## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SAMSON RESOURCES CORPORATION, *et al.*,[1] | ) | Case No. 15-11934 (CSS) |
| | ) | |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## GLOBAL NOTES, METHODOLOGY AND SPECIFIC DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

### Introduction

Samson Resources Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "***Debtors***"), with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (collectively, the "***Schedules***") and Statements of Financial Affairs (collectively, the "***Statements***, and together with the Schedules the "***Schedules and Statements***") with the United States Bankruptcy Court for the District of Delaware (the "***Bankruptcy Court***"), pursuant to section 521 of title 11 of the United States Code (the "***Bankruptcy Code***") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "***Bankruptcy Rules***"), and Rule 1007.1 of the Local Rules of Bankruptcy Practice and Procedures of the United States Bankruptcy Court for the District of Delaware.

These Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "***Global Notes***") pertain to, are incorporated by reference in, and comprise an integral part of all of the Debtors' Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.[2]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Geodyne Resources, Inc. (2703); Samson Contour Energy Co. (7267); Samson Contour Energy E&P, LLC (2502); Samson Holdings, Inc. (8587); Samson-International, Ltd. (4039); Samson Investment Company (1091); Samson Lone Star, LLC (9455); Samson Resources Company (8007); and Samson Resources Corporation (1227). The location of parent Debtor Samson Resources Corporation's corporate headquarters and the Debtors' service address is: Two West Second Street, Tulsa, Oklahoma 74103.

[2] The Global Notes are in addition to any specific notes contained in each Debtor's Schedules and Statements. The fact that the Debtors have prepared a Global Note with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' remaining Schedules and Statements, as appropriate.

For financial reporting purposes, the Debtors and certain of their non-Debtor affiliates historically prepare consolidated financial statements.    Unlike the consolidated financial statements, the Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a nonconsolidated basis.    Accordingly, the totals listed in the Schedules and Statements will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for financial reporting purposes or otherwise.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("*GAAP*"), nor are they intended to be fully reconciled with the financial statements of each Debtor.    Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.    Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date (as defined herein) or at any time before the Petition Date.    Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time before the Petition Date.

In preparing the Schedules and Statements, the Debtors relied upon information derived from their books and records that was available at the time of such preparation.    Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause a material change to the Schedules and Statements. Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary and appropriate.    Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

Mr. Philip W. Cook has signed each of the Schedules and Statements.    Mr. Cook is the Executive Vice President and Chief Financial Officer of Samson Resources Corporation and an authorized signatory for each of the Debtors.    In reviewing and signing the Schedules and Statements, Mr. Cook necessarily has relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors.    Mr. Cook has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

The Global Notes are in addition to any specific notes contained in any Debtor's Schedules or Statements.    Furthermore, the fact that the Debtors have prepared Global Notes or specific notes with respect to any information in the Schedules and Statements and not to other information in the Schedules and Statements should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Notes or specific notes to the rest of the Debtors' Schedules and Statements, as appropriate.

Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

## Global Notes and Overview of Methodology

1.     **Global Notes Control**.  In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

2.     **Reservation of Rights**.  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to any claim ("**Claim**") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim.  Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated."  Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors.  Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, recharacterization, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation or rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

The listing in the Schedules or Statements (including, without limitation, in Statement 3(c), Schedule B, and Schedule F) by the Debtors of any obligation between a Debtor and another Debtor or between a Debtor and a non-Debtor affiliate is a statement of what appears in a particular Debtor's books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.  The Debtors reserve all rights with respect to such obligations.

3.     **Description of Cases and "as of" Information Date**.  On September 16, 2015 (the "***Petition Date***"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

On September 18, 2015, the Bankruptcy Court entered an order directing procedural consolidation and joint administration of the Debtors' chapter 11 cases [Docket No. 70].

The asset information provided herein, except as otherwise noted, represents the asset data of the Debtors as of September 15, 2015, and the liability information provided herein, except as otherwise noted, represents the liability data of the Debtors as of the close of business on September 15, 2015.

**4.      Net Book Value of Assets**.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets.  Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of September 15, 2015.  Book values may not equate to their current market values.  Amounts shown for total liabilities may differ materially from those stated in the Schedules and Statements.  Furthermore, assets that have fully depreciated or were expensed for accounting purposes do not appear in these Schedules and Statements as they have no net book value.

**5.      Recharacterization**.  Notwithstanding the Debtors' reasonable best efforts to properly characterize, classify, categorize or designate certain Claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and Statements, the Debtors may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' business.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

**6.      Liabilities**.  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.  Accordingly, the Debtors reserve all of their rights to amend, supplement or otherwise modify the Schedules and Statements as is necessary or appropriate.

The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

**7.      Excluded Assets and Liabilities.**  The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including, without limitation, accrued salaries, employee benefit accruals, and accrued accounts payable.  In addition and as set forth above, the Debtors may have excluded amounts for which the Debtors have been granted authority to pay pursuant to a First Day Order or other order that may be entered by the Bankruptcy Court.

The Debtors also have excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may be rejected, as the Debtors have yet to make any decisions with

respect to rejection of executory contacts and unexpired leases. In addition, certain immaterial assets and liabilities may have been excluded.

In addition, in the ordinary course of their business, the Debtors are party to pooling agreements or pooling orders that relate to certain of the Debtors' oil and gas leases. Generally, pooling is the consolidation and combining of leased land with adjoining leased tracts. Pooling has the benefit to the production company of uniting all landowners' leases into a common pool and utilizing one common underground geological reservoir. Such pooling agreements have not been included in response to the Schedules and Statements.

**8.    Insiders**.    Solely, for purposes of the Schedules and Statements, the Debtors define "insiders" to include the following: (a) directors; (b) Chief Executive Officer, the Chief Operating Officer, the Chief Financial Officer, and the General Counsel; (c); equity holders holding in excess of 5% of the voting securities of one of the Debtor entities; and (d) Debtor/non-Debtor affiliates.

Persons listed as "insiders" have been included for informational purposes only. The Debtors do not take any position with respect to: (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

**9.    Intellectual Property Rights**.    Exclusion of certain intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

In addition, although the Debtors have made diligent efforts to attribute intellectual property to the rightful Debtor entity, in certain instances, intellectual property owned by one Debtor may, in fact, be owned by another Debtor or by an affiliate. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

**10.    Executory Contracts**.    Although the Debtors made diligent attempts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' business. Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

Certain contracts are entered into by Samson Resources Company on behalf of itself and its present and future affiliated entities. In these instances, the contracts are listed on the Samson Resources Company Schedule G only.

**11.    Credits and Adjustments**.    The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances, and

other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

12. **Leases**.  In the ordinary course of business, certain of the Debtors may enter into agreements titled as leases for property, minerals, or other real property interests and equipment from third-party lessors for use in the daily operation of their business.  Any known pre-petition obligations of the Debtors' pursuant to the same have been listed on Schedule F,  The underlying lease agreements are listed on Schedule G, or, if the leases are in the nature of real property interests under applicable state laws, on Schedule A.  Nothing in the Schedules and Statements is, or shall be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease, a financing arrangement or a real property interest), and the Debtors reserve all rights with respect to such issues.

13. **Joint Interest Billings**.  The Debtors are the operators for a number of oil and gas wells in which the Debtors hold an interest, many under joint operating or joint exploration agreements with other parties.  In connection with the daily operation of those wells, the Debtors incur numerous lease operating expenses for which the Debtors are then reimbursed by their partners for their share of the expenses.  Where the Debtors hold non-operating working interests in wells under various joint operating agreements, the Debtors reimburse the operator for the Debtors' share to the relevant costs—production expenses, taxes, etc.  The Debtors were authorized to make payments on account of the foregoing under applicable interim first-day orders issued by the Bankruptcy Court, and such accrued and payable amounts are not reflected on the Schedules and Statements. For more information, readers should refer to the *Motion to Authorize Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Payment of (A) Operating Expenses, (B) Joint Interest Billings, (C) Marketing Expenses, (D) Shipping and Warehousing Claims, and (E) 503(b)(9) Claims, and (II) Confirming Administrative Expense Priority of Outstanding Orders* [Docket No. 6].

14. **Classifications**.  Listing a Claim on (a) Schedule D as "secured," (b) Schedule E as "priority," (c) Schedule F as "unsecured," or (d) listing a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the Claimant or a waiver of the Debtors' rights to recharacterize or reclassify such Claims or contracts or to setoff of such Claims.

15. **Claims Description**.  Schedules D, E, and F permit each of the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated."  Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection.  The Debtors reserve all of their rights to dispute, or assert offsets or defenses to, any Claim reflected on their respective Schedules and Statements on any grounds, including liability or classification.  Additionally, the Debtors expressly reserve all of their rights to subsequently designate such Claims as "disputed," "contingent," or "unliquidated."  Moreover, listing a Claim does not constitute an admission of liability by the Debtors.

16. **Causes of Action**.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties

as assets in the Schedules and Statements, including, without limitation, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-Claim, counter-Claim, or recoupment and any Claim on account of a contract or for breaches of duty imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, whether asserted directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law, or in equity, or pursuant to any other theory of law (collectively, "***Causes of Action***") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

In the ordinary course of their business, from time to time, the Debtors become involved in litigation and informal disputes among third parties because the Debtors may hold funds on account of mineral or other interests that are the subject of the dispute. Where litigation has commenced, the funds in question are interpled into the applicable court; in other instances, i.e., where there is a dispute but no cause of action has been commenced, the Debtors hold the funds on account in suspense. With regard to litigation, upon the conclusion or settlement of the matter, the court typically orders that the interpled funds be paid to the appropriate party. With respect to informal disputes, upon receipt of a fully executed settlement agreement or similar evidence of properly cured title, the Debtors release the funds in question to the appropriate third party as directed by the settlement agreement. Because these funds are not property of their estates, the Debtors do not believe that they have any liability on account of such litigation.  As such the informal disputes are not included in the Statements and Schedules.

**17.**    **Summary of Significant Reporting Policies**.  The following is a summary of significant reporting policies:

a.     <u>Undetermined Amounts</u>.  The description of an amount as "Undetermined" is not intended to reflect upon the materiality of such amount.

b.     <u>Totals</u>.  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

c.     <u>Paid Claims</u>.  The Debtors were authorized (but not directed) to pay certain outstanding prepetition Claims pursuant to various orders entered by the Bankruptcy Court.  Accordingly, certain outstanding liabilities may have been reduced by postpetition payments made on account of prepetition liabilities.  To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant

to any orders entered by the Bankruptcy Court, the Debtors reserve all of their rights to amend or supplement the Schedules and Statements or take other action as is necessary or appropriate to avoid over-payment of, or duplicate payments for, any such liabilities.

d.   Liens.  Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

**18.   Estimates.**  To close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make estimates, allocations, and assumptions that affect the reported amounts of assets, liabilities, revenue and expenses as of the Petition Date.  The Debtors reserve all rights, but shall not be required, to amend the reported amounts of assets, revenue, and expenses to reflect changes in those estimates and assumptions.

**19.   Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

**20.   Setoffs.**  The Debtors incur certain offsets and other similar rights during the ordinary course of business.  Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, and other disputes or discrepancies between the Debtors and various third parties including their suppliers and other parties who hold working interests in common oil and gas properties.  These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately.  Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Debtors' Schedules and Statements.

<u>**Specific Disclosures with Respect to the Debtors' Schedules**</u>

**Schedule A**.  Under applicable law, royalty interests, overriding royalty interests, non-executive mineral interests, non-participating royalty interests, rights of way, and easements are real property interests in land. The Debtors have included information about the instruments governing such interests on Schedule A, but have not duplicated such leases on Schedule G regardless of whether such instruments may be considered executory contracts within the meaning of Bankruptcy Code section 365.

Certain of the instruments reflected on Schedule A may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional lands, and other miscellaneous rights. Such rights, powers, duties, and obligations are not separately set forth on Schedule A. The Debtors hereby expressly reserve the right to assert that any instrument listed on Schedule A is an executory contract within the meaning of Bankruptcy Code section 365. The Debtors reserve all of their rights, claims, and causes of action with respect to claims associated with any contracts and agreements listed on Schedule A or Schedule G, including their right to

dispute or challenge the characterization or the structure of any transaction, document, or instrument (including any intercompany agreement) related to a creditor's claim.

Except where otherwise noted, the Debtors have included the book value of real property assets. With respect to certain oil and gas properties for which the value is undetermined on Schedule A, such properties are tested for impairment based on a ceiling test analysis. For further information about these impairment charges, readers should refer to Form 10-K (Annual Report) dated December 31, 2014 at pp. 34, which is available at http://www.samson.com/investors/sec-filings/. With respect to the oil and gas leases for which an undetermined value is reflected on Schedule A, a determination of the value of each lease would be unduly burdensome and cost prohibitive.

The Debtors are continuing their review of all relevant documents and reserve the right to amend all Schedules at a later time as necessary, or otherwise recharacterize their interests in such real property at a later date. Further, due to the volume of the Debtors' real and personal property holdings, the Debtors may have listed certain assets as real property when such holdings are, in fact, in the nature of personal property holdings or an executory contract, or the Debtors may have listed certain assets as personal property assets when such holdings are, in fact, real property holdings. The Debtors reserve all of their rights, but shall not be required, to recategorize and/or recharacterize such asset holdings at a later time to the extent that the Debtors determine that such holdings were improperly listed.

The Debtors' failure to list any rights in real property on Schedule A should not be construed as a waiver of any such rights that may exist, whether known or unknown at this time.

**Schedule B4**.  Unless indicated otherwise in a Debtor's specific response to Schedule B4, the Debtors have included a comprehensive response to Schedule B4 in Schedules B28 and B29.

**Schedule B9**.  Additional information regarding the insurance policies listed on Schedule B9 is available in the *Motion to Authorize Debtors' Motion for Entry of an Order Authorizing the Debtors to (I) Continue Insurance Coverage Entered Into Prepetition and Satisfy Prepetition Obligations Related Thereto and (II) Renew, Amend, Supplement, Extend, or Purchase Insurance Policies* [Docket No. 12].

**Schedule B13**.  Equity interests in subsidiaries and affiliates primarily arise from common stock ownership or member or partnership interests. Each Debtor's "Schedule B – Personal Property" lists such Debtor's ownership interests, if any, in subsidiaries and affiliates. For purposes of these Statements and Schedules, the Debtors have listed the value of such ownership interests as undetermined because the fair market value of such stock or interests is dependent on numerous variables and factors and may differ significantly from the net book value.

**Schedule B16**.  In the ordinary course of the Debtors' businesses, cash settlements must occur after the completion of an accounting settlement cycle, which typically takes 60 days following a production month-end. The timeframe to calculate a net proceed for a given production month requires the following steps: invoicing of joint interest partners and purchasers, payment of capital and operating expenses, receipt of gross sales revenues, receipt of gross gathering, processing and transportation expense payments, receipt of joint interest billing payments, and disbursement of

payments to royalty owners. These steps are necessarily accomplished over the span of 60 days following the end of a production month.  Accordingly, there is a significant amount of accounts receivable owed to the Debtors as of the Petition Date which will be recouped or reimbursed in the ordinary course of business likely by the end of December or January.

The Debtors have disclosed the net book value with respect to accounts receivable listed on Schedule B16, which represents the amount of the accounts receivable netted by any "doubtful accounts."

The listing by the Debtors of any obligation between a Debtor and another Debtor or between a Debtor and a non-Debtor affiliate is a statement of what appears in a particular Debtor's books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.  The Debtors reserve all rights with respect to such obligations.

**Schedule B21**.  In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counterclaims, setoffs, refunds with their customers and suppliers, or potential warranty Claims against their suppliers.  Additionally, certain of the Debtors may be a party to pending litigation in which the Debtors have asserted, or may assert, Claims as a plaintiff or counterclaims as a defendant.  Because such Claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule B21.

**Schedule B22**.  In the ordinary course of their businesses, the Debtors are required to obtain operating and other permits from federal, state, and local government authorities and from regulatory bodies. The Debtors believe that these permits have little or no cash value and have not included them in their response to Schedule B. Additionally, the Debtors own certain copyrights, URLs, and other intellectual property that have little or no cash value and have not included them in their response to Schedule B.

**Schedules B28 and B29**.  For purposes of Schedules B28 and B29, the value of certain assets may be included in a fixed asset group or certain assets with a net book value of zero may not be set forth on Schedules B28 or B29.

**Schedule D**.  The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, not all such dates are included for each Claim.  All Claims listed on Schedule D, however, appear to have arisen or been incurred before the Petition Date.

Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors have scheduled Claims of various creditors as secured Claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such

transaction or any document or instrument related to such creditor's Claim. The descriptions provided in Schedule D are solely intended to be a summary—and not an admission—of liability.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve all of their rights to amend Schedule D to the extent that the Debtors determine that any Claims associated with such agreements should be reported on Schedule D. Nothing herein shall be construed as an admission by the Debtors of the legal rights of the Claimant or a waiver of the Debtors' rights to recharacterize or reclassify such Claim or contract.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in the Debtors' prepetition secured credit facilities, only the administrative agents have been listed for purposes of Schedule D. The amounts outstanding under the Debtors' prepetition secured credit facilities reflect approximate amounts as of the Petition Date.

**Schedule E**. By interim order] dated September 22, 2015, the Bankruptcy Court granted the Debtors authority to pay or honor certain prepetition obligations for employee wages, salaries, bonuses and other compensation, reimbursable employee expenses, and employee medical and similar benefits. The Debtors have not listed on Schedule E any wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order or other order that may be entered by the Bankruptcy Court. The Debtors believe that all such claims have been, or will be, satisfied in the ordinary course during their chapter 11 cases pursuant to the authority granted in the relevant First Day Order or other order that may be entered by the Bankruptcy Court.

**Schedule F**. The Debtors have used best reasonable efforts to report all general unsecured Claims against the Debtors on Schedule F based upon each Debtor's existing books and records as of the Petition Date. The Claims of individual creditors for, among other things, products, goods, or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the applicable Debtor. The Debtors reserve all of their rights with respect to any such credits and allowances including the right to assert objections and/or setoffs with respect to same. Schedule F does not include certain deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific Claims as of the Petition Date. The Debtors have made every effort to include as contingent, unliquidated, or disputed the Claim of any vendor not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

The Claims listed in Schedule F arose or were incurred on various dates. In certain instances, the date on which a Claim arose is an open issue of fact. Although reasonable efforts have been made

to identify the date of incurrence of each Claim, determining the date upon which each Claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each Claim listed on Schedule F.

The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain outstanding Claims on a postpetition basis. Each Debtor's Schedule F may reflect its payment of certain Claims pursuant to these First Day Orders, and, to the extent an unsecured Claim has been paid or may be paid it is possible such Claim is not included on Schedule F. Certain Debtors may pay additional Claims listed on Schedule F during this chapter 11 case pursuant to these and other orders of the Bankruptcy Court and reserve all of their rights to amend or supplement Schedule F or take other action as is necessary or appropriate to avoid over-payment of, or duplicate payments for, any such liabilities.

Schedule F contains information regarding pending litigation involving the Debtors. The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed. Some of the litigation Claims listed on Schedule F may be subject to subordination pursuant to section 510 of the Bankruptcy Code.

Schedule F also includes potential or threatened legal disputes that are not formally recognized by an administrative, judicial, or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy. Any information contained in Schedule F with respect to such potential litigation shall not be a binding representation of the Debtors' liabilities with respect to any of the potential suits and proceedings included therein.

Schedule F reflects unsecured Claims that a Debtor may have against another Debtor on account of intercompany receivables and payables. To the extent a Debtor has a Claim against another Debtor on account of the Debtors' prepetition secured facilities, these Claims are not reflected on Schedule F. The listing by the Debtors of any obligation between a Debtor and another Debtor or between a Debtor and a non-Debtor affiliate is a statement of what appears in a particular Debtor's books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court. The Debtors reserve all rights with respect to such obligations.

Schedule F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. Additionally, Schedule F does not include potential rejection damage Claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

**Schedule G**. The Debtors' businesses are complex. Although the Debtors' existing books, records and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtors and diligent efforts have been made to ensure the accuracy of each Debtor's Schedule G, inadvertent errors, omissions or over-inclusions may have occurred. Certain information, such as the contact information of the counter-party, may not be included where such information could not be obtained using the Debtors' reasonable efforts. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an

executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G. The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth on Schedule G and to amend or supplement Schedule G as necessary. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G.

Certain confidentiality and non-compete agreements may not be listed on Schedule G. The Debtors reserve all of their rights with respect to such agreements.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters and other documents that may not be listed on Schedule G or that may be listed as a single entry. The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement or multiple, severable or separate contracts.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon. In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

The Debtors reserve all of their rights, Claims and causes of action with respect to the contracts on Schedule G, including the right to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's Claim.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as subordination, nondisturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements, indemnity agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Further, the Debtors reserve all of their rights to alter or amend these Schedules to the extent that additional information regarding the Debtor obligor to such executory contracts becomes available. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have not been included on Schedule G.

**Schedule H**. For purposes of Schedule H, the Debtors that are either the principal obligors or guarantors under the prepetition debt facilities are listed as Co-Debtors on Schedule H. The

Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. The Debtors reserve all of their rights to amend Schedule H to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

Although there are multiple lenders under the Debtors' prepetition debt facilities, only the administrative agents have been listed for purposes of Schedule H.

In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation and claims arising out of the conduct of their businesses. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-Claims and counter-Claims against other parties. Because all such Claims are contingent, disputed, or unliquidated, such Claims have not been set forth individually on Schedule H. Litigation matters can be found on each Debtor's Schedule F and Statement Question 4a, as applicable.

### Specific Disclosures with Respect to the Debtors' Statements

**Statement Question 3b**. Statement Question 3b includes any disbursement or other transfer made by the Debtors except for those made to insiders, employees, and bankruptcy professionals. The amounts listed in Statement Question 3b reflect the Debtors' disbursements netted against any check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Statement Question 3b. All disbursements listed on Statement Question 3b are made through the Debtors' cash management system. Additionally, all disbursement information reported in Statement Question 3b for a specific Debtor pertains to the bank accounts maintained by that respective Debtor.

The Debtors' response to Statement Question 3b may include remittances to the lessors of the Debtors' oil and gas leases of such lessors' share of revenue from the producing wells located on their respective leases or lands pooled therewith pursuant to the terms of their oil and gas lease. In addition, the response may include remittances of overriding royalties to the owners of those interests, and the holders of nonexecutive mineral interests, as well as the holders of non-participating royalty interests pursuant to applicable agreements. Such remittances do not represent property of the Debtors' estates. In addition, the Debtors are obligated under various agreements to market the oil and gas production of certain owners of working interests to potential purchasers and remit the amounts due to the appropriate parties. Specifically, following the sale of production and the receipt of proceeds attributable thereto, the Debtors are obligated to remit the amount of those proceeds belonging to the owner of the working interest, net of all applicable mineral interests, gathering costs, processing and transportation expenses, and production taxes, as applicable. Certain agreements require the Debtors to process and forward to the appropriate parties, from funds otherwise belonging to third parties, the amounts due on account of such interests and expenses. The foregoing amounts are not property of the Debtors' estates, but may be included in response to Statement Question 3b.

**Statement Question 3c**. Statement Question 3c accounts for a respective Debtor's intercompany transactions, as well as other transfers to insiders, as applicable. As described in the *Motion to Maintain Bank Accounts Debtors' Motion for Entry of an Order Authorizing the Debtors to (I) Continue to Operate the Cash Management System, (II) Honor Certain Prepetition Obligations*

*Related Thereto, (III) Maintain Existing Business Forms, and (IV) Continue to Perform Intercompany Transactions* [Docket No. 5], in the ordinary course of business certain of the Debtor entities and business divisions maintain business relationships with each other, resulting in intercompany receivables and payables (the "***Intercompany Claims***").  Any payments to another Debtor on account of Intercompany Claims are reflective of the difference between the opening balance and ending balance between 8/31/2014 and the commencement of the chapter 11 cases.  With respect to Intercompany Claims between Debtors, Statement Question 3c reflects the book value adjustment of such transfers rather than an actual transfer of funds from one Debtor entity to another.

**Statement Question 4a**.  Information provided in Statement Question 4a includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial or other adjudicative forum.  In the Debtors' attempt to provide full disclosure, to the extent a legal dispute or administrative proceeding is not formally recognized by an administrative, judicial or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy, the Debtors have identified such matters on Schedule F for the applicable Debtor.  Additionally, any information contained in Statement Question 4a shall not be a binding representation of the Debtors' liabilities with respect to any of the suits and proceedings identified therein.

**Statement Question 8**.  The Debtors occasionally incur losses for a variety of reasons, including fire and theft.  The Debtors, however, may not have records of all such losses as to the extent such losses do not have a material impact on the Debtors' businesses or are not reported for insurance purposes.

**Statement Question 9**.  Although all of the Debtors retained or paid the entities and individuals who provided consultation concerning debt consolidation, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date, all of the payments, or property transferred by or on behalf of a Debtor for such services, were made by Samson Resources Company and are therefore listed on the applicable Debtor's response to Statement Question 9.  Amounts paid to such entities or individuals may include amounts paid for services unrelated to debt counseling or bankruptcy.

**Statement Question 13**.  The Debtors routinely incur setoffs and netting of payments during the ordinary course of their business. Setoffs and nettings in the ordinary course can result from various items including intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, and other transaction true-ups.  These normal setoffs and nettings are consistent with the ordinary course of business in the Debtors' industry and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list all normal set-offs. Therefore, normal setoffs and nettings are excluded from the Debtors' responses to Statement Question 13.

**Statement Question 14**.  In connection with their oil and gas assets, the Debtors are obligated, pursuant to their oil and gas leases and other agreements, to remit to the lessors of the oil and gas leases and potentially other parties their share of revenue from the producing wells located on the respective leases pursuant to the terms of their oil and gas lease. In addition, overriding royalties must be remitted to the owners of those interests, and the holders of non-executive mineral

interests, as well as the holders of nonparticipating royalty interests, must receive the proceeds due to them pursuant to the applicable agreement. The foregoing amounts were authorized to be paid under applicable First Day Orders, are not property of the Debtors' estates, and are not included in Statement Question 14.

The Debtors are obligated under various agreements to market the oil and gas production of certain owners of working interests to potential purchasers and remit the amounts due to the appropriate parties. Specifically, following the sale of production and the receipt of proceeds attributable thereto, the Debtors are obligated to remit the net amount of those proceeds belonging to the owner of the working interest, net of all applicable mineral interests, gathering costs, processing and transportation expenses, and production taxes, as applicable. Certain agreements require the Debtors to process and forward to the appropriate parties, from funds otherwise belonging to third parties, the amounts due on account of such interests and expenses. The foregoing amounts were authorized to be paid under applicable First Day Orders, are not property of the Debtors' estates, and are not included in Statement Question 14.

**Statement Question 15**. From time to time, in the ordinary course of business, the Debtors buy and sell real property interests, including fee simple interests in land, in connections with their operations. The Debtors have not disclosed the addresses of these properties.

**Statement Question 19a and 19c**. The Debtors have limited their response to Statement question 19a and 19c to the Chief Financial Officer and the Chief Accounting Officer as they supervise either directly or indirectly all other parties who may be responsible for the creation and updating of the Debtors books and records.

**Statement Question 19d**. The Debtors have provided financial statements in the ordinary course of their businesses to numerous financial institutions, creditors, and other parties within two years immediately before the Petition Date. Considering the number of such recipients and the possibility that such information may have been shared with parties without the Debtors' knowledge or consent, the Debtors have not disclosed any parties that may have received such financial statements for the purposes of Statement Question 19d.

**Statement Question 23**. Unless otherwise indicated in a Debtor's specific response to Statement Question 23, the Debtors have included a comprehensive response to Statement Question 23 on Statement 3c.

*[Remainder of page intentionally left blank.]*

B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court

### District Of Delaware

In re   Samson Lone Star, LLC                           ,          Case No. 15-11941 (CSS)
                    Debtor

                                                    Chapter 11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 2934 | $            0.00 | | |
| B - Personal Property | Yes | 11 | $  2,238,811,730.69 | | |
| C - Property Claimed as Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 4 | | $     1,953,122,364.15 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | $            0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 67 | | $     3,974,868,506.45 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1903 | | | |
| H - Codebtors | Yes | 4 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $        N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $        N/A |
| **TOTAL** | | 4925 | $  2,238,811,730.69 + Undetermined Amounts | $     5,927,990,870.60 + Undetermined Amounts | |

**B6A (Official Form 6A) (12/07)**

In re   **Samson Lone Star, LLC**            ,          Case No.   **15-11941 (CSS)**

                **Debtor**                                            **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| See attached rider | | | $0.00 + Undetermined Amounts | |
| | | Total ▶ | $ 0.00 <br> + Undetermined Amounts | |

(Report also on Summary of Schedules.)

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| SURFACE LAND LOCATED IN NACOGDOCHES COUNTY, TEXAS. NET ACREAGE 1 | Surface Land | Undetermined | Undetermined |
| SURFACE LAND LOCATED IN GREGG COUNTY, TEXAS. NET ACREAGE 3.922 | Surface Land | Undetermined | Undetermined |
| SURFACE LAND LOCATED IN CHEROKEE COUNTY, TEXAS. NET ACREAGE 5.189 | Surface Land | Undetermined | Undetermined |
| SURFACE LAND LOCATED IN PANOLA COUNTY, TEXAS. NET ACREAGE 5.363 | Surface Land | Undetermined | Undetermined |
| SURFACE LAND LOCATED IN HARRISON COUNTY, TEXAS. NET ACREAGE 5.732 | Surface Land | Undetermined | Undetermined |
| SURFACE LAND LOCATED IN OCHILTREE COUNTY, TEXAS. NET ACREAGE 6.04 | Surface Land | Undetermined | Undetermined |
| SURFACE LAND LOCATED IN PANOLA COUNTY, TEXAS. NET ACREAGE 6.201 | Surface Land | Undetermined | Undetermined |
| SURFACE LAND LOCATED IN PANOLA COUNTY, TEXAS. NET ACREAGE 7.174 | Surface Land | Undetermined | Undetermined |
| SURFACE LAND LOCATED IN SHELBY COUNTY, TEXAS. NET ACREAGE 7.925 | Surface Land | Undetermined | Undetermined |
| SURFACE LAND LOCATED IN PANOLA COUNTY, TEXAS. NET ACREAGE 8 | Surface Land | Undetermined | Undetermined |
| SURFACE LAND LOCATED IN PANOLA COUNTY, TEXAS. NET ACREAGE 11.5 | Surface Land | Undetermined | Undetermined |
| SURFACE LAND LOCATED IN RUSK COUNTY, TEXAS. NET ACREAGE 14.54 | Surface Land | Undetermined | Undetermined |
| SURFACE LAND LOCATED IN NACOGDOCHES COUNTY, TEXAS. NET ACREAGE 20 | Surface Land | Undetermined | Undetermined |
| SURFACE LAND LOCATED IN NACOGDOCHES COUNTY, TEXAS. NET ACREAGE 92 | Surface Land | Undetermined | Undetermined |
| Building - Field Office - North Douglass Comp, 6848 FM 343, Nacogdoches, TX 75964 | Undetermined | Undetermined | Undetermined |
| Building - Field Office - West Douglass Comp, 11596 Hwy 21W, Douglass, TX 75943 | Undetermined | Undetermined | Undetermined |
| Building - Field Office - Coleman Comp, 32 32' 17.35"N/ 94 09' 21.70"W... Nad 83 datum, Marshall, TX | Undetermined | Undetermined | Undetermined |
| Building - Field Office - DeBerry Office, 5406 US Hwy 79N, Deberry, TX 75639 | Undetermined | Undetermined | Undetermined |
| Building - Primary Field Office - Longview Office, 342 Johnny Clark Rd., Longview, TX 75603 | Undetermined | Undetermined | Undetermined |
| Building - Primary Field Office - Perryton Office, 922 SE 9th Ave. , Perryton, TX  79070 | Undetermined | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON LONE STAR, Agreement No. MD00699000<br>USA/TEXAS/ANDERSON<br>Survey: WILLIAM HERRIN<br>Abstract: 359<br>Metes & Bound: 332.10 ACRES MORE OR LESS OUR OF THE WILLIAM HERRIN SURVEY. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON LONE STAR, Agreement No. MD00700000<br>USA/TEXAS/ANDERSON<br>Survey: ALLEN KILLOUGH<br>Abstract: 469<br>Metes & Bound: 1ST TR: 106 ACS BEG AT A STAKE SET IN W BOUNDARY LINE OF SVY 520 VARAS N 10 DEG E FROM SW/C ON THE W R WILSON SVY N LINE FROM WHICH A POST OAK BEARS S 10 W 2 VARAS; TH ALONG A PRIVATE RD S 80 DEG E 600 VARAS TO CENTER OF BRANCH; TH DOWN SAID BRANCH W/ITS MEANDERS N 43 E 250 VARAS N 33 E 289 VARAS TO A FENCE CORNER; TH N 10 W 210 VARAS TO ANOTHER FENCE CORNER WHERE THE PROPERTIES OF M CAIN, B F WRIGHT & J S MCDANIEL CORNER W/THIS TR; TH N 80 W 374 VARAS TO A FENCE CORNER WHENCE A POST OAK BEARS N 45 W 5 VARAS; TH N 19 E 150 VARAS TO A CORNER IN A FENCE; TH N 71 W 293 VARAS TO A POST FOR CORNER; TH S 6 DEG W 195 VARAS TO ROCK FOR CORNER; TH N 80 W 166 VARAS TO DANIELS OLD CORNER; TH S 10 DEG W 600 VARAS TO POB 2ND TR: 15 ACS BEG AT OLD DANIELS CORNER, A POST SET IN W LINE OF SVY 1120 VARAS N 10 DEG E FROM ITS SW/C ON W R WILSON N LINE; TH S 80 DEG E 166 VARAS TO ROCK FOR CORNER; TH N 6 DEG E 195 VARAS TO ROCK FOR CORNER; TH N 80 DEG W 93 VARAS TO POST OAK; TH N 49 DEG W CROSSING W LINE OF SVY AT 45 VARAS 236 VARAS TO CORNER IN THE FENCE TH S 46 DEG W 128 VARAS TO STAKE FOR CORNER; TH S 17 E 203 VARAS TO STAKE FOR CORNER; TH S 62 DEG E 114 VARAS TO POB 2ND TR: BEGINNING AT THE OLD DANIELS CORNER, A POET SET IN THE WEST LINE OF THE ALLEN KILLOUGH SURVEY, 1120 VARAS NORTH 10 DEG EAST FROM ITS SOUTHWEST CORNER ON THE W R.WILSON NORTH LINE; THENCE SOUTH 80\1 DEG EAST 166 VARAS TO ROCK FOR CORNER; THENCE NORTH 6 DEG EAST 195 VARAS TO ROCK FOR CORNER; THENCE NORTIAK; 80 DEG WEST 93 VARAS TO POST OAK; THENCE NORTH 49 DEG WEST, CROSSING THE WEST LINE OF THE KILLOUGH SURVEY AT 45 VARAS 236 VARAS TO CORNER IN THE FENCE; THCE SOUTH 46 DEG WEST 128 VARASTO STAKE FOR CORNER; THENCE SOUTH 17 EAST 2 YARAS TO STAKE FOR CORNER;. THENCE SOUTH 62 DEG EAST 114 VARAS TO PLACE OF BEGINNING, BEING 15 ACRES OF LAND, MORE OR LESS.<br>Survey: JOSEPH RICE<br>Abstract: 678<br>Metes & Bound: 5TH TR: 15 ACS M/L BEG AT A ROCK IN DIV LN BTWN RICE & M VASCUE SVY; A PO 10" BRS NW 10 YDS; TH IN A NORTHERLYDIR ABOUT 240 YDS TO A MULBERRY 10" FOR COR; TH IN A WESTERLY DIR ABOUT 125 YDS TO A PO 14"; TH IN A SOUTHWESTERLY DIR ABOUT 200 YDS TO A PINE 10" FOR COR IN DIV LN BTWN DANIEL DENSON & E G FORBES; TH S W/SAID DIV LN ABOUT 200 YDS TO ROCK FOR COR IN DIV LN BTWN RICE & VASCUE SVYS; TH IN A NORTHEASTERLY DIR WITH SAID DIV LN ABOUT 600 YDS TO POB<br>Survey: MARITIA VOSCACUE<br>Abstract: 788<br>Metes & Bound: 3RD TR: 45.5 ACS BEING PART OF SVY LOC ABOUT 14 MI SE OF PALESTINE, TX & BEG AT W CORNER OF A TRACT SOLD TO E E RAINES BY R ALFORD OUT OF N CORNER OF SVY; TH S 17 E W/RAINS LINE 342 VRS TO ANOTHER ON OF HIS CORNERS ASTAKE, A HICKORY 18" BRS S 16 W 1.8 VRS A DOG-WOOD 5" N 50 W 3.7 VRS; TH S 62 E 114 VRS TO NW/C OF DANIEL'S TR A PO 18" FOR BEARING TREE; TH S 10 W WITH W B LINE OF SVY 514 VRS A ROCK IN FIELD A B J 6" BRS S 72 W 20.7 VRS; TH N 75 W 162 VRS A ROCK A S G 7" BRA N 81 E 10 4/5 VRS A B J 20 S 53 1/2 E 18 VRS; TH N 36 1/2 W 470 VR | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                 **SCHEDULE A - REAL PROPERTY**                 Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor SAMSON LONE STAR, Agreement No. MD00734000<br>USA/TEXAS/ANDERSON<br>Survey: ISAAC BARNETT<br>Abstract: 7<br>Metes & Bound: 549.8 ACRES, MORE OR LESS OUT OF THE R.S.PATTON SUR AB. 603 AND ISAAC BARNETT LG.AB. 7, AND BEING DAME LAND DESCRIBED IN MINERAL DEED; MARY B. MCBRIDE ET AL TO J.C.HAWKINS, DATED NOV. 13, 1943 VOL. 3O,PG. 131 DEED RECORDS.<br>Survey: ROBERT S PATTON<br>Abstract: 603<br>Metes & Bound: 549.8 ACRES, MORE OR LESS OUT OF THE R.S.PATTON SUR AB. 603 AND ISAAC BARNETT LG.AB. 7, AND BEING DAME LAND DESCRIBED IN MINERAL DEED; MARY B. MCBRIDE ET AL TO J.C.HAWKINS, DATED NOV. 13, 1943 VOL. 3O,PG. 131 DEED RECORDS. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PARKER, J B, Agreement No. MD00738000<br>USA/TEXAS/ANDERSON<br>Survey: ROBERT ERWIN<br>Abstract: 262<br>Metes & Bound: BEING 74.3 ACRES OF LAND MORE OR LESS, AND BEING THE SAME LAND DESCRIBED IN DEED FROM LULIE M. GOOCH TO SOL OWENS, BY DEED DATED. MARCH 14TH, 1902, AND RECORDED IN VOL.76 PAGE 485, ANDERSON COUNTY DEED RECORDS, TO WHICH REFERENCE IS HEREBY MADE FOR COMPLETE DESCRIPTION OF FIELD NOTES, SAID LAND BEING A PART OF THE ROBERT ERVIN SURVEY. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HASSELL, B F, ET AL, Agreement No. MD00752000<br>USA/TEXAS/ANDERSON<br>Survey: ALLEN KILLOUGH<br>Abstract: 469<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 44.3 ACRES OUT OF THE FOLLOWING LEGAL DESCRIPTION: 49.3 ACRES OF ALLEN KILLOUGH SURVEY, LESS FIVE ACRES HERETOFORE SOLD TO A. R. POPE. THE ABOVE DESCRIBED TRACT OF LAND IS THE SAME LAND WHICH IS DESCRIBED IN THE DEED OF R. H. HASSELL AND WIFE TRUDIE HASSELL TO J. S. MCDANIEL WHICH DEED IS DATED JANUARY 7TH, 1926 AND RECORDED IN VOL. 157 PAGE 228 OF THE DEED RECORDS OF ANDERSON COUNTY, TEXAS, TO WHICH REFERENCE IS HERE MADE FOR A MORE COMPLETE DESCRIPTION OF SAID LAND AND FOR ALL PURPOSES. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor O'NEAL, P H, Agreement No. MD00753000<br>USA/TEXAS/ANDERSON<br>Survey: DAVID STILTS<br>Abstract: 726<br>Metes & Bound: 120 ACRES, MORE OR LESS, OUT OF THE DAVID STILTS SURVEY, BEING THE SAME TRACT DESCRIBED IN DEED FROM T.S. DAVIS ET UX TO D A MADDOX, DATED 11-27-1900, OF RECORD IN BOOK 67, PAGE 502 OF THE DEED RECORDS OF ANDERSON COUNTY, TEXAS. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor WALKER, SAM W, ET UX, Agreement No. MD00761000<br>USA/TEXAS/ANDERSON<br>Survey: WILLIAM R WILSON<br>Abstract: 66<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LYING AND BEING SITUATED ABOUT 13 MILES S. E. FROM THE CITY OF PALESTINE, TEXAS, BEING ON THE W. R. WILSON SURVEY AND DESCRIBED AS FOLLOWS, TO—WIT: BEGINNING AT THE S. E. CORNER OF THE TRACT BELONGING TO THE SLOCUM INDEPENDENT SCHOOL DISTRICT, A STAKE FOR CORNER FROM WHICH A POST OAK TREE BRS N 3 1/2 VRS. AND A P.O. BRS S 32 E 4 VRS; THENCE N 83 E 63 1/2 VRS. TO A STAKE FOR CORNER FROM WHICH A HICKORY TREE ABOVE 30 IN IN DIAMETER BRS S 3 VRS; THENCE N 234 1/2 YARDS TO A ROCK FOR CORNER; THENCE N 70 W 267 VRS. TO THE WEST BNDY. LINE OF LOT NO. 9 A ROCK FOR CORNER; THENCE S 10 W 168 1/19 VRS. TO A STAKE FOR A CORNER AT THE N. W. CORNER OF THE ROXIE POWERS TRACT FROM WHICH A P.O. BRS S 5 1/2 VRS. AND A HICKORY BRS N 6 VRS. SAID CORNER BEING IN THE PALESTINE AND AUGUSTA ROAD; THENCE N 85 E 206 VRS. TO A ROCK FOR CORNER THENCE S 5 E 148 1/5 VRS. TO THE PLACE OF BEGINNING, SAID TRACT TO CONTAIN 7 ACRES MORE OR LESS. LESS AND EXCEPT: FIRST TRACT: BEGINNING 30 FT. FROM THE MIDDLE OF THE ELKHART AND DENSON SPRINGS HIGHWAY, AN IRON PIN FOR CORNER, SAID CORNER BEING THE S.W. CORNER OF A LOT OWNED BY THE BAPTIST CHURCH, FROM WHICH A R.0. BRS S. E. 19 YARDS, AND A SYCAMORE ABOUT 10 IN DIA BRS W 10 YARDS; THENCE 35 YARDS W PARALLEL WITH THE ELKHART AND DENSON SPRINGS HIGHWAY; THENCE N 140 YARDS TO A STAKE FOR CORNER; THENCE 34 YARDS E TO A STAKE FOR CORNER; THENCE S 140 YARDS TO THE PLACE OF BEGINNING, CONTAINING ONE ACRE MORE OR LESS, AND BEING THE SAME LAND CONVEYED BY FLETCHER HASSELL TO J. L. LEE BY DEED DATED SEPTEMBER 24, A. D. 1929, AND OF RECORD IN VOLUME 188 PAGE 584 OF THE ANDERSON COUNTY DEED RECORDS. SECOND TRACT: BEING A SMALL TRACT OF LAND CONVEYED TO THE TRUSTEES OF THE METHODIST AND CHRISTIAN CHURCHES AT SLOCUM, AND BEING THE SAME LAND ON WHICH THE METHODIST AND CHRISTIAN CHURCH IS LOCATED AND WHICH CHURCH LOT CONTAINS ABOUT ONE ACRES; LEAVING ABOUT FIVE ACRES, MORE OR LESS INCLUDED IN THIS CONVEYANCE. BEING THE SAME LAND DESCRIBED IN A DEED FROM MRS. C. C. HASSELL ET A). TO SAM WALKER, DATED MARCH 6TH 1934, RECORDED VOL. 238, PAGE 380, DEED RECORDS ANDERSON COUNTY, TEXAS. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HASSELL, B F, ET UX, Agreement No. MD00763000<br>USA/TEXAS/ANDERSON<br>Survey: ALLEN KILLOUGH<br>Abstract: 469<br>Metes & Bound: 1ST TR: 55 ACS OF A KILLOUGH SVY 2ND TR: 49.3 ACS OF ALLEN KILLOUGH SVY, LESS 5 ACSSOLD TO A R POPE<br>Survey: MARITIA VOSCACUE<br>Abstract: 788<br>Metes & Bound: 3RD TR: 24.5 ACS OF M VASCUE SVY, LESS 10 ACS SOLD TO A R POPE | Company Fee | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor CORLEY, WRIGHT, Agreement No. MD00764000<br>USA/TEXAS/ANDERSON<br>Survey: PHILLIP MARTIN<br>Abstract: 41<br>Metes & Bound: BEING SEVENTY FIVE (75) ACRES IN THE PHILLIP MARTIN LEAGUE BEING THE SAME LAND DESCRIBED IN DEED FROM H. L. CAMP TO R. W. CORLEY DATED JULY 16TH 1918 AND RECORDED IN VOL. 121 PAGE 343 ANDERON COUNTY DEED RECORDS AND REFERENCE IS HEREBY MADE TO SAID DEED FOR A MORE COMPLETE DESCRIPTION OF SAID LAND. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON LONE STAR, Agreement No. MD00786000<br>USA/TEXAS/ANDERSON<br>Survey: PHILLIP MARTIN<br>Abstract: 41<br>Metes & Bound: 87.90 ACS MOL, OUT OF THE PHILLIP MARTIN SVY, ABOUT 4 MI EAST FROM THE TOWN OF ELKHART | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON LONE STAR, Agreement No. MD00793000<br>USA/TEXAS/ANDERSON<br>Survey: ISAAC BARNETT<br>Abstract: 7<br>Metes & Bound: 31.90 ACS OUT OF ISAAC BARNETT SVY A-7 DESC IN MINERAL DEED DTD 8-22-49, RCD VOL 411, PG 600 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02171000<br>USA/TEXAS/ANDERSON<br>Survey: THOMAS BRISTOW<br>Abstract: 109<br>Metes & Bound: 100 ACS | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02172000<br>USA/TEXAS/ANDERSON<br>Survey: THOMAS BRISTOW<br>Abstract: 109<br>Metes & Bound: 571.65 ACS | Company Fee | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BIGBEE, SHIRLEY COOK, Agreement No. ROW0122000<br>USA/TEXAS/ANDERSON<br>Survey: THOMAS M KENLEY<br>Abstract: 450<br>Metes & Bound: A STRIP OF LAND THIRTY (30') FEET WIDE, BEING 15 FEET ON THE NORTH SIDE, AND 15 FEET ON THE SOUTH SIDE OF THE CENTERLINE NOW LOCATED BY GRANTEE OVER AND ACROSS THE FOLLOWING DESCRIBED LANDS: BEING 59.55 ACRES, MORE OR LESS, IN TWO SEPARATE TRACTS BOTH OF WHICH IS LOCATED IN THE THOMAS H. KINLEY LEAGUE A-450, ANDERSON CO., TEXAS; ALSO BEING THE SAME FIRST AND SECOND TRACTS OF 39.7 ACRES AND 19.85 AS REFERRED TO IN OIL, GAS AND MINERAL LEASE FROM SHIRLEY COOK BIGBEE TO SAMSON RESOURCES COMPANY, DATED JULY 4, 1984, AND RECORDED IN VOLUME 1047, PAGE 834, OF THE LAND RECORDS OF ANDERSON CO., TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILLIAMS, BETTY MALONE, Agreement No. ROW0123000<br>USA/TEXAS/ANDERSON<br>Survey: THOMAS M KENLEY<br>Abstract: 450<br>Metes & Bound: 30' ROW BEING 15 FEET ON THE NORTH SIDE, AND 15 FEET ON THE SOUTH SIDE OF THE CENTERLINE NOW LOCATED OVER AND ACROSS THE FOLLOWING DESCRIBED LAND TO-WIT: BEING 15.56 ACRES, A PART OF THE THOMAS H. KINLEY SURVEY, A-450, THE SAME LAND DESCRIBED IN PARTITION DEED OF JULY 22, 1961, AND AWARDED TO GEORGIA MALONE HEIRS, RECORDED IN VOLUME 660, PAGE 521, DEED RECORDS OF ANDERSON COUNTY, TEXAS. METER STATION GRANTED HEREIN BEING A PARCEL OF LAND 45 FEET IN LENGTH AND 25 FEET IN WIDTH ADJOINING BLACKTOP ROAD AT END OF THE EASEMENT HEREIN GRANTED | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GIVENS, VANAUD, Agreement No. ROW0125000<br>USA/TEXAS/ANDERSON<br>Survey: THOMAS M KENLEY<br>Abstract: 450<br>Metes & Bound: A STRIP OF LAND 30 FEET WIDE BEING 15 FEET ON THE NORTH SIDE AND 15 FEET ON THE SOUTH SIDE OF THE CENTERLINE NOW LOCATED OVER AND ACROSS THE FOLLOWING DESCRIBED LANDS LOCATED IN ANDERSON COUNTY, TEXAS, TO-WIT: BEING 15.56 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS H. KINLEY SURVEY, A-450, ANDERSON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM ALTON GOVAN ET AL TO BEN PHILLIPS DATED MARCH 1, 1968, AND RECORDED IN VOL. 746, PAGE 135, DEED RECORDS OF ANDERSON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JACKSON, JERELINE, ET AL, Agreement No. ROW0126000<br>USA/TEXAS/ANDERSON<br>Survey: THOMAS M KENLEY<br>Abstract: 450<br>Metes & Bound: A STRIP OF LAND THIRTY (30 FT.) FEET WIDE, BEING 15 FEET ON THE NORTH SIDE, AND 15 FEET ON THE SOUTH SIDE OF THE CENTERLINE NOW LOCATED BY GRANTEE OVER AND ACROSS THE FOLLOWING DESCRIBED LANDS LOCATED IN ANDERSON COUNTY, TEXAS.: TO-WIT BEING 15.56 ACRES OF LAND, MORE OR LESS, LOCATED IN THE THOMAS H. KINLEY LEAGUE, A-450, THE SAME LAND DESCRIBED IN PARTITION DEED DATED JULY 22, 1961, AND AWARDED TO GEORGIA MALONE HEIRS AND RECORDED IN VOLUME 660, PAGE 521 OF THE DEED RECORDS OF ANDERSON CO., TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor JACKSON, JERELINE, ET AL, Agreement No. ROW0127000<br>USA/TEXAS/ANDERSON<br>Survey: THOMAS M KENLEY<br>Abstract: 450<br>Metes & Bound: A STRIP OF LAND 25 FEET BY 45 FEET WIDE, LOCATED IN ANDERSON COUNTY, TEXAS, TO-WIT: BEING A PARCEL OF LAND 45 FEET IN LENGTH AND 25 FEET IN WIDTH LOCATED ON SAMSON RESOURCES COMPANY 2" FLOWLINE RIGHT-OF-WAY ON BLACKTOP ROAD AND SITUATED IN THE THOMAS H. KINLEY LEAGUE A-450 AND BEING OUT OF A CERTAIN 15.56 ACRES TRACT AWARDED TO GEORGIA MALONE HEIRS BY PARTITION DEED DATED JULY 22, 1961, AND RECORDED IN VOLUME 660, PAGE 521, OF THE DEED RECORDS OF ANDERSON COUNTY, TEXAS. LESS AND EXCEPT ABOVE GROUND METER STATION EASEMENT | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARMAN, PEGGY JOY THOMPSON, Agreement No. 2161003<br>USA/TEXAS/ANDERSON<br>Survey: FRANCIS BETICK<br>Abstract: 105<br>Metes & Bound: FIRST TRACT: 228.7 ACRES, MORE OR LESS, OUT OF THE FRANCIS BETTICK SVY A-105, BEING THE SAME LAND DESCRIBED AS "FIRST TRACT" IN DEED FROM D.E. MCLEN TO M.T. HOLMES, DATED FEBRUARY 7, 1933, RECORDED IN VOLUME 216, PAGE 620, OF THE DEED RECORDS OF ANDERSON COUNTY, TEXAS. SECOND TRACT: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS 82.725 ACRES, MORE OR LESS, OUT OF THE FRANCIS BETTICK SVY A-105, BEING THE SAME LAND DESCRIBED IN DEED FROM VETERANS' LAND BOARD, STATE OF TEXAS TO ELMER WAYNE JACKSON, DATED APRIL 27, 1976, RECORDED IN VOLUME 848, PAGE 615, OF THE DEED RECORDS OF ANDERSON COUNTY, TEXAS LESS AND EXCEPT 5 ACRES DESCRIBED AS FOLLOWS: BEGINNING AT THE MOST WESTERLY CORNER OF SAID 82.725 ACRE TRACT, SAID POINT BEING IN THE CENTER OF A PUBLIC ROAD; THENCE N 46 DEG 46' E ALONG THE CENTER OF SAID ROAD A DISTANCE OF 190.64' TO A POINT FOR THE MOST NORTHERLY CORNER; THENCE S 37 DEG 41' E A DISTANCE OF 1147.9' TO A POINT FOR THE MOST EASTERLY CORNER; THENCE S 46 DEG 46' W A DISTANCE OF 190.64' TO A POINT FOR THE MOST SOUTHERLY CORNER, SAID CORNER BEING THE NORTHEASTERLY BOUNDARY LINE OF THE AMANDA FLOCKHART ESTATE TRACT; THENCE N 37 DEG 41' W ALONG THE JACKSON BOUNDARY LINE A DISTANCE OF 1147.9' TO THE POINT OF BEGINNING AND CONTAINING AN AREA OF FIVE ACRES OF LAND.<br>Metes & Bound: THIRD TRACT: 82.725 ACRES, MORE OR LESS, OUT OF THE IN DEED FROM VETERANS' LAND BOARD, STATE OF TEXAS TO CECIL P. BROWN, DATED NOVEMBER 13, 1972, RECORDED IN VOLUME 802, PAGE 112 OF THE DEED RECORDS OF ANDERSON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor LONG, M.P., EXECUTOR, Agreement No. MD00459MD0<br>USA/TEXAS/ANDREWS<br>Survey: PSL Block: A30 Section: 4 Calls: N2 SW4 All depths Calls: N2 SE4 Calls: S2 S2 From 7,800 feet to 99,999 feet | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE, Agreement No. MD00503000<br>USA/TEXAS/ANDREWS<br>Survey: PSL Block: A43 Section: 2 Calls: E2 NE4 All depths Block: A46 Section: 20 Calls: NE4 SW4 Calls: S2 SW4 Calls: SE4 NW4 All depths Calls: SE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02089000<br>USA/TEXAS/ANDREWS<br>Survey: PSL Block: A43 Section: 4 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02090000<br>USA/TEXAS/ANDREWS<br>Survey: PSL Block: A53 Section: 13 Calls: All All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02091000<br>USA/TEXAS/ANDREWS<br>Survey: PSL Block: A54 Section: 13 Calls: All All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02092000<br>USA/TEXAS/ANDREWS<br>Survey: PSL Block: A46 Section: 19 Calls: NW4 SW4 Calls: S2 SW4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02093000<br>USA/TEXAS/ANDREWS<br>Survey: PSL Block: A46 Section: 22 Calls: S2 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02094000<br>USA/TEXAS/ANDREWS<br>Survey: PSL Block: A47 Section: 14 Calls: All All depths Section: 2 Calls: All All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02097000<br>USA/TEXAS/ANDREWS<br>Survey: PSL<br>Abstract: 330 Block: A46 Section: 19 Calls: SE4 Calls: N2 NE4 Calls: N2 NW4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02098000<br>USA/TEXAS/ANDREWS<br>Survey: PSL Block: A46 Section: 12 Calls: All Section: 14 Calls: All Section: 21<br>Metes & Bound: 523.5 ACRES, MORE OR LESS, BEING ALL OF SECTION 21, BLOCK A-46, PUBLIC SCHOOL LANDS, ANDREWS COUNTY, TEXAS, LESS & EXCEPT THE WEST 120 ACRES THEREOF, ACCORDING TO THAT CERTAIN MINERAL DEED, DATED DECEMBER 31, 1928, FROM DEEP ROCK OIL COMPANY, TO PEERLESS OIL & GAS COMPANY, RECORDED IN VOLUME 18, PAGE 507, DEED RECORDS, ANDREWS COUNTY | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02099000<br>USA/TEXAS/ANDREWS<br>Survey: PSL Block: A43 Section: 1 Calls: S2 All depths Calls: NE4 Calls: W2 NW4 From below bottom SAN ANDREAS FORMATION to CENTER OF EARTH Section: 2 Calls: S2 Calls: NW4 Calls: W2 NE4 All depths Block: A46 Section: 18 Calls: S2 NW4 Calls: S2 Calls: N2 NW4 Calls: NE4 From below bottom SAN ANDREAS FORMATION to CENTER OF EARTH From SURFACE to top SAN ANDREAS FORMATION | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02105000<br>USA/TEXAS/ANDREWS<br>Survey: PSL Block: A46 Section: 13 Calls: SW4 Section: 20 Calls: N2 NW4 Calls: SW4 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02467000<br>USA/TEXAS/ANDREWS<br>Survey: PSL Block: A55 Section: 1 Calls: All All depths Section: 8 Calls: All All depths | Company Fee | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02469000<br>USA/TEXAS/ANDREWS<br>Survey: PSL Block: A55 Section: 15 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02483000<br>USA/TEXAS/ANDREWS<br>Survey: PSL Block: A39 Section: 25 Calls: All All depths | Company Fee | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor UNIVERSITY OF TEXAS SYSTEM, Agreement No. 141105000<br>USA/TEXAS/ANDREWS<br>Survey: UNIVERSITY LAND Block: 1 Section: 25<br>Metes & Bound: CALICHE AND ROAD DAMAGES FOR WELL LOCATED IN SECTION 25, BLOCK 1, ANDREWS COUNTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor UNIVERSITY OF TEXAS SYSTEM, Agreement No. 141106000<br>USA/TEXAS/ANDREWS<br>Survey: UNIVERSITY LAND Block: 1 Section: 27<br>Metes & Bound: CALICHE AND ROAD DAMAGES FOR WELL LOCATED IN SECTION 27, BLOCK 1, ANDREWS COUNTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor UNIVERSITY OF TEXAS SYSTEM, Agreement No. 141107000<br>USA/TEXAS/ANDREWS<br>Survey: UNIVERSITY LAND Block: 1 Section: 21<br>Metes & Bound: CALICHE AND ROAD DAMAGES FOR WELL LOCATED IN SECTION 21, BLOCK 1, ANDREWS COUNTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor UNIVERSITY OF TEXAS SYSTEM, Agreement No. 141288000<br>USA/TEXAS/ANDREWS<br>Survey: UNIVERSITY LAND Block: 1 Section: 4<br>Metes & Bound: CALICHE AND ROAD DAMAGES FOR WELL LOCATED IN SECTION 4, BLOCK 1, ANDREWS COUNTY, TX. | Easement | Undetermined | Undetermined |
| University Lands<br>Original Lessor ST OF TX 36205, Agreement No. 5889001A<br>USA/TEXAS/ANDREWS<br>Survey: UNIVERSITY LAND Block: 1 Section: 25 Calls: S2 NE4 From 0 feet to 9,376 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor TEXAS MINERALS, Agreement No. MD00614000<br>USA/TEXAS/ANGELINA<br>Survey: BLUFORD MITCHELL<br>Metes & Bound: FIRST TRACT: BEING 100 ACRES OUT OF AND PART OF THE BLUFORD MITCHELL 640 ACRE SURVEY SITUATED IN ANGELINA COUNTY, TEXAS,<br>Survey: JAMES R CROFTON<br>Abstract: 149<br>Metes & Bound: SECOND TRACT: 30 ACRES OF THE E OF 104 ACRES IN THE JAMES R. CROFTDN LEAGUE. THIRD TRACT: 30 ACRES, MORE OR LESS. SITUATED IN AND A PART OF THE JR. CROFTON LEAGUE, MORE PARTICULARLY DESCRIBED IN MINERAL DEED DATED MARCH 24. 1930, FROM SN. BERRY, ET UX, TO TEXAS OSAGE ROYALTY CO-OPERATIVE POOL AND FLAG OIL COMPANY OF TEXAS, RECORDED IN VOLUME 75, PAGES 366-367 OF DEED RECORDS. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor FALVEY, THOMAS S., Agreement No. MD00798000<br>USA/TEXAS/ANGELINA<br>Survey: CALEB HOLLOWAY<br>Abstract: 314<br>Metes & Bound: 600.00 ACS M/L OUT OF CALEB HOLLOWAY SVY MORE FULLY DESC IN DEED DTD 9-05-1929, RCD VOL 74, PG 346 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HARMAN, TILLER, ET UX, Agreement No. MD00799000<br>USA/TEXAS/ANGELINA<br>Survey: JOHN HILBERT<br>Abstract: 319<br>Metes & Bound: 96 ACRES OF THE JOHN HILBERT SURVEY, FURTHER DESCRIBED BY METES AND BOUNDS IN DEED. | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor CANNON, C. L.,ET UX, Agreement No. MD00800000<br>USA/TEXAS/ANGELINA<br>Survey: JUAN ANTONIO LONGORIA<br>Abstract: 24<br>Metes & Bound: 73.66 ACS MOL OUT OF THE J. A. LONGARIO LEAGUE, A-24 MORE FULLY DESC IN DEED DTD 2-06-1930, RCD VOL 75, PG 43 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HENDERSON, GEORGE H., Agreement No. MD00801000<br>USA/TEXAS/ANGELINA<br>Survey: EUNICE BUTLER<br>Abstract: 119<br>Metes & Bound: 235.5 ACRES IN THE EUNICE BUTLER SURVEY, REC IN VOL 1, PAGE 325.<br>Survey: JOHN S ADAMS<br>Abstract: 57<br>Metes & Bound: 390 ACRES IN THE JOHN S. ADAMS SURVEY, RECORDED IN BOOK F, PAGE 547.<br>Survey: JOSE MORIN<br>Abstract: 31<br>Metes & Bound: 146.5 ACRES IN THE JOSE MORINO SURVEY, RECORDED IN VOL. 48, PAGE 475.<br>Survey: SANTIAGO ERIE<br>Abstract: 12<br>Metes & Bound: 253 ACRES IN THE SANTIAGO ERIE GRANT<br>Survey: WILLIAM ARNOLD<br>Metes & Bound: 396 ACRES OUT OF THE WM ARNOLD SURVEY, RECORDED IN BOOK G, PAGE 207. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HENDERSON, GEORGE H., Agreement No. MD00802000<br>USA/TEXAS/ANGELINA<br>Survey: WC WEEKS<br>Abstract: 1175<br>Metes & Bound: 24 ACS OF LAND KNOWN AS THE W.C. WEEKS TRACT BEING SAME LAND PATENTED TO W.C. WEEKS BY PATENT WHICH IS OF RECORD IN BOOK 62, PAGES 168 DEED RECORDS ANGELINA COUNTY, TEXAS. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SESSIONS, JAMES W., ET UX, Agreement No. MD00803000<br>USA/TEXAS/ANGELINA<br>Survey: JESUS DE LA GARZA<br>Abstract: 15<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND, BEING A PORTION OF THE J. DE lA GARZA SURVEY, ABSTRACT NO. 15, AND BEING 1107 ACRES OF LAND, LESS 40 ACRES CONVEYED FROM F. A. SOLLEY TO T. J. GRIMES, DESCRIBED IN VOL. 71, PAGE 637 OF THE ANGELINA COUNTY DEED RECORDS; ALSO LESS 100 ACRES CONVEYED BY J. W. SESSIONS TO C. J. HILL, DESCRIBED IN VOL. 42, PAGE 298, ANGELINA COUNTY DEED RECORDS; ALSO LESS 200.3 ACRES CONVEYED BY J. W. SESSIONS TO C. W. FENTON, DESCRIBED IN VOL. 42, PAGE 422, ANGELINA COUNTY DEED RECORDS; ALSO LESS 35 ½ ACRES CONVEYED BY J. W. SESSIONS TO A. WADE TODD, DESCRIBED IN VOL. 44, PAGE 533 LEAVING A BALANCE OF 731.2 ACRES, ALL IN THE J. DE IA GARZA SURVEY; THE ORIGINAL DEED BEING RECORDED IN VOL. 42, PAGE 293, DEED RECORDS OF ANGELINA COUNTY, TEXAS. THE ABOVE TRACT BEING THE SAME PROPERTY DESCRIBED IN A MINERAL DEED FROM J.W. SESSIONS AND WIFE, BESSIE H. SESSIONS, TO TEXAS OSAGE COOPERATIVE ROYALTY POOL AND FLAG OIL CORPORATION OF DELAWARE, BY DEED DATED FEBRUARY 17, 1930, RECORDED IN VOL. 75, PAGE 79, DEED RECORDS OF ANGELINA COUNTY, TEXAS.<br>Survey: WILLIAM A POSTLEY<br>Abstract: 511<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LYING AND BEING SITUATED IN ANGELINA COUNTY, TEXAS, SAME BEING THE WEST HALF OF THE WM. A. POSTLEY 640 ACRE SURVEY, ABSTRACT NO. 511, AND BEING 320 ACRES, AND BEING DESCRIBED IN VOLUME 37, PAGE 632, DEED RECORDS, ANGELINA COUNTY, TEXAS. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor VAUGHAN, J. T., ET UX, Agreement No. MD00804000<br>USA/TEXAS/ANGELINA<br>Survey: JOHN CLOVER<br>Abstract: 182<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN ANGELINA COUNTY, TEXAS, ABOUT 2 MILES EAST OF THE CITY OF LUFKIN, TEXAS, AND BEING 20 ACRES OUT OF THE SE/C OF THE W./2 OF THE JOHN CLOVER PRE-EMPTION SURVEY OF 150 ACRES, BEING THE SAME TRACT DESC IN A DEED FROM SQUIRE LONG AND WIFE TO J.T. VAUGHN DESC OF RECORD IN BOOK 73, PAGE 444 OF THE DEED RECORDS. ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN ANGELINA COUNTY, TEXAS, A PORTION OF THE JOHN CLOVER 160 ACRE SURVEY BEING THE SAME TRACT WHICH WAS CONVEYED BY E. LOVING & WIFE TO J.T. VAUGHN OF RECORD IN BOOK 69, PAGE 170 OF THE ANGELINA COUNTY DEED RECORDS.<br>Survey: WILLIAM MASSINGILL<br>Abstract: 453<br>Metes & Bound: BEING 45 ACRES OF LAND BEING A PORTION OF THE WILLIAM MASSINGILL SURVEY AND IS THE SAME TRACT OF LAND DESCRIBED IN DEED FROM G.H. KNELLINGER AND WIFE TO MRS. LIZZIE VAUGHN RECORD IN BOOK 69, PAGE 192 OF THE ANGELINE COUNTY DEED RECORDS. | Company Fee | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor BOYNTON LUMBER COMPANY, Agreement No. MD00805000<br>USA/TEXAS/ANGELINA<br>Survey: HT&B RR CO<br>Abstract: 1078<br>Metes & Bound: FIRST TRACTALL OF THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN ANGELINA COUNTY AND BEING ALL OF THE EAST HALF OF SECTION NO. 10 OF THE HOUSTON TAP AND BRAZORIA RAILROAD COMPANY CONTATHNG 320 ACRES OF LAND MORE OR LESS. BEING THE SAME LAND CONVEYED BY DEMAS DEMING AND LILLIAN R. DEMING TO BOYNTON LUMBER COMPANY, LUFKIN TEXAS., BY DEED DATED JANUARY 29TH, 1920 AND RECORDED VOLUME 49 PAGE 249 DEED RECORDS OF ANGELINA COUNTY TEXAS. SECOND TRACT— BEING THE SOUTH ONE-HALF OF SECTION NO 14 HOUSTON TAP AND BRAZORIA RAILROAD COMPANY CONTAINING 320 ACRES OF LAND MORE OR LESS SURVEYED IN THE NAME OF ELI GILLIAND BY VIRTUE OF HIS APPLICATION TO PURCHASE THE SOUTH HALF OF SECTION 14 HOUSTON TAP & BRASORIA RAILROAD CO. AND SITUATED IN ANGELINA COUNTY TEXAS ON THE WATERS OF POPHER CREEK, A TRIBUTARY OF THE ANGELINA RIVER, ABOUT 24-MILES S.E.FROM THE TOWN OF LUFKIN AND KNOWN AS SURVEY NO.14, THIS BEING THE SAME LAND CONVEYED BY DEMAS DEMIN AND LILLIAN R. DEMING TO BOYNTON LUMBER COMPANY LUFKIN, TEXAS BY DEED DATED JANUARY 29TH, 1920., AND RECORDED IN VOLUME 49 PAGE 249 DEED RECORDS OF ANGELINA COUNTY TEXAS. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor KIRKLAND, E. H., ET UX, Agreement No. MD00806000<br>USA/TEXAS/ANGELINA<br>Survey: BARR & DAVENPORT<br>Abstract: 4<br>Metes & Bound: ONE HUNDRED AND FIVE & 57/100 ACRES OF LAND, A PART. OF THE BARR & DAVENPORT SURVEY, ABSTRACT NO. 4, DESCRIBED AS FOLLOWS, TO—WIT: BEGINNING AT THE MOST WESTERN CORNER OF THE ELIZABETH ALLEN TRACT ON THE BANKS OF KERR CREEEK A STAKE FOR CORNER; THENCE S 45 E 692 VARAS TO THE MOST NORTHERN NORTHWEST CORNER OF THE J. A. MODISETT 310 ACRE TRACT, FROM WHICH A RED OAK BRS N3OE 1 VR AND A RED OAK BRS. S44E 9 VRS; THENCE S 78 W 200 VARAS TO THE SAID MODISETT'S MOST SOUTHERN NORTHWEST CORNER FROM WHICH A MULBERRY BRS. S74E 10 VRS AND A PINE BRS N46E 1 VR; THENCE S 15 E 150 VRS TO THE NE CORNER OF THE H. H. ALLEN TRACT, A STAKE FOR CORNER; THENCE S 78 W 1440 VRS TO A STAKE FOR A CORNER ON THE BANK OF KERR CREEK; THENCE WITH THE MEANDERINGS OF SAID CREEK IN A NORTHEASTERLY DIRECTION TO THE PLACE OF BEGINNING, AND CONTAINING 105.57 ACRES OF LAND, MORE OR LESS, AND BEING THE SAME LAND SOLD TO H. C RICH BY R. N. BLANTON ET UX. BY DEED DATED JULY2, 1941 RECORDED IN VOLUME 98, PAGE 237 OF THE DEED RECORDS OF ANGELINA COUNTY, TEXAS, AND BEING THE SAME LAND DEISCRIBED IN THAT CERTAIN MINERAL DEED RECORDED IN VOL. 75, PAGE 382 OF THE DEED RECORDS OF THIS COUNTY. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ADAMS, ALBERT S., ET UX, Agreement No. MD00807000<br>USA/TEXAS/ANGELINA<br>Survey: SANTIAGO ERIE<br>Abstract: 12<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LYING IN ANGELINA COUNTY AND SITUATED IN THE SANTIAGO ERIE LEAGUE BEING 135 ACRES MORE OR LESS. SAID LAND IS DESCRIBED IN VOL 72, PAGE 490 OF THE DEED RECORDS OF ANGELINA COUNTY. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MALONEY, W. E., ET UX, Agreement No. MD00808000<br>USA/TEXAS/ANGELINA<br>Survey: BAUTISTA TESSIER LEVIGNE<br>Abstract: 22<br>Metes & Bound: 160 ACS MOL DESC IN MD DTD 3-8-1930, RCD VOL 75, PG 394 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MARSHALL, WILLIAM O.,ETUX, Agreement No. MD00809000<br>USA/TEXAS/ANGELINA<br>Survey: SETH DUNAGAN<br>Abstract: 199<br>Metes & Bound: 48 ACS MOL BEING ALL THAT CERTAIN TRACT OR PARCEL OF LAND LYING AND BEING SITUATED IN ANGELINA COUNTY, TEXAS ON THE WATERS OF BUCK CREEK A TRIBUTARY OF THE NECHES RIVER ABOUT 7 MILES EAST OF THE TOWN OF LUFKIN AND IS A PART OF THE SETH DONEGAN LEAGUE AND IS THE NORTH WEST HALF OF A 100 ACS SUBDIVISION ON SAID 400 ACRE SURVEY WHICH IS DESC BY METES AND BOUNDS IN MINERAL DEED CONTAINING 50 ACS LESS 2 ACRES MOL SOLD TO T. S. SHORT. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor WEAVER, JOHN R., ET UX, Agreement No. MD00810000<br>USA/TEXAS/ANGELINA<br>Survey: BENJAMIN STROCENER<br>Abstract: 551<br>Metes & Bound: 116 ACS MOL DESC IN MD DTD 3-18-1930, RCD VOL 75, PG 368 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor CRAGER, ROBERT M., ET UX, Agreement No. MD00811000<br>USA/TEXAS/ANGELINA<br>Survey: DONATO LEONE<br>Abstract: 23<br>Metes & Bound: 33 ACS MOL LYING ABOUT 1/4 MILE WEST FROM THE TOWN OF BURKE AND BEING A PORTION OF THE DONATO LEONE LEAGUE AND MORE FULLY DESC BY METES AND BOUNDS IN MINERAL DEED CONTAINING 34 ACRES MOL SAVE & EXCEPT ONE ACRE SOLD TO I. D. CLARK AND NOW OWNED BY J. J. IVIE. | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                     **SCHEDULE A - REAL PROPERTY**                     Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor HENDERSON, GEORGE H., Agreement No. MD00812000<br>USA/TEXAS/ANGELINA<br>Survey: SARAH ODELL<br>Abstract: 494<br>Metes & Bound: 40 ACS MOL BEING ALL THAT CERTAIN TRACT OR PARCEL OF LAND LYING IN ANGELINA COUNTY AND BEING A PORTION OF THE SARAH ODELL LEAGUE MORE FULLY DESC BY METES AND BOUNDS IN MINERAL DEED . THIS BEING IDENTICAL LAND CONVEYED AS THE FIRST TRACT IN A DEED BY W. W. MENEFEE JOINED BY HIS WIFE MABEL E. MENEFEE, COUNTY OF DALLAS AND STARE OF TEXAS UNDER DATE OF JULY 13, 1923 TO GEO. H. HENDERSON AND DULY, RCD VOL 56, PG 223. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HENDERSON, GEORGE H., Agreement No. MD00813000<br>USA/TEXAS/ANGELINA<br>Survey: JOSE MARIA SOTO<br>Abstract: 44<br>Metes & Bound: 436 ACS MOL DESC IN MD DTD 2-14-1930, RCD VOL 75, PG 371 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HENDERSON, GEORGE H., Agreement No. MD00814000<br>USA/TEXAS/ANGELINA<br>Survey: ELI M THOMASON<br>Abstract: 606<br>Metes & Bound: THIRD TRACT: BEING 100 ACRES OUT OF THE ELI M. THOMAS SURVEY, PATENT NO 249, SAID 100 ACRES BEING DESCRIBED BY METES AND BOUNDS IN THE MINERAL DEED.<br>Survey: JM LEE<br>Abstract: 849<br>Metes & Bound: SECOND TRACT: BEING 108.5 ACRES LYING IN AND BEING PART OF THE J.M. LEE GRANT, PATENT NO 87 AND BEING DESC BY METES AND BOUNDS IN THE MINERAL DEED.<br>Survey: T&NO RR CO Block: 1 Section: 8<br>Metes & Bound: FIRST TRACT BEING THE T&NORR SECTION 8, BLOCK 1 WHICH SECTION IS DESCRIBED BY METES AND BOUNDS IN MINERAL DEED AND CONTAINS 553.53 ACRES.<br>Survey: WB EVANS<br>Abstract: 225<br>Metes & Bound: FOURTH TRACT: BEING 106.67 ACRES OF OF THE W.B. EVANS SURVEY AND DESC IN METES AND BOUNDS IN THE MINERAL DEED. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HENDERSON, GEORGE H., Agreement No. MD00815000<br>USA/TEXAS/ANGELINA<br>Survey: BF CLOYD<br>Abstract: 708<br>Metes & Bound: SECOND TRACT: 112.5 ACRES OF LAND PATENTED TO B.F. CLOYD BY PATENT DTD 04/08/1885 AND DESC BY METES AND BOUNDS IN THE MINERAL DEED.<br>Survey: JR BROOKS<br>Abstract: 744<br>Metes & Bound: THIRD TRACT: BEING 150 ACRES OUT OF AND PART OF THE G.R. BROOKS SURVEY AND BEING DESCRIBED BY METES AND BOUNDS IN THE MINERAL DEED.<br>Survey: MILTON GARRETT<br>Abstract: 14<br>Metes & Bound: FIRST TRACT: BEING 1090.88 ACRES OUT OF THE MILTON GARRET 1/4 LEAGUE SURVEY DESCRIBED BY METES AND BOUNDS IN THE MINERAL DEED. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HENDERSON, GEORGE H., Agreement No. MD00816000<br>USA/TEXAS/ANGELINA<br>Survey: SANTIAGO ERIE<br>Abstract: 12<br>Metes & Bound: 253 ACS MOL BEING A PORTION OF BLOCK 6, OF THE SUBDIVISION OF THE SANTIAGO ERIE GRANT, IT BEING THE TRACT OF LAND CONVEYED BY MRS. J.C. SELMAN TO GEORGE MOTT. SAID TRACT IS RCD VOL 59, PG 542, MORE FULLY DESC BY METES AND BOUNDS IN MINERAL DEED. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor BERRY, S. N., ET UX, Agreement No. MD00817000<br>USA/TEXAS/ANGELINA<br>Survey: BLUFORD MITCHELL<br>Abstract: 434<br>Metes & Bound: FIRST TRACT: BEING 100 ACRES OUT OF AND PART OF THE BLUFORD MITCHELL 640 ACRE SURVEY, SITUATED IN ANGELINA COUNTY TEXAS AND DESCRIBED IN METES AND COUNGS IN THE MINERAL DEED.<br>Survey: JAMES R CROFTON<br>Abstract: 149<br>Metes & Bound: SECOND TRACT: 30 ACRES OFF THE NE END OF 104 ACRES IN THE JAS R. CROFTON LEAGUE, SAID 104 ACRES BEING BOUNDED ON THE S END BY A 200 ACRES TRACT DEEDED BY W.L. DENMAN TO ME BYRNE, ON THE WEST BY TOM CREEK, ON THE NORT BY LANDS FORMERLY OWNED BY C. & A MANTOOTH AND BEING THE SAME LAND, 104 ACRES, WHICH WAS CONVEYED TO W L DENMAN BY C. AND A. MANTOOTH, MARCH 17, 1884 BY DEED RECORDED IN COL M PAGE 552 OF THE DEED RECORDS. THIRD TRACT: 30 ACRES, MORE OR LESS BEING ALL I NOW OWN OUT OF THE ORIGINAL 57.3 ACRES BOUGHT FROM T.B. HALEY ON JANUARY 13, 1906; BEING SITUATED IN AND PART OF THE J.R. CROFTON LEAGUE AND DESC BY METES AND BOUNDS IN THE MINERAL DEED. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MCMULLEN, R. N., ET UX, Agreement No. MD00818000<br>USA/TEXAS/ANGELINA<br>Survey: SETH DUNAGAN<br>Abstract: 199<br>Metes & Bound: 98.5 ACS MOL DESC BY METES AND BOUNDSIN MD DTD 4-4-1930, RCD VOL 75, PG 367. SEE MD FOR COMPLETE DESCRIPTION. | Company Fee | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor ANDERSON, CHARLES STANLEY, Agreement No. 111736000<br>USA/TEXAS/ANGELINA<br>Survey: ZACHARIAH P FINLEY<br>Abstract: 262 All depths<br>Metes & Bound: 50 AOL, MOL, OUT OF Z P FINLEY SVY A-261, ANGELINA COUNTY, TX, AND BEING THE SAME LAND DESC IN A DEED DTD AUG 9, 1930, FROM G M ANDERSON AND WIFE, ETTA ANDERSON TO NOBIE SULLIVAN AND RECORDED IN VOL 76, PG 113 DEED RECORDS OF ANGELINA COUNTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ANDERSON, CHARLES STANLEY ET. UX. , Agreement No. 122519000<br>USA/TEXAS/ANGELINA<br>Survey: ZACHARIAH P FINLEY<br>Abstract: 262 All depths<br>Metes & Bound: 50 ACRES, MOL, BEING DESCRIBED IN A DEED DTD 08/09/1930, RECORDED IN VOL 76 PG 113 LAND IDENTIFIED ON THE PLAT ATTACHED AS EX. "A" SEE RELEASE All depths<br>Metes & Bound: 60.46 ACRES, MOL, BEING DESCRIBED IN A DEED DTD 11/11/16 RECORDED IN VOL 40 PG 165 LAND IDENTIFIED ON THE PLAT ATTACHED AS EX. "A" SEE RELEASE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor OWENS-ILLINOIS, INC., Agreement No. ROW2590000<br>USA/TEXAS/ANGELINA<br>Survey: VICENTE MICHELI<br>Abstract:<br>Metes & Bound: ROW OUT OF THE V MICHELLI GRANT BEING A STRIP OF LAND 10' IN WIDTH, 5'ON EACH SIDE OF THE FOLLOWING DESC CENTERLINE: BEGINNING AT COTTON PERTOLEUM CAMERON B NO.2 WELL;THENCE N.79 DEG. W.A DIST OF 1887' TO P.I.; THENCE N. 64 DEG 55 MIN W. A DIST OF 319' TO P.I.; THENCE N. 66 DEG 31 MIN W. A DIST OF 517' TO P.I.; THENCE N. 70 DEG 24 MIN W. A DIST OF 260' TO COTTON PETROLEUM CAMERON B No. 3 WELL HEAD | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMERON MINERALS TR #  2, Agreement No. 70000000<br>USA/TEXAS/ANGELINA<br>Survey: VICENTE MICHELI<br>Abstract: 29 All depths<br>Metes & Bound: 1,707.2 AC, MOL, OUT OF THE V MICHELI SVY, A-29, BEING PART OF THE FIRST TRACT DESC IN DEED DTD 3/3/38 RCD VOL 24 PG 379. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAIRD, BESSIE FAY, Agreement No. 70001000<br>USA/TEXAS/ANGELINA<br>Survey: VICENTE MICHELI<br>Abstract: 29<br>Metes & Bound: 4.59 AC, MOL, OUT OF THE V MICHELI SVY, A-29, MORE FULLY DESC IN DEED DTD 2/25/64 RCD VOL 289 PG 51. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, HOMER H., ET UX, Agreement No. 70001001<br>USA/TEXAS/ANGELINA<br>Survey: NANCY BERRY<br>Abstract: 104<br>Metes & Bound: FIRST TRACT 16.32 ACRES, MORE OR LESS, OUT OF THE NANCY BERRY SURVEY, A-104, AND THE V. MICHELI SURVEY, A-29, ANGELINA COUNTY, TEXAS AND BEING MORE FULLY DESCRIBED AS THE "THIRD" TRACT IN THAT CERTAIN PARTITION DEED BETWEEN THE HEIRS AND CHILDREN OF VINIE JONES WAITS, DECEASED, DATED NOVEMBER 25, 1965 AND RECORDED IN VOLUME 313, PAGE 42, DEED RECORDS OF ANGELINA COUNTY, TEXAS.<br>Survey: VICENTE MICHELI<br>Abstract: 29<br>Metes & Bound: FIRST TRACT 16.32 ACRES, MORE OR LESS, OUT OF THE NANCY BERRY SURVEY, A-104, AND THE V. MICHELI SURVEY, A-29, ANGELINA COUNTY, TEXAS AND BEING MORE FULLY DESCRIBED AS THE "THIRD" TRACT IN THAT CERTAIN PARTITION DEED BETWEEN THE HEIRS AND CHILDREN OF VINIE JONES WAITS, DECEASED, DATED NOVEMBER 25, 1965 AND RECORDED IN VOLUME 313, PAGE 42, DEED RECORDS OF ANGELINA COUNTY, TEXAS. SECOND TRACT 4.59 ACRES, MORE OR LESS, OUT OF THE V. MICHELI SURVEY, A-29, ANGELINA COUNTY, TEXAS AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN DEED FROM B. FRANK JONES ET AL TO UNITED STATES OF AMERICA DATED FEBRUARY 25, 1964 AND RECORDED IN VOLUME 289, PAGE 51, DEED RECORDS OF ANGELINA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELMAN, MINNIE JONES, Agreement No. 70001002<br>USA/TEXAS/ANGELINA<br>Survey: VICENTE MICHELI<br>Abstract: 29<br>Metes & Bound: 4.59 ACRES, MORE OR LESS, OUT OF THE V. MICHELI SURVEY, A-29, ANGELINA COUNTY, TEXAS AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN DEED FROM B. FRANK JONES ET AL TO UNITED STATES OF AMERICA DATED FEBRUARY 25, 1964 AND RECORDED IN VOLUME 289, PAGE 51, DEED RECORDS OF ANGELINA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, B. FRANK, Agreement No. 70001003<br>USA/TEXAS/ANGELINA<br>Survey: NANCY BERRY<br>Abstract: 104<br>Metes & Bound: 3.0 ACRES, MORE OR LESS OUT OF THE NANCY BERRY SURVEY, A-104, ANGELINA COUNTY, TEXAS, AND BEING LOTS 49-51 OF MCMULLEN, THOMPSON & WILSON SUBDIVISION SAID SUBDIVISION PLAT BEING OF RECORD IN VOLUME 18, PAGE 372, DEED RECORDS OF ANGELINA COUNTY, TEXAS AND SAID SUBDIVISION BEING MORE FULLY DESCRIBED IN THAT CERTAIN DEED FROM C.A. RICHARDSON TO C.F. THOMPSON DATED OCTOBER 28, 1905 AND RECORD IN VOLUME 19, PAGE 180.<br>Survey: VICENTE MICHELI<br>Abstract: 29<br>Metes & Bound: 4.59 ACRES, MORE OR LESS, OUT OF THE V. MICHELI SURVEY, A-29, ANGELINA COUNTY, TEXAS AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN DEED FROM B. FRANK JONES ET AL TO UNITED STATES OF AMERICA DATED FEBRUARY 25, 1964 AND RECORDED IN VOLUME 289, PAGE 51, DEED RECORDS OF ANGELINA COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SELMAN, GARY D, ETUX, Agreement No. 70002000<br>USA/TEXAS/ANGELINA<br>Survey: VICENTE MICHELI<br>Abstract: 29<br>Metes & Bound: 15.24 AC, MOL, OUT OF THE V MICHELI SVY, A-29, MORE FULLY DESC IN PARTITION DEED DTD 11/25/65 RCD VOL 313 PG 42. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARNOLD, FRANK R,ET UX, Agreement No. 70003000<br>USA/TEXAS/ANGELINA<br>Survey: NANCY BERRY<br>Abstract: 104<br>Metes & Bound: 54.00 AC, MOL, OUT OF THE NANCY BERRY SVY, A-104, MORE FULLY DESC IN DEED DTD 2/5/80 RCD VOL 500 PG 549. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARNOLD, LAVERNE, ET AL, Agreement No. 70004001<br>USA/TEXAS/ANGELINA<br>Survey: NANCY BERRY<br>Abstract: 104<br>Metes & Bound: 56.82 AC, MOL, OUT OF THE NANCY BERRY SVY, A-104, MORE FULLY DESC IN DEED DTD 2/9/20 RCD VOL 49 PG 137 (AS TO 40 AC) AND DEED DTD 11/25/65 RCD VOL 313 PG 42 (AS TO 16.82 AC). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHILLING, FLEDA M. Agreement No. 70004002<br>USA/TEXAS/ANGELINA<br>Survey: NANCY BERRY<br>Abstract: 104<br>Metes & Bound: 40.00 AC, MOL, OUT OF THE NANCY BERRY SVY, A-104, MORE FULLY DESC IN DEED DTD 6/11/46 RCD VOL 118 PG 497. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABNEY, AUDRE L., Agreement No. 70005000<br>USA/TEXAS/ANGELINA<br>Survey: JAMES H SPARKS<br>Abstract: 552<br>Metes & Bound: 41.00 AC, MOL, IN THE J H SPARKS SVY, A-552, MORE FULLY DESC IN DEED DTD 10/20/20 RCD VOL 51 PG 317, AND 28.00 AC, MOL, IN THE J H SPARKS SVY, A-552, MORE FULLY DESC IN DEED DTD 6/16/48 RCD VOL 32 PG 535.<br>Survey: NANCY BERRY<br>Abstract: 104<br>Metes & Bound: 5.00 AC, MOL, OUT OF THE NANCY BERRY SVY, A-104, BEING LOTS 60,61,62,70 AND 71 OF MCMULLEN, THOMPSON, AND WILSON SUBDIVISION MORE FULLY DESC IN DEED DTD 10/28/05 RCD VOL 19 PG 180 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELMAN, GARY D., ET AL, Agreement No. 70006000<br>USA/TEXAS/ANGELINA<br>Survey: NANCY BERRY<br>Abstract: 104<br>Metes & Bound: 23.00 AC, MOL, OUT OF THE NANCY BERRY SVY, A-104, BEING LOTS 59,67,68,72,73,74,81,82,84,85,86,87,88,91,94,95,96, 98,99,100,103,105 AND 108 OF MCMULLEN, THOMPSON AND WILSON SUB-DIVISION AND MORE FULLY DESC IN DEED DTD 10/28/05 RCD VOL 19 PG 180 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMERON MINERALS TR #1, Agreement No. 70007000<br>USA/TEXAS/ANGELINA<br>Survey: VICENTE MICHELI<br>Abstract: 29 All depths<br>Metes & Bound: FIRST TRACT: 375.702 AC, MOL, BEING THE LAND DESC AS PARCEL A, PARCEL B, AND PARCEL C IN N INSTRUMENT STYLED DESCRIPTION OF THE CAMERON MINERALS TRUST NO. ONE OWNERSHIP IN CLAUD B HAMIL C-1 GAS UNIT, V MICHELI SVY. SECOND TRACT: 18.40 AC, MOL, A PART OF THE V MICHELI SVY, A-29, BEING DESC IN DEED DTD MARCH 1935 RCD VOL 82 PG 424. THIRD TRACT: 47.30 AC, MOL, A PART OF THE V MICHELI SVY, A-29, BEING DESC IN DEED DTD MARCH 1935 RCD VOL 82 PG 492. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMERON MINERALS TR #2, Agreement No. 70008000<br>USA/TEXAS/ANGELINA<br>Survey: VICENTE MICHELI<br>Abstract: 29 From 0 feet to 0 feet<br>Metes & Bound: FIRST TRACT: 1043.049 AC, MOL, OUT OF THE V MICHELI SVY, A-29, MORE FULLY DESC IN DEED DTD 3/2/38 RCD VOL 24 PG 379 SECOND TRACT: 74.211 AC, MOL, OUT OF THE V MICHELI SVY, A-29, MORE FULLY DESC IN DEED DTD 3/2/38 RCD VOL 24 PG 379 LESS AND EXCEPT ALL OIL AND GAS ABOVE A DEPTH OF 7590'. THIRD TRACT: 168.5 AC, MOL, OUT OF THE V MICHELI SVY, A-29 BEING THE LAND DESC IN DEED DTD 3/2/38 RCD VOL 24 PG 379. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASSINGILL, B G, ET AL, Agreement No. 70009000<br>USA/TEXAS/ANGELINA<br>Survey: VICENTE MICHELI<br>Abstract: 29<br>Metes & Bound: FIRST TRACT: 60 AC, MOL, OUT OF THE V MICHELI SVY, A-29, MORE FULLY DESC IN DEED DTD 5/17/17 RCD VOL 55 PG 56. SECOND TRACT: 21.40 AC, MOL, OUT OF THE V MICHELI SVY, A-29, MORE FULLY DESC IN DEED DTD 5/19/47 RCD VOL 127 PG 247. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRAZIL, DAN ET AL, Agreement No. 70100001<br>USA/TEXAS/ANGELINA<br>Survey: VICENTE MICHELI<br>Abstract: 29<br>Metes & Bound: 18.634 AC, MOL, OUT OF THE V MICHELI SVY. A-29, BEING LOT 5 BLOCK 5, LOT 1 BLOCK 5A, AND LOT 9 BLOCK 5A OF THAT CERTAIN PARTITION PLAT DTD 12/8/59 RCD VOL 4 PG 10, PLAT RECORDS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRAZIL, JULIA, Agreement No. 70010002<br>USA/TEXAS/ANGELINA<br>Survey: VICENTE MICHELI<br>Abstract: 29<br>Metes & Bound: 4.00 AC OUT OF THE V MICHELI SVY, A-29, BEING LOT 9 BLK 5A OF PARTITION PLAT DTD 12/8/59 RCD VOL 4 PG 10 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRAZIL, ELSIE, Agreement No. 70010003<br>USA/TEXAS/ANGELINA<br>Survey: VICENTE MICHELI<br>Abstract: 29<br>Metes & Bound: 18.634 AC, MOL, OUT OF THE V MICHELI SVY. A-29, BEING LOT 3 BLOCK 5, LOT 3 BLOCK 5A, AND LOT 9 BLOCK 5A OF THAT CERTAIN PARTITION PLAT DTD 12/8/59 RCD VOL 4 PG 10, PLAT RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRAZIL, INEZ, ET AL, Agreement No. 70010004<br>USA/TEXAS/ANGELINA<br>Survey: VICENTE MICHELI<br>Abstract: 29<br>Metes & Bound: 18.634 AC, MOL, OUT OF THE V MICHELI SVY. A-29, BEING LOT 8 BLOCK 5, LOT 7 BLOCK 5A, AND LOT 9 BLOCK 5A OF THAT CERTAIN PARTITION PLAT DTD 12/8/59 RCD VOL 4 PG 10, PLAT RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, JOHN D. ET UX, Agreement No. 70010005<br>USA/TEXAS/ANGELINA<br>Survey: VICENTE MICHELI<br>Abstract: 29<br>Metes & Bound: 5.00 AC, MOL, OUT OF THE V MICHELI SVY. A-29, BEING LOT 2 BLOCK 5A, AND LOT 9 BLOCK 5A OF THAT CERTAIN PARTITION PLAT DTD 12/8/59 RCD VOL 4 PG 10, PLAT RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRAZIL, CLARENCE H. ET AL, Agreement No. 70010006<br>USA/TEXAS/ANGELINA<br>Survey: VICENTE MICHELI<br>Abstract: 29<br>Metes & Bound: 18.634 AC, MOL, OUT OF THE V MICHELI SVY. A-29, BEING LOT 1 BLOCK 5, LOT 5 BLOCK 5A, AND LOT 9 BLOCK 5A OF THAT CERTAIN PARTITION PLAT DTD 12/8/59 RCD VOL 4 PG 10, PLAT RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRAZIL, B.S.,ET AL, Agreement No. 70010007<br>USA/TEXAS/ANGELINA<br>Survey: VICENTE MICHELI<br>Abstract: 29<br>Metes & Bound: 18.634 AC, MOL, OUT OF THE V MICHELI SVY. A-29, BEING LOT 4 BLOCK 5, LOT 4 BLOCK 5A, AND LOT 9 BLOCK 5A OF THAT CERTAIN PARTITION PLAT DTD 12/8/59 RCD VOL 4 PG 10, PLAT RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRAZIL, EARL C.,ET UX, Agreement No. 70010008<br>USA/TEXAS/ANGELINA<br>Survey: VICENTE MICHELI<br>Abstract: 29<br>Metes & Bound: 18.634 AC, MOL, OUT OF THE V MICHELI SVY. A-29, BEING LOT 7 BLOCK 5, LOT 6 BLOCK 5A, AND LOT 9 BLOCK 5A OF THAT CERTAIN PARTITION PLAT DTD 12/8/59 RCD VOL 4 PG 10, PLAT RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, JOSEPH C., Agreement No. 70010009<br>USA/TEXAS/ANGELINA<br>Survey: VICENTE MICHELI<br>Abstract: 29<br>Metes & Bound: 4.00 AC OUT OF THE V MICHELI SVY, A-29, BEING LOT 9 BLK 5A OF PARTITION PLAT DTD 12/8/59 RCD VOL 4 PG 10 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRAZIL, LYDA, Agreement No. 70011000<br>USA/TEXAS/ANGELINA<br>Survey: VICENTE MICHELI<br>Abstract: 29<br>Metes & Bound: 14.634 AC, MOL, OUT OF THE V MICHELI SVY. A-29, BEING LOT 2 BLOCK 5, LOT 8 BLOCK 5A, OF THAT CERTAIN PARTITION PLAT DTD 12/8/59 RCD VOL 4 PG 10, PLAT RECORDS. RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLBRITTON, PIERCE D., Agreement No. 70012001<br>USA/TEXAS/ANGELINA<br>Survey: VICENTE MICHELI<br>Abstract: 29<br>Metes & Bound: 160.0 ACRES, MORE OR LESS, OUT OF THE V. MICHELLI SURVEY, A—29, ANQELINA COUNTY, TEXAS, BEING THE 120.0 ACRES AND 40.0 ACRES, MORE OR LESS, DESCRIBED IN THAT CERTAIN CONVEYANCE DATED NOVEMBER 26, 1910, FROM U. S. PETTIT TO A. L. WALLACE AND P. M. ALBRRITTON, OF RECORD IN VOLUME 30, PAGE 232 OF THE DEED RECORDS OF ANGELINA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLBRITTON, PAUL W., Agreement No. 70012002<br>USA/TEXAS/ANGELINA<br>Survey: VICENTE MICHELI<br>Abstract: 29<br>Metes & Bound: 160.00 AC, MOL, OUT OF THE V MICHELI SVY, A-29, MORE FULLY DESC IN DEED DTD 11/26/10 RCD VOL 30 PG 232. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ALLBRITTON, VIVIAN H ETAL, Agreement No. 70012003<br>USA/TEXAS/ANGELINA<br>Survey: VICENTE MICHELI<br>Abstract: 29<br>Metes & Bound: 160.0 ACRES, MORE OR LESS, OUT OF THE V. MICHELLI SURVEY, A—29, ANGELINA COUNTY, TEXAS, BEING THE 120.0 ACRES AND 40.0 ACRES, MORE OR LESS, DESCRIBED IN THAT CERTAIN CONVEYANCE DATED NOVEMBER 26, 1910, FROM U. S. PETTIT TO A. L. WALLACE AND P. M. ALBRRITTON, OF RECORD IN VOLUME 30, PAGE 232 OF THE DEED RECORDS OF ANGELINA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TATOM, BERTIE MAE, Agreement No. 70012004<br>USA/TEXAS/ANGELINA<br>Survey: VICENTE MICHELI<br>Abstract: 29<br>Metes & Bound: 160.0 ACRES, MORE OR LESS, OUT OF THE V. MICHELLI SURVEY, A—29, ANGELINA COUNTY, TEXAS, BEING THE 120.0 ACRES AND 40.0 ACRES, MORE OR LESS, DESCRIBED IN THAT CERTAIN CONVEYANCE DATED NOVEMBER 26, 1910, FROM U. S. PETTIT TO A. L. WALLACE AND P. M. ALBRRITTON, OF RECORD IN VOLUME 30, PAGE 232 OF THE DEED RECORDS OF ANGELINA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SINGLETARY, FRANCES, Agreement No. 70012005<br>USA/TEXAS/ANGELINA<br>Survey: VICENTE MICHELI<br>Abstract: 29<br>Metes & Bound: 160.0 ACRES, MORE OR LESS, OUT OF THE V. MICHELLI SURVEY, A—29, ANGELINA COUNTY, TEXAS, BEING THE 120.0 ACRES AND 40.0 ACRES, MORE OR LESS, DESCRIBED IN THAT CERTAIN CONVEYANCE DATED NOVEMBER 26, 1910, FROM U. S. PETTIT TO A. L. WALLACE AND P. M. ALBRRITTON, OF RECORD IN VOLUME 30, PAGE 232 OF THE DEED RECORDS OF ANGELINA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, AGNES, Agreement No. 70012006<br>USA/TEXAS/ANGELINA<br>Survey: VICENTE MICHELI<br>Abstract: 29<br>Metes & Bound: 160.0 ACRES, MORE OR LESS, OUT OF THE V. MICHELLI SURVEY, A—29, ANGELINA COUNTY, TEXAS, BEING THE 120.0 ACRES AND 40.0 ACRES, MORE OR LESS, DESCRIBED IN THAT CERTAIN CONVEYANCE DATED NOVEMBER 26, 1910, FROM U. S. PETTIT TO A. L. WALLACE AND P. M. ALBRRITTON, OF RECORD IN VOLUME 30, PAGE 232 OF THE DEED RECORDS OF ANGELINA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOREY, JOHN W., Agreement No. 70012007<br>USA/TEXAS/ANGELINA<br>Survey: VICENTE MICHELI<br>Abstract: 29<br>Metes & Bound: 160.0 ACRES, MORE OR LESS, OUT OF THE V. MICHELLI SURVEY, A—29, ANGELINA COUNTY, TEXAS, BEING THE 120.0 ACRES AND 40.0 ACRES, MORE OR LESS, DESCRIBED IN THAT CERTAIN CONVEYANCE DATED NOVEMBER 26, 1910, FROM U. S. PETTIT TO A. L. WALLACE AND P. M. ALBRRITTON, OF RECORD IN VOLUME 30, PAGE 232 OF THE DEED RECORDS OF ANGELINA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOREY, DORRIS E., Agreement No. 70012008<br>USA/TEXAS/ANGELINA<br>Survey: VICENTE MICHELI<br>Abstract: 29<br>Metes & Bound: 160.0 ACRES, MORE OR LESS, OUT OF THE V. MICHELLI SURVEY, A—29, ANGELINA COUNTY, TEXAS, BEING THE 120.0 ACRES AND 40.0 ACRES, MORE OR LESS, DESCRIBED IN THAT CERTAIN CONVEYANCE DATED NOVEMBER 26, 1910, FROM U. S. PETTIT TO A. L. WALLACE AND P. M. ALBRRITTON, OF RECORD IN VOLUME 30, PAGE 232 OF THE DEED RECORDS OF ANGELINA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOREY, GARY B. ET AL, Agreement No. 70012009<br>USA/TEXAS/ANGELINA<br>Survey: VICENTE MICHELI<br>Abstract: 29<br>Metes & Bound: 160.0 ACRES, MORE OR LESS, OUT OF THE V. MICHELLI SURVEY, A—29, ANGELINA COUNTY, TEXAS, BEING THE 120.0 ACRES AND 40.0 ACRES, MORE OR LESS, DESCRIBED IN THAT CERTAIN CONVEYANCE DATED NOVEMBER 26, 1910, FROM U. S. PETTIT TO A. L. WALLACE AND P. M. ALBRRITTON, OF RECORD IN VOLUME 30, PAGE 232 OF THE DEED RECORDS OF ANGELINA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STUBBLEFIELD, JOHN H., Agreement No. 70012010<br>USA/TEXAS/ANGELINA<br>Survey: VICENTE MICHELI<br>Abstract: 29<br>Metes & Bound: 160.0 ACRES, MORE OR LESS, OUT OF THE V. MICHELLI SURVEY, A—29, ANGELINA COUNTY, TEXAS, BEING THE 120.0 ACRES AND 40.0 ACRES, MORE OR LESS, DESCRIBED IN THAT CERTAIN CONVEYANCE DATED NOVEMBER 26, 1910, FROM U. S. PETTIT TO A. L. WALLACE AND P. M. ALBRRITTON, OF RECORD IN VOLUME 30, PAGE 232 OF THE DEED RECORDS OF ANGELINA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, JESSIE NELL, Agreement No. 70012011<br>USA/TEXAS/ANGELINA<br>Survey: VICENTE MICHELI<br>Abstract: 29<br>Metes & Bound: 160.0 ACRES, MORE OR LESS, OUT OF THE V. MICHELLI SURVEY, A—29, ANGELINA COUNTY, TEXAS, BEING THE 120.0 ACRES AND 40.0 ACRES, MORE OR LESS, DESCRIBED IN THAT CERTAIN CONVEYANCE DATED NOVEMBER 26, 1910, FROM U. S. PETTIT TO A. L. WALLACE AND P. M. ALBRRITTON, OF RECORD IN VOLUME 30, PAGE 232 OF THE DEED RECORDS OF ANGELINA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCCOLLUM, ETTIE M., Agreement No. 70012012<br>USA/TEXAS/ANGELINA<br>Survey: VICENTE MICHELI<br>Abstract: 29<br>Metes & Bound: 160.0 ACRES, MORE OR LESS, OUT OF THE V. MICHELLI SURVEY, A—29, ANQELINA COUNTY, TEXAS, BEING THE 120.0 ACRES AND 40.0 ACRES, MORE OR LESS, DESCRIBED IN THAT CERTAIN CONVEYANCE DATED NOVEMBER 26, 1910, FROM U. S. PETTIT TO A. L. WALLACE AND P. M. ALBRRITTON, OF RECORD IN VOLUME 30, PAGE 232 OF THE DEED RECORDS OF ANGELINA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, PAUL, Agreement No. 70012013<br>USA/TEXAS/ANGELINA<br>Survey: VICENTE MICHELI<br>Abstract: 29<br>Metes & Bound: 160 ACRES, MORE OR LESS, OUT OF AND A PART OF THE V. MICHELLI SURVEY, A—29, ANGELINA COUNTY, TEXAS DESCRIBED IN A DEED FROM J. KERR TO A.L. WALLACE, DATED NOVEMBER 10, 1905, RECORDED AT VOLUME 19, PAGE 483, OF THE DEED RECORDS OF ANGELINA COUNTY, TEXAS, TO WHICH REFERENCES ARE HEREIN MADE FOR DESCRIPTIVE PURPOSES ONLY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARD, BRENDA JOYCE, ETVIR, Agreement No. 70012014<br>USA/TEXAS/ANGELINA<br>Survey: VICENTE MICHELI<br>Abstract: 29<br>Metes & Bound: 160.00 ACRES, MORE OR LESS, OUT OF AND A PART OF THE V. MICHELLI SURVEY, A—29, ANGELINA COUNTY, TEXAS, DESCRIBED IN A DEED FROM AD. WALLACE TO U.S. PETTIT, DATED OCTOBER 22, 1910, RECORDED AT VOLUME 23, PAGE 272, OF THE DEED RECORDS OF ANGELINA COUNTY, TEXAS, TO WHICH REFERENCES ARE HEREIN MADE FOR DESCRIPTIVE PURPDSCE ONLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTLAKE, EDNA MAE, Agreement No. 70012015<br>USA/TEXAS/ANGELINA<br>Survey: VICENTE MICHELI<br>Abstract: 29<br>Metes & Bound: 160 ACRES, MORE OR LESS, OUT OF AND A PART OF THE V. MICHELLI SURVEY, A—29, ANGELINA COUNTY, TEXAS DESCRIBED IN A DEED FROM J. KERR TO A.L. WALLACE, DATED NOVEMBER 10, 1905, RECORDED AT VOLUME 19, PAGE 483, OF THE DEED RECORDS OF ANGELINA COUNTY, TEXAS, TO WHICH REFERENCES ARE HEREIN MADE FOR DESCRIPTIVE PURPOSES ONLY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RITCHEY, J. R. ET UX, Agreement No. 70012016<br>USA/TEXAS/ANGELINA<br>Survey: VICENTE MICHELI<br>Abstract: 29<br>Metes & Bound: 160 ACRES, MORE OR LESS, OUT OF AND A PART OF THE V. MICHELLI SURVEY, A—29, ANGELINA COUNTY, TEXAS DESCRIBED IN A DEED FROM J. KERR TO A.L. WALLACE, DATED NOVEMBER 10, 1905, RECORDED AT VOLUME 19, PAGE 483, OF THE DEED RECORDS OF ANGELINA COUNTY, TEXAS, TO WHICH REFERENCES ARE HEREIN MADE FOR DESCRIPTIVE PURPOSES ONLY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOROTHY NEWTON TRUST, ET, Agreement No. 70012017<br>USA/TEXAS/ANGELINA<br>Survey: VICENTE MICHELI<br>Abstract: 29<br>Metes & Bound: 160 ACRES, MORE OR LESS, OUT OF AND A PART OF THE V. MICHELLI SURVEY, A—29, ANGELINA COUNTY, TEXAS DESCRIBED IN A DEED FROM J. KERR TO A.L. WALLACE, DATED NOVEMBER 10, 1905, RECORDED AT VOLUME 19, PAGE 483, OF THE DEED RECORDS OF ANGELINA COUNTY, TEXAS, TO WHICH REFERENCES ARE HEREIN MADE FOR DESCRIPTIVE PURPOSES ONLY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEAGIN, L. W., Agreement No. 70014000<br>USA/TEXAS/ANGELINA<br>Survey: BLUFORD MITCHELL<br>Abstract: 434<br>Metes & Bound: 10.00 AC, MOL, IN THE BLUFORD MITCHELL SVY, A-434, MORE FULLY DESC IN DEED DTD 12//20//17 RCD VOL 42 PG 68. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERGUSON, J B ET AL, Agreement No. 5937401A<br>USA/TEXAS/ARCHER<br>Survey: SP RR CO<br>Abstract: 1199 From 0 feet to 2,000 feet<br>Metes & Bound: 10 AC TRACTS IN FORM OF A SQUARE OUT OF SW/4 NW/4 SEC. 2 SPRR SVY A-1199 AND 2000<br>Abstract: 1200 From 0 feet to 2,000 feet<br>Metes & Bound: 10 AC TRACTS IN FORM OF A SQUARE OUT OF SW/4 NW/4 SEC. 2 SPRR SVY A-1199 AND 2000 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERGUSON, J B ET AL, Agreement No. 5937501A<br>USA/TEXAS/ARCHER<br>Survey: SP RR CO<br>Abstract: 1199 Section: 02 Calls: NE4 NW4 NW4 From 0 feet to 2,000 feet<br>Abstract: 1200 Section: 02 Calls: NE4 NW4 NW4 From 0 feet to 2,000 feet | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02181000<br>USA/TEXAS/BAYLOR<br>Survey: JOHN MOLL<br>Abstract: 266<br>Metes & Bound: AN UNDIVIDED 1/4 INTEREST IN AND TO ALL OIL, GAS AND OTHER MINERALS IN AND UNDER OR THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LANDS IN BAYLOR COUNTY, TEXAS: THREE TRACTS OF LANS IN THE JOHN MOLL 1/3 LEAGUE SURVEY A-266, CERTIFICATE 59, PATENT NO 531, VOLUME 11, MORE FULLY DESCRIBED IN DEED FROM MASON KITTESS TO PEERLESS OIL & GAS COMPANY DTD 06//20//1927, REC IN VOL 75, PAGE 88. | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GUERRERO, PAMELA LANG, ET VIR, Agreement No. 3554000<br>USA/TEXAS/BRAZOS<br>Survey: FRANCIS QUOTA<br>Abstract: 200 Exception: L&E ANY LANDS INCLUDED IN THE TATUM UNIT II.<br>Metes & Bound: 147 ACS, M/L, SITUATED PARTLY IN H R CARTMELL HEADRIGHT SVY A-87 & PTLY IN FRANCIS QUOTA SVY A-200<br>Survey: HENRY R CARTMELL<br>Abstract: 87<br>Metes & Bound: 147 ACS, M/L, SITUATED PARTLY IN H R CARTMELL HEADRIGHT SVY A-87 & PTLY IN FRANCIS QUOTA SVY A-200 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANG, RAYMOND IAN, Agreement No. 3555000<br>USA/TEXAS/BRAZOS<br>Survey: FRANCIS QUOTA<br>Abstract: 200 Exception: L&E ANY LANDS INCLUDED IN THE TATUM UNIT II.<br>Metes & Bound: UNIT NAME: TATUM UNIT II PETRO-LEWIS/ASHLAND PURCHASE 59 ACS, M/L, OUT OF THE FRANCIS QUOTA SVY, A-200 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANG, JAMES, ET UX, Agreement No. 3556000<br>USA/TEXAS/BRAZOS<br>Survey: HARDIN NEVILLE<br>Abstract: 184 Exception: L&E LANDS INCLUDED IN THE GARRETT WILSON UNIT.<br>Metes & Bound: H NEVILL SVY, A-184 NEVH H NEVILL SVY, A-185 NEVH UNIT NAME: GARRETT-WILSON II PETRO-LEWIS/ASHLAND PURCHASE 97.7 ACS OF LAND,M/L, OUT OF H NEVILLE SVY, A-185 & PARTLY OUT OF A-184<br>Abstract: 185<br>Metes & Bound: H NEVILL SVY, A-184 NEVH H NEVILL SVY, A-185 NEVH UNIT NAME: GARRETT-WILSON II PETRO-LEWIS/ASHLAND PURCHASE 97.7 ACS OF LAND,M/L, OUT OF H NEVILLE SVY, A-185 & PARTLY OUT OF A-184 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VICK, MRS C. C. ET AL, Agreement No. 5954401A<br>USA/TEXAS/BRAZOS<br>Survey: FRANCIS G CLAMPETT<br>Abstract: 89<br>Metes & Bound: 837.75 ACS, MORE OR LESS, OUT OF AND BEING PART OF THE F. G. CLAMPITT 1/3 LEAGUE SVY A-89, T. HENRY SVY A-127 AN THE T. B. CLARK SVY A-99. LESS & EXCEPT THE WELLBORE OF CONAWAY II #1<br>Survey: THOMAS B CLARK<br>Abstract: 99<br>Metes & Bound: 837.75 ACS, MORE OR LESS, OUT OF AND BEING PART OF THE F. G. CLAMPITT 1/3 LEAGUE SVY A-89, T. HENRY SVY A-127 AN THE T. B. CLARK SVY A-99. LESS & EXCEPT THE WELLBORE OF CONAWAY II #1<br>Survey: THOMAS HENRY<br>Abstract: 127<br>Metes & Bound: 837.75 ACS, MORE OR LESS, OUT OF AND BEING PART OF THE F. G. CLAMPITT 1/3 LEAGUE SVY A-89, T. HENRY SVY A-127 AN THE T. B. CLARK SVY A-99. LESS & EXCEPT THE WELLBORE OF CONAWAY II #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITMORE, MARTHA J ET VIR, Agreement No. 5954402A<br>USA/TEXAS/BRAZOS<br>Survey: THOMAS B CLARK<br>Abstract: 99<br>Metes & Bound: 470.75 ACS, MORE OR LESS, OUT OF AND BEING A PART OF THE T.B. CLARK SVY A-99. LESS & EXCEPT THE WELLBORE OF CONAWAY II #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAUNDERS, IRENE B ET AL, Agreement No. 5954403A<br>USA/TEXAS/BRAZOS<br>Survey: THOMAS B CLARK<br>Abstract: 99<br>Metes & Bound: 470.75 ACS, MORE OR LESS, OUT OF AND BEING A PART OF THE T.B. CLARK SVY A-99. LESS & EXCPET THE WELLBORE OF CONAWAY II #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZUBIK, JEROME G. ET AL, Agreement No. 5954404A<br>USA/TEXAS/BRAZOS<br>Survey: THOMAS B CLARK<br>Abstract: 99<br>Metes & Bound: 470.75 ACS, MORE OR LESS, OUT OF AND BEING A PART OF THE T.B. CLARK SVY A-99. LESS & EXCEPT THE WELLBORE OF CONAWAY II #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, KATHLEEN, Agreement No. 5954405A<br>USA/TEXAS/BRAZOS<br>Survey: THOMAS B CLARK<br>Abstract: 99<br>Metes & Bound: 470.75 ACS, MORE OR LESS, OUT OF AND BEING A PART OF THE T.B. CLARK SVY A-99. LESS & EXCEPT THE WELLBORE OF CONAWAY II #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GELBER, ETHEL INDIV & EXE, Agreement No. 5954406A<br>USA/TEXAS/BRAZOS<br>Survey: THOMAS B CLARK<br>Abstract: 99<br>Metes & Bound: 470.75 ACS, MORE OR LESS, OUT OF AND BEING A PART OF THE T.B. CLARK SVY A-99. LESS & EXCEPT THE WELLBORE OF CONAWAY II #1 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**                Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HUNTER, ALICE SUE ET AL, Agreement No. 5954407A<br>USA/TEXAS/BRAZOS<br>Survey: THOMAS B CLARK<br>Abstract: 99<br>Metes & Bound: 470.75 ACS, MORE OR LESS, OUT OF AND BEING A PART OF THE T.B. CLARK SVY A-99. LESS & EXCEPT THE WELLBORE OF CONAWAY II #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATTS, J. W. JR, Agreement No. 5954408A<br>USA/TEXAS/BRAZOS<br>Survey: THOMAS B CLARK<br>Abstract: 99<br>Metes & Bound: 470.75 ACS, MORE OR LESS, OUT OF AND BEING A PART OF THE T.B. CLARK SVY A-99. LESS & EXCEPT THE WELLBORE OF CONAWAY II #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIGGS, KATHERINE L. ET AL, Agreement No. 5954409A<br>USA/TEXAS/BRAZOS<br>Survey: THOMAS B CLARK<br>Abstract: 99<br>Metes & Bound: 470.75 ACS, MORE OR LESS, OUT OF AND BEING A PART OF THE T.B. CLARK SVY A-99. LESS & EXCEPT THE WELLBORE OF CONAWAY II #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROHDE, MARY G., Agreement No. 5954410A<br>USA/TEXAS/BRAZOS<br>Survey: THOMAS B CLARK<br>Abstract: 99<br>Metes & Bound: 470.75 ACS, MORE OR LESS, OUT OF AND BEING A PART OF THE T. B. CLARK SVY A-99. LESS & EXCPET THE WELLBORE OF CONAWAY II #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUSHONG, RALPHANA S. ETAL, Agreement No. 5954411A<br>USA/TEXAS/BRAZOS<br>Survey: THOMAS B CLARK<br>Abstract: 99<br>Metes & Bound: 470.75 ACS, MORE OR LESS, OUT OF AND BEING A PART OF THE T.B. CLARK SVY A-99. LESS & EXCEPT THE WELLBORE OF CONAWAY II #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAUNDERS, IRENE BOARD, Agreement No. 5954412A<br>USA/TEXAS/BRAZOS<br>Survey: THOMAS B CLARK<br>Abstract: 99<br>Metes & Bound: 470.75 ACS, MORE OR LESS, OUT OF AND BEING A PART OF THE T.B. CLARK SVY A-99. LESS & EXCEPT THE WELLBORE OF CONAWAY II #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBBS BROTHERS & COMPANY, Agreement No. 5954501A<br>USA/TEXAS/BRAZOS<br>Survey: JOHN WILLIAMS<br>Abstract: 239<br>Metes & Bound: 146.19 ACS, MORE OR LESS, OUT OF AND BEING A PART OF THE JOHN WILLIAMS SVY A-239. LESS & EXCEPT THE WELLBORES OF GIBBS BROTHERS I #1, JARVIS EXTATE #1 AND CONAWAY I #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONAWAY, R. H. ET UX, Agreement No. 5954601A<br>USA/TEXAS/BRAZOS<br>Survey: GEORGE POWELL<br>Abstract: 192<br>Metes & Bound: 150.00 ACS, MORE OR LESS, OUT OF AND BEING A PART OF THE GEORGE POWELL SVY A-192, T. W. BELL SVY A-77 AND THE JOHN WILLIAMS SVY A-239. LESS & EXCEPT THE WELLBORES OF CONAWAY I #1 & II #1<br>Survey: JOHN WILLIAMS<br>Abstract: 239<br>Metes & Bound: 150.00 ACS, MORE OR LESS, OUT OF AND BEING A PART OF THE GEORGE POWELL SVY A-192, T. W. BELL SVY A-77 AND THE JOHN WILLIAMS SVY A-239. LESS & EXCEPT THE WELLBORES OF CONAWAY I #1 & II #1<br>Survey: THOMAS W BELL<br>Abstract: 77<br>Metes & Bound: 150.00 ACS, MORE OR LESS, OUT OF AND BEING A PART OF THE GEORGE POWELL SVY A-192, T. W. BELL SVY A-77 AND THE JOHN WILLIAMS SVY A-239. LESS & EXCEPT THE WELLBORES OF CONAWAY I #1 & II #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYARS, F. L., Agreement No. 5954602A<br>USA/TEXAS/BRAZOS<br>Survey: GEORGE POWELL<br>Abstract: 192<br>Metes & Bound: 150 ACS, MORE OR LESS, OUT OF AND BEING A PART OF THE GEORGE POWELL SVY A-192, T. W. BELL SVY A-77 AND JOHN WILLIAMS SVY A-239. LESS & EXCEPT THE WELLBORE OF CONAWAY I #1 AND CONAWAY II #1<br>Survey: JOHN WILLIAMS<br>Abstract: 239<br>Metes & Bound: 150 ACS, MORE OR LESS, OUT OF AND BEING A PART OF THE GEORGE POWELL SVY A-192, T. W. BELL SVY A-77 AND JOHN WILLIAMS SVY A-239. LESS & EXCEPT THE WELLBORE OF CONAWAY I #1 AND CONAWAY II #1<br>Survey: THOMAS W BELL<br>Abstract: 77<br>Metes & Bound: 150 ACS, MORE OR LESS, OUT OF AND BEING A PART OF THE GEORGE POWELL SVY A-192, T. W. BELL SVY A-77 AND JOHN WILLIAMS SVY A-239. LESS & EXCEPT THE WELLBORE OF CONAWAY I #1 AND CONAWAY II #1 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MORGAN, MARY BYARS, Agreement No. 5954603A<br>USA/TEXAS/BRAZOS<br>Survey: GEORGE POWELL<br>Abstract: 192<br>Metes & Bound: 150 ACS, MORE OR LESS, OUT OF AND BEING A PART OF THE GEORGE POWELL SVY A-192, T. W. BELL SVY A-77 AND THE JOHN WILLIAMS SVY A-239. LESS & EXCEPT THE WELLBORE OF CONAWAY I #1 ANDI #1 CONAWAY II #1<br>Survey: JOHN WILLIAMS<br>Abstract: 237<br>Metes & Bound: 150 ACS, MORE OR LESS, OUT OF AND BEING A PART OF THE GEORGE POWELL SVY A-192, T. W. BELL SVY A-77 AND THE JOHN WILLIAMS SVY A-239. LESS & EXCEPT THE WELLBORE OF CONAWAY I #1 ANDI #1 CONAWAY II #1<br>Survey: THOMAS W BELL<br>Abstract: 77<br>Metes & Bound: 150 ACS, MORE OR LESS, OUT OF AND BEING A PART OF THE GEORGE POWELL SVY A-192, T. W. BELL SVY A-77 AND THE JOHN WILLIAMS SVY A-239. LESS & EXCEPT THE WELLBORE OF CONAWAY I #1 ANDI #1 CONAWAY II #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMURRAY, SYDNEY C. ET AL, Agreement No. 5954604A<br>USA/TEXAS/BRAZOS<br>Survey: GEORGE POWELL<br>Abstract: 192<br>Metes & Bound: 150 ACS, MORE OR LESS, OUT OF AND BEING A PART OF THE GEORGE POWELL SVY A-192, T. W. BELL SVY A-77 AND THE JOHN WILLIAMS SVY A-239. LESS & EXCEPT THE WELLBORE OF CONAWAY I #1 AND CONAWAY II #1<br>Survey: JOHN WILLIAMS<br>Abstract: 237<br>Metes & Bound: 150 ACS, MORE OR LESS, OUT OF AND BEING A PART OF THE GEORGE POWELL SVY A-192, T. W. BELL SVY A-77 AND THE JOHN WILLIAMS SVY A-239. LESS & EXCEPT THE WELLBORE OF CONAWAY I #1 AND CONAWAY II #1<br>Survey: THOMAS W BELL<br>Abstract: 77<br>Metes & Bound: 150 ACS, MORE OR LESS, OUT OF AND BEING A PART OF THE GEORGE POWELL SVY A-192, T. W. BELL SVY A-77 AND THE JOHN WILLIAMS SVY A-239. LESS & EXCEPT THE WELLBORE OF CONAWAY I #1 AND CONAWAY II #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKINSON, JOE M, Agreement No. 5954605A<br>USA/TEXAS/BRAZOS<br>Survey: GEORGE POWELL<br>Abstract: 192<br>Metes & Bound: 150 ACS, MORE OR LESS, OUT OF AND BEING A PART OF THE GEORGE POWELL SVY A-192, T. W. BELL SVY A-77 AND THE JOHN WILLIAMS SVY A-239. LESS & EXCEPT THE WELLBORES OF CONAWAY I #1 AND CONAWAY II #1<br>Survey: JOHN WILLIAMS<br>Abstract: 237<br>Metes & Bound: 150 ACS, MORE OR LESS, OUT OF AND BEING A PART OF THE GEORGE POWELL SVY A-192, T. W. BELL SVY A-77 AND THE JOHN WILLIAMS SVY A-239. LESS & EXCEPT THE WELLBORES OF CONAWAY I #1 AND CONAWAY II #1<br>Survey: THOMAS W BELL<br>Abstract: 77<br>Metes & Bound: 150 ACS, MORE OR LESS, OUT OF AND BEING A PART OF THE GEORGE POWELL SVY A-192, T. W. BELL SVY A-77 AND THE JOHN WILLIAMS SVY A-239. LESS & EXCEPT THE WELLBORES OF CONAWAY I #1 AND CONAWAY II #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, JR J.GARLAND ETUX, Agreement No. 5955201A<br>USA/TEXAS/BRAZOS<br>Survey: JOHN WILLIAMS<br>Abstract: 238<br>Metes & Bound: 73.61 ACS, MORE OR LESS, BEING THE FIRST TR-A TRACT OR PARCEL OF LAND CONTAINING 45 ACS MORE OR LESS AND SECOND TR-A TRACT OR PARCEL OF LAND LYING IN THE JOHN WILLIAMS ORIG 761 ACRE SURVEY A-238. LESS & EXCEPT THE WELLBORE OF GARLAND I #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONAWAY, JOHN, Agreement No. 5955301A<br>USA/TEXAS/BRAZOS<br>Survey: GEORGE POWELL<br>Abstract: 192<br>Metes & Bound: 38.53 GROSS ACS, MORE OR LESS, DESCRIBED AS FOLLOWS: TR. 5 BEING A 37.780 TRACT OR PARCEL LYING PARTLY IN JOHN WILLIAMS SVY A-239 AND PARTLY IN THE GEORGE POWELL 1/3 LEAGUE A-192 AND TR. 5-A BEING A 0.751 AC TRACT LYING PARTLY IN JOHN WILLIAMS SVY A-239 AND PARTLY IN GEORGE POWELL 1/3 LEAGUE A-192. LESS & EXCEPT THE WELLBORES OF CONAWAY I #1 AND CONAWAY II #1<br>Survey: JOHN WILLIAMS<br>Abstract: 239<br>Metes & Bound: 38.53 GROSS ACS, MORE OR LESS, DESCRIBED AS FOLLOWS: TR. 5 BEING A 37.780 TRACT OR PARCEL LYING PARTLY IN JOHN WILLIAMS SVY A-239 AND PARTLY IN THE GEORGE POWELL 1/3 LEAGUE A-192 AND TR. 5-A BEING A 0.751 AC TRACT LYING PARTLY IN JOHN WILLIAMS SVY A-239 AND PARTLY IN GEORGE POWELL 1/3 LEAGUE A-192. LESS & EXCEPT THE WELLBORES OF CONAWAY I #1 AND CONAWAY II #1 | Lease | Undetermined | Undetermined |

| In re: | Samson Lone Star, LLC | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11941 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CONAWAY, HENRY, Agreement No. 5955401A<br>USA/TEXAS/BRAZOS<br>Survey: GEORGE POWELL<br>Abstract: 192<br>Metes & Bound: TRACT NO. SIX BEING A 38.379 AC TRACT LYING PARTLY IN JOHN WILLIAMS SVY A-239 AND PARTLY IN GEORGE POWELL 1/3 LEAGUE A-192. LESS & EXCEPT THE WELLBORE OF GARLAND I #1<br>Survey: JOHN WILLIAMS<br>Abstract: 239<br>Metes & Bound: TRACT NO. SIX BEING A 38.379 AC TRACT LYING PARTLY IN JOHN WILLIAMS SVY A-239 AND PARTLY IN GEORGE POWELL 1/3 LEAGUE A-192. LESS & EXCEPT THE WELLBORE OF GARLAND I #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONAWAY, JOSEPHINE, Agreement No. 5955501A<br>USA/TEXAS/BRAZOS<br>Survey: GEORGE POWELL<br>Abstract: 192<br>Metes & Bound: TRACT NO. THREE BEING A 32.175 AC TRACT OR PARCEL OF LAND LYING AND SITUATED IN GOERGE POWELL 1/3 LEAGUE A-192. LESS & EXCEPT THE WELLBORE OF GARLAND I #1 AND CONAWAY II #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONAWAY, MARY F., Agreement No. 5955601A<br>USA/TEXAS/BRAZOS<br>Survey: GEORGE POWELL<br>Abstract: 192<br>Metes & Bound: TRACT NO. TWO BEING A 32.175 AC TRACT OF LAND LYING IN GEORGE POWELL 1/3 LEAGUE A-192. LESS & EXCEPT THE WELLBORE OF GARLAND I #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONAWAY, GEORGE, Agreement No. 5955701A<br>USA/TEXAS/BRAZOS<br>Survey: JOHN WILLIAMS<br>Abstract: 238<br>Metes & Bound: TRACT ONE BEING 36.678 ACS OF LAND, MORE OR LESS, LYING IN JOHN WILLIAMS SVY A-238. LESS & EXCEPT THE WELLBORE OF GARLAND I #1 AND GIBBS BROTHERS I #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONAWAY, JOEL E, Agreement No. 5955801A<br>USA/TEXAS/BRAZOS<br>Survey: GEORGE POWELL<br>Abstract: 192<br>Metes & Bound: TRACT FOUR BEING 32.175 AC TRACT OR PARCEL OF LAND LYING IN THE GEORGE POWELL 1/3 LEAGUE SVY A-192. LESS & EXCEPT THE WELLBORE OF CONAWAY II #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, RUBY LEE ET AL, Agreement No. 5955901A<br>USA/TEXAS/BRAZOS<br>Survey: JOHN WILLIAMS<br>Abstract: 237<br>Metes & Bound: 237.50 ACS, MORE OR LESS, OF WHICH 4.5 ACS ARE LOCATED IN THE THOMAS BOWMAN SVY A-72, 133 ACS IN THE T. W. BELL SVY A-77 AND 100 ACS IN THE JOHN WILLIAMS SVY A-547. LESS & EXCEPT THE WELLBORE OF GIBBS BROTHERS I #1<br>Survey: THOMAS BOWMAN<br>Abstract: 72<br>Metes & Bound: 237.50 ACS, MORE OR LESS, OF WHICH 4.5 ACS ARE LOCATED IN THE THOMAS BOWMAN SVY A-72, 133 ACS IN THE T. W. BELL SVY A-77 AND 100 ACS IN THE JOHN WILLIAMS SVY A-547. LESS & EXCEPT THE WELLBORE OF GIBBS BROTHERS I #1<br>Survey: THOMAS W BELL<br>Abstract: 77<br>Metes & Bound: 237.50 ACS, MORE OR LESS, OF WHICH 4.5 ACS ARE LOCATED IN THE THOMAS BOWMAN SVY A-72, 133 ACS IN THE T. W. BELL SVY A-77 AND 100 ACS IN THE JOHN WILLIAMS SVY A-547. LESS & EXCEPT THE WELLBORE OF GIBBS BROTHERS I #1 | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02182000<br>USA/TEXAS/BREWSTER<br>Survey: TC RR CO<br>Abstract: 1569 Block: G18 Section: 65 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02183000<br>USA/TEXAS/BREWSTER<br>Metes & Bound: ALL OF THE WEST 640 ACRES OF SURVEY 945, CERTIFICATE NO 2, PRESIDIO COUNTY SCHOOL LAND | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02494000<br>USA/TEXAS/BREWSTER<br>Survey: T&STL RR CO<br>Abstract: 8817 Block: 231 Section: 32 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02495000<br>USA/TEXAS/BREWSTER<br>Survey: JW MATTHEWS<br>Abstract: 637 Block: 352 Section: 43 Calls: SE4<br>Survey: MRS SALLIE MOORE<br>Abstract: 626 Block: 352 Section: 17 Calls: NW4 | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02184000<br>USA/TEXAS/BURLESON<br>Survey: MOSES CUMMINS<br>Abstract: 16 Section: 1<br>Metes & Bound: 200 ACS, MORE OR LESS, OUT OF THE MOSES CUMMINS SURVEY, A-16. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor WISE, WATSON W., Agreement No. MD00821000<br>USA/TEXAS/CAMP<br>Survey: JAMES B MCMAHAN<br>Abstract: 82<br>Metes & Bound: 65.30 ACRES, MOL, BEING:OUT OF THE J.B. MCMAHON SURVEY, A-82, AS DESCRIBED IN<br>MINERAL DEED DATED 11-4-41, RECORDED IN VOL. 40, PAGE 591, DEED RECORDS | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor WISE, WATSON W., Agreement No. MD00822000<br>USA/TEXAS/CAMP<br>Survey: JAMES B MCMAHAN<br>Abstract: 82<br>Metes & Bound: 65.00 ACRES, MOL, BEING: OUT OF THE J.B. MCMAHON SURVEY, A-82, AS DESCRIBED IN<br>MINERAL DEED DATED 11-4-41, RECORDED IN VOL. 40, PAGE 590, DEED RECORDS | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor WISE, WATSON W., Agreement No. MD00823000<br>USA/TEXAS/CAMP<br>Survey: LUCINDA WILLIAMS<br>Abstract: 121<br>Metes & Bound: 75.00 ACRES, MOL, BEING: OUT OF LUCINDA WILLIAMS SURVEY, A-121, AS DESCRIBED IN<br>M.D. DATED 10-31-41, RECORDED IN VOL. 40, PAGE 587, DEED' RECORDS. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor WISE, WATSON W., Agreement No. MD00824000<br>USA/TEXAS/CAMP<br>Survey: SHADRACK D THOMAS<br>Abstract: 113<br>Metes & Bound: 64.00 ACRES, MOL, BEING: OUT OF S.D. THOMAS SURVEY, A-113, AS DESCRIBED IN<br>CORRECTED M.D. DATED 2-27-42, RECORDED IN VOL. 41, PAGE 302, DEED RECORDS, | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor WISE, WATSON W., Agreement No. MD00825000<br>USA/TEXAS/CAMP<br>Survey: SHADRACK D THOMAS<br>Abstract: 113<br>Metes & Bound: 59.70 ACS MOL BEING:OUT OF 90.8 ACS OF THE S.D. THOMAS HEADRIGHT SVY, A-113, DESC<br>BY METES & BOUNDS IN DEED DTD 11-21-41, RCD VOL 41, PG 51 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02185000<br>USA/TEXAS/CARSON<br>Survey: I&GN RR CO<br>Abstract: 303 Block: 4 Section: 112 Calls: N2 Calls: E2 SE4 Calls: NW4 SE4 Calls: E2 SW4 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02186000<br>USA/TEXAS/CARSON<br>Survey: I&GN RR CO<br>Abstract: 304 Block: 4 Section: 111 Calls: W2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02463000<br>USA/TEXAS/CARSON<br>Survey: I&GN RR CO<br>Abstract: 202 Block: 7 Section: 10 Calls: SE4 Calls: S2 NE4 Calls: S2 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON LONE STAR, Agreement No. MD00639000<br>USA/TEXAS/CASS<br>Survey: HOWARD REAMS<br>Abstract: 874<br>Metes & Bound: ALL THAT CERTAIN TRACT OF LAND DESCRIBED AND BOUNDED IN THE METES AND<br>BOUNDS DESCRIPTION IN THE LEASE, AKA LOTS 1 & 2 OF THE SUBDIVISION OF THE HOWARD REAMS H.R.<br>SURVEY.<br>Survey: JAMES B PATTERSON<br>Abstract: 834<br>Metes & Bound: ALL THAT CERTAIN TRACT OF LAND SITUATED IN CASS COUNTY, TEXAS, DESCRIBED IN<br>METES AND BOUNDS AND THE LEASE BEING ABOUT 11 MILES S. 55 DEG E FROM LINDEN A PART OF THE<br>JAS. B. PATTERSON 320 ACRE SURVEY CONTAINING 4.375 ACRES, MORE OR LESS. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HAMMONDS, G SCOTT, Agreement No. MD00717000<br>USA/TEXAS/CASS<br>Survey: BBB&C RR CO<br>Abstract: 145<br>Metes & Bound: 214.29 acs m/l out of the BBB&C RR Co Svy A-145 & the James S Smith Svy A-978<br>Survey: JAMES S SMITH<br>Abstract: 978<br>Metes & Bound: 214.29 acs m/l out of the BBB&C RR Co Svy A-145 & the James S Smith Svy A-978 | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor CLARK, HARLIE L, Agreement No. MD00765000<br>USA/TEXAS/CASS<br>Survey: HOWARD REAMS<br>Abstract: 874<br>Metes & Bound: 319.5 acs m/l out of the Howard Reams Svy & the T H Miller Svy<br>Survey: THOMAS H MILLER<br>Abstract: 793<br>Metes & Bound: 319.5 acs m/l out of the Howard Reams Svy & the T H Miller Svy | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HUDSON, H R, ET VIR, Agreement No. MD00767000<br>USA/TEXAS/CASS<br>Survey: ROBERT TRAMMEL<br>Abstract: 1028 Township: : 0<br>Metes & Bound: 2 acs m/l out of the Robert Trammel Svy | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor WINDSOR, W C, Agreement No. MD00768000<br>USA/TEXAS/CASS<br>Survey: CHARLES AMES<br>Abstract: 6<br>Metes & Bound: BEING 50 ACRES OF LAND A PART OF THE CHAS. AMES H. R. SURVEY, CASS COUNTY, TEXAS, AND BEING OUT OF THE WEST PART OF SAID SURVEY, BETTER DESCRIBED AS FOLLOWS: BEGINNING AT ITS (CHARLES AMES) NW CORNER AND THE SW CORNER OF THE T.J. PORTERS 125 ACRE TRACT; THENCE SOUTH 620 VRS; THENCE EAST 455 VRS; THENCE NORTH 620 VRS; THENCE WEST 455 VRS TO THE PLACE OF BEGINNING CONTAINING 50 ACRES OF LAND MORE OR LESS, AND BEING THE SAME LAND CONVEYED TO L. R. THROWER BY L. R. MOORE, BY WARRANTY DEED DATED JAN. 21, 1932, RECORDED IN DEED RECORD IN VOL. F—6, PAGE 180, TO WHICH DEED AND RECORDS REFERENCE IS HEREBY MADE, AND SAME IS MADE A PART HEREOF, AND BEING THE SAME LAND CONVEYED TO L.R. THROWER BY W. B. HUTCHINS AND WIFE, SAID LAND BEING BOUNDED ON THE NORTH BY MOLLY LANE TRACT OF LAND, ON THE EAST BY OLIVER POE ET ALS ON THE SOUTH BY GROGAN MFG. CO AND LEX WHATLEY TRACTS OF LAND, AND ON THE WEST BY L. A. MCDONALD TRACT OF LAND. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PROCK, L L, Agreement No. MD00769000<br>USA/TEXAS/CASS<br>Survey: WILLIAM EDMUNDSON<br>Abstract: 322<br>Metes & Bound: THE EAST HALF OF THE FOLLOWING DESCRIBED TRACT OF LAND, BEING A PART OF THE WILLIAM EDMONSON H. R SURVEY, AND BEING 441 3/10 ACRES OF LAND MORE OR LESS ACQUIRED BY J. K. HEATH FROM I.D. SPEAR AT SHERIFF'S SALE, LESS 220 ACRES OUT OF SAID TRACT PREVIOUSLY SOLD TO V. S. PRUITT BY DEED DATED OCT. 2, 1913, BY SAID J. K. HEATH, THE FULL DESCRIPTION OF SAID 441 3/10 ACRES OF LAND BEING FULLY SET OUT IN THE DEED FROM SAID J. K. HEATH TO SAID V. S. PRUITT IN DEED RECORDED IN VO. W—3, PAGES 635—636 DEED RECORDS OF CASS COUNTY, TEXAS, TO WHICH DEED AND RECORD REFERENCE IS HEREIN MADE. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor WOOD, F A JR, Agreement No. MD00770000<br>USA/TEXAS/CASS<br>Survey: BBB&C RR CO<br>Abstract: 145<br>Metes & Bound: ALL OF THAT CERTAIN TRACT OR PARCEL OF LAND OF THE B.B.B. &. C. R.R. CO.SURVEY ABSTRACT NO. 145, OF CASS COUNTY, TEXAS, AND BEING 32 ACRES MORE OR LESS AND BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN PARTITION DEED EXECUTED BY THE HEIRS OF J. M. LEWIS, ON THE DAY OF FEBRUARY 1911, AND BEING RECORDED IN VOLUME U-3, PAGE 154, OF THE DEED RECORDS OF CASS COUNTY, TEXAS, AS THAT PART SET APART TO MRS. ANNIE ROSSER AND DESCRIBED AS BEGINNING THE N. W. CORNER OF 160 ACRE TRACT BEING DIVIDED: THENCE SOUTH 672 VRS. TO S. W. CORNER OF SAME TRACT; THENCE EAST WITH SOUTH LINE OF SAID 160 ACRES, 268.4 VRS. TO A STAKE IN THE SOUTH LINE OF SAME; THENCE NORTH 672 VRS. TO A STAKE IN THE NORTH LINE OF THE SAID 160 ACRES; THENCE WEST 268.4 VRS. TO THE PLACE OF BEGINNING, CONTAINING 32 ACRES, OF LAND OFF THE WEST SIDE OF THE SAME 160 ACRES. BEING THE SAME TRACT CONVEYED BY MARY ROSSER TO F. A. ROSSER, UNDER DEED RECORDED IN VOLUME Y—3, PAGE 181, OF THE DEED RECORDS OF CASS COUNTY, TEXAS. | Company Fee | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, G C, ET UX, Agreement No. 67147001<br>USA/TEXAS/CASS<br>Survey: MARK H MILLER<br>Abstract: 741<br>Metes & Bound: 233 ACS MOL LESS & EXCEPT THE WELLBORE AND ORRI PERTAINING TO THE 40 AC PRORATION FOR THE G.C. WILLIAMS #4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, F A, ET UX, Agreement No. 67147002<br>USA/TEXAS/CASS<br>Survey: MARK H MILLER<br>Abstract: 741 Township: : 0<br>Metes & Bound: 121 acs m/l LESS & EXCEPT THE WELLBORE AND ORRI PERTAINING TO THE 40 ACS PRORATION FOR THE G.C. WILLIAMS #4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, F M, Agreement No. 67147003<br>USA/TEXAS/CASS<br>Survey: MARK H MILLER<br>Abstract: 741 Township: : 0<br>Metes & Bound: 121 acs m/l LESS & EXCEPT THE WELLBORE AND ORRI PERTAINING TO THE 40 ACS PRORATION FOR THE G.C. WILLIAMS #4 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CARR, H K, Agreement No. 67147004<br>USA/TEXAS/CASS<br>Survey: MARK H MILLER<br>Abstract: 741 Township: : 0<br>Metes & Bound: 70.00 acs m/l LESS & EXCEPT THE WELLBORE AND ORRI PERTAINING TO THE 40 ACS PRORATION FOR THE G.C. WILLIAMS #4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, J H, ET UX, Agreement No. 67147005<br>USA/TEXAS/CASS<br>Survey: MARK H MILLER<br>Abstract: 741 Township: : 0<br>Metes & Bound: 10.00 ACRES MOL BEING: PART OF THE MARK M. MILLER SURVEY, A-741, BEG. AT PT ON S BOUNDARY LINE OF MARK M. MILLER SURVEY, AT THE SW/C OF G.C. WILLIAMS 70 AC TR OUT OF SD SURVEY, SD PT ALSO BEING SE/C OF THE G.C. WILLIAMS, ETAL, 121 AC TR OUT OF SD SURVEY; TH W WITH S BDRY LINE SD SURVEY 330' TO PT; TH N 1320' TO PT, E 330' TO PT, TH S 1320' WITH W BDRY LINE SD G.C. WILLIAMS 70 AC TR TO POB, LESS & EXCEPT THE WELLBORE AND ORRI PERTAINING TO THE 40 ACS PRORATION FOR THE G.C. WILLIAMS #4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKS, GLADYS, GUARDIAN, Agreement No. 67148001<br>USA/TEXAS/CASS<br>Survey: BRYANT HOLMES<br>Abstract: 447 Township: : 0<br>Metes & Bound: 141 acs m/l out of the Bryant Holmes Svy A-447 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKS, LOUISE L, WIDOW, Agreement No. 67148002<br>USA/TEXAS/CASS<br>Survey: BRYANT HOLMES<br>Abstract: 447 Township: : 0<br>Metes & Bound: 141 acs m/l out of the Bryant Holmes Svy A-447 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOUISE LOCKWOOD BROOKS BA, Agreement No. 67148003<br>USA/TEXAS/CASS<br>Survey: BRYANT HOLMES<br>Abstract: 447 Township: : 0<br>Metes & Bound: 141 acs m/l out of the Bryant Holmes Svy A-447 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINLEY, AUDROS, WIDOW, Agreement No. 67148004<br>USA/TEXAS/CASS<br>Survey: BRYANT HOLMES<br>Abstract: 447 Township: : 0<br>Metes & Bound: 141 acs m/l out of the Bryant Holmes Svy A-447 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NESTOR, AMENA, Agreement No. 67148005<br>USA/TEXAS/CASS<br>Survey: BRYANT HOLMES<br>Abstract: 447 Township: : 0<br>Metes & Bound: 141 acs m/l out of the Bryant Holmes Svy A-447 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARBARA SUE BROOKS GOODWI, Agreement No. 67148006<br>USA/TEXAS/CASS<br>Survey: BRYANT HOLMES<br>Abstract: 447 Township: : 0<br>Metes & Bound: 141 acs m/l out of the Bryant Holmes Svy A-447 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKS, GLADYS, WIDOW, Agreement No. 67148007<br>USA/TEXAS/CASS<br>Survey: BRYANT HOLMES<br>Abstract: 447 Township: : 0<br>Metes & Bound: 141 acs m/l out of the Bryant Holmes Svy A-447 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, BERNICE, Agreement No. 67149001<br>USA/TEXAS/CASS<br>Survey: BRYANT HOLMES<br>Abstract: 447<br>Metes & Bound: ALL THAT CERTAIN TRACT OF LAND DESC BY METES & BOUNDS IN LEASE, AND CONTAINING IN ALL 206 ACS, MOL, LESS 50 ACS SOLD TO B.M. ELKINS AS PER DEED REC BOOK N-5 PG 161, AND LESS 43 ACS SOLD TO G.H. MCCLOUD AS PER DEED REC BOOK K-6 PAGE 505, LEAVING AFTER SAID DEDUCTIONS 113 ACS, MOL, AND BEING A PART OF LOT 3 OF THE BRYANT HOLMES HEADRIGHT SVY, ALSO BEING THE SAME LAND CONVEYED BY WARRANTY DEED FROM C.E. DUNSON, ET UX, TO J.J. MOORE, DTD 9/14/1896, REC VOL W-2 PG 372 LESS AND EXCEPT WELLBORE RIGHTS IN AND TO THE STROUD PETROLEUM, INC./ARKLA-BLACKSTONE NO. 1H WELL (API NO. 42-06730779) LOCATED IN JOHN COLLOM SVY. A-167, AND TO A PRORATION UNIT DESIGNATED BY OPERATOR AND ONLY INSOFAR FROM SURFACE TO 100 FEET BELOW BASE OF THE COTTON VALLEY FORMATION, BEING DEFINED AS THE STRAT EQUIV OF 9,720 FEET AND BASE OF SUCH FORMATION DEFINED AS STRAT EQUIV OG 10,400 FEET AS SEEN ON THE DUAL INDUCTION LOG RUN ON 6/6/1994 IN THE STROUD PETROLEUM, INC./ARKLA NO. 1 WELL (API NO. 42-067-30693) LOCATED IN JOHN COLLOM SVY, A-167; LESS AND EXCEPT AND RESERVED UNTO ASSIGNOR ARTI IN AND TO WELLBORE OF ANY WELLS EXISTING ON LEASES AS OF 7/1/2013, AND ALL DEPTHS BELOW 100 FEET BELOW COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**                     Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DAUPHIN, LILLIE ALMER, ET, Agreement No. 67149002<br>USA/TEXAS/CASS<br>Survey: BRYANT HOLMES<br>Abstract: 447<br>Metes & Bound: ALL THAT CERTAIN TRACT OF LAND DESC BY METES & BOUNDS IN LEASE, AND CONTAINING IN ALL 206 ACS, MOL, LESS 50 ACS SOLD TO B.M. ELKINS AS PER DEED REC BOOK N-5 PG 161, AND LESS 43 ACS SOLD TO G.H. MCCLOUD AS PER DEED REC BOOK K-6 PAGE 505, LEAVING AFTER SAID DEDUCTIONS 113 ACS, MOL, AND BEING A PART OF LOT 3 OF THE BRYANT JOLMES HEADRIGHT SVY, ALSO BEING THE SAME LAND CONVEYED BY WARRANTY DEED FROM C.E. DUNSON, ET UX, TO J.J. MOORE, DTD 9/14/1896, REC VOL W-2 PG 372 LESS AND EXCEPT WELLBORE RIGHTS IN AND TO THE STROUD PETROLEUM, INC./ARKLA-BLACKSTONE NO. 1H WELL (API NO. 42-06730779) LOCATED IN JOHN COLLOM SVY. A-167, AND TO A PRORATION UNIT DESIGNATED BY OPERATOR AND ONLY INSOFAR FROM SURFACE TO 100 FEET BELOW BASE OF THE COTTON VALLEY FORMATION, BEING DEFINED AS THE STRAT EQUIV OF 9,720 FEET AND BASE OF SUCH FORMATION DEFINED AS STRAT EQUIV OG 10,400 FEET AS SEEN ON THE DUAL INDUCTION LOG RUN ON 6/6/1994 IN THE STROUD PETROLEUM, INC./ARKLA NO. 1 WELL (API NO. 42-067-30693) LOCATED IN JOHN COLLOM SVY, A-167; LESS AND EXCEPT AND RESERVED UNTO ASSIGNOR ARTI IN AND TO WELLBORE OF ANY WELLS EXISTING ON LEASES AS OF 7/1/2013, AND ALL DEPTHS BELOW 100 FEET BELOW COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, EDITH ELKINS, ET V, Agreement No. 67149003<br>USA/TEXAS/CASS<br>Survey: BRYANT HOLMES<br>Abstract: 447<br>Metes & Bound: ALL THAT CERTAIN TRACT OF LAND DESC BY METES & BOUNDS IN LEASE, AND CONTAINING IN ALL 206 ACS, MOL, LESS 50 ACS SOLD TO B.M. ELKINS AS PER DEED REC BOOK N-5 PG 161, AND LESS 43 ACS SOLD TO G.H. MCCLOUD AS PER DEED REC BOOK K-6 PAGE 505, LEAVING AFTER SAID DEDUCTIONS 113 ACS, MOL, AND BEING A PART OF LOT 3 OF THE BRYANT JOLMES HEADRIGHT SVY, ALSO BEING THE SAME LAND CONVEYED BY WARRANTY DEED FROM C.E. DUNSON, ET UX, TO J.J. MOORE, DTD 9/14/1896, REC VOL W-2 PG 372 LESS AND EXCEPT WELLBORE RIGHTS IN AND TO THE STROUD PETROLEUM, INC./ARKLA-BLACKSTONE NO. 1H WELL (API NO. 42-06730779) LOCATED IN JOHN COLLOM SVY. A-167, AND TO A PRORATION UNIT DESIGNATED BY OPERATOR AND ONLY INSOFAR FROM SURFACE TO 100 FEET BELOW BASE OF THE COTTON VALLEY FORMATION, BEING DEFINED AS THE STRAT EQUIV OF 9,720 FEET AND BASE OF SUCH FORMATION DEFINED AS STRAT EQUIV OG 10,400 FEET AS SEEN ON THE DUAL INDUCTION LOG RUN ON 6/6/1994 IN THE STROUD PETROLEUM, INC./ARKLA NO. 1 WELL (API NO. 42-067-30693) LOCATED IN JOHN COLLOM SVY, A-167; LESS AND EXCEPT AND RESERVED UNTO ASSIGNOR ARTI IN AND TO WELLBORE OF ANY WELLS EXISTING ON LEASES AS OF 7/1/2013, AND ALL DEPTHS BELOW 100 FEET BELOW COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ADDINE, ET VIR, Agreement No. 67149004<br>USA/TEXAS/CASS<br>Survey: BRYANT HOLMES<br>Abstract: 447<br>Metes & Bound: ALL THAT CERTAIN TRACT OF LAND DESC BY METES & BOUNDS IN LEASE, AND CONTAINING IN ALL 206 ACS, MOL, LESS 50 ACS SOLD TO B.M. ELKINS AS PER DEED REC BOOK N-5 PG 161, AND LESS 43 ACS SOLD TO G.H. MCCLOUD AS PER DEED REC BOOK K-6 PAGE 505, LEAVING AFTER SAID DEDUCTIONS 113 ACS, MOL, AND BEING A PART OF LOT 3 OF THE BRYANT JOLMES HEADRIGHT SVY, ALSO BEING THE SAME LAND CONVEYED BY WARRANTY DEED FROM C.E. DUNSON, ET UX, TO J.J. MOORE, DTD 9/14/1896, REC VOL W-2 PG 372 LESS AND EXCEPT WELLBORE RIGHTS IN AND TO THE STROUD PETROLEUM, INC./ARKLA-BLACKSTONE NO. 1H WELL (API NO. 42-06730779) LOCATED IN JOHN COLLOM SVY. A-167, AND TO A PRORATION UNIT DESIGNATED BY OPERATOR AND ONLY INSOFAR FROM SURFACE TO 100 FEET BELOW BASE OF THE COTTON VALLEY FORMATION, BEING DEFINED AS THE STRAT EQUIV OF 9,720 FEET AND BASE OF SUCH FORMATION DEFINED AS STRAT EQUIV OG 10,400 FEET AS SEEN ON THE DUAL INDUCTION LOG RUN ON 6/6/1994 IN THE STROUD PETROLEUM, INC./ARKLA NO. 1 WELL (API NO. 42-067-30693) LOCATED IN JOHN COLLOM SVY, A-167; LESS AND EXCEPT AND RESERVED UNTO ASSIGNOR ARTI IN AND TO WELLBORE OF ANY WELLS EXISTING ON LEASES AS OF 7/1/2013, AND ALL DEPTHS BELOW 100 FEET BELOW COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, JOHN R, ET UX, Agreement No. 67149005<br>USA/TEXAS/CASS<br>Survey: BRYANT HOLMES<br>Abstract: 447<br>Metes & Bound: ALL THAT CERTAIN TRACT OF LAND DESC BY METES & BOUNDS IN LEASE, AND CONTAINING IN ALL 206 ACS, MOL, LESS 50 ACS SOLD TO B.M. ELKINS AS PER DEED REC BOOK N-5 PG 161, AND LESS 43 ACS SOLD TO G.H. MCCLOUD AS PER DEED REC BOOK K-6 PAGE 505, LEAVING AFTER SAID DEDUCTIONS 113 ACS, MOL, AND BEING A PART OF LOT 3 OF THE BRYANT JOLMES HEADRIGHT SVY, ALSO BEING THE SAME LAND CONVEYED BY WARRANTY DEED FROM C.E. DUNSON, ET UX, TO J.J. MOORE, DTD 9/14/1896, REC VOL W-2 PG 372 LESS AND EXCEPT WELLBORE RIGHTS IN AND TO THE STROUD PETROLEUM, INC./ARKLA-BLACKSTONE NO. 1H WELL (API NO. 42-06730779) LOCATED IN JOHN COLLOM SVY. A-167, AND TO A PRORATION UNIT DESIGNATED BY OPERATOR AND ONLY INSOFAR FROM SURFACE TO 100 FEET BELOW BASE OF THE COTTON VALLEY FORMATION, BEING DEFINED AS THE STRAT EQUIV OF 9,720 FEET AND BASE OF SUCH FORMATION DEFINED AS STRAT EQUIV OG 10,400 FEET AS SEEN ON THE DUAL INDUCTION LOG RUN ON 6/6/1994 IN THE STROUD PETROLEUM, INC./ARKLA NO. 1 WELL (API NO. 42-067-30693) LOCATED IN JOHN COLLOM SVY, A-167; LESS AND EXCEPT AND RESERVED UNTO ASSIGNOR ARTI IN AND TO WELLBORE OF ANY WELLS EXISTING ON LEASES AS OF 7/1/2013, AND ALL DEPTHS BELOW 100 FEET BELOW COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCLEOD, MARY, ET VIR, Agreement No. 67149006<br>USA/TEXAS/CASS<br>Survey: BRYANT HOLMES<br>Abstract: 447<br>Metes & Bound: ALL THAT CERTAIN TRACT OF LAND DESC BY METES & BOUNDS IN LEASE, AND CONTAINING IN ALL 206 ACS, MOL, LESS 50 ACS SOLD TO B.M. ELKINS AS PER DEED REC BOOK N-5 PG 161, AND LESS 43 ACS SOLD TO G.H. MCCLOUD AS PER DEED REC BOOK K-6 PAGE 505, LEAVING AFTER SAID DEDUCTIONS 113 ACS, MOL, AND BEING A PART OF LOT 3 OF THE BRYANT JOLMES HEADRIGHT SVY, ALSO BEING THE SAME LAND CONVEYED BY WARRANTY DEED FROM C.E. DUNSON, ET UX, TO J.J. MOORE, DTD 9/14/1896, REC VOL W-2 PG 372 LESS AND EXCEPT WELLBORE RIGHTS IN AND TO THE STROUD PETROLEUM, INC./ARKLA-BLACKSTONE NO. 1H WELL (API NO. 42-06730779) LOCATED IN JOHN COLLOM SVY. A-167, AND TO A PRORATION UNIT DESIGNATED BY OPERATOR AND ONLY INSOFAR FROM SURFACE TO 100 FEET BELOW BASE OF THE COTTON VALLEY FORMATION, BEING DEFINED AS THE STRAT EQUIV OF 9,720 FEET AND BASE OF SUCH FORMATION DEFINED AS STRAT EQUIV OG 10,400 FEET AS SEEN ON THE DUAL INDUCTION LOG RUN ON 6/6/1994 IN THE STROUD PETROLEUM, INC./ARKLA NO. 1 WELL (API NO. 42-067-30693) LOCATED IN JOHN COLLOM SVY, A-167; LESS AND EXCEPT AND RESERVED UNTO ASSIGNOR ARTI IN AND TO WELLBORE OF ANY WELLS EXISTING ON LEASES AS OF 7/1/2013, AND ALL DEPTHS BELOW 100 FEET BELOW COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEES, NELLIE, Agreement No. 67149007<br>USA/TEXAS/CASS<br>Survey: BRYANT HOLMES<br>Abstract: 447<br>Metes & Bound: ALL THAT CERTAIN TRACT OF LAND DESC BY METES & BOUNDS IN LEASE, AND CONTAINING IN ALL 206 ACS, MOL, LESS 50 ACS SOLD TO B.M. ELKINS AS PER DEED REC BOOK N-5 PG 161, AND LESS 43 ACS SOLD TO G.H. MCCLOUD AS PER DEED REC BOOK K-6 PAGE 505, LEAVING AFTER SAID DEDUCTIONS 113 ACS, MOL, AND BEING A PART OF LOT 3 OF THE BRYANT JOLMES HEADRIGHT SVY, ALSO BEING THE SAME LAND CONVEYED BY WARRANTY DEED FROM C.E. DUNSON, ET UX, TO J.J. MOORE, DTD 9/14/1896, REC VOL W-2 PG 372 LESS AND EXCEPT WELLBORE RIGHTS IN AND TO THE STROUD PETROLEUM, INC./ARKLA-BLACKSTONE NO. 1H WELL (API NO. 42-06730779) LOCATED IN JOHN COLLOM SVY. A-167, AND TO A PRORATION UNIT DESIGNATED BY OPERATOR AND ONLY INSOFAR FROM SURFACE TO 100 FEET BELOW BASE OF THE COTTON VALLEY FORMATION, BEING DEFINED AS THE STRAT EQUIV OF 9,720 FEET AND BASE OF SUCH FORMATION DEFINED AS STRAT EQUIV OG 10,400 FEET AS SEEN ON THE DUAL INDUCTION LOG RUN ON 6/6/1994 IN THE STROUD PETROLEUM, INC./ARKLA NO. 1 WELL (API NO. 42-067-30693) LOCATED IN JOHN COLLOM SVY, A-167; LESS AND EXCEPT AND RESERVED UNTO ASSIGNOR ARTI IN AND TO WELLBORE OF ANY WELLS EXISTING ON LEASES AS OF 7/1/2013, AND ALL DEPTHS BELOW 100 FEET BELOW COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRAY, GEORGE D, SR, Agreement No. 67149008<br>USA/TEXAS/CASS<br>Survey: BRYANT HOLMES<br>Abstract: 447<br>Metes & Bound: ALL THAT CERTAIN TRACT OF LAND DESC BY METES & BOUNDS IN LEASE, AND CONTAINING IN ALL 206 ACS, MOL, LESS 50 ACS SOLD TO B.M. ELKINS AS PER DEED REC BOOK N-5 PG 161, AND LESS 43 ACS SOLD TO G.H. MCCLOUD AS PER DEED REC BOOK K-6 PAGE 505, LEAVING AFTER SAID DEDUCTIONS 113 ACS, MOL, AND BEING A PART OF LOT 3 OF THE BRYANT JOLMES HEADRIGHT SVY, ALSO BEING THE SAME LAND CONVEYED BY WARRANTY DEED FROM C.E. DUNSON, ET UX, TO J.J. MOORE, DTD 9/14/1896, REC VOL W-2 PG 372 LESS AND EXCEPT WELLBORE RIGHTS IN AND TO THE STROUD PETROLEUM, INC./ARKLA-BLACKSTONE NO. 1H WELL (API NO. 42-06730779) LOCATED IN JOHN COLLOM SVY. A-167, AND TO A PRORATION UNIT DESIGNATED BY OPERATOR AND ONLY INSOFAR FROM SURFACE TO 100 FEET BELOW BASE OF THE COTTON VALLEY FORMATION, BEING DEFINED AS THE STRAT EQUIV OF 9,720 FEET AND BASE OF SUCH FORMATION DEFINED AS STRAT EQUIV OG 10,400 FEET AS SEEN ON THE DUAL INDUCTION LOG RUN ON 6/6/1994 IN THE STROUD PETROLEUM, INC./ARKLA NO. 1 WELL (API NO. 42-067-30693) LOCATED IN JOHN COLLOM SVY, A-167; LESS AND EXCEPT AND RESERVED UNTO ASSIGNOR ARTI IN AND TO WELLBORE OF ANY WELLS EXISTING ON LEASES AS OF 7/1/2013, AND ALL DEPTHS BELOW 100 FEET BELOW COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SKIPPER, MARY OBADAL, IND, Agreement No. 67149009<br>USA/TEXAS/CASS<br>Survey: BRYANT HOLMES<br>Abstract: 447<br>Metes & Bound: ALL THAT CERTAIN TRACT OF LAND DESC BY METES & BOUNDS IN LEASE, AND CONTAINING IN ALL 206 ACS, MOL, LESS 50 ACS SOLD TO B.M. ELKINS AS PER DEED REC BOOK N-5 PG 161, AND LESS 43 ACS SOLD TO G.H. MCCLOUD AS PER DEED REC BOOK K-6 PAGE 505, LEAVING AFTER SAID DEDUCTIONS 113 ACS, MOL, AND BEING A PART OF LOT 3 OF THE BRYANT JOLMES HEADRIGHT SVY, ALSO BEING THE SAME LAND CONVEYED BY WARRANTY DEED FROM C.E. DUNSON, ET UX, TO J.J. MOORE, DTD 9/14/1896, REC VOL W-2 PG 372 LESS AND EXCEPT WELLBORE RIGHTS IN AND TO THE STROUD PETROLEUM, INC./ARKLA-BLACKSTONE NO. 1H WELL (API NO. 42-06730779) LOCATED IN JOHN COLLOM SVY. A-167, AND TO A PRORATION UNIT DESIGNATED BY OPERATOR AND ONLY INSOFAR FROM SURFACE TO 100 FEET BELOW BASE OF THE COTTON VALLEY FORMATION, BEING DEFINED AS THE STRAT EQUIV OF 9,720 FEET AND BASE OF SUCH FORMATION DEFINED AS STRAT EQUIV OG 10,400 FEET AS SEEN ON THE DUAL INDUCTION LOG RUN ON 6/6/1994 IN THE STROUD PETROLEUM, INC./ARKLA NO. 1 WELL (API NO. 42-067-30693) LOCATED IN JOHN COLLOM SVY, A-167; LESS AND EXCEPT AND RESERVED UNTO ASSIGNOR ARTI IN AND TO WELLBORE OF ANY WELLS EXISTING ON LEASES AS OF 7/1/2013, AND ALL DEPTHS BELOW 100 FEET BELOW COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILSON, W P, Agreement No. 67149010<br>USA/TEXAS/CASS<br>Survey: BRYANT HOLMES<br>Abstract: 447<br>Metes & Bound: ALL THAT CERTAIN TRACT OF LAND DESC BY METES & BOUNDS IN LEASE, AND CONTAINING IN ALL 206 ACS. MOL, LESS 50 ACS SOLD TO B.M. ELKINS AS PER DEED REC BOOK N-5 PG 161, AND LESS 43 ACS SOLD TO G.H. MCCLOUD AS PER DEED REC BOOK K-6 PAGE 505, LEAVING AFTER SAID DEDUCTIONS 113 ACS, MOL, AND BEING A PART OF LOT 3 OF THE BRYANT HOLMES HEADRIGHT SVY, ALSO BEING THE SAME LAND CONVEYED BY WARRANTY DEED FROM C.E. DUNSON, ET UX, TO J.J. MOORE, DTD 9/14/1896, REC VOL W-2 PG 372 LESS AND EXCEPT WELLBORE RIGHTS IN AND TO THE STROUD PETROLEUM, INC./ARKLA-BLACKSTONE NO. 1H WELL (API NO. 42-06730779) LOCATED IN JOHN COLLOM SVY. A-167, AND TO A PRORATION UNIT DESIGNATED BY OPERATOR AND ONLY INSOFAR FROM SURFACE TO 100 FEET BELOW BASE OF THE COTTON VALLEY FORMATION, BEING DEFINED AS THE STRAT EQUIV OF 9,720 FEET AND BASE OF SUCH FORMATION DEFINED AS STRAT EQUIV OG 10,400 FEET AS SEEN ON THE DUAL INDUCTION LOG RUN ON 6/6/1994 IN THE STROUD PETROLEUM, INC./ARKLA NO. 1 WELL (API NO. 42-067-30693) LOCATED IN JOHN COLLOM SVY, A-167; LESS AND EXCEPT AND RESERVED UNTO ASSIGNOR ARTI IN AND TO WELLBORE OF ANY WELLS EXISTING ON LEASES AS OF 7/1/2013, AND ALL DEPTHS BELOW 100 FEET BELOW COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRICE, LILLIE JOHNSON, Agreement No. 67150001<br>USA/TEXAS/CASS<br>Survey: BRYANT HOLMES<br>Abstract: 447<br>Metes & Bound: THAT CERTAIN TRACE OR PARCEL OF LAND SITUATED IN AND BEING A PART OF THE BRYANT HOLMES SVY, A-447 AND BEING THE SOUTH ONE HALF OF THAT 100 ACRES, MORE PARTICULARLY DESC IN THAT WARRANTY DEED DTD 5/22/1905 FROM L.C. HERRING ET UX TO S.B. HARRALSON, REC VOL Z-4 PG 402 LESS AND EXCEPT WELLBORE RIGHTS IN AND TO THE STROUD PETROLEUM, INC./ARKLA-BLACKSTONE NO. 1H WELL (API NO. 42-06730779) LOCATED IN JOHN COLLOM SVY. A-167, AND TO A PRORATION UNIT DESIGNATED BY OPERATOR AND ONLY INSOFAR FROM SURFACE TO 100 FEET BELOW BASE OF THE COTTON VALLEY FORMATION, BEING DEFINED AS THE STRAT EQUIV OF 9,720 FEET AND BASE OF SUCH FORMATION DEFINED AS STRAT EQUIV OG 10,400 FEET AS SEEN ON THE DUAL INDUCTION LOG RUN ON 6/6/1994 IN THE STROUD PETROLEUM, INC./ARKLA NO. 1 WELL (API NO. 42-067-30693) LOCATED IN JOHN COLLOM SVY, A-167; LESS AND EXCEPT AND RESERVED UNTO ASSIGNOR ARTI IN AND TO WELLBORE OF ANY WELLS EXISTING ON LEASES AS OF 7/1/2013, AND ALL DEPTHS BELOW 100 FEET BELOW COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLS, ROSALIE PRICE, E, Agreement No. 67150002<br>USA/TEXAS/CASS<br>Survey: BRYANT HOLMES<br>Abstract: 447<br>Metes & Bound: THAT CERTAIN TRACE OR PARCEL OF LAND SITUATED IN AND BEING A PART OF THE BRYANT HOLMES SVY, A-447 AND BEING THE SOUTH ONE HALF OF THAT 100 ACRES, MORE PARTICULARLY DESC IN THAT WARRANTY DEED DTD 5/22/1905 FROM L.C. HERRING ET UX TO S.B. HARRALSON, REC VOL Z-4 PG 402 LESS AND EXCEPT WELLBORE RIGHTS IN AND TO THE STROUD PETROLEUM, INC./ARKLA-BLACKSTONE NO. 1H WELL (API NO. 42-06730779) LOCATED IN JOHN COLLOM SVY. A-167, AND TO A PRORATION UNIT DESIGNATED BY OPERATOR AND ONLY INSOFAR FROM SURFACE TO 100 FEET BELOW BASE OF THE COTTON VALLEY FORMATION, BEING DEFINED AS THE STRAT EQUIV OF 9,720 FEET AND BASE OF SUCH FORMATION DEFINED AS STRAT EQUIV OG 10,400 FEET AS SEEN ON THE DUAL INDUCTION LOG RUN ON 6/6/1994 IN THE STROUD PETROLEUM, INC./ARKLA NO. 1 WELL (API NO. 42-067-30693) LOCATED IN JOHN COLLOM SVY, A-167; LESS AND EXCEPT AND RESERVED UNTO ASSIGNOR ARTI IN AND TO WELLBORE OF ANY WELLS EXISTING ON LEASES AS OF 7/1/2013, AND ALL DEPTHS BELOW 100 FEET BELOW COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDING, D M, ET UX, Agreement No. 67151000<br>USA/TEXAS/CASS<br>Survey: BENJAMIN F HERRING<br>Abstract: 510<br>Metes & Bound: BEING A PART OF THE BENAMI HERRING SVY, A-510, SAID TRACT DESC BY METES & BOUNDS IN LEASE, AND BEING THE SAME LAND DESC IN THOSE TWO DEEDS FROM J.K. DAUPHIN ET UX ANNIE TO LESSOR HEREIN, DTD 2/6/1917, REC VOL F-4, PG 339, AND 11/25/1924, REC VOL N4 PG 138 LESS AND EXCEPT WELLBORE RIGHTS IN AND TO THE STROUD PETROLEUM, INC./ARKLA-BLACKSTONE NO. 1H WELL (API NO. 42-06730779) LOCATED IN JOHN COLLOM SVY. A-167, AND TO A PRORATION UNIT DESIGNATED BY OPERATOR AND ONLY INSOFAR FROM SURFACE TO 100 FEET BELOW BASE OF THE COTTON VALLEY FORMATION, BEING DEFINED AS THE STRAT EQUIV OF 9,720 FEET AND BASE OF SUCH FORMATION DEFINED AS STRAT EQUIV OG 10,400 FEET AS SEEN ON THE DUAL INDUCTION LOG RUN ON 6/6/1994 IN THE STROUD PETROLEUM, INC./ARKLA NO. 1 WELL (API NO. 42-067-30693) LOCATED IN JOHN COLLOM SVY, A-167; LESS AND EXCEPT AND RESERVED UNTO ASSIGNOR ARTI IN AND TO WELLBORE OF ANY WELLS EXISTING ON LEASES AS OF 7/1/2013, AND ALL DEPTHS BELOW 100 FEET BELOW COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHEY, V A, ET AL, Agreement No. 67152001<br>USA/TEXAS/CASS<br>Survey: BRYANT HOLMES<br>Abstract: 447<br>Metes & Bound: 160 acs m/l out of the Bryant Holmes H R Svy & John Collum Svy LESS AND EXCEPT WELLBORE RIGHTS IN AND TO THE STROUD PETROLEUM, INC./ARKLA-BLACKSTONE NO. 1H WELL (API NO. 42-06730779) LOCATED IN JOHN COLLOM SVY. A-167, AND TO A PRORATION UNIT DESIGNATED BY OPERATOR AND ONLY INSOFAR FROM SURFACE TO 100 FEET BELOW BASE OF THE COTTON VALLEY FORMATION, BEING DEFINED AS THE STRAT EQUIV OF 9,720 FEET AND BASE OF SUCH FORMATION DEFINED AS STRAT EQUIV OG 10,400 FEET AS SEEN ON THE DUAL INDUCTION LOG RUN ON 6/6/1994 IN THE STROUD PETROLEUM, INC./ARKLA NO. 1 WELL (API NO. 42-067-30693) LOCATED IN JOHN COLLOM SVY, A-167; LESS AND EXCEPT AND RESERVED UNTO ASSIGNOR ARTI IN AND TO WELLBORE OF ANY WELLS EXISTING ON LEASES AS OF 7/1/2013, AND ALL DEPTHS BELOW 100 FEET BELOW COTTON VALLEY FORMATION<br>Survey: JOHN COLLOM<br>Abstract: 167<br>Metes & Bound: 160 acs m/l out of the Bryant Holmes H R Svy & John Collum Svy | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                     **SCHEDULE A - REAL PROPERTY**                     Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARDY, R C, Agreement No. 67152002<br>USA/TEXAS/CASS<br>Survey: BRYANT HOLMES<br>Abstract: 447 Township: : 0<br>Metes & Bound: 100 acs m/l out of the Bryant Holmes H R Svy 1ST TRACT: ALL THAT CERTAIN TRACT OR PARCEL OF LAND, CONTAINING 110 ACS, MOL, AND BEING MORE PARTICULARLY DESC IN THAT MINERAL DEED DTD 9/21/1935, FROM A.S. ELKINS ET UX TO VASCO BARBHAM, REC VOL X-5 PG 145, AND BEING A PART OF THE BRYANT HOLMES SVY, A-447 2ND TRACT: ALL THAT CERTAIN TRACT OR PARCEL OF LAND, CONTAINING 40 ACS, MOL, AND BEING MORE PARTICULARLY DESC IN THAT MINERAL DEED DTD 3/12/1938 FROM HOMER HAYES TO R.C. HARDY, REC VOL V-7 PG 629, AND BEING A PART OF THE JOHN COLLOM SVY, A-167 LESS AND EXCEPT WELLBORE RIGHTS IN AND TO THE STROUD PETROLEUM, INC./ARKLA-BLACKSTONE NO. 1H WELL (API NO. 42-06730779) LOCATED IN JOHN COLLOM SVY. A-167, AND TO A PRORATION UNIT DESIGNATED BY OPERATOR AND ONLY INSOFAR FROM SURFACE TO 100 FEET BELOW BASE OF THE COTTON VALLEY FORMATION, BEING DEFINED AS THE STRAT EQUIV OF 9,720 FEET AND BASE OF SUCH FORMATION DEFINED AS STRAT EQUIV OG 10,400 FEET AS SEEN ON THE DUAL INDUCTION LOG RUN ON 6/6/1994 IN THE STROUD PETROLEUM, INC./ARKLA NO. 1 WELL (API NO. 42-067-30693) LOCATED IN JOHN COLLOM SVY, A-167; LESS AND EXCEPT AND RESERVED UNTO ASSIGNOR ARTI IN AND TO WELLBORE OF ANY WELLS EXISTING ON LEASES AS OF 7/1/2013, AND ALL DEPTHS BELOW 100 FEET BELOW COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELKINS, HARTWELL C, Agreement No. 67152003<br>USA/TEXAS/CASS<br>Survey: BRYANT HOLMES<br>Abstract: 447<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN AND BEING A PART OF THE BRYANT HOLMES SVY, A-447 DESC AS FOLLOWS: IN THAT CERTAIN WARRANTY DEED DTD 1/31/1919 REC VOL M-4 PG 34 FROM G.R. WESTBROOK AND C.W. FRAZIER TO A.S. ELKINS, COVERING 100 ACS, 50 ACS, AND 10 ACS, LESS SAVE AND EXCEPT THAT PORTION CONVEYED BY A.S. ELKINS ET UX, BY WARRANTY DEED DTD C.E. COLLINS DTD 11/8/1928, REC VOL L-5 PG 560 COVERING THE E. 40 ACS OF THE B. HOLMES AND TEN ACRES OF THE COLLOM SVY, THUS LEAVING A NET OF 110 ACS LESS AND EXCEPT WELLBORE RIGHTS IN AND TO THE STROUD PETROLEUM, INC./ARKLA-BLACKSTONE NO. 1H WELL (API NO. 42-06730779) LOCATED IN JOHN COLLOM SVY, A-167, AND TO A PRORATION UNIT DESIGNATED BY OPERATOR AND ONLY INSOFAR FROM SURFACE TO 100 FEET BELOW BASE OF THE COTTON VALLEY FORMATION, BEING DEFINED AS THE STRAT EQUIV OF 9,720 FEET AND BASE OF SUCH FORMATION DEFINED AS STRAT EQUIV OG 10,400 FEET AS SEEN ON THE DUAL INDUCTION LOG RUN ON 6/6/1994 IN THE STROUD PETROLEUM, INC./ARKLA NO. 1 WELL (API NO. 42-067-30693) LOCATED IN JOHN COLLOM SVY, A-167; LESS AND EXCEPT AND RESERVED UNTO ASSIGNOR ARTI IN AND TO WELLBORE OF ANY WELLS EXISTING ON LEASES AS OF 7/1/2013, AND ALL DEPTHS BELOW 100 FEET BELOW COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, COURTNEY, Agreement No. 67152004<br>USA/TEXAS/CASS<br>Survey: BRYANT HOLMES<br>Abstract: 447<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN AND BEING A PART OF THE BRYANT HOLMES SVY, A-447 DESC AS FOLLOWS; IN THAT CERTAIN WARRANTY DEED DTD 1/31/1919 REC VOL M-4 PG 34 FROM G.R. WESTBROOK AND C.W. FRAZIER TO A.S. ELKINS, COVERING 100 ACS, 50 ACS, AND 10 ACS, LESS SAVE AND EXCEPT THAT PORTION CONVEYED BY A.S. ELKINS ET UX, BY WARRANTY DEED DTD C.E. COLLINS DTD 11/8/1928, REC VOL L-5 PG 560 COVERING THE E. 40 ACS OF THE B. HOLMES AND TEN ACRES OF THE COLLOM SVY, THUS LEAVING A NET OF 110 ACS LESS AND EXCEPT WELLBORE RIGHTS IN AND TO THE STROUD PETROLEUM, INC./ARKLA-BLACKSTONE NO. 1H WELL (API NO. 42-06730779) LOCATED IN JOHN COLLOM SVY, A-167, AND TO A PRORATION UNIT DESIGNATED BY OPERATOR AND ONLY INSOFAR FROM SURFACE TO 100 FEET BELOW BASE OF THE COTTON VALLEY FORMATION, BEING DEFINED AS THE STRAT EQUIV OF 9,720 FEET AND BASE OF SUCH FORMATION DEFINED AS STRAT EQUIV OG 10,400 FEET AS SEEN ON THE DUAL INDUCTION LOG RUN ON 6/6/1994 IN THE STROUD PETROLEUM, INC./ARKLA NO. 1 WELL (API NO. 42-067-30693) LOCATED IN JOHN COLLOM SVY, A-167; LESS AND EXCEPT AND RESERVED UNTO ASSIGNOR ARTI IN AND TO WELLBORE OF ANY WELLS EXISTING ON LEASES AS OF 7/1/2013, AND ALL DEPTHS BELOW 100 FEET BELOW COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Protection Lease<br>Original Lessor COLLINS, ELSIE B, Agreement No. 67152005<br>USA/TEXAS/CASS<br>Survey: BRYANT HOLMES<br>Abstract: 447<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND OF WHICH 40 ACS, MOL, IS LOCATED IN THE BRYANT HOLMES SVY, A-447, AND 10 ACS, MOL, IS LOCATED IN THE JOHN COLLUM SVY, A-467, AND BEING MORE PARTICULARLY DESC IN THAT WARRANTY DEED DTD 10/5/1925 FROM A.S. ELKINS ET U TO C.E. COLLINS, REC VOL C-5 PG 179, ALSO BEING THE SAME LAND DESC IN THAT WARRANTY DEED FROM LESSOR HEREIN AND C.E. COLLINS JR., TO JOHN M. CANTRELL ET UX AND REC VOL 416 PG 256 LESS AND EXCEPT WELLBORE RIGHTS IN AND TO THE STROUD PETROLEUM, INC./ARKLA-BLACKSTONE NO. 1H WELL (API NO. 42-06730779) LOCATED IN JOHN COLLOM SVY. A-167, AND TO A PRORATION UNIT DESIGNATED BY OPERATOR AND ONLY INSOFAR FROM SURFACE TO 100 FEET BELOW BASE OF THE COTTON VALLEY FORMATION, BEING DEFINED AS THE STRAT EQUIV OF 9,720 FEET AND BASE OF SUCH FORMATION DEFINED AS STRAT EQUIV OG 10,400 FEET AS SEEN ON THE DUAL INDUCTION LOG RUN ON 6/6/1994 IN THE STROUD PETROLEUM, INC./ARKLA NO. 1 WELL (API NO. 42-067-30693) LOCATED IN JOHN COLLOM SVY, A-167; LESS AND EXCEPT AND RESERVED UNTO ASSIGNOR ARTI IN AND TO WELLBORE OF ANY WELLS EXISTING ON LEASES AS OF 7/1/2013, AND ALL DEPTHS BELOW 100 FEET BELOW COTTON VALLEY FORMATION<br>Survey: JOHN COLLOM<br>Abstract: 167<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND OF WHICH 40 ACS, MOL, IS LOCATED IN THE BRYANT HOLMES SVY, A-447, AND 10 ACS, MOL, IS LOCATED IN THE JOHN COLLUM SVY, A-467, AND BEING MORE PARTICULARLY DESC IN THAT WARRANTY DEED DTD 10/5/1925 FROM A.S. ELKINS ET U TO C.E. COLLINS, REC VOL C-5 PG 179, ALSO BEING THE SAME LAND DESC IN THAT WARRANTY DEED FROM LESSOR HEREIN AND C.E. COLLINS JR., TO JOHN M. CANTRELL ET UX AND REC VOL 416 PG 256 LESS AND EXCEPT WELLBORE RIGHTS IN AND TO THE STROUD PETROLEUM, INC./ARKLA-BLACKSTONE NO. 1H WELL (API NO. 42-06730779) LOCATED IN JOHN COLLOM SVY. A-167, AND TO A PRORATION UNIT DESIGNATED BY OPERATOR AND ONLY INSOFAR FROM SURFACE TO 100 FEET BELOW BASE OF THE COTTON VALLEY FORMATION, BEING DEFINED AS THE STRAT EQUIV OF 9,720 FEET AND BASE OF SUCH FORMATION DEFINED AS STRAT EQUIV OG 10,400 FEET AS SEEN ON THE DUAL INDUCTION LOG RUN ON 6/6/1994 IN THE STROUD PETROLEUM, INC./ARKLA NO. 1 WELL (API NO. 42-067-30693) LOCATED IN JOHN COLLOM SVY, A-167; LESS AND EXCEPT AND RESERVED UNTO ASSIGNOR ARTI IN AND TO WELLBORE OF ANY WELLS EXISTING ON LEASES AS OF 7/1/2013, AND ALL DEPTHS BELOW 100 FEET BELOW COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CANTRELL, JOHN M, ET UX, Agreement No. 67152006<br>USA/TEXAS/CASS<br>Survey: BRYANT HOLMES<br>Abstract: 447<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND OF WHICH 40 ACS, MOL, IS LOCATED IN THE BRYANT HOLMES SVY, A-447, AND BEING MORE PARTICULARLY DESC IN THAT WARRANTY DEED DTD 10/5/1925 FROM A.S. ELKINS ET U TO C.E. COLLINS, REC VOL C-5 PG 179, ALSO BEING THE SAME LAND DESC IN THAT WARRANTY DEED FROM LESSOR HEREIN AND C.E. COLLINS JR., TO JOHN M. CANTRELL ET UX AND REC VOL 416 PG 256 LESS AND EXCEPT WELLBORE RIGHTS IN AND TO THE STROUD PETROLEUM, INC./ARKLA-BLACKSTONE NO. 1H WELL (API NO. 42-06730779) LOCATED IN JOHN COLLOM SVY. A-167, AND TO A PRORATION UNIT DESIGNATED BY OPERATOR AND ONLY INSOFAR FROM SURFACE TO 100 FEET BELOW BASE OF THE COTTON VALLEY FORMATION, BEING DEFINED AS THE STRAT EQUIV OG 9,720 FEET AND BASE OF SUCH FORMATION DEFINED AS STRAT EQUIV OG 10,400 FEET AS SEEN ON THE DUAL INDUCTION LOG RUN ON 6/6/1994 IN THE STROUD PETROLEUM, INC./ARKLA NO. 1 WELL (API NO. 42-067-30693) LOCATED IN JOHN COLLOM SVY, A-167; LESS AND EXCEPT AND RESERVED UNTO ASSIGNOR ARTI IN AND TO WELLBORE OF ANY WELLS EXISTING ON LEASES AS OF 7/1/2013, AND ALL DEPTHS BELOW 100 FEET BELOW COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHEY, T L, Agreement No. 67152007<br>USA/TEXAS/CASS<br>Survey: BRYANT HOLMES<br>Abstract: 447<br>Metes & Bound: ALL SAID LESSOR'S INTEREST ACQUIRED BY VIRTUE OF THAT CERTAIN MINERAL DEED DTD 8/20/1936 FROM R.A. ELKINS ET UX TO LESSOR HEREIN REC VOL I-7 PG 360, COVERING 110 ACS MOL, A PART OF THE BRYANT HOLMES SVY, A-447 LESS AND EXCEPT WELLBORE RIGHTS IN AND TO THE STROUD PETROLEUM, INC./ARKLA-BLACKSTONE NO. 1H WELL (API NO. 42-06730779) LOCATED IN JOHN COLLOM SVY. A-167, AND TO A PRORATION UNIT DESIGNATED BY OPERATOR AND ONLY INSOFAR FROM SURFACE TO 100 FEET BELOW BASE OF THE COTTON VALLEY FORMATION, BEING DEFINED AS THE STRAT EQUIV OF 9,720 FEET AND BASE OF SUCH FORMATION DEFINED AS STRAT EQUIV OG 10,400 FEET AS SEEN ON THE DUAL INDUCTION LOG RUN ON 6/6/1994 IN THE STROUD PETROLEUM, INC./ARKLA NO. 1 WELL (API NO. 42-067-30693) LOCATED IN JOHN COLLOM SVY, A-167; LESS AND EXCEPT AND RESERVED UNTO ASSIGNOR ARTI IN AND TO WELLBORE OF ANY WELLS EXISTING ON LEASES AS OF 7/1/2013, AND ALL DEPTHS BELOW 100 FEET BELOW COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, DR MELVIN F JR,E, Agreement No. 67153001<br>USA/TEXAS/CASS<br>Survey: BRYANT HOLMES<br>Abstract: 447<br>Metes & Bound: THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN AND BEING A PART OF THE BRYANT HOLMES SVY, A-447, DESC BY METES & BOUNDS IN LEASE, CONTAINING 50 ACS, MOL, AND BEING THE SAME LAND DESC IN THAT WARRANTY DEED DTD 2/28/1929, FROM J.J. MOORE ET UX M.K. TO B.M. ELKINS ET UX JOSIE, REC VOL N5 PH LESS AND EXCEPT WELLBORE RIGHTS IN AND TO THE STROUD PETROLEUM, INC./ARKLA-BLACKSTONE NO. 1H WELL (API NO. 42-06730779) LOCATED IN JOHN COLLOM SVY. A-167, AND TO A PRORATION UNIT DESIGNATED BY OPERATOR AND ONLY INSOFAR FROM SURFACE TO 100 FEET BELOW BASE OF THE COTTON VALLEY FORMATION, BEING DEFINED AS THE STRAT EQUIV OF 9,720 FEET AND BASE OF SUCH FORMATION DEFINED AS STRAT EQUIV OG 10,400 FEET AS SEEN ON THE DUAL INDUCTION LOG RUN ON 6/6/1994 IN THE STROUD PETROLEUM, INC./ARKLA NO. 1 WELL (API NO. 42-067-30693) LOCATED IN JOHN COLLOM SVY, A-167; LESS AND EXCEPT AND RESERVED UNTO ASSIGNOR ARTI IN AND TO WELLBORE OF ANY WELLS EXISTING ON LEASES AS OF 7/1/2013, AND ALL DEPTHS BELOW 100 FEET BELOW COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ELKINS, B M, ET UX, Agreement No. 67153002<br>USA/TEXAS/CASS<br>Survey: BRYANT HOLMES<br>Abstract: 447<br>Metes & Bound: THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN AND BEING A PART OF THE BRYANT HOLMES SVY. A-447, DESC BY METES AND BOUNDS IN LEASES, CONTAINING 50 ACS, MOL, AND BEING THE SAME LAND DESC IN THAT WARRANTY DEED DTD 2/28/1929 FROM J.J. MOORE ET UX M.K. TO B.M. ELKINS ET UX JOSIE, REC VOL N5 PG 161 LESS AND EXCEPT WELLBORE RIGHTS IN AND TO THE STROUD PETROLEUM, INC./ARKLA-BLACKSTONE NO. 1H WELL (API NO. 42-06730779) LOCATED IN JOHN COLLOM SVY. A-167, AND TO A PRORATION UNIT DESIGNATED BY OPERATOR AND ONLY INSOFAR FROM SURFACE TO 100 FEET BELOW BASE OF THE COTTON VALLEY FORMATION, BEING DEFINED AS THE STRAT EQUIV OF 9,720 FEET AND BASE OF SUCH FORMATION DEFINED AS STRAT EQUIV OG 10,400 FEET AS SEEN ON THE DUAL INDUCTION LOG RUN ON 6/6/1994 IN THE STROUD PETROLEUM, INC./ARKLA NO. 1 WELL (API NO. 42-067-30693) LOCATED IN JOHN COLLOM SVY, A-167; LESS AND EXCEPT AND RESERVED UNTO ASSIGNOR ARTI IN AND TO WELLBORE OF ANY WELLS EXISTING ON LEASES AS OF 7/1/2013, AND ALL DEPTHS BELOW 100 FEET BELOW COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEDY, HATTIE ELKINS, E, Agreement No. 67153003<br>USA/TEXAS/CASS<br>Survey: BRYANT HOLMES<br>Abstract: 447<br>Metes & Bound: THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN AND BEING A PART OF THE BRYANT HOLMES SVY. A-447, DESC BY METES & BOUNDS IN LEASE AND CONTAINING 50 ACS, MOL, AND BEING THE SAME LAND DESC IN THAT WARRANTY DEED DTD 2/28/1929 FROM J.J. MOORE ET UX M.K. TO B.M. ELKINS ET UX JOSIE, REC VOL N5 PG 161 LESS AND EXCEPT WELLBORE RIGHTS IN AND TO THE STROUD PETROLEUM, INC./ARKLA-BLACKSTONE NO. 1H WELL (API NO. 42-06730779) LOCATED IN JOHN COLLOM SVY. A-167, AND TO A PRORATION UNIT DESIGNATED BY OPERATOR AND ONLY INSOFAR FROM SURFACE TO 100 FEET BELOW BASE OF THE COTTON VALLEY FORMATION, BEING DEFINED AS THE STRAT EQUIV OF 9,720 FEET AND BASE OF SUCH FORMATION DEFINED AS STRAT EQUIV OG 10,400 FEET AS SEEN ON THE DUAL INDUCTION LOG RUN ON 6/6/1994 IN THE STROUD PETROLEUM, INC./ARKLA NO. 1 WELL (API NO. 42-067-30693) LOCATED IN JOHN COLLOM SVY, A-167; LESS AND EXCEPT AND RESERVED UNTO ASSIGNOR ARTI IN AND TO WELLBORE OF ANY WELLS EXISTING ON LEASES AS OF 7/1/2013, AND ALL DEPTHS BELOW 100 FEET BELOW COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, EDITH ELKINS, Agreement No. 67153004<br>USA/TEXAS/CASS<br>Survey: BRYANT HOLMES<br>Abstract: 447 Township: 0<br>Metes & Bound: THAT CERTAIN TRACT OR PARCEL SITUATED IN AND BEING A PART OF THE BRYANY HOLMES SVY. A-447, DESC BY METES & BOUNDS IN LEASE, CONTAINING 50 ACS, MOL, AND BEING THE SAME LAND DESC IN THAT WARRANTY DEED DTD 2/28/1929 FROM J.J. MOORE ET UX M.K. TO B.M. ELKINS ET UX JOSIE, REC VOL N5 PG 161 LESS AND EXCEPT WELLBORE RIGHTS IN AND TO THE STROUD PETROLEUM, INC./ARKLA-BLACKSTONE NO. 1H WELL, (API NO. 42-06730779) LOCATED IN JOHN COLLOM SVY. A-167, AND TO A PRORATION UNIT DESIGNATED BY OPERATOR AND ONLY INSOFAR FROM SURFACE TO 100 FEET BELOW BASE OF THE COTTON VALLEY FORMATION, BEING DEFINED AS THE STRAT EQUIV OF 9,720 FEET AND BASE OF SUCH FORMATION DEFINED AS STRAT EQUIV OG 10,400 FEET AS SEEN ON THE DUAL INDUCTION LOG RUN ON 6/6/1994 IN THE STROUD PETROLEUM, INC./ARKLA NO. 1 WELL (API NO. 42-067-30693) LOCATED IN JOHN COLLOM SVY, A-167; LESS AND EXCEPT AND RESERVED UNTO ASSIGNOR ARTI IN AND TO WELLBORE OF ANY WELLS EXISTING ON LEASES AS OF 7/1/2013, AND ALL DEPTHS BELOW 100 FEET BELOW COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, BERNICE, ET AL, Agreement No. 67155001<br>USA/TEXAS/CASS<br>Survey: BRYANT HOLMES<br>Abstract: 447<br>Metes & Bound: TRACT 1: THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN AND BEING A PART OF THE BRYANT HOLMES SVY, A-447, AND DESC IN THAT MINERAL DEED FROM B.M. ELKINS ET UX TO G.H. PARKER, DTD 8/8/1935, REC VOL V-6 PG 81, CONTAINING 50 ACS, MOL TRACT 2: THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN AND BEING A PART OF THE JOHN COLLOM SVY, A-167, AND DESC IN THAT WARRANTY DEED FROM NORTH TEXAS LAND AND TIMBER COMPANY TO L.N. PARKER DTD 11/11/1897, REC VOL X-2 PG 178, CONTAINING 100 ACS, MOL LESS AND EXCEPT WELLBORE RIGHTS IN AND TO THE STROUD PETROLEUM, INC./ARKLA-BLACKSTONE NO. 1H WELL (API NO. 42-06730779) LOCATED IN JOHN COLLOM SVY. A-167, AND TO A PRORATION UNIT DESIGNATED BY OPERATOR AND ONLY INSOFAR FROM SURFACE TO 100 FEET BELOW BASE OF THE COTTON VALLEY FORMATION, BEING DEFINED AS THE STRAT EQUIV OF 9,720 FEET AND BASE OF SUCH FORMATION DEFINED AS STRAT EQUIV OG 10,400 FEET AS SEEN ON THE DUAL INDUCTION LOG RUN ON 6/6/1994 IN THE STROUD PETROLEUM, INC./ARKLA NO. 1 WELL (API NO. 42-067-30693) LOCATED IN JOHN COLLOM SVY, A-167; LESS AND EXCEPT AND RESERVED UNTO ASSIGNOR ARTI IN AND TO WELLBORE OF ANY WELLS EXISTING ON LEASES AS OF 7/1/2013, AND ALL DEPTHS BELOW 100 FEET BELOW COTTON VALLEY FORMATION<br>Survey: JOHN COLLOM<br>Abstract: 167<br>Metes & Bound: TRACT 1: THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN AND BEING A PART OF THE BRYANT HOLMES SVY, A-447, AND DESC IN THAT MINERAL DEED FROM B.M. ELKINS ET UX TO G.H. PARKER, DTD 8/8/1935, REC VOL V-6 PG 81, CONTAINING 50 ACS, MOL TRACT 2: THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN AND BEING A PART OF THE JOHN COLLOM SVY, A-167, AND DESC IN THAT WARRANTY DEED FROM NORTH TEXAS LAND AND TIMBER COMPANY TO L.N. PARKER DTD 11/11/1897, REC VOL X-2 PG 178, CONTAINING 100 ACS, MOL LESS AND EXCEPT WELLBORE RIGHTS IN AND TO THE STROUD PETROLEUM, INC./ARKLA-BLACKSTONE NO. 1H WELL (API NO. 42-06730779) LOCATED IN JOHN COLLOM SVY. A-167, AND TO A PRORATION UNIT DESIGNATED BY OPERATOR AND ONLY INSOFAR FROM SURFACE TO 100 FEET BELOW BASE OF THE COTTON VALLEY FORMATION, BEING DEFINED AS THE STRAT EQUIV OF 9,720 FEET AND BASE OF SUCH FORMATION DEFINED AS STRAT EQUIV OG 10,400 FEET AS SEEN ON THE DUAL INDUCTION LOG RUN ON 6/6/1994 IN THE STROUD PETROLEUM, INC./ARKLA NO. 1 WELL (API NO. 42-067-30693) LOCATED IN JOHN COLLOM SVY, A-167; LESS AND EXCEPT AND RESERVED UNTO ASSIGNOR ARTI IN AND TO WELLBORE OF ANY WELLS EXISTING ON LEASES AS OF 7/1/2013, AND ALL DEPTHS BELOW 100 FEET BELOW COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**                                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PARKER, CLEAVIE, ET AL, Agreement No. 67155002<br>USA/TEXAS/CASS<br>Survey: BRYANT HOLMES<br>Abstract: 447<br>Metes & Bound: TRACT 1: THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN AND BEING A PART OF THE BRYANT HOLMES SVY, A-447, AND DESC IN THAT MINERAL DEED FROM B.M. ELKINS ET UX TO G.H. PARKER, DTD 8/8/1935, REC VOL V-6 PG 81, CONTAINING 50 ACS, MOL TRACT 2: THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN AND BEING A PART OF THE JOHN COLLOM SVY, A-167, AND DESC IN THAT WARRANTY DEED FROM NORTH TEXAS LAND AND TIMBER COMPANY TO L.N. PARKER DTD 11/11/1897, REC VOL X-2 PG 178, CONTAINING 100 ACS, MOL LESS AND EXCEPT WELLBORE RIGHTS IN AND TO THE STROUD PETROLEUM, INC./ARKLA-BLACKSTONE NO. 1H WELL (API NO. 42-06730779) LOCATED IN JOHN COLLOM SVY. A-167, AND TO A PRORATION UNIT DESIGNATED BY OPERATOR AND ONLY INSOFAR FROM SURFACE TO 100 FEET BELOW BASE OF THE COTTON VALLEY FORMATION, BEING DEFINED AS THE STRAT EQUIV OF 9,720 FEET AND BASE OF SUCH FORMATION DEFINED AS STRAT EQUIV OG 10,400 FEET AS SEEN ON THE DUAL INDUCTION LOG RUN ON 6/6/1994 IN THE STROUD PETROLEUM, INC./ARKLA NO. 1 WELL (API NO. 42-067-30693) LOCATED IN JOHN COLLOM SVY, A-167; LESS AND EXCEPT AND RESERVED UNTO ASSIGNOR ARTI IN AND TO WELLBORE OF ANY WELLS EXISTING ON LEASES AS OF 7/1/2013, AND ALL DEPTHS BELOW 100 FEET BELOW COTTON VALLEY FORMATION<br>Survey: JOHN COLLOM<br>Abstract: 167<br>Metes & Bound: TRACT 1: THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN AND BEING A PART OF THE BRYANT HOLMES SVY, A-447, AND DESC IN THAT MINERAL DEED FROM B.M. ELKINS ET UX TO G.H. PARKER, DTD 8/8/1935, REC VOL V-6 PG 81, CONTAINING 50 ACS, MOL TRACT 2: THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN AND BEING A PART OF THE JOHN COLLOM SVY, A-167, AND DESC IN THAT WARRANTY DEED FROM NORTH TEXAS LAND AND TIMBER COMPANY TO L.N. PARKER DTD 11/11/1897, REC VOL X-2 PG 178, CONTAINING 100 ACS, MOL LESS AND EXCEPT WELLBORE RIGHTS IN AND TO THE STROUD PETROLEUM, INC./ARKLA-BLACKSTONE NO. 1H WELL (API NO. 42-06730779) LOCATED IN JOHN COLLOM SVY. A-167, AND TO A PRORATION UNIT DESIGNATED BY OPERATOR AND ONLY INSOFAR FROM SURFACE TO 100 FEET BELOW BASE OF THE COTTON VALLEY FORMATION, BEING DEFINED AS THE STRAT EQUIV OF 9,720 FEET AND BASE OF SUCH FORMATION DEFINED AS STRAT EQUIV OG 10,400 FEET AS SEEN ON THE DUAL INDUCTION LOG RUN ON 6/6/1994 IN THE STROUD PETROLEUM, INC./ARKLA NO. 1 WELL (API NO. 42-067-30693) LOCATED IN JOHN COLLOM SVY, A-167; LESS AND EXCEPT AND RESERVED UNTO ASSIGNOR ARTI IN AND TO WELLBORE OF ANY WELLS EXISTING ON LEASES AS OF 7/1/2013, AND ALL DEPTHS BELOW 100 FEET BELOW COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KATHERINE MCCAUSLAND QUER, Agreement No. 67155003<br>USA/TEXAS/CASS<br>Survey: JOHN COLLOM<br>Abstract: 167<br>Metes & Bound: THAT CERTAIN TRACT OR PARCEL OF LAND OUT OF THE JOHN COLLOM SVY, A-167, DESC AS W/2 OF THAT 100 ACS, MOL, DESC IN WARRANTY DEED FROM NORTH TEXAS LAND AND TIMBER COMPANY TO L.N. PARKER DTD 11/11/1897, REC VOL X-2 PG 178, AND ALSO BEING THE SAME LAND DESC IN THAT CERTAIN MINERAL DEED DTD 9/9/1935, FROM A.C. COLLINS, ET UX, TO J.R. QUERBES, REC VOL X PG 9 LESS AND EXCEPT WELLBORE RIGHTS IN AND TO THE STROUD PETROLEUM, INC./ARKLA-BLACKSTONE NO. 1H WELL (API NO. 42-06730779) LOCATED IN JOHN COLLOM SVY. A-167, AND TO A PRORATION UNIT DESIGNATED BY OPERATOR AND ONLY INSOFAR FROM SURFACE TO 100 FEET BELOW BASE OF THE COTTON VALLEY FORMATION, BEING DEFINED AS THE STRAT EQUIV OF 9,720 FEET AND BASE OF SUCH FORMATION DEFINED AS STRAT EQUIV OG 10,400 FEET AS SEEN ON THE DUAL INDUCTION LOG RUN ON 6/6/1994 IN THE STROUD PETROLEUM, INC./ARKLA NO. 1 WELL (API NO. 42-067-30693) LOCATED IN JOHN COLLOM SVY, A-167; LESS AND EXCEPT AND RESERVED UNTO ASSIGNOR ARTI IN AND TO WELLBORE OF ANY WELLS EXISTING ON LEASES AS OF 7/1/2013, AND ALL DEPTHS BELOW 100 FEET BELOW COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHEY, V A, ET AL, Agreement No. 67156001<br>USA/TEXAS/CASS<br>Survey: JOHN COLLOM<br>Abstract: 167<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE JOHN COLLOM SVY, A-167, CONTAINING 25 ACS, MOL, AND DESC IN THAT MINERAL DEED DTD 5/22/1936 FROM R.L. BEDGOOD, TO T.R. RICHE, REC VOL F-7 PG 295 LESS AND EXCEPT WELLBORE RIGHTS IN AND TO THE STROUD PETROLEUM, INC./ARKLA-BLACKSTONE NO. 1H WELL (API NO. 42-06730779) LOCATED IN JOHN COLLOM SVY. A-167, AND TO A PRORATION UNIT DESIGNATED BY OPERATOR AND ONLY INSOFAR FROM SURFACE TO 100 FEET BELOW BASE OF THE COTTON VALLEY FORMATION, BEING DEFINED AS THE STRAT EQUIV OF 9,720 FEET AND BASE OF SUCH FORMATION DEFINED AS STRAT EQUIV OG 10,400 FEET AS SEEN ON THE DUAL INDUCTION LOG RUN ON 6/6/1994 IN THE STROUD PETROLEUM, INC./ARKLA NO. 1 WELL (API NO. 42-067-30693) LOCATED IN JOHN COLLOM SVY, A-167; LESS AND EXCEPT AND RESERVED UNTO ASSIGNOR ARTI IN AND TO WELLBORE OF ANY WELLS EXISTING ON LEASES AS OF 7/1/2013, AND ALL DEPTHS BELOW 100 FEET BELOW COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEDGOOD, C J, Agreement No. 67156002<br>USA/TEXAS/CASS<br>Survey: JOHN COLLOM<br>Abstract: 167<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN AND BEING A PART OF THE JOHN COLLOM SVY, A-167, AND BEING THE EAST 25 ACS OF THE NORTH 50 ACS OF THE 100 ACS TRACT DESC IN THAT WARRANTY DEED DTD 12/6/1897 FROM NORTH TEXAS LAND AND TIMBER COMPANY TO T.H. FESTERVAN REC VOL X-2 PG 457 LESS AND EXCEPT WELLBORE RIGHTS IN AND TO THE STROUD PETROLEUM, INC./ARKLA-BLACKSTONE NO. 1H WELL (API NO. 42-06730779) LOCATED IN JOHN COLLOM SVY. A-167, AND TO A PRORATION UNIT DESIGNATED BY OPERATOR AND ONLY INSOFAR FROM SURFACE TO 100 FEET BELOW BASE OF THE COTTON VALLEY FORMATION, BEING DEFINED AS THE STRAT EQUIV OF 9,720 FEET AND BASE OF SUCH FORMATION DEFINED AS STRAT EQUIV OG 10,400 FEET AS SEEN ON THE DUAL INDUCTION LOG RUN ON 6/6/1994 IN THE STROUD PETROLEUM, INC./ARKLA NO. 1 WELL (API NO. 42-067-30693) LOCATED IN JOHN COLLOM SVY, A-167; LESS AND EXCEPT AND RESERVED UNTO ASSIGNOR ARTI IN AND TO WELLBORE OF ANY WELLS EXISTING ON LEASES AS OF 7/1/2013, AND ALL DEPTHS BELOW 100 FEET BELOW COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ARRINGTON, EULA BEDGOOD, Agreement No. 67156003<br>USA/TEXAS/CASS<br>Survey: JOHN COLLOM<br>Abstract: 167<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN AND BEING A PART OF THE JOHN COLLOM SVY, A-167, AND BEING THE EAST 25 ACS OF THE NORTH 50 ACS OF THE 100 ACS TRACT DESC IN THAT WARRANTY DEED DTD 12/6/1897 FROM NORTH TEXAS LAND AND TIMBER COMPANY TO T.H. FESTERVAN REC VOL X-2 PG 457 LESS AND EXCEPT WELLBORE RIGHTS IN AND TO THE STROUD PETROLEUM, INC./ARKLA-BLACKSTONE NO. 1H WELL (API NO. 42-067-30779) LOCATED IN JOHN COLLOM SVY. A-167, AND TO A PRORATION UNIT DESIGNATED BY OPERATOR AND ONLY INSOFAR FROM SURFACE TO 100 FEET BELOW BASE OF THE COTTON VALLEY FORMATION, BEING DEFINED AS THE STRAT EQUIV OF 9,720 FEET AND BASE OF SUCH FORMATION DEFINED AS STRAT EQUIV OG 10,400 FEET AS SEEN ON THE DUAL INDUCTION LOG RUN ON 6/6/1994 IN THE STROUD PETROLEUM, INC./ARKLA NO. 1 WELL (API NO. 42-067-30693) LOCATED IN JOHN COLLOM SVY, A-167; LESS AND EXCEPT AND RESERVED UNTO ASSIGNOR ARTI IN AND TO WELLBORE OF ANY WELLS EXISTING ON LEASES AS OF 7/1/2013, AND ALL DEPTHS BELOW 100 FEET BELOW COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PYNES, ROY, Agreement No. 67156004<br>USA/TEXAS/CASS<br>Survey: JOHN COLLOM<br>Abstract: 167 Township : 0<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN AND BEING A PART OF THE JOHN COLLOM SVY, A-167, AND BEING THE EAST 25 ACS OF THE NORTH 50 ACS OF THE 100 ACS TRACT DESC IN THAT WARRANTY DEED DTD 12/6/1897 FROM NORTH TEXAS LAND AND TIMBER COMPANY TO T.H. FESTERVAN REC VOL X-2 PG 457 LESS AND EXCEPT WELLBORE RIGHTS IN AND TO THE STROUD PETROLEUM, INC./ARKLA-BLACKSTONE NO. 1H WELL (API NO. 42-067-30779) LOCATED IN JOHN COLLOM SVY. A-167, AND TO A PRORATION UNIT DESIGNATED BY OPERATOR AND ONLY INSOFAR FROM SURFACE TO 100 FEET BELOW BASE OF THE COTTON VALLEY FORMATION, BEING DEFINED AS THE STRAT EQUIV OF 9,720 FEET AND BASE OF SUCH FORMATION DEFINED AS STRAT EQUIV OG 10,400 FEET AS SEEN ON THE DUAL INDUCTION LOG RUN ON 6/6/1994 IN THE STROUD PETROLEUM, INC./ARKLA NO. 1 WELL (API NO. 42-067-30693) LOCATED IN JOHN COLLOM SVY, A-167; LESS AND EXCEPT AND RESERVED UNTO ASSIGNOR ARTI IN AND TO WELLBORE OF ANY WELLS EXISTING ON LEASES AS OF 7/1/2013, AND ALL DEPTHS BELOW 100 FEET BELOW COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEDGOOD, G H, ET AL, Agreement No. 67156005<br>USA/TEXAS/CASS<br>Survey: JOHN COLLOM<br>Abstract: 167<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN AND BEING A PART OF THE JOHN COLLOM SVY, A-167, AND BEING THE EAST 25 ACS OF THE NORTH 50 ACS OF THE 100 ACS TRACT DESC IN THAT WARRANTY DEED DTD 12/6/1897 FROM NORTH TEXAS LAND AND TIMBER COMPANY TO T.H. FESTERVAN REC VOL X-2 PG 457 LESS AND EXCEPT WELLBORE RIGHTS IN AND TO THE STROUD PETROLEUM, INC./ARKLA-BLACKSTONE NO. 1H WELL (API NO. 42-067-30779) LOCATED IN JOHN COLLOM SVY. A-167, AND TO A PRORATION UNIT DESIGNATED BY OPERATOR AND ONLY INSOFAR FROM SURFACE TO 100 FEET BELOW BASE OF THE COTTON VALLEY FORMATION, BEING DEFINED AS THE STRAT EQUIV OF 9,720 FEET AND BASE OF SUCH FORMATION DEFINED AS STRAT EQUIV OG 10,400 FEET AS SEEN ON THE DUAL INDUCTION LOG RUN ON 6/6/1994 IN THE STROUD PETROLEUM, INC./ARKLA NO. 1 WELL (API NO. 42-067-30693) LOCATED IN JOHN COLLOM SVY, A-167; LESS AND EXCEPT AND RESERVED UNTO ASSIGNOR ARTI IN AND TO WELLBORE OF ANY WELLS EXISTING ON LEASES AS OF 7/1/2013, AND ALL DEPTHS BELOW 100 FEET BELOW COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEDGOOD, L E, Agreement No. 67156006<br>USA/TEXAS/CASS<br>Survey: JOHN COLLOM<br>Abstract: 167<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN AND BEING A PART OF THE JOHN COLLOM SVY, A-167, AND BEING THE NORTH 50 ACS OF THE 100 ACS TRACT DESC IN THAT WARRANTY DEED DTD 12/6/1897 FROM NORTH TEXAS LAND AND TIMBER COMPANY TO T.H. FESTERVAN REC VOL X-2 PG 457 LESS AND EXCEPT WELLBORE RIGHTS IN AND TO THE STROUD PETROLEUM, INC./ARKLA-BLACKSTONE NO. 1H WELL (API NO. 42-067-30779) LOCATED IN JOHN COLLOM SVY. A-167, AND TO A PRORATION UNIT DESIGNATED BY OPERATOR AND ONLY INSOFAR FROM SURFACE TO 100 FEET BELOW BASE OF THE COTTON VALLEY FORMATION, BEING DEFINED AS THE STRAT EQUIV OF 9,720 FEET AND BASE OF SUCH FORMATION DEFINED AS STRAT EQUIV OG 10,400 FEET AS SEEN ON THE DUAL INDUCTION LOG RUN ON 6/6/1994 IN THE STROUD PETROLEUM, INC./ARKLA NO. 1 WELL (API NO. 42-067-30693) LOCATED IN JOHN COLLOM SVY, A-167; LESS AND EXCEPT AND RESERVED UNTO ASSIGNOR ARTI IN AND TO WELLBORE OF ANY WELLS EXISTING ON LEASES AS OF 7/1/2013, AND ALL DEPTHS BELOW 100 FEET BELOW COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEDGOOD, CALVIN L, ET AL, Agreement No. 67156007<br>USA/TEXAS/CASS<br>Survey: JOHN COLLOM<br>Abstract: 167<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN AND BEING A PART OF THE JOHN COLLOM SVY, A-167, AND BEING THE EAST 25 ACS OF THE NORTH 50 ACS OF THE 100 ACS TRACT DESC IN THAT WARRANTY DEED DTD 12/6/1897 FROM NORTH TEXAS LAND AND TIMBER COMPANY TO T.H. FESTERVAN REC VOL X-2 PG 457 LESS AND EXCEPT WELLBORE RIGHTS IN AND TO THE STROUD PETROLEUM, INC./ARKLA-BLACKSTONE NO. 1H WELL (API NO. 42-067-30779) LOCATED IN JOHN COLLOM SVY. A-167, AND TO A PRORATION UNIT DESIGNATED BY OPERATOR AND ONLY INSOFAR FROM SURFACE TO 100 FEET BELOW BASE OF THE COTTON VALLEY FORMATION, BEING DEFINED AS THE STRAT EQUIV OF 9,720 FEET AND BASE OF SUCH FORMATION DEFINED AS STRAT EQUIV OG 10,400 FEET AS SEEN ON THE DUAL INDUCTION LOG RUN ON 6/6/1994 IN THE STROUD PETROLEUM, INC./ARKLA NO. 1 WELL (API NO. 42-067-30693) LOCATED IN JOHN COLLOM SVY, A-167; LESS AND EXCEPT AND RESERVED UNTO ASSIGNOR ARTI IN AND TO WELLBORE OF ANY WELLS EXISTING ON LEASES AS OF 7/1/2013, AND ALL DEPTHS BELOW 100 FEET BELOW COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor L F SCHWARTZ TTE OF EUNIC, Agreement No. 67157001<br>USA/TEXAS/CASS<br>Survey: BRYANT HOLMES<br>Abstract: 447<br>Metes & Bound: 728 acs m/l LESS & EXCEPT THE WELLBORE AND ORRI PERTAINING TO THE 160 ACS UNIT AREA FOR THE DOTSON #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ELEANOR A. STARCKE, ET VIR, Agreement No. 67157002<br>USA/TEXAS/CASS<br>Survey: BRYANT HOLMES<br>Abstract: 447<br>Metes & Bound: 728 acs m/l LESS & EXCEPT THE WELLBORE AND ORRI PERTAINING TO THE 160 ACS UNIT AREA FOR THE DOTSON #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STARCKE, WALTER W, ET AL, Agreement No. 67157003<br>USA/TEXAS/CASS<br>Survey: BRYANT HOLMES<br>Abstract: 447<br>Metes & Bound: 728 acs m/l LESS & EXCEPT THE WELLBORE AND ORRI PERTAINING TO THE 160 ACS UNIT AREA FOR THE DOTSON #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STARCKE, SEWELL, ET UX, Agreement No. 67157004<br>USA/TEXAS/CASS<br>Survey: BRYANT HOLMES<br>Abstract: 447<br>Metes & Bound: 728 acs m/l LESS & EXCEPT THE WELLBORE AND ORRI PERTAINING TO THE 160 ACS UNIT AREA FOR THE DOTSON #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE KANSAS CITY SOUTHERN, Agreement No. 67244000<br>USA/TEXAS/CASS<br>Survey: CASS CSL<br>Abstract: 174<br>Metes & Bound: 39.53 acs m/l out of Cass County School Land Survey A-174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAVER, J W, Agreement No. 67245001<br>USA/TEXAS/CASS<br>Survey: CASS CSL<br>Abstract: 174<br>Metes & Bound: 157.75 acs m/l out of the Cass County Sch Land Svy A-174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAXINE FERGUSON BRAZELL E, Agreement No. 67245002<br>USA/TEXAS/CASS<br>Survey: CASS CSL<br>Abstract: 174<br>Metes & Bound: 133.09 acs m/l out of the Cass County School Land Svy A-174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERGUSON, MORRIS, ET UX, Agreement No. 67245003<br>USA/TEXAS/CASS<br>Survey: CASS CSL<br>Abstract: 174<br>Metes & Bound: 133.09 acs m/l out of the Cass County School Land Svy A-174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPHENS, JOHN B, Agreement No. 67245004<br>USA/TEXAS/CASS<br>Survey: CASS CSL<br>Abstract: 174<br>Metes & Bound: 133.09 acs m/l out of the Cass County School Land Svy A-174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS MINERAL CORPORATI, Agreement No. 67245005<br>USA/TEXAS/CASS<br>Survey: CASS CSL<br>Abstract: 174<br>Metes & Bound: 133.09 acs m/l out of Cass County School Svy A-174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAVER, J W, Agreement No. 67245006<br>USA/TEXAS/CASS<br>Survey: CASS CSL<br>Abstract: 174<br>Metes & Bound: 133.09 acs m/l out of Cass County School Land Svy A-174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURTRIGHT, NAT, Agreement No. 67245007<br>USA/TEXAS/CASS<br>Survey: CASS CSL<br>Abstract: 174<br>Metes & Bound: 133.09 acs m/l out of Cass County School Land Svy A-174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRISS, EDD, Agreement No. 67245008<br>USA/TEXAS/CASS<br>Survey: CASS CSL<br>Abstract: 174<br>Metes & Bound: 24.667 acs m/l out of Cass County School Land Svy A-174 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**      SCHEDULE A - REAL PROPERTY      Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor EXXON CORPORATION, Agreement No. 67245009<br>USA/TEXAS/CASS<br>Survey: CASS CSL<br>Abstract: 174<br>Metes & Bound: 133.09 acs m/l out of Cass County School Land A-174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, PAT, ET UX, Agreement No. 67246000<br>USA/TEXAS/CASS<br>Survey: CASS CSL<br>Abstract: 174<br>Metes & Bound: 100 acs m/l out of Cass County School Land Svy A-174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUESS, MARY PEARL, ET UX, Agreement No. 67247000<br>USA/TEXAS/CASS<br>Survey: CASS CSL<br>Abstract: 174<br>Metes & Bound: 24.667 acs m/l out of Cass County School Land Svy A-174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENDSLEY, WAYNE, ET UX, Agreement No. 67248000<br>USA/TEXAS/CASS<br>Survey: CASS CSL<br>Abstract: 174<br>Metes & Bound: 61.25 acs m/l out of Cass County School Land Svy A-174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, WILLIAM V., Agreement No. 67249000<br>USA/TEXAS/CASS<br>Survey: CASS CSL<br>Abstract: 174<br>Metes & Bound: 73.2 acs m/l out of Cass County School Land Svy A-174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCWILLIAMS, JEWITT IDA ET, Agreement No. 67250000<br>USA/TEXAS/CASS<br>Survey: CASS CSL<br>Abstract: 174<br>Metes & Bound: 49.334 acs m/l out of Cass County School Land Svy A-174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, BERNICE, ET AL, Agreement No. 67251000<br>USA/TEXAS/CASS<br>Survey: CASS CSL<br>Abstract: 174<br>Metes & Bound: 274 acs m/l out of Cass County School Land Svy A-174<br>Survey: JUANNER WARD<br>Abstract: 1081 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, C R, ET AL, Agreement No. 67252001<br>USA/TEXAS/CASS<br>Survey: CASS CSL<br>Abstract: 174<br>Metes & Bound: 72 acs m/l out of Cass County School Land Svy A-174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, MALCOLM W, Agreement No. 67252002<br>USA/TEXAS/CASS<br>Survey: CASS CSL<br>Abstract: 174<br>Metes & Bound: 72 acs m/l out of Cass County School Land Svy A-174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, DAVID, Agreement No. 67252003<br>USA/TEXAS/CASS<br>Survey: CASS CSL<br>Abstract: 174<br>Metes & Bound: 72 acs m/l out of Cass County School Land Svy A-174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WADE ROBERTS INDV & AIF F, Agreement No. 67253001<br>USA/TEXAS/CASS<br>Survey: CASS CSL<br>Abstract: 174<br>Metes & Bound: 24.667 acs m/l out of Cass County School Land Svy A-174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, PAUL W, Agreement No. 67253002<br>USA/TEXAS/CASS<br>Survey: CASS CSL<br>Abstract: 174<br>Metes & Bound: 24.667 acs m/l out of Cass County School Land Svy A-174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, CORDIA, ET AL, Agreement No. 67254001<br>USA/TEXAS/CASS<br>Survey: CASS CSL<br>Abstract: 174<br>Metes & Bound: 154.1 acs m/l out of Cass County School Land Svy A-174 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WALTER, MONTE H, ET AL, Agreement No. 67254002<br>USA/TEXAS/CASS<br>Survey: CASS CSL<br>Abstract: 174<br>Metes & Bound: 77.05 acs m/l out of Cass County School land Svy A-174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEACOCK, PAUL, ET AL, Agreement No. 67254003<br>USA/TEXAS/CASS<br>Survey: CASS CSL<br>Abstract: 174<br>Metes & Bound: 77.05 acs m/l out of Cass County School Land Svy A-174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENSON, GLADYS M, ET VIR, Agreement No. 67254004<br>USA/TEXAS/CASS<br>Survey: CASS CSL<br>Abstract: 174<br>Metes & Bound: 77.05 acs m/l out of Cass County School Land Svy A-174 | Lease | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor BALDWIN, HENRY A. & CATHERINE L., H/W, Agreement No. 138197000<br>USA/TEXAS/CHEROKEE<br>Survey: THOMAS STANFORD<br>Abstract: 758<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND SITUATED IN CHEROKEE COUNTY, TEXAS ABOUT 9 MILES EAST OF THE COURTHOUSE IN THE CITY OF RUSK, BEING 5.189 ACRES OF LAND. A PART OF THE THOMAS STANFORD SIRVEY, A-758, AND BEING A PART OF THAT CERTAIN CALLED 85.87 ACRE TRACT DESIGNATED AS "FIRST TRACT" IN DEED DATED 6/19/1998 FROM STEVE HELM TO HENRY A. BALDWIN, ET UX, AS RECORDED IN VOLUME 1390, PAGE 19 OF THE CHEROKEE COUNTY OFFICIAL PUBLIC RECORDS, SAID 5.189 ACRES BEING MORE PARTICULARLY DESCRIBED ON EXH "A". | Company Fee | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor CASEY, E.C., Agreement No. 144305000<br>USA/TEXAS/CHEROKEE | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PITZER, S.A., Agreement No. MD00351000<br>USA/TEXAS/CHEROKEE<br>Survey: JOHN BLANTON<br>Abstract: 93<br>Metes & Bound: 122 ACS OF LAND, MOL, OUT OF THE JOHN BLANTON H.R. SURVEY IN CHEROKEE COUNTY. TX, BEG AT NE/C OF SAID SURVEY; TH W 1372 VRS. TO NW/C OF SAME; TH S 460 VRS. WITH W.B. LINE OF SAID SURVEY A STAKE FROM WHICH A B.J. BRS. S 50.5 VRS AND A HICKORY BRS. N 10 E 4-3/4; TH E 1020 VRS. A STAKE FROM WHICH A HICKORY BRS. S. 12 E 9 VRS. AND A B.J. BRS. S 408 VRS.; TH S 193 VRS. A STAKE FROM WHICH A HICKORY BRS. S 5 E 12.5 VRS. TH E 270 VRS. A STAKE FROM WHICH A B.J. BRS. N 11 E. 10.5 AND ANOTHER BRS. N 50 W 6--; TH N 661 VRS. TO THE POB, BEING THE SAME LAND DESCRIBED IN VOLUME 189, PG 116, DEED RECORDS OF CHEROKEE COUNTY, TX. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor BYARS, B. G., Agreement No. MD00590000<br>USA/TEXAS/CHEROKEE<br>Survey: THOMAS TIMMINS<br>Abstract: 50<br>Metes & Bound: FIRST TRACT: 126 ACRES, MORE OR LESS, BEING PART OF THE THOS TIMMINS LEAGUE BEING THE SAME PROPERTY CONVEYED BY DEED DTD 01/13/1913, REC IN VOL 60, PAGE 79. SECOND TRACT: 317.1 ACRES OF LAND BEING BLOCKS 10-12 OF THOS TIMMONS SURVEY. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor NEELY, W. O., Agreement No. MD00640000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSE MARIA MUSQUIZ<br>Abstract: 37<br>Metes & Bound: BEING ONE HUNDRED TWENTY SEVEN (127) ACRES OF LAND, A PART OF THE J. M. MUSQUEZ GRANT AND DESCRIBED BY METES AND BOUNDS AS FOLLOWS: BEGINNING IN A ROAD AT THE SOUTHWEST CORNER OF SAID TRACT; THENCE EAST AT 639 VARAS PASS IRON STAKE IN FENCE ROW AND AT 1151 VARAS TO A POST, THE SOUTHEAST CORNER OF THIS TRACT OF LAND: THENCE NORTH 625 VARAS TO A STAKE IN EAST LINE OF SAID WICKWARE TRACT; THENCE WEST AT 513 VARAS PASS AN IRON STAKE AND AT 1151 VANS TO A STAKE IN THE WEST LINE OF SAID TRACT KNOWN AS WICKWARE TRACT; THNCE SOUTH 625 VARAS TO THE PLACE OF BEGINNING, AND CONTAINING 127 ACRES OF LAND, MORE OR LESS AND BEING THE SAME LAND CONVEYED AS 129° ACRES TO MRS. NANNIE HATCHETT BY FRED MANESS BY DEED DATED FEBRUARY 2, 1920 AND OF RECORD IN VOLUME 86, PAGE 172 OF THE DEED RECORDS OF CHEROKEE COUNTY, TEXAS, TO WHICH REFERENCE IS HERE MADE. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor LEWIS, J S, ET UX, Agreement No. MD00714000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSIAH THOMAS<br>Abstract: 831<br>Metes & Bound: 250.4 ACRES OF LAND, MORE OR LESS, IN CHEROKEE COUNTY, TEXAS, BEING PARTS OF THE JOSIAH THOMAS SURVEY, AND BEING MORE FULLY DESCRIBED IN 4 TRACTS. TRACT ONE: 88.4 ACRES. TRACT 2: 20.5 ACRES. TRACT 3: 87.5 ACRES. TRACT 4: 54 ACRES. | Company Fee | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor BYARS, B G, Agreement No. MD00716000<br>USA/TEXAS/CHEROKEE<br>Survey: A FERGUSON<br>Abstract: 17<br>Metes & Bound: FIRST TRACT: BEGINNING ON THE W. B. LINE OF THE A. FERGUSON LEAGUE AT CORNER OF A TRACT SET ASIDE TO CLEL THOMPKINS AND MATTIE THOMPKINS, IRON STAKE FOR CORNER; THENCE EAST 510 VRS. TO IRON STAKE FOR CORNER IN BRANCH; THENCE NORTH 28 YARDS TO IRON STAKE IN BRANCH FOR CORNER; THENCE EAST 83-1/3 YARDS TO IRON STAKE FOR CORNER; THENCE NORTH 204 YARDS TO IRON STAKE IN OLD BRANCHBED FOR CORNER; THENCE WEST 575—2/3 YARDS TO IRON. STAKE FOR CORNER; THENCE SOUTH 232 YARDS TO THE PLACE OF BEGINNING, CONTAINING 26-1/2 ACRES OF LAND, MORE OR LESS, KNOWN AS PORTION NO. 5. SECOND TRACT: BEGINNING ON THE W. B. LINE OF THE A. FERGUSON LEAGUE AT THE N. W. CORNER OF TRACT SET ASIDE FOR L. K. WALKER, CHESTER WILLIAMS AND ETHYL WILLIAMS, IRON STAKE FOR CORNER; THENCE EAST 575-2/3 YARDS TO IRON STAKE IN OLD BRANCH BED FOR CORNER; THENCE NORTH 219-2/3 YARDS TO IRON STAKE FOR CORNER; THENCE WEST 575-2/3 YARDS TO IRON STAKE FOR CORNER; THENCE SOUTH 219—2/3 YARDS TO THE PLACE OF BEGINNING, CONTAINING 24.99 ACRES OF LAND, MORE OR LESS. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor BYARS, B G, Agreement No. MD00735000<br>USA/TEXAS/CHEROKEE<br>Survey: JOHN VAUGHAN<br>Abstract: 53<br>Metes & Bound: 100 ACRES OF LAND, MORE OR LESS, SITUATED IN CHEROKEE COUNTY, TEXAS, A PART OF THE JOHN VAUGHN LEAGUE, BEGINNING AT THE NORTH EAST CORNER OF SAID LEAGUE; THENCE WEST ALONG THE NORTH BOUNDARY LINE OF SAID LEAGUE TO THE NORTH EAST CORNER OF A TRACT OF LAND IN SAID LEAGUE OWNED BY H. W. WALKER; THENCE SOUTH ALONG THE EAST BOUNDARY LINE OF A TRACT OF LAND IN THE NAME OF H. W. WALKER AND CONTINUING ALONG THE EAST BOUNDARY LINE OF A 71 ACRE TRACT IN THE NAME OF W. H. WALKER NOW UNDER LEASE TO L. A. GRELLING TO THE NORTH BOUNDARY LINE OF A 75 ACRE TRACT IN THE NAME OF A. H. YOUNGBLOOD; THENCE EAST ALONG THE NORTH BOUNDARY LINE OF SAID TRACT TO THE EAST BOUNDARY LINE OF SAID LEAGUE; THENCE NORTH TO THE PLACE OF BEGINNING, AND BEING THE SAME TRACT OF LAND UPON WHICH THE UNDERSIGNED NOW RESIDE. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor LEWIS, J S, Agreement No. MD00736000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSIAH THOMAS<br>Abstract: 831<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 334.67 ACRES OUT OF THE 637.1 ACRE TRACT THE JOSIAH THOMAS SURVEY, A-831 DESCRIBED IN METES AND BOUNDS IN THE LEASE. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor BYARS, B G, Agreement No. MD00739000<br>USA/TEXAS/CHEROKEE<br>Survey: THOMAS TIMMINS<br>Abstract: 50<br>Metes & Bound: BEING SITUATED IN CHEROKEE COUNTY, TEXAS, OUT OF THE THOS. TIMMONS LEAGUE, CONSISTING OF ONE OF THE TRACTS CONVOYED BY HUGH TARRANT AND WIFE TO J. J. FITZPATRICK BY DEED DATED JAN. 13, 1913, OF RECORD IN VOL. 60, PAGE 79, OF THE DEED RECORDS OF CHEROKEE COUNTY, TEXAS; SAID TRACT HEREIN CONVEYED CONTAINS 125 ACRES, MORE OR LESS AND IS GENERALLY KNOWN AS THE H. B. COLE HOMESTEAD TRACT, LYING NORTH AND NORTHWEST OF A 126 ACRE TRACT AND DESCRIBED IN DEED MENTIONED ABOVE, THE PRESENT SOUTHEAST CORNER OF WHICH IS NORTHEAST CORNER OF W. Y. COLE, 50 ACRE TRACT. SAID 125 ACRE TRACT HEREIN CONVEYED IS BOUNDED AS FOLLOWS: ON THE NORTH BY LAND OWNED BY JAMES HINES, JAMES ROGERS, JAMES ALLEN; ON EAST BY LAND OWNED BY 0. 0. DOVER; ON SOUTH BY A 317 ACRE TRACT CONVEYED BY GARNER HEIRS TO JOHN C. SMITH FEB. 15, 1901; ON WEST BY W. Y. COLE 50 ACRE TRACT; THE SAID 125 ACRES HEREIN CONVEYED IS OUT OF THE WM, COLE 450 ACRES EXCEPT 4 ACRES ON EAST END WHICH IS OFF THE MORROW TRACT, SAME BEING CONVEYED TO H. B. COLE BY E. S. TARRANT HEIRS JULY 8, 1883; THE LAND HEREIN CONVEYED IS THE SAME PREMISES CONVEYED TO H. B. FIELDS BY KIRKPATRICK HEIR AND IS THE SAME PREMISES CONVEYED TO J. P. PASCHALL BY H. B. FIELDS AND WIFE BY DEED DATED JULY 25, 1919, OF RECORD IN VOL. 85, PAGE 231, OF THE DEED RECORDS OF CHEROKEE COUNTY, TEXAS; AND IS ALSO THE SAME PREMISES CONVEYED TO J. F. WRIGHT BY J. P. PASCHALL BY DEED DATED JUNE 5, 1921, AND RECONVEYED TO J. P. PASCHALL BY DEED DATED JAN. 13, 1923, OF RECORD IN VOL. 99, PAGE 5 9 OF THE DEED RECORDS OF CHEROKEE COUNTY, TEXAS. ALSO BEING THE SEINE LAND CONVEYED TO E. S. MILLARD BY J. P. PASCHALL, ET UX, BY DEED RECORDED IN VOL. 102, PAGE 373, OF THE DEED RECORDS OF CHEROKEE COUNTY, TEXAS | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SKLAR OIL CORPORATION, Agreement No. MD00741000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSE MARIA MUSQUIZ<br>Abstract: 37<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL OF LAND, BEING 67 ACRES OF LAND, MORE OR LESS, A PART OF THE THOS STANFORD SURVEY AND 41 ACRES, MORE OR LESS OF THE J.M. MUSQUEZ GRANT; BEING MORE PARTICULARLY DESC IN METES AND BOUNDS IN LEASE.<br>Survey: THOMAS STANFORD<br>Abstract: 758<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL OF LAND, BEING 67 ACRES OF LAND, MORE OR LESS, A PART OF THE THOS STANFORD SURVEY AND 41 ACRES, MORE OR LESS OF THE J.M. MUSQUEZ GRANT; BEING MORE PARTICULARLY DESC IN METES AND BOUNDS IN LEASE. | Company Fee | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor SAYE, W T, Agreement No. MD00744000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSE MARIA MUSQUIZ<br>Abstract: 37<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN CHEROKEE COUNTY, TEXAS, AND BEING A PART OF THE JOSE MARIA MUSQUEZ GRANT, AND BEING THE EAST ONE— HALF OF THE 320 ACRES OF LAND SOLD TO J. W. MANESS BY EMMA DONLEY, EXECUTRIX OF THE ESTATE OF S. P. DONLEY, DECEASED, AS IS EVIDENCED BY DEED OF DATE 8TH DAY OF NOVEMBER 1881, BEGINNING AT THE S.E. CORNER OF SAID 320 ACRE TRACT A STAKE FROM WHICH A RED OAK 3 INCHES IN DIAMETER BEARS NORTH 57 WEST 4—2/10 VARAS; THENCE WEST 672 VARAS TO AN AGREED CORNER ON SAID LAND THENCE NORTH ON DIRECT LINE 1344 VARAS TO AN AGREED CORNER ON ORIGINAL LINE OF THE 320 ACRE TRACT; THENCE EAST 672 VARAS TO NORTHEAST CORNER OF THE ORIGINAL 320 ACRE TRACT TO A STAKE FROM WHICH A POST OAK 3 INCHES DIAMETER BEARS NORTH 49 DEGREES EAST 98 VARAS A POET OAK 3 INCHES IN DIAMETER BEARS NORTH 62 DEGREES WEST 6 VARAS; THENCE SOUTH 1344 VARAS TO PLACE OF BEGINNING CONTAINING 160 ACRES MORE OR LESS, SAVE AND EXCEPT 40 ACRES HERETOFORE SOLD OFF OF SAID TRACT OF LAND TO A. E. MANEES BY DEED RECORDED IN VOLUME 126 PAGE 77 OF THE DEED RECORDS OF CHEROKEE COUNTY, THXAS, AND ALSO SAVE AND EXCEPT FIVE ACRES HERETOFORE SOLD OFF OF THE SAID TRACT TO JOHN W. MANEES, JR., AND ALSO SAVE AND EXCEPT EIGHT (8) ACRES HERETOFORE SOLD OFF OF SAID TRACT TO K. H. MANOSS, MAKING IN ALL 53 ACRES HERETOFORE SOLD OFF OF SAID ORIGINAL TRACT AND LEAVING 107 ACRES AND BEING THE SAME LAND CONVEYED TO M. E. MCCORD BY JOHN W. MANESS ON FEBRUARY 2ND, 1882, RECORDED IN VOLUME 21 PAGE 94 OF THE DEED RECORDS OF CHEROKEE COUNTY, TEXAS, WITH THE EXCEPTIONS ABOVE ENUMERATED AND BEING THE SAME 107 ACRE TRACT OF LAND MORE OR LESS DESCRIBED IN THAT CERTAIN OIL AND GAS LEASE DATED MARCH 8TH, 1939, FROM MRS MAGGIE MCCORD TO H. M. MCMAHAN, AND RECORDED IN VOLUME 217 ON PAGE 429 OF THE DEED RECORDS OF CHEROKEE COUNTY, TEXAS, TO WHICH INSTRUMENTS AND THEIR RECORDS REFERENCE IS HERE MADE FOR ALL PURPOSES. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor NORTHCUTT, W B, Agreement No. MD00748000<br>USA/TEXAS/CHEROKEE<br>Survey: WILLIAM T SMITH<br>Abstract: 48<br>Metes & Bound: 7.6 ACRES OF LAND IN BLOCK NO 5 OF THE SUBDIVISION OF THE FROST THORN ESTATES IN THE WILLIAM T. SMITH SURVYE, A-48, CHEROKEE COUNTY, TEXAS, SAID 7.6 ACRE TRACT BEING DESCRIBED AND LOCATED BY PROJECTING A LINE EAST FROM THE WEST BOUNDARY LINE OF SAID BLOCK NO 5, TO THE WEST BOUNDARY LINE OF THE I&GN RY CO ROW A SUFFICIENT DISTANCE SOUTH OF THE CENTER LINE OF THE GOULD ROAD, (WHICH CROSSES BLOCK NO 5) TO INCLUDE IN THE TRACT BOUNDED ON THE SOUTH BY SAID PROJECTED LINE, ON THE WEST BY THE WEST LINE OF BLOCK NO 5, ON THE NORTH BY THE CENTER LINE OF SAID GOULD ROAS, AND ON THE EAST BY THE WEST BOUNDART LINE OF THE I&GN RY CO ROW, EXACTLY 7.6 ACRES OF LAND. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SANDERSON, S G, Agreement No. MD00749000<br>USA/TEXAS/CHEROKEE<br>Survey: A FERGUSON<br>Abstract: 17<br>Metes & Bound: BEING 84 ACRES, A PART OF THE A. FERGUSON SURVEY IN SAID CHEROKEE COUNTY, TEXAS, AND A PART OF SAME TRACT CONVEYED TO HUGH TARRANT BY HARMAN LEWIS, ET UX, ON FEB 8, 1910, AND BEGINNING AT STAKE IN BULLARD AND LARISSA PUBLIC ROAD, THE SWC OF 68 ACRE TRACT, AN ELM 30 S 8 W 23 1/2 VRS; THENCE E 100 VRS TO STK FOR COR IN FIELD; THENCE S 102 VRS TO STK IN FIELD FROM WHICH BRICK CHIMNEY S 22 W ; THENCE E. 915 VRS TO ROCK IN WIRE FENCE ON WBL OF JOHN GILCHRIST LAND BUT COMMONLY KNOWN AS FRED WILLIAMS TRACT; THENCE S WITH SBL OF SAID WILLIAMS TR AT 225 VRS ACROSS BEND OF FLAT CREEK AT MOUTH OF DITCH AT 554 VRS TO SWC OF SAID WILLIAMS TR POST OAK 14 COR FROM WHICH DEAD HICKORY 16 S 45 W 11 VRS; THENCE W 220 VRS TO SEC OF 10 ACRE TRACT; THENCE N 100 VRS TO NEC SAID 10 ACRE TR; THENCE W WITH NBL OF SAID 10 ACRE TR 600 VRS TO NWC OF SAID 10 ACRES AND CONTINUING W 186 VRS FURTHER TO SWC OF THE HARMAN LEWIS TR STK FROM WHICH BITTER PECAN N 9 1/2 VRS; THENCE N AT ABOUT 84 VRS ACROSS FLAT CREEK C W 535 VRS TO THE PLACE OF BEGINNING, AND CONTAINING 84 ACRES OF LAND; BUT THERE IS EXPRESSLY UNDERSTOOD AND AGREED THAT A STRIP OF LAND IS RESERVED 10 VRS WIDE IN BULLARD AND LARISSA ROAD TO SWC OF SAID 84 ACRE TR FOR ROAD PURPOSES, EXTENDING FROM NWC OF SAID 84 ACRE TR AND ALSO A STRIP 10 VRS WIDE EXTENDING FROM SWC OF SAID 84 ACRE TR TO N W C OF 10 ACRE TRACT. SAID ROADWAY TO FOREVER REMAIN RIGHT OF WAY FOR INGRESS AND EGRESS TO SAID 10 ACRES OF LAND. THE 84 ACRES OF LAND HEREIN DESCRIBED BEING THE SAME LAND CONVEYED TO J E DAVIS BY ROY H. TARRANT AND WIFE BY DEED DATED JULY 17, 1922, AND RECORDED IN VOL 98, PG 174, DEED RECORDS OF CHEROKEE COUNTY, TEXAS, TO WHICH DEED AND ITS RECORD REFERENCE IS HERE MADE FOR ALL PURPOSES. | Company Fee | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor DORFMAN, SAM, Agreement No. MD00754000<br>USA/TEXAS/CHEROKEE<br>Survey: JOHN VAUGHAN<br>Abstract: 53<br>Metes & Bound: BEING A PART OF THE JOHN VAUGHN SURVEY IN CHEROKEE COUNTY, TEXAS, ON THE WATERS OF THE NECHES RIVER ABOUT 6 MI0 S. W. FROM TOWN OF BULLARD, TEXAS; THE LAND SURVEYED CONSISTS OF TWO TRACTS, THE ONE, A 250 ACRE TRACT AND THE OTHER A 125 ACRE TRACT RESECTIVELY, AND THE LAST NAMED BEING THE SAME LAND SOLD BY SAMUEL COLE TO JOHN MARTIN AND BOTH TRACTS TAKEN TOGETHER IS THE SAME LAND CONVEYED BY J. S. BROOK AND WIFE, S. L. BROOK, TO T. A. END W. H. KIRKPATRICK BY DEED OF DATE 15TH DAY OF DEC. 1911, RECORDED IN VOL. 56 ON PAGE 235 OF DEED RECORDS OF CHEROKEE COUNTY, TEXAS, SAID LAND AS SURVEYED IN A BODY BY C. H. HILL, COUNTY SURVEYOR, ON THE _ DAY OF MARCH, 1915, IS DESCRIBED BY METES AND BOUNDS AS FOLLOWS: BEGINNING AT A ROCK THE N. W, COR. OF CHARLIE WINN'S TRACT, AND BEING THE N. E. CORNER OF A 250 ACRE TRACT, FROM WHICH A BJ 6 IN DIA. BRS. N. 64 E 7 VRS., A R. 0. 12 IN. DIA. BRS. S. 51 E. 7.4 VRS. THENCE WEST WITH NB LINES OF SAID 250 AND 125 ACRE TRACTS, 1954 VRS. TO A ROCK, A N.E. CORNER OF THE ROBERT WILSON 75 ACRE TRACT, FROM WHICH A R. 0. 16 IN. DIA. BRS. S. 35 E. 7.2 VRS., A BJ 8 IN. DIA, BRS. S. 5.3 VRS, THENCE SOUTH WITH WB LINE OF SAID 125 ACRE TRACT 1108 VRS. TO AN IRON STAKE THE S.W. COR. OF SAME ON SB LINE OF SAID LEAGUE AND BEING THE NB LINE OF THOMAS TIMMONS LEAGUE, AND BEING ALSO THE S.E. CORNER OF THE BERRY AND MARY STRAUTER 101 ACRE TRACT, FROM WHICH A P.O. 18" DIA. BRS. N. 65 E. 2 VRS., A P. 0. 16" DIA. BRS. N,18 E, 2.4 VRS, THENCE EAST WITH SAID LEAGUE LINE AT 1310.3 VRS., A STAKE THE S.W. CORNER OF THE ROCKY POINT SCHOOL LOT, FROM WHICH THE S. W. COR. OF THE SCHOOLHOUSE BRS. N 12 E. 54.4VRS., AND S. E. COR. OF SAID BUILDING BRS. N. 25 E. FROM SAID CORNER, AT 1385 1/2 BRA, PASS THE S. E. COR. OF SAID ONE (1) ACRE SCHOOL—LOT, AT 1954 VRS. TO A ROCK THE S. W. COR. OF THE NANCY CURL 50 ACRE TRACT, FROM WHICH A P. 0. 8" DIA. BRS. S. 64 W. 6.7 VRS., A P. 0. 8" DIA. BRS. N. 75 W. 11 VRS. THENCE NORTH 373 3/4 VRS. PASS THE N. W. COR. OF SAID 50 ACRE TRACT AND S. W. COR. OF SAID CHARLIE WINN TRACT, AT 1108 VRS. TO PLACE OF BEGINNING, CONTAINING BY RE-SURVEY 382 ACRES OF LAND. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MUSICK, J A, ET UX, Agreement No. MD00757000<br>USA/TEXAS/CHEROKEE<br>Survey: MICHAEL MCKAY<br>Abstract: 1035<br>Metes & Bound: 169.98 ACRES, MORE OR LESS, IN THE MICHAEL MCKAY SURVEY, DESCRIBED IN METES AND BOUNDS ON THE ILLEGIBLE MINERAL DEED. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor DORFMAN, SAM, Agreement No. MD00760000<br>USA/TEXAS/CHEROKEE<br>Survey: JOHN VAUGHAN<br>Abstract: 53<br>Metes & Bound: BEING A PART OF THE JOHN VAUGHN LEAGUE IN CHEROKEE COUNTY, TEXAS, BEGINNING AT THE SE CORNER OF THE JOHN MARTIN 80 ACRE TRACT THENCE EAST 539 VARAS TO THE SW CORNER OF THE TRACT KNOW OWNED BY W.A. NEWTON THENCE NORTH WITH THE E B LINE OF SAID NEWTON TRACT AND A TRACT OWNED BY TODE GLOVER 981 VRS, A STK FOR CORNER --THENCE WEST 539 VRS, A ROCK FROM WHICH A BJ 12" DIA BRS N 70 E 5 VRS, A REDOAK 5" DIA BRS N 45 E 4 VRS---THENCE SOUTH AT 310 VRS NE CORNER OF SAID JOHN MARTIN 80 ACRE TRACT AT 981 VRS TO THE POB, CONTAINING WITHIN SAID BOUNDS 90 ACRES, MORE OR LESS, AND MORE FULLY DESCRIBED IN DEED OF RECORD IN BOOK 20, PAGE 74, DEED RECORDS OF CHEROKEE COUNTY, TEXAS, TO WHICH DEED AND THE RECORD THEREOF, REFERENCE IS HERE MADE FOR ALL PURPOSES. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor IVIE, C C, ET UX, Agreement No. MD00762000<br>USA/TEXAS/CHEROKEE<br>Survey: JUAN NICHOLAS BODEN<br>Abstract: 5<br>Metes & Bound: BEING FORTY ACRES OF LAND, A PART OF BLOCK'S NO'S 26 AND 27 OF THE JUAN N BODAN LEAGUE CONTAINING 40 ACRES OF LAND, MORE OR LESS AND BEING THE SAME TRACT OF LAND DESCRIBED IN DEED FROM J.P. JONES AND WIFE, ANNA JONES TO C.C. IVIE DATED THE 2ND DAY OF NOVEMBER A.D. 1925 AND RECORDED IN VOL 113 ON PAGE 127, DEED RECORDS OF CHEROKEE COUNTY, TEXAS. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor DORFMAN, SAM, Agreement No. MD00794000<br>USA/TEXAS/CHEROKEE<br>Survey: JOHN VAUGHAN<br>Abstract: 53<br>Metes & Bound: 200 ACRES ON THE WEST SIDE OF THE JOHN VAUGHN SURVEY, A-53. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HAWKINS, J C, Agreement No. MD00796000<br>USA/TEXAS/CHEROKEE<br>Survey: WILLIAM T SMITH<br>Abstract: 48<br>Metes & Bound: 638.4 acs m/l out of the Wm H Smith Svy A-48 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor BEVILL, J. M., Agreement No. MD00797000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSE MARIA MUSQUIZ<br>Abstract: 37<br>Metes & Bound: 303.00 ACS M/L OUT OF J. M. MUSQUEZ SVY | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02487000<br>USA/TEXAS/CHEROKEE<br>Survey: A FERGUSON<br>Abstract: 17<br>Metes & Bound: 129 ACS | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02488000<br>USA/TEXAS/CHEROKEE | Company Fee | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                          **SCHEDULE A - REAL PROPERTY**                          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02489000<br>USA/TEXAS/CHEROKEE<br>Survey: JOHN VAUGHAN<br>Abstract: 53<br>Metes & Bound: 138.8 ACS | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02490000<br>USA/TEXAS/CHEROKEE<br>Survey: JOHN VAUGHAN<br>Abstract: 53<br>Metes & Bound: 212.3 ACS | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02491000<br>USA/TEXAS/CHEROKEE<br>Survey: JOHN VAUGHAN<br>Abstract: 53<br>Metes & Bound: 50 ACS | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MUIRFIELD RESOURCES COMPANY, ET AL, Agreement No. MD02492000<br>USA/TEXAS/CHEROKEE<br>Survey: JOHN VAUGHAN<br>Abstract: 53<br>Metes & Bound: 152.32 ACS | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor CORNELL UNIVERSITY, Agreement No. MD02544000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSEPH T COOK<br>Abstract: 11<br>Metes & Bound: 98.741 ACS MOL BEING SAME LAND DESC BY METES & BOUNDS AS 100.00 ACS MOL IN WD DTD 10-5-1914, RCD VOL 65, PG 412, SAID LEASED ACREAGE IS MORE COMPLETELY DESC IN 15 LEGAL DESCRIPTIONS MORE FULLY DESCRIBED IN ATTACHEMENT IN FILE. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON LONE STAR LP, Agreement No. MD02702000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSE MARIA MUSQUIZ<br>Abstract: 37 Exception: LESS & EXCEPT A 40.72 ACRE TRACT DESC AS TRACT D OF THE HYACINTH C. KELLEY GAS UNIT NO. 1 (A/K/A REKLAW GAS UNIT NO. 4.<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL, A PART OF THE J. M. MUSQUEZ GRANT OF LAND AND BEING THE S2 OF WHAT IS COMMONLY KNOWN AS THE DONLEY TRACT DESC BY METES & BOUNDS CONT. 583 ACS (610.5 ACS BY RE-SURVEY) | Company Fee | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JONES, CHARLES E AND EDNEY M, Agreement No. 107780000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSEPH T COOK<br>Abstract: 11 All depths<br>Metes & Bound: BEING PART OF 112.53 ACRES, M/L, OF JT COOK SURVEY, A-11, CHEROKEE COUNTY, TX, BEING SAME LAND DESCRIBED IN DEED DATED NOVEMBER 3, 1986, FROM COLON B TODD AND WENDELL B HINSON TO CHARLES E JONES AND WIFE EDNEY M JONES, AND RECORDED IN VOL 1015, PG 642 OF OFFICIAL PUBLIC RECORDS, CHEROKEE COUNTY, TX. SAID PIPELINE EASEMENT AND ROW FURTHER DESCRIBED AND DEPICTED ON MAP OR SKETCH ATTACHED TO AGREEMENT AS EX. A. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CORNETT, JAMES D AND MARY ANN JAMES , Agreement No. 109708000<br>USA/TEXAS/CHEROKEE<br>Survey: THOMAS STANFORD<br>Abstract: 758 All depths<br>Metes & Bound: 156.7 ACRES OF LAND, MORE OR LESS, LOCATED IN THE TOMAS STANFORD SURVEY, A-758, CHEROKEE COUNTY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MIDDLETON, JERRY L., ET AL., Agreement No. 110519000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSEPH T COOK<br>Abstract: 11 All depths<br>Metes & Bound: 33.2 ACRES OF LAND, MORE OR LESS, LOCATED INT HE JOSEPH T. COOK SURVEY, A-11, CHEROKEE COUNTY, TEXAS BEING THE SAME LAND DESCRIBED IN A DEED DATED MARCH 12, 1998. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ANGLIN, MICHAEL D ET UX, Agreement No. 110532000<br>USA/TEXAS/CHEROKEE<br>Survey: THOMAS STANFORD<br>Abstract: 758 All depths<br>Metes & Bound: 7.28 ACRES OF LAND, MORE OR LESS, OUT OF THE THOMAS STANFORD LEAGUE, A-758, CHEROKEE COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CLARK, DAVID ALAN, Agreement No. 110535000<br>USA/TEXAS/CHEROKEE<br>Survey: THOMAS STANFORD<br>Abstract: 758 All depths<br>Metes & Bound: 10.37 ACRES OF LAND, MORE OR LESS, OUT OF THE THOMAS STANFORD LEAGUE, A-758, CHEROKEE COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor DEAR, BERNICE ALTA, Agreement No. 110537000<br>USA/TEXAS/CHEROKEE<br>Survey: THOMAS STANFORD<br>Abstract: 758 All depths<br>Metes & Bound: 11.83 ACRES OF LAND, MORE OR LESS, OUT OF THE THOMAS STANFORD LEAGUE, A-758, CHEROKEE COUNTY, TEXAS AND BEING PART OF THE SAME LAND DESCRIBED IN DEED DATED APRIL 11, 1957 FROM M.D. HELM ET UX TO CHARLES F. DEAR AND WIFE, BERNICE ALTA DEAR. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HUNT, NORMA JEAN GUNTER, Agreement No. 110538000<br>USA/TEXAS/CHEROKEE<br>Survey: THOMAS STANFORD<br>Abstract: 758 All depths<br>Metes & Bound: 104 ACRES OF LAND, MORE OR LESS, OUT OF THE THOMAS STANFORD LEAGUE, A-758, CHEROKEE COUNTY, TEXAS AND FURTHER A PART OF THE SAME LAND DESCRIBED IN QUIT CLAM DEED DATED MARCH 19, 1996. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CORNETT, JAMES D, ET AL, Agreement No. 110539000<br>USA/TEXAS/CHEROKEE<br>Survey: THOMAS STANFORD<br>Abstract: 758 All depths<br>Metes & Bound: 156.7 ACRES OF LAND, MORE OR LESS, OUT OF THE THOMAS STANFORD SURVEY, A-758, CHEROKEE COUNTY, TEXAS AND BEING THE AUGUST 18. 1955 FROM MRS. TENNIE E. JAMES TO SESSIONS S. JAMES ET AL. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MASSINGILL FAMILY LIMITED PARTNERSHIP, Agreement No. 110543000<br>USA/TEXAS/CHEROKEE<br>Survey: ALLEN HALEY<br>Abstract: 396 All depths<br>Metes & Bound: 665 ACRES OF LAND, MORE OR LESS, OUT OF THE A. HALEY, A-396, C.D. ASTON SURVEY A-75 AND THE E. GAGE SURVEY, A-319, CHEROKEE COUNTY, TEXAS.<br>Survey: CD ASTON<br>Abstract: 75 All depths<br>Metes & Bound: 665 ACRES OF LAND, MORE OR LESS, OUT OF THE A. HALEY, A-396, C.D. ASTON SURVEY A-75 AND THE E. GAGE SURVEY, A-319, CHEROKEE COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JONES, CHARLES E., ET UX, Agreement No. 110545000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSEPH T COOK<br>Abstract: 11 All depths<br>Metes & Bound: BEING A PART OF 112.53 ACRES OF LAND, MORE OR LESS, OUT OF THE JOSEPH T. COOK SURVEY, A-11, CHEROKEE COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GUIDRY, VAUGHN ET UX, Agreement No. 110549000<br>USA/TEXAS/CHEROKEE<br>Survey: THOMAS STANFORD<br>Abstract: 758 All depths<br>Metes & Bound: 114 ACRES OF LAND, MORE OR LESS, LOCATED IN THE THOMAS STANFORD SURVEY, A-758, CHEROKEE COUNTY, TEXAS BEING THE SAME LAND DESCRIBED IN DEED DATED JULY 31, 1989. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JONES, CHARLES E., ET UX, Agreement No. 110643000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSEPH T COOK<br>Abstract: 11 All depths<br>Metes & Bound: 33.2 ACRES OF LAND LOCATED IN THE JOSEPH T. COOK SURVEY, A-11, CHEROKEE COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WILCOX, DONNIE E., ET UX, Agreement No. 110672000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSEPH T COOK<br>Abstract: 11 All depths<br>Metes & Bound: 33.2 ACRES OF LAND, LOCATED IN THE JOSEPH T. COOK SURVEY, A-11, CHEROKEE COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MASSINGILL FAMILY LIMITED PARTNERSHIP, Agreement No. 111758000<br>USA/TEXAS/CHEROKEE<br>Survey: EPHRIAM GAGE<br>Abstract: 319 All depths<br>Metes & Bound: 3.00 AOL, MOL, AND BEING A PART OF 227.04 AOL, MOL, OUT OF THE E GAGE SVY A-319, BEING THE SAME LAND DESC IN A MINERAL DEED FROM W H KELLY TO CARL WIPPRECHT ET UX, REC VOL 328, PG 211, DEED RECORDS OF CHEROKEE COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MCCOY, LINDA G, ET VIR, Agreement No. 111876000<br>USA/TEXAS/CHEROKEE<br>Survey: THOMAS STANFORD<br>Abstract: 758 All depths<br>Metes & Bound: 184.2 ACRES FORMERLY 182 ACRES OF LAND, OUT OF THE THOMAS STANFORD SURVEY, A-758, CHEROKEE COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   SCHEDULE A - REAL PROPERTY   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor MASSINGILL, RICHARD L, Agreement No. 111879001<br>USA/TEXAS/CHEROKEE<br>Survey: JOSE MARIA MUSQUIZ<br>Abstract: 37 All depths<br>Survey: THOMAS STANFORD<br>Abstract: 758 All depths<br>Metes & Bound: 3 ACRES OF LAND, AND BEING A PART OF 1,285.14 ACRES OF LAND OUT OF THE THOMAS STANFORD SURVEY, A-758 AND THE JM MUSQUIZ SURVEY, A-37, CHEROKEE COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MASSINGILL, ROBERT ALAN, Agreement No. 111879002<br>USA/TEXAS/CHEROKEE<br>Survey: JOSE MARIA MUSQUIZ<br>Abstract: 37 All depths<br>Survey: THOMAS STANFORD<br>Abstract: 758 All depths<br>Metes & Bound: 3 ACRES OF LAND, AND BEING A PART OF 1,285.14 ACRES OF LAND OUT OF THE THOMAS STANFORD SURVEY, A-758 AND THE JM MUSQUIZ SURVEY, A-37, CHEROKEE COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MASSINGILL, JAMES KELLY, Agreement No. 111879003<br>USA/TEXAS/CHEROKEE<br>Survey: JOSE MARIA MUSQUIZ<br>Abstract: 37 All depths<br>Survey: THOMAS STANFORD<br>Abstract: 758 All depths<br>Metes & Bound: 3 ACRES OF LAND, AND BEING A PART OF 1,285.14 ACRES OF LAND OUT OF THE THOMAS STANFORD SURVEY, A-758 AND THE JM MUSQUIZ SURVEY, A-37, CHEROKEE COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HORTON, HOWARD D, EXEC OF ESTATE, Agreement No. 111880000<br>USA/TEXAS/CHEROKEE<br>Survey: THOMAS STANFORD<br>Abstract: 758 All depths<br>Metes & Bound: 27.22 ACRES, FORMERLY 26 ACRES OF LAND, OUT OF THE THOMAS STANFORD SURVEY, A-758, CHEROKEE COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COTTON, RAY ET UX, Agreement No. 111885000<br>USA/TEXAS/CHEROKEE<br>Survey: THOMAS STANFORD<br>Abstract: 758 All depths<br>Metes & Bound: 30 ACRES OF LAND, MORE OR LESS, LOCATED IN THE THOMAS STANFORD SURVEY, A-758, CHEROKEE COUNTY, TEXAS. AND 40.93 ACRES OF LAND, LOCATED IN THE THOMAS STANFORD SURVEY, A-758, CHEROKEE COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SMALLWOOD, W L & CLARICE M, Agreement No. 111903000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSE MARIA MUSQUIZ<br>Abstract: 37 All depths<br>Metes & Bound: A STRIP OF LAND 83.063 RODS OR 1370.54 FEET IN LENGTH AND 30 FEET IN WIDTH ACROSS AND UNDER 40.0 AOL, MOL, OUT OF J M MUSQUIZ SVY, A-37, AND BEING THE SAME LAND DESC AS IN DEED DTD SEPT 22, 1978 FROM A B MANESS AND WIFE, VELMA MANESS, TO W L SMALLWOOD, CLARICE SMALLWOOD, MICHAEL MANESS SMALLWOOD AND ANDY SMALLWOOD RECD IN VOL 757, PG 661 OF THE DEED RECORDS OF CHEROKEE COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MASSINGILL FAMILY PARTNERSHIP, Agreement No. 111905000<br>USA/TEXAS/CHEROKEE<br>Survey: EPHRIAM GAGE<br>Abstract: 319 All depths<br>Metes & Bound: 3.0 AOL, MOL, AND BEING A PART OF 227.04 AOL, MOL, OUT OF E. GAGE SVY, A-319, BEING THE SAME LAND DESC IN A MINERAL DEED FROM W H KELLY TO CARL WIPPRECHT,ET UX, RECD IN VOL 328, PG 211 OF THE DEED RECORDS OF CHEROKEE COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SUMMERS, INEZ T, ET AL, Agreement No. 111907000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSE MARIA MUSQUIZ<br>Abstract: 37 All depths<br>Metes & Bound: 2.85 ACRES BEING PART OF 171.5 ACRES OF LAND, OUT OF THE JM MUSQUIZ SURVEY, A-37, CHEROKEE COUNTY, TEXAS. JW SUMMERS GU 1 #1 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor AVANT, RUSSIE, Agreement No. 111908000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSE MARIA MUSQUIZ<br>Abstract: 37 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FANNETT, A. L., TRUSTEE, Agreement No. 111909000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSE MARIA MUSQUIZ<br>Abstract: 37 All depths<br>Metes & Bound: 56.021 ACRES OUT OF THE JM MUSQUIZ SURVEY, A-37, CHEROKEE COUNTY, TEXAS.<br>REKLAW SUMMERS GU 1 #3 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor HUNT, NORMA JEAN GUNTER, Agreement No. 111910000<br>USA/TEXAS/CHEROKEE<br>Survey: THOMAS STANFORD<br>Abstract: 758 All depths<br>Metes & Bound: 3.15 AOL, MOL, BEING A PART OF 104.0 AOL, MOL, OUT OF THE THOMAS STANFORD LEAGUE A-758, AND FURTHER A PART OF THE SAME LAND DESC IN QUIT CLAIM DEED DTD MARCH 19, 1996 FROM MYRTLE JANE GUNTER TO NORMA JEAN HUNT RECD IN VOL 1306, PG 165 OF DEED RECORDS OF CHEROKEE COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HELM, STEPHEN W & PAULA T, Agreement No. 111911000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSE MARIA MUSQUIZ<br>Abstract: 37 All depths<br>Metes & Bound: 61.13 AOL, MOL, OUT OF THE JOSE MARIA MUSQUEZ SVY, A-37, BEING THE SAME LAND DESC IN DEED DTD AUG 27, 1985 FROM DAVID ALLEN RICHARDS AND WIFE MARY SAVAGE RICHARDS TO STEVE WAYNE HELM AND WIFE, PAULA TERESA HELM RECD IN VOL 970, PG 655 DEED RECORDS OF CHEROKEE COUNTY, TX. 73.95 AOL, MOL, OUT OF THE JOSE MARIA MUSQUEZ SVY, A-37 BEING THE SAME LAND DESC IN DEED DTD FEB 8, 1979 FROM ROY DOTSON ET UX TO STEPHEN W HELM AND WIFE, PAULA T HELM RECD VOL 763, PG 373 DEED RECORDS OF CHEROKEE CO., TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DEAR, BERNICE ALTA, Agreement No. 111912000<br>USA/TEXAS/CHEROKEE<br>Survey: THOMAS STANFORD<br>Abstract: 758 All depths<br>Metes & Bound: A PART OF 23.1 AOL, MOL, OUT OF THOMAS STANFORD SVY A-758, AND FURTHER DESC IN A CERTAIN WARRANTY DEED DTD APRIL 11, 1957 FROM M D HELM AND WIFE, EARNESTINE HELM TO CHARLES F DEAR AND WIFE, BERNICE ALTA DEAR AND RECD IN VOL 466, PG 203 DEED RECORDS OF CHEROKEE CO., TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FANNETT, A L, TRUSTEE, Agreement No. 111914000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSE MARIA MUSQUIZ<br>Abstract: 37 All depths<br>Metes & Bound: TRACT 1: 206.75 ACRES OF LAND OUT OF THE JM MUSQUEZ SURVEY, A-37, CHEROKEE COUNTY, TEXAS. TRACT 2: 30.82 ACRES OF LAND OUT OF THE JM MUSQUEZ SURVEY, A-37, CHEROKEE COUNTY, TEXAS. TRACT 3: 17.74 ACRES OF LAND OUT OF THE JM MUSQUEZ SURVEY, A-37, CHEROKEE COUNTY, TEXAS. TRACT4: 17.72 ACRES OF LAND OUT OF THE JM MUSQUEZ SURVEY, A-37, CHEROKEE COUNTY, TEXAS. TRACT 5: 56.021 ACRES OF LAND OUT OF THE JM MUSQUEZ SURVEY, A-37, CHEROKEE COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CURTIS, CHARLES, Agreement No. 111925000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSE MARIA MUSQUIZ<br>Abstract: 37 All depths<br>Metes & Bound: 32.35 ACRES OF LAND LOCATED IN THE JM MUSQUEZ A-37, PART OF THE SAME LAND DESCRIBED AS 105.12 ACRES IN DEED DATED 3/09/84, FROM DELORES MANESS BARRON TO CHARLES CURTIS RECORDED IN THE LAND RECORDS OF CHEROKEE COUNTY TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SWINK,  JR., JAMES E, Agreement No. 112072000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSE MARIA MUSQUIZ<br>Abstract: 37 All depths<br>Metes & Bound: 145.0 ACRES, MOL, OUT OF THE JOSE MARIA MUSQUEZ SVY, A-37, BEING THE SAME LAND DESC IN DEED DTD MARCH 10, 1990 FROM DR. JAMES E. SWINK TO JAMES E SWINK, JR. RECD IN VOL 1119, PG 150 OF THE LAND RECORDS OF CHEROKEE COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MASSINGILL FAMILY LIMITED PARTNERSHIP, Agreement No. 112075000<br>USA/TEXAS/CHEROKEE<br>Survey: THOMAS STANFORD<br>Abstract: 758 All depths<br>Metes & Bound: 1285.14 AOL, MOL, OUT OF THOMAS STANFORD SVY A-758, AND THE J.M. MUSQUEZ SVY, A-37, BEING THE SAME LAND DESC IN DEED FROM ANGELINA COUNTY LUMBER COMPANY TO AUDRA B. MASSINGILL AND LYDA H MASSINGILL DTD MARCH 17, 1959 RECD IN VOL 488, PG 549, DEED RECORDS OF CHEROKEE COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JONES, CHARLES E., ET AL, Agreement No. 138157000<br>USA/TEXAS/CHEROKEE<br>Metes & Bound: RECEIPT & RELEASE FOR RENTAL PAYMENT FOR THE MANDY-PAXTON TANK BATTERY FACILITIES FOR 2-1-2011 THROUGH 7-31-2011 ON THE APPROX. 112.53 ACRE TRACT. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor C & S DEVELOPMENTS, Agreement No. ROW0157000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSE PINEDA SVY<br>Abstract: 40 Calls: All<br>Metes & Bound: RIGHT-OF-WAY TO CONSTRUCT, MAINTAIN, INSPECT, OPERATE, REPLACE, CHANGE, OR REMOVE ONE (1) FLOWLINE OF TWO AND ONE-HALF (2 1/2") INCHES OR LESS, IN DIAMETER, PIPELINE RIGHT-OF-WAY FORTY (40') FEET IN WIDTH, SAID EASEMENT BEING TWENTY (20') FEET ON EACH SIDE OF CENTERLINE. AFTER INITIAL CONSTRUCTION IS COMPLETED, THE EASEMENT SHALL REVERT TO THIRTY (30') FEET IN WIDTH, BEING FIFTEEN (15') FEET ON EACH SIDE OF CENTERLINE, IN, ON, OVER, OR THROUGH THE FOLLOWING DESCRIBED LAND: 961.808 ACRES, MORE OR LESS, BEING A PART OF BLOCKS 9, 15 & 16 OF THE JOSE PINEDA SURVEY, ABSTRACT 40, CHEROKEE COUNTY, TEXAS, AND BEING A PORTION OF THAT CERTAIN 2,021.14 ACRE TRACT DESCRIBED IN A CERTAIN SPECIAL WARRANTY DEED DATED DECEMBER 18, 1985 FROM OWENS-ILLINOIS, INC. TO J.L. SPRAGGINS AND HUDSON BROTHERS MINING CO., INC. RECORDED IN VOL. 984, PAGE 747 OF THE DEED RECORDS OF CHEROKEE COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:     Samson Lone Star, LLC            SCHEDULE A - REAL PROPERTY            Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor LISTON, MARTHA SMITH, Agreement No. ROW0158000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSE PINEDA SVY<br>Abstract: 40 Calls: All<br>Metes & Bound: RIGHT-OF WAY AND EASEMENT IN, OVER AND ACROSS THE FOLLOWING REAL ESTATE: 139.717 ACRES OF LAND, MORE OR LESS, BEING A PART OF BLOCKS 9 & 16 OF THE JOSE PINEDA SURVEY, ABST. 40, CHEROKEE COUNTY, TEXAS, AND BEING ALL THAT CERTAIN 178.05 ACRE TRACT DEEDED TO MARTHA S. LISTON IN A PARTITION DEED DATED FEBRUARY 21, 1961, RECORDED IN VOL. 508, PAGE 51 OF THE DEED RECORDS OF CHEROKEE COUNTY, TEXAS, SAVE AND EXCEPT 5.0 ACRES, MORE OR LESS, DESCRIBED IN A WARRANTY DEED FROM MARTHA SMITH LISTON, ET VIR TO BILLY G. SMITH, ET UX, EDNA M. SMITH DATED JUNE 13, 1986, RECORDED IN VOL. 1004, PAGE 119 OF THE DEED RECORDS OF CHEROKEE COUNTY, TEXAS, AND FURTHER SAVE AND EXCEPT 33.333 ACRES OF LAND MORE OR LESS, DESCRIBED IN A WARRANTY DEED FROM MARTHA SMITH LISTON TO BILLY G. SMITH, DATED APRIL 1, 1986, RECORDED IN VOL. 995, PAGE 375 RIGHT-OF WAY HEREIN GRANTED SHALL BE FORTY (40) FEET IN WIDTH AND APPROXIMATELY THREE HUNDRED FIFTY (350) FEET LONG. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PATTERSON, VERNON C ET AL, Agreement No. ROW0859000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSE MARIA MUSQUIZ<br>Abstract: 37<br>Metes & Bound: R/W FOR THE REKLAW FIELD 30 FEET IN WIDTH PIPELINE RIGHT-OF-WAY ON, OVER AND THROUGH PORTIONS BEING 10 ACRES, MORE OR LESS.IN THE J. M. MUSQUEZ SURVEY, A-37, CHEROKEE COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED FROM MELVIN A. GANT, JR., AND WIFE, BETTY J. GANT, TO STEVE HELM AND WIFE, PAULA HELM, DATED JUNE 19, 1974, RECORDED IN VOLUME 672, PAGE 403 OF THE DEED RECORDS OF CHEROKEE COUNTY, TEXAS, REFERENCE TO SAID DEED AND RECORD THEREOF IS HEREIN MADE FOR A FURTHER DESCRIPTION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor NORTON, DOUG, ET UX, Agreement No. ROW2393000<br>USA/TEXAS/CHEROKEE<br>Survey: A M LINNARD SVY<br>Abstract: 524<br>Metes & Bound: *<br>Survey: R W MCMINN SVY<br>Abstract: 597<br>Metes & Bound: *<br>Survey: SOLOMON HENDON<br>Abstract: 374 Calls: NE4<br>Metes & Bound: R-O-W GRANT OVER & THROUGH THE FOLLOWING DESC LANDS: 15' ON EACH SIDE OF FIRST PIPELINE INSTALLED IN GROUND, 245.10 ACS MOL IN THE SOLOMON HENDON SVY., A-374, R W MCMINN SVY, A-597 & A M LINNARD SVY, A-524 DESC IN 3 PARCELS IN WD DTD 5-13-1993, RCD VOL 1210, PG 576. (PIPELINE R-O-W GRANT FOR MILLER HEIRS GU #1-1) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HASSELL, DOUGLAS H., ETUX, Agreement No. ROW2394000<br>USA/TEXAS/CHEROKEE<br>Survey: A M LINNARD SVY<br>Abstract: 524<br>Metes & Bound: ROAD & PIPELINE R-O-W ACROSS 100 ACS DESC AS THIRD TRACT IN DEED AND SHOWN ON PLAT ATTACHED TO AGREEMENT. PIPELINE IS FOR 396 FEET OVER THE 100ACRE TRACT FROM MILLER HEIRS GU #1. (ROAD & PIPELINE R-O-W FOR FAIN HEIRS GU #1) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HARTNETT, J. PAT, ET AL, Agreement No. ROW2395000<br>USA/TEXAS/CHEROKEE<br>Survey: ELISHA MOSELEY SVY<br>Abstract: 562<br>Metes & Bound: R-O-W GRANT 15' ON EACH SIDE OF THE BOLDFACE LINE SHOWN ON THE PLAT ATTACHED TO GRANT AND LABELED EXHIBIT "A". (PIPELINE R-O-W GRANT FOR PAT HARTNETT GU 1 #1) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HUDNALL, ERNEST R., ET UX, Agreement No. ROW2396000<br>USA/TEXAS/CHEROKEE<br>Survey: SOLOMON HENDON<br>Abstract: 374<br>Metes & Bound: R-O-W GRANT 30' WIDE ACROSS THE FOLLOWING LANDS: TRACT ONE: 23.181 ACS MOL DESC IN WD DTD 1-29-1985, RCD VOL 944, PG 31 TRACT TWO: 53.455 ACS MOL DESC IN WD DTD 6-2-1982, RCD VOL 845, PG 782 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ZAHN, BILLY M., Agreement No. ROW2397000<br>USA/TEXAS/CHEROKEE<br>Survey: ELISHA MOSELELY SVY<br>Abstract: 562<br>Metes & Bound: *<br>Survey: SOLOMON HENDON<br>Abstract: 374<br>Metes & Bound: R-O-W GRANT 30' WIDE ACROSS 77.713 ACS IN THE SOLOMON HENDON SVY., A-374 & ELISHA MOSELEY SVY, A-562 DESC IN WD DTD 6-22-1987, RCD VOL 1036, PG 842. (PIPELINE R-O-W FOR THE PAT HARTNETT GU 1 #1) | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor BERRYHILL, WILLIAM H.ETAL, Agreement No. ROW2398000<br>USA/TEXAS/CHEROKEE<br>Survey: SOLOMON HENDON<br>Abstract: 374<br>Metes & Bound: ROADWAY & R-O-W GRANT 30' WIDE ON EACH SIDE OF CENTER OF ROADWAY ACROSS 63.166 ACS MOL DESC IN WD DTD 5-16-1995, RCD VOL 1272, PG 220. (ROADWAY & R-O-W GRANT FOR THE H. O. BERRYHILL GU 1 #1) | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor STRINGFIELD, TOMMYE,ET AL, Agreement No. ROW2399000<br>USA/TEXAS/CHEROKEE<br>Survey: JAMES M NELSON<br>Abstract: 638<br>Metes & Bound: ROADWAY & PIPELINE R-O-W ACROSS 106.33 ACS DESC IN WD DTD 7-16-1906, RCD VOL 39, PG 35. (ROADWAY & PIPELINE R-O-W FOR THE FAIN HEIRS GU 1 #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LUCAS, JAMES SLOAN TSTE, Agreement No. ROW3515000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSEPH T COOK<br>Abstract: 11<br>Metes & Bound: PIPELINE EASEMENT OVER, THROUGH, UPON, UNDER & ACROSS 183 ACS MOL DESC AS TWO TRACTS OF LAND IN DEED DTD 10-16-1987, RCD VOL 1148, PG 802 (THIS IS A PIPELINE R-O-W EASEMENT FOR THE MANDY PIPELINE TIE-IN) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JONES, CHARLES E., ET AL, Agreement No. ROW4279000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSEPH T COOK<br>Abstract: 11<br>Metes & Bound: 112.53 ACS, BEING A PART OF THE JOSEPH T COOK SVY AND BEING DESC IN CORRECTED GIFT DEED DTD 3/25/02, RCD IN VOL 1539, PG 229. (PIPELINE RIGHT OF WAY FOR MANDY/PAXTON COMPRESSOR P/L) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WILCOX, KATHERINE M., Agreement No. ROW4280000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSEPH T COOK<br>Abstract: 11<br>Metes & Bound: 35 ACS, BEING A PART OF THE JOSEPH T COOK SVY AND BEING DESC AS SECOND TRACT IN WARRANTY DEED DTD 10/10/78, RCD VOL 756, PG 083. (PIPELINE RIGHT OF WAY FOR MANDY/PAXTON COMPRESSOR P/L) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FOWLER, BILLY L., ET UX, Agreement No. ROW4281000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSEPH T COOK<br>Abstract: 11<br>Metes & Bound: 150 ACS LOCATED IN THE JOSEPH T COOK SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 3/11/99, RCD VOL 1416, PG 640. (PIPELINE RIGHT OF WAY FOR MANDY #1-1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LUCAS, JAMES S., TRUSTEE, Agreement No. ROW4351000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSEPH T COOK<br>Abstract: 11<br>Metes & Bound: 183 ACS, LOCATED IN THE J T COOK SVY AND BEING SAME LAND DESC AS TWO TRACTS OF LAND IN DEED DTD 10/16/87, RCD IN VOL 1148, PG 802. ( MANDY #1 PIPELINE RIGHT OF WAY) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor LISTON, MARTHA SMITH, Agreement No. S000020000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSE PINEDA SVY<br>Abstract: 40<br>Metes & Bound: A LOT 75 FEET BY 50 FEET LOCATED APPROXIMATELY 75 FEET SOUTHEAST OF THE OLD SITE ON 139.717 ACRES OF LAND, MORE OR LESS, A PART OF BLOCKS 9 & 16 OF THE JOSE PINEDA SURVEY, ABST. 40, CHEROKEE COUNTY, TEXAS, AND BEING ALL THAT CERTAIN 178.05 ACRE TRACT DEEDED TO MARTHA S. LISTON IN A PARTITION DEED DATED FEBRUARY 21, 1961, RECORDED IN VOL. 508, PAGE 51 OF THE DEED RECORDS OF CHEROKEE COUNTY, TEXAS, SAVE AND EXCEPT 5.0 ACRES, MORE OR LESS, DESCRIBED IN A WARRANTY DEED FROM MARTHA SMITH LISTON, ET VIR TO BILLY G. SMITH, ET UX, EDNA M. SMITH DATED JUNE 13, 1986, RECORDED IN VOL. 1004, PAGE 119 OF THE DEED RECORDS OF CHEROKEE COUNTY, TEXAS, AND FURTHER SAVE AND EXCEPT 33.333 ACRES OF LAND MORE OR LESS, DESCRIBED IN A WARRANTY DEED FROM MARTHA SMITH LISTON TO BILLY G. SMITH, DATED APRIL 1, 1986, RECORDED IN VOL. 995, PAGE 375 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BERRYHILL, WILLIAM H., Agreement No. S000524000<br>USA/TEXAS/CHEROKEE<br>Survey: SOLOMON HENDON<br>Abstract: 374<br>Metes & Bound: 63.166 ACS MOL DESC IN TWO PARCELS IN WD DTD 5-16-1995, RCD VOL 1272, PG 220. (FOR THE LOCATION OF THE H. O. BERRYHILL GU 1 #1) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor NORTON, DOUG, ET UX, Agreement No. S000525000<br>USA/TEXAS/CHEROKEE<br>Survey: A M LINNARD SVY<br>Abstract: 524<br>Metes & Bound: *<br>Survey: R W MCMINN SVY<br>Abstract: 597<br>Metes & Bound: *<br>Survey: SOLOMON HENDON<br>Abstract: 374<br>Metes & Bound: 245.10 ACS MOL IN THE SOLOMON HENDON SVY, A-374, R W MCMINN SVY, A-597 & A M LINNARD SVY, A-524, DESC IN 3 PARCELS IN WD DTD 5-13-1993, RCD VOL 1210, PG 575 (FOR THE LOCATION OF THE MILLER HEIRS GU 1 #1) | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                     SCHEDULE A - REAL PROPERTY                     Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor MIDDLETON, JERRY L., ETAL, Agreement No. S001129000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSEPH T COOK<br>Abstract: 11<br>Metes & Bound: 33.2 ACS LOCATED IN THE JOSEPH T COOK SVY AND BEING SAME LAND DESC IN DEED DTD 3/12/98, RCD VOL 1379, PG 98. (SURFACE, ROADWAY AND PIPELINE RIGHT OF WAY FOR THE MANDY #1-1 TO PAXTON #1-1) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MASSINGILL FAMILY PTNER, Agreement No. SR00015000<br>USA/TEXAS/CHEROKEE<br>Survey: THOMAS STANFORD<br>Abstract: 758 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT/RELEASE FOR THE REKLAW GU 2B #9 WELL LOCATED ON THE FOLLOWING DESC LAND: 3 ACS MOL AND BEING A PART OF 1,285.14 ACS MOL OUT OF THE J M MUSQUEZ SVY, 1-37, THOMAS STANFORD SVY, A-758, THE A HALEY SVY, 1-396, THE C D ASTON SVY, A-75 AND THE E GAGE SVY, A-319 MORE FULLY DESC IN DEED DTD 3/17/1959 RCD VOL 488, PG 549. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOLMES, MARIE M., ET AL, Agreement No. SR00016000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSE MARIA MUSQUIZ<br>Abstract: 37 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR DRILLING OF THE REKLAW GU 4 #8 WELL & PIPELINE ON FOLLOWING LANDS: 126 ACS MOL DESC IN WD DTD 8-3-1990, RCD VOL 1131 PG 274. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COTTON, RAY, ET AL, Agreement No. SR00017000<br>USA/TEXAS/CHEROKEE<br>Survey: THOMAS STANFORD<br>Abstract: 758 Calls: NE4 SE4<br>Metes & Bound: THIS IS A PIPELINE SURFACE DAMAGE SETTLEMENT AND RELEASE OUT OF EXISTING PIPELINES FOR THE JAMES GU 1 #3 WELL LOCATED ON 30 ACS MOL DESC IN WD DTD 4-30-1981, RCD VOL 818, PG 408, & 40.93 ACS MOL DESC IN WD DTD 4-16-1992, RCD VOL 1178, PG 674. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FANNETT, HORTTOR LV TRUST, Agreement No. SR00018000<br>USA/TEXAS/CHEROKEE<br>Survey: THOMAS STANFORD<br>Abstract: 758 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR DRILLING OF THE REKLAW GU 4 #9 WELL & PIPELINE ON FOLLOWING LANDS: 158.089 ACS MOL DESC IN WD DTD 7-6-2000, RCD VOL 1465, PG 440. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GUNTER, DAVALIN E., Agreement No. SR00019000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSE MARIA MUSQUIZ<br>Abstract: 37 Calls: SE4<br>Metes & Bound: THIS IS A SURFACE DAMAGE SETTLEMENT AND RELEASE PERTAINING TO DAMAGE SETTLEMENT FOR A DECEASED COW FOR MARY KATE GU 1 #2. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MASSINGILL FAMILY PTNER, Agreement No. SR00020000<br>USA/TEXAS/CHEROKEE<br>Survey: THOMAS STANFORD<br>Abstract: 758<br>Metes & Bound: SURFACE DAMAGES ASSOCIATED WITH LAND FARMING FOR THE REKLAW 2B-7 & 8 & WIPPRECHT #1-5. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MASSINGILL FAMILY PTNER, Agreement No. SR00022000<br>USA/TEXAS/CHEROKEE<br>Survey: A HALEY SVY<br>Abstract: 396<br>Metes & Bound: *<br>Survey: E GAGE SVY<br>Abstract: 319<br>Metes & Bound: *<br>Survey: JOSE MARIA MUSQUIZ<br>Abstract: 37 Calls: SE4 Calls: NE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE DRILLING OF THE WADE GU 1 #2 WELL & OPERATION OF PIPELINE SERVING WELL ON PORTION OF LANDS DESC AS 1,285.14 ACS MOL OUT OF THE J M MUSQUEZ SVY, A-37, THE THOMAS STANFORD SVY, A-758, THE A HALEY SVY, A-396, THE C D ASTON SVY, A-75 AND THE E GAGE SVY, A-319, DESC IN DEED DTD 3-17-1959, RCD VOL 488, PG 549<br>Survey: THOMAS STANFORD<br>Abstract: 758<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JONES, CHARLES E., ET AL, Agreement No. SR00023000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSEPH T COOK<br>Abstract: 11 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETLEMENT AND RELEASE FOR THE DRILLING OF THE MANDY GU 1 #2 WELL & 2 PIPELINES SERVING WELL LOCATION ON PART OF LAND BEING 112.53 ACRE TRACT DESC IN WD DTD 11-3-1986, RCD VOL 1015, PG 642. | Easement | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor LINER, JAMES, Agreement No. SR00024000<br>USA/TEXAS/CHEROKEE<br>Survey: THOMAS STANFORD<br>Abstract: 758 Calls: NE4 SE4<br>Metes & Bound: ROADWAY AND PIPELINE DAMAGE SETTLEMENT AND RELEASE FOR ROADWAY & 2 PIPELINES ASSOCIATED WITH THE REKLAW GU 1#6 SITUATED ON PORTION OF LAND DESC AS 337.00 ACS MOL DESC IN DEED RCD VOL 109, PG 36 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FANNETT, HORTTOR LV TRUST, Agreement No. SR00025000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSE MARIA MUSQUIZ<br>Abstract: 37 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE DRILLING OF REKLAW GU 3 #9 & 2 PIPELINES SERVING WELL ACROSS A PORTION OF 100 ACS MOL DESC IN WD RCD VOL 1466, PG 200 AND 44.62 ACS MOL DESC IN WD RCD VOL 1466, PG 200. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LINER, JAMES, Agreement No. SR00026000<br>USA/TEXAS/CHEROKEE<br>Survey: THOMAS STANFORD<br>Abstract: 758 Calls: SE4 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE DRILLING OF REKLAW GU 1 #8 & PIPELINES SERVING WELL ACROSS A PORTION OF LAND DESC IN DEED DTD 1-12-1925, RCD VOL 109, PG 36. (THIS IS A SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE REKLAW GU 1 #8) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SEASE, CHARLES T., ET AL, Agreement No. SR00027000<br>USA/TEXAS/CHEROKEE<br>Survey: THOMAS STANFORD<br>Abstract: 758 Calls: SE4 Calls: NE4 SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE DRILLING OF REKLAW GU 1 #8 & PIPELINE SERVING WELL ON 100' X 320' STRIP OF LAND DESC IN DEED DTD 4-19-1996, RCD VOL 1302, PG 552. (THIS IS A SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE REKLAW GU 1 #8) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor VAUGHT, WILLIAM A., ET UX, Agreement No. SR00046000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSE MARIA MUSQUIZ<br>Abstract: 37 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE DRILLING OF THE PROPOSED REKLAW GU 4 #10 WELL & 2 PIPELINES BEING THE SAME 35.26 ACS MOL LOCATED IN J M MUSQUEZ SVY, A-37 DESC AS SECOND TRACT, RCD VOL 1149, PG 145, & BEING 45.55 ACS MOL LOCATED IN T STANFORD SVY A-758, DESC AS FIRST TRACT, RCD VOL 1149, PG 145.<br>Survey: THOMAS STANFORD<br>Abstract: 758<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HELM, PAULA, Agreement No. SR00057000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSE MARIA MUSQUIZ<br>Abstract: 37 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE DRILLING OF THE VERA MIDDLETON GU 1 #8 WELL ON 31.36 ACS MOL DESC IN WD DTD 12-27-2002, RCD VOL 1578, PG 775. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CARGILE TIMBER PROPERTIES, Agreement No. SR00112000<br>USA/TEXAS/CHEROKEE<br>Survey: THOMAS STANFORD<br>Abstract: 758<br>Metes & Bound: 125 AC TR OF LAND, MORE OR LESS | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MEYER, MITTIE MARIE SALES, Agreement No. SR00163000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSE MARIA MUSQUIZ<br>Abstract: 37 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MEYER, MITTIE MARIE SALES, Agreement No. SR00164000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSE MARIA MUSQUIZ<br>Abstract: 37 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TURNER, ALEX, ET AL, Agreement No. SR00167000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSE MARIA MUSQUIZ<br>Abstract: 37<br>Survey: THOMAS STANFORD<br>Abstract: 758 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LINER, JAMES, Agreement No. SR00169000<br>USA/TEXAS/CHEROKEE<br>Survey: THOMAS STANFORD<br>Abstract: 758 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor KELLEY, W. H. TRUST, Agreement No. SR00276000<br>USA/TEXAS/CHEROKEE<br>Survey: THOMAS STANFORD<br>Abstract: 758<br>Metes & Bound: 208.53 ACRES, MOL, OUT OF THE THOMAS STANFORD SURVEY, A-758, CHEROKEE COUNTY, TX, MORE PARTICULARLY DESCRIBED IN THAT CERTAIN OIL, GAS, AND MINERAL LEASE DATED MARCH 24, 1949, FROM MRS. STROUD KELLEY, A WIDOW AND W. H. KELLEY TO TO G. A. RITNOUR, AND RED AT VOL 330, PAGE 33 OF THE DEED RECORDS OF CHEROKEE COUNTY, TX. (SURFACE RELEASE FOR REKLAW GU 1 NO 7). | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MASSINGILL FAMILY LP, Agreement No. SR00394000<br>USA/TEXAS/CHEROKEE<br>Survey: A HALEY<br>Abstract: 396<br>Metes & Bound: ***<br>Survey: CD ASHTON<br>Abstract: 75<br>Metes & Bound: ***<br>Survey: E GAGE<br>Abstract: 319<br>Metes & Bound: ***<br>Survey: JOSE MARIA MUSQUIZ<br>Abstract: 37<br>Metes & Bound: 320' X 320' OUT OF 1285.14 ACRES, MORE OR LESS OUT OF THE JM MUSQUEZ SURVEY, A-37, THE THOMAS STANFORS SURVEY, A-758, THE A HALEY SURVEY, A-396, THE CD ASHTON SURVEY, A-75 AND THE E GAGE SURVEY, A-319, CHEROKEE COUNTY, TEXAS AND MORE FULLY DESCRIBED IN THAT CERTAIN DEED DATED MARCH 17, 1959 FROM ANGELINA LUMBER CO. TO AUDRA B MAGGINGILL AND WIFE LYDA H MASSINGILL AND RECORDED IN VOLUME 488, PAGE 549, DEED RECORDS OF CHEROKEE COUNTY, TX *** (SURFACE RELEASE FOR THE S. REKLAW GU 2B-12 WELL)<br>Survey: THOMAS STANFORD<br>Abstract: 758<br>Metes & Bound: *** | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MASSINGILL FAMILY LP, Agreement No. SR00395000<br>USA/TEXAS/CHEROKEE<br>Survey: A HALEY<br>Abstract: 396<br>Metes & Bound: 665 ACRES, MORE OR LESS OUT OF THE A HALEY SURVEY, A-75 AND THE E GAGE SURVEY, A-319, CHEROKEE COUNTY, TEXAS AND MORE FULLY DESCRIBED IN THAT CERTAIN WARRENTY DEED DATED SEPTEMBER 28, 1995 AUDRA B MASSINGILL ET AL TO THE MASSINGILL FAMILY LIMITED PARTNERSHIP, AND RECORDED IN VOLUME 1283, PAGE 736, OFFICIAL RECORDS OF CHEROKEE COUNTY, TEXAS. *** (SURFACE RELEASE FOR THE WIPPRECHT #6 WELL)<br>Survey: C D ASTON<br>Abstract: 75<br>Metes & Bound: ***<br>Survey: E GAGE<br>Abstract: 319<br>Metes & Bound: *** | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BOWEN, ROBBIE NELL, ET AL, Agreement No. SR00426000<br>USA/TEXAS/CHEROKEE<br>Survey: THOMAS STANFORD<br>Abstract: 758<br>Metes & Bound: 51.0 ACS, MOL, LOCATED IN THE THOMAS STANFORD SVY, A-758 CHEROKEE COUNTY, TEXAS AND BEING THE SAME LAND DESC IN THAT CERTAIN DEED DTD 3/16/1977 FROM NAOMI W. SALES, INDIVIDUALLY AND AS INDEPDENDENT EXECUTOR OF THE ESSTATE OF RAYMON W. SALES TO ARTHUR SALES AND REC VOL 716 PG 327 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JAMES, MARY ANNE, ET AL, Agreement No. SR00434000<br>USA/TEXAS/CHEROKEE<br>Survey: THOMAS STANFORD<br>Abstract: 758 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MASSINGILL FAMILY LP ETAL, Agreement No. SR00435000<br>USA/TEXAS/CHEROKEE<br>Survey: A HALEY<br>Abstract: 396<br>Metes & Bound: *<br>Survey: C D ASTON<br>Abstract: 75<br>Metes & Bound: *<br>Survey: JOSE MARIA MUSQUIZ<br>Abstract: 37<br>Metes & Bound: *<br>Survey: THOMAS STANFORD<br>Abstract: 758<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SIDES, CHARLES D., JR, Agreement No. SR00815000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSE MARIA MUSQUIZ<br>Abstract: 37<br>Metes & Bound: 22.82 ACS, LOCATED IN THE JOSE MARIA MUSQUIZ SVY AND BEING DESC IN DEED DTD 7/9/85, RCD VOL 964, PG 838. LOCATION IS 240' X 300' (SURFACE DAMAGE RELEASE FOR J W SUMMERS GU 1-5) | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                         **SCHEDULE A - REAL PROPERTY**                         Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor VAUGHT, WILLIAM A., ET UX, Agreement No. SR00816000<br>USA/TEXAS/CHEROKEE<br>Survey: THOMAS STANFORD<br>Abstract: 758<br>Metes & Bound: 47.55 ACS LOCATED IN THE THOMAS STANFORD SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 4/10/91, RCD IN VOL 1149, PG 45. (SURFACE DAMAGE RELEASE FOR THE S REKLAW GU 1-11) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MASSINGILL FAMILY LP, Agreement No. SR00817000<br>USA/TEXAS/CHEROKEE<br>Survey: A HALEY SVY<br>Abstract: 396<br>Survey: C D ASTON SVY<br>Abstract: 75<br>Survey: E GAGE SVY<br>Abstract: 319<br>Survey: JOSE MARIA MUSQUIZ<br>Abstract: 37<br>Metes & Bound: 320' X 320' OUT OF 1285.14 ACS, OUT OF THE J M MUSQUIZ SVY AND THOMAS STANFORD SVY, HALEY SVY, C D ASTON SVY AND THE E GAGE SVY, DESC IN DEED DTD 3/17/59, RCD VOL 488, PG 549.<br>Survey: THOMAS STANFORD<br>Abstract: 758 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MASSINGILL FAMILY LP, Agreement No. SR00818000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSE MARIA MUSQUIZ<br>Abstract: 37<br>Metes & Bound: *<br>Survey: THOMAS STANFORD<br>Abstract: 758<br>Metes & Bound: SURFACE DAMAGE RELEASE FOR THE FOLLOWING TWO TRACTS OF LAND AND DESCRIBED AS FOLLOWS: FIRST TRACT: 1285.14 ACS OUT OF THE THOMAS STANFORD SVY AND J M MUSQUIZ SVY, BEING SMAE LAND DESC IN DEED DTD 3/17/59, RCD VOL 488, PG 549. * SECOND TRACT: 169.7 ACS OUT OF THE THOMAS STANFORD SVY AND BEING SAME LAND DESC IN DEED DTD 9/9/66, RCD IN VOL 529, PG 205. (SURFACE DAMAGE RELEASE FOR THE S REKLAW GU 2B-8) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor AVANT, RUSSIE, Agreement No. SR00819000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSE MARIA MUSQUIZ<br>Abstract: 37 Calls: SE4<br>Metes & Bound: 11.04 ACS LOCATED IN THE JOSE MARIA MUSQUIZ SVY AND BEING SAME LAND DESC AS 34.22 ACS IN WARRANTY DEED DTD 12/3/77, RCD VOL 733, PG 163, SAVE AND EXCEPT: 23.18 ACS DESC IN SPECIAL WARRANTY DEED DTD 3/3/00, RCD VOL 1453, PG 786. (SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE VERA MIDDLETON GU 1-6) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SESSIONS, IVA LOU, Agreement No. SR00820000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSE MARIA MUSQUIZ<br>Abstract: 37<br>Metes & Bound: *<br>Survey: THOMAS STANFORD<br>Abstract: 758 Calls: SE4<br>Metes & Bound: 67 ACS LOCATED IN THE THOMAS STANFORD SVY AND 41 ACS IN THE JOSE MARIA MUSQUIZ SVY AND BEING SAME LANDS DESCRIBED IN WARRANTY DEED DTD 11/15/1947, RCD VOL 307, PG 160. (SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE S REKLAW GU 3-12) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MASSINGILL FAMILY LP, Agreement No. SR00821000<br>USA/TEXAS/CHEROKEE<br>Survey: A HALEY SVY<br>Abstract: 396<br>Metes & Bound: *<br>Survey: C D ASTON SVY<br>Abstract: 75<br>Metes & Bound: *<br>Survey: E GAGE SVY<br>Abstract: 319<br>Metes & Bound: *<br>Survey: JOSE MARIA MUSQUIZ<br>Abstract: 37<br>Metes & Bound: 320' X 320' OUT OF 1285.14 ACS, OUT OF THE J M MUSQUIZ SVY AND THOMAS STANFORD SVY, HALEY SVY, C D ASTON SVY AND THE E GAGE SVY, DESC IN DEED DTD 3/17/59, RCD VOL 488, PG 549. (SURFACE DAMAGE FOR REKLAW GU 2B-11)<br>Survey: THOMAS STANFORD<br>Abstract: 758<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KELLEY, W H TRUST, Agreement No. SR00831000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSE MARIA MUSQUIZ<br>Abstract: 37<br>Metes & Bound: A STRIP OF LAND 40' IN WIDTH AND APPROX. 1500' IN LENGTH, OUT OF 131.11 ACS, BEING A PART OF THE JOSE MARIA MUSQUIZ SVY AND BEING THE NORTH 131.11 ACS OF A 338.14 ACRE TRACT DESC IN AMENDED DESC OF O&GL DTD 11/22/1957, RCD VOL 475, PG 80. (SURFACE DAMAGE RELEASE FOR S REKLAW GU #4-9) | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor KELLEY, W H TRUST, Agreement No. SR00832000<br>USA/TEXAS/CHEROKEE<br>Survey: THOMAS STANFORD<br>Abstract: 758<br>Metes & Bound: 208.53 ACS OUT OF THE THOMAS STANFORD SVY AND MORE PARTICULARLY DESC IN OG&ML DTD 3/24/1949, RCD IN VOL 330, PG 33. (SURFACE DAMAGE AGREEMENT FOR REKLAW GU #1-7) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CORNETT, JAMES D., ET AL, Agreement No. SR00833000<br>USA/TEXAS/CHEROKEE<br>Survey: THOMAS STANFORD<br>Abstract: 758 Calls: NE4 SE4<br>Metes & Bound: 156.7 ACS LOCATED IN THE THOMAS STANFORD SVY. ROADWAY AND PIPELINE SURFACE DAMAGE SETTLEMENT AND RELEASE FOR ROAD AND 2 PIPELINES. THE TOTAL DISTANCE OF ROAD WILL NOT EXCEED 1750 FT. THE PIPELINE WILL BE LAID W/I DITCH LINE OF ROAD ALONG NORTH BOUNDARY OF SUBJECT PROPERTY AND EXIT THE PROPERTY ALONG THE NORTH BOUNDARY AT THE EXISTING JAMES PIPELINE RIGHT OF WAY. THE ROADWAY WILL GO FROM THE JAMES 1-3 WELLPAD IN A NORTHWESTERLY DIRECTION TO THE NORTH LINE OF THE SUBJECT PROPERTY AND THEN TURN WEST ALONG THE NORTH BOUNDARY OF SUBJECT PROPERTY AND EXIT THE PROPERTY JUST SOUTH OF THE JAMES 1-5 WELL SITE, WHICH IS LOCATED ON TEH ADJOINING PROPERTY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ISAACS, JOHN L., Agreement No. SR00864000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSEPH T COOK<br>Abstract: 11<br>Metes & Bound: 150 ACS OUT OF THE JOSEPH COOK LEAGUE AND BEING SAME LAND DESC IN WARRANTY DEED DTD 7/6/04, RCD VOL 1667, PG 042. (PIPELINE SURFACE DAMAGES FOR MANDY/PAXTON COMPRESSOR P/L) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MIDDLETON, JERRY, ET AL, Agreement No. SR00956000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSEPH T COOK<br>Abstract: 11<br>Metes & Bound: 33.20 ACS MOL, LOCATED IN THE JOSEPH T COOK SVY AND BEING SAME LAND DESC IN DEED DTD 3/12/88, RCD IN VOL 1379, PG 98 (PAXTON GU 1-1 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KELLEY, W.H., TRUST, Agreement No. SR00961000<br>USA/TEXAS/CHEROKEE<br>Survey: THOMAS STANFORD<br>Abstract: 758<br>Metes & Bound: CONSTRUCTION AND USE OF A DRILL PAD AND ROAD FOR THE REKLAW GU 1-10 AND THE PLACEMENT OF ADD'L PIPELINE(S), BOTH ON THE FOLLOWING DESCRIBED LANDS: 208.53 ACS OUT OF THE THOMAS STANFORD SVY, MORE DESC. ON OG&ML DTD 3/24/49, RCD IN VOL 330, PG 33. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GLAZIER, JOYCE SALES, Agreement No. SR01117000<br>USA/TEXAS/CHEROKEE<br>Survey: THOMAS STANFORD<br>Abstract: 758 Calls: SE4<br>Metes & Bound: 51.0 ACS, LOCATED IN THE THOMAS STANFORD SVY AND BEING SAME LAND DESC IN DEED DTD 3/16/77, RCD VOL 716, PG 327. (BARN DESTRUCTION RELEASE & SETTLEMENT FOR CONSTRUCTION OF REKLAW GU 3-14 LOCATION) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LINER, JAMES, Agreement No. SR01118000<br>USA/TEXAS/CHEROKEE<br>Survey: THOMAS STANFORD<br>Abstract: 758<br>Metes & Bound: 313.50 ACS LOCATED IN THE THOMAS STANFORD SVY AND BEING SAME LAND DESC IN DEED DTD 1/12/1925, RCD VOL 109, PG 36. (SURFACE DAMAGES FOR REKLAW GU 1-9) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SESSIONS, IVA LOU, Agreement No. SR01119000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSE MARIA MUSQUIZ<br>Abstract: 37<br>Metes & Bound: *<br>Survey: THOMAS STANFORD<br>Abstract: 758<br>Metes & Bound: 67 ACS IN THE THOMAS STANFORD SVY AND 41 ACS IN THE JOSE MARIA MUSQUIZ SVY, BEING SAME LANDS DESC IN WARRANTY DEED DTD 11/15/1947, RCD VOL 307, PG 160. (SURFACE DAMAGES FOR REKLAW GU 3-14) | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOLTON, P. H., ET UX, Agreement No. 12491001<br>USA/TEXAS/CHEROKEE<br>Survey: FRANCIS J ANTHONY<br>Abstract: 57 From below bottom WOODWARD to 9,550 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 66.0 ACRES OUT OF F. J. ANTHONY SURVEY, A-57 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor J. T. LANGHAM, LTD., Agreement No. 12491002<br>USA/TEXAS/CHEROKEE<br>Survey: FRANCIS J ANTHONY<br>Abstract: 57<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 66.0 ACRES OUT OF F. J. ANTHONY SURVEY, A-57, LIMITED FROM THE BASE OF THE WOODBINE FORMATION DOWN TO 9,550' BELOW THE SURFACE | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRALY, MRS. SUSIE M., Agreement No. 17788001<br>USA/TEXAS/CHEROKEE<br>Survey: STEPHEN JARBOE<br>Abstract: 468 Exception: L/E THE WELLBORE OF S.M. BRALY 1 From 4,424 feet to 99,999 feet<br>Metes & Bound: BEING THE NORTH END OF THE E/2 OF THE STEPHEN JARBOE SURVEY, FURTHER DESCRIBED BY METES AND BOUNDS DESCRIPTION FOUND IN OIL AND GAS LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANZIEL, BOBBY, Agreement No. 17788002<br>USA/TEXAS/CHEROKEE<br>Survey: STEPHEN JARBOE<br>Abstract: 468<br>Metes & Bound: BEING THE NORTH END OF THE E/2 OF THE STEPHEN JARBOE SURVEY, FURTHER DESCRIBED BY METES AND BOUNDS DESCRIPTION FOUND IN OIL AND GAS LEASE. INSOFAR AND ONLY INSOFAR AS LEASE COVERS RIGHTS BELOW 4,424'. LESS & EXCEPT THE WELLBORE OF S.M. BRALY 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, LOUIS T., Agreement No. 17788003<br>USA/TEXAS/CHEROKEE<br>Survey: STEPHEN JARBOE<br>Abstract: 468<br>Metes & Bound: BEING THE NORTH END OF THE E/2 OF THE STEPHEN JARBOE SURVEY, FURTHER DESCRIBED BY METES AND BOUNDS DESCRIPTION FOUND IN OIL AND GAS LEASE. INSOFAR AND ONLY INSOFAR AS LEASE COVERS RIGHTS BELOW 4,424'. LESS & EXCEPT THE WELLBORE OF S.M. BRALY 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOUTH, C. S., ET AL, Agreement No. 18324001<br>USA/TEXAS/CHEROKEE<br>Survey: FRANCIS J ANTHONY<br>Abstract: 57<br>Metes & Bound: FIRST TRACT: 72.5 ACS OF LAND, MOL OUT OF THE F.J. ANTHONY SVY DESC BY METES & BOUNDS IN LEASE, BEING THE SAME LAND CONVEYED TO C.S. SOUTH BY E.E. MAYFIELD ET UX BY DEED DTD 9/27/1917 AND REC VOL 75 PG 224 SECOND TRACT: 130.55 ACS OF LAND OUT OF THE F.J. ANTHONY SVY DESC BY METES & BOUNDS IN LEASE, BEING THE SAME LAND CONVEYED TO C.S. SOUTH BY MRS. DAISY COLVIN ET AL BY DEED DTD 10/3/1945 AND REC VOL 280 PG 379 INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE LANDS LYING WITHIN THE GEOGRAPHICAL BOUNDRIES OF THE ALEXANDER NUMBER ONE UNIT, AS DESCRIBED IN DECLARATION OF UNITIZATION AND DESIGNATION OF UNIT, RECORDED IN VOL 823, PG 657, AND SUPPLEMENTED BY INSTRUMENT DTD JANUARY 22, 1982 RECORDED IN VOL 841, PG 24, DEED RECORDS OF CHEROKEE COUNTY, TX. RIGHTS BELOW THE BASE OF THE WOODBINE FORMATION SUBSURFACE 4,424' DOWN TO 9,550' INSOFAR AS LEASE COVERS THE SOUTH 73.71 ACS OUT OF 130.55 AC TRACT IN THE F.J. ANTHONY SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOUTH, J.M., Agreement No. 18324002<br>USA/TEXAS/CHEROKEE<br>Survey: FRANCIS J ANTHONY<br>Abstract: 57<br>Metes & Bound: FIRST TRACT: 72.5 ACS OF LAND, MOL OUT OF THE F.J. ANTHONY SVY DESC BY METES & BOUNDS IN LEASE, BEING THE SAME LAND CONVEYED TO C.S. SOUTH BY E.E. MAYFIELD ET UX BY DEED DTD 9/27/1917 AND REC VOL 75 PG 224 SECOND TRACT: 130.55 ACS OF LAND OUT OF THE F.J. ANTHONY SVY DESC BY METES & BOUNDS IN LEASE, BEING THE SAME LAND CONVEYED TO C.S. SOUTH BY MRS. DAISY COLVIN ET AL BY DEED DTD 10/3/1945 AND REC VOL 280 PG 379 INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE LANDS LYING WITHIN THE GEOGRAPHICAL BOUNDRIES OF THE ALEXANDER NUMBER ONE UNIT, AS DESCRIBED IN DECLARATION OF UNITIZATION AND DESIGNATION OF UNIT, RECORDED IN VOL 823, PG 657, AND SUPPLEMENTED BY INSTRUMENT DTD JANUARY 22, 1982 RECORDED IN VOL 841, PG 24, DEED RECORDS OF CHEROKEE COUNTY, TX. RIGHTS BELOW THE BASE OF THE WOODBINE FORMATION FROM THE SUBSURFACE DEPTH OF 4,424' TO 9,550' INSOFAR AS LEASE COVERS THE SOUTH 73.71 ACS OUT OF 130.55 AC TRACT IN THE F.J. ANTHONY SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOUTH, LAVERNE, Agreement No. 18324003<br>USA/TEXAS/CHEROKEE<br>Survey: FRANCIS J ANTHONY<br>Abstract: 57<br>Metes & Bound: FIRST TRACT: 72.5 ACS OF LAND, MOL OUT OF THE F.J. ANTHONY SVY DESC BY METES & BOUNDS IN LEASE, BEING THE SAME LAND CONVEYED TO C.S. SOUTH BY E.E. MAYFIELD ET UX BY DEED DTD 9/27/1917 AND REC VOL 75 PG 224 SECOND TRACT: 130.55 ACS OF LAND OUT OF THE F.J. ANTHONY SVY DESC BY METES & BOUNDS IN LEASE, BEING THE SAME LAND CONVEYED TO C.S. SOUTH BY MRS. DAISY COLVIN ET AL BY DEED DTD 10/3/1945 AND REC VOL 280 PG 379 INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE LANDS LYING WITHIN THE GEOGRAPHICAL BOUNDRIES OF THE ALEXANDER NUMBER ONE UNIT, AS DESCRIBED IN DECLARATION OF UNITIZATION AND DESIGNATION OF UNIT, RECORDED IN VOL 823, PG 657, AND SUPPLEMENTED BY INSTRUMENT DTD JANUARY 22, 1982 RECORDED IN VOL 841, PG 24, DEED RECORDS OF CHEROKEE COUNTY, TX. RIGHTS BELOW THE BASE OF THE WOODBINE FORMATION FROM THE SUBSURFACE DEPTH OF 4,424' TO 9,550' INSOFAR AS LEASE COVERS THE SOUTH 73.71 ACS OUT OF 130.55 AC TRACT IN THE F.J. ANTHONY SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EXXON CORPORATION, Agreement No. 18325001<br>USA/TEXAS/CHEROKEE<br>Survey: JOHN BLANTON<br>Abstract: 93 From 4,424 to 9,550<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE LANDS LYING WITHIN THE GEOGRAPHICAL BOUNDRIES OF THE ALEXANDER NUMBER ONE UNIT, AS DESCRIBED IN DECLARATION OF UNITIZATION AND DESIGNATION OF UNIT, RECORDED IN VOL 823, PG 657, AND SUPPLEMENTED BY INSTRUMENT DTD JANUARY 22, 1982 RECORDED IN VOL 841, PG 24, DEED RECORDS OF CHEROKEE COUNTY, TX. A TRACT OF LAND SITUATED IN THE JOHN BLANTON SURVEY, A-93 CHEROKEE CO., TX, BEING MORE FULLY DESCRIBED IN MINERAL DEED DATED MAY 19, 1950, FROM S.A. PITZER TO HUMBLE OIL & REFINING CO., RCD IN VOL 341, PG 43, DEED RECORDS OF SAID CTY, REF TO WHICH IS HEREBY MADE FOR ALL PURPOSES | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILLINGHAM, F. J, Agreement No. 18326001<br>USA/TEXAS/CHEROKEE<br>Survey: ELIHU C ALLISON<br>Abstract: 1<br>Metes & Bound: FIRST TRACT: PART OF THE JOSIAH THOMAS SVY A-831 AND BEING BLOCK 1 OF THE PARTITION OF THE L.T. WILLINGHAM AND D.A WILLINGHAM ESTATE; DESC BY METES & BOUNDS IN LEASE SECOND TRACT: PART OF THE JOSIAH THOMAS LEAGUE, A-831, AND BEING BLOCKS NO. 4 AND 5 OF THE PARTITION OF THE L.T. WILLINGHAM AND D.A. WILLINGHAM ESTATES THIRD TRACT: PART OF THE E.C. ALLISON LEAGUE, ABSTRACT NO. 1, DESC BY METES & BOUNDS IN LEASE, SAVE AND EXCEPT BLOCK NO. 6, 43.8 ACS, LEAVING 332.3 ACS FOURTH TRACT: PART OF THE E.C. ALLISON LEAGUE, ABSTRACT NO. 1, DESC BY METES & BOUNDS IN LEASE INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE LANDS LYING WITHIN THE GEOGRAPHICAL BOUNDRIES OF THE WOMACK-HERRING GAS UNIT #1, DESCRIBED IN DECLARATION OF UNIT DATED NOVEMBER 23, 1982, A COUNTERPART OF WHICH IS RECORDED IN VOL 868, PG 529, DEED RECORDS OF CHEROKEE COUNTY, TX. RIGHTS FROM THE SURFACE TO 10,000' FURTHER DESCRIBED IN UNIT TRACTS 24, 25, 29 AND 35<br>Survey: JOSIAH THOMAS<br>Abstract: 831<br>Metes & Bound: FIRST TRACT: PART OF THE JOSIAH THOMAS SVY A-831 AND BEING BLOCK 1 OF THE PARTITION OF THE L.T. WILLINGHAM AND D.A WILLINGHAM ESTATE; DESC BY METES & BOUNDS IN LEASE SECOND TRACT: PART OF THE JOSIAH THOMAS LEAGUE, A-831, AND BEING BLOCKS NO. 4 AND 5 OF THE PARTITION OF THE L.T. WILLINGHAM AND D.A. WILLINGHAM ESTATES INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE LANDS LYING WITHIN THE GEOGRAPHICAL BOUNDRIES OF THE WOMACK-HERRING GAS UNIT #1, DESCRIBED IN DECLARATION OF UNIT DATED NOVEMBER 23, 1982, A COUNTERPART OF WHICH IS RECORDED IN VOL 868, PG 529, DEED RECORDS OF CHEROKEE COUNTY, TX. RIGHTS FROM THE SURFACE TO 10,000' FURTHER DESCRIBED IN UNIT TRACTS 24, 25, 29 AND 35 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLINGHAM, J. L., Agreement No. 18333001<br>USA/TEXAS/CHEROKEE<br>Survey: ELIHU C ALLISON<br>Abstract: 1<br>Metes & Bound: FIRST TRACT: PART OF THE JOSIAH THOMAS SVY A-831 AND BEING BLOCK 1 OF THE PARTITION OF THE L.T. WILLINGHAM AND D.A WILLINGHAM ESTATE; DESC BY METES & BOUNDS IN LEASE SECOND TRACT: PART OF THE JOSIAH THOMAS LEAGUE, A-831, AND BEING BLOCKS NO. 4 AND 5 OF THE PARTITION OF THE L.T. WILLINGHAM AND D.A. WILLINGHAM ESTATES THIRD TRACT: PART OF THE E.C. ALLISON LEAGUE, ABSTRACT NO. 1, DESC BY METES & BOUNDS IN LEASE, SAVE AND EXCEPT BLOCK NO. 6, 43.8 ACS, LEAVING 332.3 ACS FOURTH TRACT: PART OF THE E.C. ALLISON LEAGUE, ABSTRACT NO. 1, DESC BY METES & BOUNDS IN LEASE INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE LANDS LYING WITHIN THE GEOGRAPHICAL BOUNDRIES OF THE WOMACK-HERRING GAS UNIT #1, DESCRIBED IN DECLARATION OF UNIT DATED NOVEMBER 23, 1982, A COUNTERPART OF WHICH IS RECORDED IN VOL 868, PG 529, DEED RECORDS OF CHEROKEE COUNTY, TX. RIGHTS FROM THE SURFACE TO 10,000' FURTHER DESCRIBED IN UNIT TRACTS 24, 25, 29 AND 35<br>Survey: JOSIAH THOMAS<br>Abstract: 831<br>Metes & Bound: FIRST TRACT: PART OF THE JOSIAH THOMAS SVY A-831 AND BEING BLOCK 1 OF THE PARTITION OF THE L.T. WILLINGHAM AND D.A WILLINGHAM ESTATE; DESC BY METES & BOUNDS IN LEASE SECOND TRACT: PART OF THE JOSIAH THOMAS LEAGUE, A-831, AND BEING BLOCKS NO. 4 AND 5 OF THE PARTITION OF THE L.T. WILLINGHAM AND D.A. WILLINGHAM ESTATES THIRD TRACT: PART OF THE E.C. ALLISON LEAGUE, ABSTRACT NO. 1, DESC BY METES & BOUNDS IN LEASE, SAVE AND EXCEPT BLOCK NO. 6, 43.8 ACS, LEAVING 332.3 ACS FOURTH TRACT: PART OF THE E.C. ALLISON LEAGUE, ABSTRACT NO. 1, DESC BY METES & BOUNDS IN LEASE INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE LANDS LYING WITHIN THE GEOGRAPHICAL BOUNDRIES OF THE WOMACK-HERRING GAS UNIT #1, DESCRIBED IN DECLARATION OF UNIT DATED NOVEMBER 23, 1982, A COUNTERPART OF WHICH IS RECORDED IN VOL 868, PG 529, DEED RECORDS OF CHEROKEE COUNTY, TX. RIGHTS FROM THE SURFACE TO 10,000' FURTHER DESCRIBED IN UNIT TRACTS 24, 25, 29 AND 35 INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE LANDS LYING WITHIN THE GEOGRAPHICAL BOUNDRIES OF THE WOMACK-HERRING GAS UNIT #1, DESCRIBED IN DECLARATION OF UNIT DATED NOVEMBER 23, 1982, A COUNTERPART OF WHICH IS RECORDED IN VOL 868, PG 529, DEED RECORDS OF CHEROKEE COUNTY, TX. RIGHTS FROM THE SURFACE TO 10,000' FURTHER DESCRIBED IN UNIT TRACTS 24, 25, 29 AND 35 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLINGHAM, VIRGIE, ETAL, Agreement No. 18334001<br>USA/TEXAS/CHEROKEE<br>Survey: ELIHU C ALLISON<br>Abstract: 1<br>Metes & Bound: FIRST TRACT: PART OF THE JOISAH THOMAS SVY, A-831 AND BEING BLOCK 1 OF THE PARTITION OF THE L.T. WILLINGHAM AND D.A. WILLINGHAM ESTATE, DESC BY METES & BOUNDS IN LEASE SECOND TRACT: PART OF THE JOSIAH THOMAS LEAGUE, A-831, AND BEING BLOCK NOS. 4 AND 5 OF THE PARTITION OF THE L.T. WILLINGHAM AND D.A. WILLINGHAM ESTATES, DESC BY METES & BOUNDS IN LEASE THIRD TRACT: PART OF THE E.C. ALLISON LEAGUE, A-1, DESC BY METES & BOUNDS IN LEASE FOURTH TRACT: PART OF THE E.C. ALLISON LEAGUE, A-1, DESC BY METES & BOUNDS IN LEASE INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE LANDS LYING WITHIN THE GEOGRAPHICAL BOUNDRIES OF THE WOMACK-HERRING GAS UNIT #1, DESCRIBED IN DECLARATION OF UNIT DATED NOVEMBER 23, 1982, A COUNTERPART OF WHICH IS RECORDED IN VOL 868, PG 529, DEED RECORDS OF CHEROKEE COUNTY, TX. RIGHTS FROM THE SURFACE TO 10,000' FURTHER DESCRIBED IN UNIT TRACTS 24, 25, 29 AND 35<br>Survey: JOSIAH THOMAS<br>Abstract: 831<br>Metes & Bound: FIRST TRACT: PART OF THE JOSIAH THOMAS SVY, A-831 AND BEING BLOCK 1 OF THE PARTITION OF THE L.T. WILLINGHAM AND D.A. WILLINGHAM ESTATE, DESC BY METES & BOUNDS IN LEASE SECOND TRACT: PART OF THE JOSIAH THOMAS LEAGUE, A-831 AND BEING BLOCK NOS. 4 AND 5 OF THE PARTITION OF THE L.T. WILLINGHAM AND D.A. WILLINGHAM ESTATES, DESC BY METES & BOUNDS IN LEASE THIRD TRACT: PART OF THE E.C. ALLISON LEAGUE, A-1, DESC BY METES & BOUNDS IN LEASE FOURTH TRACT: PART OF THE E.C. ALLISON LEAGUE, A-1, DESC BY METES & BOUNDS IN LEASE INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE LANDS LYING WITHIN THE GEOGRAPHICAL BOUNDRIES OF THE WOMACK-HERRING GAS UNIT #1, DESCRIBED IN DECLARATION OF UNIT DATED NOVEMBER 23, 1982, A COUNTERPART OF WHICH IS RECORDED IN VOL 868, PG 529, DEED RECORDS OF CHEROKEE COUNTY, TX. RIGHTS FROM THE SURFACE TO 10,000' FURTHER DESCRIBED IN UNIT TRACTS 24, 25, 29 AND 35 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILLINGHAM, T. O., Agreement No. 18335001<br>USA/TEXAS/CHEROKEE<br>Survey: ELIHU C ALLISON<br>Abstract: 1<br>Metes & Bound: FIRST TRACT: PART OF THE JOISAH THOMAS SVY, A-831 AND BEING BLOCK 1 OF THE PARTITION OF THE L.T. WILLINGHAM AND D.A. WILLINGHAM ESTATE, DESC BY METES & BOUNDS IN LEASE SECOND TRACT: PART OF THE JOSIAH THOMAS LEAGUE, A-831, AND BEING BLOCK NOS. 4 AND 5 OF THE PARTITION OF THE L.T. WILLINGHAM AND D.A. WILLINGHAM ESTATES, DESC BY METES & BOUNDS IN LEASE THIRD TRACT: PART OF THE E.C. ALLISON LEAGUE, A-1, DESC BY METES & BOUNDS IN LEASE FOURTH TRACT: PART OF THE E.C. ALLISON LEAGUE, A-1, DESC BY METES & BOUNDS IN LEASE INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE LANDS LYING WITHIN THE GEOGRAPHICAL BOUNDRIES OF THE WOMACK-HERRING GAS UNIT #1, DESCRIBED IN DECLARATION OF UNIT DATED NOVEMBER 23, 1982, A COUNTERPART OF WHICH IS RECORDED IN VOL 868, PG 529, DEED RECORDS OF CHEROKEE COUNTY, TX. RIGHTS FROM THE SURFACE TO 10,000' FURTHER DESCRIBED IN UNIT TRACTS 24, 25, 29 AND 35<br>Survey: JOSIAH THOMAS<br>Abstract: 831<br>Metes & Bound: FIRST TRACT: PART OF THE JOISAH THOMAS SVY, A-831 AND BEING BLOCK 1 OF THE PARTITION OF THE L.T. WILLINGHAM AND D.A. WILLINGHAM ESTATE, DESC BY METES & BOUNDS IN LEASE SECOND TRACT: PART OF THE JOSIAH THOMAS LEAGUE, A-831, AND BEING BLOCK NOS. 4 AND 5 OF THE PARTITION OF THE L.T. WILLINGHAM AND D.A. WILLINGHAM ESTATES, DESC BY METES & BOUNDS IN LEASE THIRD TRACT: PART OF THE E.C. ALLISON LEAGUE, A-1, DESC BY METES & BOUNDS IN LEASE FOURTH TRACT: PART OF THE E.C. ALLISON LEAGUE, A-1, DESC BY METES & BOUNDS IN LEASE INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE LANDS LYING WITHIN THE GEOGRAPHICAL BOUNDRIES OF THE WOMACK-HERRING GAS UNIT #1, DESCRIBED IN DECLARATION OF UNIT DATED NOVEMBER 23, 1982, A COUNTERPART OF WHICH IS RECORDED IN VOL 868, PG 529, DEED RECORDS OF CHEROKEE COUNTY, TX. RIGHTS FROM THE SURFACE TO 10,000' FURTHER DESCRIBED IN UNIT TRACTS 24, 25, 29 AND 35 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HODGES, LOIS, Agreement No. 18336001<br>USA/TEXAS/CHEROKEE<br>Survey: ELIHU C ALLISON<br>Abstract: 1<br>Metes & Bound: FIRST TRACT: PART OF THE JOISAH THOMAS SVY, A-831 AND BEING BLOCK 1 OF THE PARTITION OF THE L.T. WILLINGHAM AND D.A. WILLINGHAM ESTATE, DESC BY METES & BOUNDS IN LEASE SECOND TRACT: PART OF THE JOSIAH THOMAS LEAGUE, A-831, AND BEING BLOCK NOS. 4 AND 5 OF THE PARTITION OF THE L.T. WILLINGHAM AND D.A. WILLINGHAM ESTATES, DESC BY METES & BOUNDS IN LEASE THIRD TRACT: PART OF THE E.C. ALLISON LEAGUE, A-1, DESC BY METES & BOUNDS IN LEASE INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE LANDS LYING WITHIN THE GEOGRAPHICAL BOUNDRIES OF THE WOMACK-HERRING GAS UNIT #1, DESCRIBED IN DECLARATION OF UNIT DATED NOVEMBER 23, 1982, A COUNTERPART OF WHICH IS RECORDED IN VOL 868, PG 529, DEED RECORDS OF CHEROKEE COUNTY, TX. RIGHTS FROM THE SURFACE TO 10,000' FURTHER DESCRIBED IN UNIT TRACTS 24, 25, 29 AND 35<br>Survey: JOSIAH THOMAS<br>Abstract: 831<br>Metes & Bound: FIRST TRACT: PART OF THE JOISAH THOMAS SVY, A-831 AND BEING BLOCK 1 OF THE PARTITION OF THE L.T. WILLINGHAM AND D.A. WILLINGHAM ESTATE, DESC BY METES & BOUNDS IN LEASE SECOND TRACT: PART OF THE JOSIAH THOMAS LEAGUE, A-831, AND BEING BLOCK NOS. 4 AND 5 OF THE PARTITION OF THE L.T. WILLINGHAM AND D.A. WILLINGHAM ESTATES, DESC BY METES & BOUNDS IN LEASE THIRD TRACT: PART OF THE E.C. ALLISON LEAGUE, A-1, DESC BY METES & BOUNDS IN LEASE INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE LANDS LYING WITHIN THE GEOGRAPHICAL BOUNDRIES OF THE WOMACK-HERRING GAS UNIT #1, DESCRIBED IN DECLARATION OF UNIT DATED NOVEMBER 23, 1982, A COUNTERPART OF WHICH IS RECORDED IN VOL 868, PG 529, DEED RECORDS OF CHEROKEE COUNTY, TX. RIGHTS FROM THE SURFACE TO 10,000' FURTHER DESCRIBED IN UNIT TRACTS 24, 25, 29 AND 35 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAPOTE, CHRISTINE, ETAL, Agreement No. 18337001<br>USA/TEXAS/CHEROKEE<br>Survey: ELIHU C ALLISON<br>Abstract: 1<br>Metes & Bound: FIRST TRACT: PART OF THE JOISAH THOMAS SVY, A-831 AND BEING BLOCK 1 OF THE PARTITION OF THE L.T. WILLINGHAM AND D.A. WILLINGHAM ESTATE, DESC BY METES & BOUNDS IN LEASE SECOND TRACT: PART OF THE JOSIAH THOMAS LEAGUE, A-831, AND BEING BLOCK NOS. 4 AND 5 OF THE PARTITION OF THE L.T. WILLINGHAM AND D.A. WILLINGHAM ESTATES, DESC BY METES & BOUNDS IN LEASE THIRD TRACT: PART OF THE E.C. ALLISON LEAGUE, A-1, DESC BY METES & BOUNDS IN LEASE FOURTH TRACT: PART OF THE E.C. ALLISON LEAGUE, A-1, DESC BY METES & BOUNDS IN LEASE INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE LANDS LYING WITHIN THE GEOGRAPHICAL BOUNDRIES OF THE WOMACK-HERRING GAS UNIT #1, DESCRIBED IN DECLARATION OF UNIT DATED NOVEMBER 23, 1982, A COUNTERPART OF WHICH IS RECORDED IN VOL 868, PG 529, DEED RECORDS OF CHEROKEE COUNTY, TX. RIGHTS FROM THE SURFACE TO 10,000' FURTHER DESCRIBED IN UNIT TRACTS 24, 25, 29 AND 35<br>Survey: JOSIAH THOMAS<br>Abstract: 831<br>Metes & Bound: FIRST TRACT: PART OF THE JOISAH THOMAS SVY, A-831 AND BEING BLOCK 1 OF THE PARTITION OF THE L.T. WILLINGHAM AND D.A. WILLINGHAM ESTATE, DESC BY METES & BOUNDS IN LEASE SECOND TRACT: PART OF THE JOSIAH THOMAS LEAGUE, A-831, AND BEING BLOCK NOS. 4 AND 5 OF THE PARTITION OF THE L.T. WILLINGHAM AND D.A. WILLINGHAM ESTATES, DESC BY METES & BOUNDS IN LEASE THIRD TRACT: PART OF THE E.C. ALLISON LEAGUE, A-1, DESC BY METES & BOUNDS IN LEASE FOURTH TRACT: PART OF THE E.C. ALLISON LEAGUE, A-1, DESC BY METES & BOUNDS IN LEASE INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE LANDS LYING WITHIN THE GEOGRAPHICAL BOUNDRIES OF THE WOMACK-HERRING GAS UNIT #1, DESCRIBED IN DECLARATION OF UNIT DATED NOVEMBER 23, 1982, A COUNTERPART OF WHICH IS RECORDED IN VOL 868, PG 529, DEED RECORDS OF CHEROKEE COUNTY, TX. RIGHTS FROM THE SURFACE TO 10,000' FURTHER DESCRIBED IN UNIT TRACTS 24, 25, 29 AND 35 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MUSICK, HAROLD L., ETUX, Agreement No. 18338001<br>USA/TEXAS/CHEROKEE<br>Survey: JOSIAH THOMAS<br>Abstract: 831<br>Metes & Bound: PART OF A PARCEL OF LAND OUT OF A 37.07 ACRE TRACT ON THE JOSIAH THOMAS SVY, A-831 AND BEING THE SAME TRACT CONVEYED TO REUBEN F. BONEY BY THE VETERANS LAND BOARD OF TEXAS REC VOL 489 PG 288 AND DESC BY METES & BOUNDS IN LEASE INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE LANDS LYING WITHIN THE GEOGRAPHICAL BOUNDRIES OF THE WOMACK-HERRING GAS UNIT #1, DESCRIBED IN DECLARATION OF UNIT DATED NOVEMBER 23, 1982, A COUNTERPART OF WHICH IS RECORDED IN VOL. 868, PG 529, DEED RECORDS OF CHEROKEE COUNTY, TX. RIGHTS FROM THE SURFACE TO 10,000' FURTHER DESCRIBED IN UNIT TRACT 27 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLSON, BRUCE G., ETUX, Agreement No. 18339000<br>USA/TEXAS/CHEROKEE<br>Survey: JOSIAH THOMAS<br>Abstract: 831<br>Metes & Bound: A PART OF THE JOSIAH THOMAS SVY, A-831, DESC BY METES & BOUNDS IN LEASE, BEING THE SAME LAND DESC IN A DEED FROM G.S. MARTIN TO E.D. MARTIN, DTD 3/7/1896 AND REC VOL 21 PG 370; ALSO BEING THE SAME LAND DESC IN A DEED FROM W.C. ALLBRITTON AND WIFE, ILA M. ALBRITTON, TO BRUCE G. WILLSON AND WIFE, MARTHA A. WILLSON, DTD 2/8/1968, REC VOL 595 PG 68 INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE LANDS LYING WITHIN THE GEOGRAPHICAL BOUNDRIES OF THE WOMACK-HERRING GAS UNIT #1, DESCRIBED IN DECLARATION OF UNIT DATED NOVEMBER 23, 1982, A COUNTERPART OF WHICH IS RECORDED IN VOL 868, PG 529, DEED RECORDS OF CHEROKEE COUNTY, TX. RIGHTS FROM THE SURFACE TO 10,000' FURTHER DESCRIBED IN UNIT TRACT 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEEL, T. R., Agreement No. 18340001<br>USA/TEXAS/CHEROKEE<br>Survey: ELIHU C ALLISON<br>Abstract: 1<br>Metes & Bound: FIRST TRACT: PART OF THE JOSIAH THOMAS LEAGUE, A-831 AND BEING BLOCKS 4 & 5 OF THE PARTITION OF THE L.T. WILLINGHAM AND D.A. WILLINGHAM ESTATES, DESC BY METES & BOUNDS IN THE LEASE SECOND TRACT: PART OF THE E.C. ALLISON LEAGUE, A-1, DESC BY METES & BOUNDS IN THE LEASE THIRD TRACT: PART OF THE E.C. ALLISON LEAGUE, A-1, DESC BY METES & BOUNDS IN THE LEASE INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE LANDS LYING WITHIN THE GEOGRAPHICAL BOUNDRIES OF THE WOMACK-HERRING GAS UNIT #1, DESCRIBED IN DECLARATION OF UNIT DATED NOVEMBER 23, 1982, A COUNTERPART OF WHICH IS RECORDED IN VOL 868, PG 529, DEED RECORDS OF CHEROKEE COUNTY, TX. RIGHTS FROM THE SURFACE TO 10,000' FURTHER DESCRIBED IN UNIT TRACTS 24, 25, & 29<br>Survey: JOSIAH THOMAS<br>Abstract: 831<br>Metes & Bound: FIRST TRACT: PART OF THE JOSIAH THOMAS LEAGUE, A-831 AND BEING BLOCKS 4 & 5 OF THE PARTITION OF THE L.T. WILLINGHAM AND D.A. WILLINGHAM ESTATES, DESC BY METES & BOUNDS IN THE LEASE SECOND TRACT: PART OF THE E.C. ALLISON LEAGUE, A-1, DESC BY METES & BOUNDS IN THE LEASE THIRD TRACT: PART OF THE E.C. ALLISON LEAGUE, A-1, DESC BY METES & BOUNDS IN THE LEASE INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE LANDS LYING WITHIN THE GEOGRAPHICAL BOUNDRIES OF THE WOMACK-HERRING GAS UNIT #1, DESCRIBED IN DECLARATION OF UNIT DATED NOVEMBER 23, 1982, A COUNTERPART OF WHICH IS RECORDED IN VOL 868, PG 529, DEED RECORDS OF CHEROKEE COUNTY, TX. RIGHTS FROM THE SURFACE TO 10,000' FURTHER DESCRIBED IN UNIT TRACTS 24, 25, & 29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNDERWOOD, PAULINE, Agreement No. 18341001<br>USA/TEXAS/CHEROKEE<br>Survey: JOSIAH THOMAS SVY<br>Abstract: 831 Township: : 8842<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE LANDS LYING WITHIN THE GEOGRAPHICAL BOUNDRIES OF THE WOMACK-HERRING GAS UNIT #1, DESCRIBED IN DECLARATION OF UNIT DATED NOVEMBER 23, 1982, A COUNTERPART OF WHICH IS RECORDED IN VOL 868, PG 529, DEED RECORDS OF CHEROKEE COUNTY, TX. RIGHTS FROM THE SURFACE TO 10,000' FURTHER DESCRIBED IN UNIT TRACTS 24, 25, 29, & 35 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COCHRAN, S.A.,SR., ETUX, Agreement No. 18342001<br>USA/TEXAS/CHEROKEE<br>Survey: ELIHU C ALLISON<br>Abstract: 1<br>Metes & Bound: FIRST TRACT: PART OF THE JOSIAH THOMAS LEAGUE, A-831 AND BEING BLOCK 1 OF THE PARTITION OF THE L.T. WILLINGHAM AND D.A. WILLINGHAM ESTATES, DESC BY METES & BOUNDS IN LEASE SECOND TRACT: PART OF THE JOSIAH THOMAS LEAGUE, A-811, AND BEING BLOCKS 4 & 5 OF THE PARTITION OF THE L.T. WILLINGHAM AND D.A. WILLINGHAM ESTATES, DESC BY METES & BOUNDS IN LEASE THIRD TRACT: PART OF THE E.C. ALLISON LEAGUE, A-1, DESC BY METES & BOUNDS IN THE LEASE FOURTH TRACT: PART OF THE E.C. ALLISON LEAGUE, A-1, DESC BY METES & BOUNDS IN THE LEASE INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE LANDS LYING WITHIN THE GEOGRAPHICAL BOUNDRIES OF THE WOMACK-HERRING GAS UNIT #1, DESCRIBED IN DECLARATION OF UNIT DATED NOVEMBER 23, 1982, A COUNTERPART OF WHICH IS RECORDED IN VOL 868, PG 529, DEED RECORDS OF CHEROKEE COUNTY, TX. RIGHTS FROM THE SURFACE TO 10,000' FURTHER DESCRIBED IN UNIT TRACTS 24, 25, 29, & 35<br>Survey: JOSIAH THOMAS<br>Abstract: 831<br>Metes & Bound: FIRST TRACT: PART OF THE JOSIAH THOMAS LEAGUE, A-831 AND BEING BLOCK 1 OF THE PARTITION OF THE L.T. WILLINGHAM AND D.A. WILLINGHAM ESTATES, DESC BY METES & BOUNDS IN LEASE SECOND TRACT: PART OF THE JOSIAH THOMAS LEAGUE, A-811, AND BEING BLOCKS 4 & 5 OF THE PARTITION OF THE L.T. WILLINGHAM AND D.A. WILLINGHAM ESTATES, DESC BY METES & BOUNDS IN LEASE THIRD TRACT: PART OF THE E.C. ALLISON LEAGUE, A-1, DESC BY METES & BOUNDS IN THE LEASE FOURTH TRACT: PART OF THE E.C. ALLISON LEAGUE, A-1, DESC BY METES & BOUNDS IN THE LEASE INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE LANDS LYING WITHIN THE GEOGRAPHICAL BOUNDRIES OF THE WOMACK-HERRING GAS UNIT #1, DESCRIBED IN DECLARATION OF UNIT DATED NOVEMBER 23, 1982, A COUNTERPART OF WHICH IS RECORDED IN VOL 868, PG 529, DEED RECORDS OF CHEROKEE COUNTY, TX. RIGHTS FROM THE SURFACE TO 10,000' FURTHER DESCRIBED IN UNIT TRACTS 24, 25, 29, & 35 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**         **SCHEDULE A - REAL PROPERTY**                    Case No.         15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BROWN, WELDON B., ETUX, Agreement No. 18343001<br>USA/TEXAS/CHEROKEE<br>Survey: JOSIAH THOMAS<br>Abstract: 831<br>Metes & Bound: BEING A PART OF THE JOSIAH THOMAS SVY, A-831, DESC BY METES AND BOUNDS IN LEASE, AND BEING THE SAME LAND DESC IN A DEED FROM EDITH WILLINGHAM, A WIDOW, ET AL TO ALLEN HENDERSON ET UX, DED 8/2/1954 AND REC VOL 412 PG 5 INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE LANDS LYING WITHIN THE GEOGRAPHICAL BOUNDRIES OF THE WOMACK-HERRING GAS UNIT #1, DESCRIBED IN DECLARATION OF UNIT DATED NOVEMBER 23, 1982, A COUNTERPART OF WHICH IS RECORDED IN VOL 868, PG 529, DEED RECORDS OF CHEROKEE COUNTY, TX. RIGHTS FROM THE SURFACE TO 10,000' FURTHER DESCRIBED IN UNIT TRACT 28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEEL, ADDIE W., Agreement No. 18344001<br>USA/TEXAS/CHEROKEE<br>Survey: JOSIAH THOMAS<br>Abstract: 831<br>Metes & Bound: PART OF THE JOSIAH THOMAS SVY, A-831, AND BEING BLOCK NO. 1 OF THE PARTITION OF THE L.T & D.A. WILLINGHAM ESTATES, DESC BY METES & BOUNDS IN LEASE INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE LANDS LYING WITHIN THE GEOGRAPHICAL BOUNDRIES OF THE WOMACK-HERRING GAS UNIT #1, DESCRIBED IN DECLARATION OF UNIT DATED NOVEMBER 23, 1982, A COUNTERPART OF WHICH IS RECORDED IN VOL. 868, PG 529, DEED RECORDS OF CHEROKEE COUNTY, TX. RIGHTS FROM THE SURFACE TO 10,000' FURTHER DESCRIBED IN UNIT TRACTS 29 & 35 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, LOIS, Agreement No. 18345001<br>USA/TEXAS/CHEROKEE<br>Survey: ELIHU C ALLISON<br>Abstract: 1<br>Metes & Bound: FIRST TRACT: PART OF THE JOSIAH THOMAS, SVY A-831 AND BEING BLOCK 1 OF THE PARTITION OF THE L.T. WILLINGHAM AND D.A. WILLINGHAM ESTATE, DESC BY METES & BOUNDS IN LEASE SECOND TRACT: PART OF THE JOSIAH THOMAS LEAGUE, A-831 AND BEING BLOCKS NOS. 4 & 5 OF THE PARTITION OF THE L.T. WILLINGHAM AND D.A. WILLINGHAM ESTATES, DESC BY METES & BOUNDS IN LEASE THIRD TRACT: PART OF THE E.C. ALLISON LEAGUE, A-1, DESC BY METES & BOUNDS IN LEASE FOURTH TRACT: PART OF THE E.C. ALLISON LEAGUE, A-1, DESC BY METES & BOUNDS IN LEASE INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE LANDS LYING WITHIN THE GEOGRAPHICAL BOUNDRIES OF THE WOMACK-HERRING GAS UNIT #1, DESCRIBED IN DECLARATION OF UNIT DATED NOVEMBER 23, 1982, A COUNTERPART OF WHICH IS RECORDED IN VOL 868, PG 529, DEED RECORDS OF CHEROKEE COUNTY, TX. RIGHTS FROM THE SURFACE TO 10,000' FURTHER DESCRIBED IN UNIT TRACTS 24, 29, & 35<br>Survey: JOSIAH THOMAS<br>Abstract: 831<br>Metes & Bound: FIRST TRACT: PART OF THE JOSIAH THOMAS, SVY A-831 AND BEING BLOCK 1 OF THE PARTITION OF THE L.T. WILLINGHAM AND D.A. WILLINGHAM ESTATE, DESC BY METES & BOUNDS IN LEASE SECOND TRACT: PART OF THE JOSIAH THOMAS LEAGUE, A-831 AND BEING BLOCKS NOS. 4 & 5 OF THE PARTITION OF THE L.T. WILLINGHAM AND D.A. WILLINGHAM ESTATES, DESC BY METES & BOUNDS IN LEASE THIRD TRACT: PART OF THE E.C. ALLISON LEAGUE, A-1, DESC BY METES & BOUNDS IN LEASE FOURTH TRACT: PART OF THE E.C. ALLISON LEAGUE, A-1, DESC BY METES & BOUNDS IN LEASE INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE LANDS LYING WITHIN THE GEOGRAPHICAL BOUNDRIES OF THE WOMACK-HERRING GAS UNIT #1, DESCRIBED IN DECLARATION OF UNIT DATED NOVEMBER 23, 1982, A COUNTERPART OF WHICH IS RECORDED IN VOL 868, PG 529, DEED RECORDS OF CHEROKEE COUNTY, TX. RIGHTS FROM THE SURFACE TO 10,000' FURTHER DESCRIBED IN UNIT TRACTS 24, 29, & 35 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOPER, VESTA B., ET AL, Agreement No. 19601001<br>USA/TEXAS/CHEROKEE<br>Metes & Bound: SKELETON LEASE HAS BEEN INPUT FOR AUDITING PURPOSES. DOCUMENTATION UNAVAILABLE TO COMPLETE FILE. (RB 6/13/94) INSOFAR AND ONLY INSOFAR AS LEASE COVERS THOSE LANDS DESCRIBED IN THAT CERTAIN DECLARATION OF UNIT DATED JULY 29, 1982, BY AND BETWEEN JONES O'BRIAN, ET AL, AND RECORDED IN VOLUME 869, PAGE 392 CHEROKEE COUNTY, TEXAS LESS & EXCEPT THE WELLBORE OF S.M. BRALY 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUKES, VERGY, Agreement No. 19602001<br>USA/TEXAS/CHEROKEE<br>Survey: JOSIAH THOMAS<br>Abstract: 831<br>Metes & Bound: SKELETON LEASE HAS BEEN INPUT FOR AUDITING PURPOSES. DOCUMENTATION UNAVAILABLE TO COMPLETE FILE.(RB 6/13/94) INSOFAR AND ONLY INSOFAR AS LEASE COVERS THOSE LANDS DESCRIBED IN THAT CERTAIN DECLARATION OF UNIT DATED JULY 29, 1982, BY AND BETWEEN JONES O'BRIAN, ET AL, AND RECORDED IN VOLUME 869, PAGE 392 CHEROKEE COUNTY, TEXAS LESS & EXCEPT THE WELLBORE OF S.M. BRALY 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAND, J.F., Agreement No. 19603001<br>USA/TEXAS/CHEROKEE<br>Survey: JOSIAH THOMAS<br>Abstract: 831<br>Metes & Bound: SKELETON LEASE HAS BEEN INPUT FOR AUDITING PURPOSES. DOCUMENTATION UNAVAILABLE TO COMPLETE FILE. (RB 6/13/94) INSOFAR AND ONLY INSOFAR AS LEASE COVERS THOSE LANDS DESCRIBED IN THAT CERTAIN DECLARATION OF UNIT DATED JULY 29, 1982, BY AND BETWEEN JONES O'BRIAN, ET AL, AND RECORDED IN VOLUME 869, PAGE 392 CHEROKEE COUNTY, TEXAS LESS & EXCEPT THE WELLBORE OF S.M. BRALY 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, CHARLES, Agreement No. 19603002<br>USA/TEXAS/CHEROKEE<br>Survey: JOSIAH THOMAS<br>Abstract: 831<br>Metes & Bound: SKELETON LEASE HAS BEEN INPUT FOR AUDITING PURPOSES. COMPLETION OF LEASE FILE IS DEPENDENT UPON RECEIPT OF DOCUMENTATION N. (RB 5/23/94) INSOFAR AND ONLY INSOFAR AS LEASE COVERS THOSE LANDS DESCRIBED IN THAT CERTAIN DECLARATION OF UNIT DATED JULY 29, 1982, BY AND BETWEEN JONES O'BRIAN, ET AL, AND RECORDED IN VOLUME 869, PAGE 392 CHEROKEE COUNTY, TEXAS LESS & EXCEPT THE WELLBORE OF S.M. BRALY 1 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRAY, CHARLES, Agreement No. 19637001<br>USA/TEXAS/CHEROKEE<br>Survey: JOSIAH THOMAS<br>Abstract: 831<br>Metes & Bound: SKELETON LEASE HAS BEEN INPUT FOR AUDITING PURPOSES. DOCUMENTATION UNAVAILABLE TO COMPLETE FILE (RB 6/13/94) INSOFAR AND ONLY INSOFAR AS LEASE COVERS THOSE LANDS DESCRIBED IN THAT CERTAIN DECLARATION OF UNIT DATED JULY 29, 1982, BY AND BETWEEN JONES O'BRIAN, ET AL, AND RECORDED IN VOLUME 869, PAGE 392 CHEROKEE COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02187000<br>USA/TEXAS/COKE<br>Survey: D&SE RR CO Block: Z<br>Metes & Bound: SE PART OF SVY 213.92 ACS<br>Survey: H&TC RR CO Block: 16<br>Metes & Bound: E & SE PART OF SVY 79. 526.26 ACS | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02189000<br>USA/TEXAS/COKE<br>Survey: JE CARTLEDGE<br>Abstract: 759<br>Metes & Bound: 162.7 ACS OUT OF THE JE CARTLEDGE SURVEY. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02190000<br>USA/TEXAS/COKE<br>Survey: RL STORY<br>Abstract: 1113<br>Metes & Bound: 160.7 ACS ACRES MORE OR LESS OUT OF THE R. L. STORY SURVEY NO 5. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02191000<br>USA/TEXAS/COKE<br>Survey: CHRISTIAN JAEGER<br>Abstract: 470<br>Metes & Bound: 152.1 ACS, MORE OR LESS, OUT OF THE C. JAEGER SVY NO 484, A-470. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02192000<br>USA/TEXAS/COKE<br>Survey: P JONAS<br>Abstract: 471<br>Metes & Bound: 155.9 ACS, MORE OR LESS OUT OF THE P. JONAS SURVEY NO 483, A-471. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02193000<br>USA/TEXAS/COKE<br>Survey: FL HARRIS<br>Abstract: 1760<br>Metes & Bound: 68.2 ACS, MORE OR LESS, OUT OF THE F. L. HARRIS SURVEY, NO 20, A-1760. | Company Fee | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BUCKNER, JAMES B., ET UX, Agreement No. ROW1323000<br>USA/TEXAS/COKE<br>Survey: H & T C RR CO SVY Block: 1A Section: 276<br>Metes & Bound: EASEMENT ACROSS THE NW/4, H&TC RR CO., BLK 1-A, SAID EASEMENT BEING 40 FT WIDE, 20 FT ON EACH SIDE OF THE CENTERLINE OF PIPELINE AS STAKED 2639.88 FT. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KING, WALTER WAYNE, ET AL, Agreement No. ROW1324000<br>USA/TEXAS/COKE<br>Survey: H & T C RR CO SVY Section: 270<br>Metes & Bound: RIGHT-OF-WAY AND EASEMENT PRIVILEGES FOR POWER LINE LOCATED ACROSS THE E/2, BLK 1-A, H&TC RR COMPANY | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BUCKNER, JAMES B., ET UX, Agreement No. ROW1325000<br>USA/TEXAS/COKE<br>Survey: H & T C RR CO SVY Block: 1A Section: 276 Calls: NE4<br>Metes & Bound: PIPELINE EASEMENT 30' WIDE; 15' ON EITHER SIDE OF INSTALLED PIPELINE, OVER AND ACROSS NW/4, H&TC RR CO. SVY., BLK 1-A. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WARE, JAMES G., ET UX, Agreement No. ROW1326000<br>USA/TEXAS/COKE<br>Survey: H&TC RR CO<br>Abstract: 376 Block: 1A Section: 277 Calls: NE4<br>Metes & Bound: PIPELINE EASEMENT 20' WIDE; 10' ON EITHER SIDE OF THE PIPELINE LOCATED IN AND ACROSS SEC. 277, H&TC RR CO. SVY., BLK 1-A. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WARE, JAMES G., ET AL, Agreement No. ROW1327000<br>USA/TEXAS/COKE<br>Survey: H&TC RR CO<br>Abstract: 376 Block: 1A Section: 277 Calls: NE4<br>Metes & Bound: PIPELINE EASEMENT 20' WIDE; 10' ON EITHER SIDE OF THE PIPELINE LOCATED IN AND ACROSS SEC. 277, H&TC RR CO. SVY., BLK 1-A. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor SUTTON, D.R., Agreement No. ROW1704000<br>USA/TEXAS/COKE<br>Survey: H&TC RR CO<br>Abstract: 360 Block: 1A Section: 271 Calls: NE4 S2<br>Metes & Bound: UNIT: WARE OIL FACILITY A STRIP OF LAND CON'T 5,830 LINEAL FT (353.33 RODS), MOL, SIT UPON AND ACROSS THE NE S-/2 OF SEC 271, BLK 1A, HT&C RR CO SVY R-O-W FOR THE WARE OIL FACILITY | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WARE, JAMES, Agreement No. ROW1705000<br>USA/TEXAS/COKE<br>Survey: H&TC RR CO<br>Abstract: 1854 Block: 1A Section: 272 Calls: NW4<br>Metes & Bound: UNIT: WARE OIL FACILITY A STRIP OF LAND CON'T 1,394 LINEAL FT (84.48 RODS), MOL, SIT UPON AND ACROSS THE NW OF SEC 272, BLK 1A, HT&C RR CO SVY R-O-W FOR THE WARE OIL FACILITY | Easement | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02194000<br>USA/TEXAS/COLEMAN<br>Survey: WESLEY COALE<br>Abstract: 123<br>Metes & Bound: 560 ACS, MORE OR LESS, OUR OF THE WESLEY COALE SURVEY, A-123, SECTION 705. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02195000<br>USA/TEXAS/CONCHO<br>Survey: GABRIEL REMMLER<br>Abstract: 696<br>Metes & Bound: ALL. (SECTION UNKNOWN) | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01268000<br>USA/TEXAS/CRANE<br>Survey: CCSD&RGNG RR CO<br>Abstract: 955 Block: F Section: 208 Calls: S2 From SURFACE to top GRAYBURG FORMATION From bottom GRAYBURG FORMATION to CENTER OF EARTH USA/Texas/Upton<br>Survey: CCSD&RGNG RR CO Block: F Section: 208 Calls: S2 From SURFACE to top GRAYBURG FORMATION From bottom GRAYBURG FORMATION to CENTER OF EARTH | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02196000<br>USA/TEXAS/CRANE<br>Survey: CCSD&RGNG RR CO<br>Abstract: 596 Block: X Section: 86 Calls: All All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02197000<br>USA/TEXAS/CRANE<br>Survey: GC&SF RR CO<br>Abstract: 781 Block: R Section: 4 Calls: All All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02198000<br>USA/TEXAS/CRANE<br>Survey: CCSD&RGNG RR CO<br>Abstract: 508 Block: X Section: 82 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02226000<br>USA/TEXAS/CRANE<br>Survey: H&TC RR CO<br>Abstract: 1039 Block: 1 Section: 1 Calls: All<br>Abstract: 104 Block: 1 Section: 3 Calls: All<br>Abstract: 105 Block: 1 Section: 5 Calls: All<br>Abstract: 106 Block: 1 Section: 7 Calls: All<br>Abstract: 119 Block: 1 Section: 37 Calls: All<br>Abstract: 1203 Block: 1 Section: 39 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02232000<br>USA/TEXAS/CRANE<br>Survey: CCSD&RGNG RR CO Block: X Section: 2 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02233000<br>USA/TEXAS/CRANE<br>Survey: H&OB RR CO<br>Abstract: 511 Section: 02 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02234000<br>USA/TEXAS/CRANE<br>Survey: H&TC RR CO<br>Abstract: 422 Block: 35 Section: 16 Calls: All All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02236000<br>USA/TEXAS/CRANE<br>Survey: CCSD&RGNG RR CO<br>Abstract: 721 Block: X Section: 88 Calls: All All depths | Company Fee | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02237000<br>USA/TEXAS/CRANE<br>Survey: GC&SF RR CO Section: 07 Calls: All All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02238000<br>USA/TEXAS/CRANE<br>Survey: JA PRATER<br>Abstract: 878<br>Metes & Bound: E/400 ACRES OF THE JULIA PRATER SURVEY NO 2, CERTIFICATE 2041, A-878 IN CRANE AND UPTON COUNTIES.<br>Metes & Bound: 240 ACRES OF THE JULIA PRATER SURVEY NO 2, CERTIFICATE 2041, A-878 IN CRANE AND UPTON COUNTIES. USA/Texas/Upton<br>Survey: MRS JA PRATER<br>Abstract: 351<br>Metes & Bound: E/400 ACRES OF THE JULIA PRATER SURVEY NO 2, CERTIFICATE 2041, A-878 IN CRANE AND UPTON COUNTIES.<br>Metes & Bound: 240 ACRES OF THE JULIA PRATER SURVEY NO 2, CERTIFICATE 2041, A-878 IN CRANE AND UPTON COUNTIES. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor BIVINS, OLIVER W., Agreement No. MD00208000<br>USA/TEXAS/CROCKETT<br>Survey: I&GN RR CO Block: 1 Section: 51<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO THE FOLLOWING MINERALS OWNED BY OLIVER W. BIVINS IN CROCKETT CO., TX AS MORE FULLY DESCRIBED IN EXHIBIT A TO WARRANTY DEED DTD EFFECTIVE JUNE 1 1988: SURVEY 51: NORTH 80 ACRES OF SURVEY 51 AND ALL OF SURVEYS 52, 53, 54, 55, 56, 57, 58, 59, 60, 61, 62, 63, 64, AND 65, BLOCK 1, I&GN RR COMPANY SURVEY, CONTAINING 9040 ACRES MORE OR LESS. Section: 52 Calls: All Section: 53 Calls: All Section: 54 Calls: All Section: 55 Calls: All Section: 56 Calls: All Section: 57 Calls: All Section: 58 Calls: All Section: 59 Calls: All Section: 60 Calls: All Section: 61 Exception: L&E WBO THE HALFF BIVINS ORRI & HALF 61 NO 2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO THE FOLLOWING MINERALS OWNED BY OLIVER W. BIVINS IN CROCKETT CO., TX AS MORE FULLY DESCRIBED IN EXHIBIT A TO WARRANTY DEED DTD EFFECTIVE JUNE 1 1988: SURVEY 51: NORTH 80 ACRES OF SURVEY 51 AND ALL OF SURVEYS 52, 53, 54, 55, 56, 57, 58, 59, 60, 61, 62, 63, 64, AND 65, BLOCK 1, I&GN RR COMPANY SURVEY, CONTAINING 9040 ACRES MORE OR LESS. Section: 62 Calls: All Section: 63 Calls: All Section: 64 Calls: All Section: 65 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01163000<br>USA/TEXAS/CROCKETT<br>Survey: GC&SF RR CO<br>Abstract: 2140 Block: L All depths<br>Metes & Bound: 47.5 ACRES OUT OF SVY 9<br>Abstract: 2386 Block: L All depths<br>Metes & Bound: 641.15 ACRES OUT OF SVY 7<br>Abstract: 2387 Block: L All depths<br>Metes & Bound: 473.67 ACRES OUT OF SVY 5<br>Abstract: 3219 Block: NG All depths<br>Metes & Bound: 623.74 ACRES OUT OF SVY NO 19<br>Abstract: 3221 Block: NG All depths<br>Metes & Bound: 173.64 ACRES OUT OF SVY 1.<br>Abstract: 4319 Block: L All depths<br>Metes & Bound: 303.22 ACRES OUT OF SVY 8<br>Abstract: 4615 Block: L All depths<br>Metes & Bound: 477.21 ACRES OUT OF THE N 3/4 OF SURVEY 10<br>Abstract: 4701 Block: L All depths<br>Metes & Bound: 630.53 ACRES OUT OF SVY 6<br>Abstract: 4753 Block: L All depths<br>Metes & Bound: 72.94 ACRES OUT OF THE N/2 OF THE S/4 OF SURVEY 10<br>Abstract: 5516 Block: L All depths<br>Metes & Bound: 61.18 ACRES OUT OF THE S/2 OF THE S/4 OF SVY 10<br>Abstract: 5532 Block: L All depths<br>Metes & Bound: 238.52 ACRES OUT OF SVY 4<br>Abstract: 5628 Block: TG All depths<br>Metes & Bound: 71.34 ACRES OUT OF THE JONES MILLER SURVEY NO 20, BLOCK XX2, A-5628. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01175000<br>USA/TEXAS/CROCKETT<br>Survey: HE&WT RR CO<br>Abstract: 5356 Block: GG Section: 42 Calls: NW4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01177000<br>USA/TEXAS/CROCKETT<br>Survey: TC RR CO<br>Abstract: 2963 Block: BB Section: 43 Calls: All<br>Abstract: 5086 Block: BB Section: 42 Calls: E2 Calls: W2 Exception: L&E THE GRAYBURG FORMATION IN THE N2 AND THE N2S2 OF SECTION. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01179000<br>USA/TEXAS/CROCKETT<br>Survey: GC&SF RR CO<br>Abstract: 3267 Block: GG Section: 17 Calls: NW4 All depths Calls: SW4 All depths<br>Survey: HE&WT RR CO<br>Abstract: 3704 Block: GG Section: 31 Calls: SW4 All depths Calls: SE4 All depths Calls: NE4 Calls: NW4 All depths<br>Abstract: 3709 Block: GG Section: 33 Calls: All All depths Section: 17 Calls: NE4 All depths | Company Fee | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01187000<br>USA/TEXAS/CROCKETT<br>Survey: WILLIAM GREEN<br>Abstract: 5156 Block: GG Section: 50<br>Metes & Bound: 424.8 ACRES, MOL, OUT OF SURVEY 50, BLOCK GG, A-5156, CERTIFICATE 1995, AS MORE FULLY DESCRIBED IN DEED DTD 04/15/1952, RECORDED IN VOLUME 119 PAGE 207. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01188000<br>USA/TEXAS/CROCKETT<br>Survey: OBID MARSHALL<br>Abstract: 2827 Block: GG Section: 3 Calls: W2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01189000<br>USA/TEXAS/CROCKETT<br>Survey: OBID MARSHALL<br>Abstract: 2827 Block: GG Section: 3 Calls: SE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01190000<br>USA/TEXAS/CROCKETT<br>Survey: GC&SF RR CO<br>Abstract: 4795 Block: HH Section: 38 Calls: All All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01194000<br>USA/TEXAS/CROCKETT<br>Survey: GC&SF RR CO<br>Abstract: 3267 Block: GG Section: 17 Calls: SE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01196000<br>USA/TEXAS/CROCKETT<br>Survey: HE&WT RR CO Block: GG Section: 15 Calls: S2 | Company Fee | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01197000<br>USA/TEXAS/CROCKETT<br>Survey: HE&WT RR CO<br>Abstract: 3706 Block: GG Section: 39 Calls: NW4<br>Abstract: 5155 Block: GG Section: 40 Calls: SE4 | Company Fee | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01199000<br>USA/TEXAS/CROCKETT<br>Survey: HE&WT RR CO<br>Abstract: 3706 Block: GG Section: 39 Calls: SE4<br>Abstract: 3707 Block: GG Section: 41 Calls: NE4<br>Abstract: 5155 Block: GG Section: 40 Calls: NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01202000<br>USA/TEXAS/CROCKETT<br>Survey: TC RR CO Block: BB Section: 40 Calls: All All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01203000<br>USA/TEXAS/CROCKETT<br>Survey: GC&SF RR CO<br>Abstract: 5300 Block: B Section: 4 Calls: NE4 All depths USA/Texas/Upton<br>Survey: GC&SF RR CO<br>Abstract: 1044 Section: 6 Calls: SE4 All depths<br>Abstract: 1351 Block: B Section: 4 Calls: NE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02498000<br>USA/TEXAS/CULBERSON<br>Survey: PSL<br>Abstract: 6312 Block: 62 Section: 19 Calls: SW4<br>Abstract: 6320 Block: 62 Section: 33 Calls: SW4<br>Abstract: 6324 Block: 62 Section: 39 Calls: SE4 | Company Fee | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor FINANCE ALL, LLC, Agreement No. 111019000<br>USA/TEXAS/CULBERSON<br>Survey: PSL Block: 45 Section: 32 All depths<br>Metes & Bound: SECTION 32, BLOCK 45, PSL SURVEY, CULBERSON COUNTY, TEXAS. SEE ATTACHED PLAT. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor THOTTUKANDATHIL, PIOUS, Agreement No. 115334000<br>USA/TEXAS/CULBERSON<br>Survey: PSL<br>Abstract: 7032 Section: 28<br>Metes & Bound: ROADWAY AND PIPELINE RIGHT OF WAY EASEMENT FOR THE BATEMAN 28 #2 660' FNL AND 660 FWL | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor OATMAN, W.W., ET AL, Agreement No. SR01190000<br>USA/TEXAS/CULBERSON<br>Survey: PSL<br>Abstract: 7032 Block: 45 Section: 28 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE BATEMAN 28-2 COVERING SECTIONS 28 AND 40, BLK 45, PSL SVY, CULBERSON AND REEVES COUNTIES, TEXAS.<br>Abstract: 7034 Block: 45 Section: 40<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CHALOUPKA, CARROL ET AL, Agreement No. 117129000<br>USA/TEXAS/DALLAM<br>Survey: JOHN M SWISHER Block: B Section: 7<br>Metes & Bound: SECTION 7, BLOCK B, SWISHER JM SURVEY A WELL LOCATED APPROXIMATELY 450' FSL AND 450' FEL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SIMMS, MICHAEL W ET UX, Agreement No. 117130000<br>USA/TEXAS/DALLAM<br>Survey: H&GN RR CO<br>Abstract: 529 Block: Q Section: 25<br>Metes & Bound: SECTION 25, BLOCK Q, H&GN SURVEY A WELL LOCATED APPROXIMATELY 660' FSL AND 2350' FEL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SIMMS, MICHAEL ET UX, Agreement No. 117975000<br>USA/TEXAS/DALLAM<br>Survey: H&GN RR CO Block: Q Section: 25<br>Metes & Bound: PIPELINE EASEMENT AND ROW OVER SECTION 25, BLOCK Q, H&GN SURVEY, DALLAM COUNTY, TEXAS. WISEMAN 1-25 WELL. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SIMMS, MICHAEL W, ET UX, Agreement No. 117978000<br>USA/TEXAS/DALLAM<br>Survey: H&GN RR CO Block: Q Section: 25<br>Metes & Bound: 30 FOOT STRIP OF LAND DESCRIBED IN EXHIBIT A. | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDDLETON, ANN, ET AL, Agreement No. 30284001<br>USA/TEXAS/DAWSON<br>Survey: MOORE CSL<br>Abstract: 410<br>Metes & Bound: LABOUR 23 W/2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHILLINGBURG, NANCY,ETVIR, Agreement No. 30284002<br>USA/TEXAS/DAWSON<br>Survey: MOORE CSL<br>Abstract: 410<br>Metes & Bound: LABOUR 23 W/2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHREY, ANN, ET VIR, Agreement No. 30284003<br>USA/TEXAS/DAWSON<br>Survey: MOORE CSL<br>Abstract: 410<br>Metes & Bound: LABOUR 23 W/2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDDLETON NO 1, Agreement No. 30325001<br>USA/TEXAS/DAWSON<br>Metes & Bound: 0050 LABOR 23 W/2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, VIRGINIA, Agreement No. 30649001<br>USA/TEXAS/DAWSON<br>Survey: G RR CO<br>Abstract: 218 Block: 35 Section: 65 Calls: SE4 Calls: N2 SW4<br>Metes & Bound: (T-6-N) SE/4, N/2SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERT F BROWN ET AL, Agreement No. 30683001<br>USA/TEXAS/DAWSON<br>Survey: T&P RR CO<br>Abstract: 179 Block: 35 T5N Section: 17<br>Metes & Bound: 0215 35<br>SEC 179: (T-5-N) E/200 ACS OF S/2 LYING N OF HWY ROW SAE A TR DESCR AS BEG AT A PT IN E LINE OF SEC FROM WHICH SE/C BEARS S 15 DEG 5 MIN E 1028.2', THENCE S 74 DEG 55 MIN W 1551.6' TO PT IN E ROW LINE OF ST HWY 87 FOR S W/C OF TR, THENCE N 51 DEG 25 MIN W ALONG E ROW LINE OF ST HWY 87 2013.7' TO PT FOR NW/C OF TR, THENCE N 74 DEG 55 MIN E 2744.7' TO PT IN E LINE OF SEC FOR NE/C OF TR, THENCE S 15 DEG 5 MIN E ALONG E LINE OF SEC 1622.2' TO POB (KWSWF TR 14) | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. 143530000<br>USA/TEXAS/ECTOR<br>Survey: T&P RR CO Block: 43 T1N Section: 28 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02260000<br>USA/TEXAS/ECTOR<br>Survey: T&P RR CO Block: 45 T1N Section: 30 Calls: W2 SE4 From 0 feet to 4,500 feet | Company Fee | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02261000<br>USA/TEXAS/ECTOR<br>Survey: T&P RR CO Block: 45 T1N Section: 39 Calls: N2 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02262000<br>USA/TEXAS/ECTOR<br>Survey: PSL<br>Abstract: 851 Block: B16 Section: 22 Calls: W2 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02266000<br>USA/TEXAS/ECTOR<br>Survey: T&P RR CO Block: 45 T2S Section: 5 Calls: N2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02267000<br>USA/TEXAS/ECTOR<br>Survey: T&P RR CO Block: 44 T2S Section: 30 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02268000<br>USA/TEXAS/ECTOR<br>Survey: PSL Block: B15 Section: 1 Calls: N2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02269000<br>USA/TEXAS/ECTOR<br>Survey: PSL Block: B15 Section: 10 Calls: SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02270000<br>USA/TEXAS/ECTOR<br>Survey: T&P RR CO Block: 45 T2S Section: 13 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02271000<br>USA/TEXAS/ECTOR<br>Survey: PSL Block: B15 Section: 8 Calls: E2 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02274000<br>USA/TEXAS/ECTOR<br>Survey: T&P RR CO Block: 44 T3S Section: 16 Calls: All All depths Section: 8 Calls: All All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02507000<br>USA/TEXAS/ECTOR<br>Survey: T&P RR CO Block: 45 T2S Section: 25 Calls: All<br>Metes & Bound: ALL | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02508000<br>USA/TEXAS/ECTOR<br>Survey: T&P RR CO Block: 45 T1N Section: 44 Calls: E2 Calls: W2 Exception: L&E NWNW AND 5 ACRES OUT OF THE SWNW | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02509000<br>USA/TEXAS/ECTOR<br>Survey: T&P RR CO<br>Abstract: 534 Block: 46 T1N Section: 20 Calls: All | Company Fee | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DEAN, BETTY MOSS, Agreement No. 122662000<br>USA/TEXAS/ECTOR<br>Survey: T&P RR CO Block: 44 T2S Section: 27 All depths<br>Metes & Bound: 30' WIDE STRIP ON THE E./2. | Easement | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02276000<br>USA/TEXAS/EDWARDS<br>Survey: MARY SMITH<br>Abstract: 1255 Section: 2<br>Metes & Bound: 345 ACS, MORE OR LESS, OUT OF THE TWNG RR SVY, BLOCK JBT, A 1255, SEC 2.<br>Survey: RO BENNETT<br>Abstract: 719 Section: 1 Calls: N2<br>Survey: TC RR CO<br>Abstract: 1270 Block: K Section: 25 Calls: All<br>Abstract: 1272 Block: K Section: 29 Calls: All<br>Abstract: 3326 Block: K Section: 26 Calls: All<br>Survey: TS TOWNSEND<br>Abstract: 1261 Section: 3<br>Metes & Bound: 1189 ACS, MOL, OUT OG GWT&P RR CO SVY, BLOCK JBT, A-1261, SEC 3. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02284000<br>USA/TEXAS/EDWARDS<br>Survey: GC&SF RR CO Block: OK Section: 10 Calls: All Section: 11 Calls: All Section: 12 Calls: All Section: 13 Calls: All Section: 14 Calls: All Section: 4 Calls: E2 Section: 5 Calls: All Section: 6 Calls: All Section: 8 Calls: All Section: 9 Calls: All | Company Fee | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02292000<br>USA/TEXAS/EDWARDS<br>Survey: GC&SF RR CO<br>Abstract: 1535 Section: 2 Calls: NW4<br>Abstract: 2175 Section: 2 Calls: SE4<br>Abstract: 3286 Section: 2 Calls: NE4<br>Abstract: 633 Section: 3 Calls: All<br>Survey: SP RR CO<br>Abstract: 1485 Section: 47 Calls: N2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02295000<br>USA/TEXAS/EDWARDS<br>Survey: GC&SF RR CO<br>Abstract: 2933 Section: 10 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02501000<br>USA/TEXAS/EDWARDS<br>Survey: GC&SF RR CO<br>Abstract: 1920 Block: L Section: 62 Calls: All<br>Abstract: 1993 Block: L Section: 58 Calls: All<br>Abstract: 2154 Block: D Section: 114 Calls: All<br>Abstract: 904 Block: L Section: 57 Calls: All<br>Abstract: 906 Block: L Section: 61 Calls: All<br>Abstract: 913 Block: D Section: 115 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GRACE PETROLEUM, Agreement No. MD00381000<br>USA/TEXAS/FISHER<br>Survey: H&TC RR CO<br>Abstract: 172 Block: 2<br>Metes & Bound: E/80 ACS OF SW/4, W/60 ACS OF SE/4 SECTION 172, BLOCK 2, IN THE H & T C RY CO SVY.<br>Calls: E2 SW4 Section: 172 Calls: W2 SW4<br>Metes & Bound: 65 ACS OF NE4 SEC. 172 BLK. 2 H & TC RY CO. SVY.<br>Metes & Bound: 54.35 ACS OFF W/SIDE OF NE4 SEC. 172 BLK. 2 H & TC RY CO. SVY. USA/Texas/Jack<br>Survey: ISAAC HUGHSON<br>Abstract: 256<br>Metes & Bound: 184.57 ACS OUT OF ISAAC HUGHSON SVY A-256, WHEREBY GRACE PETROLEUM OWNS THE<br>MINERALS ONLY. USA/Texas/Red River<br>Survey: JAMES WARD<br>Abstract: 889<br>Metes & Bound: 1/2 MINERAL INTEREST IN 40 ACS OF LT. 12, BLK 2, JAMES WARD H.R. SVY. USA/Texas/Scurry<br>Survey: H&TC RR CO<br>Abstract: 2286 Block: 97 Section: 141 Calls: SE4 USA/Texas/Van Zandt<br>Survey: JOHN WRIGHT<br>Abstract: 900<br>Metes & Bound: 24.78/130.125 MINERAL INTEREST IN 130.125 ACSRES OF JOHN WRIGHT LEAGUE SVY. A-900 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02296000<br>USA/TEXAS/FISHER<br>Survey: BBB&C RR CO Section: 210 Calls: NW4<br>Metes & Bound: W 40 ACS OF NE | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON LONE STAR, Agreement No. MD00583000<br>USA/TEXAS/FRANKLIN<br>Survey: SS PAYNE<br>Abstract: 763<br>Metes & Bound: BEING ALL OF THE 43—2/3 ACRES OF LAND, MORE OR LESS, OUT OF A PART OF THE S. S.<br>PAYNE SURVEY, ABSTRACT N0 763, SITUATED IN HOPKINS AND FRANKLIN COUNTIES, TEXAS, AND THE<br>SAID 43-2/3 ACRES BEING BOUNDED BY ADJACENT LAND OWNERS AS FOLLOWS: ON THE NORTH BY THE<br>I. C. (IOE) GIBSON LANDS; ON THE EAST BY THE J. M. MITCHELL LANDS; ON THE SOUTH BY THE W. H. ROSS<br>LANDS; ON THE WEST BY THE J. H. WHATLEY LANDS, MT. ZION SCHOOL TRACT, AND W. H. ROSS LANDS<br>USA/Texas/Hopkins<br>Survey: SS PAYNE<br>Abstract: 763<br>Metes & Bound: BEING ALL OF THE 43—2/3 ACRES OF LAND, MORE OR LESS, OUT OF A PART OF THE S. S.<br>PAYNE SURVEY, ABSTRACT N0 763, SITUATED IN HOPKINS AND FRANKLIN COUNTIES, TEXAS, AND THE<br>SAID 43-2/3 ACRES BEING BOUNDED BY ADJACENT LAND OWNERS AS FOLLOWS: ON THE NORTH BY THE<br>J. C. (IOE) GIBSON LANDS; ON THE EAST BY THE J. M. MITCHELL LANDS; ON THE SOUTH BY THE W. H. ROSS<br>LANDS; ON THE WEST BY THE J. H. WHATLEY LANDS, MT. ZION SCHOOL TRACT, AND W. H. ROSS LANDS<br>Survey: WILLIAM B PAYNE<br>Abstract: 764<br>Metes & Bound: BEING 78 ACRES OF LAND, MORE OR LESS, OUT OF AND A PART OF THE W. B. PAYNE<br>SURVEY, ABSTRACT NO. 764, SITUATED IN HOPKINS COUNTY, TEXAS, AND THE SAID 78 ACRE TRACT<br>BEING BOUNDED BY ADJACENT LAND OWNERS AS FOLLOWS: ON THE NORTH BY LEE ALLEN LANDS AND<br>C. P. REDDING LANDS AND MT. ZION 2-ACRE CHURCH TRACT; ON THE EAST BY THE MT. ZION 2—ACRE<br>CHURCH TRACT AND THE J. H. WHATLEY LANDS, ON THE SOUTH BY THE J. H. WHATLEY AND E. L.<br>HENDERSON LANDS; ON THE WEST BY THE E. L. HENDERSON LANDS. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor EASTERLING, J. M., ET AL, Agreement No. MD00641000<br>USA/TEXAS/FRANKLIN<br>Survey: ISAAC PENNINGTON<br>Abstract: 365<br>Metes & Bound: 1 ac m/l out of the Isaac Pennington Svy | Company Fee | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor HAWKINS, J. C., Agreement No. MD00642000<br>USA/TEXAS/FRANKLIN<br>Survey: OLANDER JAMES<br>Abstract: 610<br>Metes & Bound: 137.5 ACS, MOL, OUT OF ORLANDO JAMES SVY A-610 | Company Fee | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor LEAKE, N A, ET VIR, Agreement No. MD00643000<br>USA/TEXAS/FRANKLIN<br>Survey: WILLIAM BIRDWELL<br>Abstract: 62<br>Metes & Bound: 192 acs m/l out of the William Birdwell Svy | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HAWKINS, J. C., ET AL, Agreement No. MD00644000<br>USA/TEXAS/FRANKLIN<br>Survey: OLANDER JAMES<br>Abstract: 610<br>Metes & Bound: 75 ACS M/L OUT OF THE ORLAND JAMES SVY A-610 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor DYER, GEORGE M., Agreement No. MD00645000<br>USA/TEXAS/FRANKLIN<br>Survey: JAMES BRANTLEY<br>Abstract: 24<br>Metes & Bound: BEING 170.5 ACRES OUT OF THE JAMES BRADLEY SURVEY AND BEING THE SAME LAND DESCRIBED IN DEED FROM DAVID B. CULBERSON BY HIS ATTORNEY IN FACT R.W. HOLBROOK TO RICHARD WIMS WHICH SAID DEED IS DATED 01/07/1893 AND RECORDED IN VOL H, PAGES 387 TO 390 INCLUSIVE DEED RECORDS OF FRANKLIN COUNTY, TEXAS. BEING 80.5 ACRES OUT OF THE JAMES BRADLEY SURVEY AND BEING THE SAME LAND DESCRIBED IN DEED FROM DAVID B. CULBERSON BY HIS ATTORNEY IN FACT R.W. HOLBROOK TO RICHARD WIMS WHICH SAID DEED IS DATED 01/07/1893 AND RECORDED IN VOL H, PAGES 387 TO 390 INCLUSIVE DEED RECORDS OF FRANKLIN COUNTY, TEXAS. BEING 167 ACRES, MORE OR LESS, OUT OF THE JOHN W. WEST AND JAMES BRANTLEY SURVEYS AND BEING BOUNDED AS FOLLOWS: ON THE WEST BY THE WBL OF JOHN W. WEST SURVEY, ON THE NORTH BY LAND OWNED BY MRS. T.L. LEAKE, ON THE EAST BY LAND OWNED BY DELLA REED AND ON THE SOUTH BY LAND OWNED BY MRS. T.L. LEAKE AND MRS TRUATT, CONTAINING IN ALL 500 ACRES MOL.<br>Survey: JOHN W WEST<br>Abstract: 517<br>Metes & Bound: BEING 167 ACRES, MORE OR LESS, OUT OF THE JOHN W. WEST AND JAMES BRANTLEY SURVEYS AND BEING BOUNDED AS FOLLOWS: ON THE WEST BY THE WBL OF JOHN W. WEST SURVEY, ON THE NORTH BY LAND OWNED BY MRS. T.L. LEAKE, ON THE EAST BY LAND OWNED BY DELLA REED AND ON THE SOUTH BY LAND OWNED BY MRS. T.L. LEAKE AND MRS TRUATT, CONTAINING IN ALL 500 ACRES MOL.<br>Survey: WILLIAM BIRDWELL<br>Abstract: 62<br>Metes & Bound: BEING PART OF THE WM BIRDWELL SURVEY AND BEING BOUNDED AS FOLLOWS: ON THE NORTH BY THE WBL OF SAID SURVEY, ON THE WEST BY 192 ACRE TRACT OWNED BY T.L. LEAKE, ON EAST BY LAND OWNED BY J.D. MIDDLETON AND F.J. PHILLIPS, ON THE SOUTH BY LAND OWNED BY J.D. MIDDLETON AND J.F. PHILLIPS CONTAINING 82 ACRES, MORE OR LESS. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HAWKINS, MARY F., Agreement No. MD00646000<br>USA/TEXAS/FRANKLIN<br>Survey: ALBERT EMANUEL<br>Abstract: 153<br>Metes & Bound: FIRST TRACT: BEING 77/100 ACRES OF LAND OUT OF THE A. EMANUEL SURVEY, ABSTRACT NO. 153, AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT A STAKE SET BY A BOIS D'ARC POST IN THE EAST LINE OF SAID EMANUEL SURVEY 285.9 VRS. SOUTH FROM THE NE CORNER OF SAID SURVEY; THENCE WEST 112.5 VRS. A STAKE UNDER FENCE; THENCE SOUTH WITH SAID FENCE 1+1.5 VRS. TO CORNER POST AND STAKE; THENCE EAST WITH SAID FENCE 112.5 VRS. TO A STAKE IN WEST EDGE OF ROAD, THENCE NORTH 1+1.5 VRS. TO PLACE OF BEGINNING.<br>Survey: LORENZO D ALLEN<br>Abstract: 2<br>Metes & Bound: SECOND TRACT: BEING 7-51/100 ACRES OF LAND OUT OF THE L. D. ALLEN SURVEY AND BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT A POINT IN THE EAST BOUNDARY LINE OF SAID ALLEN SURVEY 407.25 VRS. NORTH OF AN IRON PIPE SET FOR THE SE CORNER OF SAID ALLEN SURVEY; THE SAME BEING THE SI CORNER OF THE SA&MG CO. SURVEY; THENCE NORTH WITH SAID LINE 41.7 VRS. A STAKE FOR CORNER; THENCE NORTH 89 DEG. 21' WEST WITH AN OLD ROAD AND FENCE 628.8 VRS, A STAKE FOR CORNER; THENCE NORTH 0 DEG. 30' WEST 83.7/10 VRS., A STAKE FOR CORNER; THENCE WEST 115 VRS. A STAKE IN OLD ROAD; THENCE SOUTH 0 DEG. 30' EAST 136.8 VRS. WITH FENCE FOR THE WEST LINE A STAKE FOR CORNER; THENCE NORTH 89 DEG. 1+6' EAST 71+3 VRS. TO THE PLACE OF BEGINNING AND BEING THE IDENTICAL LAND AS DESCRIBED IN WARRANTY DEED DATED MAY 7, 1936, FROM JAMES DAVID DOUGAN TO J. C. HAWKINS AS RECORDED IN VOLUME 53, PAGES 232—33, DEED RECORDS OF FRANKLIN COUNTY, TEXAS. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor DUNKLIN, J. P., Agreement No. MD00648000<br>USA/TEXAS/FRANKLIN<br>Survey: ISAAC PENNINGTON<br>Abstract: 365<br>Metes & Bound: 108 ACS, MOL, OUT OF ISAAC PENNINGTON SVY | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor DUNKLIN, J. P., Agreement No. MD00649000<br>USA/TEXAS/FRANKLIN<br>Survey: ISAAC PENNINGTON<br>Abstract: 365<br>Metes & Bound: 108 ACS, MOL, OUT OF ISAAC PENNINGTON SVY | Company Fee | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor SINGLETON, R B, ET AL, Agreement No. MD00745000<br>USA/TEXAS/FRANKLIN<br>Survey: ISAAC PENNINGTON<br>Abstract: 365<br>Metes & Bound: 83.30 ACC, MOL, OUT OF ISAAC PENNINGTON SVY.<br>Survey: JE MATTINSON<br>Abstract: 693<br>Metes & Bound: 25.45 ACS, MOL, OUT OF J E MATTINSON SVY. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP, Agreement No. MD01965000<br>USA/TEXAS/FREESTONE<br>Survey: JOSE YGNACIO AGUILERA<br>Abstract: 2 | Company Fee | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor STONE, W.N. ET AL., Agreement No. 118553000<br>USA/TEXAS/FREESTONE<br>Survey: ISHAM MUSICK<br>Abstract: 817 All depths<br>Metes & Bound: 135 ACS MOL DECS IN WARR DEED DTD MAY 24, 1984 REC IN VOL 666, PG 554. | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEORGE, ASHLEY W. JR, ET, Agreement No. 5895401A<br>USA/TEXAS/FREESTONE<br>Survey: LEMUEL HERRIN<br>Abstract: 287<br>Metes & Bound: 180 ACS, MORE OR LESS, IN THE LEMUEL HERRIN SVY A-267, FROM DEPTHS BELOW 9915 FEET TO 13297' LESS & EXCEPT THE WELLBORE OF WILLIFORD #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKINSON, CLINTON R ETUX, Agreement No. 5928601A<br>USA/TEXAS/FREESTONE<br>Survey: GEORGE W SMYTHE<br>Abstract: 587<br>Metes & Bound: 71.89 ACS, MORE OR LESS, OUT OF AND PART OF GEO. W. SMYTH SVY A-587. TRACT 1: SURFACE DOWN TO 10,500 FT GPC ORRI TRACT 2: BELOW 10,500 FT GPC WI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMBERTH, M R ET UX, Agreement No. 5928701A<br>USA/TEXAS/FREESTONE<br>Survey: NATHANIEL PECK<br>Abstract: 820<br>Metes & Bound: 50.20 ACS, MORE OR LESS, SITUATED IN THE N. PECK SVY A-820 BELOW 14,492'. TR 1-A: SURFACE TO 14,492' ORRI LESS & EXCEPT THE WELLBORE OF EVA HUFFMAN 1 | Lease | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor WHEELER, W RIDLEY ESTATE, Agreement No. MD00394000<br>USA/TEXAS/GAINES<br>Survey: PSL<br>Abstract: 645 Block: A9 Section: 15 Calls: NW4 From 0 feet to 5,600 feet Section: 6 Calls: SW4 From 0 feet to 5,600 feet | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP, Agreement No. MD01959000<br>USA/TEXAS/GAINES<br>Survey: PSL<br>Abstract: 645 Block: A9 Section: 15 Calls: S2 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02298000<br>USA/TEXAS/GAINES<br>Survey: D&W RR CO Block: H Section: 43 Calls: NW4 All depths<br>Survey: PSL Block: C31 Section: 1 Calls: E2 All depths Block: C34 Section: 16 Calls: SE4 Exception: SAVE AND EXCEPT A 5 ACRE TRACT SOLD TO E.S. CAFFEY AS SHOWN IN COLUME 30, PAGE 63 OF THE DEED RECORDS OF GAINES COUNTY, AND SAVE AND EXCEPT BLOCK 7 OF THE NICHOLAISEN ADDITION TO THE TOWN OF SEAGRAVES AS SHOWN ON PLAT IN VOLUME 47, PAGE 80 OF THE DEED RECORDS OF GAINES COUNTY, TEXAS. All depths<br>Survey: WT RR CO Block: G Section: 86 Calls: All All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02302000<br>USA/TEXAS/GAINES<br>Survey: C&M RR CO<br>Abstract: 1354 Block: G Section: 16 Calls: All All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SWIFT, HENRY, Agreement No. MD02304000<br>USA/TEXAS/GAINES<br>Survey: C&M RR CO<br>Abstract: 10 Block: G Section: 17 Calls: NE4 All depths<br>Abstract: 9 Block: G Section: 15 Calls: SE4 All depths<br>Survey: D&W RR CO<br>Abstract: 142 Block: H Section: 83 Calls: SE4 Calls: W2 NE4 All depths<br>Abstract: 151 Block: H Section: 91 Calls: SW4 Calls: NE4 All depths<br>Abstract: 155 Block: H Section: 111 Calls: NW4 All depths<br>Survey: HE&WT RR CO<br>Abstract: 178 Block: G Section: 33 Calls: SE4 All depths | Company Fee | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**           **SCHEDULE A - REAL PROPERTY**           Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor SWIFT, HENRY, Agreement No. MD02309000<br>USA/TEXAS/GAINES<br>Survey: C&M RR CO<br>Abstract: 11 Block: G Section: 19 Calls: N2 All depths<br>Abstract: 9 Block: G Section: 15 Calls: N2 All depths<br>Survey: D&W RR CO<br>Abstract: 151 Block: H Section: 91 Calls: SE4 All depths<br>Abstract: 152 Block: H Section: 93 Calls: N2 All depths<br>Survey: WT RR CO<br>Abstract: 1447 Block: G Section: 60 Calls: S2 All depths<br>Abstract: 205 Block: G Section: 35 Calls: S2 All depths<br>Abstract: 214 Block: G Section: 53 Calls: W2 All depths<br>Abstract: 218 Block: G Section: 61 Calls: S2 All depths<br>Abstract: 229 Block: G Section: 83 Calls: W2 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SWIFT, HENRY, Agreement No. MD02319000<br>USA/TEXAS/GAINES<br>Survey: C&M RR CO<br>Abstract: 1252 Block: G Section: 26 Calls: All From SURFACE to 100 feet above top YATES From 100 feet below bottom YATES to CENTER OF EARTH | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02320000<br>USA/TEXAS/GAINES<br>Survey: PSL Block: AX Section: 58 Calls: E2 Calls: NW4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02323000<br>USA/TEXAS/GAINES<br>Survey: PSL<br>Abstract: 1074 Block: C31 Section: 4 Calls: E2 Calls: W2 Exception: L&E 5 ACRES OUT OF THE SW/4 All depths<br>Abstract: 1323 Block: C31 Section: 9 Calls: W2 Calls: W2 E2 All depths<br>Abstract: 1324 Block: C31 Section: 10 Calls: All All depths Section: 15 Calls: S2 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02327000<br>USA/TEXAS/GAINES<br>Survey: D&W RR CO<br>Abstract: 174 Block: H Section: 15 Calls: All All depths<br>Abstract: 47 Block: H Section: 37 Calls: All All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02329000<br>USA/TEXAS/GAINES<br>Survey: ACH&B<br>Abstract: 1 Section: 01 Calls: All All depths<br>Survey: D&W RR CO<br>Abstract: 1203 Block: H Section: 16 Calls: All All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP, Agreement No. MD02331000<br>USA/TEXAS/GAINES<br>Survey: D&W RR CO<br>Abstract: 51 Block: H Section: 33 Calls: All All depths | Company Fee | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CLARK, VICKY J., Agreement No. 117054000<br>USA/TEXAS/GAINES<br>Survey: D&W RR CO Block: H Section: 119<br>Metes & Bound: 1650 FT FNL AND 980 FT FWL. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CLARK, JOHN MARK, Agreement No. 117055000<br>USA/TEXAS/GAINES<br>Survey: D&W RR CO Block: H Section: 119<br>Metes & Bound: 1650 FT FNL AND 980 FT FWL. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DAVIS, KATHY ANNE, Agreement No. 117056000<br>USA/TEXAS/GAINES<br>Survey: D&W RR CO Block: H Section: 119<br>Metes & Bound: 1650 FT FNL AND 980 FT FWL. | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURLESON, KATHLEEN, Agreement No. 137591002<br>USA/TEXAS/GAINES<br>Survey: PSL Block: C43 Section: 10 Calls: NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADKINS, KAREN C., Agreement No. 137591003<br>USA/TEXAS/GAINES<br>Survey: PSL Block: C43 Section: 10 Calls: NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLEN, JANE ANN, Agreement No. 137591004<br>USA/TEXAS/GAINES<br>Survey: PSL Block: C43 Section: 10 Calls: NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESCOTT, LEE HALL, Agreement No. 137591005<br>USA/TEXAS/GAINES<br>Survey: PSL Block: C43 Section: 10 Calls: NW4 All depths | Lease | Undetermined | Undetermined |

In re:   Samson Lone Star, LLC              SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PLUMMER, BETTY SUE, Agreement No. 137591006<br>USA/TEXAS/GAINES<br>Survey: PSL Block: C43 Section: 10 Calls: NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHAN, DOROTHY MAE, Agreement No. 137591007<br>USA/TEXAS/GAINES<br>Survey: PSL Block: C43 Section: 10 Calls: NW4 All depths | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02333000<br>USA/TEXAS/GARZA<br>Survey: H&GN RR CO<br>Abstract: 845 Block: 6 Section: 6 Calls: E2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP, Agreement No. MD02334000<br>USA/TEXAS/GARZA<br>Survey: GH&H RR CO<br>Abstract: 30 Block: 5 Section: 55 Calls: NW4 Calls: W2 NE4 Calls: SE4 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02335000<br>USA/TEXAS/GARZA<br>Survey: H&GN RR CO<br>Abstract: 142 Block: 6 Section: 7 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor DEAN, T.J., Agreement No. 144602000<br>USA/TEXAS/GLASSCOCK<br>Survey: T&P RR CO Block: 34 T4S Section: 29 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. 144619000<br>USA/TEXAS/GLASSCOCK<br>Survey: T&P RR CO Block: 33 T3S Section: 48 Calls: All All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor COBRA OIL & GAS CORPORATION, Agreement No. 145368001<br>USA/TEXAS/GLASSCOCK<br>Survey: T&P RR CO Block: 34 T3S Section: 21 Calls: N2 Calls: SE4 All depths Section: 30 All depths<br>Metes & Bound: THE SOUTH 120 ACRES OF THE E2 Block: 35 T2S Section: 32 Calls: All All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01966000<br>USA/TEXAS/GLASSCOCK<br>Survey: T&P RR CO<br>Abstract: 113 Block: 35 T4S Section: 29 Calls: NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02336000<br>USA/TEXAS/GLASSCOCK<br>Survey: T&P RR CO<br>Abstract: 1113 Block: 32 T3S Section: 6 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02337000<br>USA/TEXAS/GLASSCOCK<br>Survey: T&P RR CO Block: 33 T2S Section: 21 Calls: NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02338000<br>USA/TEXAS/GLASSCOCK<br>Survey: T&P RR CO<br>Abstract: 204 Block: 34 T2S Section: 19 Calls: All Section: 20 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02340000<br>USA/TEXAS/GLASSCOCK<br>Survey: T&P RR CO Block: 33 T3S Section: 27 Calls: N2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02341000<br>USA/TEXAS/GLASSCOCK<br>Survey: T&P RR CO<br>Abstract: 744 Block: 33 T3S Section: 22 Calls: All All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02342000<br>USA/TEXAS/GLASSCOCK<br>Survey: W&NW RR CO Block: 29 Section: 162 Calls: S2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02343000<br>USA/TEXAS/GLASSCOCK<br>Survey: W&NW RR CO<br>Abstract: 477 Block: 29 Section: 163 Calls: NW4 | Company Fee | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02344000<br>USA/TEXAS/GLASSCOCK<br>Survey: W&NW RR CO<br>Abstract: 477 Block: 29 Section: 163 Calls: E2<br>Abstract: 677 Block: 29 Section: 164 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02346000<br>USA/TEXAS/GLASSCOCK<br>Survey: T&P RR CO Block: 35 T5S Section: 28 Calls: SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02347000<br>USA/TEXAS/GLASSCOCK<br>Survey: T&P RR CO Block: 35 T5S Section: 28 Calls: N2 Calls: SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02348000<br>USA/TEXAS/GLASSCOCK<br>Survey: T&P RR CO<br>Abstract: 108 Block: 33 T2S Section: 19 Calls: SE4 Calls: NW4 Section: 29 Calls: All Section: 30 Calls: S2 Calls: NW4<br>Block: 34 T2S Section: 17 Calls: All Section: 18 Calls: All Section: 22 Calls: All Section: 23 Calls: All Section: 24 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02356000<br>USA/TEXAS/GLASSCOCK<br>Survey: T&P RR CO Block: 33 T3S Section: 28 Calls: E2 Section: 34 Calls: N2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02358000<br>USA/TEXAS/GLASSCOCK<br>Survey: W&NW RR CO<br>Abstract: 1176 Block: 30 Section: 32 Calls: All<br>Abstract: 502 Block: 30 Section: 25 Calls: All<br>Abstract: 506 Block: 30 Section: 33 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02361000<br>USA/TEXAS/GLASSCOCK<br>Survey: T&P RR CO Block: 34 T2S Section: 21 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02366000<br>USA/TEXAS/GLASSCOCK<br>Survey: W&NW RR CO<br>Abstract: 472 Block: 29 Section: 153 Calls: NW4 USA/Texas/Howard<br>Survey: W&NW RR CO<br>Abstract: 481 Block: 29 Section: 153 Calls: NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02367000<br>USA/TEXAS/GLASSCOCK<br>Survey: W&NW RR CO<br>Abstract: 731 Block: 29 Section: 154 Calls: W2 NE4 USA/Texas/Howard<br>Survey: W&NW RR CO Block: 29 Section: 154 Calls: W2 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02368000<br>USA/TEXAS/GLASSCOCK<br>Survey: W&NW RR CO Block: 29 Section: 154 Calls: E2 Calls: W2 Exception: L&E W2 NE/4 USA/Texas/Howard<br>Survey: W&NW RR CO Block: 29 Section: 154 Calls: E2 Calls: W2 Exception: L&E W/2 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02369000<br>USA/TEXAS/GLASSCOCK<br>Survey: W&NW RR CO<br>Abstract: 472 Block: 29 Section: 153 Calls: E2 USA/Texas/Howard<br>Survey: W&NW RR CO Block: 29 Section: 153 Calls: E2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor RAY, W.C., Agreement No. MD02370000<br>USA/TEXAS/GLASSCOCK<br>Survey: T&P RR CO Block: 32 T3S Section: 12 Calls: All All depths Section: 14 Calls: All All depths Block: 33 T4S<br>Section: 2 Calls: E2 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor DEAN, T.J., Agreement No. MD02376000<br>USA/TEXAS/GLASSCOCK<br>Survey: T&P RR CO Block: 34 T4S Section: 19 Calls: All Section: 21 Calls: All Section: 31 Calls: All Section: 33 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01967000<br>USA/TEXAS/GRAY<br>Survey: H&GN RR CO<br>Abstract: 194 Block: B2 Section: 29<br>Metes & Bound: W 200 ACS | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01968000<br>USA/TEXAS/GRAY<br>Survey: H&GN RR CO<br>Abstract: 194 Block: B2 Section: 29<br>Metes & Bound: E 80 ACS | Company Fee | Undetermined | Undetermined |

SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01969000<br>USA/TEXAS/GRAY<br>Survey: H&GN RR CO<br>Abstract: 841 Block: B2 Section: 30<br>Metes & Bound: E 80 ACS | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01970000<br>USA/TEXAS/GRAY<br>Survey: H&GN RR CO<br>Abstract: 841 Block: B2 Section: 30 Calls: E2 Calls: W2 Exception: ALL EXCEPT W 90 ACS & E 80 ACS<br>Metes & Bound: | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01971000<br>USA/TEXAS/GRAY<br>Survey: H&GN RR CO<br>Abstract: 195 Block: B2 Section: 31<br>Metes & Bound: E 100 ACS OF W 200 ACS | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01972000<br>USA/TEXAS/GRAY<br>Survey: H&GN RR CO<br>Abstract: 195 Block: B2 Section: 31<br>Metes & Bound: E 83.14 ACS | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01973000<br>USA/TEXAS/GRAY<br>Survey: H&GN RR CO<br>Abstract: 195 Block: B2 Section: 31<br>Metes & Bound: W 100 ACS OF W 200 ACS | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01974000<br>USA/TEXAS/GRAY<br>Survey: H&GN RR CO<br>Abstract: 196 Block: B2 Section: 33 Calls: S2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01975000<br>USA/TEXAS/GRAY<br>Survey: H&GN RR CO<br>Abstract: 825 Block: B2 Section: 34 Calls: NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01976000<br>USA/TEXAS/GRAY<br>Survey: I&GN RR CO<br>Abstract: 326 Block: 3 Section: 13 Calls: SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01977000<br>USA/TEXAS/GRAY<br>Survey: I&GN RR CO<br>Abstract: 326 Block: 3 Section: 13 Calls: N2 SW4 Calls: SE4 SW4 Calls: SW4 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor TAYLOR, VERNON F., Agreement No. MD02381000<br>USA/TEXAS/GRAYSON<br>Survey: UNIVERSITY LAND<br>Abstract: 655 All depths<br>Metes & Bound: 599.64 ACRES, MORE OR LESS AND BEING ALL OF THE J.C. JAMESON SURVEY, PART OF THE R. J. LEFEVER SURVEY, ALL OF THE LEVI LOVEALL SURVEY, AND ALL THE T. E. JONES SURVEY AS MORE FULLY DESCRIBED IN DEED DATED OCTOBER 13, 1939, RECORDED IN VOLUME 411, PAGE 481 OF THE DEED RECORDS OF GRAYSON COUNTY, TEXAS<br>Abstract: 665 All depths<br>Metes & Bound: 599.64 ACRES, MORE OR LESS AND BEING ALL OF THE J.C. JAMESON SURVEY, PART OF THE R. J. LEFEVER SURVEY, ALL OF THE LEVI LOVEALL SURVEY, AND ALL THE T. E. JONES SURVEY AS MORE FULLY DESCRIBED IN DEED DATED OCTOBER 13, 1939, RECORDED IN VOLUME 411, PAGE 481 OF THE DEED RECORDS OF GRAYSON COUNTY, TEXAS<br>Abstract: 746 All depths<br>Metes & Bound: 599.64 ACRES, MORE OR LESS AND BEING ALL OF THE J.C. JAMESON SURVEY, PART OF THE R. J. LEFEVER SURVEY, ALL OF THE LEVI LOVEALL SURVEY, AND ALL THE T. E. JONES SURVEY AS MORE FULLY DESCRIBED IN DEED DATED OCTOBER 13, 1939, RECORDED IN VOLUME 411, PAGE 481 OF THE DEED RECORDS OF GRAYSON COUNTY, TEXAS<br>Abstract: 753 All depths<br>Metes & Bound: 599.64 ACRES, MORE OR LESS AND BEING ALL OF THE J.C. JAMESON SURVEY, PART OF THE R. J. LEFEVER SURVEY, ALL OF THE LEVI LOVEALL SURVEY, AND ALL THE T. E. JONES SURVEY AS MORE FULLY DESCRIBED IN DEED DATED OCTOBER 13, 1939, RECORDED IN VOLUME 411, PAGE 481 OF THE DEED RECORDS OF GRAYSON COUNTY, TEXAS | Company Fee | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KENNON, CARL, ET UX, Agreement No. 144207001<br>USA/TEXAS/GRAYSON<br>Survey: UNIVERSITY LAND<br>Abstract: 1463 Exception: L&E WB OF THE R&S TRUST #1 From 8,630 feet to 99,999 feet<br>Metes & Bound: BEG AT STAKE. THE SE/C OF PEARL HIGDON TR & BEING SW/C OF MCELROY SY: TH E WITH S LN. 237 .6 VRS TO STAKE; TH N PARALLEL WITH E LN OF PEARL HIGDON TR. 950 .4 VRS TO STAKE ON N LN OF MCELROY SY; TH W WITH N LN 237 .6 VRS TO STAKE. THE NE/C OF HIGDON LAND & NW/C OF MCELROY SY; TH S WITH E LN OF HIGDON LAND. 950 .4 VRS TO POB. CONTAINING 40 ACS MIL BEG AT STAKE THE SE/C OF RUBY HIGDON LAND & THE S LN OF MCELROY SY; TH E WITH S LN. 237 .6 VRS TO STAKE: TH N PARALLEL WITH E LN OF RUBY HIGDON SCOTT TR. 950.4 VRS TO STAKE IN N LN OF MCELROY SY; TH W WITH N LN . 237 .6 VRS TO STAKE IN NE/C OF RUBY HIGDON SCOTT TR; TH S WITH E LN OF RUBY HIGDON SCOTT LAND. 950 .4 VRS TO POB. CONTAINING 40 ACS MIL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY, THOMAS P., ET UX, Agreement No. 144208001<br>USA/TEXAS/GRAYSON<br>Survey: UNIVERSITY LAND<br>Abstract: 1463 Exception: L&E WB OF THE R&S TRUST #1 From 8,630 feet to 99,999 feet<br>Metes & Bound: BEG AT NAIL ON SW/C OF MCELROY SY & IN CENTER OF A PUBLIC ROAD; TH N 01 DEG 17 FT 01 IN W WITH W LN OF MCELROY SY A DISTANCE OF 2653.21 FT TO A 1/2 IN IRON ROD ON NW/C OF MCELROY SY ; TH S 89 DEG 41 FT 04 IN E WITH N LN OF MCELROY SY A DISTANCE OF 1311.11 FT TO A 1/2 IN IRON ROD ON NE/C OF HEREIN DESC TR; TH S 01 DEG 17 FT 44 IN E A DISTANCE OF 2648.67 FT TO A SPIKE NAIL ON S LN OF MCELROY SY & IN CENTER OF ABOVE MENTIONED ROAD; TH W WITH CENTER OF ROAD & S LN OF MCELROY SY A DISTANCE OF 1311.54 FT TO POB CONTAINING 80 ACS M/L | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PELLEY, RUSSELL, ET UX, Agreement No. 144208002<br>USA/TEXAS/GRAYSON<br>Survey: UNIVERSITY LAND<br>Abstract: 1463 Exception: L&E WB OF THE R&S TRUST #1 From 8,630 feet to 99,999 feet<br>Metes & Bound: BEG AT NAIL ON SW/C OF MCELROY SY & IN CENTER OF A PUBLIC ROAD; TH N 01 DEG 17 FT 01 IN W WITH W LN OF MCELROY SY A DISTANCE OF 2653.21 FT TO A 1/2 IN IRON ROD ON NW/C OF MCELROY SY ; TH S 89 DEG 41 FT 04 IN E WITH N LN OF MCELROY SY A DISTANCE OF 1311.11 FT TO A 1/2 IN IRON ROD ON NE/C OF HEREIN DESC TR; TH S 01 DEG 17 FT 44 IN E A DISTANCE OF 2648.67 FT TO A SPIKE NAIL ON S LN OF MCELROY SY & IN CENTER OF ABOVE MENTIONED ROAD; TH W WITH CENTER OF ROAD & S LN OF MCELROY SY A DISTANCE OF 1311.54 FT TO POB CONTAINING 80 ACS M/L | Lease | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor THOMPSON, JAMES N., AKA JIM THOMPSON, ET AL, Agreement No. 139754000<br>USA/TEXAS/GREGG<br>Survey: FROST THORN<br>Abstract: 5<br>Metes & Bound: ALL OF THAT CERTAIN LOT SIT. ABOUT 8.5 MILES S OF COURTHOUSE IN CITY OF LONGVIEW, BEING 3.922 ACS, PART OF 182.385 ACS DESC IN DEED DTD 11/21/1997, REC UNDER FILE NO. 9723123 DESC FURTHER BY METES AND BOUNDS IN SUBJECT DEED<br>Survey: HENRY HOOVER<br>Abstract: 91<br>Metes & Bound: ALL OF THAT CERTAIN LOT SIT. ABOUT 8.5 MILES S OF COURTHOUSE IN CITY OF LONGVIEW, BEING 3.922 ACS, PART OF 182.385 ACS DESC IN DEED DTD 11/21/1997, REC UNDER FILE NO. 9723123 DESC FURTHER BY METES AND BOUNDS IN SUBJECT DEED | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SIKES, AUTREY L., Agreement No. MD00605000<br>USA/TEXAS/GREGG<br>Survey: ALEXANDER FUGGERSON<br>Abstract: 75 Block: C<br>Metes & Bound: LOT 3, BLOCK C, PINELAND ADDITION TO THE CITY OF GREGGTON, GREGG COUNTY, TEXAS, BEING IN ALEX FERGUSON SURVEY, A-75, & ACCORDING TO THE PLAT OF PINELAND SUBDIVISION WHICH WAS FILED FOR RECORD 10-15-46 (FILE NO. 7783), DEED RECORDS, SAID PLAT NOW OF RECORD IN VOLUME 302, PAGE 46 OF DEED RECORDS. BEING THE SAME PROPERTY CONVEYED BY C. S. FREEMAN TO H. A. WERDEMAN BY DEED DTD. 3-28-50, FILED FOR RECORD 3-29-50 & NOW OF RECORD IN VOLUME 334, PAGE 484, DEED RECORDS, & BEING THE SAME PROPERTY CONVEYED BY H. A. WERDEMAN TO AUTREY L. SIKES BY DEED DTD. 3-21-53 & FILED FOR RECORD ON 3-21-53 IN THE DEED RECORDS, | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HILBURN, JOHN, Agreement No. MD00607000<br>USA/TEXAS/GREGG<br>Survey: JOHN WILKINSON<br>Abstract: 224<br>Metes & Bound: 1.22 AC, MOL, BEING: IN THE JOHN WILKINSON SURVEY, MORE PARTICULARLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 1, 1938, RECORDED IN VOLUME 233, PAGE 181, DEED RECORDS, GREGG COUNTY, TEXAS, FROM LOREN L. HILLMAN, ET UX, TO CRESTMONT OIL COMPANY. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor KISTLER, W. L., JR., Agreement No. MD00831000<br>USA/TEXAS/GREGG<br>Survey: STEPHEN L DAVIS<br>Abstract: 61<br>Metes & Bound: 324.00 ACS MOL DESC AS METES AND BOUNDS ON MINERAL DEED | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor KISTLER, W. L., JR., Agreement No. MD00832000<br>USA/TEXAS/GREGG<br>Survey: JOHN R CROSBY<br>Abstract: 32<br>Metes & Bound: 80.00 ACS MOL DESC AS METES AND BOUNDS ON MINERAL DEED OUT OF THE HITSON BROWN H.R. SURVEY. | Company Fee | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor KISTLER, W. L., JR., Agreement No. MD00833000<br>USA/TEXAS/GREGG<br>Survey: MARTHA DILLARD<br>Abstract: 56<br>Metes & Bound: 4.125 ACS MOL DESC AS 3 TRACTS DESC IN METES AND BOUNDS ON MINERAL DEED | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HAWKINS, J. C., Agreement No. MD01004000<br>USA/TEXAS/GREGG<br>Survey: CHARLES H ALEXANDER<br>Abstract: 10<br>Metes & Bound: 106.60 ACS DESC BY METES & BOUNDS IN DEED | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor KELTNER, J. A., Agreement No. MD01141000<br>USA/TEXAS/GREGG<br>Survey: HADEN EDWARDS<br>Abstract: 64<br>Metes & Bound: 85.30 ACRES OUT OF THE HADEN EDWARDS A-64 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor RUTHERFORD, M., Agreement No. MD01142000<br>USA/TEXAS/GREGG<br>Survey: HADEN EDWARDS<br>Abstract: 64<br>Metes & Bound: 85.30 ACRES OUT OF THE HADEN EDWARDS A-64 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ROSENBLOAN, YETTA, Agreement No. MD01143000<br>USA/TEXAS/GREGG<br>Survey: HADEN EDWARDS<br>Abstract: 64<br>Metes & Bound: 200.0 ACRES OUT OF THE HADEN EDWARDS A-64 | Company Fee | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CHEROKEE WATER COMPANY, Agreement No. 104050000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 All depths<br>Metes & Bound: 49.6 ACRE TRACT OF LAND IN THE DINSMORE SIMPSON SVY, A-238 AND THE ISAAC LEE SVY, A-237 DESC IN DEED DTD 2-25-1948, RCD VOL 315, PG 41, WHICH LIES BETWEEN STATE HIGHWAY NO. 149 AND THE RAILROAD SPUR.<br>Survey: ISAAC LEE<br>Abstract: 237 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LLOYD B BOLDING FAMILY LIMITED PARTNERSHIP, Agreement No. 109928000<br>USA/TEXAS/GREGG<br>Survey: AJ GRISHAM<br>Abstract: 84 All depths<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE A.J. GRISHAM SURVEY, A-84, GREGG COUNTY, TEXAS, AND DESCRIBED IN A DEED TO THE LLOYD B. BOLDING FAMILY LIMITED PARTNERSHIP, FROM LLOYD B. BOLDING, AND WIFE, EVELYN S. BOLDING, DATED DECEMBER 21, 1996, AND RECORDED IN THE VOLUME 3038, PAGE 594, DEED RECORDS OF GREGG COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MARTIN, BILLY RAY, Agreement No. 110666000<br>USA/TEXAS/GREGG<br>Survey: JOHN WALLING<br>Abstract: 239 All depths | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LAKEY, ROBERT, Agreement No. 110710000<br>USA/TEXAS/GREGG<br>Survey: JOHN WALLING<br>Abstract: 239 All depths<br>Metes & Bound: 110 ACRES, M/L, DESCRIBED IN WARRANTY DEED WITH VENDOR'S LIEN DATED SEPT 1, 1988, FROM BOBBY E LATHAM TO ROBERT W LAKEY AND WIFE, LINDA K LAKERY, RECORDED IN VOL 1955 PG 242, DEED RECORDS, GREGG COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BOLDING, JEFF AND TAMI, Agreement No. 110772000<br>USA/TEXAS/GREGG<br>Survey: PHILIP WALKER<br>Abstract: 210 All depths<br>Metes & Bound: TWO TRACTS, LOCATED IN P WALKER SURVEY, A-210, GREGG COUNTY, TEXAS, AND A J GRISHAM SURVEY, A-84, GREGG COUNTY, TEXAS, DESCRIBED IN WARRANTY DEED FROM THOMAS EDDIE FOWLER AND WIFE DONNA J FOWLER TO JEFF BOLDING AND WIFE TAMMI BOLDING, DATED JAN 21, 2000, AND RECORDED IN DEED PAGE 200001860, DEED RECORDS, GREGG COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LOYD B BOLDING FAMILY LIMTED PARTNERSHIP, Agreement No. 110776000<br>USA/TEXAS/GREGG<br>Survey: PHILIP WALKER<br>Abstract: 210 All depths<br>Metes & Bound: A TRACT OF LAND LOCATED IN A J GRISHAM SURVEY, A-84, GREGG COUNTY, TEXAS, DESCRIBED IN DEED TO LLOYD B BOLDING FAMILY LIMTED PARTNERSHIP, FROM LLOYD B BOLDING AND WIFE EVELYN S BOLDING, DATED DEC 21, 1996, AND RECORDED IN VOL 3038 PG 594, DEED RECORDS, GREGG COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**  SCHEDULE A - REAL PROPERTY  Case No.  15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor WITTMAYER, KEVIN, Agreement No. 111712000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222 All depths<br>Metes & Bound: 1837 ACRES, MOL, LOC IN THE HENRY WELLS SVY, A-222, GREGG COUNTY, TX, AND DESC IN BY METES AND BOUNDS IN A DEED DTD APRIL 24, 1961 AND REC IN VOL 593, PG 504, DEED RECORDS OF GREGG COUNTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MONSELL, PAMELA, Agreement No. 111738000<br>USA/TEXAS/GREGG<br>Survey: HENRY G HUDSON<br>Abstract: 89 All depths<br>Metes & Bound: 188.72 ACRES, MOL, LOC IN THE HENRY HUDSON SVY A-89, GREGG CO., TX AND DESC IN DEED DTD MARCH 31, 1993 AND RECORDED IN VOL 2489, PG 470, DEED RECORDS OF GREGG CO., TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LANGFORD, LORA, Agreement No. 111740000<br>USA/TEXAS/GREGG<br>Survey: HENRY G HUDSON<br>Abstract: 89 All depths<br>Metes & Bound: 188.72 ACRES, MOL, LOC IN HENRY HUDSON SVY, A-89, GREGG CO. TX AND DESC IN DEED DTD MARCH 31, 1993 AND REC IN VOL 2489, PG 470, DEED RECORDS OF GREGG CO., TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BOCK, JAMES, Agreement No. 111741000<br>USA/TEXAS/GREGG<br>Survey: HENRY G HUDSON<br>Abstract: 89 All depths<br>Metes & Bound: 188.72 ACRES, MOL, LOC IN THE HENRY HUDSON SVY, A-89, GREGG CO., TX., AND DESC IN DEED DTD MARCH 31, 1993 AND REC VOL 2489, PG 470, DEED RECORDS OF GREGG CO., TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DANIELS, CHARLES, Agreement No. 111744000<br>USA/TEXAS/GREGG<br>Survey: HENRY G HUDSON<br>Abstract: 89 All depths<br>Metes & Bound: 188.72 ACRES, MOL, LOC IN THE HENRY HUDSON SVY, A-89, GREGG CO., TX., AND DESC IN DEED DTD MARCH 31, 1993 RECORDED VOL 2489, PG 470, DEED RECORDS OF GREGG CO., TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ROBINSON, OLEN, Agreement No. 111850000<br>USA/TEXAS/GREGG<br>Survey: JOHN WALLING<br>Abstract: 239 All depths<br>Metes & Bound: 490 FEET SCALED FROM THE WEST LINE AND 1778 FEET SCALED FROM THE NORTH LINE OF THE JOHN WALLING SURVEY, A-239, GREGG COUNTY, TEXAS. BRADLEY GAS UNIT 1, WELL 2 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BOCK, JAMES, ET AL, Agreement No. 113760000<br>USA/TEXAS/GREGG<br>Survey: HENRY G HUDSON<br>Abstract: 89 All depths<br>Metes & Bound: 188.72 ACRES, M/L, HENRY HUDSON SVY A-89, GREGG CTY, TX, DESCRIBED IN DEED DATED MAR 31, 1993, RECORDED IN VOL 2489 PG 470, DEED RECORDS, GREGG CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LLOYD BOLDING FAMILY LIMITED PARTNERSHIP , Agreement No. 118374000<br>USA/TEXAS/GREGG<br>Survey: AJ GRISHAM<br>Abstract: 84 All depths<br>Metes & Bound: A TRACT OF LAND DESC IN DEED DTD 12-21-1996 VOL 3038, PG 594. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ENDOWMENT FUND OF TRINITY EPISCOPAL CHURCH, Agreement No. 118507000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222 All depths<br>Metes & Bound: 1,837 ACS MOL DESC IN DEED DTD APRIL 24,1961 IN VOL 593, PG 504. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MALES ENTERPRISES, LTD. , Agreement No. 118520000<br>USA/TEXAS/GREGG<br>Survey: ELEANOR BRADLEY<br>Abstract: 17 All depths<br>Survey: HADEN EDWARDS<br>Abstract: 64 All depths<br>Metes & Bound: 555.2 ACS MOL DESC IN WARR DEED DTD MARCH 26, 2003 & RCD IN FILE # GCC 200307631. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MEADOWS, ERMA B. , Agreement No. 118565000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222 All depths<br>Metes & Bound: A TRACT OF LAND IN THE HENRY WELLS SURVEY , GREGG COUNTY, TEXAS DESC IN DEED DTD APRIL 14, 1958 RCD IN VOL 520, PG 68. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                         **SCHEDULE A - REAL PROPERTY**                      Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor MEADOWS, ERMA B., ET AL., Agreement No. 118567000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222 All depths<br>Metes & Bound: A TRACT OF LAND IN THE HENRY WELLS SURVEY DESC IN DEED DTD JAN 31, 1985 RCD IN VOL 1595, PG 462. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BRINKLEY, DARREN G., SR. , Agreement No. 118578000<br>USA/TEXAS/GREGG<br>Survey: PHILIP WALKER<br>Abstract: 210 All depths<br>Metes & Bound: A TRACT OF LAND IN THE PHILLIP WALKER SURVEY DESC IN WARR DEED DTD SEPT 15, 1995 RCD IN VOL 2866, PG 632. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MEADOWS, MARJORIE, Agreement No. 118609000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222 All depths<br>Metes & Bound: 45 ACS MOL DESC IN DEED DTD AUG 5, 1988 RCD IN VOL 1970, PG 20. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LLOYD B. BOLDING FAMILY LIMITED PARTNERSHIP, Agreement No. 122529000<br>USA/TEXAS/GREGG<br>Survey: AJ GRISHAM<br>Abstract: 84 All depths<br>Metes & Bound: A STRIP OF LAND 30 FT IN WIDTH LOCATED UPON THE TRACT OF LAND DESCRIBED AS FOLLOWS: A TRACT OF LAND DESCRIBED IN A DEED DTD 12/21/96 RECORDED IN VOL 3038 PG 594 PL EASEMENT IS DEPICTED ON THE EX. "A" SURVEY PLAT SEE LEASE | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ENDOWMENT FUND OF TRINITY EPISCOPAL CHURCH, Agreement No. 122627000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222 All depths<br>Metes & Bound: 2.35 AC ROW AND SURFACE EASEMENT, 40' WIDE X 1300' LONG ROW AND ROADWAY EASEMENT, AND 30' WIDE PIPELINE EASEMENT ON 1837 ACS, MOL, DESC IN QCD DTD 04/24/1961 RCD IN VOL 593, PG 504. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MEADOWS, ERMA , ET AL., Agreement No. 122633000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222 All depths<br>Metes & Bound: 75' X 75' SURFACE SITE AND 30' ROW ON 61.931 ACS, MOL, DESC IN WD DATED 01/31/85 RCD IN VOL 1595 PG 462. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MINOR, ANGRIS LEWIS, JR. , Agreement No. 122677000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222 All depths<br>Survey: PHILIP WALKER<br>Abstract: 210 All depths<br>Metes & Bound: 12.83 ACRES, MOL, BEING DESCRIBED IN AN AFFADAVIT OF FACTS CONCERNING THE IDENTITY OF HEIRS, DTD 01/21/2005 RECORDED IN INSTRUMENT # 200501817 30 FT WIDE STRIP FURTHER DESCRIBED IN EX. "A" SEE LEASE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MAYBERRY, CLARENCE, ET. UX. , Agreement No. 122679000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222 All depths<br>Survey: PHILIP WALKER<br>Abstract: 210 All depths<br>Metes & Bound: 4.42 ACRES, MOL, BEING DESCRIBED IN A SPECIAL WARRANTY DEED DTD 06/12/1995 RECORDED IN VOL 2844 PG 306 30 FT WIDE STRIP FURTHER DESCRIBED IN EX. "A" SEE LEASE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MEADOWS, ERMA, Agreement No. 122701000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222 All depths<br>Metes & Bound: 30' WIDE STRIP OF LAND ON A TRACT OF LAND LOCATED IN THE HENRY WELLS SURVEY, DESC IN DEED DTD 04/14/1958 RCD IN VOL 520, PG 68. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MEADOWS, ERMA B., ET AL, Agreement No. 122702000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222 All depths<br>Metes & Bound: 30' WIDE STRIP OF LAND ON A TRACT OF LAND LOCATED IN THE HENRY WELLS SURVEY, DESC IN DEED DTD 10/14/1992 RCD IN VOL 2463, PG 237. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BOLDING, LLOYD B, FAMILY LIMITED PARTNERSHIP, Agreement No. 122703000<br>USA/TEXAS/GREGG<br>Survey: AJ GRISHAM<br>Abstract: 84 All depths<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT ON A TRACT OF LAND DESC IN DEED DTD 12/21/1996, RCD IN VOL 3038, PG 594. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor BOLDING, LLOYD B, FAMILY LIMITED PARTNERSHIP, Agreement No. 122704000<br>USA/TEXAS/GREGG<br>Survey: AJ GRISHAM<br>Abstract: 84 All depths<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT ON A TRACT OF LAND DESC IN DEED DTD 12/21/1996, RCD IN VOL 3038, PG 594. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MALES ENTERPRISES, LTD., Agreement No. 122705000<br>USA/TEXAS/GREGG<br>Survey: ELEANOR BRADLEY<br>Abstract: 17 All depths<br>Metes & Bound: 30' PIPELINE EASEMENT ON 555.2 ACS MOL DESC IN SWD DTD 03/26/2003 & RCD IN FILE # GCC 200307631.<br>Survey: HADEN EDWARDS<br>Abstract: 64 All depths | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor LLOYD BOLDING FAMILY LIMITED PARTNERSHIP, Agreement No. 122716000<br>USA/TEXAS/GREGG<br>Survey: AJ GRISHAM<br>Abstract: 84 All depths<br>Metes & Bound: 5' X 5' SURFACE EASEMENT ON A TRACT OF LAND DESC IN DEED DTD 12/21/1996 AND REC IN VOL 3038, PG 594. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TAYLOR, HENRY ET UX, Agreement No. 122720000<br>USA/TEXAS/GREGG<br>Survey: PHILIP WALKER<br>Abstract: 210 All depths<br>Metes & Bound: 30' PIPELINE AND ROW EASEMENT ON 3.0 AC, MOL DESC IN SHERIFF'S TAX DEED, DTD 08/23/2001 REC IN INST. NO. 200118336. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MEADOWS, ERMA B., ET AL, Agreement No. 122721000<br>USA/TEXAS/GREGG<br>Survey: JOHN W BELL<br>Abstract: 26 All depths<br>Metes & Bound: 30' PIPELINE AND ROW EASEMENT ON A TRACT LOCATED IN THE HENRY WELLS, A-26, DESC IN DEED DTD 01/31/1985 REC IN VOL 1595, PG 462. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LUCKY, RUBY J. , Agreement No. 122723000<br>USA/TEXAS/GREGG<br>Survey: PHILIP WALKER<br>Abstract: 210 All depths<br>Metes & Bound: 30' PIPELINE AND ROW EASEMENT ON 14.75 AC, MOL DESC IN WD, DTD 06/10/1994 REC IN VOL 2690, PAGE 552. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BRINKLEY, DARREN G., SR. , Agreement No. 122727000<br>USA/TEXAS/GREGG<br>Survey: PHILIP WALKER<br>Abstract: 210 All depths<br>Metes & Bound: 30' PIPELINE AND ROW EASEMENT ON 14.79 ACS, MOL, DESC IN TWO TRACTS: TRACT 1: 10.83 ACS, MOL, DESC IN WD DTD 09/15/1995 RCD IN VOL 2866, PG 632. TRACT 2: 3.959 ACS, MOL, DESC IN WD DTD 04/05/2007 RCD IN INSTRUMENT NO. 200707682. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MALES ENTERPRISES LTD, Agreement No. 122728000<br>USA/TEXAS/GREGG<br>Survey: HADEN EDWARDS<br>Abstract: 64<br>Metes & Bound: A 30' WIDE STRIP OF LAND ACROSS 555.2 ACRES MORE FULLY DESCRIBED IN A SPECIAL WARRANTY DEED TO MALES ENTERPRISES LTD DATED 03/26/03 RECORDED IN FILE NUMBER GCC 200307631, DEED RECORDS OF GREGG COUNTY, TX | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MEADOWS, MARJORIE JUNE, Agreement No. 122729000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222 All depths<br>Metes & Bound: 30 ' PIPELINE ROW AND EASEMENT ON 45 ACS MOL DESC IN DEED DTD AUG 5, 1988 RCD IN VOL 1970, PG 20. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MEADOWS, ERMA. B, ET AL, Agreement No. 122732000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222 All depths<br>Metes & Bound: 30' WIDE ROW AND PIPELINE EASEMENT ON LAND DESC IN DEED DTD 01/31/1985 REC IN VOL 1595 PG 462. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MALES ENTERPRISES, LTD, Agreement No. 122734000<br>USA/TEXAS/GREGG<br>Survey: ELEANOR BRADLEY<br>Abstract: 17 All depths<br>Metes & Bound: 555.2 ACS, MOL, DESC IN SWD DTD 03/26/2003 REC IN FILE NO. GCC200307631<br>Survey: HADEN EDWARDS<br>Abstract: 64 All depths | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor MALES ENTERPRISES LTD, Agreement No. 122766000<br>USA/TEXAS/GREGG<br>Survey: HADEN EDWARDS<br>Abstract: 64<br>Metes & Bound: A 40 FOOT WIDE ROADWAY GRANT UPON, IN, UNDER, AND OVER, THROUGH AND ACROSS A 320 FOOT BY 320 FOOT PORTION OF THAT CERTAIN TRACT OF LAND CONTAINING 555.2 ACRES MOL LOCATED IN THE HADEN EDWARDS SURVEY, A-64 AND THE E BRADLEY SURVEY, A-17 MORE FULLY DESCRIBED IN A SPECIAL WARRANTY DEED TO MALES ENTERPRISES LTD DATED 03/26/2006 RECORDED IN FILE NUMBER GCC 200307631 DEED RECORDS OF GREGG CTY TX | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TAYLOR, HENRY, ET. UX. , Agreement No. 122807000<br>USA/TEXAS/GREGG<br>Survey: PHILIP WALKER<br>Abstract: 210 All depths<br>Metes & Bound: A CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 2.0 ACRES, MOL, DESCRIBED IN A WARRANTY DEED, DTD 07/30/1981 RECORDED IN VOL 1382 PG 427 30 FT WIDE STRIP FURTHER DESCRIBED IN EX. "A" SEE LEASE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MEADOWS, ERMA BELL, ET. AL., Agreement No. 122811000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222 All depths<br>Metes & Bound: 30 FT WIDE STRIP FURTHER DESCRIBED IN EX. "A" SEE LEASE 61.931 ACRES, MOL, DESCRIBED IN A WARRANTY DEED DTD 01/31/1985 RECORDED IN VOL 1595 PG 462 168 ACRES, MOL, SITUATED IN HENRY WELLS SURVEY, A -222, GREGG COUNTY, TX AND HENRY WELLS SURVEY, A953, RUSK COUNTY, TX, MORE FULLY DESCRIBED IN A DEED DTD 02/14/1958 RECORDED IN VOL 520 PG 68 USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953 All depths | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MEADOWS, ERMA BELL, ET AL, Agreement No. 122912000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: A 250' BY 350' PORTION OF LAND BEING PART OF 61.931 ACRES OF LAND MOL SITUATED HENRY WELLS SURVEY, A-222 MORE FULLY DESCRIBED IN THAT WARRANTEY DEED DATED 01/31/1985 FROM ERMA BELL MEADOWS TO ALMA M CASEY RECORDED IN VOL 1595 PG 462 DEED RECORDS OF GREGG CTY, TX.<br>Metes & Bound: A 40' FOOT WIDE BY 3480.2 FEET LONG PORTION OF LAND BEING PART OF 61.931 ACRES OF LAND MOL SITUATED HENRY WELLS SURVEY, A-222 MORE FULLY DESCRIBED IN THAT WARRANTEY DEED DATED 01/31/1985 FROM ERMA BELL MEADOWS TO ALMA M CASEY RECORDED IN VOL 1595 PG 462 DEED RECORDS OF GREGG CTY, TX. USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MEADOWS, ERMA BELL, Agreement No. 122917000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: A 30' WIDE STRIP OF LAND BEING LOCATED ON A PORTION OF 168 ACRES OF LAND MOL SITUATED IN THE HENRY WELLS SURVEY, A-222 MORE FULLY DESCRIBED IN THAT DEED DATED 02/14/1958 FROM MATTIE MEADOWS, ET AL TO ERMA BELL MEADOWS RECORED IN VOL 520 PG 68 DEED RECORDS GREGG CTY, TX USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BRINKLEY, DARREN G, SR, Agreement No. 122935000<br>USA/TEXAS/GREGG<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: A 30' WIDE STRIP OF LAND OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL 3.959 ACRES MORE FULLY DESCRIBED IN A WARRANTY DEED FROM PEARL M BRINKLEY ET AL TO DARREN G BRINKLEY SR DATED 04/05/2007 AND RECORDED IN INSTRUMENT NUMBER 200707682 IN THE DEED RECORDS OF GREGG CTY, TX. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RAWSON, LOLA, Agreement No. 122938000<br>USA/TEXAS/GREGG<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: 30' WIDE STRIP OF LAND OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL 3.0 ACRES MORE FULLY DESCRIBED IN A WARRANTY DEED FROM JACKIE A MCFADDEN TO LOLA STEWART DATED 03/08/2007 AND RECORDED IN INST NUM 200705944 OF THE DEED RECORDS OF GREGG CTY, TX | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HARRIS, LISA JOYCE, Agreement No. 122940000<br>USA/TEXAS/GREGG<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: 30' WIDE STRIP OF LAND OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL 1.00 ACRES MORE FULLY DESCRIBED IN A SPECIAL WARRANTY DEED FROM ERIC HARRIS TO LISA JOYCE HARRIS DATED 06/10/2003 AND RECORDED IN INSTRUMENT NUM 200314413 OF THE DEED RECORDS OF GREGG CTY, TX | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.       **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor BARTON, BARBARA JEAN, Agreement No. 122942000<br>USA/TEXAS/GREGG<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: 30' WIDE STRIP OF LAND OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL 27.5 ACRES MORE FULLY DESCRIBED IN A GIFT DEED FROM STELL MAE MORRIS A WIDOW TO BARBARA JEAN BARTON FKA BARBARA JEAN DOZIER DATED 07/16/2008 AND RECORDED IN INST NUM 200815064 IN THE DEED RECORDS OF GREGG CTY, TX | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor KILGORE INDEPENDENT SCHOOL DISTRICT TRUSTEES, Agreement No. 122950000<br>USA/TEXAS/GREGG<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: 30' WIDE STRIP OF LAND OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL 24 ACRES MORE FULLY DESCRIBED IN A WARRANTY DEED FROM WILLIAM G MORTON AND MARILYN C MORTON TO KILGORE INDEPENDENT SCHOOL DISTRICT TRUSTEES DATED 06/24/1975 AND RECORDED IN VOL 979 ON PG 503 OF THE DEED RECORDS OF GREGG CTY, TX | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KILGORE INDEPENDENT SCHOOL DISTRICT TRUSTEES, Agreement No. 122959000<br>USA/TEXAS/GREGG<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL 24 ACRES MORE FULLY DESCRIBED IN A WARRANTY DEED FROM WILLIAM G MORTON AND MARILYN C MORTON TO KILGORE INDEPENDENT SCHOOL DISTRICT TRUSTEES DATED 06/24/1975 AND RECORDED IN VOL 979 ON PG 503 OF THE DEED RECORDS OF GREGG CTY, TX | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MEADOWS, ERMA BELL, Agreement No. 123155000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222 USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: BEING 168 ACRES OF LAND, MORE OR LESS, WITHIN THE HENRY WELLS SURVEY, A-953, RUSK COUNTY, TEXAS AND THE HENRY WELLS SURVEY, A-222, GREGG COUNTY, TEXAS, BEING DESCRIBED IN A DEED FROM MATTIE MEADOWS, ET AL TO ERMA BELL MEADOWS, DATED FEBRUARY 14, 1958 AND RECORDED IN VOLUME 520 ON PAGE 68 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MALES ENTERPRISES, LTD, Agreement No. 123236000<br>USA/TEXAS/GREGG<br>Survey: ELEANOR BRADLEY<br>Abstract: 17<br>Survey: HADEN EDWARDS<br>Abstract: 64<br>Metes & Bound: A 30' PIPELINE EASEMENT AND ROW ON 555.2 ACRES IN THE HADEN EDWARDS SURVEY, A-64, AND THE E. BRADLEY SURVEY, A-17, GREGG COUNTY, TEXAS, DESCRIBED IN A SPECIAL WARRANTY DEED FROM MALES ENTERPRISES, LTD., A TEXAS LIMITED PARTNERSHIP TO , DATED MARCH 26, 2003 AND RECORDED IN FILE# GCC 200307631, OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor TRINITY EPISCOPAL CHURCH ENDOWMENT FUND, Agreement No. 123238000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 320 FEET BY 320 FEET BEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY 100 FEET IN LENGTH AND A 30' PIPELINE EASEMENT ON 1837 ACRES IN THE HENRY WELLS SURVEY, A-222, GREGG COUNTY, TEXAS, DESCRIBED IN A QUIT CLAIM DEED DATED APRIL 24, 1961 AND RECORDED IN VOL. 593, PG. 504 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BRINKLEY, DARREN G. SR., Agreement No. 123240000<br>USA/TEXAS/GREGG<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: 14.789 ACRES OF LAND, MORE OR LESS, A PART OF THE PHILLIP WALKER SURVEY, A-210, GREGG COUNTY, TEXAS, BEING DESCRIBED IN THE FOLLOWING TWO TRACTS OF LAND AS FOLLOWS: TRACT 1: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 10.83 ACRES, MORE OR LESS, LOCATED IN THE PHILLIP WALKER SURVEY, A-210, GREGG COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM PEARLIE M. BRINKLEY TO DARREN GERRARD BRINKLEY SR., DATED SEPTEMBER 15, 1995 AND RECORDED IN VOLUME 2866 ON PAGE 632 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. TRACT 2: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 3.959 ACRES, MORE OR LESS, LOCATED IN THE PHILLIP WALKER SURVEY, A-210, GREGG COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM PEARL M. BRINKLEY ET AL TO DARREN G. BRINKLEY SR., DATED APRIL 5, 2007 AND RECORDED IN INSTRUMENT NUMBER 200707682 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor MEADOWS, MARJORIE, Agreement No. 123414000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: A SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE JUDGE DANIELS #20 AND #21. 45 ACRES OF LAND, MORE OR LESS, IN THE HENRY WELLS SURVEY, A-222, GREGG COUNTY, TEXAS, AND BEING MORE DESCRIBED IN A DEED DATED AUGUST 5, 1988 FROM MARJORIE JUNE MEADOWS, INDEPENDENT EXECUTRIX OF THE ESTATE OF LOY CLAYTON MEADOWS, DECEASED, TO MARJORIE JUNE MEADOWS, INDIVIDUALLY, RECORDED IN VOLUME 1970, PAGE 20 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MAYBERRY, CLARENCE E., ET UX, Agreement No. 123415000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Survey: PHILIP WALKER<br>Abstract: 222<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 4.42 ACRES, MORE OR LESS, LOCATED IN THE PHILLIP WALKER SURVEY A-222, GREGG COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A SPECIAL WARRANTY DEE DFROM KILGORE FIRST NATIONAL BANK TO CLARENCE E. MAYBERRY AND WIFE, ZELDA DANIELS MAYBERRY, DATED JUNE 12, 1995 AND RECORDED IN VOLUME 2844 ON PAGE 306 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MEADOWS, MARJORIE, Agreement No. 123417000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: A PIPELINE ROW AND EASEMENT FOR THE JUDGE #20 AND #21. A 30' WIDE PIPELINE EASEMENT AND ROW ON 45 ACRES OF LAND IN THE HENRY WELLS SURVEY, A-222, GREGG COUNTY, TEXAS. BEING DESCRIBED IN A DEED DATED AUGUST 5, 1988 FROM MARJORIE JUNE MEADOWS, IND. EXEC OF THE ESTATE OF LOY CLAYTON MEADOWS, DECEASED TO MARJORIE JUNE MEADOWS, INDIVIDUALLY, RECORDED IN VOLUME 1970, PAGE 20 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LUCKY, RUBY J., Agreement No. 123421000<br>USA/TEXAS/GREGG<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 14.75 ACRES, MORE OR LESS, IN THE PHILLIP WALKER SURVEY, A-210, GREGG COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED JUNE 10, 1994 FROM CLEO DANIELS BELL ET AL TO RUBY JEWEL DANIELS, RECORDED IN VOL. 2690, PG. 552 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LUCKY, RUBY JEWEL DANIELS, Agreement No. 123423000<br>USA/TEXAS/GREGG<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: 14.75 ACRES IN THE PHILLIP WALKER SURVEY A-210, GREGG COUNTY TEXAS, DESCRIBED IN A WARRANTY DEED FROM CLEO DANIELS BELL ET AL TO RUBY JEWEL DANIELS LUCKY AKA JEWEL DANIELS LUCKEY, DATED JUNE 10, 1994 AND RECORDED IN VOLUME 2690 ON PAGE 552 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BRINKLEY, DARREN G., SR., Agreement No. 123424000<br>USA/TEXAS/GREGG<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 320 FEET BY 350 FEET BEING 2.57 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY 360 FEET IN LENGTH AND ROW ON 10.83 ACRES, MORE OR LESS, IN THE PHILLIP WALKER SURVEY, A-210, GREGG COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED SEPTEMBER 15, 1995 FROM PEARLIE M. BRINKLEY TO DARREN BRINKLEY SR., RECORDED IN VOL. 2866, PG. 632 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor SAMSON LONE STAR, LLC, Agreement No. 123757000<br>USA/TEXAS/GREGG<br>Survey: AJ GRISHAM<br>Abstract: 84<br>Metes & Bound: A ROAD 1459 FEET IN LENGTH, LOCATED IN THE A.J. GRISHAM SURVEY, A-84, GREGG COUNTY, TEXAS. SEE INSTRUMENT FOR DETAILS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SANDERS, KATHLEEN, Agreement No. 123764000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 6.4 ACRES OF LAND, MORE OR LESS, LOCATED IN THE PHILLIP WALKER SURVEY, A-210, AND HENRY WELLS SURVEY, A-222, GREGG COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM PECOLIA LOUISE WILLIAMS AND KATHERINE SANDERS SMITH, ALL THE HEIRS AT LAW OF EUGENE SANDERS, JOINED HEREIN BY LIZZIE SANDERS BRITTAIN, WIDOW OF EUGENE SANDERS TO PHIL SANDERS DATED FEBRUARY 2, 1988 AND RECORDED IN VOLUME 1895 ON PAGE 239 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                          **SCHEDULE A - REAL PROPERTY**                          Case No.      **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor WOOD, TOSH, Agreement No. 123765000<br>USA/TEXAS/GREGG<br>Survey: AJ GRISHAM<br>Abstract: 84<br>Metes & Bound: 2.0 ACRES IN THE A.J. GRISHAM SURVEY, A-84, GREGG COUNTY, TEXAS, DESCRIBED IN A DEED OF GIFT FROM RUBY ELLEN WOOD TO TOSH WOOD, DATED AUG. 19, 2008, RECORDED IN INSTRUMENT #200820855 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BRINKLEY, DARRIN GERARD, Agreement No. 123777000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 9.47 ACRES IN THE HENRY WELLS SURVEY, A-222, GREGG COUNTY, TEXAS, DESCRIBED IN A QUIT CLAIM DEED FROM PEARLE M. BRINKLEY TO DARRIN GERARD BRINKLEY, DATED NOVEMBER 3, 2000, RECORDED IN DEED RECORDS OF GREGG COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SHAFER, CRIS, Agreement No. 123778000<br>USA/TEXAS/GREGG<br>Survey: AJ GRISHAM<br>Abstract: 84<br>Metes & Bound: A SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE FLANAGAN #22 AND #23 CTB. 29.773 ACRES IN THE A.J. GRISHAM SURVEY, A-84, GREGG COUNTY, TEXAS DESCRIBED IN A WARRANTY DEED WITH VENDOR'S LIEN FROM ROBERT D. BERRENTINE AND WIFE, AMY J. BARRENTINE TO CRIS SHAFER, DATED AUG. 23, 2002 AND RECORDED IN INSTRUMENT NUMBER 200222676 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DANIELS, EVELYN M., ET AL, Agreement No. 123995000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 10.465 ACRES IN THE HENRY WELLS SURVEY, A-222, GREGG COUNTY, TEXAS DESCRIBED IN A DEED FROM MABLE DANIELS MINOR ET AL TO JILES P. DANIELS ET AL, DATED NOV. 12, 1982 AND RECORDED IN VOL. 1457, PG. 313 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DANIELS, EVELYN M., BY CO-AGENTS AND AIFS, Agreement No. 124006001<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: 30' PIPELINE AND ROW EASEMENT ON 12.83 AC, MOL DESC IN WD, DTD 02/02/1988 REC IN VOL 1895, PG 239. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DANIELS, LOIS, Agreement No. 124006002<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: 30' PIPELINE AND ROW EASEMENT ON 12.83 AC, MOL DESC IN WD, DTD 02/02/1988 REC IN VOL 1895, PG 239. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DEARION, BOBBIE J. DANIELS, Agreement No. 124006003<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222 All depths<br>Survey: PHILIP WALKER<br>Abstract: 210 All depths<br>Metes & Bound: 30' PIPELINE AND ROW EASEMENT ON 12.83 AC, MOL DESC IN WD, DTD 02/02/1988 REC IN VOL 1895, PG 239. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCNEIL, SHARON, Agreement No. 124006004<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: 30' PIPELINE AND ROW EASEMENT ON 12.83 AC, MOL DESC IN WD, DTD 02/02/1988 REC IN VOL 1895, PG 239. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DANIELS, ENOTH EARL, Agreement No. 124006005<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: 30' PIPELINE AND ROW EASEMENT ON 12.83 AC, MOL DESC IN WD, DTD 02/02/1988 REC IN VOL 1895, PG 239. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor TAYLOR, HENRY ET UX, Agreement No. 124010000<br>USA/TEXAS/GREGG<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: A PIPELINE ROW AND EASEMENT FOR THE FLANAGAN #22 AND #23 WELLS. A 30' WIDE PIPELINE EASEMENT AND ROW ON 3.0 ACRES IN THE HILLIP WALKER SURVEY, A-210, GREGG COUNTY, TEXAS, DESCRIBED IN A SHERIFF'S TAX DEED, DATED AUG. 23, 2001, RECORDED IN INSTRUMENT #200118336 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CEDILLO, JOSE M. ET UX, Agreement No. 124013000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 20.93 ACRES IN THE HENRY WELLS SURVEY, A-222, GREGG COUNTY, TEXAS BEING DESCRIBED AS THE FOLLOWING TRACTS: TRACT 1: 10.465 ACRES IN THE HENRY WELLS SURVEY, A-222, GREGG COUNTY, TEXAS, BEING DESCRIBED IN A WARRANTY DEED FROM CARMENIA ANDERSON AND ERNEST JONES TO JOSE M. CEDILLO AND WIFE, BACILIZA CEDILLO, DATED APRIL 3, 2007 AND RECORDED IN INSTRUMENT #200707624 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. TRACT 2: 10.465 ACRES IN THE HENRY WELLS SURVEY, A-222, GREGG COUNTY, TEXAS, BEING DESCRIBED IN A WARRANTY DEED FROM ENOTH EARL DANIELS ET AL TO JOSE M. CEDILLO AND WIFE, BACILIZA CEDILLO, DATED SEPT. 14, 2008 AND RECORDED IN INSTRUMENT #200824258 OF THE DEED RECORDS OF GREGG COUTNY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CEDILLO, JOSE M. ET UX, Agreement No. 124014000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 20.93 ACRES IN THE HENRY WELLS SURVEY, A-222, GREGG COUNTY, TEXAS, DESCRIBED IN THE FOLLOWING TWO TRACTS: TRACT 1: 10.465 ACRES IN THE HENRY WELLS SURVEY, A-222, GREGG COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED FROM CARMENIA ANDERSON AND ERNEST JONES TO JOSE M. CEDILLO AND WIFE, BACILIZA CEDILLO, DATED APRIL 3, 2007 AND RECORDED IN INSTRUMENT #200707624 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. TRACT 2: 10.465 ACRES IN THE HENRY WELLS SURVEY, A-222, GREGG COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED FROM ENOTH EARL DANIELS ET AL TO JOSE M. CEDILLO AND WIFE, BACILIZA CEDILLO, DATED SEPT. 14, 2008 AND RECORDED IN INSTRUMENT #200824258 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MEADOWS, ERMA BELL ET AL, Agreement No. 125145000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 75 FEET BY 75 FEET WHICH MAY BE USED FOR DEHYDRATORS, VALVES, TANKS, SEPARATORS, PHONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS AND ANY AND ALL DEVICES AND EQUIPMENT AND STRUCTURES NECESSARY FOR PRODUCTION AND DISTRIBUTION OF OIL, GAS AND PETROLEUM PRODUCTS. A 30' WIDE ROADWAY AND ROW ON 61.931 ACRES, MORE OR LESS, IN THE HENRY WELLS SURVEY, A-222, GREGG COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED JANUARY 31, 1985 FROM ERMA BELL MEADOWS TO ALMA M. CASEY, RECORDED IN VOL. 1595, PG. 462 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MEADOWS, ERMA B. ET AL, Agreement No. 125147000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON A TRACT OF LAND IN THE HENRY WELLS SURVEY, GREGG COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED OCTOBER 14, 1992 RECORDED IN VOL. 2463, PG. 237 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PILGRIM, NORA JEAN ESTATE, Agreement No. 125152000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 3.029 ACRES, MORE OR LESS, IN THE HENRY WELLS SURVEY, A-222, GREGG COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED APRIL 8, 1992 FROM TONYA JEAN PILGRIM AND TOBY HERMAN PILGRIM TO JEAN WILBOURN PILGRIM, RECORDED IN VOL. 2364, PG. 279 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LUCKY, RUBY J., Agreement No. 125155000<br>USA/TEXAS/GREGG<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: A 20' WIDE PIPELINE EASEMENT AND ROW ON 14.75 ACRES, MORE OR LESS, IN THE PHILIP WALKER SURVEY, A-210, GREGG COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED JUNE 10, 1994 FROM CLEO DANIELS BELL ET AL TO RUBY JEWEL DANIELS LUCKY, RECORDED IN VOL. 2690, PG. 552 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MEADOWS, ERMA BELL, Agreement No. 125157000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON THE FOLLOWING TRACTS OF LAND: TRACT 1: 168 ACRES, MORE OR LESS, IN THE HENRY WELLS SURVEY, A-222, GREGG COUNTY, TEXAS, DESCRIBED IN A DEED DATED FEBRUARY 14, 1958 FROM MATTIE MEADOWS ET AL TO ERMA BELL MEADOWS, RECORDED IN VOL. 520, PG. 68 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. TRACT 2: 61.931 ACRES, MORE OR LESS, IN THE HENRY WELLS SURVEY, A-222, GREGG COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED JANUARY 31, 1985 RECORDED IN VOL. 1595, PG. 464 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor CASEY, ALMA, Agreement No. 125165000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 61.931 ACRES, MORE OR LESS, IN THE HENRY WELLS SURVEY, A-222, GREGG COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED JANUARY 31, 1985 RECORDED IN VOL. 1595, PG. 464 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LUCKY, RUBY JEWEL DANIELS, Agreement No. 125190000<br>USA/TEXAS/GREGG<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: A SURFACE DAMAGE SETTLEMENT AND RELEASE AGREEMENT FOR THE FLANAGAN #22 & #23 CTB PIPELINE: 14.75 ACRES, MORE OR LESS, IN THE PHILLIP WALKER SURVEY, A-210, GREGG COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED JUNE 10, 1994 FROM CLEO DANIELS BELL ET AL TO RUBY JEWEL DANIELS LUCKY AKA JEWEL DANIELS LUCKEY, RECORDED IN VOL. 2690, PG. 552 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MEADOWS, ERMA BELL ET AL, Agreement No. 125214000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: A SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE JUDGE DANIELS #20 AND #21 PIPELINES. 61.931 ACRES, MORE OR LESS, IN THE HENRY WELLS SURVEY, A-222, GREGG COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED JANUARY 31, 1985 RECORDED IN VOL. 1595, PG. 464 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MEADOWS, ERMA BELL, Agreement No. 125242000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 168 ACRES, MORE OR LESS, IN THE HENRY WELLS SURVEY, A-953, RUSK COUNTY, TEXAS, AND THE HENRY WELLS SURVEY, A-222, GREGG COUNTY, TEXAS, DESCRIBED IN A DEED DATED FEBRUARY 14, 1958 FROM MATTIE MEADOWS ET AL TO ERMA BELL MEADOWS, RECORDED IN VOL. 520, PG. 68 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ENDOWMENT FUND OF TRINITY EPISCOPAL CHURCH, Agreement No. 126152000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 1837 ACRES, MORE OR LESS, IN THE HENRY WELLS SURVEY, A-222, GREGG COUNTY, TEXAS, DESCRIBED BY METES AND BOUNDS IN A QUIT CLAIM DEED DATED APRIL 24, 1961 RECORDED IN VOL. 593, PG. 504 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BRINKLEY, DARREN G. SR., Agreement No. 126153000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 9.47 ACRES, MORE OR LESS, IN THE HENRY WELLS SURVEY, A-222, GREGG COUNTY, TEXAS, DESCRIBED IN A QUIT CLAIM DEED DATED NOVEMBER 3, 2000 FROM PEARLE M. BRINKLEY TO DARRIN GERARD BRINKLEY, RECORDED IN THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BRYANT, YOLANDA, Agreement No. 126155000<br>USA/TEXAS/GREGG<br>Survey: ISAAC LEE<br>Abstract: 237<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 95 ACRES, MORE OR LESS, IN THE ISAAC LEE SURVEY, A-237, GREGG COUNTY, TEXAS, DESCRIBED IN A DEED DATED AUGUST 15, 1922 FROM ALFRED ROBINSON AND MOLLIE ROBINSON TO ALEX BRADLEY AND MATTIE BRADLEY, RECORDED IN VOL. 45, PG. 236 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RICE, RUBY, Agreement No. 126159000<br>USA/TEXAS/GREGG<br>Survey: ISAAC LEE<br>Abstract: 237<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 95 ACRES, MORE OR LESS, IN THE ISAAC LEE SURVEY, A-237, GREGG COUNTY, TEXAS, DESCRIBED IN A DEED DATED AUGUST 15, 1922 FROM ALFRED ROBINSON AND MOLLIE ROBINSON TO ALEX BRADLEY AND MATTIE BRADLEY, RECORDED IN VOL. 45, PG. 236 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LUSTER, KEITH, Agreement No. 126164000<br>USA/TEXAS/GREGG<br>Survey: ISAAC LEE<br>Abstract: 237<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 95 ACRES, MORE OR LESS, IN THE ISAAC LEE SURVEY, A-237, GREGG COUNTY, TEXAS, DESCRIBED IN A DEED DATED AUGUST 15, 1922 FROM ALFRED ROBINSON AND MOLLIE ROBINSON TO ALEX BRADLEY AND MATTIE BRADLEY, RECORDED IN VOL. 45, PG. 236 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor MARTIN, ORA, Agreement No. 126168000<br>USA/TEXAS/GREGG<br>Survey: ISAAC LEE<br>Abstract: 237<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 95 ACRES, MORE OR LESS, IN THE ISAAC LEE SURVEY, A-237, GREGG COUNTY, TEXAS, DESCRIBED IN A DEED DATED AUGUST 15, 1922 FROM ALFRED ROBINSON AND MOLLIE ROBINSON TO ALEX BRADLEY AND MATTIE BRADLEY, RECORDED IN VOL. 45, PG. 236 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JETER, SHIRLEY, Agreement No. 126180000<br>USA/TEXAS/GREGG<br>Survey: ISAAC LEE<br>Abstract: 237<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 95 ACRES, MORE OR LESS, IN THE ISAAC LEE SURVEY, A-237, GREGG COUNTY, TEXAS, DESCRIBED IN A DEED DATED AUGUST 15, 1922 FROM ALFRED ROBINSON AND MOLLIE ROBINSON TO ALEX BRADLEY AND MATTIE BRADLEY, RECORDED IN VOL. 45, PG. 236 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BRYANT, ROBERT J., Agreement No. 126201000<br>USA/TEXAS/GREGG<br>Survey: ISAAC LEE<br>Abstract: 237<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 95 ACRES, MORE OR LESS, IN THE ISAAC LEE SURVEY, A-237, GREGG COUNTY, TEXAS, DESCRIBED IN A DEED DATED AUGUST 15, 1922 FROM ALFRED ROBINSON AND MOLLIE ROBINSON TO ALEX BRADLEY AND MATTIE BRADLEY, RECORDED IN VOL. 45, PG. 236 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BRYANT, TOMMIE LEE , Agreement No. 126388001<br>USA/TEXAS/GREGG<br>Survey: ISAAC LEE<br>Abstract: 237<br>Metes & Bound: 30' PIPELINE RIGHT-OF-WAY AND EASEMENT LOCATED ON: 95 AC MOL DESC IN DEED DTD 8-15-1922 REC VOL 45 PG 236. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ALLISON, DORA, Agreement No. 126388002<br>USA/TEXAS/GREGG<br>Survey: ISAAC LEE<br>Abstract: 237<br>Metes & Bound: 30' PIPELINE RIGHT-OF-WAY AND EASEMENT LOCATED ON: 95 AC MOL DESC IN DEED DTD 8-15-1922 REC VOL 45 PG 236. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BRYANT, ELIJAH JR, Agreement No. 126388003<br>USA/TEXAS/GREGG<br>Survey: ISAAC LEE<br>Abstract: 237<br>Metes & Bound: 30' PIPELINE RIGHT-OF-WAY AND EASEMENT LOCATED ON: 95 AC MOL DESC IN DEED DTD 8-15-1922 REC VOL 45 PG 236. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BRYANT, LEON D, Agreement No. 126388004<br>USA/TEXAS/GREGG<br>Survey: ISAAC LEE<br>Abstract: 237<br>Metes & Bound: 30' PIPELINE RIGHT-OF-WAY AND EASEMENT LOCATED ON: 95 AC MOL DESC IN DEED DTD 8-15-1922 REC VOL 45 PG 236. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SANDERS, PHIL A., JR. , Agreement No. 126728000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 6.4 ACRES IN THE PHILLIP WALKER SURVEY, A-210, AND THE HENRY WELLS SURVEY, A-222, GREGG COUNTY, TEXAS AND BEING THE SAME LAND IN A WARRANTY DEED FROM PECOLIA LOUISE WILLIAMS AND KATHERINE SANDERS SMITH, ALL THE HEIRS AT LAW OF EUGENE SANDERS, JOINED HEREIN BY LIZZIE SANDERS BRITTAIN, WIDOW OF EUGENE SANDERS TO PHIL SANDERS DATED JUNE 2, 1979 AND RECORDED IN VOL. 1187, PG. 147 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SANDERS, KATHLEEN, ET AL, Agreement No. 126730000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: A 30' PIPELINE EASEMENT AND ROW ON 6.4 ACRES IN THE PHILLIP WALKER SURVEY, A-210 AND THE HENRY WELLS SURVEY, GREGG COUNTY, TEXAS, A-222, DESCRIBED IN A WARRANTY DEED FROM PECOLIA LOUISE WILLIAMS AND KATHERINE SANDERS SMITH, ALL THE HEIRS AT LAW OF EUGENE SANDERS, JOINED HEREIN BY LIZZIE SANDERS BRITTAIN, WIDOW OF EUGENE SANDERS TO PHIL SANDERS, DATED JUNE 2, 1979 AND RECORDED IN VOL. 1187, PG. 147 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor ENDOWMENT FUND OF TRINITY EPISCOPAL CHURCH, Agreement No. 127589000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: PIPELINE ROW EASEMENT LOCATED ON: 1837 ACS MOL DESC IN DEED DTD 4-24-1961 REC VOL 593 PG 504. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MEADOWS, ERMA B, ET AL, Agreement No. 127590000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: PIPELINE ROW EASEMENT BEING A 30' WIDE STRIP OF LAND LOCATED ON: TRACT OF LAND DESC IN DEED DTD 1-31-1985 REC VOL 1595 PG 462. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SANDERS, PHIL A, ET AL, Agreement No. 128225000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: FLANAGAN #22 & #23 WELLS. SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 6.4 ACS MOL DESC IN WARRANTY DEED DTD 6-02-1979 REC VOL 1187 PG 147. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ENDOWMENT FUND OF TRINITY EPISCOPAL CHURCH, Agreement No. 128227000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 1837 ACS DESC IN QUIT CLAIM DEED DTD 4-24-1961 REC VOL 593 PG 504. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DANIELS, EVELYN M, ET AL, Agreement No. 128228000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 12.83 ACS MOL DESC IN WARRANTY DEED DTD 2-02-1988 REC VOL 1895 PG 239. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor SAMSON LONE STAR, LLC, Agreement No. 128423000<br>USA/TEXAS/GREGG<br>Survey: AJ GRISHAM<br>Abstract: 84<br>Metes & Bound: ROAD USE & MAINTENANCE AGREEMENT FOR 1,459 FEET OF ROAD AS DEPICTED ON PLAT ATTACHED TO AGMT AS EX A. | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor SAMSON LONE STAR, LLC, Agreement No. 130170000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222 All depths<br>Metes & Bound: LEASE ROAD DESC AS THE NORTHERN PORTION OF A 3.55 AC PAD DESCRIBED AS SAMSON'S JUDGE DANIELS #20 AND #21 WELLS. SEE MAP ATTACHED TO AGREEMENT AS EXHIBIT A. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CASEY, ALMA, Agreement No. 130432000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: 61.931 ACS, MOL, DESC IN WARRANTY DEED DTD 1-31-1985 REC VOL 1595 PG 464 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MEADOWS, ERMA BELL, Agreement No. 130440000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: TRACT I: 168 ACS, MOL, DESC IN DEED DTD 2-14-1958 REC VOL 520 PG 68 TRACT II: 61.931 ACS, MOL, DESC IN WARRANTY DEED DTD 1-31-1985 REC VOL 1595 PG 464 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WOODS, WILLIAM T. JR., ET UX, Agreement No. 130442000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: 7.52 ACS, MOL, DESC IN RELEASE OF LIEN DTD 8-19-2009 REC INSTRUMENT #200917611 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TODD, JAMES T., ET UX, Agreement No. 130444000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: TRACT I: 7.52 ACS, MOL, DESC IN WARRANTY DEED DTD 4-9-1998 REC INSTRUMENT #9807350 TRACT II: 13.03 ACS, MOL, DESC IN DEED OF TRUST DTD 5-11-1994 REC VOL 2686 PG 439 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor TUCKER, DOLORES M., Agreement No. 130449000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: 30 ACS, MOL, DESC IN A DEED DTD 3-30-1950 REC VOL 336 PG 319 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DEGRAFFENRIED, JOSEPH C., ET UX, Agreement No. 130451000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: 27.16 ACS, MOL, DESC IN A WARRANTY DEED DTD 2-22-1991 REC VOL 2236 PG 93 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor IRON FARM CATTLE COMPANY, Agreement No. 135161000<br>USA/TEXAS/GREGG<br>Survey: HADEN EDWARDS<br>Abstract: 64<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE FOR FLANAGAN #13 AND #14 WELLS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BRINKLEY, DARRIN, Agreement No. 135427000<br>USA/TEXAS/GREGG<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE PERTAINING TO THE JUDGE DANIELS #10 & #18 WELLS | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GARDNER, CARL, Agreement No. 143671000<br>USA/TEXAS/GREGG<br>Survey: HADEN EDWARDS<br>Abstract: 64<br>Metes & Bound: RECEIPT FOR RELEASE OF ALL CLAIMS RELATING TO DEATH OF AN EMU ON LANDS LOCATED WITHIN THE HOLT GAS UNIT | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor DUNN, MICHAEL L, ET UX, Agreement No. ROW0967000<br>USA/TEXAS/GREGG<br>Survey: H H KIRK SVY<br>Abstract: 121<br>Survey: MATTHEW ALEXANDER SVY<br>Abstract: 8 Calls: All<br>Metes & Bound: FIRST TRACT: THAT CERTAIN 40' WIDE EASEMENT RESERVED UNTO GRANTOR HEREIN LOC IN THE H.H. KIRK SURVEY, A-121 AND THE MATTHEW ALEXANDER SURVEY, A-8, AND MORE PATICULARLY DESCRIBED ON EXHIBIT "B" IN THAT CERTAIN DEED FROM MICHAEL L. DUNN, ET UX TO JERRY R. LANSFORD, DATED FEBRUARY 7, 1989, RECORDED IN VOL 2001, PG 197, DEED RECORDS OF GREGG COUNTY, TX. SECOND TRACT: 36.581 ACS, MOL, A PART OF THE H.H. KIRK SURVEY, A-121 AND THE MATTHEW ALEXANDER SURVEY, A-8, GREGG COUNTY, TX, BEING ALL THAT 38.166 ACS, MOL AS DESCRIBED IN THE DEED FROM BOB ANDERSON, ET UX TO MICHAEL L. DUNN, ET UX, DATED FEBRUARY 4, 1982, RECORDED IN VOL 1344, PG 546, DEED RECORDS OF GREGG COUNTY, TX; SAVE & EXCEPT 1.585 ACS, MOL, BEING THE SAME LAND DESCB IN A DEED FROM MICHAEL L. DUNN, ET UX TO JERRY R. LANSFORD, DTD FEBRUARY 7, 1989, RECD IN VOL 2001, PG 197, DEED RECORDS OF GREGG COUNTY, TX. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DOLLAHITE, C. J., ET UX, Agreement No. ROW0974000<br>USA/TEXAS/GREGG<br>Survey: DOLORES SANCHES<br>Abstract: 186 Township: : 3037 Calls: All<br>Metes & Bound: BEING ALL THAT TRACT OR PARCEL OF LAND SITUATED IN THE D. SANCHEZ SURVEY, CONTAINING 50 ACS, AND BOUNDED AS FOLLOWS: ON THE N BY W.R. HUGHES LAND, ON THE E BY LANDS OF MRS. M. MAGRILL, ON THE S BY LANDS OF J.C. MCKINLEY AND ON THE W BY LANDS OF W.R. HUGHES. R-O-W FOR THE J.C. MCKINLEY 'A-1' | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PRESSLEY, T.G., Agreement No. ROW1234000<br>USA/TEXAS/GREGG<br>Survey: M ALEXANDER SVY<br>Abstract: 8 Township: 3037<br>Metes & Bound: BEING ALL THAT TRACT OR PARCEL OF LAND SITUATED IN THE M. ALEXANDER SURVEY, CONTAINING 48 ACS, MOL, AND BEING BOUNDED AS FOLLOWS: ON THE N BY LANDS OF D.G. SPARKS, ON THE S BY W.L. FULLER, ON THE E BY LANDS OF E.E. STONE, ON THE W BY LANDS OF A.M. KINSELL. R-O-W FOR THE J.C. MCKINLEY AND D.G. SPARKS WATER LINE. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DENSON, W.I., ET UX, Agreement No. ROW1235000<br>USA/TEXAS/GREGG<br>Survey: DOLORES SANCHES<br>Abstract: 186 Township: : 3037<br>Metes & Bound: BEING ALL THAT TRACT OR PARCEL OF LAND SITUATED IN THE D. SANCHEZ SURVEY, CONTAINING 64 ACS, MOL, AND BEING BOUNDED AS FOLLOWS: ON THE N BY LANDS OF ROFEN AND J.E. SHEFFIELD, ON THE E BY LANDS OF C.C. CLEMENS, ON THE S BY LANDS OF MRS. M. MAGRILL, ON THE W BY LANDS OF W.R. HUGHES, SUBJECT TO ANY RIGHTS SUN PIPELINE COMPANY, ITS SUCCESSORS OR ASSIGNS, MAY HAVE IN AND TO SAID R-O-W. R-O-W FOR THE J.C. MCKINLEY 'A-1' | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor MAGRILL, MAGGIE, Agreement No. ROW1236000<br>USA/TEXAS/GREGG<br>Survey: DOLORES SANCHES<br>Abstract: 186 Township: : 3037<br>Metes & Bound: BEING ALL THAT TRACT OR PARCEL OF LAND SITUATED IN THE D. SANCHEZ SURVEY, CONTAINING 40 ACS, MOL, AND BEING BOUNDED AS FOLLOWS: ON THE N BY LANDS OF W.I. DENSON, ON THE E BY LANDS OF W.I. DENSON AND C.C. CLEMONS, ON THE S BY LANDS OF D.L. MAGRILL AND ON THE W BY LANDS OF C.J. DOLLAHITE AND J.C. MCKINLEY. R-O-W FOR THE J.C. MCKINLEY 'A-1' | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DANIELS, PERRY E., Agreement No. ROW1868000<br>USA/TEXAS/GREGG<br>Survey: ISAAC LEE<br>Abstract: 237<br>Metes & Bound: R-O-W AGMT 30' WIDE ACROSS 71.0 ACS M/L LOCATED IN THE ISAAC LEE SVY, A-237 ACCESS ROAD TO BRADLEY #1, #1A & #2A WELLS | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GARDNER, WILLIAM CARL, Agreement No. ROW2127000<br>USA/TEXAS/GREGG<br>Survey: UNSURVEYED | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TRINITY EPISCOPAL CHURCH, Agreement No. ROW2150000<br>USA/TEXAS/GREGG<br>Survey: UNSURVEYED | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GARDNER, WILLIAM CARL, ET, Agreement No. ROW2151000<br>USA/TEXAS/GREGG<br>Survey: UNSURVEYED | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GARDNER, WILLIAM CARL, ET, Agreement No. ROW2152000<br>USA/TEXAS/GREGG<br>Survey: UNSURVEYED | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MEADOWS, ERMA BELL, ET AL, Agreement No. ROW2153000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 30' WIDE EASEMENT ACROSS LANDS BEING 104.31 ACS MOL DESC IN DEED DTD 1-31-1985, RCD VOL 1595, PG 462 & 168.00 ACS MOL DESC IN DEED DTD 2-14-1958, RCD VOL 520, PG 68 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ENDOWMENT FUND OF TRINITY, Agreement No. ROW2154000<br>USA/TEXAS/GREGG<br>Survey: UNSURVEYED | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ENDOWMENT FUND OF TRINITY, Agreement No. ROW2155000<br>USA/TEXAS/GREGG<br>Survey: UNSURVEYED | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TRINITY EPISCOPAL CHURCH, Agreement No. ROW2158000<br>USA/TEXAS/GREGG<br>Survey: UNSURVEYED | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROWN, ALBERTA, Agreement No. ROW2159000<br>USA/TEXAS/GREGG<br>Survey: UNSURVEYED | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MEADOWS, ERMA BELL, Agreement No. ROW2270000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT ACROSS 61.931 ACS MOL DESC IN WD DTD 1-31-1985, RCD VOL 1595, PG 462 MORE FULLY DESC ON EXB "A" | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TRINITY EPISCOPAL ENDOWMENT FUND, Agreement No. ROW2276000<br>USA/TEXAS/GREGG<br>Survey: HADEN EDWARDS<br>Abstract: 64<br>Metes & Bound: 817.60 ACRES OUT OF THE HADEN EDWARDS A-64 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GOSSCHALK, JOOST, Agreement No. ROW2294000<br>USA/TEXAS/GREGG<br>Survey: PP RAINS<br>Abstract: 258<br>Metes & Bound: 12.34 ACRES OUT OF THE P. P. RAINS A-258 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor BARTON, BARBARA J., Agreement No. ROW3497000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 40' PIPELINE ROW ACROSS A TRACT OF LAND CONTAINING 27.91 ACRES MOL (PIPELINE EASEMENT FOR JUDGE DANIELS GU 1 #1) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MEADOWS, ERMA B., Agreement No. ROW3498000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 40' PIPELINE ROW ACROSS A TRACT OF LAND CONTAINING 104.3 ACRES MOL (PIPELINE EASEMENT FOR JUDGE DANIELS GU 1 #1) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FREEMAN, IRENE, Agreement No. ROW3499000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 40' PIPELINE ROW ACROSS A TRACT OF LAND CONTAINING 1.810 ACRES MOL (PIPELINE EASEMENT FOR JUDGE DANIELS GU 1 #1) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CASEY, ALMA M., Agreement No. ROW3500000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 40' PIPELINE ROW ACROSS A TRACT OF LAND CONTAINING 61 ACRES MOL (PIPELINE EASEMENT FOR JUDGE DANIELS GU 1 #1) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MORRIS, STELLA M., Agreement No. ROW3501000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 40' PIPELINE ROW ACROSS A TRACT OF LAND CONTAINING 27.91 ACRES MOL (PIPELINE EASEMENT FOR JUDGE DANIELS GU 1 #1) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor POWELL, WILLIE, Agreement No. ROW3502000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 40' PIPELINE ROW ACROSS A TRACT OF LAND CONTAINING 3.319 ACRES MOL (PIPELINE EASEMENT FOR JUDGE DANIELS GU 1 #1) | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, CURLEY MARIE, ET VIR, Agreement No. 119430000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10,630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONGVIEW INDUSTRIAL DISTRICTS, INC, Agreement No. 119432000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10,630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REPUBLIC NATIONAL BANK OF DALLAS, TRUSTEE, ET AL, Agreement No. 119434000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10,630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMP, FRANK WESLEY, ET AL, Agreement No. 119435000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10,630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHEROKEE WATER COMPANY, Agreement No. 119437000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10,630 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LUCAS, DOUGLAS FRED, ET UX, Agreement No. 119438000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, ELZIA, ET AL, Agreement No. 119440000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PONDER, BETTY, Agreement No. 119441000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONGVIEW CHAMBER OF COMMERCE, Agreement No. 119442000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SKIPPER, MARY OBADAL  ESTATE, Agreement No. 119443000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, REBECCA G, Agreement No. 119444000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEFFEY, DEWEY, Agreement No. 119445000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUTCHINGS, MATTIE, ET AL, Agreement No. 119446000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, THEODA HUTCHINGS, Agreement No. 119447000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUTCHINGS, JOHN D, JR, Agreement No. 119448000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BARKER, ISSIBELL L , Agreement No. 119449000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BREWER, DEA, Agreement No. 119450000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KANGERGA, MICHAEL, Agreement No. 119451000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATHEWS, KATHLEEN, Agreement No. 119452000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEMONS, ADDIE L , Agreement No. 119454000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOSEPH, LOIS, Agreement No. 119455000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUTCHINGS, ROBBIE, ET AL, Agreement No. 119456000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMNER, KIMBERLY ESTELLE, ET AL, Agreement No. 119457000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMNER, PATRICIA ANN, Agreement No. 119458000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMISON, CAL V , Agreement No. 119459000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCCREIGHT, KIM FERRELL, Agreement No. 119460000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHEROKEE WATER COMPANY, Agreement No. 119461000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DARTON, EMMA, Agreement No. 119462000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRITTAIN, CLAUDIA, Agreement No. 119463000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY, LENA, ET AL, Agreement No. 119464000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, IRENE, ET VIR, Agreement No. 119465000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPENCE, JOHNNIE, Agreement No. 119466000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY, MINNIE, ET AL, Agreement No. 119468000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PICKROM, MICHELLE D LUCAS, Agreement No. 119469000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, CHRISTINE L, ET AL, Agreement No. 119470000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LUCAS, DOUGLAS FRED, ET UX, Agreement No. 119472000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, MARY, Agreement No. 119474000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, CORINE, Agreement No. 119476000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, MARY, Agreement No. 119478000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, JAMES E, ET UX, Agreement No. 119479000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, JESSIE A, ET UX, Agreement No. 119482000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PICKROM, MICHELLE D LUCAS, Agreement No. 119484000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLISON, ADOLPHUS, Agreement No. 119486000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, CHRISTINE L, Agreement No. 119489000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, CORINE, Agreement No. 119490000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |

In re:   Samson Lone Star, LLC          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STRAHAN, JOSEPHINE, Agreement No. 119491000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, JESSIE A , Agreement No. 119492000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, JAMES E, Agreement No. 119493000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, SUSIE, ET AL, Agreement No. 119494000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOREST, HELEN, Agreement No. 119495000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, KERMIT, Agreement No. 119501000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADFORD, REBA, Agreement No. 119502000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, VORICE, Agreement No. 119503000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, ARCELIOUS, Agreement No. 119504000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, CLARENCE W, Agreement No. 119505000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TALLY, BERNICE, Agreement No. 119506000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTERSON, CLOTENE, Agreement No. 119507000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAMPION, ALMA, Agreement No. 119508000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, LAJOY, Agreement No. 119509000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SORRICK, DOROTHY, Agreement No. 119510000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEREDITH, MARY LOU, Agreement No. 119511000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELBY, LUELLA, Agreement No. 119512000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAITHER, LARUE ROSS, Agreement No. 119514000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, OLA, Agreement No. 119515000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FITZGERALD, IMOGENE, Agreement No. 119516000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WOODARD, BERTHA, Agreement No. 119517000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCREIGHT, BOYD, Agreement No. 119518000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VASCOCU, MARCUS F , Agreement No. 119519000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEWELL, DORRIS MCCREIGHT, Agreement No. 119520000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VASCOCU, MARCUS F, TRUSTEE, Agreement No. 119523000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCREIGHT, JAMES O, JR, Agreement No. 119525000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, NORVELL, Agreement No. 119526000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, HENRY Y, JR, Agreement No. 119527000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, W.G., ESTATE, Agreement No. 119529000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCREIGHT, KIM FERRELL, Agreement No. 119530000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MATHEWS, KATHLEEN, Agreement No. 119531000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAN, FOSTER T, ET AL, Agreement No. 119532000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANKS, GLYNNA FAYE, Agreement No. 119534000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALDWELL, KENNETH G, Agreement No. 119535000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOOTH, MAY DEE, ET AL, Agreement No. 119536000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATHEWS, KATHLEEN, Agreement No. 119537000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, JAMES WELDON, Agreement No. 119538000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHARPLESS, OLLIE, Agreement No. 119539000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEVENTON, JENNIE RUTH EARL, Agreement No. 119540000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHARPLESS, OLLIE, Agreement No. 119541000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HILLIS, LEETON, Agreement No. 119542000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, ANNIE RUTH, Agreement No. 119543000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFIN, CURLEY, ET UX, Agreement No. 119544000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTON, MARY LEE, ET VIR, Agreement No. 119545000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANE, DOROTHY JEAN, ET VIR, Agreement No. 119546000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANNIE, PATSY ANN EARL, Agreement No. 119547000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'HAGAN, JOHN, ET UX, Agreement No. 119548000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EARL, ALFRONCE, Agreement No. 119551000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STONE, TOM E, JR, TRUSTEE, Agreement No. 119552000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRAHAN, JOSEPHINE, Agreement No. 119553000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor METCALF, MAUREEN LUCAS, ET AL, Agreement No. 119554000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, CORINE, Agreement No. 119556000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, WILLIE, JR, ET AL, Agreement No. 119557000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, JAMES E, Agreement No. 119559000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOREST, HELEN, Agreement No. 119560000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, PINKNEY BUFORD, Agreement No. 119562000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADFORD, WILMA GARRETT, Agreement No. 119595000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, CLARENCE, Agreement No. 119596000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, ARCELIOUS, Agreement No. 119597000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADFORD, REBA LUCAS, Agreement No. 119598000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY, HORACE, Agreement No. 119599000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ALLEN, VORICE LUCAS, Agreement No. 119600000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, SUSAN, ET AL, Agreement No. 119601000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, JEROME AND DEBBIE, Agreement No. 119602000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, KERMIT WILLIAM, Agreement No. 119603000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, JUNE, Agreement No. 119604000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, MARY M., Agreement No. 119605000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TALLEY, BERNICE LUCAS, Agreement No. 119606000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREENWOOD, JOYCE AND RALPH, Agreement No. 119607000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, LUNETTIE GARRETT, Agreement No. 119608000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, EMMA, Agreement No. 119609000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, IVEY DEE, Agreement No. 119610000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, AMY SCOTT, Agreement No. 119611000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COOPER, HUGH AND HAZEL L., Agreement No. 119612000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARRETT, RELEFORD, Agreement No. 119613000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARRETT, WHEELER Z. AND JOYCELYN, Agreement No. 119614000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, SYLVIA ANN, Agreement No. 119615000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10,630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BISHOP, LINDA GARRETT, Agreement No. 119616000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KANGERGA, MICHAEL, Agreement No. 119617000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10,630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDSONG, CLEVELAND AND GEORGIA FAYE, Agreement No. 119618000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAN, FOSTER T, Agreement No. 119619000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10,630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY, LUETEE, Agreement No. 119620000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRITTAIN, ROBBIE LEE, Agreement No. 119622000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, ROBERT DANIEL, Agreement No. 119623000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10,630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTLER, SHARON D. SMITH, Agreement No. 119624000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KANGERGA, MICHAEL, ET UX, Agreement No. 119625000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10,630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAMPION, ALMA SCOTT, Agreement No. 119626000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, CLYDE, Agreement No. 119627000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHEROKEE WATER COMPANY, Agreement No. 119628000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10,630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, ELIOUS AND WALTER MAE, Agreement No. 119629000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, ROBERTA BRADLEY, Agreement No. 119630000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEWITTY, JO WASHINGTON, Agreement No. 119631000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10,630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEADMON, CONNIE MAE BRADLEY, Agreement No. 119632000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEREDITH, MARY LOU MCCREIGHT, Agreement No. 119633000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10,630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EARL, ALFRONCE, Agreement No. 119634000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELBY, LUELLA, Agreement No. 119635000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10,630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EARL, MARY JANE, Agreement No. 119636000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WHITE, OLA, Agreement No. 119637000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THURMOND, LENA B., Agreement No. 119638000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, ELIZIE LEE, Agreement No. 119639000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, NORVELL, Agreement No. 119640000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, GARLENE, Agreement No. 119641000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, JOHN D., Agreement No. 119642000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, LARRY, Agreement No. 119643000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, ROGER, Agreement No. 119644000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, W. E. , Agreement No. 119645000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFIN, MATTHEW AND LIZZIE, Agreement No. 119646000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, W. F. , Agreement No. 119647000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALDWELL, JAMES W, Agreement No. 119648000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**                Case No.      **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FITZGERALD, IMOGENE, Agreement No. 119649000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, EARNEST AND LAURA, Agreement No. 119650000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, JAMES W., Agreement No. 119651000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANNIE, PATSY EARL, Agreement No. 119652000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY, JOE, Agreement No. 119653000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, EDDIE LEE, Agreement No. 119655000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAITHER, LARUE ROSS, Agreement No. 119656000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONGVIEW INDUSTRIAL DISTRICTS, INC., Agreement No. 119657000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, JUANITA B. AND DONNELL, Agreement No. 119658000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, LAJOY, Agreement No. 119659000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTERSON, DONNA LYNN, ET AL, Agreement No. 119660000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEWELL, DORRIS MCCREIGHT, Agreement No. 119662000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**            **SCHEDULE A - REAL PROPERTY**            Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROBINSON, FANNIE DELOIS SCOTT ALLEN, Agreement No. 119663000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MADDOX, IDE W. AND EARNESTINE, Agreement No. 119664000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, RUBY JEAN, Agreement No. 119665000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10,630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, LOVETT, Agreement No. 119666000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANCOCK, JANICE, RECEIVER, Agreement No. 119667000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, WILLIE H, JR, Agreement No. 119668000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10,630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, MARY, Agreement No. 119669000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCREIGHT, BOYD, Agreement No. 119670000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10,630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, DEWEY A., Agreement No. 119671000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ELIZABETH , Agreement No. 119672000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCREIGHT, JAMES O, Agreement No. 119673000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10,630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, EURIL, Agreement No. 119674000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SORRICK, DOROTHY, Agreement No. 119675000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPENCE, JANIE SCOTT, Agreement No. 119676000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEVENSON, JIMMIE RUTH EARL, Agreement No. 119677000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WASHINGTON, GROVER C, Agreement No. 119678000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, SELETA NEAL, Agreement No. 119679000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WASHINGTON, ROBERT HOLLAND, Agreement No. 119680000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WASHINGTON, IKE, Agreement No. 119681000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLS, JERRE JACKSON, Agreement No. 119682000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALDWELL, KENNETH G, Agreement No. 119683000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANKS, GLYNNA FAYE, Agreement No. 119684000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, HENRY Y, Agreement No. 119685000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.       15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FARRAR, JANA ROSS, Agreement No. 119687000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, MICHAEL LYNN, Agreement No. 119688000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WITCHER, MATTIE B., Agreement No. 119690000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLMAN, NANCY ROSS, TRUSTEE, Agreement No. 119691000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WASHINGTON, GEORGE, JR, Agreement No. 119693000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAIR, WANDA BROWN, Agreement No. 119695000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY, JOE LAMAR, Agreement No. 119696000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY, JOE LAMAR, Agreement No. 119697000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRELSFORD, CHARLOTTE GRISSON, Agreement No. 119698000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHARPLESS, OLLIE, Agreement No. 119699000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRELSFORD, CHARLOTTE GRISSON, Agreement No. 119700000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SHARPLESS, OLLIE, Agreement No. 119701000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY, MINNIE, Agreement No. 119703000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, CASODRAY, Agreement No. 119704000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, CORINNE, Agreement No. 119705000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KANGERGA, MICHAEL, Agreement No. 119707000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRITTAIN, CLAUDIA, Agreement No. 119709000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, OZE LEE, Agreement No. 119710000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DARTON, EMMA AND GILFORD, Agreement No. 119711000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPENCE, JOHNNIE, Agreement No. 119712000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, KERMIT, Agreement No. 119713000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, KARL, Agreement No. 119714000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LUCAS, FRANKIE MAE, Agreement No. 119715000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10,630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, RUBY, Agreement No. 119716000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, ARCELIOUS, Agreement No. 119717000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10,630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, IRENE, Agreement No. 119718000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THURMOND, LENA B., Agreement No. 119719000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, DEBORAH, Agreement No. 119720000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10,630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUFUS, JUDY GARRETT, AND GREGORY GARRETT, Agreement No. 119721000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST. JULIAN, GERALDINE BARRETT, Agreement No. 119722000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADFORD, REBA LUCAS, Agreement No. 119723000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10,630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, HUGH AND J. B. WATSON, Agreement No. 119724000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATES, CHARLIE MILVIE, Agreement No. 119725000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10,630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFIN, CHAPPIE AND FRANCES, Agreement No. 119726000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRAMLETTE, PAULA, Agreement No. 119727000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, IRENE AND A.C., Agreement No. 119728000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, VOREASE LUCAS, Agreement No. 119729000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10,630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ALGIE AND JOYCE HELLER, Agreement No. 119732000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROWE, VERNA AND MORGAN, Agreement No. 119733000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ERNST, ROBERT C., AND WIFE SUNNY W. ERNST, Agreement No. 119735000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KASSLING, JOSEPHINE, Agreement No. 119737000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, MARY, Agreement No. 119738000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10,630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, BILLY RAY, Agreement No. 119739000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,698 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, JESSIE A , Agreement No. 119740000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10,630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, LESTER B, Agreement No. 119743000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10,630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, NATHADIS, JR, Agreement No. 119746000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10,630 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LUCAS, CALVIN C, Agreement No. 119747000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, CHARLIE HENRY, Agreement No. 119750000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, CLARENCE, Agreement No. 119752000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONLEY, MARY ELIZABETH LANCASTER, Agreement No. 119753000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.675 feet<br>Metes & Bound: FIRST TRACT: 68.00 ACRES, MORE OR LESS, OUT OF THE DINSMORE SIMPSON SURVEY, A/238 GREGG COUNTY, TEXAS BEING THE SAME LAND DESCRIBED IN A DEED FROM WILLIE RICHARDSON TO MILTON JONES, DATED JULY 27, 1957, RECORDED IN VOLUME 505, PAGE 329 DEED RECORDS OF GREGG COUNTY, TEXAS. SECOND TRACT: 48.00 ACRES, MORE OR LESS, OUT OF THE ISAAC LEE SURVEY, A-237 GREGG COUNTY, TEXAS BEING THE SAME LAND DESCRIBED IN A DEED FROM ZACH SCOTT ET UX NARVIE TO MILTON JONES, DATED MARCH 24, 1959, RECORDED IN VOLUME 543, PAGE 103 DEED RECORDS OF GREGG COUNTY, TEXAS TO WHICH REFERENCE IS HEREIN MADE FOR DESCRIPTION PURPOSES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANCASTER, CALVIN B., Agreement No. 119754000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.675 feet<br>Metes & Bound: FIRST TRACT: 68.00 ACRES, MORE OR LESS, OUT OF THE DINSMORE SIMPSON SURVEY, A/238 GREGG COUNTY, TEXAS BEING THE SAME LAND DESCRIBED IN A DEED FROM WILLIE RICHARDSON TO MILTON JONES, DATED JULY 27, 1957, RECORDED IN VOLUME 505, PAGE 329 DEED RECORDS OF GREGG COUNTY, TEXAS. SECOND TRACT: 48.00 ACRES, MORE OR LESS, OUT OF THE ISAAC LEE SURVEY, A-237 GREGG COUNTY, TEXAS BEING THE SAME LAND DESCRIBED IN A DEED FROM ZACH SCOTT ET UX NARVIE TO MILTON JONES, DATED MARCH 24, 1959, RECORDED IN VOLUME 543, PAGE 103 DEED RECORDS OF GREGG COUNTY, TEXAS TO WHICH REFERENCE IS HEREIN MADE FOR DESCRIPTION PURPOSES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, SHANNON RAY, Agreement No. 119757000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRASHEAR, BILLYE RUTH, Agreement No. 119758000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, JAMES EARL, Agreement No. 119759000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, ELZIE, Agreement No. 119761000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |

In re:     Samson Lone Star, LLC                            SCHEDULE A - REAL PROPERTY                            Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LUCAS, FRANK, ET AL, Agreement No. 119763000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TALLEY, BERNIECE LUCAS, Agreement No. 119764000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEDD, LINDA LEE, Agreement No. 119765000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRAHAN, JOSEPHINE LUCAS, Agreement No. 119766000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONGVIEW INDUSTRIAL DISTRICTS, INC., Agreement No. 119767000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'NEAL, TOMMIE CLAY, Agreement No. 119768000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.675 feet<br>Metes & Bound: FIRST TRACT: BEING PART OF THE DINSMORE SIMPSON SURVEY; BOUNDED AS FOLLOWS: NORTH BY WALTER SCOTT; SOUTH BY LAND NOW OR FORMERLY BELONGING TO JESSIE DEVINE ESTATE; WEST BY NELSON BRADLEY ESTATE; AND ON THE EAST BY LANDS NOW OR FORMERLY BELONGING TO CHARLES LUCAS, WHICH TRACT CONTAINS 68 ACRES OF LAND, DESCRIBED IN W.D. DATED APRIL 11, 1956 IN VOL. 478 AT PAGE 280, DEED RECORDS OF GREGG COUNTY, TEXAS. TRACT TWO: BEING PART OF THE ISAAC LEE SURVEY, BOUNDED NOW OR FORMERLY BY LANDS BELONGING TO THE KANGERA BROS. ON THE NORTH; BY LANDS OF A. L. BRADLEY ON THE SOUTH; BY LANDS OF TOM CLAY ON THE WEST; AND BY LANDS OF T. B. STINCHCOMB ESTATE ON THE EAST, BEING DESCRIBED IN W.D. DATED APRIL 11, 1956 IN VOL. 478, AT PAGE 280, DEED RECORDS OF GREGG COUNTY, TEXAS. SAID TRACT CONTAINING 48 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, BERTAE FAE ALDRIDGE, Agreement No. 119769000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.675 feet<br>Metes & Bound: FIRST TRACT: 68.00 ACRES, MORE OR LESS, OUT OF THE DINSMORE SIMPSON SURVEY, A/238 GREGG COUNTY, TEXAS BEING THE SAME LAND DESCRIBED IN A DEED FROM WILLIE RICHARDSON TO MILTON JONES, DATED JULY 27, 1957, RECORDED IN VOLUME 505, PAGE 329 DEED RECORDS OF GREGG COUNTY, TEXAS. SECOND TRACT: 48.00 ACRES, MORE OR LESS, OUT OF THE ISAAC LEE SURVEY, A-237 GREGG COUNTY, TEXAS BEING THE SAME LAND DESCRIBED IN A DEED FROM ZACH SCOTT ET UX NARVIE TO MILTON JONES, DATED MARCH 24, 1959, RECORDED IN VOLUME 543, PAGE 103 DEED RECORDS OF GREGG COUNTY, TEXAS TO WHICH REFERENCE IS HEREIN MADE FOR DESCRIPTION PURPOSES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, CORINE, Agreement No. 119770000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, WILLIE E, JR, Agreement No. 119771000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**                Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JONES, HENRY Y., Agreement No. 119772000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,675 feet<br>Metes & Bound: 216 ACRES, MORE OR LESS BEING DESCRIBED AS FOUR TRACTS IN THAT CERTAIN DEED DATED APRIL 11, 1956, RECORDED IN VOL. 478, AT PAGE 280 IN WHICH TOMMIE CLAY GUPTON AND HUSBAND SPENCER CONVEYED TO MILTON JONES THESE FOUR TRACTS LOCATED IN THE DINSMORE SIMPSON SURVEY AND THE ISAAC LEES SURVEY, GREGG COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, MERLINE, Agreement No. 119773000<br>USA/TEXAS/GREGG<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10,675 feet<br>Metes & Bound: BEING 48 ACRES, MORE OR LESS, OUT OF THE ISAAC LEE SURVEY, A-237, GREGG COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A DEED FROM ZACH SCOTT, ET UX, NARVIE TO MILTON JONES, DATED MARCH 24, 1959, RECORDED IN VOLUME 543, PAGE 103, DEED RECORDS GREGG COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHURIN, MARTIN, JR., Agreement No. 119774000<br>USA/TEXAS/GREGG<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10,675 feet<br>Metes & Bound: 45.0 ACRES, MORE OR LESS, OUT OF THE ISAAC LEE SURVEY, A-237, GREGG COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS A 48.0 ACRE TRACT IN A DEED FROM CAROLINE THOMAS TO LEO BRADLEY, DATED MARCH 6, 1899, AND RECORDED IN VOLUME 61, PAGE 435, DEED RECORDS, GREGG COUNTY, TEXAS, LESS AND EXCEPT FROM SAID 48.0 ACRE TRACT, 3.0 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A DEED FROM LEO BRADLEY ET VIR, ALTON BRADLEY, TO L. E. BRYANT, DATED MARCH 6, 1915, AND RECORDED IN VOLUME 123, PAGE 61, DEED RECORDS, GREGG COUNTY, TEXAS, LEAVING HEREIN 45.0 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, EVERETT C., Agreement No. 119775000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,675 feet<br>Metes & Bound: 14.96 ACRES, MORE OR LESS, OUT OF THE DINSMORE SIMPSON SURVEY, A-238 MORE SPECIFICALLY DESCRIBED IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, MARY, Agreement No. 119776000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10,630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOREST, HELEN, Agreement No. 119777000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10,630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEMONS, ADDIE L., Agreement No. 119778000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,675 feet<br>Metes & Bound: 14.96 ACRES, MORE OR LESS, OUT OF THE DINSMORE SIMPSON SURVEY, A-238 MORE SPECIFICALLY DESCRIBED IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, JAMES E, Agreement No. 119779000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10,630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMISON, CAL V., Agreement No. 119780000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,675 feet<br>Metes & Bound: 14.96 ACRES, MORE OR LESS, OUT OF THE DINSMORE SIMPSON SURVEY, A-238, MORE SPECIFICALLY DESCRIBED IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, JESSIE A , Agreement No. 119781000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10,630 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                     **SCHEDULE A - REAL PROPERTY**                     Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LONGVIEW INDUSTRIAL DISTRICTS, INC., Agreement No. 119782000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHARPLESS, OLLIE, Agreement No. 119783000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHARPLESS, OLLIE, Agreement No. 119784000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, RUBY L, ET VIR, Agreement No. 119785000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEADMON, CONNIE MAE, Agreement No. 119786000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY, LUETEE, Agreement No. 119787000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, ROBERTA, Agreement No. 119788000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EARL, MARY JANE, Agreement No. 119789000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRITTAIN, ROBBIE LEE, ET VIR, Agreement No. 119790000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, A.C., ET AL, Agreement No. 119791000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STRAWSER, SUSAN R, Agreement No. 119792000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUTAN, JOHN , Agreement No. 119793000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUTAN, LEE ALLEN, Agreement No. 119794000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARKER, ISSIBELL L , Agreement No. 119796000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOSEPH, LOIS, Agreement No. 119797000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUTAN, THURMAN, Agreement No. 119798000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BREWER, DEA, Agreement No. 119801000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEFFEY, DEWEY, Agreement No. 119802000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUFFIE, MARIE H, Agreement No. 119804000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNIGHT, ELLIS JR. , Agreement No. 119805000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                          **SCHEDULE A - REAL PROPERTY**                          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KNIGHT, RONALD CALVIN, Agreement No. 119806000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALAKAZIA, A'LONE, Agreement No. 119808000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY, JOE LAMAR, ET AL, Agreement No. 119810000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, KEITH W , Agreement No. 119811000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EMMETT, JOE, ET UX, Agreement No. 119812000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, WILLIE E, JR, ET UX, Agreement No. 119813000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, KEITH W, Agreement No. 119814000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAN, FOSTER T, Agreement No. 119815000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHELCHEL, DOROTHY, Agreement No. 119816000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COGHLAN, HOWARD P, RECEIVER, Agreement No. 119817000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                  **SCHEDULE A - REAL PROPERTY**                  Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CALDWELL, JAMES W, Agreement No. 119819000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, NARVIE, Agreement No. 119820000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DICKSON, CLARK, ET UX, Agreement No. 119985000<br>USA/TEXAS/GREGG<br>Survey: JAMES HILLYARD<br>Abstract: 102<br>Metes & Bound: A PART OF THE JAMES HILLARD SVY IN GREGG COUNTY, ABOUT 3 MILES NORTH OF THE TOWN OF KILGORE, DESC BY METES & BOUNDS IN LEASE, CONTAINING 21.6 ACRES OF LAND, MOL INSOFAR AND ONLY INSOFAR AS LEASE COVERS RIGHTS BELOW THE BASE OF THE WOODBINE FORMATION. LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE C. M. DICKSON UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, CHARLES S., DR., Agreement No. 119850000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.675 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CIPPELE, BOB, ET AL, Agreement No. 119852000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.675 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRAMLETTE, JOSEPH B., Agreement No. 119853000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.675 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STONE, TOM E., TRUSTEE, Agreement No. 119854000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.675 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STONE, TOM E., TRUSTEE, Agreement No. 119855000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.675 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOREST, HELEN, Agreement No. 119856000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, RUBY J., Agreement No. 119858000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.675 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRAHAN, JOSEPHINE, Agreement No. 119859000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WASHINGTON, CATHERINE, Agreement No. 119860000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.675 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor YOUNG, CORINNE, Agreement No. 119861000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, JAMES EARL, Agreement No. 119862000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, LOREAN NELSON, Agreement No. 119863000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.675 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARRAR, JANA ROSS, Agreement No. 119864000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STINCHCOMB, HAZEL S., TRUSTEE, Agreement No. 119865000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.675 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLOWAY, MAY BETH, ET AL., Agreement No. 119866000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, NARVIE, Agreement No. 119867000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.675 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PICKRON, MICHELLE, Agreement No. 119868000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLT, NATHAN, AS RECEIVER, Agreement No. 119869000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.675 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, MICHAEL D , Agreement No. 119870000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STONE, TOM E, TRUSTEE, Agreement No. 119871000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LUCAS, KEVIN ERNEST, Agreement No. 119872000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLT, NATHAN, AS RECEIVER, Agreement No. 119873000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.675 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUTCHINGS, ROBBIE, Agreement No. 119874000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.675 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHEELER, SHARON K, Agreement No. 119876000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, MICHAEL, Agreement No. 119877000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, PRECIOUS, Agreement No. 119878000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.675 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, JEFFREY, Agreement No. 119880000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARRAR, JANA ROSS, Agreement No. 119881000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, JOEL, Agreement No. 119882000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLS, JERRE ANN, Agreement No. 119883000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.675 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, JON MARK, Agreement No. 119884000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WASHINGTON, ROBERT HOLLAND, Agreement No. 119885000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.675 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUTAN, STEVEN, Agreement No. 119886000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.630 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION<br>Survey: ISAAC LEE<br>Abstract: 237 From 0 feet to 10.630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WASHINGTON, IKE, Agreement No. 119888000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.675 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WASHINGTON, GROVER C., Agreement No. 119890000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.675 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEWITTY, JO WASHINGTON, Agreement No. 119891000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.675 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, RUBY GENE, Agreement No. 119893000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.675 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, THEODA, Agreement No. 119894000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.675 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, CHESTER, Agreement No. 119897000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.675 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WASHINGTON, GEORGE, JR., Agreement No. 119898000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.675 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUTCHINGS, WILLIE A., Agreement No. 119900000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.675 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUTCHINGS, PATRICIA , Agreement No. 119901000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.675 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUTCHINGS, JOHN D., JR., Agreement No. 119902000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.675 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRICE, EVIE MAE, Agreement No. 119903000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10.675 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HUTCHINGS, MATTIE, Agreement No. 119905000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,675 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNIGHT, ELLIS M., Agreement No. 119909000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,675 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNIGHT, RONALD C., ET UX, Agreement No. 119910000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,675 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALAKAZIE, A'LONE, Agreement No. 119911000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,675 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WASHINGTON, ROBERT HOLLAND, Agreement No. 119915000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,675 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WASHINGTON, GEORGE, JR., Agreement No. 119916000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,675 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WASHINGTON, GEORGE, JR., Agreement No. 119922000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,675 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAN, FOSTER T. AND JOHN W. FORD, Agreement No. 119924000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,675 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEWITTY, JO WASHINGTON, Agreement No. 119928000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,675 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATKINS, LAWRENCE L. & MARGARET WATKINS ROSEBERRY, Agreement No. 119930000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,675 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WASHINGTON, IKE, Agreement No. 119931000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,675 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERSHELL, PINKIE W., Agreement No. 119934000<br>USA/TEXAS/GREGG<br>Survey: DINSMORE SIMPSON<br>Abstract: 238 From 0 feet to 10,675 feet<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                                          SCHEDULE A - REAL PROPERTY                                          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ODOM, CORINE, ET AL, Agreement No. 124766001<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222 From 8,201 feet to 99,999 feet<br>Metes & Bound: 24.8752 ACS MOL, BEING WEST HALF OF A CERTAIN 52.62 AC TRACT, MOL, AND BEING DESC IN MINERAL DEED DTD 2/12/1960 REC VOL 567 PG 228. SAVE AND EXCEPT 1.4348 ACS MOL, DESC IN DEED DTD 4/4/1970 REC VOL 799 PG 402. LEAVING A TOTAL OF 24.8752 ACS MOL, INSOFAR AND ONLY INSOFAR AS THIS LEASE COVERS ALL DEPTHS BELOW 8,200 FEET IN THE JUDGE DANIELS GAS UNIT NO. 1 AS SHOWN IN THE UNIT DECLARATION REC VOL 1952 PG 49 1.4348 ACS MOL, DESC IN DEED DTD 4/4/1970 REC VOL 799 PG 402. LEAVING A TOTAL OF 24.8752 ACS MOL, INSOFAR AND ONLY INSOFAR AS THIS LEASE COVERS ALL DEPTHS BELOW 8,200 FEET IN THE JUDGE DANIELS GAS UNIT NO. 1 AS SHOWN IN THE UNIT DECLARATION REC VOL 1952 PG 49 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMP, FRANK WESLEY, Agreement No. 124766002<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222 From 8,201 feet to 99,999 feet<br>Metes & Bound: 24.8752 ACS MOL, BEING WEST HALF OF A CERTAIN 52.62 AC TRACT, MOL, AND BEING DESC IN MINERAL DEED DTD 2/12/1960 REC VOL 567 PG 228. SAVE AND EXCEPT 1.4348 ACS MOL, DESC IN DEED DTD 4/4/1970 REC VOL 799 PG 402. LEAVING A TOTAL OF 24.8752 ACS MOL, INSOFAR AND ONLY INSOFAR AS THIS LEASE COVERS ALL DEPTHS BELOW 8,200 FEET IN THE JUDGE DANIELS GAS UNIT NO. 1 AS SHOWN IN THE UNIT DECLARATION REC VOL 1952 PG 49 1.4348 ACS MOL, DESC IN DEED DTD 4/4/1970 REC VOL 799 PG 402. LEAVING A TOTAL OF 24.8752 ACS MOL, INSOFAR AND ONLY INSOFAR AS THIS LEASE COVERS ALL DEPTHS BELOW 8,200 FEET IN THE JUDGE DANIELS GAS UNIT NO. 1 AS SHOWN IN THE UNIT DECLARATION REC VOL 1952 PG 49 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMP, JOEL DAVID, Agreement No. 124766003<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222 From 8,201 feet to 99,999 feet<br>Metes & Bound: 24.8752 ACS MOL, BEING WEST HALF OF A CERTAIN 52.62 AC TRACT, MOL, AND BEING DESC IN MINERAL DEED DTD 2/12/1960 REC VOL 567 PG 228. SAVE AND EXCEPT 1.4348 ACS MOL, DESC IN DEED DTD 4/4/1970 REC VOL 799 PG 402. LEAVING A TOTAL OF 24.8752 ACS MOL, INSOFAR AND ONLY INSOFAR AS THIS LEASE COVERS ALL DEPTHS BELOW 8,200 FEET IN THE JUDGE DANIELS GAS UNIT NO. 1 AS SHOWN IN THE UNIT DECLARATION REC VOL 1952 PG 49 1.4348 ACS MOL, DESC DTD 4/4/1970 REC VOL 799 PG 402. LEAVING A TOTAL OF 24.8752 ACS MOL, INSOFAR AND ONLY INSOFAR AS THIS LEASE COVERS ALL DEPTHS BELOW 8,200 FEET IN THE JUDGE DANIELS GAS UNIT NO. 1 AS SHOWN IN THE UNIT DECLARATION REC VOL 1952 PG 49 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ODOM, CORINE, ET VIR, Agreement No. 125503001<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222 From 8,200 feet to 99,999 feet<br>Metes & Bound: 27.5 ACS, MOL, DESC AS TRACT ONE, 25 ACS, TRACT TWO, 2 ACS, TRACT THREE, .5 ACS IN WD DTD 01/03/1979, REC IN VOL 1165, PAGE 47. INSOFAR AND INSOFAR AS THIS LEASE COVERS ALL DEPTHS BELOW 8,200' N THE JUDGE DANIELS GAS UNIT NO. 1 AS SHOWN IN THE UNIT DECLARATION, REC IN VOL 1952, PAGE 49 AND AS AMENDED BY AMENDMENT TO UNIT DECLARATION DTD 07/29/1992, REC IN VOL 2401, PAGE 526. 27.8 ACS, MOL, DESC IN MINERAL DEED DTD 02/01/1960, REC IN VOL 561, PAGE 90. INSOFAR AND INSOFAR AS THIS LEASE COVERS ALL DEPTHS BELOW 8,200' N THE JUDGE DANIELS GAS UNIT NO. 1 AS SHOWN IN THE UNIT DECLARATION, REC IN VOL 1952, PAGE 49 AND AS AMENDED BY AMENDMENT TO UNIT DECLARATION DTD 07/29/1992, REC IN VOL 2401, PAGE 526. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMP, FRANK WESLEY, Agreement No. 125503002<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222 From 8,200 feet to 99,999 feet<br>Metes & Bound: 27.5 ACS, MOL, DESC AS TRACT ONE, 25 ACS, TRACT TWO, 2 ACS, TRACT THREE, .5 ACS IN WD DTD 01/03/1979, REC IN VOL 1165, PAGE 47. INSOFAR AND INSOFAR AS THIS LEASE COVERS ALL DEPTHS BELOW 8,200' N THE JUDGE DANIELS GAS UNIT NO. 1 AS SHOWN IN THE UNIT DECLARATION, REC IN VOL 1952, PAGE 49 AND AS AMENDED BY AMENDMENT TO UNIT DECLARATION DTD 07/29/1992, REC IN VOL 2401, PAGE 526. 27.8 ACS, MOL, DESC IN MINERAL DEED DTD 02/01/1960, REC IN VOL 561, PAGE 90. INSOFAR AND INSOFAR AS THIS LEASE COVERS ALL DEPTHS BELOW 8,200' N THE JUDGE DANIELS GAS UNIT NO. 1 AS SHOWN IN THE UNIT DECLARATION, REC IN VOL 1952, PAGE 49 AND AS AMENDED BY AMENDMENT TO UNIT DECLARATION DTD 07/29/1992, REC IN VOL 2401, PAGE 526. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMP, JOEL DAVID , Agreement No. 125503003<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222 From 8,200 feet to 99,999 feet<br>Metes & Bound: 27.5 ACS, MOL, DESC AS TRACT ONE, 25 ACS, TRACT TWO, 2 ACS, TRACT THREE, .5 ACS IN WD DTD 01/03/1979, REC IN VOL 1165, PAGE 47. INSOFAR AND INSOFAR AS THIS LEASE COVERS ALL DEPTHS BELOW 8,200' N THE JUDGE DANIELS GAS UNIT NO. 1 AS SHOWN IN THE UNIT DECLARATION, REC IN VOL 1952, PAGE 49 AND AS AMENDED BY AMENDMENT TO UNIT DECLARATION DTD 07/29/1992, REC IN VOL 2401, PAGE 526. 27.8 ACS, MOL, DESC IN MINERAL DEED DTD 02/01/1960, REC IN VOL 561, PAGE 90. INSOFAR AND INSOFAR AS THIS LEASE COVERS ALL DEPTHS BELOW 8,200' N THE JUDGE DANIELS GAS UNIT NO. 1 AS SHOWN IN THE UNIT DECLARATION, REC IN VOL 1952, PAGE 49 AND AS AMENDED BY AMENDMENT TO UNIT DECLARATION DTD 07/29/1992, REC IN VOL 2401, PAGE 526. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DHB PARTNERSHIP, Agreement No. 125507001<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222 From 8,100 feet to 99,999 feet<br>Metes & Bound: 27.5 ACS, MOL, DESC AS TRACT ONE, 25 ACS, TRACT TWO, 2 ACS, TRACT THREE, .5 ACS IN WD DTD 01/03/1979, REC IN VOL 1165, PAGE 47. INSOFAR AND INSOFAR AS THIS LEASE COVERS ALL DEPTHS BELOW 8,100' N THE JUDGE DANIELS GAS UNIT NO. 1 AS SHOWN IN THE UNIT DECLARATION, REC IN VOL 1952, PAGE 49 AND AS AMENDED BY AMENDMENT TO UNIT DECLARATION DTD 07/29/1992, REC IN VOL 2401, PAGE 526. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LODEN, J.T., ET UX, Agreement No. 3966000<br>USA/TEXAS/GREGG<br>Survey: DOLORES SANCHES<br>Abstract: 186<br>Metes & Bound: D SANCHES SVY SAND UNIT NAME: J.T. LODEN MCCUBBIN PURCHASE BEG AT NW/C OF D. SANCHES SVY. AT A STAKE FOR CORNER, TH S WITH W LINE OF SVY 1020.5 VRS TO A STONE FOR A CORNER, A.P.O. BEARS N 57 W 2 VRS, TH E W/ALBERT LODEN N LINE 587.5 VRS TO CORNER IN STAR SOUTH LINE, TH W W/STAR S LINE 46.5 VRS TO HIS SW/C, TH N W/STAR W LINE 534 VRS TO A CORNER IN N LINE OF SANCHES SVY, TH W WITH SANCHES N LINE 534 VRS TO POB USA/Texas/Upshur<br>Survey: MARSHALL MANN<br>Abstract: 302<br>Metes & Bound: D SANCHES SVY SAND UNIT NAME: J.T. LODEN MCCUBBIN PURCHASE BEG AT NW/C OF D. SANCHES SVY. AT A STAKE FOR CORNER, TH S WITH W LINE OF SVY 1020.5 VRS TO A STONE FOR A CORNER, A.P.O. BEARS N 57 W 2 VRS, TH E W/ALBERT LODEN N LINE 587.5 VRS TO CORNER IN STAR SOUTH LINE, TH W W/STAR S LINE 46.5 VRS TO HIS SW/C, TH N W/STAR W LINE 534 VRS TO A CORNER IN N LINE OF SANCHES SVY, TH W WITH SANCHES N LINE 534 VRS TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS, D.G., ET UX, Agreement No. 3967000<br>USA/TEXAS/GREGG<br>Survey: HARVEY H KIRK Exception: LESS & EXCEPT THE WELLBORE OF MCCLENDON-COMBEST #1 From 0 feet to 9,352 feet<br>Metes & Bound: 50 ACS, MOL, BEING MORE PARTICULARLY DESCRIBED BY METES AND BOUNDS AS FOLLOWS, TO-WIT: BEGINNING AT THE SW/C OF T.W. MITCHELL'S OLD HOME TRACT OF LAND, A BLACK JACK BRS. N 76 1/2 DEG. E 3 VRS, ANOTHER BRS N 35 DEG E 4.8 VRS; THENCE W 370 VRS TO A POST ON PRESSLEY'S NW/C AND AT 466 VRS A STAKE FROM WHICH A HICKORY BRS. N 48 DEG. E 21 VRS, ANOTHER BRS N 34 W 13 VRS; THENCE N 606 VRS TO A STAKE NEAR A BRIDGE FROM WHICH A HOLLY BRS N 10 DEG E 9 VRS, A SWEET GUM BRS S 10 DEG W 5 VRS; THENCE E 466 VRS TO A STAKE FROM WHICH A POST OAK BRS N 86 1/2 DEG E 9.8 VRS, A PINE BRS. S 46 DEG E 4 VRS; THENCE S 606 VRS TO THE PLACE OF BEGINNING, CONTAINING 50 ACS OF LAND, MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRESSLEY, T. G., ET UX, Agreement No. 3968000<br>USA/TEXAS/GREGG<br>Survey: MATTHEW ALEXANDER<br>Abstract: 8 Exception: LESS & EXCEPT THE WELLBORE OF MCCLENDON-COMBEST #1 From 0 feet to 9,352 feet<br>Metes & Bound: 48.9 ACS, MOL, BEING MORE PARTICULARLY DESCRIBED BY METES AND BOUNDS AS FOLLOWS, TO-WIT: BEGINNING AT THE NW/C OF SARAH C. PRESSLEY'S 198.9 AC TRACT OF LAND, SAID 198.9 ACS BEING THE SAME LAND DESC IN THAT CERTAIN DEED DTD DEC. 12, 1897, REC'D IN VOL P, PG 600, DEED RECORDS, GREGG CO., TX, FROM J.M. HAMBY TO SARA C. PRESSLEY; THENCE E WITH THE N BOUNDARY LINE OF SAID TRACT 486 VRS. TO THE NW/C OF R.T. SMITH'S 50 AC TRACT; THENCE S WITH SIMTH'S 569 VRS TO A STAKE FOR CORNER; THENCE W 486 VRS TO THE W BOUNDARY LINE OF THE 198.9 AC TRACT; THENCE N 569 VRS WITH SAID LINE TO THE PLACE OF BEGINNING, CONTAINING 48.9 ACS OF LAND, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEALL, J R & EDNA, Agreement No. 3970001<br>USA/TEXAS/GREGG<br>Survey: WILLIAM P CHISUM<br>Abstract: 36 Exception: LESS & EXCEPT THE WELLBORE OF J.R. BEALL From 3,800 feet to 99,999 feet<br>Metes & Bound: 180 ACS, M/L, OUT OF WILLIAM CHISUM SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEALL, L. C., ET AL, Agreement No. 3970002<br>USA/TEXAS/GREGG<br>Survey: WILLIAM P CHISUM<br>Abstract: 36 Exception: LESS & EXCEPT THE WELLBORE OF J.R. BEALL From 3,800 feet to 99,999 feet<br>Metes & Bound: 180 ACS, M/L, OUT OF WILLIAM CHISUM SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILBURN, C. H., ET AL, Agreement No. 3972000<br>USA/TEXAS/GREGG<br>Survey: WILLIAM P CHISUM<br>Abstract: 36 From below top WOODBINE to CENTER OF EARTH<br>Metes & Bound: 137.70 ACS,M/L, OUT OF W.P. CHISUM SVY., L/E 4 ACS SOLD OUT OF W SIDE TO C.H. HILBURN JR., SAID 4 ACS BEING ABOUT THE CENTER OF W SIDE OF TRACT (SEE LEASE FILE FOR FURTHER DESC.) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKNIGHT, J E ET AL, Agreement No. 5956301A<br>USA/TEXAS/GREGG<br>Survey: JAMES F DIXON<br>Abstract: 57<br>Metes & Bound: 150 ACS, MORE OR LESS, OUT OF THE JAMES F DIXON SVY A-57, BELOW BASE OF THE TRAVIS PEAK. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMBY, MORGAN ET AL, Agreement No. 5956302A<br>USA/TEXAS/GREGG<br>Survey: JAMES F DIXON<br>Abstract: 57<br>Metes & Bound: 150 ACS, MORE OR LESS, OUT OF THE JAMES F DIXON SVY A-57, BELOW THE BASE OF THE TRAVIS PEAK. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, T D ET AL, Agreement No. 5956303A<br>USA/TEXAS/GREGG<br>Survey: JAMES F DIXON<br>Abstract: 57<br>Metes & Bound: 150 ACS, MORE OR LESS, OUT OF THE JAMES F DIXON SVY A-57, BELOW BASE OF TRAVIS PEAK. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCGREDE, H C JR, Agreement No. 5956701A<br>USA/TEXAS/GREGG<br>Survey: DANIEL BENTON<br>Abstract: 31<br>Metes & Bound: 13.909 ACS OUT OF D BENTON SVY, A-31 BELOW THE BASE OF THE COTTON VALLEY FORMATION LESS & EXCEPT THE WELLBORE OF MEADOWS G.U. #1, MEADOWS G.U. #2 AND MCAFEE, WILLIE #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKINLEY, J.C., ET AL, Agreement No. 60086000<br>USA/TEXAS/GREGG<br>Survey: DOLORES SANCHES<br>Abstract: 186<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS N/2 OF TR 3 BEING A PT OF THE DELORES SANCHEZ SVY, A-186, COVERING 82.3 ACS, MOL, GREGG CTY, TX, AS OUTLINED & DELINEATED ON THE "PLAT" ATTACHED HERETO AS EXHIBIT "A-1", AND LIMITED TO FORMATIONS AND DEPTHS FROM THE BASE OF THE MASSIVE ANHYDRITE FORMATION AS SEEN AT A LOGGED DEPTH OF 6825' IN THE MOBIL J.C. MCKINLEY "A" #1 WELL TO 8800' LESS & EXCEPT THE WELLBORE OF MCKINLEY, J.C. #A-1-B<br>Survey: GW HOOPER<br>Abstract: 92<br>Metes & Bound: 1ST AND 2ND TRACTS, DESC BY METES AND BOUNDS IN LEASE<br>Survey: WILLIAM ROBINSON<br>Abstract: 177<br>Metes & Bound: 5TH AND 6TH TRACTS, DESC BY METES & BOUNDS IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ALONZO, Agreement No. 60151001<br>USA/TEXAS/GREGG<br>Survey: WILLIAM ROBINSON<br>Abstract: 177<br>Metes & Bound: ABS U SUR WM R BINS N WILL IAM OBIN ON SUR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STILL, C L, ET UX, Agreement No. 67459000<br>USA/TEXAS/GREGG<br>Survey: JOHN WILKINSON<br>Abstract: 224<br>Metes & Bound: 4.00 ACS M/L BEING OUT OF 128.6 ACS OF LAND A PART OF THE JOHN WILKINSON SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHEY, M.B., ET AL, Agreement No. 67461000<br>USA/TEXAS/GREGG<br>Survey: JAMES HILLYARD<br>Abstract: 102 From 3,600 feet to 99,999 feet<br>Metes & Bound: 228.3 ACRES, MOL, BEING: 10.3 ACRES OUT OF THE JOHN MOFFITT SURVEY & 218 ACRES OUT OF THE JAMES HILLIARD SURVEY.<br>Survey: JOHN MOFFITT<br>Abstract: 134 From 3,600 feet to 99,999 feet<br>Metes & Bound: 228.3 ACRES, MOL, BEING: 10.3 ACRES OUT OF THE JOHN MOFFITT SURVEY & 218 ACRES OUT OF THE JAMES HILLIARD SURVEY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TENERY, CYNTHIA FISHER,ET, Agreement No. 67466001<br>USA/TEXAS/GREGG<br>Survey: JACOB LAGRONE<br>Abstract: 124<br>Metes & Bound: 277.42 ACRES, MORE OR LESS, BEING: OUT OF THE JACOB LAGRONE SURVEY, DESCRIBED AS BEGINNING AT THE SOUTHWEST CORNER OF A CERTAIN 7.45 ACRE TRACT DESCRIBED AS THE BEGINNING POINT BEING ALSO THE NORTHWEST CORNER OF THE M. F. FISHER 66.35 ACRE TRACT IN THE JACOB LAGRONE SURVEY, SAID BEGINNING POINT ALSO BEING 517.15' SOUTH OF THE CENTER LINE OF THE HARRISON ROAD; THENCE SOUTH 3125.85' TO THE SOUTHEAST CORNER ALSO BEING THE SOUTHWEST CORNER OF THE M. F. FISHER 66.35 ACRE TRACT; THENCE WEST 2336.67' TO A POINT IN THE FENCE LINE, THE SOUTHWEST CORNER OF THIS TRACT NO. 6; THENCE NORTHWARD WITH SAID FENCE LINE THE FOLLOWING COURSES AND DISTANCES; NORTH 14 DEG. 51 MIN. EAST 48.99'; NORTH 27 DEG. 22 MIN. EAST 257.70'; NORTH 4 DEG. 0 MIN. EAST 252.66'; NORTH 11 DEG. 05 MIN. EAST 167.58'; NORTH 10 DEG. 19 MIN. EAST 418.43'; NORTH 0 DEG. 38 MIN. WEST 194.50'; NORTH 5 DEG. 48 MIN. EAST 658.62'; NORTH 5 DEG. 48 MIN. WEST 61.57'; NORTH 0 DEG. 29 MIN. WEST 3566.97' TO THE NORTHWEST CORNER OF THIS TRACT NO. 6, SAID NORTHWEST CORNER BEING ALSO THE NORTHWEST CORNER OF THE M. F. FISHER, ET AL TRACT; THENCE SOUTH 89 DEG. 58 MIN. EAST ALONG THE FENCE LINE 1119.03'; THENCE NORTH 89 DEG. 53 MIN. EAST ALONG FENCE LINE 1075' TO THE NORTHEAST CORNER OF THIS TRACT NO. 6; THENCE SOUTH 0 DEG. 19 MIN. WEST 1423.61' TO A POINT IN THE CENTER LINE OF THE HARRISON ROAD; THENCE SOUTH 517.15' TO THE PLACE OF BEGINNING, CONTAINING 277.42 ACRES OF LAND, BEING UNIT TRACT 6 IN DECLARATION OF UNITIZATION AND DESIGNATION OF UNIT DATED 3-19-53, | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FISHER, W.A., ET UX, ET A, Agreement No. 67466002<br>USA/TEXAS/GREGG<br>Survey: JACOB LAGRONE<br>Abstract: 124<br>Metes & Bound: 277.42 ACRES, MORE OR LESS, BEING: OUT OF THE JACOB LAGRONE SURVEY, DESCRIBED AS BEGINNING AT THE SOUTHWEST CORNER OF A CERTAIN 7.45 ACRE TRACT DESCRIBED AS THE BEGINNING POINT BEING ALSO THE NORTHWEST CORNER OF THE M. F. FISHER 66.35 ACRE TRACT IN THE JACOB LAGRONE SURVEY, SAID BEGINNING POINT ALSO BEING 517.15' SOUTH OF THE CENTER LINE OF THE HARRISON ROAD; THENCE SOUTH 3125.83' TO THE SOUTHEAST CORNER ALSO BEING THE SOUTHWEST CORNER OF THE M. F. FISHER 66.35 ACRE TRACT; THENCE WEST 2336.67' TO A POINT IN THE FENCE LINE, THE SOUTHWEST CORNER OF THIS TRACT NO. 6; THENCE NORTHWARD WITH SAID FENCE LINE THE FOLLOWING COURSES AND DISTANCE; NORTH 14 DEG. 51 MIN. EAST 48.99'; NORTH 27 DEG. 22 MIN. EAST 257.70'; NORTH 4 DEG. 0 MIN. EAST 252.66'; NORTH 11 DEG. 05 MIN. EAST 167.58'; NORTH 10 DEG. 19 MIN. EAST 418.43'; NORTH 0 DEG. 38 MIN. WEST 194.50'; NORTH 5 DEG. 48 MIN. WEST 658.62'; NORTH 5 DEG. 48 MIN. WEST 61.57'; NORTH 0 DEG. 29 MIN. WEST 3566.97' TO THE NORTHWEST CORNER OF THIS TRACT NO. 6, SAID NORTHWEST CORNER BEING ALSO THE NORTHWEST CORNER OF THE M. F. FISHER, ET AL TRACT; THENCE SOUTH 89 DEG. 58 MIN. EAST ALONG THE FENCE LINE 1119.03'; THENCE NORTH 89 DEG. 53 MIN. EAST ALONG FENCE LINE 1075' TO THE NORTHEAST CORNER OF THIS TRACT NO. 6; THENCE SOUTH 0 DEG. 19 MIN. WEST 1423.61' TO A POINT IN THE CENTER LINE OF THE HARRISON ROAD; THENCE SOUTH 517.15' TO THE PLACE OF BEGINNING, CONTAINING 277.42 ACRES OF LAND, BEING UNIT TRACT 6 IN DECLARATION OF UNITIZATION AND DESIGNATION OF UNIT DATED 3-19-53, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOREN, O M, Agreement No. 67466003<br>USA/TEXAS/GREGG<br>Survey: JACOB LAGRONE<br>Abstract: 124<br>Metes & Bound: 277.42 ACRES, MORE OR LESS, BEING: OUT OF THE JACOB LAGRONE SURVEY, DESCRIBED AS BEGINNING AT THE SOUTHWEST CORNER OF A CERTAIN 7.45 ACRE TRACT DESCRIBED AS THE BEGINNING POINT BEING ALSO THE NORTHWEST CORNER OF THE M. F. FISHER 66.35 ACRE TRACT IN THE JACOB LAGRONE SURVEY, SAID BEGINNING POINT ALSO BEING 517.15' SOUTH OF THE CENTER LINE OF THE HARRISON ROAD; THENCE SOUTH 3125.83' TO THE SOUTHEAST CORNER ALSO BEING THE SOUTHWEST CORNER OF THE M. F. FISHER 66.35 ACRE TRACT; THENCE WEST 2336.67' TO A POINT IN THE FENCE LINE, THE SOUTHWEST CORNER OF THIS TRACT NO. 6; THENCE NORTHWARD WITH SAID FENCE LINE THE FOLLOWING COURSES AND DISTANCES; NORTH 14 DEG. 51 MIN. EAST 48.99'; NORTH 27 DEG. 22 MIN. EAST 257.70'; NORTH 4 DEG. 0 MIN. EAST 252.66'; NORTH 11 DEG. 05 MIN. EAST 167.58'; NORTH 10 DEG. 19 MIN. EAST 418.43'; NORTH 0 DEG. 38 MIN. WEST 194.50'; NORTH 5 DEG. 48 MIN. WEST 658.62'; NORTH 5 DEG. 48 MIN. WEST 61.57'; NORTH 0 DEG. 29 MIN. WEST 3566.97' TO THE NORTHWEST CORNER OF THIS TRACT NO. 6, SAID NORTHWEST CORNER BEING ALSO THE NORTHWEST CORNER OF THE M. F. FISHER, ET AL TRACT; THENCE SOUTH 89 DEG. 58 MIN. EAST ALONG THE FENCE LINE 1119.03'; THENCE NORTH 89 DEG. 53 MIN. EAST ALONG FENCE LINE 1075' TO THE NORTHEAST CORNER OF THIS TRACT NO. 6; THENCE SOUTH 0 DEG. 19 MIN. WEST 1423.61' TO A POINT IN THE CENTER LINE OF THE HARRISON ROAD; THENCE SOUTH 517.15' TO THE PLACE OF BEGINNING, CONTAINING 277.42 ACRES OF LAND, BEING UNIT TRACT 6 IN DECLARATION OF UNITIZATION AND DESIGNATION OF UNIT DATED 3-19-53, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor E. A. ELLISON & CLAUDE S., Agreement No. 67466004<br>USA/TEXAS/GREGG<br>Survey: JACOB LAGRONE<br>Abstract: 124<br>Metes & Bound: 277.42 ACRES, MORE OR LESS, BEING: OUT OF THE JACOB LAGRONE SURVEY, DESCRIBED AS BEGINNING AT THE SOUTHWEST CORNER OF A CERTAIN 7.45 ACRE TRACT DESCRIBED AS THE BEGINNING POINT BEING ALSO THE NORTHWEST CORNER OF THE M. F. FISHER 66.35 ACRE TRACT IN THE JACOB LAGRONE SURVEY, SAID BEGINNING POINT ALSO BEING 517.15' SOUTH OF THE CENTER LINE OF THE HARRISON ROAD; THENCE SOUTH 3125.83' TO THE SOUTHEAST CORNER ALSO BEING THE SOUTHWEST CORNER OF THE M. F. FISHER 66.35 ACRE TRACT; THENCE WEST 2336.67' TO A POINT IN THE FENCE LINE, THE SOUTHWEST CORNER OF THIS TRACT NO. 6; THENCE NORTHWARD WITH SAID FENCE LINE THE FOLLOWING COURSES AND DISTANCES; NORTH 14 DEG. 51 MIN. EAST 48.99'; NORTH 27 DEG. 22 MIN. EAST 257.70'; NORTH 4 DEG. 0 MIN. EAST 252.66'; NORTH 11 DEG. 05 MIN. EAST 167.58'; NORTH 10 DEG. 19 MIN. EAST 418.43'; NORTH 0 DEG. 38 MIN. WEST 194.50'; NORTH 5 DEG. 48 MIN. WEST 658.62'; NORTH 5 DEG. 48 MIN. WEST 61.57'; NORTH 0 DEG. 29 MIN. WEST 3566.97' TO THE NORTHWEST CORNER OF THIS TRACT NO. 6, SAID NORTHWEST CORNER BEING ALSO THE NORTHWEST CORNER OF THE M. F. FISHER, ET AL TRACT; THENCE SOUTH 89 DEG. 58 MIN. EAST ALONG THE FENCE LINE 1119.03'; THENCE NORTH 89 DEG. 53 MIN. EAST ALONG FENCE LINE 1075' TO THE NORTHEAST CORNER OF THIS TRACT NO. 6; THENCE SOUTH 0 DEG. 19 MIN. WEST 1423.61' TO A POINT IN THE CENTER LINE OF THE HARRISON ROAD; THENCE SOUTH 517.15' TO THE PLACE OF BEGINNING, CONTAINING 277.42 ACRES OF LAND, BEING UNIT TRACT 6 IN DECLARATION OF UNITIZATION AND DESIGNATION OF UNIT DATED 3-19-53, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISHER, M F, ET UX, Agreement No. 67466005<br>USA/TEXAS/GREGG<br>Survey: JACOB LAGRONE<br>Abstract: 124<br>Metes & Bound: 277.42 ACRES, MORE OR LESS, BEING: OUT OF THE JACOB LAGRONE SURVEY, DESCRIBED AS BEGINNING AT THE SOUTHWEST CORNER OF A CERTAIN 7.45 ACRE TRACT DESCRIBED AS THE BEGINNING POINT BEING ALSO THE NORTHWEST CORNER OF THE M. F. FISHER 66.35 ACRE TRACT IN THE JACOB LAGRONE SURVEY, SAID BEGINNING POINT ALSO BEING 517.15' SOUTH OF THE CENTER LINE OF THE HARRISON ROAD; THENCE SOUTH 3125.83' TO THE SOUTHEAST CORNER ALSO BEING THE SOUTHWEST CORNER OF THE M. F. FISHER 66.35 ACRE TRACT; THENCE WEST 2336.67' TO A POINT IN THE FENCE LINE, THE SOUTHWEST CORNER OF THIS TRACT NO. 6; THENCE NORTHWARD WITH SAID FENCE LINE THE FOLLOWING COURSES AND DISTANCES; NORTH 14 DEG. 51 MIN. EAST 48.99'; NORTH 27 DEG. 22 MIN. EAST 257.70'; NORTH 4 DEG. 0 MIN. EAST 252.66'; NORTH 11 DEG. 05 MIN. EAST 167.58'; NORTH 10 DEG. 19 MIN. EAST 418.43'; NORTH 0 DEG. 38 MIN. WEST 194.50'; NORTH 5 DEG. 48 MIN. WEST 658.62'; NORTH 5 DEG. 48 MIN. WEST 61.57'; NORTH 0 DEG. 29 MIN. WEST 3566.97' TO THE NORTHWEST CORNER OF THIS TRACT NO. 6, SAID NORTHWEST CORNER BEING ALSO THE NORTHWEST CORNER OF THE M. F. FISHER, ET AL TRACT; THENCE SOUTH 89 DEG. 58 MIN. EAST ALONG THE FENCE LINE 1119.03'; THENCE NORTH 89 DEG. 53 MIN. EAST ALONG FENCE LINE 1075' TO THE NORTHEAST CORNER OF THIS TRACT NO. 6; THENCE SOUTH 0 DEG. 19 MIN. WEST 1423.61' TO A POINT IN THE CENTER LINE OF THE HARRISON ROAD; THENCE SOUTH 517.15' TO THE PLACE OF BEGINNING, CONTAINING 277.42 ACRES OF LAND, BEING UNIT TRACT 6 IN DECLARATION OF UNITIZATION AND DESIGNATION OF UNIT DATED 3-19-53, | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**      SCHEDULE A - REAL PROPERTY      Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TONAHILL, ALLAN MAY, IND., Agreement No. 67466006<br>USA/TEXAS/GREGG<br>Survey: JACOB LAGRONE<br>Abstract: 124<br>Metes & Bound: 277.42 ACRES, MORE OR LESS, BEING: OUT OF THE JACOB LAGRONE SURVEY, DESCRIBED AS BEGINNING AT THE SOUTHWEST CORNER OF A CERTAIN 7.45 ACRE TRACT DESCRIBED AS THE BEGINNING POINT BEING ALSO THE NORTHWEST CORNER OF THE M.F. FISHER 66.35 ACRE TRACT IN THE JACOB LAGRONE SURVEY, SAID BEGINNING POINT ALSO BEING 517.15' SOUTH OF THE CENTER LINE OF THE HARRISON ROAD; THENCE SOUTH 3125.83' TO THE SOUTHEAST CORNER ALSO BEING THE SOUTHWEST CORNER OF THE M. F. FISHER 66.35 ACRE TRACT; THENCE WEST 2336.67' TO A POINT IN THE FENCE LINE, THE SOUTHWEST CORNER OF THIS TRACT NO. 6; THENCE NORTHWRD WITH SAID FENCE LINE THE FOLLOWING COURSES AND DISTANCES; NORTH 14 DEG. 51 MIN. EAST 48.99'; NORTH 27 DEG. 22 MIN. EAST 257.70'; NORTH 4 DEG. 0 MIN. EAST 252.66'; NORTH 11 DEG. 05 MIN. EAST 167.58'; NORTH 10 DEG. 19 MIN. EAST 418.43'; NORTH 0 DEG. 38 MIN. WEST 194.50'; NORTH 5 DEG. 48 MIN. WEST 658.62'; NORTH 5 DEG. 48 MIN. WEST 61.57'; NORTH 0 DEG. 29 MIN. WEST 3566.97' TO THE NORTHWEST CORNER OF THIS TRACT NO.6, SAID NORTHWEST CORNER BEING ALSO THE NORTHWEST CORNER OF THE M.F. FISHER, ET AL TRACT; THENCE SOUTH 89 DEG. 58 MIN. EAST ALONG THE FENCE LINE 1119.03'; THENCE NORTH 89 DEG. 53 MIN. EAST ALONG FENCE LINE 1075' TO THE NORTHEAST CORNER OF THIS TRACT NO. 6; THENCE SOUTH 0 DEG. 19 MIN. WEST 1423.61' TO A POINT IN THE CENTER LINE OF THE HARRISON ROAD; THENCE SOUTH 517.15' TO THE PLACE OF BEGINNING. CONTAINING 277.42 ACRRES OF LAND, BEING UNIT TRACT 6 IN DECLARATION OF UNITIZATION AND DESIGNATION OF UNIT DATED 3-19-53. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINDSOR, W.C., TRSTE/W.C., Agreement No. 67466007<br>USA/TEXAS/GREGG<br>Survey: JACOB LAGRONE<br>Abstract: 124<br>Metes & Bound: 277.42 ACRES, MORE OR LESS, BEING: OUT OF THE JACOB LAGRONE SURVEY, DESCRIBED AS BEGINNING AT THE SOUTHWEST CORNER OF A CERTAIN 7.45 ACRE TRACT DESCRIBED AS THE BEGINNING POINT BEING ALSO THE NORTHWEST CORNER OF THE M. F. FISHER 66.35 ACRE TRACT IN THE JACOB LAGRONE SURVEY, SAID BEGINNING POINT ALSO BEING 517.15' SOUTH OF THE CENTER LINE OF THE HARRISON ROAD; THENCE SOUTH 3125.83' TO THE SOUTHEAST CORNER ALSO BEING THE SOUTHWEST CORNER OF THE M. F. FISHER 66.35 ACRE TRACT; THENCE WEST 2336.67' TO A POINT IN THE FENCE LINE, THE SOUTHWEST CORNER OF THIS TRACT NO. 6; THENCE NORTHWRD WITH SAID FENCE LINE THE FOLLOWING COURSES AND DISTANCES; NORTH 14 DEG. 51 MIN. EAST 48.99'; NORTH 27 DEG. 22 MIN. EAST 257.70'; NORTH 4 DEG. 0 MIN. EAST 252.66'; NORTH 11 DEG. 05 MIN. EAST 167.58'; NORTH 10 DEG. 19 MIN. EAST 418.43'; NORTH 0 DEG. 38 MIN. WEST 194.50'; NORTH 5 DEG. 48 MIN. WEST 658.62'; NORTH 5 DEG. 48 MIN. WEST 61.57'; NORTH 0 DEG. 29 MIN. WEST 3566.97' TO THE NORTHWEST CORNER OF THIS TRACT NO. 6, SAID NORTHWEST CORNER BEING ALSO THE NORTHWEST CORNER OF THE M. F. FISHER, ET AL TRACT; THENCE SOUTH 89 DEG. 58 MIN. EAST ALONG THE FENCE LINE 1119.03'; THENCE NORTH 89 DEG. 53 MIN. EAST ALONG FENCE LINE 1075' TO THE NORTHEAST CORNER OF THIS TRACT NO. 6; THENCE SOUTH 0 DEG. 19 MIN. WEST 1423.61' TO A POINT IN THE CENTER LINE OF THE HARRISON ROAD; THENCE SOUTH 517.15' TO THE PLACE OF BEGINNING. CONTAINING 277.42 ACRES OF LAND, BEING UNIT TRACT 6 IN DECLARATION OF UNITIZATION AND DESIGNATION OF UNIT DATED 3-19-53. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GATHRIGHT, COY, Agreement No. 67466008<br>USA/TEXAS/GREGG<br>Survey: JACOB LAGRONE<br>Abstract: 124<br>Metes & Bound: 277.42 ACRES, MORE OR LESS, BEING: OUT OF THE JACOB LAGRONE SURVEY, DESCRIBED AS BEGINNING AT THE SOUTHWEST CORNER OF A CERTAIN 7.45 ACRE TRACT DESCRIBED AS THE BEGINNING POINT BEING ALSO THE NORTHWEST CORNER OF THE M. F. FISHER 66.35 ACRE TRACT IN THE JACOB LAGRONE SURVEY, SAID BEGINNING POINT ALSO BEING 517.15' SOUTH OF THE CENTER LINE OF THE HARRISON ROAD; THENCE SOUTH 3125.83' TO THE SOUTHEAST CORNER ALSO BEING THE SOUTHWEST CORNER OF THE M. F. FISHER 66.35 ACRE TRACT; THENCE WEST 2336.67' TO A POINT IN THE FENCE LINE, THE SOUTHWEST CORNER OF THIS TRACT NO. 6; THENCE NORTHWRD WITH SAID FENCE LINE THE FOLLOWING COURSES AND DISTANCES; NORTH 14 DEG. 51 MIN. EAST 48.99'; NORTH 27 DEG. 22 MIN. EAST 257.70'; NORTH 4 DEG. 0 MIN. EAST 252.66'; NORTH 11 DEG. 05 MIN. EAST 167.58'; NORTH 10 DEG. 19 MIN. EAST 418.43'; NORTH 0 DEG. 38 MIN. WEST 194.50'; NORTH 5 DEG. 48 MIN. WEST 658.62'; NORTH 5 DEG. 48 MIN. WEST 61.57'; NORTH 0 DEG. 29 MIN. WEST 3566.97' TO THE NORTHWEST CORNER OF THIS TRACT NO. 6, SAID NORTHWEST CORNER BEING ALSO THE NORTHWEST CORNER OF THE M. F. FISHER, ET AL TRACT; THENCE SOUTH 89 DEG. 58 MIN. EAST ALONG FENCE LINE 1119.03'; THENCE NORTH 89 DEG. 53 MIN. EAST ALONG FENCE LINE 1075' TO THE NORTHEAST CORNER OF THIS TRACT NO. 6; THENCE SOUTH 0 DEG. 19 MIN. WEST 1423.61' TO A POINT IN THE CENTER LINE OF THE HARRISON ROAD; THENCE SOUTH 517.15' TO THE PLACE OF BEGINNING, CONTAINING 277.42 ACRES OF LAND, BEING UNIT TRACT 6 IN DECLARATION OF UNITIZATION AND DESIGNATION OF UNIT DATED 3-19-53. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINDSOR, W.C., Agreement No. 67466009<br>USA/TEXAS/GREGG<br>Survey: JACOB LAGRONE<br>Abstract: 124<br>Metes & Bound: 277.42 ACRES, MORE OR LESS, BEING: OUT OF THE JACOB LAGRONE SURVEY, DESCRIBED AS BEGINNING AT THE SOUTHWEST CORNER OF A CERTAIN 7.45 ACRE TRACT DESCRIBED AS THE BEGINNING POINT BEING ALSO THE NORTHWEST CORNER OF THE M. F. FISHER 66.35 ACRE TRACT IN THE JACOB LAGRONE SURVEY, SAID BEGINNING POINT ALSO BEING 517.15' SOUTH OF THE CENTER LINE OF THE HARRISON ROAD; THENCE SOUTH 3125.83' TO THE SOUTHEAST CORNER ALSO BEING THE SOUTHWEST CORNER OF THE M. F. FISHER 66.35 ACRE TRACT; THENCE WEST 2336.67' TO A POINT IN THE FENCE LINE, THE SOUTHWEST CORNER OF THIS TRACT NO. 6; THENCE NORTHWRD WITH SAID FENCE LINE THE FOLLOWING COURSES AND DISTANCES; NORTH 14 DEG. 51 MIN. EAST 48.99'; NORTH 27 DEG. 22 MIN. EAST 257.70'; NORTH 4 DEG. 0 MIN. EAST 252.66'; NORTH 11 DEG. 05 MIN. EAST 167.58'; NORTH 10 DEG. 19 MIN. EAST 418.43'; NORTH 0 DEG. 38 MIN. WEST 194.50'; NORTH 5 DEG. 48 MIN. WEST 658.62'; NORTH 5 DEG. 48 MIN. WEST 61.57'; NORTH 0 DEG. 29 MIN. WEST 3566.97' TO THE NORTHWEST CORNER OF THIS TRACT NO. 6, SAID NORTHWEST CORNER BEING ALSO THE NORTHWEST CORNER OF THE M. F. FISHER, ET AL TRACT; THENCE SOUTH 89 DEG. 58 MIN. EAST ALONG THE FENCE LINE 1119.03'; THENCE NORTH 89 DEG. 53 MIN. EAST ALONG FENCE LINE 1075' TO THE NORTHEAST CORNER OF THIS TRACT NO. 6; THENCE SOUTH 0 DEG. 19 MIN. WEST 1423.61' TO A POINT IN THE CENTER LINE OF THE HARRISON ROAD; THENCE SOUTH 517.15' TO THE PLACE OF BEGINNING, CONTAINING 277.42 ACRES OF LAND, BEING UNIT TRACT 6 IN DECLARATION OF UNITIZATION AND DESIGNATION OF UNIT DATED 3-19-53. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WOOD, E.N., Agreement No. 67466010<br>USA/TEXAS/GREGG<br>Survey: JACOB LAGRONE<br>Abstract: 124<br>Metes & Bound: 258.00 ACRES, MOL, BEING: OUT OF 277.42 ACRES IN JACOB LAGRONE SURVEY, DESC. AS BEG. AT SW/C OF A CERTAIN 7.45 ACRE TRACT DESCRIBED AS THE BEGINNING POINT BEING ALSO THE NORTHWEST CORNER OF THE M. F. FISHER 66.35 ACRE TRACT IN THE JACOB LAGRONE SURVEY, SAID BEGINNING POINT ALSO BEING 517.15' SOUTH OF THE CENTER LINE OF THE HARRISON ROAD; THENCE SOUTH 3125.85' TO THE SOUTHEAST CORNER ALSO BEING THE SOUTHWEST CORNER OF THE M. F. FISHER 66.35 ACRE TRACT; THENCE WEST 2336.67' TO A POINT IN THE FENCE LINE, THE SOUTHWEST CORNER OF THIS TRACT NO. 6; THENCE NORTHWARD WITH SAID FENCE LINE THE FOLLOWING COURSES AND DISTANCES; NORTH 14 DEG. 51 MIN. EAST 48.99'; NORTH 27 DEG. 22 MIN. EAST 257.70'; NORTH 4 DEG. 0 MIN. EAST 252.66'; NORTH 11 DEG. 05 MIN. EAST 167.58'; NORTH 10 DEG. 19 MIN. EAST 418.43'; NORTH 0 DEG. 38 MIN. WEST 194.50'; NORTH 5 DEG. 48 MIN. WEST 658.62'; NORTH 5 DEG. 48 MIN. WEST 61.57'; NORTH 0 DEG. 29 MIN. WEST 3566.97' TO THE NORTHWEST CORNER OF THIS TRACT NO. 6, SAID NORTHWEST CORNER BEING ALSO THE NORTHWEST CORNER OF THE M. F. FISHER, ET AL TRACT; THENCE SOUTH 89 DEG. 58 MIN. EAST ALONG THE FENCE LINE 1119.03'; THENCE NORTH 89 DEG. 53 MIN. EAST ALONG FENCE LINE 1075' TO THE NORTHEAST CORNER OF THIS TRACT NO. 6; THENCE SOUTH 0 DEG. 19 MIN. WEST 1423.61' TO A POINT IN THE CENTER LINE OF THE HARRISON ROAD; THENCE SOUTH 517.15' TO THE PLACE OF BEGINNING, CONTAINING 277.42 ACRES OF LAND, BEING UNIT TRACT 6 IN DECLARATION OF UNITIZATION AND DESIGNATION OF UNIT DATED 3-19-53. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRAMMELL, DAVID B., Agreement No. 67466011<br>USA/TEXAS/GREGG<br>Survey: JACOB LAGRONE<br>Abstract: 124<br>Metes & Bound: 258.00 ACRES, MOL, BEING: OUT OF 277.42 ACRES OF JACOB LAGRONE SURVEY, DESC. AS BEG. AT SW/C OF A CERTAIN 7.45 ACRE TRACT DESCRIBED AS THE BEGINNING POINT BEING ALSO THE NORTHWEST CORNER OF THE M. F. FISHER 66.35 ACRE TRACT IN THE JACOB LAGRONE SURVEY, SAID BEGINNING POINT ALSO BEING 517.15' SOUTH OF THE CENTER LINE OF THE HARRISON ROAD; THENCE SOUTH 3125.85' TO THE SOUTHEAST CORNER ALSO BEING THE SOUTHWEST CORNER OF THE M. F. FISHER 66.35 ACRE TRACT; THENCE WEST 2336.67' TO A POINT IN THE FENCE LINE, THE SOUTHWEST CORNER OF THIS TRACT NO. 6; THENCE NORTHWARD WITH SAID FENCE LINE THE FOLLOWING COURSES AND DISTANCES; NORTH 14 DEG. 51 MIN. EAST 48.99'; NORTH 27 DEG. 22 MIN. EAST 257.70'; NORTH 4 DEG. 0 MIN. EAST 252.66'; NORTH 11 DEG. 05 MIN. EAST 167.58'; NORTH 10 DEG. 19 MIN. EAST 418.43'; NORTH 0 DEG. 38 MIN. WEST 194.50'; NORTH 5 DEG. 48 MIN. WEST 658.62'; NORTH 5 DEG. 48 MIN. WEST 61.57'; NORTH 0 DEG. 29 MIN. WEST 3566.97' TO THE NORTHWEST CORNER OF THIS TRACT NO. 6, SAID NORTHWEST CORNER BEING ALSO THE NORTHWEST CORNER OF THE M. F. FISHER, ET AL TRACT; THENCE SOUTH 89 DEG. 58 MIN. EAST ALONG THE FENCE LINE 1119.03'; THENCE NORTH 89 DEG. 53 MIN. EAST ALONG FENCE LINE 1075' TO THE NORTHEAST CORNER OF THIS TRACT NO. 6; THENCE SOUTH 0 DEG. 19 MIN. WEST 1423.61' TO A POINT IN THE CENTER LINE OF THE HARRISON ROAD; THENCE SOUTH 517.15' TO THE PLACE OF BEGINNING, CONTAINING 277.42 ACRES OF LAND, BEING UNIT TRACT 6 IN DECLARATION OF UNITIZATION AND DESIGNATION OF UNIT DATED 3-19-53. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORMAN, MRS. R.T., Agreement No. 67466012<br>USA/TEXAS/GREGG<br>Survey: JACOB LAGRONE<br>Abstract: 124<br>Metes & Bound: 258.00 ACRES, MOL, BEING: OUT OF 277.42 ACRES OF JACOB LAGRONE SURVEY, DESC. AS BEG. AT SW/C OF A CERTAIN 7.45 ACRE TRACT DESCRIBED AS THE BEGINNING POINT BEING ALSO THE NORTHWEST CORNER OF THE M. F. FISHER 66.35 ACRE TRACT IN THE JACOB LAGRONE SURVEY, SAID BEGINNING POINT ALSO BEING 517.15' SOUTH OF THE CENTER LINE OF THE HARRISON ROAD; THENCE SOUTH 3125.85' TO THE SOUTHEAST CORNER ALSO BEING THE SOUTHWEST CORNER OF THE M. F. FISHER 66.35 ACRE TRACT; THENCE WEST 2336.67' TO A POINT IN THE FENCE LINE, THE SOUTHWEST CORNER OF THIS TRACT NO. 6; THENCE NORTHWARD WITH SAID FENCE LINE THE FOLLOWING COURSES AND DISTANCES; NORTH 14 DEG. 51 MIN. EAST 48.99'; NORTH 27 DEG. 22 MIN. EAST 257.70'; NORTH 4 DEG. 0 MIN. EAST 252.66'; NORTH 11 DEG. 05 MIN. EAST 167.58'; NORTH 10 DEG. 19 MIN. EAST 418.43'; NORTH 0 DEG. 38 MIN. WEST 194.50'; NORTH 5 DEG. 48 MIN. WEST 658.62'; NORTH 5 DEG. 48 MIN. WEST 61.57'; NORTH 0 DEG. 29 MIN. WEST 3566.97' TO THE NORTHWEST CORNER OF THIS TRACT NO. 6, SAID NORTHWEST CORNER BEING ALSO THE NORTHWEST CORNER OF THE M. F. FISHER, ET AL TRACT; THENCE SOUTH 89 DEG. 58 MIN. EAST ALONG THE FENCE LINE 1119.03'; THENCE NORTH 89 DEG. 53 MIN. EAST ALONG FENCE LINE 1075' TO THE NORTHEAST CORNER OF THIS TRACT NO. 6; THENCE SOUTH 0 DEG. 19 MIN. WEST 1423.61' TO A POINT IN THE CENTER LINE OF THE HARRISON ROAD; THENCE SOUTH 517.15' TO THE PLACE OF BEGINNING, CONTAINING 277.42 ACRES OF LAND, BEING UNIT TRACT 6 IN DECLARATION OF UNITIZATION AND DESIGNATION OF UNIT DATED 3-19-53. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOREE, R.L., Agreement No. 67466013<br>USA/TEXAS/GREGG<br>Survey: JACOB LAGRONE<br>Abstract: 124<br>Metes & Bound: 258.00 ACRES, MOL, BEING: OUT OF 277.42 ACRES OF JACOB LAGRONE SURVEY, DESC. AS BEG. AT SW/C OF A CERTAIN 7.45 ACRE TRACT DESCRIBED AS THE BEGINNING POINT BEING ALSO THE NORTHWEST CORNER OF THE M. F. FISHER 66.35 ACRE TRACT IN THE JACOB LAGRONE SURVEY, SAID BEGINNING POINT ALSO BEING 517.15' SOUTH OF THE CENTER LINE OF THE HARRISON ROAD; THENCE SOUTH 3125.85' TO THE SOUTHEAST CORNER ALSO BEING THE SOUTHWEST CORNER OF THE M. F. FISHER 66.35 ACRE TRACT; THENCE WEST 2336.67' TO A POINT IN THE FENCE LINE, THE SOUTHWEST CORNER OF THIS TRACT NO. 6; THENCE NORTHWARD WITH SAID FENCE LINE THE FOLLOWING COURSES AND DISTANCES; NORTH 14 DEG. 51 MIN. EAST 48.99'; NORTH 27 DEG. 22 MIN. EAST 257.70'; NORTH 4 DEG. 0 MIN. EAST 252.66'; NORTH 11 DEG. 05 M IN. EAST 167.58'; NORTH 10 DEG. 19 MIN. EAST 418.43'; NORTH 0 DEG. 38 MIN. WEST 194.50'; NORTH 5 DEG. 48 MIN. WEST 658.62'; NORTH 5 DEG. 48 MIN. WEST 61.57'; NORTH 0 DEG. 29 MIN. WEST 3566.97' TO THE NORTHWEST CORNER OF THIS TRACT NO. 6, SAID NORTHWEST CORNER BEING ALSO THE NORTHWEST CORNER OF THE M. F. FISHER, ET AL TRACT; THENCE SOUTH 89 DEG. 58 MIN. EAST ALONG THE FENCE LINE 1119.03'; THENCE NORTH 89 DEG. 53 MIN. EAST ALONG FENCE LINE 1075' TO THE NORTHEAST CORNER OF THIS TRACT NO. 6; THENCE SOUTH 0 DEG. 19 MIN. WEST 1423.61' TO A POINT IN THE CENTER LINE OF THE HARRISON ROAD; THENCE SOUTH 517.15' TO THE PLACE OF BEGINNING, CONTAINING 277.42 ACRES OF LAND, BEING UNIT TRACT 6 IN DECLARATION OF UNITIZATION AND DESIGNATION OF UNIT DATED 3-19-53. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**                Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MERCANTILE NAT'L BK AT DA, Agreement No. 67466014<br>USA/TEXAS/GREGG<br>Survey: JACOB LAGRONE<br>Abstract: 124<br>Metes & Bound: 258.00 ACRES, MOL, BEING: OUT OF 277.42 ACRES OF JACOB LAGRONE SURVEY, DESC. AS BEG. AT SW/C OF A CERTAIN 7.45 ACRE TRACT DESCRIBED AS THE BEGINNING POINT BEING ALSO THE NORTHWEST CORNER OF THE M. F. FISHER 66.35 ACRE TRACT IN THE JACOB LAGRONE SURVEY, SAID BEGINNING POINT ALSO BEING 517.15' SOUTH OF THE CENTER LINE OF THE HARRISON ROAD; THENCE SOUTH 3125.85' TO TEH SOUTHEAST CORNER ALSO BEING THE SOUTHWEST CORNER OF THE M. F. FISHER 66.35 ACRE TRACT; THENCE WEST 2336.67' TO A POINT IN THE FENCE LINE, THE SOUTHWEST CORNER OF THIS TRACT NO. 6; THENCE NORTHWARD WITH SAID FENCE LINE THE FOLLOWING COURSES AND DISTANCES; NORTH 14 DEG. 51 MIN. EAST 48.99'; NORTH 27 DEG. 22 MIN. EAST 257.70'; NORTH 4 DEG. 0 MIN. EAST 252.66'; NORTH 11 DEG. 05 MIN. EAST 167.58'; NORTH 10 DEG. 19 MIN. EAST 418.43'; NORTH 0 DEG. 38 MIN. WEST 194.50'; NORTH 5 DEG. 48 MIN. WEST 61.57'; NORTH 0 DEG. 29 MIN. WEST 3566.97' TO THE NORTHWEST CORNER OF THIS TRACT NO. 6, SAID NORTHWEST CORNER BEING ALSO THE NORTHWEST CORNER OF THE M. F. FISHER, ET AL TRACT; THENCE SOUTH 89 DEG. 58 MIN. EAST ALONG THE FENCE LINE 1119.03'; THENCE NORTH 89 DEG. 53 MIN. EAST ALONG FENCE LINE 1075' TO THE NORTHEAST CORNER OF THIS TRACT NO. 6; THENCE SOUTH 0 DEG. 19 MIN. WEST 1423.61' TO A POINT IN THE CENTER LINE OF THE HARRISON ROAD; THENCE SOUTH 517.15' TO THE PLACE OF BEGINNING, CONTAINING 277.42 ACRES OF LAND, BEING UNIT TRACT 6 IN DECLARATION OF UNITIZATION AND DESIGNATION OF UNIT DATED 3-19-53. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHIMBERG, L.J., Agreement No. 67466015<br>USA/TEXAS/GREGG<br>Survey: JACOB LAGRONE<br>Abstract: 124<br>Metes & Bound: 258.00 ACRES, MOL, BEING: OUT OF 277.42 ACRES OF JACOB LAGRONE SURVEY, DESC. AS BEG. AT SW/C OF CERTAIN 7.45 ACRE TRACT DESCRIBED AS THE BEGINNING POINT BEING ALSO THE NORTHWEST CORNER OF THE M. F. FISHER 66.35 ACRE TRACT IN THE JACOB LAGRONE SURVEY, SAID BEGINNING POINT ALSO BEING 517.15' SOUTH OF THE CENTER LINE OF THE HARRISON ROAD; THENCE SOUTH 3125.85' TO THE SOUTHEAST CORNER ALSO BEING THE SOUTHWEST CORNER OF THE M. F. FISHER 66.35 ACRE TRACT; THENCE WEST 2336.67' TO A POINT IN THE FENCE LINE, THE SOUTHWEST CORNER OF THIS TRACT NO. 6; THENCE NORTHWARD WITH SAID FENCE LINE THE FOLLOWING COURSES AND DISTANCES; NORTH 14 DEG. 51 MIN. EAST 48.99'; NORTH 27 DEG. 22 MIN. EAST 257.70'; NORTH 4 DEG. 0 MIN. EAST 252.66'; NORTH 11 DEG. 05 MIN. EAST 167.58'; NORTH 10 DEG. 19 MIN. EAST 418.43'; NORTH 0 DEG. 38 MIN. WEST 194.50'; NORTH 5 DEG. 48 MIN. WEST 658.62'; NORTH 5 DEG. 48 MIN. WEST 61.57'; NORTH 0 DEG. 29 MIN. WEST 3566.97' TO THE NORTHWEST CORNER OF THIS TRACT NO. 6, SAID NORTHWEST CORNER BEING ALSO THE NORTHWEST CORNER OF THE M. F. FISHER, ET AL TRACT; THENCE SOUTH 89 DEG. 58 MIN. EAST ALONG THE FENCE LINE 1119.03'; THENCE NORTH 89 DEG. 53 MIN. EAST ALONG FENCE LINE 1075' TO THE NORTHEAST CORNER OF THIS TRACT NO. 6; THENCE SOUTH 0 DEG. 19 MIN. WEST 1423.61' TO A POINT IN THE CENTER LINE OF THE HARRISON ROAD; THENCE SOUTH 517.15' TO THE PLACE OF BEGINNING, CONTAINING 277.42 ACRES OF LAND, BEING UNIT TRACT 6 IN DECLARATION OF UNITIZATION AND DESIGNATION OF UNIT DATED 3-19-53. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUN OIL COMPANY, Agreement No. 67466016<br>USA/TEXAS/GREGG<br>Survey: JACOB LAGRONE<br>Abstract: 124<br>Metes & Bound: 231.38 ACRES, MOL, BEING: OUT OF 277.42 ACRES OF JACOB LAGRONE SURVEY, DESC. AS BEG. AT SW/C OF A CERTAIN 7.45 ACRE TRACT DESCRIBED AS THE BEGINNING POINT BEING ALSO THE NORTHWEST CORNER OF THE M. F. FISHER 66.35 ACRE TRACT IN THE JACOB LAGRONE SURVEY, SAID BEGINNING POINT ALSO BEING 517.15' SOUTH OF THE CENTER LINE OF THE HARRISON ROAD; THENCE SOUTH 3125.85' TO THE SOUTHEAST CORNER ALSO BEING THE SOUTHWEST CORNER OF THE M. F. FISHER 66.35 ACRE TRACT; THENCE WEST 2336.67' TO A POINT IN THE FENCE LINE, THE SOUTHWEST CORNER OF THIS TRACT NO. 6; THENCE NORTHWARD WITH SAID FENCE LINE THE FOLLOWING COURSES AND DISTANCES; NORTH 14 DEG. 51 MIN. EAST 48.99'; NORTH 27 DEG. 22 MIN. EAST 257.70'; NORTH 4 DEG. 0 MIN. EAST 252.66'; NORTH 11 DEG. 05 MIN. EAST 167.58'; NORTH 10 DEG. 19 MIN. EAST 418.43'; NORTH 0 DEG. 38 MIN. WEST 194.50'; NORTH 5 DEG. 48 MIN. WEST 658.62'; NORTH 5 DEG. 48 MIN. WEST 61.57'; NORTH 0 DEG. 29 MIN. WEST 3566.97' TO THE NORTHWEST CORNER OF THIS TRACT NO. 6, SAID NORTHWEST CORNER BEING ALSO THE NORTHWEST CORNER OF THE M. F. FIHSER, ET AL TRACT; THENCE SOUTH 89 DEG. 58 MIN. EAST ALONG THE FENCE LINE 1119.03'; THENCE NORTH 89 DEG. 53 MIN. EAST ALONG FENCE LINE 1075' TO THE NORTHEAST CORNER OF THIS TRACT NO. 6; THENCE SOUTH 0 DEG. 19 MIN. WEST 1423.61' TO A POINT IN THE CENTER LINE OF THE HARRISON ROAD; THENCE SOUTH 517.15' TO THE PLACE OF BEGINNING, CONTAINING 277.42 ACRES OF LAND, BEING UNIT TRACT 6 IN DECLARATION OF UNITIZATION AND DESIGNATION OF UNIT DATED 3-19-53. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINDSOR, W. C., ET AL, Agreement No. 67466017<br>USA/TEXAS/GREGG<br>Survey: JACOB LAGRONE<br>Abstract: 124<br>Metes & Bound: 106.56 AC, MOL, BEING: 46.56 AC. IN THE L. W. GILLENY SURVEY AND 60.00 AC. IN THE JACOB LAGRONE SURVEY, MORE PARTICULARLY DESCRIBED IN LEASE, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOREN, O. M., Agreement No. 67466018<br>USA/TEXAS/GREGG<br>Survey: JACOB LAGRONE<br>Abstract: 124<br>Metes & Bound: 106.56 AC, MOL, BEING: 46.56 AC. IN THE L. W. GILLEN SURVEY AND 60.00 AC. IN THE JACOB LAGRONE SURVEY, MORE PARTICULARLY DESCRIBED IN LEASE, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SKIPPER, B. A., ET UX, Agreement No. 67466019<br>USA/TEXAS/GREGG<br>Survey: JACOB LAGRONE<br>Abstract: 124<br>Metes & Bound: 407.96 AC, MOL, BEING: TRACTS OF LAND CONTAINING 359.40 AC IN JACOB LAGRONE H. R. SURVEY, A TRACT OF LAND CONTAINING 46.56 AC OF LAND IN SAMUEL W. GILLEN H. R. SURVEY AND A TRACT OF LAND CONTAINING 2.00 AC IN THE ALEXANDER FERGUSON H. R. SURVEY MORE PARTICULARLY DESCRIBED IN LEASE, *DESCRIPTION BRIEFED | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JONES, MRS. GEORGE H., SR, Agreement No. 67466020<br>USA/TEXAS/GREGG<br>Survey: JACOB LAGRONE<br>Abstract: 124<br>Metes & Bound: 106.56 AC, MOL, BEING: A TRACT OF LAND CONTAINING 46.56 AC. IN THE L. W. GILLEN SURVEY AND 60.00 AC. IN THE JACOB LAGRONE SURVEY, MORE PARTICULARLY DESCRIBED IN LEASE, *DESCRIPTION BRIEFED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, BILLY RAY, Agreement No. 67533001<br>USA/TEXAS/GREGG<br>Survey: ISAAC LEE<br>Abstract: 237 All depths<br>Metes & Bound: 200.004 ACS M/L LOCATED IN THE JOHN WALLING SVY, A-239 & THE ISAAC LEE SVY, A-237<br>Survey: JOHN WALLING<br>Abstract: 239 All depths<br>Metes & Bound: 200.004 ACS M/L LOCATED IN THE JOHN WALLING SVY, A-239 & THE ISAAC LEE SVY, A-237 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS, JO BALLARD, Agreement No. 67533002<br>USA/TEXAS/GREGG<br>Survey: ISAAC LEE<br>Abstract: 237 All depths<br>Metes & Bound: 200.004 ACS M/L LOCATED IN THE JOHN WALLING SVY, A-239 & THE ISAAC LEE SVY, A-237<br>Survey: JOHN WALLING<br>Abstract: 239 All depths<br>Metes & Bound: 200.004 ACS M/L LOCATED IN THE JOHN WALLING SVY, A-239 & THE ISAAC LEE SVY, A-237 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRUITT, COZELLE, Agreement No. 67539001<br>USA/TEXAS/GREGG<br>Survey: ISAAC LEE<br>Abstract: 237 All depths<br>Metes & Bound: ISSAC LEE SVY, A-237, CONT. 101.36 AC MOL MORE FULLY DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY, LEE, Agreement No. 67539002<br>USA/TEXAS/GREGG<br>Survey: ISAAC LEE<br>Abstract: 237 All depths<br>Metes & Bound: ISSAC LEE SVY, A-237, CONT. 101.36 AC MOL MORE FULLY DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, ESSIE COTTON, Agreement No. 67539003<br>USA/TEXAS/GREGG<br>Survey: ISAAC LEE<br>Abstract: 237<br>Metes & Bound: ISSAC LEE SVY, A-237, CONT. 101.36 AC MOL MORE FULLY DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COTTON, WILLIE, Agreement No. 67539004<br>USA/TEXAS/GREGG<br>Survey: ISAAC LEE<br>Abstract: 237<br>Metes & Bound: ISSAC LEE SVY, A-237, CONT. 101.36 ACS MOL MORE FULLY DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, GLADYS ET AL, Agreement No. 67539005<br>USA/TEXAS/GREGG<br>Survey: ISAAC LEE<br>Abstract: 237<br>Metes & Bound: ISSAC LEE SVY, A-237, CONT. 101.36 ACS MOL MORE FULLY DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKINZIE, ESSIE, Agreement No. 67539006<br>USA/TEXAS/GREGG<br>Survey: ISAAC LEE<br>Abstract: 237<br>Metes & Bound: ISSAC LEE SVY, A-237, CONT. 101.36 ACS MOL MORE FULLY DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY, LUCILLE ET AL, Agreement No. 67539007<br>USA/TEXAS/GREGG<br>Survey: ISAAC LEE<br>Abstract: 237 All depths<br>Metes & Bound: ISSAC LEE SVY, A-237, CONT. 101.36 ACS MOL MORE FULLY DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor BRADLEY, LUCILLE ET AL, Agreement No. 67539008<br>USA/TEXAS/GREGG<br>Survey: ISAAC LEE<br>Abstract: 237<br>Metes & Bound: ISSAC LEE SVY, A-237, CONT. 101.36 ACS MOL MORE FULLY DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC            SCHEDULE A - REAL PROPERTY            Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WRIGHT, COMA LEE, Agreement No. 67539009<br>USA/TEXAS/GREGG<br>Survey: ISAAC LEE<br>Abstract: 237<br>Metes & Bound: ISSAC LEE SVY, A-237, CONT. 101.36 ACS MOL MORE FULLY DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARKIN, MARGARET GRIFFIN, Agreement No. 67539010<br>USA/TEXAS/GREGG<br>Survey: ISAAC LEE<br>Abstract: 237 All depths<br>Metes & Bound: ISSAC LEE SVY, A-237, CONT. 101.36 ACS MOL MORE FULLY DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFIN, BOBBIE A, Agreement No. 67539011<br>USA/TEXAS/GREGG<br>Survey: ISAAC LEE<br>Abstract: 237<br>Metes & Bound: ISSAC LEE SVY, A-237, CONT. 101.36 ACS MOL MORE FULLY DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, HOMER F, Agreement No. 67539012<br>USA/TEXAS/GREGG<br>Survey: ISAAC LEE<br>Abstract: 237<br>Metes & Bound: ISSAC LEE SVY, A-237, CONT. 101.36 ACS MOL MORE FULLY DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARABLE, LUCILLE JONES, Agreement No. 67539013<br>USA/TEXAS/GREGG<br>Survey: ISAAC LEE<br>Abstract: 237<br>Metes & Bound: ISSAC LEE SVY, A-237, CONT. 101.36 ACS MOL MORE FULLY DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINCH, JOYCE JONES, Agreement No. 67539014<br>USA/TEXAS/GREGG<br>Survey: ISAAC LEE<br>Abstract: 237<br>Metes & Bound: ISSAC LEE SVY, A-237, CONT. 101.36 ACS MOL MORE FULLY DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, FRANKIE STRONG, Agreement No. 67539015<br>USA/TEXAS/GREGG<br>Survey: ISAAC LEE<br>Abstract: 237<br>Metes & Bound: ISSAC LEE SVY, A-237, CONT. 101.36 ACS MOL MORE FULLY DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, ROGER, Agreement No. 67539016<br>USA/TEXAS/GREGG<br>Survey: ISAAC LEE<br>Abstract: 237<br>Metes & Bound: SKELETON RECORD SET UP FOR AUDITING PURPOSES ISSAC LEE SVY, A-237, CONT. 101.36 ACS MOL MORE FULLY DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCINTOSH, ELLA STRONG, Agreement No. 67539017<br>USA/TEXAS/GREGG<br>Survey: ISAAC LEE<br>Abstract: 237<br>Metes & Bound: ISSAC LEE SVY, A-237, CONT. 101.36 ACS MOL MORE FULLY DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRONG, M S, Agreement No. 67539018<br>USA/TEXAS/GREGG<br>Survey: ISAAC LEE<br>Abstract: 237<br>Metes & Bound: ISSAC LEE SVY, A-237, CONT. 101.36 ACS MOL MORE FULLY DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARRIS, DOROTHY ROBINSON, Agreement No. 67540001<br>USA/TEXAS/GREGG<br>Survey: ISAAC LEE<br>Abstract: 237 All depths<br>Metes & Bound: BEING TWO TRACTS IN THE JOHN WALLING & ISAAC LEE SURVEYS, AND BEING THE SAME TWO TRACTS OF 87 ACRES AND 122 ACRES AS IS DESCRIBED IN A DEED FROM JAUDKIN ROBINSONM ET UX TO BILLY RAY MARTIN, DATED NOV 19, 1974 AND FILED UNDER FILE NO 12462 DEED RECORDS OF GREGG COUNTY, TEXAS.<br>Survey: JOHN WALLING<br>Abstract: 239 All depths<br>Metes & Bound: BEING TWO TRACTS IN THE JOHN WALLING & ISAAC LEE SURVEYS, AND BEING THE SAME TWO TRACTS OF 87 ACRES AND 122 ACRES AS IS DESCRIBED IN A DEED FROM JAUDKIN ROBINSONM ET UX TO BILLY RAY MARTIN, DATED NOV 19, 1974 AND FILED UNDER FILE NO 12462 DEED RECORDS OF GREGG COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, DAVID K, Agreement No. 67540002<br>USA/TEXAS/GREGG<br>Survey: ISAAC LEE<br>Abstract: 237 All depths<br>Metes & Bound: BEING TWO TRACTS IN THE JOHN WALLING & ISAAC LEE SURVEYS, AND BEING THE SAME TWO TRACTS OF 87 ACRES AND 122 ACRES AS IS DESCRIBED IN A DEED FROM JAUDKIN ROBINSONM ET UX TO BILLY RAY MARTIN, DATED NOV 19, 1974 AND FILED UNDER FILE NO 12462 DEED RECORDS OF GREGG COUNTY, TEXAS.<br>Survey: JOHN WALLING<br>Abstract: 239 All depths<br>Metes & Bound: BEING TWO TRACTS IN THE JOHN WALLING & ISAAC LEE SURVEYS, AND BEING THE SAME TWO TRACTS OF 87 ACRES AND 122 ACRES AS IS DESCRIBED IN A DEED FROM JAUDKIN ROBINSONM ET UX TO BILLY RAY MARTIN, DATED NOV 19, 1974 AND FILED UNDER FILE NO 12462 DEED RECORDS OF GREGG COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATCHISON, TOPEKA & SANTA, Agreement No. 67541000<br>USA/TEXAS/GREGG<br>Survey: ISAAC LEE<br>Abstract: 237 All depths<br>Metes & Bound: 21.21 ACS IN THE JOHN WALLING & ISAAC LEE SURVEYS.<br>Survey: JOHN WALLING<br>Abstract: 239 All depths<br>Metes & Bound: 21.21 ACS IN THE JOHN WALLING & ISAAC LEE SURVEYS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, CLAUDE, Agreement No. 67772001<br>USA/TEXAS/GREGG<br>Survey: FRANCISCO CASTRO<br>Abstract: 236 All depths<br>Metes & Bound: 0.77 ACS OUT OF TRACT I: 82.75 ACS MOL, BEING DESC IN CONVEYANCE DTD 4/11/1947 REC VOL 308 PG 469<br>Metes & Bound: 0.35 ACS OUT OF TRACT I: 82.75 ACS MOL, BEING DESC IN CONVEYANCE DTD 4/11/1947 REC VOL 308 PG 469 All depths<br>Metes & Bound: 73.81 ACS OUT OF TRACT I: 82.75 ACS MOL, BEING DESC IN CONVEYANCE DTD 4/11/1947 REC VOL 308 PG 469 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIGGS, ALMEDA ADAMS, Agreement No. 67772002<br>USA/TEXAS/GREGG<br>Survey: FRANCISCO CASTRO<br>Abstract: 236 All depths<br>Metes & Bound: 0.77 ACS OUT OF TRACT I: 82.75 ACS MOL, BEING DESC IN CONVEYANCE DTD 4/11/1947 REC VOL 308 PG 469 All depths<br>Metes & Bound: 0.35 ACS OUT OF TRACT I: 82.75 ACS MOL, BEING DESC IN CONVEYANCE DTD 4/11/1947 REC VOL 308 PG 469 All depths<br>Metes & Bound: 73.81 ACS OUT OF TRACT I: 82.75 ACS MOL, BEING DESC IN CONVEYANCE DTD 4/11/1947 REC VOL 308 PG 469 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, JERRY, Agreement No. 67772003<br>USA/TEXAS/GREGG<br>Survey: FRANCISCO CASTRO<br>Abstract: 236 All depths<br>Metes & Bound: 0.77 ACS OUT OF TRACT I: 82.75 ACS MOL, BEING DESC IN CONVEYANCE DTD 4/11/1947 REC VOL 308 PG 469 All depths<br>Metes & Bound: 0.35 ACS OUT OF TRACT I: 82.75 ACS MOL, BEING DESC IN CONVEYANCE DTD 4/11/1947 REC VOL 308 PG 469 All depths<br>Metes & Bound: 73.81 ACS OUT OF TRACT I: 82.75 ACS MOL, BEING DESC IN CONVEYANCE DTD 4/11/1947 REC VOL 308 PG 469 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, FREDA O., Agreement No. 67772004<br>USA/TEXAS/GREGG<br>Survey: FRANCISCO CASTRO<br>Abstract: 236 All depths<br>Metes & Bound: 0.77 ACS OUT OF TRACT I: 82.75 ACS MOL, BEING DESC IN CONVEYANCE DTD 4/11/1947 REC VOL 308 PG 469 All depths<br>Metes & Bound: 0.35 ACS OUT OF TRACT I: 82.75 ACS MOL, BEING DESC IN CONVEYANCE DTD 4/11/1947 REC VOL 308 PG 469 All depths<br>Metes & Bound: 73.81 ACS OUT OF TRACT I: 82.75 ACS MOL, BEING DESC IN CONVEYANCE DTD 4/11/1947 REC VOL 308 PG 469 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, RIA BLACKBURN, Agreement No. 67772005<br>USA/TEXAS/GREGG<br>Survey: FRANCISCO CASTRO<br>Abstract: 236 From 0 feet to 11,000 feet<br>Metes & Bound: 0.35 ACS OUT OF 82.75 ACS MOL, BEING DESC IN CONVEYANCE DTD 7/31/1947 REC VOL 310 PG 36 From 0 feet to 11,000 feet<br>Metes & Bound: 73.81 ACS OUT OF 82.75 ACS MOL, BEING DESC IN CONVEYANCE DTD 7/31/1947 REC VOL 310 PG 36 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALLAGER, BETTY SUE B., Agreement No. 67772006<br>USA/TEXAS/GREGG<br>Survey: FRANCISCO CASTRO<br>Abstract: 236 From 0 feet to 11,000 feet<br>Metes & Bound: 5.16 ACS OUT OF 82.75 ACS MOL, BEING DESC IN CONVEYANCE DTD 7/31/1947 REC VOL 310 PG 36 From 0 feet to 11,000 feet<br>Metes & Bound: 0.35 ACS OUT OF 82.75 ACS MOL, BEING DESC IN CONVEYANCE DTD 7/31/1947 REC VOL 310 PG 36 From 0 feet to 11,000 feet<br>Metes & Bound: 66.27 ACS OUT OF 82.75 ACS MOL, BEING DESC IN CONVEYANCE DTD 7/31/1947 REC VOL 310 PG 36 From 0 feet to 11,000 feet<br>Metes & Bound: 7.54 ACS OUT OF 82.75 ACS MOL, BEING DESC IN CONVEYANCE DTD 7/31/1947 REC VOL 310 PG 36 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPRIGGS, BETTY NELL C., Agreement No. 67772007<br>USA/TEXAS/GREGG<br>Survey: FRANCISCO CASTRO<br>Abstract: 236 From 0 feet to 11,000 feet<br>Metes & Bound: 0.35 ACS OUT OF 82.75 ACS MOL, BEING DESC IN CONVEYANCE DTD 7/31/1947 REC VOL 310 PG 36 From 0 feet to 11,000 feet<br>Metes & Bound: 66.27 ACS OUT OF 82.75 ACS MOL, BEING DESC IN CONVEYANCE DTD 7/31/1947 REC VOL 310 PG 36 From 0 feet to 11,000 feet<br>Metes & Bound: 7.54 ACS OUT OF 82.75 ACS MOL, BEING DESC IN CONVEYANCE DTD 7/31/1947 REC VOL 310 PG 36 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SYLVESTER, MARY M. C., Agreement No. 67772008<br>USA/TEXAS/GREGG<br>Survey: FRANCISCO CASTRO<br>Abstract: 236 From 0 feet to 11,000 feet<br>Metes & Bound: 0.35 ACS OUT OF 82.75 ACS MOL, BEING DESC IN CONVEYANCE DTD 7/31/1947 REC VOL 310 PG 36 From 0 feet to 11,000 feet<br>Metes & Bound: 66.27 ACS OUT OF 82.75 ACS MOL, BEING DESC IN CONVEYANCE DTD 7/31/1947 REC VOL 310 PG 36 From 0 feet to 11,000 feet<br>Metes & Bound: 7.54 ACS OUT OF 82.75 ACS MOL, BEING DESC IN CONVEYANCE DTD 7/31/1947 REC VOL 310 PG 36 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CULVER, BILL JOE, Agreement No. 67772009<br>USA/TEXAS/GREGG<br>Survey: FRANCISCO CASTRO<br>Abstract: 236 From 0 feet to 11,000 feet<br>Metes & Bound: 0.35 ACS OUT OF 82.75 ACS MOL, BEING DESC IN CONVEYANCE DTD 7/31/1947 REC VOL 310 PG 36 From 0 feet to 11,000 feet<br>Metes & Bound: 66.27 ACS OUT OF 82.75 ACS MOL, BEING DESC IN CONVEYANCE DTD 7/31/1947 REC VOL 310 PG 36 From 0 feet to 11,000 feet<br>Metes & Bound: 7.54 ACS OUT OF 82.75 ACS MOL, BEING DESC IN CONVEYANCE DTD 7/31/1947 REC VOL 310 PG 36 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACKBURN, CORINE P., ESTATE, Agreement No. 67772010<br>USA/TEXAS/GREGG<br>Survey: FRANCISCO CASTRO<br>Abstract: 236 All depths<br>Metes & Bound: 74.16 ACS OUT OF 82.75 ACS MOL, BEING DESC IN CONVEYANCE DTD 7/31/1947 REC VOL 310 PG 36 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, GUY, ET UX, Agreement No. 67772011<br>USA/TEXAS/GREGG<br>Survey: FRANCISCO CASTRO<br>Abstract: 236 All depths<br>Metes & Bound: 2.66 ACS OUT OF 82.75 ACS MOL, BEING DESC IN CONVEYANCE DTD 7/31/1947 REC VOL 310 PG 36 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEVINEY, CHARLES (MRS.), Agreement No. 68500000<br>USA/TEXAS/GREGG<br>Survey: ISAAC C SKILLERN<br>Abstract: 4<br>Metes & Bound: 72.00 ACRES OUT OF THE ISAAC C. SKILLERN A-4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWRENCE, HOLLY M., JR. E, Agreement No. 68501000<br>USA/TEXAS/GREGG<br>Survey: ISAAC C SKILLERN<br>Abstract: 4<br>Metes & Bound: 512.20 ACRES OUT OF THE ISAAC C. SKILLERN A-4 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FISHER, W. A., ET AL, Agreement No. 68502000<br>USA/TEXAS/GREGG<br>Survey: ISAAC C SKILLERN<br>Abstract: 4<br>Metes & Bound: 47.58 ACRES OUT OF THE ISAAC C. SKILLERN A-4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEVINEY, HERMAN, Agreement No. 68503000<br>USA/TEXAS/GREGG<br>Survey: ISAAC C SKILLERN<br>Abstract: 4<br>Metes & Bound: 72.00 ACRES OUT OF THE ISAAC C. SKILLERN A-4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVERETT, TOM, Agreement No. 68504000<br>USA/TEXAS/GREGG<br>Survey: ISAAC C SKILLERN<br>Abstract: 4<br>Metes & Bound: 5.80 ACRES OUT OF THE ISAAC C. SKILLERN A-4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUNT, LAURA B., ET AL, Agreement No. 68505000<br>USA/TEXAS/GREGG<br>Survey: ISAAC C SKILLERN<br>Abstract: 4<br>Metes & Bound: .11 ACRES OUT OF THE ISAAC C. SKILLERN A-4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, JOE B., JR. ET AL, Agreement No. 68506000<br>USA/TEXAS/GREGG<br>Survey: ISAAC C SKILLERN<br>Abstract: 4<br>Metes & Bound: 3.52 ACRES OUT OF THE ISAAC C. SKILLERN A-4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEASLER, PEARL E., ET VIR, Agreement No. 68507000<br>USA/TEXAS/GREGG<br>Survey: ISAAC C SKILLERN<br>Abstract: 4<br>Metes & Bound: 4.69 ACRES OUT OF THE ISAAC C. SKILLERN A-4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREGG COUNTY WATER CONTRO, Agreement No. 68508000<br>USA/TEXAS/GREGG<br>Survey: ISAAC C SKILLERN<br>Abstract: 4<br>Metes & Bound: .63 ACRES OUT OF THE ISAAC C. SKILLERN A-4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, GRACE E., ET VIR, Agreement No. 68510000<br>USA/TEXAS/GREGG<br>Survey: ISAAC C SKILLERN<br>Abstract: 4<br>Metes & Bound: 1.34 ACRES OUT OF THE ISAAC C. SKILLERN A-4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY-BROWN TANK COMPANY, Agreement No. 68511000<br>USA/TEXAS/GREGG<br>Survey: ISAAC C SKILLERN<br>Abstract: 4<br>Metes & Bound: .36 ACRES OUT OF THE ISAAC C. SKILLERN A-4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALLAHAN, MAGGIE JETER, Agreement No. 68512000<br>USA/TEXAS/GREGG<br>Survey: ISAAC C SKILLERN<br>Abstract: 4<br>Metes & Bound: 4.09 ACRES OUT OF THE ISAAC C. SKILLERN A-4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RODDEN, IONA A. ET AL, Agreement No. 68513000<br>USA/TEXAS/GREGG<br>Survey: ISAAC C SKILLERN<br>Abstract: 4<br>Metes & Bound: .07 ACRES OUT OF THE ISAAC C. SKILLERN A-4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAMSEY, EDNA AKIN, Agreement No. 68587000<br>USA/TEXAS/GREGG<br>Survey: JOHN JACKSON<br>Abstract: 113<br>Metes & Bound: 101.17 ACRES OUT OF THE JOHN JACKSON A-113 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FLANAGAN, M. T., Agreement No. 68922001<br>USA/TEXAS/GREGG<br>Survey: AJ GRISHAM<br>Abstract: 84 All depths<br>Metes & Bound: 1291.29 ACRES OUT OF THE HADEN EDWARDS A-64; A. J. GRISHAM A-84; PHILLIP WALKER A-210; HENRY WELLS A-222; ELEANOR BRADLEY A-17, LESS AND EXCEPT AND EXCLUDING ANY RIGHTS IN AND TO LANDS WITHIN THE GEOGRAPHIC BOUNDARIES OF THE WEST GRIFFIN GAS UNIT.<br>Survey: ELEANOR BRADLEY<br>Abstract: 17 All depths<br>Metes & Bound: 1291.29 ACRES OUT OF THE HADEN EDWARDS A-64; A. J. GRISHAM A-84; PHILLIP WALKER A-210; HENRY WELLS A-222; ELEANOR BRADLEY A-17, LESS AND EXCEPT AND EXCLUDING ANY RIGHTS IN AND TO LANDS WITHIN THE GEOGRAPHIC BOUNDARIES OF THE WEST GRIFFIN GAS UNIT.<br>Survey: HADEN EDWARDS<br>Abstract: 64 All depths<br>Metes & Bound: 1291.29 ACRES OUT OF THE HADEN EDWARDS A-64; A. J. GRISHAM A-84; PHILLIP WALKER A-210; HENRY WELLS A-222; ELEANOR BRADLEY A-17, LESS AND EXCEPT AND EXCLUDING ANY RIGHTS IN AND TO LANDS WITHIN THE GEOGRAPHIC BOUNDARIES OF THE WEST GRIFFIN GAS UNIT.<br>Survey: HENRY WELLS<br>Abstract: 222 All depths<br>Metes & Bound: 1291.29 ACRES OUT OF THE HADEN EDWARDS A-64; A. J. GRISHAM A-84; PHILLIP WALKER A-210; HENRY WELLS A-222; ELEANOR BRADLEY A-17, LESS AND EXCEPT AND EXCLUDING ANY RIGHTS IN AND TO LANDS WITHIN THE GEOGRAPHIC BOUNDARIES OF THE WEST GRIFFIN GAS UNIT.<br>Survey: PHILIP WALKER<br>Abstract: 210 All depths<br>Metes & Bound: 1291.29 ACRES OUT OF THE HADEN EDWARDS A-64; A. J. GRISHAM A-84; PHILLIP WALKER A-210; HENRY WELLS A-222; ELEANOR BRADLEY A-17, LESS AND EXCEPT AND EXCLUDING ANY RIGHTS IN AND TO LANDS WITHIN THE GEOGRAPHIC BOUNDARIES OF THE WEST GRIFFIN GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOHMAN, CLARENCE, Agreement No. 68922002<br>USA/TEXAS/GREGG<br>Survey: AJ GRISHAM<br>Abstract: 84 All depths<br>Metes & Bound: 1005.54 ACRES OUT OF THE HADEN EDWARDS A-64, A. J. GRISHAM A-84, PHILLIP WALKER A-210, HENRY WELLS A-222, AND ELEANOR BRADLEY A-17, LESS AND EXCEPT AND EXCLUDING ALL RIGHTS IN AND TO ANY LANDS WITHIN THE GEOGRAPHIC BOUNDARIES OF THE WEST GRIFFIN GAS UNIT.<br>Survey: ELEANOR BRADLEY<br>Abstract: 17 All depths<br>Metes & Bound: 1005.54 ACRES OUT OF THE HADEN EDWARDS A-64, A. J. GRISHAM A-84, PHILLIP WALKER A-210, HENRY WELLS A-222, AND ELEANOR BRADLEY A-17, LESS AND EXCEPT AND EXCLUDING ALL RIGHTS IN AND TO ANY LANDS WITHIN THE GEOGRAPHIC BOUNDARIES OF THE WEST GRIFFIN GAS UNIT.<br>Survey: HADEN EDWARDS<br>Abstract: 64 All depths<br>Metes & Bound: 1005.54 ACRES OUT OF THE HADEN EDWARDS A-64, A. J. GRISHAM A-84, PHILLIP WALKER A-210, HENRY WELLS A-222, AND ELEANOR BRADLEY A-17, LESS AND EXCEPT AND EXCLUDING ALL RIGHTS IN AND TO ANY LANDS WITHIN THE GEOGRAPHIC BOUNDARIES OF THE WEST GRIFFIN GAS UNIT.<br>Survey: HENRY WELLS<br>Abstract: 222 All depths<br>Metes & Bound: 1005.54 ACRES OUT OF THE HADEN EDWARDS A-64, A. J. GRISHAM A-84, PHILLIP WALKER A-210, HENRY WELLS A-222, AND ELEANOR BRADLEY A-17, LESS AND EXCEPT AND EXCLUDING ALL RIGHTS IN AND TO ANY LANDS WITHIN THE GEOGRAPHIC BOUNDARIES OF THE WEST GRIFFIN GAS UNIT.<br>Survey: PHILIP WALKER<br>Abstract: 210 All depths<br>Metes & Bound: 1005.54 ACRES OUT OF THE HADEN EDWARDS A-64, A. J. GRISHAM A-84, PHILLIP WALKER A-210, HENRY WELLS A-222, AND ELEANOR BRADLEY A-17, LESS AND EXCEPT AND EXCLUDING ALL RIGHTS IN AND TO ANY LANDS WITHIN THE GEOGRAPHIC BOUNDARIES OF THE WEST GRIFFIN GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, A. A., Agreement No. 68922003<br>USA/TEXAS/GREGG<br>Survey: AJ GRISHAM<br>Abstract: 84 All depths<br>Metes & Bound: 1005.54 ACRES OUT OF THE HADEN EDWARDS A-64, A. J. GRISHAM A-84, PHILLIP WALKER A-210, HENRY WELLS A-222, AND ELEANOR BRADLEY A-17, LESS AND EXCEPT AND EXCLUDING ALL RIGHTS IN AND TO ANY LANDS WITHIN THE GEOGRAPHIC BOUNDARIES OF THE WEST GRIFFIN GAS UNIT.<br>Survey: ELEANOR BRADLEY<br>Abstract: 17 All depths<br>Metes & Bound: 1005.54 ACRES OUT OF THE HADEN EDWARDS A-64, A. J. GRISHAM A-84, PHILLIP WALKER A-210, HENRY WELLS A-222, AND ELEANOR BRADLEY A-17, LESS AND EXCEPT AND EXCLUDING ALL RIGHTS IN AND TO ANY LANDS WITHIN THE GEOGRAPHIC BOUNDARIES OF THE WEST GRIFFIN GAS UNIT.<br>Survey: HADEN EDWARDS<br>Abstract: 64 All depths<br>Metes & Bound: 1005.54 ACRES OUT OF THE HADEN EDWARDS A-64, A. J. GRISHAM A-84, PHILLIP WALKER A-210, HENRY WELLS A-222, AND ELEANOR BRADLEY A-17, LESS AND EXCEPT AND EXCLUDING ALL RIGHTS IN AND TO ANY LANDS WITHIN THE GEOGRAPHIC BOUNDARIES OF THE WEST GRIFFIN GAS UNIT.<br>Survey: HENRY WELLS<br>Abstract: 222 All depths<br>Metes & Bound: 1005.54 ACRES OUT OF THE HADEN EDWARDS A-64, A. J. GRISHAM A-84, PHILLIP WALKER A-210, HENRY WELLS A-222, AND ELEANOR BRADLEY A-17, LESS AND EXCEPT AND EXCLUDING ALL RIGHTS IN AND TO ANY LANDS WITHIN THE GEOGRAPHIC BOUNDARIES OF THE WEST GRIFFIN GAS UNIT.<br>Survey: PHILIP WALKER<br>Abstract: 210 All depths<br>Metes & Bound: 1005.54 ACRES OUT OF THE HADEN EDWARDS A-64, A. J. GRISHAM A-84, PHILLIP WALKER A-210, HENRY WELLS A-222, AND ELEANOR BRADLEY A-17, LESS AND EXCEPT AND EXCLUDING ALL RIGHTS IN AND TO ANY LANDS WITHIN THE GEOGRAPHIC BOUNDARIES OF THE WEST GRIFFIN GAS UNIT. | Lease | Undetermined | Undetermined |

| In re: | Samson Lone Star, LLC | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11941 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WYNNE, ANGUS G., JR., Agreement No. 68922004<br>USA/TEXAS/GREGG<br>Survey: AJ GRISHAM<br>Abstract: 84 Exception: LESS AND EXCEPT AND EXCLUDING ALL RIGHTS IN AND TO ANY LANDS WITHIN THE GEOGRAPHIC BOUNDARIES OF THE WEST GRIFFIN GAS UNIT. All depths<br>Metes & Bound: 1005.54 ACRES OUT OF THE HADEN EDWARDS A-64, A.J. GRISHAM A-84, PHILLIP WALKER A-210, HENRY WELLS A-222, AND ELEANOR BRADLEY A-17,<br>Survey: ELEANOR BRADLEY<br>Abstract: 17 Exception: LESS AND EXCEPT AND EXCLUDING ALL RIGHTS IN AND TO ANY LANDS WITHIN THE GEOGRAPHIC BOUNDARIES OF THE WEST GRIFFIN GAS UNIT. All depths<br>Metes & Bound: 1005.54 ACRES OUT OF THE HADEN EDWARDS A-64, A.J. GRISHAM A-84, PHILLIP WALKER A-210, HENRY WELLS A-222, AND ELEANOR BRADLEY A-17<br>Survey: HADEN EDWARDS<br>Abstract: 64 Exception: LESS AND EXCEPT AND EXCLUDING ALL RIGHTS IN AND TO ANY LANDS WITHIN THE GEOGRAPHIC BOUNDARIES OF THE WEST GRIFFIN GAS UNIT. All depths<br>Metes & Bound: 1005.54 ACRES OUT OF THE HADEN EDWARDS A-64, A.J. GRISHAM A-84, PHILLIP WALKER A-210, HENRY WELLS A-222, AND ELEANOR BRADLEY A-17<br>Survey: HENRY WELLS<br>Abstract: 222 Exception: LESS AND EXCEPT AND EXCLUDING ALL RIGHTS IN AND TO ANY LANDS WITHIN THE GEOGRAPHIC BOUNDARIES OF THE WEST GRIFFIN GAS UNIT. All depths<br>Metes & Bound: 1005.54 ACRES OUT OF THE HADEN EDWARDS A-64, A.J. GRISHAM A-84, PHILLIP WALKER A-210, HENRY WELLS A-222, AND ELEANOR BRADLEY A-17<br>Survey: PHILIP WALKER<br>Abstract: 210 Exception: LESS AND EXCEPT AND EXCLUDING ALL RIGHTS IN AND TO ANY LANDS WITHIN THE GEOGRAPHIC BOUNDARIES OF THE WEST GRIFFIN GAS UNIT. All depths<br>Metes & Bound: 1005.54 ACRES OUT OF THE HADEN EDWARDS A-64, A.J. GRISHAM A-84, PHILLIP WALKER A-210, HENRY WELLS A-222, AND ELEANOR BRADLEY A-17 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIS, FRANK B., Agreement No. 68922005<br>USA/TEXAS/GREGG<br>Survey: ELEANOR BRADLEY<br>Abstract: 17 Exception: LESS AND EXCEPT AND EXCLUDING ALL RIGHTS IN AND TO THE WEST GRIFFIN GAS UNIT. All depths<br>Metes & Bound: 817.60 ACS OUT OF THE HADEN EDWARDS SVY., A-64 AND THE E BRADLEY SVY, A-17 MORE FULLY DESC IN LEASE,<br>Survey: HADEN EDWARDS<br>Abstract: 64 Exception: LESS AND EXCEPT AND EXCLUDING ALL RIGHTS IN AND TO THE WEST GRIFFIN GAS UNIT. All depths<br>Metes & Bound: 817.60 ACS OUT OF THE HADEN EDWARDS SVY., A-64 AND THE E BRADLEY SVY, A-17 MORE FULLY DESC IN LEASE, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCEACHERN, THOMAS E., JR., Agreement No. 68922006<br>USA/TEXAS/GREGG<br>Survey: AJ GRISHAM<br>Abstract: 84 All depths<br>Metes & Bound: 266.06 ACRES LOCATED WITHIN THE BOUNDARIES OF THE CRAZY BESS UNIT IN HADEN EDWARDS, A-64; A J GRISHAM, A-84; PHILLIP WALKER, A-210; HENRY WELLS, A-222 & ELEANER BRADLEY, A-17 SURVEYS<br>Survey: ELEANOR BRADLEY<br>Abstract: 17 All depths<br>Metes & Bound: 266.06 ACRES LOCATED WITHIN THE BOUNDARIES OF THE CRAZY BESS UNIT IN HADEN EDWARDS, A-64; A J GRISHAM, A-84; PHILLIP WALKER, A-210; HENRY WELLS, A-222 & ELEANER BRADLEY, A-17 SURVEYS<br>Survey: HADEN EDWARDS<br>Abstract: 64 All depths<br>Metes & Bound: 266.06 ACRES LOCATED WITHIN THE BOUNDARIES OF THE CRAZY BESS UNIT IN HADEN EDWARDS, A-64; A J GRISHAM, A-84; PHILLIP WALKER, A-210; HENRY WELLS, A-222 & ELEANER BRADLEY, A-17 SURVEYS<br>Survey: HENRY WELLS<br>Abstract: 222 All depths<br>Metes & Bound: 266.06 ACRES LOCATED WITHIN THE BOUNDARIES OF THE CRAZY BESS UNIT IN HADEN EDWARDS, A-64; A J GRISHAM, A-84; PHILLIP WALKER, A-210; HENRY WELLS, A-222 & ELEANER BRADLEY, A-17 SURVEYS<br>Survey: PHILIP WALKER<br>Abstract: 210 All depths<br>Metes & Bound: 266.06 ACRES LOCATED WITHIN THE BOUNDARIES OF THE CRAZY BESS UNIT IN HADEN EDWARDS, A-64; A J GRISHAM, A-84; PHILLIP WALKER, A-210; HENRY WELLS, A-222 & ELEANER BRADLEY, A-17 SURVEYS | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   SCHEDULE A - REAL PROPERTY   Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MUNGER, MARION T., Agreement No. 68922007<br>USA/TEXAS/GREGG<br>Survey: AJ GRISHAM<br>Abstract: 84 All depths<br>Metes & Bound: 266.06 ACRES LOCATED WITHIN THE BOUNDARIES OF THE CRAZY BESS UNIT IN HADEN EDWARDS, A-64; A J GRISHAM, A-84; PHILLIP WALKER, A-210; HENRY WELLS, A-222 & ELEANER BRADLEY, A-17 SURVEYS<br>Survey: ELEANOR BRADLEY<br>Abstract: 17 All depths<br>Metes & Bound: 266.06 ACRES LOCATED WITHIN THE BOUNDARIES OF THE CRAZY BESS UNIT IN HADEN EDWARDS, A-64; A J GRISHAM, A-84; PHILLIP WALKER, A-210; HENRY WELLS, A-222 & ELEANER BRADLEY, A-17 SURVEYS<br>Survey: HADEN EDWARDS<br>Abstract: 64 All depths<br>Metes & Bound: 266.06 ACRES LOCATED WITHIN THE BOUNDARIES OF THE CRAZY BESS UNIT IN HADEN EDWARDS, A-64; A J GRISHAM, A-84; PHILLIP WALKER, A-210; HENRY WELLS, A-222 & ELEANER BRADLEY, A-17 SURVEYS<br>Survey: HENRY WELLS<br>Abstract: 222 All depths<br>Metes & Bound: 266.06 ACRES LOCATED WITHIN THE BOUNDARIES OF THE CRAZY BESS UNIT IN HADEN EDWARDS, A-64; A J GRISHAM, A-84; PHILLIP WALKER, A-210; HENRY WELLS, A-222 & ELEANER BRADLEY, A-17 SURVEYS<br>Survey: PHILIP WALKER<br>Abstract: 210 All depths<br>Metes & Bound: 266.06 ACRES LOCATED WITHIN THE BOUNDARIES OF THE CRAZY BESS UNIT IN HADEN EDWARDS, A-64; A J GRISHAM, A-84; PHILLIP WALKER, A-210; HENRY WELLS, A-222 & ELEANER BRADLEY, A-17 SURVEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, W. B., JR., Agreement No. 68922008<br>USA/TEXAS/GREGG<br>Survey: AJ GRISHAM<br>Abstract: 84 All depths<br>Metes & Bound: 266.06 ACRES, MORE OR LESS WITHIN THE BOUNDARIES OF THE CRAZY BESS UNIT IN HADEN EDWARDS, A-64; A J GRISHAM, A-84; PHILLIP WALKER, A-210; HENRY WELLS, A-222; & ELEANOR BRADLEY, A17 SURVEYS<br>Survey: ELEANOR BRADLEY<br>Abstract: 17 All depths<br>Metes & Bound: 266.06 ACRES, MORE OR LESS WITHIN THE BOUNDARIES OF THE CRAZY BESS UNIT IN HADEN EDWARDS, A-64; A J GRISHAM, A-84; PHILLIP WALKER, A-210; HENRY WELLS, A-222; & ELEANOR BRADLEY, A17 SURVEYS<br>Survey: HADEN EDWARDS<br>Abstract: 64 All depths<br>Metes & Bound: 266.06 ACRES, MORE OR LESS WITHIN THE BOUNDARIES OF THE CRAZY BESS UNIT IN HADEN EDWARDS, A-64; A J GRISHAM, A-84; PHILLIP WALKER, A-210; HENRY WELLS, A-222; & ELEANOR BRADLEY, A17 SURVEYS<br>Survey: HENRY WELLS<br>Abstract: 222 All depths<br>Metes & Bound: 266.06 ACRES, MORE OR LESS WITHIN THE BOUNDARIES OF THE CRAZY BESS UNIT IN HADEN EDWARDS, A-64; A J GRISHAM, A-84; PHILLIP WALKER, A-210; HENRY WELLS, A-222; & ELEANOR BRADLEY, A17 SURVEYS<br>Survey: PHILIP WALKER<br>Abstract: 210 All depths<br>Metes & Bound: 266.06 ACRES, MORE OR LESS WITHIN THE BOUNDARIES OF THE CRAZY BESS UNIT IN HADEN EDWARDS, A-64; A J GRISHAM, A-84; PHILLIP WALKER, A-210; HENRY WELLS, A-222; & ELEANOR BRADLEY, A17 SURVEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWELL, MARIAN M. - TRUST, Agreement No. 68922009<br>USA/TEXAS/GREGG<br>Survey: AJ GRISHAM<br>Abstract: 84 All depths<br>Metes & Bound: 266.06 ACRES, MORE OR LESS, LYING WITHIN THE BOUNDARIES OF THE CRAZY BESS UNIT IN A J GRISHAM, A-84; HADEN EDWARDS, A-64; PHILLIP WALKER, A-210; HENRY WELLS, A-222; AND ELEANOR BRADLEY, A-17 SURVEYS<br>Survey: ELEANOR BRADLEY<br>Abstract: 17 All depths<br>Metes & Bound: 266.06 ACRES, MORE OR LESS, LYING WITHIN THE BOUNDARIES OF THE CRAZY BESS UNIT IN A J GRISHAM, A-84; HADEN EDWARDS, A-64; PHILLIP WALKER, A-210; HENRY WELLS, A-222; AND ELEANOR BRADLEY, A-17 SURVEYS<br>Survey: HADEN EDWARDS<br>Abstract: 64 All depths<br>Metes & Bound: 266.06 ACRES, MORE OR LESS, LYING WITHIN THE BOUNDARIES OF THE CRAZY BESS UNIT IN A J GRISHAM, A-84; HADEN EDWARDS, A-64; PHILLIP WALKER, A-210; HENRY WELLS, A-222; AND ELEANOR BRADLEY, A-17 SURVEYS<br>Survey: HENRY WELLS<br>Abstract: 222 All depths<br>Metes & Bound: 266.06 ACRES, MORE OR LESS, LYING WITHIN THE BOUNDARIES OF THE CRAZY BESS UNIT IN A J GRISHAM, A-84; HADEN EDWARDS, A-64; PHILLIP WALKER, A-210; HENRY WELLS, A-222; AND ELEANOR BRADLEY, A-17 SURVEYS<br>Survey: PHILIP WALKER<br>Abstract: 210 All depths<br>Metes & Bound: 266.06 ACRES, MORE OR LESS, LYING WITHIN THE BOUNDARIES OF THE CRAZY BESS UNIT IN A J GRISHAM, A-84; HADEN EDWARDS, A-64; PHILLIP WALKER, A-210; HENRY WELLS, A-222; AND ELEANOR BRADLEY, A-17 SURVEYS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JAMISON, BONNIE CLARK, Agreement No. 68926001<br>USA/TEXAS/GREGG<br>Survey: AJ GRISHAM<br>Abstract: 84 All depths<br>Metes & Bound: 106.3 ACRES, MORE OR LESS, IN THE A. J. GRISHAM A-84 AND PHILLIPS WALKER A-210, GREGG COUNTY, TEXAS AND DESCRIBED IN A RESURVEY E. E. PERKINS DATED JUNE 4, 1962 AND RECORDED IN VOLUME 612, PAGE 208 OF THE DEED RECORDS, GREGG COUNTY, TEXAS AND BEING THE SAME LAND CONVEYED IN A WARRANTY DEED DATED JULY 17, 1950 FROM RAS LEACH ET UX MAMIE AND E. E. WATSON TO STANLEY CLARK AND RECORDED IN VOLUME 339, PAGE 170 OF THE DEED RECORDS, GREGG COUNTY, TEXAS.<br>Survey: PHILIP WALKER<br>Abstract: 210 All depths<br>Metes & Bound: 106.3 ACRES, MORE OR LESS, IN THE A. J. GRISHAM A-84 AND PHILLIPS WALKER A-210, GREGG COUNTY, TEXAS AND DESCRIBED IN A RESURVEY E. E. PERKINS DATED JUNE 4, 1962 AND RECORDED IN VOLUME 612, PAGE 208 OF THE DEED RECORDS, GREGG COUNTY, TEXAS AND BEING THE SAME LAND CONVEYED IN A WARRANTY DEED DATED JULY 17, 1950 FROM RAS LEACH ET UX MAMIE AND E. E. WATSON TO STANLEY CLARK AND RECORDED IN VOLUME 339, PAGE 170 OF THE DEED RECORDS, GREGG COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYRD, D. H., Agreement No. 68926002<br>USA/TEXAS/GREGG<br>Survey: AJ GRISHAM<br>Abstract: 84 All depths<br>Metes & Bound: 106.3 ACRES, MORE OR LESS, IN THE A. J. GRISHAM A-84 AND PHILLIPS WALKER A-210, GREGG COUNTY, TEXAS AND DESCRIBED IN A RESURVEY E. E. PERKINS DATED JUNE 4, 1962 AND RECORDED IN VOLUME 612, PAGE 208 OF THE DEED RECORDS, GREGG COUNTY, TEXAS AND BEING THE SAME LAND CONVEYED IN A WARRANTY DEED DATED JULY 17, 1950 FROM RAS LEACH ET UX MAMIE AND E. E. WATSON TO STANLEY CLARK AND RECORDED IN VOLUME 339, PAGE 170 OF THE DEED RECORDS, GREGG COUNTY, TEXAS.<br>Survey: PHILIP WALKER<br>Abstract: 210 All depths<br>Metes & Bound: 106.3 ACRES, MORE OR LESS, IN THE A. J. GRISHAM A-84 AND PHILLIPS WALKER A-210, GREGG COUNTY, TEXAS AND DESCRIBED IN A RESURVEY E. E. PERKINS DATED JUNE 4, 1962 AND RECORDED IN VOLUME 612, PAGE 208 OF THE DEED RECORDS, GREGG COUNTY, TEXAS AND BEING THE SAME LAND CONVEYED IN A WARRANTY DEED DATED JULY 17, 1950 FROM RAS LEACH ET UX MAMIE AND E. E. WATSON TO STANLEY CLARK AND RECORDED IN VOLUME 339, PAGE 170 OF THE DEED RECORDS, GREGG COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEARING, INC, Agreement No. 68926003<br>USA/TEXAS/GREGG<br>Survey: AJ GRISHAM<br>Abstract: 84 All depths<br>Metes & Bound: 106.3 ACRES, MORE OR LESS, IN THE A. J. GRISHAM A-84 AND PHILLIPS WALKER A-210, GREGG COUNTY, TEXAS AND DESCRIBED IN A RESURVEY E. E. PERKINS DATED JUNE 4, 1962 AND RECORDED IN VOLUME 612, PAGE 208 OF THE DEED RECORDS, GREGG COUNTY, TEXAS AND BEING THE SAME LAND CONVEYED IN A WARRANTY DEED DATED JULY 17, 1950 FROM RAS LEACH ET UX MAMIE AND E. E. WATSON TO STANLEY CLARK AND RECORDED IN VOLUME 339, PAGE 170 OF THE DEED RECORDS, GREGG COUNTY, TEXAS.<br>Survey: PHILIP WALKER<br>Abstract: 210 All depths<br>Metes & Bound: 106.3 ACRES, MORE OR LESS, IN THE A. J. GRISHAM A-84 AND PHILLIPS WALKER A-210, GREGG COUNTY, TEXAS AND DESCRIBED IN A RESURVEY E. E. PERKINS DATED JUNE 4, 1962 AND RECORDED IN VOLUME 612, PAGE 208 OF THE DEED RECORDS, GREGG COUNTY, TEXAS AND BEING THE SAME LAND CONVEYED IN A WARRANTY DEED DATED JULY 17, 1950 FROM RAS LEACH ET UX MAMIE AND E. E. WATSON TO STANLEY CLARK AND RECORDED IN VOLUME 339, PAGE 170 OF THE DEED RECORDS, GREGG COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COKE, ROBERT C., Agreement No. 68926004<br>USA/TEXAS/GREGG<br>Survey: AJ GRISHAM<br>Abstract: 84 All depths<br>Metes & Bound: 106.3 ACRES, MORE OR LESS, IN THE A. J. GRISHAM A-84 AND PHILLIPS WALKER A-210, GREGG COUNTY, TEXAS AND DESCRIBED IN A RESURVEY E. E. PERKINS DATED JUNE 4, 1962 AND RECORDED IN VOLUME 612, PAGE 208 OF THE DEED RECORDS, GREGG COUNTY, TEXAS AND BEING THE SAME LAND CONVEYED IN A WARRANTY DEED DATED JULY 17, 1950 FROM RAS LEACH ET UX MAMIE AND E. E. WATSON TO STANLEY CLARK AND RECORDED IN VOLUME 339, PAGE 170 OF THE DEED RECORDS, GREGG COUNTY, TEXAS.<br>Survey: PHILIP WALKER<br>Abstract: 210 All depths<br>Metes & Bound: 106.3 ACRES, MORE OR LESS, IN THE A. J. GRISHAM A-84 AND PHILLIPS WALKER A-210, GREGG COUNTY, TEXAS AND DESCRIBED IN A RESURVEY E. E. PERKINS DATED JUNE 4, 1962 AND RECORDED IN VOLUME 612, PAGE 208 OF THE DEED RECORDS, GREGG COUNTY, TEXAS AND BEING THE SAME LAND CONVEYED IN A WARRANTY DEED DATED JULY 17, 1950 FROM RAS LEACH ET UX MAMIE AND E. E. WATSON TO STANLEY CLARK AND RECORDED IN VOLUME 339, PAGE 170 OF THE DEED RECORDS, GREGG COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COKE, JACK L., Agreement No. 68926005<br>USA/TEXAS/GREGG<br>Survey: AJ GRISHAM<br>Abstract: 84 All depths<br>Metes & Bound: 106.3 ACRES, MORE OR LESS, IN THE A. J. GRISHAM A-84 AND PHILLIPS WALKER A-210, GREGG COUNTY, TEXAS AND DESCRIBED IN A RESURVEY E. E. PERKINS DATED JUNE 4, 1962 AND RECORDED IN VOLUME 612, PAGE 208 OF THE DEED RECORDS, GREGG COUNTY, TEXAS AND BEING THE SAME LAND CONVEYED IN A WARRANTY DEED DATED JULY 17, 1950 FROM RAS LEACH ET UX MAMIE AND E. E. WATSON TO STANLEY CLARK AND RECORDED IN VOLUME 339, PAGE 170 OF THE DEED RECORDS, GREGG COUNTY, TEXAS.<br>Survey: PHILIP WALKER<br>Abstract: 210 All depths<br>Metes & Bound: 106.3 ACRES, MORE OR LESS, IN THE A. J. GRISHAM A-84 AND PHILLIPS WALKER A-210, GREGG COUNTY, TEXAS AND DESCRIBED IN A RESURVEY E. E. PERKINS DATED JUNE 4, 1962 AND RECORDED IN VOLUME 612, PAGE 208 OF THE DEED RECORDS, GREGG COUNTY, TEXAS AND BEING THE SAME LAND CONVEYED IN A WARRANTY DEED DATED JULY 17, 1950 FROM RAS LEACH ET UX MAMIE AND E. E. WATSON TO STANLEY CLARK AND RECORDED IN VOLUME 339, PAGE 170 OF THE DEED RECORDS, GREGG COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDIN-SIMMONS UNIVERSITY, Agreement No. 68926006<br>USA/TEXAS/GREGG<br>Survey: AJ GRISHAM<br>Abstract: 84 All depths<br>Metes & Bound: 106.3 ACRES, MORE OR LESS, IN THE A. J. GRISHAM A-84 AND PHILLIPS WALKER A-210, GREGG COUNTY, TEXAS AND DESCRIBED IN A RESURVEY E. E. PERKINS DATED JUNE 4, 1962 AND RECORDED IN VOLUME 612, PAGE 208 OF THE DEED RECORDS, GREGG COUNTY, TEXAS AND BEING THE SAME LAND CONVEYED IN A WARRANTY DEED DATED JULY 17, 1950 FROM RAS LEACH ET UX MAMIE AND E. E. WATSON TO STANLEY CLARK AND RECORDED IN VOLUME 339, PAGE 170 OF THE DEED RECORDS, GREGG COUNTY, TEXAS.<br>Survey: PHILIP WALKER<br>Abstract: 210 All depths<br>Metes & Bound: 106.3 ACRES, MORE OR LESS, IN THE A. J. GRISHAM A-84 AND PHILLIPS WALKER A-210, GREGG COUNTY, TEXAS AND DESCRIBED IN A RESURVEY E. E. PERKINS DATED JUNE 4, 1962 AND RECORDED IN VOLUME 612, PAGE 208 OF THE DEED RECORDS, GREGG COUNTY, TEXAS AND BEING THE SAME LAND CONVEYED IN A WARRANTY DEED DATED JULY 17, 1950 FROM RAS LEACH ET UX MAMIE AND E. E. WATSON TO STANLEY CLARK AND RECORDED IN VOLUME 339, PAGE 170 OF THE DEED RECORDS, GREGG COUNTY, TEXAS., TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTERSON, BEN M., JR., Agreement No. 68926007<br>USA/TEXAS/GREGG<br>Survey: AJ GRISHAM<br>Abstract: 84 All depths<br>Metes & Bound: 106.3 ACRES, MORE OR LESS, IN THE A. J. GRISHAM A-84 AND PHILLIPS WALKER A-210, GREGG COUNTY, TEXAS AND DESCRIBED IN A RESURVEY E. E. PERKINS DATED JUNE 4, 1962 AND RECORDED IN VOLUME 612, PAGE 208 OF THE DEED RECORDS, GREGG COUNTY, TEXAS AND BEING THE SAME LAND CONVEYED IN A WARRANTY DEED DATED JULY 17, 1950 FROM RAS LEACH ET UX MAMIE AND E. E. WATSON TO STANLEY CLARK AND RECORDED IN VOLUME 339, PAGE 170 OF THE DEED RECORDS, GREGG COUNTY, TEXAS.<br>Survey: PHILIP WALKER<br>Abstract: 210 All depths<br>Metes & Bound: 106.3 ACRES, MORE OR LESS, IN THE A. J. GRISHAM A-84 AND PHILLIPS WALKER A-210, GREGG COUNTY, TEXAS AND DESCRIBED IN A RESURVEY E. E. PERKINS DATED JUNE 4, 1962 AND RECORDED IN VOLUME 612, PAGE 208 OF THE DEED RECORDS, GREGG COUNTY, TEXAS AND BEING THE SAME LAND CONVEYED IN A WARRANTY DEED DATED JULY 17, 1950 FROM RAS LEACH ET UX MAMIE AND E. E. WATSON TO STANLEY CLARK AND RECORDED IN VOLUME 339, PAGE 170 OF THE DEED RECORDS, GREGG COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEACH, MELVIN, Agreement No. 68927000<br>USA/TEXAS/GREGG<br>Survey: AJ GRISHAM<br>Abstract: 84 All depths<br>Metes & Bound: 59.15 ACRES, MORE OR LESS, LOCATED IN THE A.J. GRISHAM, A-84 AND PHILLIP WALKER A-210, GREGG COUNTY, TEXAS AND BEING DESCRIBED MORE FULLY AS FOLLOWS: BEGINNING 34 FT. WEST FROM ROCK TO THE NWC OF A 50 ACRE TRACT OWNED BY J. L. FITE; THENCE S 772 VRS. TO CORNER ON WL OF T. J. ROSSON LAND; THENCE N 300 VRS. TO CORNER; THENCE W 138 VRS. TO ROCK FOR CORNER; THENCE N 178 FRS. TO CORNER IN BRANCH; THENCE IN A WESTERLY DIRECTION 730 FRS. TO CORNER OF TOM LEACH'S 42 ACRES TRACT; THENCE S 431 VRS TO PLACE OF BEGINNING, CONTAINING 59.15 ACRES, BEING THE SAME LAND CONVEYED IN DEED FROM G. B. MEADOWS ET UX TO RAS LEACH & S. H. LEACH AND RECORDED VOLUME 57, PAGE 75 OF DEED RECORDS, GREGG COUNTY, TEXAS.<br>Survey: PHILIP WALKER<br>Abstract: 210 All depths<br>Metes & Bound: 59.15 ACRES, MORE OR LESS, LOCATED IN THE A.J. GRISHAM, A-84 AND PHILLIP WALKER A-210, GREGG COUNTY, TEXAS AND BEING DESCRIBED MORE FULLY AS FOLLOWS: BEGINNING 34 FT. WEST FROM ROCK TO THE NWC OF A 50 ACRE TRACT OWNED BY J. L. FITE; THENCE S 772 VRS. TO CORNER ON WL OF T. J. ROSSON LAND; THENCE N 300 VRS. TO CORNER; THENCE W 138 VRS. TO ROCK FOR CORNER; THENCE N 178 FRS. TO CORNER IN BRANCH; THENCE IN A WESTERLY DIRECTION 730 FRS. TO CORNER OF TOM LEACH'S 42 ACRES TRACT; THENCE S 431 VRS TO PLACE OF BEGINNING, CONTAINING 59.15 ACRES, BEING THE SAME LAND CONVEYED IN DEED FROM G. B. MEADOWS ET UX TO RAS LEACH & S. H. LEACH AND RECORDED VOLUME 57, PAGE 75 OF DEED RECORDS, GREGG COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JAMISON, BONNIE CLARK, Agreement No. 68928001<br>USA/TEXAS/GREGG<br>Survey: PHILIP WALKER<br>Abstract: 210 All depths<br>Metes & Bound: 27.2 ACRES SITUATED IN THE PHILLIP WALKER SURVEY A-210, GREGG COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED FEBRUARY 12, 1957 FORM KING RUSSELL AND WIFE MARY LOU RUSSELL TO STANLEY CLARK AND WIFE KATHERINE AND RECORDED IN VOLUME 496, PAGE 335, DEED RECORDS, GREGG COUNTY, TEXAS; 10.00 ACRES SITUATED IN THE PHILLIPS WALKER SURVEY A-210, GREGG COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED OCTOBER 26, 1955 FROM KING RUSSELL AND WIFE TO STANLEY CLARK ET UX KATHERINE AND RECORDED IN VOLUME 468, PAGE 331, DEED RECORDS, GREGG COUNTY, TEXAS; 0.68 ACRES SITUATED IN THE PHILLIP WALKER SURVEY A-210, GREGG COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED MARCH 4, 1957 FROM KING RUSSELL ET UX TO STANLEY CLARK ET UX RECORDED IN VOLUME 497, PAGE 367, GREGG COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDSONG, B. M., Agreement No. 68928002<br>USA/TEXAS/GREGG<br>Survey: PHILIP WALKER<br>Abstract: 210 All depths<br>Metes & Bound: 48.57 ACRES SAVE & EXCEPT 6.6 ACRES SITUATED INTHE PHILLIP WALKER SURVEY A-210, GREGG COUNTY, TEXAS AND BEING MORE FULLY DESCRIBED IN A MINERAL DEED DATED JANUARY 18, 1959 FROM KING RUSSELL AND WIFE MARY LOU TO HORACE BIRDSONG AND B. M. BIRDSONG AND RECORDED IN VOLUME 537, PAGE 46 IN THE DEED RECORDS, GREGG COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDSONG, HORACE, Agreement No. 68928003<br>USA/TEXAS/GREGG<br>Survey: PHILIP WALKER<br>Abstract: 210 All depths<br>Metes & Bound: 48.57 ACRES SAVE & EXCEPT 6.6 ACRES SITUATED INTHE PHILLIP WALKER SURVEY A-210, GREGG COUNTY, TEXAS AND BEING MORE FULLY DESCRIBED IN A MINERAL DEED DATED JANUARY 18, 1959 FROM KING RUSSELL AND WIFE MARY LOU TO HORACE BIRDSONG AND B. M. BIRDSONG AND RECORDED IN VOLUME 537, PAGE 46 IN THE DEED RECORDS, GREGG COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL, M. GLENN, Agreement No. 68928004<br>USA/TEXAS/GREGG<br>Survey: PHILIP WALKER<br>Abstract: 210 All depths<br>Metes & Bound: 41.98 ACRES OUT OF THE PHILLIP WALKER A-210 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARE, J. V., JR., Agreement No. 68928005<br>USA/TEXAS/GREGG<br>Survey: PHILIP WALKER<br>Abstract: 210 All depths<br>Metes & Bound: 4.09 ACRES, MORE OR LESS, LOCATED IN THE PHILLIPS WALKER SURVEY, A-210, GREGG COUNTY, TEXAS AND BEING MORE FULLY DESCRIBED IN A DEED DATED MAY 10, 1967 FROM J. H. DUNCAN AND WIFE BOBBIE TO J. V. WARE, JR. AND WIFE BILLIRENE WARE AND RECORDED IN VOLUME 714, PAGE 521 OF THE DEED RECORDS, GREGG COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KILGORE INDEPENDENT SCHOO, Agreement No. 68929000<br>USA/TEXAS/GREGG<br>Survey: PHILIP WALKER<br>Abstract: 210 All depths<br>Metes & Bound: 12.0 ACRES SITUATED IN THE PHILLIPS WALKER A-210, GREGG COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED SEPTEMBER 26, 1939 FROM KILGORE LIONS CLUB TO KILGORE INDEPENDENT SCHOOL DISTRICT AND BEING RECORDED INV OLUME 245, PAGE 444 OF THE DEED RECORDS, GREGG COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAN, JACK, JR., Agreement No. 68947006<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 49.0 ACRES, MOL, LOCATED IN THE HENRY WELLS SVY, GREGG COUNTY, RUSK COUNTY, AND BEING MORE FULLY DESC IN A MINERAL DEED DTD 2/10/1960 FROM ANNIE BELL POPE TO JACK BEAN JR. AND REC VOL 687 PG 126. TRACT 1 OF LEE GU. USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.0 ACRES, MOL, LOCATED IN THE HENRY WELLS SVY, GREGG COUNTY, RUSK COUNTY, AND BEING MORE FULLY DESC IN A MINERAL DEED DTD 2/10/1960 FROM ANNIE BELL POPE TO JACK BEAN JR. AND REC VOL 687 PG 126. TRACT 1 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGOWAN, CARRIE M. - ESTA, Agreement No. 68947014<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 49.0 ACRES OUT OF THE HENRY WELLS A-953, GREGG COUNTY, AND BEING MORE FULLY DESC IN A MINERAL DEED DTD 6/30/1938 FROM MERCIA D. POWELL TO P.A. GRIFFIN, W.H. KENNEDY, A.K. NISBETT AND R.S. MCGOWAN AND REC VOL 321 PG 590. TRACT 1 OF LEE GU. | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                          SCHEDULE A - REAL PROPERTY                          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NISBETT, LOLA D., Agreement No. 68947016<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 49.0 ACRES, MOL, LOCATED IN THE HENRY WELLS A-953, GREGG COUNTY, AND BEING MORE FULLY DESC IN A MINERAL DEED DTD 6/30/1938 FROM MERCIA D. POWELL TO P.A. GRIFFIN, W.H. KENNEDY, A.K. NISBETT AND R.S. MCGOWAN AND REC VOL 321 PG 590. TRACT 1 OF LEE GU.<br>USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.0 ACRES, MOL, LOCATED IN THE HENRY WELLS A-953, GREGG COUNTY, AND BEING MORE FULLY DESC IN A MINERAL DEED DTD 6/30/1938 FROM MERCIA D. POWELL TO P.A. GRIFFIN, W.H. KENNEDY, A.K. NISBETT AND R.S. MCGOWAN AND REC VOL 321 PG 590. TRACT 1 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LESSIG, ANN ODEN, Agreement No. 68947027<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 49 ACRES OUR OF THE HENRY WELLS A-222. TRACT 1 OF LEE GU. USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.00 ACS OUT OF THE HENRY WELLS A-953. TRACT 2 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOBLE, MINNETTE ODEN, Agreement No. 68947028<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 49 ACRES OUR OF THE HENRY WELLS A-222. TRACT 1 OF LEE GU. USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.00 ACS OUT OF THE HENRY WELLS A-953. TRACT 2 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, JANE YOUNG, Agreement No. 68947029<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 49 ACRES OUR OF THE HENRY WELLS A-222. TRACT 1 OF LEE GU. USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.00 ACS OUT OF THE HENRY WELLS A-953. TRACT 2 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUTES, HAZEL - FAMILTY TR, Agreement No. 68947030<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 49 ACRES OUR OF THE HENRY WELLS A-222. TRACT 1 OF LEE GU. USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.00 ACS OUT OF THE HENRY WELLS A-953. TRACT 2 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, NOEL L. - 1992, Agreement No. 68947031<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 49 ACRES OUR OF THE HENRY WELLS A-222. TRACT 1 OF LEE GU. USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.00 ACS OUT OF THE HENRY WELLS A-953. TRACT 2 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAN, FOSTER T., Agreement No. 68947032<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 49 ACRES OUR OF THE HENRY WELLS A-222. TRACT 1 OF LEE GU. USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.00 ACS OUT OF THE HENRY WELLS A-953. TRACT 2 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDRICKS, SAMUEL, Agreement No. 68947033<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222 All depths<br>Metes & Bound: 49 ACS OUT OF THE HENRY WELLS A-222 (GREGG, CO.). TRACT 1 OF LEE GU.<br>USA/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953 All depths<br>Metes & Bound: 49.0 ACRES OUT OF THE HENRY WELLS A-953 (RUSK CO.). TRACT 2 OF LEE GU. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WHITE, FLOSSIE HENRICKS, Agreement No. 68947034<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222 All depths<br>Metes & Bound: 49.00 ACRES OUT OF THE HENRY WELLS A-222 (GREGG CO.). TRACT 2 IN LEE GU.<br>USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953 All depths<br>Metes & Bound: 49.00 ACRES OUT OF THE HENRY WELLS A-953 (RUSK CO.). TRACT 1 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, CLEOPAL HENDRICKS, Agreement No. 68947035<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222 All depths<br>Metes & Bound: 49.00 ACS OUT OF THE HENRY WELLS A-222 (GREGG CO.). TRACT 1 OF LEE GU.<br>USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953 All depths<br>Metes & Bound: 49.0 ACRES OUT OF THE HENRY WELLS A-953 (RUSK CO.). TRACT 2 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, MARY JEAN, Agreement No. 68947036<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222 All depths<br>Metes & Bound: 49.00 ACS OF THE HENRY WELLS A-222 (GREGG CO.). TRACT 1 OF LEE GU. USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953 All depths<br>Metes & Bound: 49.00 ACRES OUT OF THE HENRY WELLS A-953 (RUSK CO.). TRACT 2 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COCKE, MARY SIMMON STINCH, Agreement No. 68947037<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 49 ACRES OUR OF THE HENRY WELLS A-222. TRACT 1 OF LEE GU. USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 49.00 ACS OUT OF THE HENRY WELLS A-953. TRACT 2 OF LEE GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, J. C., ET UX, Agreement No. 68952001<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACT OF DESCRIBED LAND LIES WITHIN THE BOUNDARIES OF THE LONE STAR GAS UNIT 1: ALL OF THAT CERTAIN TRACT OR PARCEL OF LAND A PART OF THE HENRY WELLS LEAGUE IN GREGG AND RUSK COUNTIES, TEXAS, AND DESCRIBED AS FOLLOWS, TO-WIT: BEGINNING AT A POINT 225 VARAS WEST OF THE SEC OF THE J. C. DUDLEY 300 ACRES TRACT, SAME BEING SWC OF THE GERTRUDE LEE 30 ACRES ATRACT; THENCE W 209 VARAS TO IRON STAKE FOR SWC; THENCE N 6 E 800 VARAS TO IRON STAKE FOR NWC ON THE SOUTH BANK OF THE BIRDSON BRANCHG; THENCE S 70 E WITH SAID BRANCH ABOUT 250 VARAS TO IRON STAKE FOR NEC, SAME BEING THE NWC OF SAID GERTRUDE LEE'S 30 ACRE TRACT; THENCE S 6-1/2 W 800 VARAS TO THE PLACE OF BEGINNING, CONTAINING 30 ACRES, MORE OR LESS, AND BEING AS TRACT NO. ONE IN THAT CERTAIN PARTITION DEED BETWEEN HOUSTON DUDLEY ET AL, DATED NOVEMBER 5, 1935, AND RECORDED IN VOL. 197, PAGE 235-39, DEED RECORDS OF GREGG COUNTY, TEXAS, AND ALSO RECORDED IN VOL. 345, PAGE 135-140, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH RECORDINGS REFERENCE HERE MADE FOR ALL PURPOSES. USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACT OF DESCRIBED LAND LIES WITHIN THE BOUNDARIES OF THE LONE STAR GAS UNIT 1: ALL OF THAT CERTAIN TRACT OR PARCEL OF LAND A PART OF THE HENRY WELLS LEAGUE IN GREGG AND RUSK COUNTIES, TEXAS, AND DESCRIBED AS FOLLOWS, TO-WIT: BEGINNING AT A POINT 225 VARAS WEST OF THE SEC OF THE J. C. DUDLEY 300 ACRES TRACT, SAME BEING SWC OF THE GERTRUDE LEE 30 ACRES ATRACT; THENCE W 209 VARAS TO IRON STAKE FOR SWC; THENCE N 6 E 800 VARAS TO IRON STAKE FOR NWC ON THE SOUTH BANK OF THE BIRDSON BRANCHG; THENCE S 70 E WITH SAID BRANCH ABOUT 250 VARAS TO IRON STAKE FOR NEC, SAME BEING THE NWC OF SAID GERTRUDE LEE'S 30 ACRE TRACT; THENCE S 6-1/2 W 800 VARAS TO THE PLACE OF BEGINNING, CONTAINING 30 ACRES, MORE OR LESS, AND BEING AS TRACT NO. ONE IN THAT CERTAIN PARTITION DEED BETWEEN HOUSTON DUDLEY ET AL, DATED NOVEMBER 5, 1935, AND RECORDED IN VOL. 197, PAGE 235-39, DEED RECORDS OF GREGG COUNTY, TEXAS, AND ALSO RECORDED IN VOL. 345, PAGE 135-140, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH RECORDINGS REFERENCE HERE MADE FOR ALL PURPOSES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUDLEY, HOUSTON, ET UX, Agreement No. 68952002<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222 All depths USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953 All depths<br>Metes & Bound: 29.40 ACRES OUT OF THE HENRY WELLS A-953 (RUSK CO.) AND HENRY WELLS A-222 (GREGG CO.) DESCRIBED FURTHER IN LEASE | Lease | Undetermined | Undetermined |

In re:     Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JACKSON, LONNIE, Agreement No. 68955001<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANE, WENORA R., Agreement No. 68955002<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARNER, J. R., ET AL, Agreement No. 68955003<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAY, L. C., ET UX, Agreement No. 68955004<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAKELY, EVELYN N., Agreement No. 68955005<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOTT, SAMMIE, ET AL, Agreement No. 68955006<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, ALBERT, Agreement No. 68955007<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, JILES P., Agreement No. 68955008<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRINKELY, PEARL H.,ET VIR, Agreement No. 68955009<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222 | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JONES, ETHEL DANIELS, Agreement No. 68955010<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURKEE, CLEO DANIELS, Agreement No. 68955011<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, LILLIAN, Agreement No. 68955012<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RENBERG, EMIL E., Agreement No. 68955013<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, ESTELLA L. BROOKS, Agreement No. 68955014<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARD, GRACE L., Agreement No. 68955015<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLEMORE, B. REAGAN - TRU, Agreement No. 68955016<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCURLARK, ESTER DANIELS, Agreement No. 68955017<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINOR, MABEL DANIELS, ETA, Agreement No. 68955018<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222 | Lease | Undetermined | Undetermined |

In re:      Samson Lone Star, LLC                          SCHEDULE A - REAL PROPERTY                          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LUCKY, RUBY JEWEL DANIELS, Agreement No. 68955019<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, ROY T., Agreement No. 68955020<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, ANITA S., Agreement No. 68955021<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, OTIS, ET UX, Agreement No. 68955022<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, MARTHA LOUISE, Agreement No. 68955023<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, LAURENE, Agreement No. 68955024<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELVESTON, MARY J., Agreement No. 68955025<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, BRUCE EARL, Agreement No. 68955026<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKS, DOROTHY B., ET AL., Agreement No. 68955027<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRYAN, LILLIAN FRANKIE -, Agreement No. 68955029<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: 126.00 ACRES OUT OF THE PHILLIP WALKER A-210 & HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRINKLEY, PEARL HUTCHINS, Agreement No. 68956001<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 52.62 ACRES OUT OF THE HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, ETHEL DANIELS, Agreement No. 68956002<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 52.62 ACRES OUT OF THE HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURKEE, CLEO DANIELS, Agreement No. 68956003<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 52.62 ACRES OUT OF THE HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINOR, MABEL DANIELS, Agreement No. 68956004<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 52.62 ACRES OUT OF THE HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAN, FOSTER T., Agreement No. 68956005<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 52.62 ACRES OUT OF THE HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLOAN, IVA LEE, Agreement No. 68956006<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 52.62 ACRES OUT OF THE HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, JILES P., Agreement No. 68956007<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 52.62 ACRES OUT OF THE HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMP, FRANK W., Agreement No. 68956008<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 52.62 ACRES OUT OF THE HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ODOM, LARRY W., Agreement No. 68956009<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 52.62 ACRES OUT OF THE HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYRD, D. H. - ESTATE OF, Agreement No. 68957001<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 55.44 ACRES OUT OF THE HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOZIER, BARBARA JEAN, Agreement No. 68957002<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 27.50 ACRES OUT OF THE HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLOAN, IVA LEE, Agreement No. 68957003<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 27.80 ACRES OUT OF THE HENRY WELLS A-222 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CAMP, FRANK W., ET AL, Agreement No. 68957004<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 55.30 ACRES OUT OF THE HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTERSON, BEN M., JR., Agreement No. 68957005<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 55.44 ACRES OUT OF THE HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDIN-SIMMONS UNIVERSITY, Agreement No. 68957006<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 55.44 ACRES OUT OF THE HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAN, FOSTER T., Agreement No. 68957007<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 55.44 ACRES OUT OF THE HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAN, JACK, JR., Agreement No. 68957008<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 55.44 ACRES OUT OF THE HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEADOWS, MATTIE, ET AL, Agreement No. 68958000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222 From 0 feet to 8,000 feet From 8,001 feet to 99,999 feet<br>Metes & Bound: PER ORIGINAL TITLE OPINION DTD 12/2/2008, LEASE WAS AMENDED TO INCLUDE 134.75 ACS BY AMENDMENT DTD 1/26/1959 REC VOL 451 PG 405, GREGG COUNTY; THE ORIGINAL LEASE DESC IS AS FOLLOWS: 114 ACRES OF LAND, MORE OR LESS, A PART OF THE HENRY WELLS SURVEY, AB-222, AND BEING THE SAME LAND DESCRIBED AS "1ST TRACT CONTAINING 116 ACRES, LESS TWO (2) ACRES FOR CHURCH IN A DEED DATED AUGUST 28, 1912, FROM J.W.G. MEADOWS, ET AL, TO G. B. MEADOWS, AND RECORDED IN VOLUME 31, PAGE 102 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS.<br>Survey: HENRY WELLS<br>Abstract: 953 From 0 feet to 8,000 feet From 8,001 feet to 99,999 feet<br>Metes & Bound: PER ORIGINAL TITLE OPINION DTD 12/2/2008, LEASE WAS AMENDED TO INCLUDE 134.75 ACS BY AMENDMENT DTD 1/26/1959 REC VOL 451 PG 405, GREGG COUNTY; THE ORIGINAL LEASE DESC IS AS FOLLOWS: 114 ACRES OF LAND, MORE OR LESS, A PART OF THE HENRY WELLS SURVEY, AB-222, AND BEING THE SAME LAND DESCRIBED AS "1ST TRACT CONTAINING 116 ACRES, LESS TWO (2) ACRES FOR CHURCH IN A DEED DATED AUGUST 28, 1912, FROM J.W.G. MEADOWS, ET AL, TO G. B. MEADOWS, AND RECORDED IN VOLUME 31, PAGE 102 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINNEY, J. C., ET AL, Agreement No. 68965000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222 All depths<br>Metes & Bound: 29.89 ACRES OUT OF HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, GERTRUDE DUDLEY, ET VIR, Agreement No. 68966000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222 All depths<br>Metes & Bound: BEGINNING AT THE<br>SEC OF THE JC DUDLEY 300 ACRE TRACT,THEN N 6 1/2 E 620 VRS TO NEC, BEING THE ORIGINAL CORNER OF THE JC DUDLEY 300 ACRE TRACT, THEN N 70 W WITH THE BIRDSONG BRANCH ABOUT 275 VRS TO THE NWC, SAME BEING THE NEC OF THE HOUSTON DUDLEY 30 ACRE TRACT, THENCE S 6 1/2 W 800 MRS TO IRON STAKE FOR SWC, SAME BEING<br>SEC OF THE HOUSTON DUDLEY 30 ACRE TRACT, THENCE E 225 VRS TO POB, CONTAINING 30 ACRE MOL, BEING SAME TRACT DESCRBD AS THE SECOND TRACT IN THE PARTITION DEED DTD 11/5/1935, RCD VOL 197 PG 235-39 OF GREGG CNTY ALSO RCD IN RUSK CNTY, VOL 345 PG 135-140 USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953 All depths<br>Metes & Bound: BEGINNING AT THE<br>SEC OF THE JC DUDLEY 300 ACRE TRACT,THEN N 6 1/2 E 620 VRS TO NEC, BEING THE ORIGINAL CORNER OF THE JC DUDLEY 300 ACRE TRACT, THEN N 70 W WITH THE BIRDSONG BRANCH ABOUT 275 VRS TO THE NWC, SAME BEING THE NEC OF THE HOUSTON DUDLEY 30 ACRE TRACT, THENCE S 6 1/2 W 800 MRS TO IRON STAKE FOR SWC, SAME BEING<br>SEC OF THE HOUSTON DUDLEY 30 ACRE TRACT, THENCE E 225 VRS TO POB, CONTAINING 30 ACRE MOL, BEING SAME TRACT DESCRBD AS THE SECOND TRACT IN THE PARTITION DEED DTD 11/5/1935, RCD VOL 197 PG 235-39 OF GREGG CNTY ALSO RCD IN RUSK CNTY, VOL 345 PG 135-140 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLBERT, GLEN, Agreement No. 68969000<br>USA/TEXAS/GREGG<br>Survey: PHILIP WALKER<br>Abstract: 210<br>Metes & Bound: 3.00 ACRES OUT OF THE PHILLIP WALKER A-210 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TUCKER, WILMA, ET AL., Agreement No. 68970000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 8.00 ACRES OUT OF THE HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KISSICK, HOWARD W., ET UX, Agreement No. 68974000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 5.00 ACRES OUT OF THE HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANGFORD, LORA K., Agreement No. 68976001<br>USA/TEXAS/GREGG<br>Survey: HENRY G HUDSON<br>Abstract: 89 All depths<br>Metes & Bound: TRACT ONE: 196.264 ACRES OF LAND, MORE OR LESS, SITUATED IN THE HENRY G. HUDSON SURVEY, A-89, GREGG COUNTY, TEXAS, BEING ALL OF THAT CERTAIN CALLED 198.0 ACRE TRACT MORE FULLY DESCRIBED IN A DEED DATED APRIL 21, 1917, FROM C.L. MORGAN TO H.S. ATKINSON, SAID DEED OF RECORD IN VOLUME 36, PAGE 551, OF THE DEED RECORDS OF GREGG COUNTY, TEXAS; LESS AND EXCEPT 1.736 ACRES OF LAND, MORE OR LESS, BEING THE SAME TRACT MORE FULLY DESRIBED IN A DEED FROM WILLIE MAE ATKINSON TO JOHN W. TURNER, SAID DEED OF RECORD IN VOLUME 758, PAGE 322, OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHARPE, DOROTHY K., Agreement No. 68976002<br>USA/TEXAS/GREGG<br>Survey: HENRY G HUDSON<br>Abstract: 89 All depths<br>Metes & Bound: TRACT ONE: 196.264 ACRES OF LAND, MORE OR LESS, SITUATED IN THE HENRY G. HUDSON SURVEY, A-89, GREGG COUNTY, TEXAS, BEING ALL OF THAT CERTAIN CALLED 198.0 ACRE TRACT MORE FULLY DESCRIBED IN A DEED DATED APRIL 21, 1917, FROM C.L. MORGAN TO H.S. ATKINSON, SAID DEED OF RECORD IN VOLUME 36, PAGE 551, OF THE DEED RECORDS OF GREGG COUNTY, TEXAS; LESS AND EXCEPT 1.736 ACRES OF LAND, MORE OR LESS, BEING THE SAME TRACT MORE FULLY DESRIBED IN A DEED FROM WILLIE MAE ATKINSON TO JOHN W. TURNER, SAID DEED OF RECORD IN VOLUME 758, PAGE 322, OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OWL CREEK TRADING CORP, Agreement No. 68976003<br>USA/TEXAS/GREGG<br>Survey: HENRY G HUDSON<br>Abstract: 89 All depths<br>Metes & Bound: 198.0 ACRES OF LAND, MORE OR LESS, SITUATED IN THE HENRY G. HUDSON SURVEY, A-89, GREGG COUNTY, TEXAS, BEING THE SAME TRACT MORE FULLY DESCRIBED IN A MINERAL DEED DATED FEBRUARY 28, 1929, FROM H.S. ATKINSON, ET UX, GRANTORS, TO R.T. SULLINS, GRANTEE, SAID MINERAL DEED OF RECORD IN VOLUME 57, PAG 470, OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. PER ASSIGNMENT FORM CLAYTON WILLIAMS: SAVE AND EXCEPT 1.736 ACS, MOL, DESC IN THAT CERTAIN DEED FROM WILLIE MAE ATKINSON TO JOHN W. TURNER AND REC VOL 758 PG 322, LEAVING 196.26 ACS, MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, FRANCES KELLY 199, Agreement No. 68976004<br>USA/TEXAS/GREGG<br>Survey: HENRY G HUDSON<br>Abstract: 89 All depths<br>Metes & Bound: TRACT ONE: 196.264 ACRES OF LAND, MORE OR LESS, SITUATED IN THE HENRY G. HUDSON SURVEY, A-89, GREGG COUNTY, TEXAS, BEING ALL OF THAT CERTAIN CALLED 198.0 ACRE TRACT MORE FULLY DESCRIBED IN A DEED DATED APRIL 21, 1917, FROM C.L. MORGAN TO H.S. ATKINSON, SAID DEED OF RECORD IN VOLUME 36, PAGE 551, OF THE DEED RECORDS OF GREGG COUNTY, TEXAS; LESS AND EXCEPT 1.736 ACRES OF LAND, MORE OR LESS, BEING THE SAME TRACT MORE FULLY DESRIBED IN A DEED FROM WILLIE MAE ATKINSON TO JOHN W. TURNER, SAID DEED OF RECORD IN VOLUME 758, PAGE 322, OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YUMA RESOURCES, INC., Agreement No. 68976005<br>USA/TEXAS/GREGG<br>Survey: HENRY G HUDSON<br>Abstract: 89 All depths<br>Metes & Bound: 198.0 ACRES OF LAND, MORE OR LESS, SITUATED IN THE HENRY G. HUDSON SURVEY, A-89, GREGG COUNTY, TEXAS, BEING THE SAME TRACT MORE FULLY DESCRIBED IN A MINERAL DEED DATED FEBRUARY 28, 1929, FROM H.S. ATKINSON, ET UX, GRANTORS, TO R.T. SULLINS, GRANTEE, SAID MINERAL DEED OF RECORD IN VOLUME 57, PAGE 470, OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. PER ASSIGNMENT FORM CLAYTON WILLIAMS: SAVE AND EXCEPT 1.736 ACS, MOL, DESC IN THAT CERTAIN DEED FROM WILLIE MAE ATKINSON TO JOHN W. TURNER AND REC VOL 758 PG 322, LEAVING 196.26 ACS, MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STONE, T.J., ET AL, Agreement No. 68981001<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 66.50 ACRES OUT OF THE HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STONE, TIMOTHY FRANKLIN, Agreement No. 68981002<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 66.50 ACRES OUT OF THE HENRY WELLS A-222 | Lease | Undetermined | Undetermined |

In re:   Samson Lone Star, LLC                SCHEDULE A - REAL PROPERTY                Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NORRIS, ANNIE, ET AL, Agreement No. 68981003<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 5.00 ACRES OUT OF THE HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEADOWS, MATTIE GUNN,ETAL, Agreement No. 68982000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 148.00 ACRES OUT OF THE HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANKLIN, BYRON, Agreement No. 68983001<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 3.79 ACRES OUT OF THE HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, MARCUS L., Agreement No. 68983002<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 3.79 ACRES OUT OF THE HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONWAY, LETTIE B., Agreement No. 68984000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 3.79 ACRES OUT OF THE HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, OTIS, Agreement No. 68985000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 3.79 ACRES OUT OF THE HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, MARTIN, JR., Agreement No. 68986000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 3.79 ACRES OUT OF THE HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, LINDA DARNELL, Agreement No. 68987000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 3.79 ACRES OUT OF THE HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWERS, IONA DANIELS, Agreement No. 68988000<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 3.79 ACRES OUT OF THE HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFIN, WILLIE M. BROWN, Agreement No. 68989001<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 3.79 ACRES OUT OF THE HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, BARBARA F. BROWN, Agreement No. 68989002<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 3.79 ACRES OUT OF THE HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUNGER, MARION T., Agreement No. 69003001<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 150.45 ACRES OUT OF THE HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCEACHERN, JEANNE, ET AL, Agreement No. 69003002<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 150.45 ACRES OUT OF THE HENRY WELLS A-222 | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**  **SCHEDULE A - REAL PROPERTY**  Case No.  **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NEWELL, MARIAN M. - TRUST, Agreement No. 69003003<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 150.45 ACRES OUT OF THE HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, W. B., JR., Agreement No. 69003004<br>USA/TEXAS/GREGG<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 150.45 ACRES OUT OF THE HENRY WELLS A-222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLT, JOHN W., ET AL, Agreement No. 69020001<br>USA/TEXAS/GREGG<br>Survey: HADEN EDWARDS<br>Abstract: 64<br>Metes & Bound: 200.00 ACRES OUT OF THE HADEN EDWARDS A-64 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETTY, ALLEN ELAINE, Agreement No. 81511000<br>USA/TEXAS/GREGG<br>Survey: JAMES F DIXON<br>Abstract: 916 Exception: L&E WELLBORE OF LEATH GU #1<br>Metes & Bound: 5 ACRES, MORE OR LESS, OUT OF THE JAMES F. DIXON SURVEY AND THE CHARLES WILLIAMS SURVEY, GREGG AND HARRISON COUNTIES, TEXAS, AND BEING THE SAME 5 ACRES THAT IS EXCEPTED FOR ELAINE PETTY ALLEN IN WARRANTY DEED FROM JOHN A. PETTY ET UX, VELMA RUTH PETTY TO ELAINE PETTY ALLEN AND EMORY MAHAN IN THEIR RESPECTIVE CAPACITIES AS TRUSTEES FOR PARADISE FARMS TRUST AND RECORDED IN VOLUME 1046 AT PAGE 242 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. USA/Texas/Harrison<br>Survey: CHARLES WILLIAMS<br>Abstract: 791 Exception: L&E WELLBORE OF LEATH GU #1<br>Metes & Bound: 5 ACRES, MORE OR LESS, OUT OF THE JAMES F. DIXON SURVEY AND THE CHARLES WILLIAMS SURVEY, GREGG AND HARRISON COUNTIES, TEXAS, AND BEING THE SAME 5 ACRES THAT IS EXCEPTED FOR ELAINE PETTY ALLEN IN WARRANTY DEED FROM JOHN A. PETTY ET UX, VELNIA RUTH PETTY TO ELAINE PETTY ALLEN AND EMORY MAHAN IN THEIR RESPECTIVE CAPACITIES AS TRUSTEES FOR PARADISE FARMS TRUST AND RECORDED IN VOLUME 1046 AT PAGE 242 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETTY, JOHN A ET UX, Agreement No. 81512000<br>USA/TEXAS/GREGG<br>Survey: JAMES F DIXON<br>Abstract: 916 Exception: L&E WELLBORE OF LEATH GU #1 USA/Texas/Harrison<br>Survey: CHARLES WILLIAMS<br>Abstract: 791 Exception: L&E WELLBORE OF LEATH GU #1<br>Metes & Bound: 5.8 ACRES, MORE OR, LESS, AND BEING THE SAME 5.8 ACRES RESERVED BY JOHN A. PETTY ET UX VELMA RUTH PETTY OUT OF 562.38 ACRES IN THE JAMES F. DIXON SURVEY AND THE CHARLES WILLIAMS SURVEY, GREGG AND HARRISON COUNTIES, TEXAS DESCRIBED IN WARRANTY DEED FROM 3OHN A. PETTY ET UX, VELMA RUTH PETTY TO ELAINE PETTY ALLEN AND EMORY MAHAN IN THEIR RESPECTIVE CAPACITIES AS TRUSTEES FOR PARADISE FARMS TRUST AND RECORDED IN VOLUME 1046 AT PAGE 242 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, ELAINE PETTY, Agreement No. 81513001<br>USA/TEXAS/GREGG<br>Survey: JAMES F DIXON<br>Abstract: 916 Exception: LESS & EXCEPT THE WELLBORE OF LEATH GU #1<br>Metes & Bound: 551.58 ACS MOL OUT OF JAMES F. DIXON SVY A-916 AND CHARLES WILLIAMS SVY A-791, GREGG AND HARRISON CNTY, BEING SAME DESCB IN WD FROM JOHN A PETTY, ET UX TO ELAINE PETTY ALLEN ET AL AS TRUSTEES FOR PARADISE FARMS TRUST, RCD 1046 PG 242, DEED RECORDS OF GREGG CO., TX USA/Texas/Harrison<br>Survey: CHARLES WILLIAMS<br>Abstract: 791 Exception: LESS & EXCEPT THE WELLBORE OF LEATH GU #1<br>Metes & Bound: 551.58 ACS MOL OUT OF JAMES F. DIXON SVY A-916 AND CHARLES WILLIAMS SVY A-791, GREGG AND HARRISON CNTY, BEING SAME DESCB IN WD FROM JOHN A. PETTY, ET UX TO ELAINE PETTY ALLEN ET AL AS TRUSTEES FOR PARADISE FARMS TRUST, RCD VOL 1046 PG 242, DEED RECORDS OF GREGG CO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, RUTH C ET AL, Agreement No. 81514001<br>USA/TEXAS/GREGG<br>Survey: JAMES F DIXON<br>Abstract: 57 Exception: LESS & EXCEPT THE WELLBORE OF LEATH GU #1 LTD<br>Metes & Bound: 116.5 ACS MOL, DESCB IN MD FROM MINNIE PAGE , ET UX TO R.F. DAVIS, DTD 11/10/36, RCD VOL 206 PG 414 USA/Texas/Harrison<br>Survey: JAMES F DIXON<br>Abstract: 916 Exception: LESS & EXCEPT THE WELLBORE OF LEATH GU #1 LTD<br>Metes & Bound: 116.5 ACS MOL, DESCB IN MD FROM MINNIE PAGE , ET UX TO R.F. DAVIS, DTD 11/10/36, RCD VOL 206 PG 414 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, BERNICE YATES, Agreement No. 81515001<br>USA/TEXAS/GREGG<br>Survey: JAMES F DIXON<br>Abstract: 57 Exception: LESS & EXCEPT THE WELLBORE OF LEATH GU #1<br>Metes & Bound: 66.5 ACS MOL, DESCB IN MD FROM WILEY PAGE TO BERNICE YATES COX, RCD VOL 387, PG 348. USA/Texas/Harrison<br>Survey: JAMES F DIXON<br>Abstract: 916 Exception: LESS & EXCEPT THE WELLBORE OF LEATH GU #1<br>Metes & Bound: 66.5 ACS MOL, DESCB IN MD FROM WILEY PAGE TO BERNICE YATES COX, RCD VOL 387, PG 348. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor JACKSON, LOLA, Agreement No. ROW0369000<br>USA/TEXAS/HANSFORD | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHICAGO ROCK ISLAND & PRC, Agreement No. 13093000<br>USA/TEXAS/HANSFORD<br>Survey: H&OB RR CO<br>Abstract: 712 Block: 2 Section: 22 Exception: LESS & EXCEPT ALL RTS IN AND TO THE WELLBORE OF JACKSON, LOLA K 5, SP & KK #3 WELL.<br>Metes & Bound: A STRIP OF LAND 100 FEET WIDE IN SECTION TWENTY-TWO (22), BLOCK 2 H.&O.B. SURVEY BEING 50 FEET ON EACH SIDE OF A CENTER LINE NOW SURVEYED AND STAKED ACROSS SECTION TWENTY TWO (22), SAID CENTER LINE BEING MORE PARTICULARLY DESCRIBED AS BEGINNING AT A POINT IN THE SOUTH LINE OF SECTION TWENTY TWO (22) AT ENGINEER'S PROFILE STATION 5335 PLUS 69.5 WHICH POINT IS 770 FEET EAST OF THE SOUTHWEST CORNER OF SECTION TWENTY TWO (22); THENCE NORTHEASTERLY ON A TANGENT, 5543.5 FEET TO A POINT IN THE NORTH LINE OF SECTION TWENTY-TWO (22) AT ENGINEER'S PROFILE STATION 5391 PLUS 13 WHICH POINT IS 2540 FEET EAST OF THE NORTHWEST CORNER OF SECTION TWENTY TWO (22) AND CONTAINING 12.75 ACRES, MORE OR LESS.<br>Survey: SA&MG RR CO<br>Abstract: 352 Block: 2 Section: 19 Exception: LESS & EXCEPT ALL RTS IN AND TO THE WELLBORE OF JACKSON 1, SP & KK #3 WELL, THE LOLA K. JACKSON 4C & 4T.<br>Metes & Bound: A STRIP OF LAND 100 FEET WIDE IN SECTION NINETEEN (19), BLOCK 2, S.A.&M.G. BR. COMPANY SURVEY, BEING 50 FEET ON EACH SIDE OF A CENTER LINE NOW SURVEYED AND STAKED ACROSS SECTION NINETEEN (19), WHICH CENTER LINE IS MORE PARTICULARLY DESCRIBED AS BEGINNING AT A POINT IN THE WEST LINE OF SECTION NINETEEN (19) AT ENGINEER'S PROFILE STATION 5311 PLUS 03, SAID POINT WHICH IS IL30 -FEET, MORE OR LESS, SOUTH OF THE NORTHWEST CORNER OF SECTION NINETEEN (19) THENCE NORTHEASTERLY ON A TANGENT 2466.5 FEET TO A POINT IN THE NORTH LINE OF SECTION NINETEEN (19) AT ENGINEER'S PROFILE STATION 5335PLUS 69.5 WHICH POINT IS 770 FEET EAST OF THE NORTHWEST CORNER OF SECTION NINETEEN (19), AND CONTAINING 5.67 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARCHER, DAN E. ET AL, Agreement No. 18788000<br>USA/TEXAS/HANSFORD<br>Survey: GH&H RR CO<br>Abstract: 1069 Block: 2 Section: 282 Exception: LESS & EXCEPT THE ARCHER #1-282A & 1-282 WELLBORES. From top MORROW FORMATION to bottom MORROW FORMATION<br>Metes & Bound: SECTION 282 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER INVESTMENT, AGENT, Agreement No. 143761000<br>USA/TEXAS/HARRIS<br>Survey: JESSE SITTON<br>Abstract: 689<br>Metes & Bound: BEING LOTS 52 AND 51 OF THE MEADOWBROOK FARMS SUBDIVISION IN THE JESSIE SITTON SURVEY, A-689, SAID LOTS APPEAR ON SUBDIVISION PLAT WHICH IS RECORDED IN VOL. 1, PAGE 6 OF THE MAP RECORDS OF SAID COUNTY, TO SAID PLAT AND THE RECORD THEREOF REFERENCE IS HERE MADE FOR ALL PURPOSES; SAVE AND EXCEPT THAT PORTION OF LOT 51 WHICH IS NOW OWNED BY THE BRYAN DOUGHERTY EST. AND JULLIETTE D. KENDALL. | Lease | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor RED RIVER PROPERTIES, INC., Agreement No. 117192000<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL OF LAND SITUATED ABOUT 13 1/2 MILES EAST OF THE COURTHOUSE IN THE CITY OF MARSHALL, BEING 5.732 ACS, BEING A PART OF THAT CERTAIN CALLED 340 AC TRACT DESIGNATED AS "TRACT 1" IN DEED DTD 3/3/1967, RCD IN VOL 638, PG 78, SAID 5.732 ACS BEING MORE PARTICULARLY DESCRIBED BY METES AND BOUNDS IN DEED. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor RUDD, OLIVER, Agreement No. 124704000<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor NEWHOUSE, GARY STEVEN, Agreement No. 130124001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: ALL OF GRANTORS R,T & I IN AND TO ALL THE OIL, GAS AND OTHER MINERALS AND MINERAL RIGHTS ON, IN AND UNDER THE L. B. BLANKENSHIP SURVEY, A-71 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON LONE STAR, Agreement No. MD00782000<br>USA/TEXAS/HARRISON<br>Survey: JOHN JACKSON SVY<br>Abstract: 368<br>Metes & Bound: 103.5 ACS MOL, OUT OF THE JOHN JACKSON SVY A-368 | Company Fee | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BROOKS, PATRICIA H., ET VIR, Agreement No. 100988000<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: ROADWAY AND PIPELINE RIGHT OF WAY EASEMENT FOR A TRACT OF LAND DESC AS 64.6 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 11/23/1900, RCD VOL 44, PG 334. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor SMITH, WESLEY L, Agreement No. 101104000<br>USA/TEXAS/HARRISON<br>Survey: MARY RICHARDSON<br>Abstract: 605<br>Metes & Bound: PT OF A 32.29 AC TRACT DESCR IN LEASE RECORDED IN VOL 280 PG 543. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JACKSON, THOMAS DALY JR, Agreement No. 101153000<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726<br>Metes & Bound: 25.75 AC, MOL, DESCR IN DEED DTD 09/11/1997, REC 1685/348 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GUTIERREZ, FRANCISCO AND MARIA, Agreement No. 101154000<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8<br>Metes & Bound: A TRACT OF LAND DESCR IN DEED DTD 11/05/1998, REC 1872/154<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: A TRACT OF LAND DESCR IN DEED DTD 11/05/1998, REC 1872/154<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: A TRACT OF LAND DESCR IN DEED DTD 11/05/1998, REC 1872/154 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SNIDER INDUSTRIES LLP, Agreement No. 101185000<br>USA/TEXAS/HARRISON<br>Survey: STEPHEN THOMAS MITCHELL<br>Abstract: 481<br>Metes & Bound: 6.19 AC, DESCRIBED ON EX "A" | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ANDREWS, ELLEN WHITE, Agreement No. 101330000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 157.0 AC, MOL, DESCR IN DEED 05/11/1907, REC 63/335 JW JOINER #2 & #3 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SNIDER INDUSTRIES LLP, Agreement No. 101359000<br>USA/TEXAS/HARRISON<br>Survey: STEPHEN THOMAS MITCHELL<br>Abstract: 481<br>Metes & Bound: BEING MORE PARTICULARLY DESCRIBED ON EX "A" MINK #1 WELL | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor COUCH, MICHAEL RAY ET UX, Agreement No. 101475000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM W HOLMAN<br>Abstract: 294<br>Metes & Bound: 320' X 380' OR 2.79 AC WELL SITE, AND AN 888.8' X 40' OR 0.82 AC ROAD, BEING SITUATED ON 57.203 AC, DESCR IN DEED DTD 02/06/1996, REC 1482/95 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BLOW, LASHUNTA G, Agreement No. 101487000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: TRACT 1: 41 AC, MOL, DESCR IN DEED DTD 01/21/1909, REC 69/120 TRACT 2: 28 AC, REFERRED TO IN JUDGEMENT DTD 08/18/1987, REC 1154/129 TRACT 3: 26.28 AC, DESCR AS BLOCK 7, A 25 AC TRACT IN DEED DTD 10/22/1979. EMINENT DOMAIN SUIT REC 2/331 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BLOW, JACQUELYN J, Agreement No. 101489000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: TRACT 1: 41 AC, MOL, DESCR IN DEED DTD 01/21/1909, REC 69/120 TRACT 2: 28 AC, REFERRED TO IN JUDGEMENT DTD 08/18/1987, REC 1154/129 TRACT 3: 26.28 AC, DESCR AS BLOCK 7, A 25 AC TRACT IN DEED DTD 10/22/1979. EMINENT DOMAIN SUIT REC 2/331 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOYT, HAROLD, Agreement No. 101495000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: 7 AC, DESCR IN DEED DTD 07/30/2001, REC 2288/266 CHAD ELLIS #1 TO SOUTHWEST MEDICAL #3<br>Survey: JOHN CHISUM<br>Abstract: 3<br>Metes & Bound: 61.5 AC, DESCR IN DEED DTD 07/30/2001, REC 2288/266 CHAD ELLIS #1 TO SOUTHWEST MEDICAL #3 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor JOHNSON, EMERY JR ET AL, Agreement No. 101578000<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: 64.6 AC. DESCR IN DEED DTD 11/23/1900, REC 44/334 JACKSON HEIRS #1 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor JOHNSON, EMERY JR ET AL, Agreement No. 101580000<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: 64.6 AC. DESCR IN DEED DTD 11/23/1900, REC 44/334 JACKSON HEIRS #1 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor GIFFORD, ROBERT ET AL, Agreement No. 101600000<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206<br>Metes & Bound: BEING MORE PARTICULARLY DESCRIBED ON ROAD ROW TEXIE B DAVIS 3, 4, 5, & 6<br>Survey: HENRY W VARDEMAN<br>Abstract: 726<br>Metes & Bound: BEING MORE PARTICULARLY DESCRIBED ON ROAD ROW TEXIE B DAVIS 3, 4, 5, & 6<br>Survey: LEWIS WATKINS<br>Abstract: 750<br>Metes & Bound: BEING MORE PARTICULARLY DESCRIBED ON ROAD ROW TEXIE B DAVIS 3, 4, 5, & 6<br>Survey: MATHIAS WARD<br>Abstract: 805<br>Metes & Bound: BEING MORE PARTICULARLY DESCRIBED ON ROAD ROW TEXIE B DAVIS 3, 4, 5, & 6<br>Survey: ROBERT W SMITH<br>Abstract: 626<br>Metes & Bound: BEING MORE PARTICULARLY DESCRIBED ON ROAD ROW TEXIE B DAVIS 3, 4, 5, & 6<br>Survey: SAMUEL STINSON<br>Abstract: 652<br>Metes & Bound: BEING MORE PARTICULARLY DESCRIBED ON ROAD ROW TEXIE B DAVIS 3, 4, 5, & 6<br>Survey: SETH SHELDON<br>Abstract: 627<br>Metes & Bound: BEING MORE PARTICULARLY DESCRIBED ON ROAD ROW TEXIE B DAVIS 3, 4, 5, & 6<br>Survey: THOMAS GRAY<br>Abstract: 275<br>Metes & Bound: BEING MORE PARTICULARLY DESCRIBED ON ROAD ROW TEXIE B DAVIS 3, 4, 5, & 6<br>Survey: THOMAS W CLARK<br>Abstract: 163<br>Metes & Bound: BEING MORE PARTICULARLY DESCRIBED ON ROAD ROW TEXIE B DAVIS 3, 4, 5, & 6<br>Survey: WILLIAM W HOLMAN<br>Abstract: 294<br>Metes & Bound: BEING MORE PARTICULARLY DESCRIBED ON ROAD ROW TEXIE B DAVIS 3, 4, 5, & 6 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ANTHONY FOREST PRODUCTS COMPANY, Agreement No. 101604000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: A TRACT OF LAND DESCR ON DEED DTD 03/03/1998 VOL. 1750/ PG. 130 CHAD ELLIS #1<br>Survey: JOHN CHISUM<br>Abstract: 3<br>Metes & Bound: A TRACT OF LAND DESCR ON DEED DTD 03/03/1998 VOL. 1750/PG.130 CHAD ELLIS #1<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: A TRACT OF LAND DESCR ON DEED DTD 03/03/1998 VOL. 1750/ PG. 130 CHAD ELLIS #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BLUE SKY TIMBER PROPERTIES, LLC, Agreement No. 101683000<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: A 30' WIDE EASEMENT CONTAINING .60 AC, MOL, MORE PARTICULARLY DESCR ON EX "A" CHAD ELLIS #1 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor BLUE SKY TIMBER PROPERTIES, LLC, Agreement No. 101705000<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 40' WIDE EASEMENT, BEING 1643 FEET LONG, AND BEING 1.5 AC, BEING MORE PARTICULARLY DESCR ON EX "A" CHAD ELLIS #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GODWIN, BARBARA, Agreement No. 101836000<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3<br>Metes & Bound: 76.91 AC, MOL, DESCR IN DEED DTD 10/21/1994, REC 1384/577 FROM RILEY TRUST #1 TO COLEMAN #1 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor MCMICHAEL, JAMES C., Agreement No. 102732000<br>USA/TEXAS/HARRISON<br>Survey: MARY RICHARDSON<br>Abstract: 605<br>Metes & Bound: A PORTION OF LAND DESC. IN O&GL DTD 5-12-1950 IN VOL. 357 PG. 640 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DARBY, CAROLYN, Agreement No. 102735000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: A STRIP OF LAND 30 FEET IN WIDTH SHOWN ON EX. "A" , SUCH ROW TO BE ALONG THE 145.97 ROD PIPELINE ROUTE, MORE FULLY DESC. IN EX. "A" | Easement | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor ALEXANDER, CHARLSIE WEEKS, Agreement No. 102783000<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622<br>Metes & Bound: A STRIP OF LAND APPROXIMATELY 400' X 30' OUT OF A CERTAIN TRACT OF LAND CONTAINING APPROXIMATELY 6.89 ACRES IN PANOLA COUNTY AND APPROXIMATELY 47.145 ACRES IN HARRISON COUNTY, MOL, BEING THE SAME LAND DESCRIBED AS TRACT 1 IN THAT CERTAIN WARRANTY DEED DTD 7-30-1956 RECORDED IN VOL. 392, PG. 155, PANOLA COUNTY, TX. USA/Texas/Panola<br>Survey: JAMES SHANDOIN<br>Abstract: 1027 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ALEXANDER, CHARLSIE WEEKS, Agreement No. 102838000<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622<br>Metes & Bound: A TRACT OF LAND CONTAINING APPROXIMATELY 6.89 ACRES IN PANOLA COUNTY AND APPROXIMATELY 47.145 ACRES IN HARRISON COUNTY, MOL, BEING THE SAME LAND DESC. AS TRACT 1 IN THAT CERTAIN WARRANTY DEED DTD 7-30-1956, RECORDED IN VOL. 392, PG. 155, PANOLA COUNTY, TX. USA/Texas/Panola<br>Survey: JAMES SHANDOIN<br>Abstract: 1027 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CAMP, ALICE DAVIS, ET AL, Agreement No. 107123000<br>USA/TEXAS/HARRISON<br>Survey: LEWIS WATKINS<br>Abstract: 750<br>Metes & Bound: A 23 ACRE TRACT OF LAND (100' X 100') LOCATED IN THE 52 ACRE TRACT DESC IN VOL 250, PG 599, BEING MORE FULLY DESC IN EXHIBIT A OF AGREEMENT | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor GUTIERREZ, FRANCISCO, ET UX, Agreement No. 107512000<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: ROADWAY AND PIPELINE RIGHT OF WAY ACROSS LANDS DESC AS: 218 ACS DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 11/5/1998, RCD VOL 1872, PG 154. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOPKINS, PAULA, Agreement No. 107716000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 157.0 ACRES, M/L, BEING PART OF PATRICK DOUGHERTY GRANT, A-5, HARRISON COUNTY, TX, DESCRIBED IN CERTAIN DEED DATED MAY 11, 1907, FROM MRS. R.R. HINTON, A.S.HINTON AND WIFE, M.V. HINTON, AND W.H HINTON TO R.M. EVERETT, RECORDED IN VOL 63, PG 335 OF DEED RECORDS OF HARRISON COUNTY, TX. SAID PIPELINE EASEMENT AND ROW IS FURTHER DESCRIBED AND DEPICTED ON THE MAP OR SKETCH ATTACHED HERETO AS EX A. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOPKINS, PAULA, Agreement No. 107722000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 157.0 ACRES, M/L, BEING PART OF PATRICK DOUGHERTY GRANT, A-5, HARRISON COUNTY, TX, DESCRIBED IN CERTAIN DEED DATED MAY 11, 1907, FROM MRS. R.R. HINTON, A.S.HINTON AND WIFE, M.V. HINTON, AND W.H HINTON TO R.M. EVERETT, RECORDED IN VOL 63, PG 335 OF DEED RECORDS OF HARRISON COUNTY, TX. SAID PIPELINE EASEMENT AND ROW IS FURTHER DESCRIBED AND DEPICTED ON THE MAP OR SKETCH ATTACHED HERETO AS EX A. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HORDERN, RICHARD G, Agreement No. 107723000<br>USA/TEXAS/HARRISON<br>Survey: STEPHEN F SPARKS<br>Abstract: 635 All depths<br>Metes & Bound: 35.7 ACRES SITUATED IN AND A PART OF THE S.F. SPARKS SURVEY, A-635, HARRISON COUNTY, TX, AND BEING MORE PARTICULARLY DESCRIBED IN A DEED DATED FEBRUARY 18, 1944, FROM J M PONDER AND WIFE EUNICE PONDER TO RUBY P HORDERN, RECORDED IN VOL 262, PG 440, OF DEED RECORDS OF HARRISON COUNTY, TX. LOCATIONS OF ROWS AND EASEMENTS ASSOCIATED WITH THE SURFACE UTILITY SITE AND PIPELINE ARE SET OUT ON THE PLAT ATTACHED HERETO AND MARKED AS EX. A. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor LEWIS, GEORGE L, Agreement No. 107728000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: A PORTION OF 97.1 ACRES, M/L, BEING PART OF PATRICK DOUGHERTY GRANT, A-5, HARRISON COUNTY, TX, BEFORE SURVEYING, THE LANDS WERE DESCRIBED AS TRACT ONE CONTAINING 50.6 ACRES, TRACT TWO CONTAINING 20 ACRES, AND TRACT THREE CONTAINING 21/5 ACRES, IN THAT CERTAIN WARRANTY DEED DATED NOV 17, 2003, FROM JOHN M GOLDMAN, SR, AND WIFE LAURA GOLDMAN, TO GEORGE L LEWIS AND WIFE LINDA LEWIS RECORDED IN VOL 2745, PG 1 TO THE DEED RECORDS OF HARRISON COUNTY, TX. SAID EASEMENT IS FURTHER SET OUT AND DEPICTED ON THE PLAT ATTACHED HERETO AS EXHIBIT A. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor MUSLOW LAND & TIMBER, INC., Agreement No. 107738000<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: SEE PLAT ATTACHED TO AGREEMENT (EXHIBIT A). | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor COUCH, MICHAEL RAY AND DUANA, Agreement No. 107742000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM W HOLMAN<br>Abstract: 294 All depths<br>Metes & Bound: 57.203 ACRES, M/L, SITUATED IN THE WW HOLMAN SURVEY, A-294, HARRISON COUNTY, TX, DESCRIBED IN SPECIAL WARRANTY DEED DATED FEBRUARY 6, 1996 FROM DIANA LEE JORDAN COUCH TO MICHAEL RAY COUCH, RECORDED IN VOL 1482, PG 95, OFFICIAL PUBLIC RECORDS, HARRISON COUNTY, TX; THE EXACT LOCATION OF CENTERLINE OF GRANTED ROW AND EASEMENT AREA IS DESCRIBED ON PLAT MARKED EXHIBIT A OF AGREEMENT. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GARRETT, SILAS, ESTATE, Agreement No. 109481000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: AGREEMENT TO INCLUDE A STRIP OF LAND (30) FEET IN WIDTH LOCATED UPON THE FOLLOWING TRACT OF LAND: STRIP OF LAND KNOWN AS PART OF THE SILAS GARRETT ESTATE, (BLK #10); 11.81 ACRES, M/L, IN LUCINDA WALLACE SURVEY, A-744, HARRISTON COUNTY, TEXAS, BEING THE SAME LAND REFERENCED IN A DEED RECORDED IN VOL 127, PG 613 OF DEED RECORDS IN HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BRELSFORD, JODIE ET AL, Agreement No. 109929000<br>USA/TEXAS/HARRISON<br>Survey: THOMAS APPLEWHITE<br>Abstract: 68 All depths<br>Metes & Bound: CURRENTLY CONSISTING AND KNOWN AS A 154.82 ACRE TRACT, LOCATED IN THE T. APPLEWHITE SURVEY, A-68, AND THE J.W. BRITTAIN SURVEY A-78 OF HARRISON COUNTY, TEXAS FURTHER DESCRIBED IN A DEED, VOLUME 2180 PAGE 341, FROM MILDRED H. BLALOCK TO TRENNA LYNN BLALOCK, CHARLES STEWART BLALOCK, 111, AND SANDRA WINIFRED CRAIG DATED DECEMBER 8, 2000 AND RECORDED IN THE DEEDS IN HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor COLEMAN, SHIRLEY, Agreement No. 109934000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 All depths<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 309.5 ACRES, M/L, BEING A PART OF THE P. DOUGHERTY SVY, A-5, THE HOLLAND ANDERSON SVY, A-32, & THE JOHN CHISUM SVY, A-3, BEING DESC IN WARRANTY DEED DATED APRIL 12, 1971, REC 1031/836. 50.0 ACRES, M/L, BEING PART OF THE PATRICK DOUGHERTY SVY, A-5 DESC IN DEED DATED 4/24/1973, REC 1147/488. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WHITE, CLARENCE, Agreement No. 109943000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: A 21.4 ACRE TRACT KNOWN AS THE ABE YOUNG TRACT. LOCATED IN THE L.B. BLANKENSHIP SURVEY A-71, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor YOUNG, MAMIE, Agreement No. 109961000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: A 25 ACRE TRACT KNOWN AS PART OF THE ABE YOUNG TRACT, LOCATED IN THE L.B. BLANKENSHIP SURVEY A-71, HARRISON COUNTY, TEXAS FURTHER DESCRIBED IN A PARTITION DEED, VOLUME 929 PAGE 262 RECORDED IN THE DEEDS IN HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RICHARDSON, RUSSO, SNEED FAMILY REPRESENTATIVE, Agreement No. 109962000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: KNOWN AS A 14 ACRE TRACT IN HARRISON COUNTY TEXAS IN THE LUCINDA WALLACE SURVEY A-744 AND ALSO FURTHER DESCRIBED TO WILLIE SNEED IN A DEED RECORDED IN VOLUME 107 PAGE 283 IN THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TRIPLETT, ELLEN RAVEN, REPRESENTATIVE, Agreement No. 110091000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: KNOWN AS A 14 ACRE TRACT IN HARRISON COUNTY TEXAS IN THE LUCINDA WALLACE SURVEY A-744 AND ALSO FURTHER DESCRIBED TO WILLIE SNEED IN A DEED RECORDED IN VOLUME 107 PAGE 283 IN THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor SNEED, RONNIE REV., REPRESENTATIVE, Agreement No. 110096000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: KNOWN AS A 14 ACRE TRACT IN HARRISON COUNTY TEXAS IN THE LUCINDA WALLACE SURVEY A-744 AND ALSO FURTHER DESCRIBED TO WILLIE SNEED IN A DEED RECORDED IN VOLUME 107 PAGE 283 IN THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CUDO, GLORIA JEAN, REPRESENTATIVE, Agreement No. 110097000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: KNOWN AS A 14 ACRE TRACT IN HARRISON COUNTY TEXAS IN THE LUCINDA WALLACE SURVEY A-744 AND ALSO FURTHER DESCRIBED TO WILLIE SNEED IN A DEED RECORDED IN VOLUME 107 PAGE 283 IN THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MOSLEY, ANNIE, REPRESENTATIVE, Agreement No. 110116000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: KNOWN AS A 14 ACRE TRACT IN HARRISON COUNTY TEXAS IN LUCINDA WALLACE SURVEY A-744 AND ALSO FURTHER DESCRIBED TO WILLIE SNEED IN A DEED RECORDED IN VOLUME 107 PAGE 283 IN THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TAYLOR, JOYCE SNEED, REPRESENTATIVE, Agreement No. 110118000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: KNOWN AS A 14 ACRE TRACT IN HARRISON COUTNY TEXAS IN THE LUCINDA WALLACE SURVEY A-744 AND ALSO FURTHER DESCRIBED TO WILLIE SNEED IN A DEED RECORDED IN VOLUME 107 PAGE 283 IN THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WHITE, JOYFUL SMITH, REPRESENTATIVE, Agreement No. 110120000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: KNOWN AS A 14 ACRE TRACT IN HARRISON COUNTY TEXAS IN THE LUCINDA WALLACE SURVEY 1-744 AND ALSO DESCRIBED TO WILLIE SNEED IN A DEED RECORDED IN VOLUME 107 PAGE 283 IN THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JACKSON, FAYE JOYCE EVANS, REPRESENTATIVE, Agreement No. 110122000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: KNOWN AS A 14 ACRE TRACT IN HARRISON COUNTY TEXAS IN THE LUCINDA WALLACE SURVEY A-744 AND ALSO FURTHER DESCRIBED TO WILLIE SNEED IN A DEED RECORDED IN VOLUME 107 PAGE 283 IN THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CONNERY, IRBY F, ET AL., Agreement No. 110364000<br>USA/TEXAS/HARRISON<br>Survey: THOMAS APPLEWHITE<br>Abstract: 68 All depths<br>Metes & Bound: CURRENTLY CONSISTING AND KNOWN AS A 154.82 ACRE TRACT, PLUS OR MINUS, OF THE T. APPLEWHITE SURVEY A-68, AND THE J.W. BRITTAIN SURVEY A-78 OF HARRISON COUNTY, TEXAS AS RECORDED IN THE DEED RECORDS OF HARRISON, COUNTY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FURRH INVESTMENT COMPANY, Agreement No. 110398000<br>USA/TEXAS/HARRISON<br>Survey: JAMES L MATHEWS<br>Abstract: 466 All depths<br>Metes & Bound: STRIP OF LAND APPROX (4700) FEET BY (30) FEET OUT OUT OF 271.11 ACRES, M/L, OUT OF J L MATTHEWS SURVEY, A-466, HARRISON COUTNY, TEXAS, AND FURTHER DESCRIBED IN CERTAIN TIMBER DEED DATED AUG 19, 2002, FROM FURRH INVEESTMENT COMPANY TO KIM R SMITH LOGGING, INC. AND RECORDED IN FOL 2475 PG 81, OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ALV INTERESTS, LTD, Agreement No. 110520000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 All depths<br>Metes & Bound: 106.00 ACRES OF LAND, MORE OR LESS, AND BEING DESCRIBED AS THE FOLLOWING TWO TRACTS OF LAND TO WIT: TRACT 1: 86 ACRES, MORE OR LESS, BEING A PART OF THE HOLLAND ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS. TRACT 2: 20 ACRES, MORE OR LESS, BEING A PART OF THE HOLLAND ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor VAUGHAN, MARTY, ET UX, Agreement No. 110525000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 All depths<br>Metes & Bound: 106.00 ACRES OF LAND, MORE OR LESS, AND BEING DESCRIBED AS THE FOLLOWING TWO TRACTS OF LAND TO WIT: TRACT 1: 86 ACRES, MORE OR LESS, BEING A PART OF THE HOLLAND ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS. TRACT 2: 20 ACRES, MORE OR LESS, BEING A PART OF THE HOLLAND ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                          SCHEDULE A - REAL PROPERTY                          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor WESTCHESTER ASSETS COMPANY, LTD, Agreement No. 110527000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 All depths<br>Metes & Bound: 106.00 ACRES OF LAND, MORE OR LESS, AND BEING DESCRIBED AS THE FOLLOWING TWO TRACTS OF LAND TO WIT: TRACT 1: 86 ACRES, MORE OR LESS, BEING A PART OF THE HOLLAND ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS. TRACT 2: 20 ACRES, MORE OR LESS, BEING A PART OF THE HOLLAND ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RODGERS, PURVIN, Agreement No. 110596001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: BEGINNING AT AND INCLUDING A 100' X 100' METER SITE ON THE SONORA E.W. WASHINGTON GAS UNIT #1, WELL #1, KNOWN AS A 41 ACRE TRACT OF LAND, MORE OR LESS, IN THE L.B. BLANKENSHIP SURVEY A-71 IN HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor YOUNG, MYRNA, Agreement No. 110596002<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: BEGINNING AT AND INCLUDING 100' X 100' METER PAD SITE ON THE SONORA E.W. WASHINGTON GAS UNIT #1, WELL #1, KNOWN AS A 41 ACRE TRACT OF LAND, MORE OR LESS, IN THE L.B. BLANKENSHIP SURVEY A-71 IN HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JENNINGS, VELMA, Agreement No. 110596003<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: BEGINNING AT AND INCLUDING A 100' X 100' METER PAD SITE ON THE SONORA E.W. WASHINGTON GAS UNIT #1, WELL #1, KNOWN AS A 41 ACRE TRACT OF LAND, MORE OR LESS IN THE L.B. BLANKENSHIP SURVEY A-71 IN HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WASHINGTON, ANDERSON JR, Agreement No. 110596004<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: BEGINNING AT AND INCLUDING 100' X 100' METER PAD SITE ON THE SONORA E.W. WASHINGTON GAS UNIT #1, WELL #1, KNOWN AS A 41 ACRE TRACT OF LAND, MORE OR LESS, IN THE L.B. BLANKENSHIP SURVEY A-71 IN HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ALLEN, THERESA, Agreement No. 110596005<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: BEGINNING AT AND INCLUDING 100' X 100' METER PAD SITE ON THE SONORA E.W. WASHINGTON GAS UNIT #1, WELL #1, KNOWN AS A 41 ACRE TRACT OF LAND, MORE OR LESS, IN THE L.B. BLANKENSHIP SURVEY A-71 IN HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WASHINGTON, OZELLA, Agreement No. 110596006<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: BEGINNING AT AND INCLUDING 100' X 100' METER PAD SITE ON THE SONORA E.W. WASHINGTON GAS UNIT #1, WELL #1, KNOWN AS A 41 ACRE TRACT OF LAND, MORE OR LESS, IN THE L.B. BLANKENSHIP SURVEY A-71 IN HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ROBINSON, CARRIE, Agreement No. 110596007<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: BEGINNING AT AND INCLUDING 100' X 100' METER PAD SITE ON THE SONORA E.W. WASHINGTON GAS UNIT #1, WELL #1, KNOWN AS A 41 ACRE TRACT OF LAND, MORE OR LESS, IN THE L.B. BLANKENSHIP SURVEY A-71 IN HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MCCRAY, ARZELMA, Agreement No. 110596008<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: BEGINNING AT AND INCLUDING 100' X 100' METER PAD SITE ON THE SONORA E.W. WASHINGTON GAS UNIT #1, WELL #1, KNOWN AS A 41 ACRE TRACT OF LAND, MORE OR LESS, IN THE L.B. BLANKENSHIP SURVEY A-71 IN HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JENKINS, DOLETTA, Agreement No. 110596009<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: BEGINNING AT AND INCLUDING 100' X 100' METER PAD SITE ON THE SONORA E.W. WASHINGTON GAS UNIT #1, WELL #1, KNOWN AS A 41 ACRE TRACT OF LAND, MORE OR LESS, IN THE L.B. BLANKENSHIP SURVEY A-71 IN HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**                Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor RODGERS, RAYFORD, Agreement No. 110596010<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: BEGINNING AT AND INCLUDING 100' X 100' METER PAD SITE ON THE SONORA E.W.<br>WASHINGTON GAS UNIT #1, WELL #1, KNOWN AS A 41 ACRE TRACT OF LAND, MORE OR LESS, IN THE L.B.<br>BLANKENSHIP SURVEY A-71 IN HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WASHINGTON, ARZIE, Agreement No. 110596011<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: BEGINNING AT AND INCLUDING 100' X 100' METER PAD SITE ON THE SONORA E.W.<br>WASHINGTON GAS UNIT #1, WELL #1, KNOWN AS A 41 ACRE TRACT OF LAND, MORE OR LESS, IN THE L.B.<br>BLANKENSHIP SURVEY A-71 IN HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RODGERS, TAMALA, Agreement No. 110596012<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: BEGINNING AT AND INCLUDING 100' X 100' METER PAD SITE ON THE SONORA E.W.<br>WASHINGTON GAS UNIT #1, WELL #1, KNOWN AS A 41 ACRE TRACT OF LAND, MORE OR LESS, IN THE L.B.<br>BLANKENSHIP SURVEY A-71 IN HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BLACK, THELMA L, Agreement No. 110596013<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: BEGINNING AT AND INCLUDING 100' X 100' METER PAD SITE ON THE SONORA E.W.<br>WASHINGTON GAS UNIT #1, WELL #1, KNOWN AS A 41 ACRE TRACT OF LAND, MORE OR LESS, IN THE L.B.<br>BLANKENSHIP SURVEY A-71 IN HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BLOW, MICHAEL, Agreement No. 110596014<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: BEGINNING AT AND INCLUDING 100' X 100' METER PAD SITE ON THE SONORA E.W.<br>WASHINGTON GAS UNIT #1, WELL #1, KNOWN AS A 41 ACRE TRACT OF LAND, MORE OR LESS, IN THE L.B.<br>BLANKENSHIP SURVEY A-71 IN HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BURKS, REGINA RODGERS, Agreement No. 110596015<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: BEGINNING AT AND INCLUDING 100' X 100' METER PAD SITE ON THE SONORA E.W.<br>WASHINGTON GAS UNIT #1, WELL #1, KNOWN AS A 41 ACRE TRACT OF LAND, MORE OR LESS, IN THE L.B.<br>BLANKENSHIP SURVEY A-71 IN HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor EAGLETON, SHERYL, Agreement No. 110596016<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: BEGINNING AT AND INCLUDING 100' X 100' METER PAD SITE ON THE SONORA E.W.<br>WASHINGTON GAS UNIT #1, WELL #1, KNOWN AS A 41 ACRE TRACT OF LAND, MORE OR LESS, IN THE L.B.<br>BLANKENSHIP SURVEY A-71 IN HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JAMES, JEAN, Agreement No. 110596017<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: BEGINNING AT AND INCLUDING 100' X 100' METER PAD SITE ON THE SONORA E.W.<br>WASHINGTON GAS UNIT #1, WELL #1, KNOWN AS A 41 ACRE TRACT OF LAND, MORE OR LESS, IN THE L.B.<br>BLANKENSHIP SURVEY A-71 IN HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BLOW, JACQUELINE, Agreement No. 110596018<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: BEGINNING AT AND INCLUDING 100' X 100' METER PAD SITE ON THE SONORA E.W.<br>WASHINGTON GAS UNIT #1, WELL #1, KNOWN AS A 41 ACRE TRACT OF LAND, MORE OR LESS, IN THE L.B.<br>BLANKENSHIP SURVEY A-71 IN HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BLOW, LASHUNTA, Agreement No. 110596019<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: BEGINNING AT AND INCLUDING 100' X 100' METER PAD SITE ON THE SONORA E.W.<br>WASHINGTON GAS UNIT #1, WELL #1, KNOWN AS A 41 ACRE TRACT OF LAND, MORE OR LESS, IN THE L.B.<br>BLANKENSHIP SURVEY A-71 IN HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor HOPKINS, PAULA, Agreement No. 110622000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 157.0 ACRES IN THE PATRICK DOUGHERTY GRANT, A-5, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COLEMAN, HELEN, Agreement No. 110626000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: COLEMAN 3-1 WELL, WELL SITE, ROAD AND UP TO THREE PIPELINES DESCRIBED IN THE ATTACHED EXHIBIT A. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FRAZIER, ROBERT, Agreement No. 110631000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: A 12 ACRE TRACT IN HARRISON COUNTY TEXAS IN THE LUCINDA WALLACE SURVEY A-744. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CAMP, ALICE DAVIS ET AL, Agreement No. 110633000<br>USA/TEXAS/HARRISON<br>Survey: LEWIS WATKINS<br>Abstract: 750 All depths<br>Metes & Bound: GLADYS DAVIS NO. 1, ROAD AND FLOWLINE DESCRIBED IN THE ATTACHED EXHIBIT "A" ATTACHED HERETO AND MADE A PART HEREOF. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WHITE, CLARENCE, Agreement No. 110717000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: SEE EXHIBIT A. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JENNINGS, VELMA J, Agreement No. 110719001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 41 ACRES, M/L, IN L B BLANKENSHIP SURVEY, A-71, HARRISON COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN WARRANTY DEED FROM ALEX WARBINGTON AND WIFE HARRIET WARBINGTON TO WESLY WARBINGTON, DATED JAN 21, 1909, RECORDED IN VOL 69 PG 120, DEED RECORDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BLOW, MICHAEL J, Agreement No. 110719002<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 41 ACRES, M/L, IN L B BLANKENSHIP SURVEY, A-71, HARRISON COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN WARRANTY DEED FROM ALEX WARBINGTON AND WIFE HARRIET WARBINGTON TO WESLY WARBINGTON, DATED JAN 21, 1909, RECORDED IN VOL 69 PG 120, DEED RECORDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JAMES, JEAN W, Agreement No. 110719003<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 41 ACRES, M/L, IN L B BLANKENSHIP SURVEY, A-71, HARRISON COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN WARRANTY DEED FROM ALEX WARBINGTON AND WIFE HARRIET WARBINGTON TO WESLY WARBINGTON, DATED JAN 21, 1909, RECORDED IN VOL 69 PG 120, DEED RECORDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BLACK, THELMA L , Agreement No. 110719004<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 41 ACRES, M/L, IN L B BLANKENSHIP SURVEY, A-71, HARRISON COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN WARRANTY DEED FROM ALEX WARBINGTON AND WIFE HARRIET WARBINGTON TO WESLY WARBINGTON, DATED JAN 21, 1909, RECORDED IN VOL 69 PG 120, DEED RECORDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WASHINGTON, ARZIE, Agreement No. 110719005<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 41 ACRES, M/L, IN L B BLANKENSHIP SURVEY, A-71, HARRISON COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN WARRANTY DEED FROM ALEX WARBINGTON AND WIFE HARRIET WARBINGTON TO WESLY WARBINGTON, DATED JAN 21, 1909, RECORDED IN VOL 69 PG 120, DEED RECORDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor WASHINGTON, ANDERSON, Agreement No. 110719006<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 41 ACRES, M/L, IN L B BLANKENSHIP SURVEY, A-71, HARRISON COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN WARRANTY DEED FROM ALEX WARBINGTON AND WIFE HARRIET WARBINGTON TO WESLY WARBINGTON, DATED JAN 21, 1909, RECORDED IN VOL 69 PG 120, DEED RECORDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JENKINS, DOLETTA, Agreement No. 110719007<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 41 ACRES, M/L, IN L B BLANKENSHIP SURVEY, A-71, HARRISON COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN WARRANTY DEED FROM ALEX WARBINGTON AND WIFE HARRIET WARBINGTON TO WESLY WARBINGTON, DATED JAN 21, 1909, RECORDED IN VOL 69 PG 120, DEED RECORDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RODGERS, PURVIN E, Agreement No. 110719008<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 41 ACRES, M/L, IN L B BLANKENSHIP SURVEY, A-71, HARRISON COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN WARRANTY DEED FROM ALEX WARBINGTON AND WIFE HARRIET WARBINGTON TO WESLY WARBINGTON, DATED JAN 21, 1909, RECORDED IN VOL 69 PG 120, DEED RECORDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCCRAY, ARZELMA, Agreement No. 110719009<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 41 ACRES, M/L, IN L B BLANKENSHIP SURVEY, A-71, HARRISON COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN WARRANTY DEED FROM ALEX WARBINGTON AND WIFE HARRIET WARBINGTON TO WESLY WARBINGTON, DATED JAN 21, 1909, RECORDED IN VOL 69 PG 120, DEED RECORDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor YOUNG FAMILY TRUST, Agreement No. 110730000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: A RESIDUE TRACT (KNOWN AS TRACT I) OF A 100 ACRE TRACT KNOWN AS PART OF THE ABE YOUNG, SR. ESTATE TRACT, LOCATED IN L B BLANKENSHIP SURVEY, A-71, HARRISON COUNTY, TEXAS, FURTHER DESCRIBED IN DEED, VOL 1419 PG 181, RECORDED IN DEEDS IN HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JOHNSON, E C/O CARRIE JONES, Agreement No. 110731000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 19.08 ACRE TRACT, RESIDUE OF 200 ACRE TRACT, LOCATED IN L B BLANKENSHIP SURVEY, A-71, HARRISON COUNTY, TEXAS, FURTHER DESCRIBED IN DEED, VOL 106 PG 488, DATED APRIL 29, 1920, RECORDED IN DEEDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BLACKHAW FARMS C/O JODIE BRELSFORD, Agreement No. 110747000<br>USA/TEXAS/HARRISON<br>Survey: THOMAS APPLEWHITE<br>Abstract: 68 All depths<br>Metes & Bound: 144.52 ACRE TRACT KNOW AS PART OF MYRON G AND JEN BLALOCK ET AL ESTATE TRACT, LOCATED IN T APPLEWHITE SURVEY, A-68, HARRISON COUNTY, TEXAS, FURTHER DESCRIBED IN A DEED, VOL 1408 PG 240, DATED JUNE 27, 1995, RECORDED IN DEEDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor SNODGRASS, SYLVIA ANN, ET AL, Agreement No. 111264000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: 100 ACRES, M/L, LOCATED IN LUCINDA WALLACE SURVEY, A-744, HARRISON COUNTY, TEXAS, BEING SAME LAND IN DEED FILED JUNE 13, 1989, RECORDED IN VOL 1217 PG 178, PROPERTY DEEDS RECORDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WASHINGTON, E. W.,  ESTATE, Agreement No. 111298000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: TRACT 1: 41 ACRES, M/L, LOCATED IN L B BLANKENSHIP SURVEY, A-71, HARRISON COUNTY, BEING SAME LAND DESCRIBED IN WARRANTY DEED DATED JAN 21, 1909 FROM ALEX WARBINGTON AND WIFE HARRIET WARBINGTON TO WESLY WARBINGTON, RECORDED IN VOL 69 PG 120, DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT 2: 28 ACRES, REFERRED TO IN A JUDGMENT DATED AUG 18, 1987, RECORDED IN VOL 1154 PG 129, DEED RECORDS, HARRISON COUNTY, TEXAS, BETWEEN SWEPCO AND LONIE WASHINGTON. TRACT 3: 26.28 ACRES, BEING SAME LAND DESCRIBED AS BLOCK 7, A 25 ACRE TRACT IN A DEED BY PARTITION SUIT DATED OCT 22, 1979. THE EMINENT DOMAIN SUIT BETWEEN SWEPCO AND HENRY LEON JOHNSON, AND JOESPH JOHNSON IS RECORDED IN DISTRIC CLERK RECORDS, VOL 2, PG 331. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Right of Way<br>Original Lessor SNEED, JAMES (VAXTER SNEED ESTATE), Agreement No. 111301000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: 16.67 ACRE TRACT, M/L, LOCATED IN LUCINDA WALLACE SURVEY, A-744, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SNEED, ROBERT HEIRS, Agreement No. 111302000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: SEE PLAT ATTACHED TO AGREEMENT AT EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DURDEN, DEBRA RUTH, Agreement No. 111718000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: A 25 ACRE TRACT KNOWN AS THE J.E. DAHMER TRACT, LOC IN THE L B BLANKENSHIP SVY, A-71, HARRIS COUNTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FOX, JIMMY T, Agreement No. 111722000<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 275 All depths<br>Metes & Bound: BEING 654.9 AOL, MOL, BEING PART OF THE THOMAS GRAY SVY A-275, HARRISON COUNTY, TX, AND BEING MORE FULLY DESC AS FOUR TRACTS OF LAND: 289.3 ACRES, 56.3 ACRES, 27.89 ACRES AND 247.7 ACRES IN THAT CERTAIN WARRANTY DEED DTD OCT 23,1956 FROM GEORGE ALYCE PETERSON, A WIDOW TO O W FOX, AND REC IN VOL 481, PG 156 DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor POND, LLOYD O, Agreement No. 111737000<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 50.013 ACRE TRACT KNOWN AS PART OF THE LLOYD PAON DEVELOPMENT TRACT, LOC IN THE S C GARNER SVY, A-275, HARRISON CO., TX FURTHER DESC IN A DEED, VOL 1900, PG 254 FROM WILLIAM N FOWLER, ET UX TO LLOYD O POND, ET UX AND REC IN DEED IN HARRISON CO., TX. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MARANTO, JEAN H, Agreement No. 111739000<br>USA/TEXAS/HARRISON<br>Survey: STEPHEN F SPARKS<br>Abstract: 635 All depths<br>Metes & Bound: 90.505 ACRES, M/L, SITUATED IN HARRISON COUNTY, TEXAS, IN S F SPARKS SURVEY A-635, BEING ALL OF A 43.78 ACRES TRACT DESCRIBED IN A DEED FROM T-9-C PONDER JORDAN TO PRESTON SLAY MAYO, ET UX, DATED FEB 6, 1987, RECORDED IN VOL 1137 PG 527, DEED RECORDS, HARRISON COUNTY, TEXAS, AND PART OF A 63.225 ACRE TRACT DESCRIBED IN A DEED FROM T-9-C PONDER JORDAN, ET VIR, TO CHARLES SLAY MAYO, ET UX, DATED APRIL 19, 1985, RECORDED IN VOL 1068 PG 474, DEED RECORDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KAUTZMAN, ROBERT R, Agreement No. 111749000<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256 All depths<br>Metes & Bound: 50 ACRES, MOL, LOC IN THE J B FRANKLIN SVY, A-256, HARRISON CO., TX, AND BEING THE SAME LAND DESC IN DEED DTD JUNE 3, 1965 FROM L P CASTON TO R G LETOURNEAU INC, REC VOL 611, PG 442, DEED RECORDS OF HARRISON CO.,TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SNEED, CULVIS, Agreement No. 111853000<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: A TRACT OF LAND LOC IN THE S.C. GARNER SVY, A-276 AND THE HEENRY HARPER SVY, A-11, HARRISON CO.,TX AND BEING THE SAME LAND DESC AS TRACT NO. 3 IN A CERTAIN JUDEGEMENT FILED FOR RECD NOV 27, 2002 FROM THE 71ST JUDICIAL DISTRICT COURT OF HARRISON CO. TO CULVIS SNEED AND RECD IN VOL 2525, PG 144 OF THE OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TEXAS TO WHICH REFERENCE IS HEREIN MADE FOR A MORE COMPLETE DESC. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAMILTON, CHARLES ELVIS, ET UX, Agreement No. 111860000<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: A TRACT OF LAND LOC IN THE S.C. GARNER SVY, A-276 AND THE HENRY HARPER SVY, A-11, AND BEING THE SAME LAND DESC AS TRACT NO 2 IN A CERTAIN JUDGEMENT FILED FOR RECORD NOV 27, 2002 FROM THE 71ST JUDICIAL DISTRICT COURT OF HARRISON COUNTY TO CHARLES ELVIS HAMILTON AND WIFE BARBARA JEAN HAMILTON AND RECD VOL 2525, PG 144 OF THE DEED RECORDS OF HARRISON COUNTY, TX, TO WHICH REF IS HEREIN MADE FOR A MORE COMPLETE DESC. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SOUTHWESTERN ELECTRIC POWER COMPANY, Agreement No. 111864000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: KNOWN AS TRACT 222, PART OF TRACT 248 AND TRACT 223 OF THE LB BLANKENSHIP SURVEY A-71, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**   SCHEDULE A - REAL PROPERTY   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor MUSLOW, STEPHEN E., Agreement No. 111874000<br>USA/TEXAS/HARRISON<br>Survey: ROBERT W SMITH<br>Abstract: 626 All depths<br>Metes & Bound: 220 AOL, MOL, LOC IN THE R.W. SMITH SVY, A-626, AND H.W. VARDEMAN SVY A-726, BEING THE SAME LAND DESCRIBED AS TRACT ONE IN THAT CERTIAN TRANSFER OF PROPERTY BY SHAREHOLDERS TO A CORP IN CONFORMANCE WITH IRS REGULATION 3.3351-3(b) DTD NOV 10, 1993 FROM MARVIN L. MUSLOW, ET AL, TO MUSLOW LAND & TIMBER, INC., RECD IN VOL 1346, PG 225, DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CAMP, ALICE DAVIS, ET AL, Agreement No. 111877000<br>USA/TEXAS/HARRISON<br>Survey: LEWIS WATKINS<br>Abstract: 750 All depths<br>Metes & Bound: CENTRAL TANK BATTERY AND ROAD DESC IN THE ATTACHED EXH "A" ; LOCATED 1486 FEET FROM THE WESTERNMOST WEST LINE AND 7970 FEET SCALED FROM THE SOUTH LINE OF THE L. WATKINS SVY, A-750, HARRISON COUNTY, TEXAS ALSO LOCATED 467 FEET FROM AN EAST LINE AND 467 FEET FROM A SOUTH LINE OF 704.0 ACRE UNIT. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TAYLOR, DUDLEY, ET AL, Agreement No. 112077000<br>USA/TEXAS/HARRISON<br>Survey: FW PUGH<br>Abstract: 559 All depths<br>Metes & Bound: A TRACT OF LAND LOC IN THE F.W. PUGH SVY, A-559 AND THE SETH SHELTON SVY, A-627, AND BEING DESC AS A PART OF TRACK NO 3 IN A CERTAIN DEED DTD NOV 20, 1950 FROM THE ESTATE OF BLANCHE A DUNCAN TO THE TEXAS SCOTTISH RITE HOSPITAL FOR CRIPPLED CHILDREN AND RECD IN VOL 368, PG 623 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor SPEARS, STEPHEN R AND BRANDY G, Agreement No. 112324000<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 5 ACRES TRACT KNOWN AS PART OF SNEED ESTATE, IN S C GARNER SURVEY A-276, FURTHER DESCRIBED IN DEED, VOL 2485 PG 318, RECORDED IN DEEDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor WADE, DONALD J, ET AL, Agreement No. 112326000<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 20 ACRE TRACT, IN S C GARNER SURVEY A-276, FURTHER DESCRIBED IN DEED, VOL 3381 PG 183, FROM RITA COON AND REUBEN SALINAS TO DONALD J WADE ADN BILLIE S HARCUM, RECORDED IN DEEDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FRAZIER, ROBERT, Agreement No. 112331000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: 24 ACRES, M/L, LOCATED IN LUCINDA WALLACE SURVEY A0744, HARRISON COUNTY, TEXAS, BEING BLOCK NO 6 CONTAINING 12 ACRES AND BLOCK NO 8 CONTAINING 12 ACRES OF A 97 ACRES CRACT IN WARRANTY DEED FROM STERLING SNEED TO ROBERT FRAZIER, DATED FEB 19, 1997, RECORDED IN VOL 1616 PG 48, RECORDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SNEED, RONNIE, Agreement No. 112334001<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 20 ACRE TRACT KNOWN AS PART OF SNEED ESTATE TRACT, LOCATED IN S C GARNER SURVEY A-276, HARRISON COUNTY, TEXAS, FURTHER DESCRIBED IN DEED, VOL 95 PG 165, TO WILLIE SNEED, RECORDED IN DEEDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TRIPLETT, ELLEN RAVEN, Agreement No. 112334002<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 20 ACRE TRACT KNOWN AS PART OF SNEED ESTATE TRACT, LOCATED IN S C GARNER SURVEY A-276, HARRISON COUNTY TEXAS, FURTHER DESCRIBED IN DEED, VOL 95 PG 165 TO WILLIE SNEED, RECORDED IN DEEDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RICHARDSON, RUSSO, Agreement No. 112334003<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 20 ACRE TRACT KNOWN AS PART OF SNEED ESTATE TRACT, LOCATED IN S C GARNER SURVEY A-276, HARRISON COUNTY, TEXAS, FURTHER DESCRIBED IN DEED, VOL 95 PG 165, TO WILLIE SNEED, RECORDED IN DEEDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WHITE, JOYFUL SMITH, Agreement No. 112334004<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 20 ACRE TRACT KNOWN AS PART OF SNEED ESTATE TRACT, LOCATED IN S C GARNER SURVEY A-276, HARRISON COUNTY, TEXAS, FURTHER DESCRIBED IN DEED, VOL 95 PG 165, TO WILLIE SNEED, RECORDED IN DEEDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor JACKSON, FAYE JOYCE EVANS, Agreement No. 112334005<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 20 ACRE TRACT KNOWN AS PART OF SNEED ESTATE TRACT, LOCATED IN S C GARNER SURVEY A-276, HARRISON COUNTY, TEXAS, FURTHER DESCRIBED IN DEED, VOL 95 PG 165, TO WILLIE SNEED, RECORDED IN DEEDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TAYLOR, JOYCE SNEED, Agreement No. 112334006<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 20 ACRE TRACT KNOWN AS PART OF SNEED ESTATE TRACT, LOCATED IN S C GARNER SURVEY A-276, HARRISON COUNTY, TEXAS, FURTHER DESCRIBED IN DEED, VOL 95 PG 165, TO WILLIE SNEED, RECORDED IN DEEDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MOSLEY, ANNIE, Agreement No. 112334007<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 20 ACRE TRACT KNOWN AS PART OF SNEED ESTATE TRACT, LOCATED IN S C GARNER SURVEY A-276, HARRISON COUNTY, TEXAS, FURTHER DESCRIBED IN DEED, VOL 95 PG 165, TO WILLIE SNEED, RECORDED IN DEEDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CUDO, GLORIA JEAN, Agreement No. 112334008<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 20 ACRE TRACT KNOWN AS PART OF SNEED ESTATE TRACT, LOCATED IN S C GARNER SURVEY A-276, HARRISON COUNTY, TEXAS, FURTHER DESCRIBED IN DEED, VOL 95 PG 165, TO WILLIE SNEED, RECORDED IN DEEDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor FRAZIER, ROBERT, Agreement No. 112361000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: 12 ACRES, M/L, IN LUCINDA WALLACE SURVEY A-744, HARRISON COUNTY, TEXAS, BEING SAME LAND IN DEED, RECORDED IN VOL 1616 PG 48, PROPERTY DEEDS RECORDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor POND, LLOYD O AND MARY D, Agreement No. 112363000<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 50.013 ACRE TRACT KNOWN AS PART OF LLOYD POND DEVELOPMENT TRACT, LOCATED IN S C GARNER SURVEY 276, HARRISON COUNTY, TEXAS, FURTHER DESCRIBED IN DEED, VOL 1900 PG 254 FROM WILLIAM N FOWLER, ET US, TO LLOYD O POND, ET US, RECORDED IN DEEDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BRIGGS, JESSICA, ET AL, Agreement No. 112364000<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 26.904 ACRE TRACT KNOWN AS PART OF SNEED ESTATE TRACT, LOCATED IN S C GARNER SURVEY A-276, HARRISON COUNTY, TEXAS, FURTHER DESCRIBED IN DEED, VOL 3170 PG 72, FROM WANDA EMMONS KRUSE LIMITED PARTNERSHIP TO JESSICA BRIGGS AND MICHAEL GREENSLATE, DATED AUG 23, 2005, RECORDED IN DEEDS, HARRISON COUNTY, TEXA. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAMILTON, CHARLES AND BARBARA, Agreement No. 112365000<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT, OR PARED OF LAND IN S C GARNER SURVEY A-276, HARRISON COUNTY, TEXAS, ABOUT 11.5 MILES SE OF COURTHOUSE IN MARSHALL, TEXAS, BEING 26.865 ACRES, DESCRIBED AT TRACT NO 2 SET ASIDE TO CHARLES ELVIS HAMILTON AND HIS WIFE BARBARA JEAN HAMILTON IN JUDGMENT, CAUSE NO 90-0691, DATED APRIL 27, 1992, RECORDED IN VOL 2525 PG 144, DEED RECORDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SANDERS, JACK M, SR, Agreement No. 113090000<br>USA/TEXAS/HARRISON<br>Survey: STEPHEN F SPARKS<br>Abstract: 635 All depths<br>Metes & Bound: SEVERAL TRACTS CONTAINING 704.4 ACRES, M/L, IN S F SPARKS SURVEY A-635, HARRISON COUNTY, TX, BEING SAME LAND REFERRED TO IN LAST WILL AND TESTAMENT OF RUTH L SANDERS, FILE #8452, OFFICIAL PROBATE RECORDS, HARRISON COUNTY, TX; MORE FULLY DESCRIBED IN AGREEMENT BETWEEN DOROTHY SANDERS HARPER, GEORGE H SANDERS JR, AND JACK M SANDERS DATED MAY 20, 1976, RECORDED IN VOL 787 PG 283, DEED RECORDS, HARRISON COUNTY, TX. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SANDERS, JACK M, JR, Agreement No. 113093000<br>USA/TEXAS/HARRISON<br>Survey: STEPHEN F SPARKS<br>Abstract: 635 All depths<br>Metes & Bound: 98 ACRE TRACT AND 100 ACRE TRACT, M/L, IN S F SPARKS SURVEY A-635, HARRISON COUNTY, TX, RECORDED IN VOL 556 PG 719, OFFICIAL RECORDS, HARRISON COUNTY, TX. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor EPPS, ERNEST L, Agreement No. 113095001<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: 15.87 ACRES, M/L, HENRY VARDEMAN SURVEY A-726, HARRISON COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN WARRANTY DEED FROM ESTHER MCGREGOR JACOBS, RETA MCGREGOR WILLIAMS, AND THOMAS DALY JACKSON, JR TO OLA REE JACKSON PACE AND DELLA JACKSON EPPS, DTD SEPT 11, 1997, RECORDED IN VOL 1685 PG 343, DEED RECORDS, HARRISON COUNTY, TX. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor PACE, SYLVESTER PACE, ET AL, Agreement No. 113095002<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: 15.87 ACRES, M/L, HENRY VARDEMAN SURVEY A-726, HARRISON COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN WARRANTY DEED FROM ESTHER MCGREGOR JACOBS, RETA MCGREGOR WILLIAMS, AND THOMAS DALY JACKSON, JR TO OLA REE JACKSON PACE AND DELLA JACKSON EPPS, DTD SEPT 11, 1997, RECORDED IN VOL 1685 PG 343, DEED RECORDS, HARRISON COUNTY, TX. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor PACE, MARILYN, Agreement No. 113095003<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: 15.87 ACRES, M/L, HENRY VARDEMAN SURVEY A-726, HARRISON COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN WARRANTY DEED FROM ESTHER MCGREGOR JACOBS, RETA MCGREGOR WILLIAMS, AND THOMAS DALY JACKSON, JR TO OLA REE JACKSON PACE AND DELLA JACKSON EPPS, DTD SEPT 11, 1997, RECORDED IN VOL 1685 PG 343, DEED RECORDS, HARRISON COUNTY, TX. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor YOUNG, MAMIE, Agreement No. 113180000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 25 ACRE TRACT, M/L, L B BLANKENSHIP SURVEY A-71, HARRISON COUNTY, TEXAS, PART OF ABE YOUNG TRACT, FURTHER DESCRIBED IN PARTITION DEED, RECORDED IN VOL 929 PG 262, DEED RECORDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor YOUNG FAMILY TRUST, Agreement No. 113182000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 21.4 ACRE TRACT KNOWN AS PART OF ABE YOUNG TRACT, IN LB BLANKENSHIP SURVEY A-71, FURTHER DESCRIBED IN DEED, VOL 1419 PG 181, RECORDED IN DEEDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HARRIS, KATHERINE TESTAMENTARY TRUST, Agreement No. 113184000<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Metes & Bound: 154 ACRES, M/L, PART OF AARON POE SURVEY A-19, AND WORLEY LINVILLE SURVEY A-398, HARRISON COUNTY, TX, BEING MORE FULLY DESCRIBED IN DEED FROM SOUTHERN CATTLE & TIMBER COMPANY, INC., TO KATHERINE HARRIS TESTAMENTARY TRUST, JOHN ELLIS, INDEPENDENT EXECUTOR AND TRUSTEE, DATED MAR 21, 1995, RECORDED IN VOL 1385 PG 599, DEED RECORDS, HARRISON COUNTY, TEXAS, AND 3 TRACTS OF LAND LOCATED IN JOHN CHISUM A-3, H ANDERSON A-32, A POE A-19, AND P DOUGHERTY A-5, SURVEYS, HARRISON COUNTY, TX, BEING MORE FULLY DESCRIBED IN DEED FROM SYDNEY C AKIN AND KATHERINE AKIN HARRIS TO JOHN PAUL ELLIS AND WIFE LINDA W ELLIS, DATED DEC 30, 1991, RECORDED VOL 1294 PG 791, DEED RECORDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BERGAMINI, ALBERT J. AND LINDA G., Agreement No. 113190000<br>USA/TEXAS/HARRISON All depths<br>Metes & Bound: 20.0 ACRES, M/L, BEING PART OF F FULLER GRANT A-8, HARRISON COUNTY, TX, BEING DESCRIBED IN THAT CERTAIN DEED DATED JUNE 19, 1972, FROM JACK DILLARD AND WIFE BURNIECE DILLARD TO ALBERT J BERGAMINI AND WIFE LINDA G BERGAMINI, RECORDED IN VOL 710 PG 631, DEED RECORDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ANDREWS, ELLEN WHITE, Agreement No. 113191000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 157.0 ACRES, M/L, PART OF PATRICK DOUGHERTY GRANT A-5, HARRISON COUNTY, TX, BEING DESCRIBED IN CERTAIN DEED DATED MAY 11, 1907, FROM MRS R B HINTON, A S HINTON AND WIFE M V HINTON, AND W H HINTON TO R M EVERETT, RECORDED IN VOL 63 PG 335, DEED RECORDS, HARRISON COUNTY, TX. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PARTEN, MARTHA ANN COLEMAN, Agreement No. 113317000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: SEE MAP ATTACHED TO AGREEMENT. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DARBY, CAROLYN, Agreement No. 113319000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: SEE MAP ATTACHED TO AGREEMENT. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor MULLEN, RICHARD, Agreement No. 113664000<br>USA/TEXAS/HARRISON<br>Survey: STEPHEN F SPARKS<br>Abstract: 635 All depths<br>Metes & Bound: 16.5 ACRES, HARRISON CTY, TX, PART OF S F SPARKS SVY A-635, PART OF 63.225 ACRE TRACT DESCRIBED IN DEED FROM T-9-C PONDER JORDAN AND HUSBAND ALTON JORDAN TO CHARLES SLAY MAYO AND WIFE KAREN EMBRY MAYO, RECORDED IN VOL 1068 PG 747, DEED RECORDS, HARRISON CTY, TX, OUT OF CERTAIN 130 ACRE TRACT DESCRIBED IN DEED FROM DAVID A PONDER, ET UX, TO BROWN PONDER AND WIFE, T-9-C PONDER, DATED JULY 8, 1943, RECORDED IN VOL 256 PG 235, DEED OF RECORDS, HARRISON CTY, TX. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WALKER, KENNETH W, Agreement No. 113665000<br>USA/TEXAS/HARRISON<br>Survey: STEPHEN F SPARKS<br>Abstract: 635 All depths<br>Metes & Bound: 17.647 ACRES, PART OF S F SPARKS SVY A-635, BEING SAME LAND DESCRIBED IN DEED FROM NELLIE LUCILLE HENDRIX, ET VIR, ET AL, TO ANNE S YAPPEN AND LARRY E FORD, DATED APRIL 30, 1982, RECORDED IN VOL 969 PG 89, DEED RECORDS, HARRISON CTY, TX. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor O'DONNELL, HERMONIE, Agreement No. 113668000<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 59.682 ACRES, M/L, J CHISM SVY A-3 AND P DOUGHERTY SVY A-5, HARRISON CTY, TX, BEING SAME LAND DESCRIBED IN WARRANTY DEED DATED JAN 30, 1982, FROM EDMUND ROBB JR, ET UX, TO AUTREY MILES O'DONNELL, ET UX, RECORDED IN VOL 958 PG 544, DEED RECORDS, HARRISON CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor YOUNG, E H, Agreement No. 113676000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 239.35 ACRES, M/L, DESCRIBED AS THE FOLLOWING 2 TRACTS OF LAND: TRACT ONE: 220.15 ACRES, M/L, PATRICK DOUGHERTY SVY A-5, HARRISON CTY, TX, BEING SAME LAND DESCRIBED AS TRACT ONE IN PARTITION DEED DATED MARCH 9, 1976, BY AND BETWEEN H E YOUNG AND E H YOUNG, RECORDED IN VOL 789 PG 122, DEED RECORDS, HARRISON CTY, TX. TRACT TWO: 19.20 ACRES, M/L, PART OF PATRICK DOUGHERTY SVY A-5, HARRISON CTY, TX, BEING SAME LAND DESCRIBED AS TRACT TWO IN PARTITION DEED DATED MARCH 9, 1976, BY AND BETWEEN H E YOUNG AND E H YOUNG, RECORDED IN VOL 789 PG 122, DEED RECORDS, HARRISON CTY, TX. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GODWIN, BARBARA, Agreement No. 113678000<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 76.91 ACRES, M/L, LOCATED IN JOHN CHISUM SVY A-3, BEING MORE FULLY DESCRIBED IN DEED TO LEN D GODWIN FROM VETERANS LAND BOARD, DATED OCT 21, 1994, RECORDED IN VOL 1384 PG 577, DEED RECORDS, HARRISON CTY, TX. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SPILLER, JOY, Agreement No. 113680000<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 30.00 ACRES, M/L, JOHN CHISUM SVY A-3 AND P DOUGHERTY SVY A-5, BEING MOR FULLY DESCRIBED IN DEED TO JIM SPILLER AND JOY SPILLER FROM VETERANS LAND BOARD, DATED FEB 24, 1993, RECORDED IN VOL 1327 PG 179, DEED RECORDS, HARRISON CTY, TX. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor EADS, ETHELYN C, Agreement No. 113687000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 All depths<br>Metes & Bound: 50.00 ACRES, M/L, PART OF HOLLAND ANDERSON LEAGUE (IN CONFLICT WITH P DOUGHERTY SVY A-5), HARRISON CTY, TX, BEING SAME LAND MORE FULLY DESCRIBED IN WARRANTY DEED DATED DEC 2, 1912, FROM NICK WHEAT, LUCY WHEAT, MARY PATTERSON, AND JAMES PATTERSON TO JNO. G BROWN, RECORDED IN VOL 78 PG 581, DEED RECORDS, HARRISON CTY, TX. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DARBY, CAROLYN C, Agreement No. 113690000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 All depths<br>Metes & Bound: 100.069 ACRES, M/L, PATRICK DOUGHERTY SVY A-5, HARRISON CTY, TX, BEING SAME LAND MORE FULLY DESCRIBED AS EXHIBIT E IN PARTITION DEED DATED MAY 3, 1999, BY CAROLYN C DARBY, ET AL, RECORDED IN VOL 1961 PG 53, DEED RECORDS, HARRISON CTY, TX. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SNIDER INDUSTRIES, LLP, Agreement No. 113691000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 All depths<br>Metes & Bound: SEE MAP ATTACHED TO AGREEMENT AS EXHIBIT A. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**                Case No.         15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor ANTHONY FOREST PRODUCTS COMPANY, Agreement No. 113813000<br>USA/TEXAS/HARRISON<br>Survey: EM FULLER<br>Abstract: 7 All depths<br>Metes & Bound: 646.5732 ACRES, M/L, IN EM FULLER SVY A-7, F FULLER SVY A-8, AND P DAUGHERTY SURVEY A-5, HARRISON CTY, TX, BEING SAME LAND DESCRIBED AS TRACT II IN SPECIAL WARRANTY DEED DATED MARCH 3, 1998, FROM SOUTHWESTERN MEDICAL FOUNDATION, TRUSTEE OF ABBIE K DREYFUS FUND, TO ANTHONY FOREST PRODUCTS COMPANY, RECORDED IN VOL 1750 PG 130, DEED RECORDS, HARRISON CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FORCAP INVESTMENTS, LP, Agreement No. 113816000<br>USA/TEXAS/HARRISON All depths<br>Metes & Bound: SEE MAP ATTACHED TO AGREEMENT. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FORCAP INVESTMENTS, LP, Agreement No. 113946000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 All depths<br>Metes & Bound: 40 FOOT WIDE EASEMENT LOCATED PARTLY IN HOLLAND ANDERSON SVY A-32, D C MOORE SURVEY A-455, JOHN CHISUM SVY A-3, J C WALLING SVY A-737, AND JOHN GRAVES SVY A-279, ALL IN HARRISON CTY, TX, MORE PARTICULARLY SHOWN ON EXHIBIT A OF AGREEMENT. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor VANDUSEN, GARY, Agreement No. 113979000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 75 ACRES, M/L, PART OF PATRICK DOUGHERTY GRANT A-5, HARRISON CTY, TX, BEING DESCRIBED IN DEED FROM ROY JACOBS ET AL TO GARY VANDUSEN, RECORDED IN VOL 973 PG 722 ET SEQ, DEED RECORDS, HARRISON CTY, TX; ALSO SAME TRACT OF LAND DESCRIBED IN DEED FROM EDMOND ROBB JR ET AL TO GARY VANDUSEN, RECORDED IN VOL 977 PG 609 ET SEQ, DEED RECORDS, HARRISON CTY, TX. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ANDREWS, ELLEN WHITE, Agreement No. 116163000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY All depths<br>Metes & Bound: 157.0 ACRES, M/L, PART OF PATRICK DOUGHERTY GRANT A-5, HARRISON COUNTY, TX, BEING DESCRIBED IN CERTAIN DEED DATED MAY 11, 1907, FROM MRS R B HINTON, A S HINTON AND WIFE M V HINTON, AND W H HINTON TO R M EVERETT, RECORDED IN VOL 63 PG 335, DEED RECORDS, HARRISON COUNTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BOND, CHERYL ANN GRYDER, Agreement No. 116996000<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3<br>Metes & Bound: 12.2515 ACES OF LAND IN THE JOHN CHISUM SIRVEY, A-3, IN HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CRISP, MARTHA JO, Agreement No. 117002000<br>USA/TEXAS/HARRISON<br>Survey: MARY RICHARDSON<br>Abstract: 605<br>Metes & Bound: 50 ACRES, PART OF LARGER TRACT, IN THE MARY RICHARDSON SURVEY, A-605, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GALLOWAY, WILLIAM EARL, Agreement No. 117005000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: 85.706 ACRES IN HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COLEMAN, HELEN EARLE, Agreement No. 117028000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: .82 ACRE OF 1.54 ACRE DAMAGE AREA DESCRIBED IN ATTACHED EXHIBIT A. SEE AGREEMENT FOR FURTHER DETAILS. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor FORCAP INVESTMENTS, LP, Agreement No. 117896000<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8<br>Metes & Bound: AN "AS BUILT" ROAD BEING 48.7 FOOT WIDE BY 55.5 FOOT LONG, ACCESSED OFF FARM TO MARKET ROAD NO. 134, AND CONTAINING AN AREA OF 0.03 ACRE, TO ACCESS A 5.732 ACRE SITE CURRENTLTY UNDER SURFACE LEASE #SWD-2007-2, AND BEING SITUATED IN THE FULTON FULLER SURVEY, A-8, BEING MORE PARTICULARLY DESCRIBED AS PART OF A 340 ACRE "TRACT 1" IN DEED BOOK 638, PAGE 78 OF THE DEED RECORDS OF HARRISON COUNTY, ALL BEING MORE PARTICULARLY SHOWN ON EXHIBIT "A" ATTACHED HERETO AND MADE A PART HEREOF. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Right of Way<br>Original Lessor FORCAP INVESTMENTS, LP, Agreement No. 117984000<br>USA/TEXAS/HARRISON<br>Survey: DC MOORE<br>Abstract: 455<br>Metes & Bound: A 40 FOOT WIDE BY 2867.3 FOOT LONG ROAD TO ACCESS THE WELL KNOWN AS THE RUPPE TRUST 1 #1 WELL, AND CONTAINING AN AREA OF 2.63 ACRES, MORE OR LESS, IN THE DC MOORE SURVEY, A-455, BEING MORE DESCRIBED AS PART OF 477.071 ACRE "TRACT 39" IN DEED BOOK 2702, PAGE 22 OF THE DEED RECORDS OF HARRISON COUNTY, ALL BEING MORE PARTICULARLY SHOWN ON EXHIBIT "A" ATTACHED HERETO AND MADE A PART HEREOF. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor FORCAP INVESTMENTS, LP, Agreement No. 118024000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: A 40 FOOT WIDE BY 915.9 FOOT LONG ROAD TO ACCESS THE WELL KNOWN AS THE SUTTON #1 WELL, AND CONTAINING AN AREA OF 0.84 ACRES, MORE OR LESS, IN THE HOLLAND ANDERSON SURVEY, A-32, BEING MORE DESCRIBED AS PART OF 477.071 ACRE "TRACT 39" IN DEED BOOK 2702, PAGE 22 OF THE DEED RECORDS OF HARRISON COUNTY, ALL BEING MORE PARTICULARLY SHOWN ON EXHIBIT "A" ATTACHED HERETO AND MADE A PART HEREOF. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SOUTHWESTERN ELECTRIC POWER COMPANY (AEP), Agreement No. 118099000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 19.93 ACS KNOWN AS THE DUDLEY FULLER ESTATE TRACT DESCRIBED IN DEED, VOL 937 PG 128 DTD 08-03-1981. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MONTGOMERY, LEQUATA SNEED, Agreement No. 118106000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: BEING 44.774 ACS, MOL, DESCRIBED AS TRACT NO. 6 IN JUDGMENT NO. 90-0691 DTD 4/27/1992, RCD VOL 2525, PG 144. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MEYERS, DEBRA ELAINE, Agreement No. 118112000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SPANN, EDWARD, Agreement No. 118176000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JAMES, GLORIA DEAN SNEED, Agreement No. 118179000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: 44.774 ACRES OF LAND, IN THE HENRY HARPER SURVEY A-11, HARRISON COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCCOY, JOHN JR., Agreement No. 118180000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: 44.774 ACRES OF LAND, IN THE HENRY HARPER SURVEY A-11, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor COLEMAN, SHIRLEY, Agreement No. 118263000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 309.5 ACRES, M/L, BEING A PART OF THE P. DOUGHERTY SVY, A-5, THE HOLLAND ANDERSON SVY, A-32, & THE JOHN CHISUM SVY, A-3, BEING DESC IN WARRANTY DEED DATED APRIL 12, 1971, REC 1031/836. 50.0 ACRES, M/L, BEING PART OF THE PATRICK DOUGHERTY SVY, A-5 DESC IN DEED DATED 4/24/1973, REC 1147/488. ($7,500.00 ANNUAL RENTAL IS BEING PAID UNDER SURFACE DAMAGE AGREEMENT #109934-000) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor O'DONNELL, HERMONIE M., Agreement No. 118355000<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3<br>Metes & Bound: 59.682 ACRES OF LAND LOCATED IN THE J. CHISM SURVEY, A-3 AND THE P. DOUGHERTY SURVYE, A-5, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 30, 1982 FROM EDMUND ROBB JR. ET UX TO AUTREY MILES O'DONNELL ET UX, RECORDED IN VOLUME 958, PAGE 544 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor LEONARD, CHRISTINA SNEED, Agreement No. 118379000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: BEING 44.774 ACRES OF LAND, MORE OR LESS, SITUATED IN THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS AND BEING MORE FULLY DESCRIBED AS TRACT NO. 6 IN THAT JUDGEMENT NO. 90-0691, CULVIS SNEED VS HOWARD SNEED, ET AL, DATED APRIL 27, 1992 AND RECORDED IN VOLUME 2525, PAGE 144 OF THE OFFICIAL RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SNEED, RENEE, Agreement No. 118382000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: BEING 44.774 ACRES OF LAND, MORE OR LESS, SITUATED IN THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS AND BEING MORE FULLY DESCRIBED AS TRACT NO. 6 IN THAT JUDGEMENT NO. 90-0691, CULVIS SNEED VS HOWARD SNEED, ET AL, DATED APRIL 27, 1992 AND RECORDED IN VOLUME 2525, PAGE 144 OF THE OFFICIAL RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ALEXANDER, HARRICE SNEED, Agreement No. 118385000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: BEING 44.774 ACRES OF LAND, MORE OR LESS, SITUATED IN THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS AND BEING MORE FULLY DESCRIBED AS TRACT NO. 6 IN THAT JUDGEMENT NO. 90-0691, CULVIS SNEED VS HOWARD SNEED, ET AL, DATED APRIL 27, 1992 AND RECORDED IN VOLUME 2525, PAGE 144 OF THE OFFICIAL RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DAVIS, CALLIE, Agreement No. 118386000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: BEING 44.774 ACRES OF LAND, MORE OR LESS, SITUATED IN THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS AND BEING MORE FULLY DESCRIBED AS TRACT NO. 6 IN THAT JUDGEMENT NO. 90-0691, CULVIS SNEED VS HOWARD SNEED, ET AL, DATED APRIL 27, 1992 AND RECORDED IN VOLUME 2525, PAGE 144 OF THE OFFICIAL RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor STATEN, VALERIE, Agreement No. 118388000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: BEING 44.774 ACRES OF LAND, MORE OR LESS, SITUATED IN THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS AND BEING MORE FULLY DESCRIBED AS TRACT NO. 6 IN THAT JUDGEMENT NO. 90-0691, CULVIS SNEED VS HOWARD SNEED, ET AL, DATED APRIL 27, 1992 AND RECORDED IN VOLUME 2525, PAGE 144 OF THE OFFICIAL RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SNEED, MONAE, Agreement No. 118390000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: BEING 44.774 ACRES OF LAND, MORE OR LESS, SITUATED IN THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS AND BEING MORE FULLY DESCRIBED AS TRACT NO. 6 IN THAT JUDGEMENT NO. 90-0691, CULVIS SNEED VS HOWARD SNEED, ET AL, DATED APRIL 27, 1992 AND RECORDED IN VOLUME 2525, PAGE 144 OF THE OFFICIAL RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BOONE CATTLE COMPANY, Agreement No. 118391000<br>USA/TEXAS/HARRISON<br>Survey: JAMES CELLUMS<br>Abstract: 145<br>Metes & Bound: 300.60 ACRES OF LAND, MORE OR LESS, BEING PART OF THE JAMES CELLUM SURVEY, A-145, AND THE W.LINVILLE SURVEY, A-398, BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN THAT WARRANTY DEED DATED FEBRUARY 28, 1995, FROM BOONE LAND & CATTLE CO. AND TO BOONE CATTLE CO., RECORDED IN VOLUME 1384, PAGE 843 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BROWN, TOM A., HEIRS, Agreement No. 118506000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Survey: ZION ROBERTS<br>Abstract: 595<br>Metes & Bound: 67 ACRE TRACT IN THE ZION ROBERTS SURVEY, A-595 SEE INSTRUMENT FOR FULL DETAILS | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GUTIERREZ, FRANCISCO M., ET UX, Agreement No. 118538000<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8<br>Metes & Bound: 218 ACRES, MORE OR LESS, LOCATED IN HARRIS COUNTY, TEXAS; BEING A PART OF THE FRANKLIN SURVEY, A-8, THE HOLLAND ANDERSON SURVEY, A-32, AND THE PATRICK DOUGHERTY SURVEY, A-5; BEING THE SAME LAND DESCRIBED IN THAT CERTAIN GENERAL WARRANTY DEED WITH VENDOR'S LIEN DATED NOVEMBER 5, 1998 FROM JOSEPH WALTER FREDERICK, JR. AND WIFE, SANDRA VORSAS FREDERICK TO FRANCISCO M. GUTIERREZ AND WIFE, MARIA GUTIERREZ, RECORDED IN VOLUME 1872, PAGE 154 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 | Easement | Undetermined | Undetermined |

In re:     Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor TOON, KENNETH R., ET UX, Agreement No. 118541000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: BEING 18.441 ACRES OF LAND SITUATED IN THE PATRICK DOUGHTERY SURVEY, A-5, IN HARRISON COUNTY, TEXAS AND BEING MORE FULLY DESCRIBED IN A WARRANTY DEED FROM MARCELLA T. HAIRELL TO KENNETH R. TOON AND WIFE, SHIREE G. TOON AND RECORDED IN VOLUME 3258, PAGE 137 OF THE HARRISON COUNTY DEED RECORDS | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SOUTHWESTERN ELECTRIC POWER COMPANY (AEP), Agreement No. 118544000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: A 63.68 ACRE TRACT KNOWN AS THE H. CLINTON FINKLEA TRACT. LOCATED IN THE L.B. BLANKENSHIP SURVEY A-71, HARRISON COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FUTRELL, RENDELL, ET UX, Agreement No. 118545000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: A 104.6 ACRE TRACT OF LAND, MORE OR LESS, LOCATED IN THE WILLIAM SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS, REFERRED TO IN A DEED IN SATISFACTION OF DEBT, DATED JANUARY 19, 1995, FROM KIMBERLY FUTRELL MACINERNEY AND HUSBAND, DOUGLAS M. MACINERNEY, TO RENDELL FUTRELL AND WIFE, DOROTHY FUTRELL, RECORDED IN VOLUME 1421, PAGE 32, OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor YATES, ROBERT, L, Agreement No. 118546000<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19<br>Metes & Bound: BEING 40.00 ACRES OF LAND, MORE OR LESS, A PART OF THE AARON POE SURVEY, A-19, AND THE PATRICK DOUGHERTY SURVEY, A-5, IN HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN A WARRANTY DEED FROM DAVE TAYLOR TO VERA D. YATES, DATED JANUARY 31, 1975, RECORDED IN VOL. 760, PAGE 447 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GRYDER, LIONAL PAUL, Agreement No. 118549000<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3<br>Metes & Bound: 12.2515 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J. CHISM SURVEY, A-3, HARRISON COUNTY, TEXAS AND BEING MORE FULLY DESCRIBED IN A PARTITION DEED BY AND BETWEEN CHERYL ANN GRYDER BOND ET AL AND RECORDED IN VOLUME 3378, PAGE 191 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor O'DONNELL, HERMONIE, Agreement No. 118550000<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3<br>Metes & Bound: SEE INSTRUMENT FOR LEGAL DESCRIPTION | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BOONE, THOMAS K, Agreement No. 118560000<br>USA/TEXAS/HARRISON<br>Survey: JAMES CELLUMS<br>Abstract: 145<br>Metes & Bound: 300.60 ACRES OF LAND, MORE OR LESS, AND BEING PART OF THE JAMES CELLUM SURVEY, A-145, AND THE W. LINVILLE SURVEY, A-398, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 28, 1995, BY AND BETWEEN BOONE LAND & CATTLE CO. AND BOONE CATTLE CO., RECORDED IN VOLUME 1384, PAGE 843 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WASHINGTON HEIRS, Agreement No. 118803000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: BEING 41 ACRES OF LAND, MORE OR LESS, WITHIN THE L.B. BLANKENSHIP SURVEY, A-71, HARRISON COUNTY, TEXAS, BEING THE SAME LAND IN THAT WARRANTY DEED FROM ALEX WARBINGTON AND WIFE, HARRIET WARBINGTON TO WESLY WARBINGTON, DATED JANUARY 21, 1909 AND RECORDED IN VOLUME 69 ON PAGE 120 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WASHINGTON HEIRS, Agreement No. 118825000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: BEING 41 ACRES OF LAND, MORE OR LESS, WITHIN THE L.B. BLANKENSHIP SURVEY, A-71, HARRISON COUNTY, TEXAS, BEING THE SAME LAND IN THAT WARRANTY DEED FROM ALEX WARBINGTON AND WIFE, HARRIET WARBINGTON TO WESLY WARBINGTON, DATED JANUARY 21, 1909 AND RECORDED IN VOLUME 69 ON PAGE 120 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   Samson Lone Star, LLC          SCHEDULE A - REAL PROPERTY          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor WASHINGTON HEIRS, Agreement No. 118828000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: BEING 41 ACRES OF LAND, MORE OR LESS, WITHIN THE L.B. BLANKENSHIP SURVEY, A-71, HARRISON COUNTY, TEXAS, BEING THE SAME LAND IN THAT WARRANTY DEED FROM ALEX WARBINGTON AND WIFE, HARRIET WARBINGTON TO WESLY WARBINGTON, DATED JANUARY 21, 1909 AND RECORDED IN VOLUME 69 ON PAGE 120 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WASHINGTON HEIRS, Agreement No. 118859000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: BEING 41 ACRES OF LAND, MORE OR LESS, LOCATED IN THE L.B. BLANKENSHIP SURVEY, A-71, HARRISON COUNTY, TEXAS BEING THE SAME LAND DESCRIBED IN THAT WARRANTY DEED DATED JANUARY 21, 1909 AND RECORDED IN VOLUME 69 ON PAGE 120 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOWARD, JERRY EDWARD ET UX, Agreement No. 118874000<br>USA/TEXAS/HARRISON<br>Survey: MARY RICHARDSON<br>Abstract: 605<br>Metes & Bound: BEING 21.67 ACRE TRACT OF LAND, MORE OR LESS, LOCATED IN THE MARY RICHARDSON SURVEY, A-605, HARRISON COUNTY, TEXAS REFERRED TO IN A HOMESTEAD LIEN CONTRACT AND DEED OF TRUST, DATED JUNE 08, 2004, FROM JERRY EDWARD HOWARD AND LONNIE DELIA PITTMAN HOWARD TO BANE ONE, N.A., RECORDED IN VOLUME 2874 ON PAGE 82, OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GRAHAM, MILDRED ASH,  ESTATE, Agreement No. 118875000<br>USA/TEXAS/HARRISON<br>Survey: MARY RICHARDSON<br>Abstract: 605<br>Metes & Bound: A 130.54 ACRE TRACT OF LAND, MORE OR LESS, LOCATED IN THE MARY RICHARDSON SURVEY, A-605, HARRISON COUNTY, TEXAS BEING THE SAME LAND DESCRIBED AS TRACT NO. 2 IN THAT DEED, DATED MAY 24, 1960, FROM REBA ASH TO MILTON ASH, RECORDED IN VOLUME 546, PAGE 34, OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SNEED, HAROLD, Agreement No. 118879000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: BEING 44.774 ACRES OF LAND, MORE OR LESS, SITUATED IN THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS AND BEING MORE FULLY DESCRIBED AS TRACT NO. 6 IN THAT JUDGEMENT NO. 90-0691, CULVIS SNEED VS HOWARD SNEED, ET AL, DATED APRIL 27, 1992 AND RECORDED IN VOLUME 2525 ON PAGE 144 OF THE OFFICIAL RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SNEED, LENDELL JR., Agreement No. 118880000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: BEING 44.774 ACRES OF LAND, MORE OR LESS, LOCATED IN THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS AND BEING MORE FULLY DESCRIBED AS TRACT NO. 6 IN THAT JUDGEMENT NO. 90-0691, CULVIS SNEED VS. HOWARD SNEED, ET AL, DATED APRIL 27, 1992 AND RECORDED IN VOLUME 2525, PAGE 144 OF THE OFFICIAL RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HILL, TIM, Agreement No. 118971000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: 11.81 ACS, MOL, REFERENCED IN A DEED RCD IN VOL 127, PG 613. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor OPTISITE PROPERTIES, LLC, Agreement No. 119001000<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Survey: JOSIAH BARRENTINE<br>Abstract: 105<br>Metes & Bound: A 30' WIDE STRIP OF LAND AS SHOWN ON ATTACHED PLAT ACROSS A PORTION OF ALL THAT CERTAIN, LOT, TRACT OR PARCEL OF LAND ABOUT 13.5 MILES EAST OF THE COURTHOUSE IN THE CITY OF MARSHALL, TX BEING 4.649 ACS OF LAND, MOL, A PART OF THE J. BARRENTINE SVY, A-105 AND A PART OF THE JOHN SAMPLE SVY, A-673, AND BEING A PART OF THE RESIDUE OF THAT CERTAIN 229.07 AC "TRACT 1" DESCRIBED IN DEED DTD 10/12/1970, RCD IN VOL 703, PG 569. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor OPTISITE PROPERTIES, LLC, Agreement No. 119006000<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Survey: JOSIAH BARRENTINE<br>Abstract: 105<br>Metes & Bound: ALL THAT CERTAIN, LOT, TRACT OR PARCEL OF LAND ABOUT 13.5 MILES EAST OF THE COURTHOUSE IN THE CITY OF MARSHALL, TX BEING A 0.55 AC PORTION OF THE 4.649 ACS OF LAND, MOL, A PART OF THE J. BARRENTINE SVY, A-105 AND A PART OF THE JOHN SAMPLE SVY, A-673, AND BEING A PART OF THE RESIDUE OF THAT CERTAIN 229.07 AC "TRACT 1" DESCRIBED IN DEED DTD 10/12/1970, RCD IN VOL 703, PG 569. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor COLEMAN FAMILY LAND & MINERAL TRUST, Agreement No. 120012000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 All depths<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 309.5 ACRES, M/L, BEING A PART OF THE P. DOUGHERTY SVY, A-5, THE HOLLAND ANDERSON SVY, A-32, & THE JOHN CHISUM SVY, A-3, BEING DESC IN WARRANTY DEED DATED APRIL 12, 1971, REC 1031/836. CONSTRUCT A PIPELINE, FROM A TAP ERECTED BY TEXAS GAS GATHERING ON A PIPELINE OWNED BY TEXAS GAS GATHERING, NORTHEASTERLY ACROSS A PORTION OF THE 309.5 ACRE TRACT. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor COLEMAN FAMILY LAND & MINERAL TRUST, Agreement No. 120016000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 All depths<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 309.5 ACRES, M/L, BEING A PART OF THE P. DOUGHERTY SVY, A-5, THE HOLLAND ANDERSON SVY, A-32, & THE JOHN CHISUM SVY, A-3, BEING DESC IN WARRANTY DEED DATED APRIL 12, 1971, REC 1031/836. ($1,500.00 ANNUAL RENTAL IS BEING PAID UNDER SURFACE DAMAGE AGREEMENT #118902-000) | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor WOODLEY, CLIFTON GAINES, Agreement No. 120464000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: BEING 17.493 ACRES OF LAND, MORE OR LESS, WITHIN THE WILLIAM SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS REFERENCED IN A QUIT CLAIM DEED DATED APRIL 19, 1992 FROM WELDON WOODLEY AND WIFE, MOLLIE JEAN WOODLEY TO CLIFTON GAINES WOODLEY, RECORDED IN VOLUME 1302 ON PAGE 204 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor DREYFUS, ABBIE K., FUND, Agreement No. 120565000<br>USA/TEXAS/HARRISON<br>Survey: EM FULLER<br>Abstract: 7<br>Survey: FRANKLIN FULLER<br>Abstract: 8<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: TAYLOR GU WELL #5H SUBSURFACE MINERAL PERMIT, ROW & EASEMENT LOCATED ON: 646.5732 (ALSO CALLED 661.0 ACRES) ACRES DESC IN DEED DTD 7-5-1909, REC VOL 68 PG 571, AND DESC AS "FIRST TRACT" THEREIN, INSOFAR AND ONLY INSOFAR, AS SAME PERTAINS TO THAT CERTAIN 569.88 ACS OF SAID 646.5732 ACS WHICH LIES AND IS CONTAINED WITHIN THE BOUNDARIES OF THE 675.02 AC M.K. DREYFUS NO. 1 GAS UNIT. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SOUTHWESTERN ELECTRIC POWER COMPANY, Agreement No. 121131000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: TRACT 1: A 28 ACRE TRACT IN THE L.B. BLANKENSHIP SURVEY, A-71, HARRISON COUNTY, TEXAS REFERRED TO IN A JUDGEMENT BETWEEN SWEPCO AND LONIE WASHINGTON, DATED AUGUST 18, 1987 AND RECORDED IN VOLUME 1154 ON PAGE 129 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 2: A 26.28 ACRE TRACT IN THE L.B. BLANKENSHIP SURVEY, A-71, HARRISON COUNTY, TEXAS BEING THE SAME LAND DESCRIBED AS BLOCK 7 AND AS A 25 ACRE TRACT BY PARTITION SUIT DATED OCTOBER 22, 1979. THE SAME LAND IS IN AN EMINENT DOMAIN SUIT BETWEEN SWEPCO AND HENRY LEON JOHNSON AND JOSEPH JOHNSON AND IS RECORDED IN VOLUME 2, PAGE 331 OF THE DISTRICT CLERK RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SOUTHWESTERN ELECTRIC POWER COMPANY, Agreement No. 121132000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: TRACT 1: ORIGINALLY A 63.5 ACRE TRACT IN THE L.B. BLANKENSHIP SURVEY, A-71, HARRISON COUNTY, TEXAS REFERRED TO IN A DEED CONVEYED BY MARY EVERS TO SANDY CARAWAY BY DEED DATED NOVEMBER 13, 1890 AND RECORDED IN VOLUME 26 ON PAGE 252 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. WARRANTY DEEDS, VOLUME 886 PAGE 572 AND VOLUME 1610 PAGE 215, ARE ALSO REFERENCED FROM H. CLIFTON FINKLEA, EDNA EARL FINKLEA, AND EDNA SIMMONS FINKLEA TO SWEPCO, DATED NOVEMBER 16, 1979 AND JANUARY 24, 1997, AND ARE ALSO RECORDED IN THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 2: A 58.46 ACRE TRACT LOCATED IN THE L.B. BLANKENSHIP SURVEY, A-71, HARRISON COUNTY, TEXAS, BEING KNOWN TO SWEPCO AS TRACT #248 ALSO REFERRED TO IN AN OPINION OF TITLE REFERRING TO A DEED DATED NOVEMBER 21, 1979 OF A DEED FROM B.T. WALDRON TO AARON GRAHM, DATED JANUARY 1, 1903 AND RECORDED IN VOLUME 80, PAGE 9 AND IS RECORDED IN THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WOODLEY, LILY BELL, Agreement No. 121185000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: 40 ACS, MOL, REFERRED TO IN WD DTD 4/27/1965, RCD IN VOL 610, PG 307. EASEMENT IS A 30' WIDE STRIP OF LAND DEPICTED ON MAP (EXHIBIT A). | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor YATES, ROBERT L , Agreement No. 121523000<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19<br>Metes & Bound: TRACT ONE: 339.70 ACS MOL, DESC IN WD DTD 4/22/1968 REC VOL 655 PG 488 TRACT TWO: 40.00 ACS MOL, DESC IN WD DTD 1/31/1975 REC VOL 760 PG 447 SURFACE LOCATION: A ROW AND EASEMENT TO UTILIZE 2.35 ACRES TO CONSTRUCT, USE, OPERATE, MAINTAIN AND REPAIR A LOCATION FOR A SURFACE SITE ROADWAY: A ROW AND EASEMENT FOR A FORTY (40) FEET WIDE STRIP OF LAND THREE PIPELINES: A ROW AND EASEMENT FOR PIPELINES THROUGH, OVER, ACROSS, UPON AND UNDER A TWENTY (20) FOOT WIDE STRIP IN, UNDER, OVER, THROUGH AND ACROSS THE LAND<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor J & K PAINE LIMITED PARTNERSHIP, Agreement No. 121535000<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19<br>Metes & Bound: 79.86 ACS MOL, DESC AS TRACT ONE AND TRACT TWO IN WD DTD 9/12/1996 REC VOL 1562 PG 308 ROADWAY: A ROW AND EASEMENT FOR A FORTY (40) FEET WIDE STRIP OF LAND THREE PIPELINES: A ROW AND EASEMENT FOR PIPELINES THROUGH, OVER, ACROSS, UPON AND UNDER A TWENTY (30) FOOT WIDE STRIP IN, UNDER, OVER, THROUGH AND ACROSS THE LAND | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FUGLER, THOMAS D, ET UX, Agreement No. 121539000<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19<br>Metes & Bound: 87.301 ACS MOL DESCRIBED AS THE FOLLOWING TWO TRACTS OF LAND. TRACT ONE: 43.631 ACS DESC IN WD DTD 1/21/2005 REC VOL 3016 PG 77 TRACT TWO: 43.67 ACS DESC IN WD DTD 1/26/2005 REC VOL 3017 PG 98 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor W.M. BLALOCK HEIRS, C/O LAURIE BELL, Agreement No. 121542000<br>USA/TEXAS/HARRISON<br>Survey: JOHN W BRITAIN<br>Abstract: 78<br>Survey: THOMAS APPLEWHITE<br>Abstract: 68<br>Metes & Bound: 154.82 AC TRACT DESC IN DEED DTD 12/8/2000 REC VOL 2180 PG 341 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DARBY, CAROLYN C., Agreement No. 121543000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: 100.069 ACRES, M/L, PATRICK DOUGHERTY SVY A-5, HARRISON CTY, TX, BEING SAME LAND MORE FULLY DESCRIBED AS EXHIBIT E IN PARTITION DEED DATED MAY 3, 1999, BY CAROLYN C DARBY, ET AL, RECORDED IN VOL 1961 PG 53, DEED RECORDS, HARRISON CTY, TX. 44.83 ROD PIPELINE ROUTE AS SHOWN BY EXHIBIT A. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SAUNDERS, KATHERINE F, Agreement No. 121545000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM J BLOCKER<br>Abstract: 110<br>Metes & Bound: BEING 200 ACS MOL, DESC IN CONTRACT DTD 5/19/1950 REC VOL 357 PG 116 SURFACE: A ROW AND EASEMENT TO A 320 FOOT BY 320 FOOT TRACT OF LAND BEING THE PROPOSED SURFACE LOCATION AND UTILITY SITE FOR THE SAUNDERS #1 WELL ROADWAY: A ROW AND EASEMENT FOR A FORTY (40) FOOT WIDE STRIP OF LAND THREE PIPELINES: A ROW AND EASEMENT FOR PIPELINES THROUGH, OVER, ACROSS, UPON AND UNDER A THIRTY (30) FOOT WIDE STRIP IN, UNDER, OVER, THROUGH AND ACROSS THE LAND | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SNIDER INDUSTRIES, LLP, Agreement No. 121546000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Survey: WILSON EWING<br>Abstract: 6<br>Metes & Bound: 77.88 ACS SITUATED IN WILSON EWING SVY, A-6 AND BEING MORE FULLY DESCRIBED IN WD RCD IN VOL 1761, PG 96. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ANTHONY FOREST PRODUCTS COMPANY, Agreement No. 121560000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT AND ROW LOCATED ON: 250.30 ACRES, M/L, DESCRIBED IN SPECIAL WARRANTY DEED DATED MAR 3, 1998, FROM SOUTHWESTERN MEDICAL FOUNDATION TO ANTHONY FOREST PRODUCTS COMPANY, RECORDED IN VOL 1750 PG 130, DEED RECORDS, HARRISON COUNTY, TEXAS.<br>Survey: JOHN CHISUM<br>Abstract: 3<br>Survey: JOHN SAMPLE<br>Abstract: 673 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.     **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor COLEMAN, HELEN E, Agreement No. 121569000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: 60' WIDE ROAD AND PIPELINE ROW LOCATED ON: 100.069 ACRES, M/L, DESCRIBED IN EX A IN PARTITION DEED DATED MAY 3, 1999, BY HELEN EARLE COLEMAN, ET AL, RECORDED IN VOL 1961 PG 53, DEED RECORDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FRAZIER, ROBERT , Agreement No. 121571000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT AND ROW LOCATED ON: TRACT 1: 12 ACRE TRACT, M/L, REFERRED TO IN WARRANTY DEED WHICH DESCRIBES BLOCK 7, DATED MAR 4, 1999, FROM HALLARD LOUISE ZENO TO ROBERT FRAZIER, RECORDED IN VOL 1926 PG 216, DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT 2: 24 ACRE TRACT, M/L, REFERRED TO IN WARRANTY DEED WHICH DESCRIBES BLOCK 6, DATED FEB 19, 1997, FROM STERLING SNEED TO ROBERT FRAZIER, RECORDED IN VOL 1616 PG 48, DEED RECORDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FRAZIER, ROBERT, Agreement No. 121572000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: 12 ACRE TRACT, M/L, REFERRED TO IN WARRANTY DEED DATED MAR 4, 1999, FROM HALLARD LOUISE ZENO TO ROBERT FRAZIER, RECORDED IN VOL 1926 PG 216, DEED RECORDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WOODLEY, LILY BELL, Agreement No. 121576000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: 40 AC TRACT, MOL, REFERRED TO IN WD DTD 1/6/1962, RCD IN VOL 566, PG 381. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOWARD, JERRY EDWARD ET UX, Agreement No. 121720000<br>USA/TEXAS/HARRISON<br>Survey: MARY RICHARDSON<br>Abstract: 605<br>Metes & Bound: ALL THAT 21.67 AC TRACT, MOL, REFERRED TO IN A HOMESTEAD LIEN CONTRACT AND DEED OF TRUST DTD 6/8/2004, RCD IN VOL 2874, PG 82. PIPELINE ROW AND EASEMENT FOR THE MYERS SWD PROJECT. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ROBERTS, ROBERT V, Agreement No. 121723000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT AND ROW LOCATED ON: 25.050 ACRES, M/L, OUT OF 50 ACRE TRACT DESCRIBED IN WARRANTY DEED DATED JULY 14, 1995 FROM DON A MCDANIEL AND WIFE ROSEMANRY O MCDANIEL TO ROBERT V ROBERTS AND W T TUCKER JR, RECORDED IN VOL 1408 PG 178; ALSO DESCRIBED IN PARTITION DEED DATED SEPT 19, 1996 BETWEEN W T TUCKER AND ROBERT V ROBERTS, RECORDED IN VOL 1561 PG 318, BOTH DOCUMENTS RECORDED IN DEED RECORDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor STEWART, CARL MICHAEL, Agreement No. 121726000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT AND ROW LOCATED ON: 44.774 ACRES, M/L, DESCRIBED AS TRACT NO 6 IN JUDGMENT NO 90-0691, CULVIS SNEED VS HOWARD SNEED, ET AL, DATED APRIL 27, 1992, RECORDED IN VOL 2525 PG 144, OFFICIAL RECORDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DARBY, CAROLYN C., Agreement No. 121728000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: 100.069 ACRES, M/L, PATRICK DOUGHERTY SVY A-5, HARRISON CTY, TX, BEING SAME LAND MORE FULLY DESCRIBED AS EXHIBIT E IN PARTITION DEED DATED MAY 3, 1999, BY CAROLYN C DARBY, ET AL, RECORDED IN VOL 1961 PG 53, DEED RECORDS, HARRISON CTY, TX. 4.36 ROD PIPELINE ROUTE AS SHOWN BY EXHIBIT A. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MULLIKIN, KEATS AND REBECCA, Agreement No. 121730001<br>USA/TEXAS/HARRISON<br>Survey: EM FULLER<br>Abstract: 7<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Survey: WILSON EWING<br>Abstract: 6<br>Metes & Bound: SW MEDICAL FOUNDATION 2-1 WELL SURFACE ROW & EASEMENT TO A 320' X 380' TRACT OF LAND, A 40' WIDE ROAD ROW & EASEMENT, AND A 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 297.06 ACRES, DESCRIBED IN WARRANTY DEED FROM LARRY RAYE AND WIFE SHEILA RAYE TO KEATS MULLIKIN AND WIFE REBECCA A MULLIKIN, HUNTER R MULLIKIN, ROKKY K MULLIKIN, AND JAMES RAY ELDER AND WIFE SHAYNEE DEE MULLIKIN, BEING AN UNDIVIDED 1/2 INTEREST RECCORDED IN VOL 1353 PG 300, DEED RECORDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor ELDER, JAMES AND SHAYNEE, Agreement No. 121730002<br>USA/TEXAS/HARRISON<br>Survey: EM FULLER<br>Abstract: 7<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Survey: WILSON EWING<br>Abstract: 6<br>Metes & Bound: SW MEDICAL FOUNDATION 2-1 WELL SURFACE ROW & EASEMENT TO A 320' X 380' TRACT OF LAND, A 40' WIDE ROAD ROW & EASEMENT, AND A 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 297.06 ACRES, DESCRIBED IN WARRANTY DEED FROM LARRY RAYE AND WIFE SHEILA RAYE TO KEATS MULLIKIN AND WIFE REBECCA A MULLIKIN, HUNTER R MULLIKIN, ROKKY K MULLIKIN, AND JAMES RAY ELDER AND WIFE SHAYNEE DEE MULLIKIN, BEING AN UNDIVIDED 1/2 INTEREST RECORDED IN VOL 1353 PG 300, DEED RECORDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MULLIKIN, ROKKY AND ALISIA, Agreement No. 121730003<br>USA/TEXAS/HARRISON<br>Survey: EM FULLER<br>Abstract: 7<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Survey: WILSON EWING<br>Abstract: 6<br>Metes & Bound: SW MEDICAL FOUNDATION 2-1 WELL SURFACE ROW & EASEMENT TO A 320' X 380' TRACT OF LAND, A 40' WIDE ROAD ROW & EASEMENT, AND A 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 297.06 ACRES, DESCRIBED IN WARRANTY DEED FROM LARRY RAYE AND WIFE SHEILA RAYE TO KEATS MULLIKIN AND WIFE REBECCA A MULLIKIN, HUNTER R MULLIKIN, ROKKY K MULLIKIN, AND JAMES RAY ELDER AND WIFE SHAYNEE DEE MULLIKIN, BEING AN UNDIVIDED 1/2 INTEREST RECCORDED IN VOL 1353 PG 300, DEED RECORDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RAYE, LARRY AND SHEILA, Agreement No. 121730004<br>USA/TEXAS/HARRISON<br>Survey: EM FULLER<br>Abstract: 7<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Survey: WILSON EWING<br>Abstract: 6<br>Metes & Bound: SW MEDICAL FOUNDATION 2-1 WELL SURFACE ROW & EASEMENT TO A 320' X 380' TRACT OF LAND, A 40' WIDE ROAD ROW & EASEMENT, AND A 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 297.06 ACRES, DESCRIBED IN WARRANTY DEED FROM JEAN GOSE MIDGELY, MARGARET GOSE CHAMBERS, AND JOHN EDWARD GOSE TO LARRY RAYE AND WIFE SHEILA RAYE, RECORDED IN VOL 1353 PG 300, DEED RECORDS, HARRISON COUNTY. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MULLIKIN, HUNTER AND MARILYN, Agreement No. 121730005<br>USA/TEXAS/HARRISON<br>Survey: EM FULLER<br>Abstract: 7<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Survey: WILSON EWING<br>Abstract: 6<br>Metes & Bound: SW MEDICAL FOUNDATION 2-1 WELL SURFACE ROW & EASEMENT TO A 320' X 380' TRACT OF LAND, A 40' WIDE ROAD ROW & EASEMENT, AND A 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 297.06 ACRES, DESCRIBED IN WARRANTY DEED FROM LARRY RAYE AND WIFE SHEILA RAYE TO KEATS MULLIKIN AND WIFE REBECCA A MULLIKIN, HUNTER R MULLIKIN, ROKKY K MULLIKIN, AND JAMES RAY ELDER AND WIFE SHAYNEE DEE MULLIKIN, BEING AN UNDIVIDED 1/2 INTEREST RECCORDED IN VOL 1353 PG 300, DEED RECORDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RAYE, LARRY AND SHEILA, Agreement No. 121739001<br>USA/TEXAS/HARRISON<br>Survey: EM FULLER<br>Abstract: 7<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Survey: WILSON EWING<br>Abstract: 6<br>Metes & Bound: A SURFACE ROW & EASEMENT TO A 320' X 380' TRACT OF LAND, A 40' WIDE ROADWAY ROW & EASEMENT, AND A 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 297.06 ACRES, DESCRIBED IN WARRANTY DEED FROM JEAN GOSE MIDGELY, MARGARET GOSE CHAMBERS, AND JOHN EDWARD GOSE TO LARRY RAYE AND WIFE SHEILA RAYE, RECORDED IN VOL 1353 PG 300, DEED RECORDS, HARRISON COUNTY. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ELDER, JAMES AND SHAYNEE, Agreement No. 121739002<br>USA/TEXAS/HARRISON<br>Survey: EM FULLER<br>Abstract: 7<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Survey: WILSON EWING<br>Abstract: 6<br>Metes & Bound: A SURFACE ROW & EASEMENT TO A 320' X 380' TRACT OF LAND, A 40' WIDE ROADWAY ROW & EASEMENT, AND A 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 297.06 ACRES, DESCRIBED IN WARRANTY DEED FROM LARRY RAYE AND WIFE SHEILA RAYE TO KEATS MULLIKIN AND WIFE REBECCA A MULLIKIN, HUNTER R MULLIKIN, ROKKY K MULLIKIN, AND JAMES RAY ELDER AND WIFE SHAYNEE DEE MULLIKIN, BEING AN UNDIVIDED 1/2 INTEREST RECCORDED IN VOL 1353 PG 300, DEED RECORDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor MULLIKIN, ROKKY AND ALISIA, Agreement No. 121739003<br>USA/TEXAS/HARRISON<br>Survey: EM FULLER<br>Abstract: 7<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Survey: WILSON EWING<br>Abstract: 6<br>Metes & Bound: A SURFACE ROW & EASEMENT TO A 320' X 380' TRACT OF LAND, A 40' WIDE ROADWAY ROW & EASEMENT, AND A 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 297.06 ACRES, DESCRIBED IN WARRANTY DEED FROM LARRY RAYE AND WIFE SHEILA RAYE TO KEATS MULLIKIN AND WIFE REBECCA A MULLIKIN, HUNTER R MULLIKIN, ROKKY K MULLIKIN, AND JAMES RAY ELDER AND WIFE SHAYNEE DEE MULLIKIN, BEING AN UNDIVIDED 1/2 INTEREST RECCORDED IN VOL 1353 PG 300, DEED RECORDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MULLIKIN, KEATS AND REBECCA, Agreement No. 121739004<br>USA/TEXAS/HARRISON<br>Survey: EM FULLER<br>Abstract: 7<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Survey: WILSON EWING<br>Abstract: 6<br>Metes & Bound: A SURFACE ROW & EASEMENT TO A 320' X 380' TRACT OF LAND, A 40' WIDE ROADWAY ROW & EASEMENT, AND A 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 297.06 ACRES, DESCRIBED IN WARRANTY DEED FROM LARRY RAYE AND WIFE SHEILA RAYE TO KEATS MULLIKIN AND WIFE REBECCA A MULLIKIN, HUNTER R MULLIKIN, ROKKY K MULLIKIN, AND JAMES RAY ELDER AND WIFE SHAYNEE DEE MULLIKIN, BEING AN UNDIVIDED 1/2 INTEREST RECCORDED IN VOL 1353 PG 300, DEED RECORDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MULLIKIN, HUNTER AND MARILYN, Agreement No. 121739005<br>USA/TEXAS/HARRISON<br>Survey: EM FULLER<br>Abstract: 7<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Survey: WILSON EWING<br>Abstract: 6<br>Metes & Bound: A SURFACE ROW & EASEMENT TO A 320' X 380' TRACT OF LAND, A 40' WIDE ROADWAY ROW & EASEMENT, AND A 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 297.06 ACRES, DESCRIBED IN WARRANTY DEED FROM LARRY RAYE AND WIFE SHEILA RAYE TO KEATS MULLIKIN AND WIFE REBECCA A MULLIKIN, HUNTER R MULLIKIN, ROKKY K MULLIKIN, AND JAMES RAY ELDER AND WIFE SHAYNEE DEE MULLIKIN, BEING AN UNDIVIDED 1/2 INTEREST RECCORDED IN VOL 1353 PG 300, DEED RECORDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RITTER, JOHN SR AND MAMIE T, Agreement No. 121740000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT AND ROW LOCATED ON: 108 ACRES, M/L, DESCRIBED IN DEED FROM CHARLES E HERZIG TO JOHN RITTER SR AND WIFE MAMIE T RITTER, RECORDED IN VOL 1267 PG 552, DEED RECORDS, HARRISON COUNTY, TEXAS.<br>Survey: WILSON EWING<br>Abstract: 6 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LEWIS, GEORGE L AND LINDA, Agreement No. 121743000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: 30' WIDE ROW LOCATED ON: 97.1 ACRES, M/L, DESCRIBED AS TRACT ONE CONTAINING 50.6 ACRES, TRACT TWO CONTAINING 20 ACRES AND TRACT THREE CONTAINING 21.5 ACRES, IN WARRANTY DEED DATED NOV 17, 2003 FROM JOHN M GOLDMAN SR AND WIFE LAURA GOLDMAN TO GEORGE L LEWIS AND WIFE LINDA LEWIS, RECORDED IN VOL 2745 PG 1, DEED RECORDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GIFFORD, ROBERT AND TAMANTHA, Agreement No. 121746000<br>USA/TEXAS/HARRISON<br>Survey: LEWIS WATKINS<br>Abstract: 750<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT AND ROW LOCATED ON LANDS DESCRIBED IN EX A OF AGREEMENT. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor INGRAM, DR JAMES C, ET AL, Agreement No. 121758000<br>USA/TEXAS/HARRISON<br>Survey: CHARLES W BUTLER<br>Abstract: 853<br>Survey: EM FULLER<br>Abstract: 7<br>Survey: FRANCIS A BUTLER<br>Abstract: 114<br>Metes & Bound: 536.27 ACRES, M/L, DESCRIBED IN DEED FROM CARROL SUANDERS INGRAM TO DR JAMES C INGRAM JR, YVONNE RAGER, AND ALLEN R INGRAM, DATED DEC 14, 1994, RECORDED IN VOL 1376 PG 860, DEED RECORDS, HARRISON COUNTY, TEXAS.<br>Survey: WILLIAM J BLOCKER<br>Abstract: 110 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor CRISP, MARTHA JO, Agreement No. 121760000<br>USA/TEXAS/HARRISON<br>Survey: MARY RICHARDSON<br>Abstract: 605<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT AND ROW LOCATED ON: 50 ACRE TRACT, M/L, PART OF A LARGER TRACT REFERRED TO IN GIFT SPECIAL WARRANTY DEED DATED OCT 22, 1998, FROM MARTHA ELIZABETH CRISP DITMORE TO MARTHA JO CRISP, RECORDED IN VOL 1858 PG 122, DEED RECORDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor J & K PAINE LP, Agreement No. 121763000<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19<br>Metes & Bound: SURFACE ROW & EASEMENT TO A 320' X 320' TRACT OF LAND, A 40' WIDE ROAD ROW & EASEMENT, AND A 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 79.86 ACRES, M/L, DESCRIBED AS TRACT ONE AND TRACT TWO IN CERTAIN WARRANTY DEED DATED SEPTEMBER 12, 1996 FROM CHARLES JOSEPH PAINE MD AND WIFE KATHLEEN ANN PHILLIPS PAINE AND TO J & K PAINE LIMITED PARTNERSHIP, RECORDED IN VOL 1562 PG 308, DEED RECORDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GALLOWAY, WILLIAM EARL, Agreement No. 121767000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: 30' WIDE EASEMENT LOCATED ON: 85.706 ACRE TRACT, M/L, DESCRIBED IN DEED DATED NOV 16, 1989, FROM EDGER R HURLIMAN TO WILLIAM EARL GALLOWAY, RECORDED IN VOL 1230 PG 703, DEED RECORDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FACELLO, JAMES A AND DEBORAH J, Agreement No. 121768000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: 30' WIDE EASEMENT LOCATED ON: 43.431 ACRES, M/L, DESCRIBED IN WARRANTY DEED WITH VENDORS LIEN DATED MAY 19, 2000, FROM BEN Z GRANT AND TAMARA DAWN GRANT TO JAMES A FACELLO AND WIFE DEBORAH J FACELLO, RECORDED IN VOL 2093 PG 136, DEED RECORDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FORCAP INVESTMENTS LP, Agreement No. 121896000<br>USA/TEXAS/HARRISON<br>Survey: JM BRITT<br>Abstract: 846<br>Metes & Bound: PIPELINE AND ROAD ROW & EASEMENTS LOCATED ON LANDS AS DESCRIBED & SHOWN ON EX A OF AGMT.<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Survey: JOSIAH BARRENTINE<br>Abstract: 105 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TILLER, ROBERT C AND SCOTT NEVINS, Agreement No. 122071000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: 40' WIDE ROADWAY ROW & EASEMENT AND 20' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 16.229 ACRE TRACT, M/L, REFERRED TO IN SHERIFF'S TAX DEED DATED MAR 21, 2002, FROM TOM MCCOOL, SHERIFF OF HARRISON COUNTY, TO ROBERT C TILLER AND SCOTT NEVINS, RECORDED IN VOL 2395 PG 40, DEED RECORDS, HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BLOCKER, W W ESTATE, Agreement No. 122077000<br>USA/TEXAS/HARRISON<br>Survey: EM FULLER<br>Abstract: 7<br>Metes & Bound: 3.88 AC SURFACE LOCATION AND UTILITY SITE, 40' ROADWAY ROW & EASEMENT, AND 30' PIPELINE ROW & EASEMENT LOCATED ON: 297.6 ACRES, DESCRIBED IN LAST WILL AND TESTAMENT OF WALLACE W BLOCKER, RECORDED IN VOL 128 PG 246, PROBATE RECORDS, HARRISON COUNTY, TEXAS.<br>Survey: FRANKLIN FULLER<br>Abstract: 8 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor FRAZIER, ROBERT, Agreement No. 122087000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: ROAD ROW & EASEMENT LOCATED ON: 24 ACRE TRACT, KNOWN AS BLOCK 6, 7, AND 8, ALL REFERENCED IN VOL 1616 PG 46 OF DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor HAGGERTY, RONALD, Agreement No. 122736000<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 40' ROAD AND ROW EASEMENT AND 20' WIDE PIPELINE EASEMENT ON 11.250 ACS, MOL, DESC IN PARTITION DEED DTD 03/02/1995 RCD IN VOL 1384, PG 34. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor WALKER, ERMA LEE, Agreement No. 122739000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT ON 3.714 ACS, MOL, DESC IN "FIELD NOTES" DTD 05/13/2003 RCD IN VOL 3499, PG 220. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor STEVENSON, JESSE D., ET AL, Agreement No. 122741000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT ON 12.69 ACS, MOL, DESC IN QCD DTD 10/27/2003 RCD IN VOL 2736, PG 319. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HICKEY, GEORGE W., ET UX, Agreement No. 122746000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 15' WIDE PIPELINE EASEMENT ON 27.425 ACS, MOL, DESC IN WD/VL DTD 09/23/1991 RCD IN VOL 1287, PG 279. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LEONARD, CHRISTINE SNEAD, Agreement No. 122748000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT ON 43.42 ACS, MOL, IN DEED DTD 11/04/1992, REC IN VOL 1321 PG 119. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FUTRELL, RENDRELL , ET UX, Agreement No. 122753000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT ON 104.6 ACS, MOL, IN DEED IN SATISFACTION OF DEBT DTD 01/19/1995, REC IN VOL 1421 PG 32. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WOODLEY, LILY BELL, Agreement No. 122754000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT ON 40 ACS, MOL, IN WD DTD 01/06/1962, REC IN VOL 566 PG 381. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WOODLEY, LESLIE F., JR., Agreement No. 122755000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT ON 60.8 ACS, MOL, DESC IN WD DTD 11/19/1978 RCD IN VOL 860, PG 516. CENTERLINE DESC WILL INDICATE THE THE PIPLEINE CROSSES THE PROPERTY FROM W TO E APPROX. 15' SOUTH OF NORTH PROPERTY LINE. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DILLARD, JACK, ET UX, Agreement No. 122756000<br>USA/TEXAS/HARRISON<br>Survey: JM BRITT<br>Abstract: 846 All depths<br>Survey: JOHN SAMPLE<br>Abstract: 673 All depths<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT ON 229.344 ACS, MOL, DESC AS TRACT 1 AND TRACT 2 IN A WD DTD 10/12/1970 REC IN VOL 703, PG 569.<br>Survey: JOSIAH BARRENTINE<br>Abstract: 105 All depths<br>Survey: NAPOLEON JONES<br>Abstract: 371 All depths | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FORCAP INVESTMENTS LP, Agreement No. 122759000<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Metes & Bound: 40' WIDE PIPELINE EASEMENT A LENGTH OF 1961.1' OR 118.85 RODS ON 153 ACS, MOL, REC IN VOL 2702, PG 22. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HODGES, JAMES E. III., ET. AL. , Agreement No. 122856000<br>USA/TEXAS/HARRISON All depths<br>Metes & Bound: A STRIP OF LAND APPROX. 5950 FT X 30 FT, AND LOCATED WITHIN A PORTION OF LAND DESCRIBED IN NUMEROUS SURVEYS, LOCATED IN PANOLA AND HARRISON COUNTIES, TX, IN THAT CERTAIN PARTITION DEED DTD 09/12/1994 RECORDED IN VOL 937 PG 700, DEED RECORDS OF PANOLA COUNTY, TX, SAVE AND EXCEPT THAT CERTAIN TRACT OF LAND CONTAINING 207.284 ACRES OF LAND, MOL, OUT OF THE TM ALSTON SURVEY, A11, PANOLA COUNTY, TX USA/Texas/Panola All depths | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor ANTHONY FOREST PRODUCTS COMPANY, Agreement No. 122899000<br>USA/TEXAS/HARRISON<br>Survey: EM FULLER<br>Abstract: 7<br>Metes & Bound: A SURFACE LOCATION BEING 1.25 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY AND A 30' PIPELINE EASEMENT ON 646.5732 ACRES IN THE E.M. FULLER SURVEY, A-7, THE F. FULLER SURVEY, A-8, AND THE P. DAUGHERTY SURVEY, HARRISON COUNTY, TEXAS, A-5, DESCRIBED AS "TRACT II" IN A SPECIAL WARRANTY DEED FROM SOUTHWESTERN MEDICAL FOUNDATION, TRUSTEE OF THE ABBIE K. DREYFUS FUND TO ANTHONY FOREST PRODUCTS COMPANY, DATED MARCH 3, 1998 AND RECORDED IN VOL. 1750, PG. 130 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: FRANKLIN FULLER<br>Abstract: 8<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WOODLEY, NATALIE, ET AL, Agreement No. 122904000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: A 30' PIPELINE EASEMENT AND ROW ON 60.8 ACRES IN THE HENRY HARPER SURVEY, HARRISON COUNTY, TEXAS, A-11, DESCRIBED IN A WARRANTY DEED FROM CLARA BELLE LAWLESS WOODLEY TO LESLIE F. WOODLEY, JR., BARBARA WOODLEY SIVILS, FRANK SCOTT WOODLEY AND NATALIE WOODLEY, DATED NOVEMBER 19, 1978 AND RECORDED IN VOL. 860, PG. 516 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SPANN, ANDERSON C, Agreement No. 122979000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: 30' WIDE STRIP OF LAND OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL 44.774 ACRES MORE FULLY DESCRIBED AS TRACT NO 6 IN THAT JUDGEMENT NO 90-0691, CULVIS SNEED VS HOWARD SNEED ET AL DATED 04/27/1992 AND RECORDED IN VOL 2525 PG 144 OF THE OFFICIAL RECORDS OF HARRISON CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SPILLER, JOY, Agreement No. 122983000<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3<br>Metes & Bound: 3.31 ACRES TO BE UTILIZED FOR WELLSITE, 0.45 ACRES TO BE USED FOR THE LEASE ROAD, AND 17.61 RODS 30' WIDE FOR FLOWLINES MORE FULLY DESCRIBED AND SHOWN IN EXHIBIT "A" ATTACHED.<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GALLOWAY, WILLIAM EARL, Agreement No. 123286000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: A 30' PIPELINE EASEMENT AND ROW ON THE FOLLOWING LANDS: 20 ACRES IN THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, DESCRIBED IN A SPECIAL WARRANTY DEED FROM JUDITH A. SAVAGE, FKA JUDITH A. GALLOWAY TO WILLIAM E. GALLOWAY, DATED OCTOBER 28, 1991 AND RECORDED IN VOL. 1290, PG. 53 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 85.706 ACRES IN THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, DESCRIBED IN A SPECIAL WARRANTY DEED FROM EDGAR R. HURLIMAN AND WIFE, NANCY HURLIMAN TO WILLIAM EARL GALLOWAY, DATED NOVEMBER 16, 1989 AND RECORDED IN VOL. 1230, PG. 701 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GRAHAM, MILDRED ASH, ESTATE, Agreement No. 123425000<br>USA/TEXAS/HARRISON<br>Survey: MARY RICHARDSON<br>Abstract: 605<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 130.54 ACRES IN THE MARY RICHARDSON SURVEY, A-605, HARRISON COUNTY, TEXAS BEING DESCRIBED AS TRACT 2 IN A DEED DATED MAY 24, 1960 FROM REBA ASH TO MILTON ASH, RECORDED IN VOL. 546, PG. 34 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                     SCHEDULE A - REAL PROPERTY                     Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor GIFFORD, ROBERT ET UX, Agreement No. 123432000<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206<br>Survey: HENRY W VARDEMAN<br>Abstract: 726<br>Survey: LEWIS WATKINS<br>Abstract: 750<br>Survey: MATHIAS WARD<br>Abstract: 805<br>Survey: ROBERT W SMITH<br>Abstract: 626<br>Survey: SAMUEL STINSON<br>Abstract: 652<br>Survey: SETH SHELDON<br>Abstract: 627<br>Survey: THOMAS GRAY<br>Abstract: 275<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON THE FOLLOWING TRACTS OF LAND: TRACT 1: BEING 1,481.50 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-275, G.C. DIAL SURVEY, A-206, S. STINSON SURVEY, A-652, T.W. CLARK SURVEY, A-163, AND W. WARD SURVEY, A-805, ALL LOCATED IN HARRISON COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS 1,545.00 ACRES OF LAND, MORE OR LESS, IN THE DEED DATED APRIL 4, 1974 FROM W. DUDLEY TAYLOR, INDEPENDENT EXECUTOR OF THE ESTATE OF TEXIE BLALOCK DAVIS TO D.H. SNYDER ILL AND DUDLEY DAVIS TAYLOR, RECORDED IN VOLUME 745, PAGE 12, DEED RECORDS, HARRISON COUNTY, TEXAS SAVE AND EXCEPT (A) A TRACT OF 10.00 ACRES OF LAND, MORE OR LESS, DESCRIBED IN THE DEED DATED FEBRUARY 21, 1958 FROM ELLIS BUTLER AND WIFE BRADIE BUTLER TO TEXIE B. DAVIS, RECORDED IN VOLUME 507, PAGE 595, DEED RECORDS, HARRISON COUNTY, TEXAS, AND (B) A TRACT OF 53.50 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-275 AND G.C. DIAL SURVEY, A-206, AND BEING THE SAME LANDS DESCRIBED IN THE MINERAL DEED DATED AUGUST 4, 1910 FROM CUTE COLE AND WIFE, MALINDA COLE, TO J.G. DEVAUL, RECORDED IN VOLUME 75, PAGE 193, DEED RECORDS, HARRISON COUNTY, TEXAS, LEAVING THE HEREIN DESCRIBED TRACT OF 1,481.50 ACRES OF LAND, MORE OR LESS. TRACT 2: BEING 53.50 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-275 AND G.C. DIAL SURVEY, A-206, LOCATED IN HARRISON COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED IN THE MINERAL DEED DATED AUGUST 4, 1910 FROM CUTE COLE AND WIFE, MALINDA COLE, TO J.G. DEVAUL, RECORDED IN VOLUME 75, PAGE 193, DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT 3: BEING 550.26 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-275, W.W. VARDEMAN SURVEY, A-726, R.W. SMITH SURVEY, A-626 AND LEWIS WATKINS SURVEY, A-750, ALL LOCATED IN HARRISON COUNTY, TEXAS, AND BEING A PART OF THE LAND DESCRIBED BY METES AND BOUNDS AS 704.00 ACRES OF LAND IN THE DECLARATION OF UNITIZATION AGREEMENT DATED NOVEMBER 1, 1950 BY OLLANDSWORTH OIL COMPANY, ET AL, FOR THE FRANK DAVIS ESTATE GAS UNIT NO. 1, RECORDED IN VOLUME 395, PAGE 598, DEED RECORDS, HARRISON COUNTY, TEXAS, SAVE AND EXCEPT FROM THE 740.00 ACRES OF LAND (A) THE TRACT CONTAINING 59.31 ACRES OF LAND, MORE OR LESS, LOCATED IN THE THOMAS GRAY SURVEY, A-275, BEING THAT PORTION OF THE FRANK DAVIS ESTATE GAS UNIT NO. 1 LOCATED NORTH OF THE OLD BENTON-MARSHALL ROAD AND STATE FARM ROAD 1997, SAID LAND BOUNDED ON THE EAST BY THE 10.00 ACRE BOLTON TRACT DESCRIBED IN THE DEED DATED APRIL 1, 1952 FROM FRANKLIN JONES TO A.E. BOLTON AND WIFE, ANNIE BOLTON, RECORDED IN VOLUME 403, PAGE 599, DEED RECORDS, BOUNDED ON THE WEST BY THE OW. FOX-GEORGE A. PETERSO | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GIFFORD, ROBERT ET UX, Agreement No. 123432000<br>USA/TEXAS/HARRISON OCTOBER 7, 1955 FROM GERTRUDE HAWKINS, GUARDIAN TO MRS. TEXIE B. DAVIS, RECORDED IN VOLUME 461, PAGE 620, DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT 5: BEING 7.66 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-275, HARRISON COUNTY, TEXAS, AND BEING LOT 4 CONTAINING 3.242 ACRES SET ASIDE TO EMORY COLLIER AND LOT NO. 5 CONTAINING 4.415 ACRES SET ASIDE TO WENDELL H. COLLIER IN THE PARTITION OF THE ESTATE OF GOODSON MAYO IN CAUSE NO. 18277 IN THE DISTRICT COURT OF HARRISON COUNTY, TEXAS, STYLED GERTRUDE HAWKINS, ET AL VS. WINDELL COLLIER, ET AL, BY COURT DECREE DATED DECEMBER 22, 1954, RECORDED IN BOOK 8, PAGE 18 OF THE DISTRICT COURT RECORDS AND BEING THE LAND DESCRIBED IN THE DEED DATED MARCH 21, 1960, FROM WENDELL H. COLLIER TO MRS. TEXIE B. DAVIS, RECORDED IN VOLUME 540, PAGE 644, DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT 6: BEING 3.18 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-275, HARRISON COUNTY, TEXAS, AND BEING LOT 1 CONTAINING 0.051 ACRES SET ASIDE TO MAMIE MAYO, LOT 2 CONTAINING 2.429 ACRES SET ASIDE TO THE HEIRS OF CHARLIE TEBERRY AND LOT NO. 9 CONTAINING 0.70 ACRES SET ASIDE TO WYATT LEE MCBRIDE AND FANNIE MCBRIDE IN THE PARTITION OF THE ESTATE OF GOODSON MAYO IN CAUSE NO. 18,277 IN THE DISTRICT COURT OF HARRISON COUNTY, TEXAS, STYLED GERTRUDE HAWKINS, ET AL VS. WINDELL COLLIER, ET AL, BY COURT DECREE DATED DECEMBER 22, 1954, RECORDED IN VOLUME 8, PAGE 18 OF THE DISTRICT COURT RECORDS, AND BEING THE LANDS DESCRIBED IN THE JUDGMENT QUIETING TITLE IN CAUSE NO. 99-0888, STYLED D.H. SNYDER AND DUDLEY D. TAYLOR VS. WYATT LEE MCBRIDE, ET AL, RECORDED IN VOLUME 2069, PAGE 19, DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT 7: BEING 83.70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THE DEED FROM W. DUDLEY TAYLOR TO TEXIE TAYLOR WHALEY, RECORDED IN VOLUME 759, PAGE 177, DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT 8: BEING 248.00 ACRES OF LAND, MORE OR LESS, A PART OF THE W. HOLMAN SURVEY, A-294, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THE DEED DATED MAY 24, 1993 FROM DUDLE D. TAYLOR TO THE FIRST NATIONAL BANK, MARSHALL, TEXAS, RECORDED IN VOLUME 1333, PAGE 492, DEED RECORDS, HARRISON COUNTY, TEXAS.<br>Survey: THOMAS W CLARK<br>Abstract: 163<br>Survey: WILLIAM W HOLMAN<br>Abstract: 294 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**       SCHEDULE A - REAL PROPERTY       Case No.       15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor VANDUSEN, GARY, Agreement No. 123447000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: A 30' WIDE ROADWAY AND A 30' WIDE PIPELINE EASEMENT AND ROW ON 75 ACRES IN THE PATRICK DOUGHERTY GRANT, A-5, HARRISON COUNTY, TEXAS. DESCRIBED IN A DEED FROM ROY JACOBS ET AL TO GARY VANDUSEN AND RECORDED IN VOLUME 973, PAGE 722 ET SEQ OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. BEING THE SAME LAND DESCRIBED IN A DEED FROM EDMOND ROBB JR. ET AL TO GARY VANDUSEN AND RECORDED IN VOLUME 977 PAGE 609 ET SEQ OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor VANDUSEN, GARY, Agreement No. 123458000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 170 FEET BY 320 FEET BEING 1.25 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 30' WIDE ROADWAY 2114 FEET IN LENGTH AND A 30' WIDE PIPELINE EASEMENT AND ROW ON 75 ACRES, PART OF THE PATRICK DOUGHERTY GRANT, A-5, HARRISON COUNTY, TEXAS. DESCRIBED IN A DEED FROM ROY JACOBS ET AL TO GARY VANDUSEN AND RECORDED IN VOLUME 973, PAGE 722 ET SEQ OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS AND BEING SAME THE SAME TRACT OF LAND DESCRIBED IN A DEED FROM EDMOND ROBB JR. ET AL TO GARY VANDUSEN AND RECORDED IN VOLUME 977 PAGE 609 ET SEQ OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FUTRELL, RENDELL, ET UX, Agreement No. 123463000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: A 20' WIDE PIPELINE EASEMENT AND ROW, BEING 104.6 ACRES IN THE WILLIAM SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS, REFERRED TO IN A DEED IN SATISFACTION OF DEBT, DATED JANUARY 19, 1995, FROM KIMBERLY FUTRELL MACLNERNEY AND HUSBAND, DOUBLAS M. MACLNERNEY, TO RENDELL FUTRELL AND WIFE, DOROTHY FUTRELL, RECORDED IN VOLUME 1421, PAGE 32 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FUTRELL, RENDELL ET UX, Agreement No. 123468000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: 104.6 ACRES IN THE WILLIAM SMITH SURVEY, A-21, HARRISON COUNTY, REFERRED TO IN A DEED IN SATISFACTION OF DEBT, DATED JANUARY 19, 1995, FROM KIMBERLY FUTRELL MACINERNEY AND HUSBAND, DOUGLAS M. MACINERNEY, TO RENDELL FUTRELL AND WIFE, DOROTHY FUTRELL, RECORDED IN VOLUME 1421, PAGE 32 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor FRAZIER, ROBERT, Agreement No. 123471000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: A 12' WIDE ROADWAY EASEMENT AND ROW ON 12 ACRES OF LAND IN THE LUCINDA WALLACE SURVEY, A-744, HARRISON COUNTY, TEXAS, REFERRED TO IN A WARRANTY DEED DATED MARCH 4, 1999, FROM HALLARD LOUISE ZENO TO ROBERT FRAZIER, RECORDED IN VOLUME 1926, PAGE 216 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JET STREAM INVESTMENTS LTD, Agreement No. 123474000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: A 40' WIDE ROADWAY AND A 10' WIDE PIPELINE EASEMENT AND ROW ON 32.4 ACRES, MORE OR LESS, IN THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, REFERRED TO AS TRACT 1 IN A WARRANTY DEED DATED JANUARY 4, 1988 FROM H.H. PHILLIPS AND WIFE, MARY ALICE PHILLIPS TO BILL RUDD INC., RECORDED IN VOL. 1170, PG. 142 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GUTIERREZ, FRANCISCO M., ET UX, Agreement No. 123607000<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19<br>Metes & Bound: SEE INSTRUMENT. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor VANDUSEN, GARY, Agreement No. 123609000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: 75 ACRES IN THE PATRICK DOUGHERTY GRANT, A-5, HARRISON COUNTY, TEXAS DESCRIBED IN A DEED FROM ROY JACOBS ET AL TO GARY VANDUSEN AND RECORDED IN VOL. 973, PG. 722 ET SEQ OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DEED FROM EDMOND ROBB JR. ET AL TO GARY VANDUSEN AND RECORDED IN VOL. 977, PG. 609 ET SEQ OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RITTER, JOHN SR., ET UX, Agreement No. 123611000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: SEE INSTRUMENT. | Easement | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor BELL, J.C., ET UX, Agreement No. 123657000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 20 ACRES, MORE OR LESS, IN THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED OCTOBER 28, 1994 FROM JAMES BROWN TO J.C. BELL & WIFE, RUBY BELL, RECORDED IN VOL. 604, PG. 66 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FLANAGAN, JAMES EARL, Agreement No. 123659000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 10 ACRES, MORE OR LESS, IN THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED FEBRUARY 8, 1996 FROM CHESTER FLANAGAN, ET AL TO JAMES EARL FLANAGAN, RECORDED IN VOL. 1491, PG. 145 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GALLOWAY, WILLIAM EARL, Agreement No. 123660000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 85.706 ACRES, MORE OR LESS, IN THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, DESCRIBED IN A DEED WITHOUT WARRANTY DATED NOVEMBER 16, 1989 FROM EDGAR R. HURLIMAN AND WIFE, NANCY HURLIMAN TO WILLIAM EARL GALLOWAY, RECORDED IN VOL. 1230, PG. 701 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ELLIS, JOHN P AND LINDA C, Agreement No. 123751000<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19<br>Metes & Bound: TRACT ONE: 154 ACS MOL IN AARON PO SVY A-19 AND WORLEY LINVILLE SVY A-398, REFERENCED IN DEED DTD 3-21-1995 REC VOL 1385 PG 599.<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: SEE DESC UNDER JOHN CHISUM SVY A-3.<br>Survey: JOHN CHISUM<br>Abstract: 3<br>Metes & Bound: TRACT TWO: 207 ACS MOL LOCATED IN JOHN CHISUM SVY A-3 AND H ANDERSON SVY A-32, REFERENCED AS PARCEL 2 TRACT 2 IN DEED DTD 12-30-1991 REC VOL 1294 PG 791. TRACT THREE: 7.57 ACS MOL (ALSO CALLED 7.50 ACS) IN JOHN CHISUM SVY A-3 AND H ANDERSON SVY A-32, REFERENCED AS PARCEL 2 TRACT 4 IN DEED DTD 12-30-1991 REC VOL 1294 PG 791. TRACT FOUR: 184.57 ACS MOL IN JOHN CHISUM SVY A-3 AND H ANDERSON SVY A-32, REFERENCED AS PARCEL 2 TRACT 6 IN DEED DTD 12-30-1991 REC VOL 1294 PG 791. TRACT FIVE: 60 ACS MOL IN JOHN CHISUM SVY A-3 AND H ANDERSON SVY A-32, REFERENCED AS PARCEL 2 TRACT 5 IN DEED DTD 12-30-1991 REC VOL 1294 PG 791.<br>Survey: WORLEY LINVILLE<br>Abstract: 398<br>Metes & Bound: SEE DESC UNDER AARON POE SVY A-19. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ELLIS, JOHN P AND LINDA C, Agreement No. 123761000<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19<br>Metes & Bound: 2.79 ACS FOR SUTTON #1 WELL SITE LOCATED ON 154 ACS TRACT OF LAND AS DESC IN REC VOL 1385 PG 599. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ELLIS, JOHN P AND LINDA C, Agreement No. 123766000<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT FOR 3 PIPELINES NOT LARGER THAN 8" IN DIAMETER LOCATED ON: 154 ACS BEING PART OF AARON POE SVY A-19 AND WORLEY LINVILLE SVY A-398, DESC IN DEED DTD 3-21-1995 REC VOL 1385 PG 599.<br>Survey: WORLEY LINVILLE<br>Abstract: 398 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ELLIS, JOHN P AND LINDA C, Agreement No. 123768000<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3<br>Metes & Bound: 30' WIDE EASEMENT FOR 3 PIPELINES NOT LARGER THAN 8" IN DIAMETER LOCATED ON: TRACT ONE: 60 ACS MOL DESC AS PARCEL TWO TRACT 5 IN SPECIAL WARRANTY DEED DTD 12-30-1991 REC VOL 1294 PG 791. TRACT TWO: 28.5 ACES MOL DESC AS PARCEL 3 IN SPECIAL WARRANTY DEED DTD 12-30-1991 REC VOL 1294 PG 791. TRACT THREE: 14 ACS MOL DESC AS PARCEL 4 TRACT 2 IN SPECIAL WARRANTY DEED DTD 12-30-1991 REC VOL 1294 PG 791. TRACT FOUR: 14 ACS MOL DESC AS TRACT #4 (ON PG 252) IN PARTITION DEED DTD 12-30-1968 REC VOL 665 PG 244. TRACT FIVE: 28.5 ACS MOL DESC AS TRACT #3 (ON PG 252) IN PARTITION DEED DTD 12-30-1968 REC VOL 665 PG 244. TRACT SIX: 100 ACS MOL DESC AS PARCEL 1 IN SPECIAL WARRANTY DEED DTD 12-30-1991 REC VOL 1294 PG 791. TRACT SEVEN: 2.495 ACS (SOMETIMES CALLED 2.5 ACS) MOL DESC AS SECOND TRACT (ON PG 412) IN WARRANTY DEED DTD 6-05-1986 REC VOL 1113 PG 411. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor FISHER, JOHN AND JEWEL MERCER FAMILY TRUST, Agreement No. 123780000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: A SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THTE MERCER #1 WELL. 8.921 ACRES IN THE WILLIAM SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED JUNE 6, 2008 FROM JEWEL LYNN MERCER FISHER TO JOHN EDWARD FISHER AND JEWEL M. FISHER, CO-TRUSTEES OF THE JOHN AND JEWEL MERCER FISHER FAMILY TRUST, RECORDED IN VOL. 3911, PG. 295 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PEAL, PEGGY LOIS, Agreement No. 123785000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: A SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE MERCER #1 WELL. 8.921 ACRES IN THE WILLIAM SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED JULY 27, 1990 FROM LIZZIE BELL WOODLEY MERCER TO PEGGY LOIS PEAL ET AL, RECORDED IN VOL. 1252, PG. 263, FURTHER DESCRIBED BY FIELD NOTES FOR BLOCK 5, RECORDED IN VOL. 1260, PG. 520 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MERCER, TEX CARLTON, Agreement No. 123787000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: 8.921 ACRES IN THE WILLIAM SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED JULY 27, 1990 FROM LIZZIE BELL WOODLEY MERCER TO PEGGY LOIS PEAL ET AL, RECORDED IN VOL. 1252, PG. 263, FURTHER DESCRIBED BY FIELD NOTES FOR BLOCK 5, RECORDED IN VOL. 1260, PG. 520 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LESTER, DOROTHY JEAN, Agreement No. 123791000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: A SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE MERCER #1 WELL. 8.921 ACRES IN THE WILLIAM SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED JULY 27, 1990 FROM LIZZIE BELL WOODLEY MERCER TO PEGGY LOIS PEAL ET AL, RECORDED IN VOL. 1252, PG. 263, FURTHER DESCRIBED BY FIELD NOTES FOR BLOCK 5, RECORDED IN VOL. 1260, PG. 520 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ELLIS, JOHN P., ET UX, Agreement No. 123923000<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19<br>Metes & Bound: A 30' WIDE PIPELINE ON THE FOLLOWING LANDS: TRACT ONE: BEING 154 ACRES IN THE AARON POE SURVEY SURVEY, A-19, AND THE WORLEY LINVILLE SURVEY, A-398, HARRISON COUNTY, TEXAS, DESCRIBED IN A DEED FROM SOUTHERN CATTLE & TIMBER COMPANY, INC. TO KATHERINE HARRIS TESTAMENTARY TRUST, DATED MARCH 21, 1995, RECORDED IN VOL. 1385, PG. 599 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: TRACT TWO: BEING 207 ACRES IN THE JOHN CHISUM SURVEY, A-3, AND THE H. ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS, BEING THE SAME LAND REFERENCED AS PARCEL 2, TRACT 2 IN A DEED FROM SYDNEY C. AKIN AND KATHERINE AKIN HARRIS TO JOHN PAUL ELLIS AND WIFE, LINDA W. ELLIS, DATED DECEMBER 30, 1991, RECORDED IN VOL. 1294, PG. 791 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS TRACT THREE: BEING 7.57 ACRES (SOMETIMES CALLED 7.5 ACRES) IN THE JOHN CHISUM SURVEY, A-3 AND THE H. ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND REFERENCED AS PARCEL 2, TRACT 4 IN A DEED FROM SYDNEY C. AKIN AND KATHERINE AKIN HARRIS TO JOHN PAUL ELLIS AND WIFE, LINDA W. ELLIS, DATED DECEMBER 30, 1991, RECORDED IN VOL. 1294, PG. 791 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS TRACT FOUR: BEING 184.57 ACRES IN THE JOHN CHISUM SURVEY, A-3 AND THE H. ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND REFERENCED AS PARCEL 2, TRACT 6 IN A DEED FROM SYDNEY C. AKIN AND KATHERINE AKIN HARRIS TO JOHN PAUL ELLIS AND WIFE, LINDA W. ELLIS, DATED DECEMBER 30, 1991, RECORDED IN VOL. 1294, PG. 791 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS<br>Survey: JOHN CHISUM<br>Abstract: 3<br>Survey: WORLEY LINVILLE<br>Abstract: 398 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ANTHONY FOREST PRODUCTS COMPANY, Agreement No. 123935000<br>USA/TEXAS/HARRISON<br>Survey: EM FULLER<br>Abstract: 7<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 646.5732 ACRES OF LAND IN THE E.M. FULLER SURVEY, A-7, THE F. FULLER SURVEY, A-8, AND THE P. DAUGHERTY SURVEY, A-5, ALL IN HARRISON COUNTY, TEXAS, DESCRIBED AS "TRACT II" IN A SPECIAL WARRANTY DEED DATED MARCH 3, 1998 FROM SOUTHWESTERN MEDICAL FOUNDATION, TRUSTEE OF TEH ABBIE K. DREYFUS FUND TO ANTHONY FOREST PRODUCTS COMPANY, RECORDED IN VOL. 1750, PG. 130 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: FRANKLIN FULLER<br>Abstract: 8<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor ELLIS, JOHN P., ET UX, Agreement No. 123944000<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19<br>Metes & Bound: A 30' WIDE PIPELINE ROW AGREEMENT ON THE FOLLOWING LANDS: TRACT ONE: 154 ACRES OF LAND, MORE OR LESS, LOCATED IN THE AARON POE SURVEY, A-19, AND THE WORLEY LINVILLE SURVEY, A-398, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND REFERENCED IN DEED DATED MARCH 21, 1995 FROM SOUTHERN CATTLE & TIMBER COMPANY, INC. TO THE KATHERINE HARRIS TESTAMENTARY TRUST, RECORDED IN VOL. 1385, PAGE 599 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT TWO: 207 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JOHN CHISUM SURVEY, A-3 AND THE H. ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS BEING THE SAME LAND REFERENCED AS PARCEL 2, TRACT 2 IN DEED DATED DECEMBER 30, 1991 FROM SYDNEY C. AKIN AND KATHERINE AKIN HARRIS TO JOHN PAUL ELLIS AND WIFE, LINDA W. ELLIS, RECORDED IN VOL. 1294, PAGE 791 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT THREE: 7.57 ACRES OF LAND, MORE OR LESS, (SOMETIMES CALLED 7.5 ACRES) LOCATED IN THE JOHN CHISUM SURVEY, A-3 AND THE H. ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND REFERENCED AS PARCEL 2, TRACT 4 IN A DEED DATED DECEMBER 30, 1991 FROM SYDNEY C. AKIN AND KATHERINE AKIN HARRIS TO JOHN PAUL ELLIS AND WIFE, LINDA W. ELLIS, RECORDED IN VOL. 1294, PAGE 791 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT FOUR: 184.57 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JOHN CHISUM SURVEY, A-3 AND THE H. ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND REFERENCED AS PARCEL 2, TRACT 6 IN DEED DATED DECEMBER 30, 1991 FROM SYDNEY C. AKIN AND KATHERINE AKIN HARRIS TO JOHN PAUL ELLIS AND WIFE, LINDA W. ELLIS, RECORDED IN VOL. 1294, PAGE 791 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Survey: JOHN CHISUM<br>Abstract: 3<br>Survey: WORLEY LINVILLE<br>Abstract: 398 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GIFFORD, TAMATHA M. PARKER, Agreement No. 123948000<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 727<br>Survey: RW WALKER<br>Abstract: 804<br>Survey: THOMAS GRAY<br>Abstract: 275<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 425.217 ACRES IN TEH THOMAS GRAY SURVEY, A-275, HENRY VARDEMAN SURVEY, A-726, AND THE R.W. SMITH SURVEY, A-626 AND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 27, 2007 FROM ROBERT C. GIFFORD TO TAMATHA M. PARKER GIFFORD, RECORDED IN VOL. 3805, PG. 120 OF THE OFFICIAL RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FORCAP INVESTMENTS, LP, Agreement No. 123981000<br>USA/TEXAS/HARRISON<br>Survey: DC MOORE<br>Abstract: 455<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 530 FEET BY 530 FEET BEING 6.45 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY 1957.2 FEET IN LENGTH AND A 30' WIDE PIPELINE EASEMENT AND ROW ON PROPOSED LAND USE FOR THE RILEY TRUST #2-H AND RILEY #3-H, LOCATED IN THE HOLLAND ANDERSON SURVEY, A-32 AND THE D.C. MOORE SURVEY, A-455, ALL BEING LOCATED IN HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BRYANT, CINDY LEE, Agreement No. 124030000<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 20 FEET BY 320 FEET WHICH MAY BE USED FOR DEHYDRATORS, VALVES, TANKS, SEPARATORS, PHONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS AND ANY AND ALL DEVICES AND EQUIPMENT AND STRUCTURES NECESSARY FOR PRODUCTION AND DISTRIBUTION OF OIL, GAS AND PETROLEUM PRODUCTS. A 40' WIDE ROADWAY AND ROW ON 26.865 ACRES IN THE S.C. GARNER SURVEY, A-276, HARRISON COUNTY, TEXAS, 11.5 MILES SE OF THE COURTHOUSE IN MARSHALL, TEXAS, DESCRIBED AS TRACT NO. 5 SET ASIDE TO ERMA WALKER AND CINDY LEE BRYANT IN A JUDGEMENT, CAUSE# 90-0691 DATED APRIL 27, 1992 AND RECORDED IN VOL. 2525, PG. 144 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BRYANT, CINDY LEE, Agreement No. 124031000<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON A LOT, TRACT OR PARED OF LAND IN THE S.C. GARNER SURVEY, A-276, HARRISON COUNTY, TEXAS, 11.5 MILES SE OF THE COURTHOUSE IN MARSHALL, TEXAS AND BEING 26.865 ACRES DESCRIBED AS TRACT 5, SET ASIDE TO ERMA WALKER AND CINDY LEE BRYANT IN THE JUDGEMENT, CAUSE #90-0691, DATED APRIL 27, 1992 AND RECORDED IN VOL. 2525, PG. 144, DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor WALKER, ERMA L., Agreement No. 124034000<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON A LOT, TRACT OR PARED OF LAND IN THE S.C. GARNER SURVEY, A-276, HARRISON COUNTY, TEXAS, ABOUT 11.5 MILES SE OF THE COURTHOUSE IN MARSHALL, TEXAS. TRACT 1: 26.865 ACRES OF LAND DESCRIBED AS TRACT 4, SET ASIDE TO ERMA WALKER IN THE JUDGEMENT CAUSE #90-0691, DATED APRIL 27, 1992 AND RECORDED IN VOL 1303, PG 184, DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WALKER, ERMA L., Agreement No. 124035000<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 320 FEET BY 320 FEET WHICH MAY BE USED FOR DEHYDRATORS, VALVES, TANKS, SEPARATORS, PHONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS AND ANY AND ALL DEVICES AND EQUIPMENT AND STRUCTURES NECESSARY FOR PRODUCTION AND DISTRIBUTION OF OIL, GAS AND PETROLEUM PRODUCTS. A 40' WIDE ROADWAY AND ROW ON 26.865 ACRES IN THE S.C. GARNER SURVEY, A-276, HARRISON COUNTY, TEXAS, ABOUT 11.5 MILES SE OF THE COURTHOUSE IN MARSHALL, TEXAS DESCRIBED AS TRACT. 4 IN A JUDGEMENT, CAUSE# 90-0691 FROM ERMA WALKER TO , DATED APRIL 27, 1992 AND RECORDED IN VOL. 2525, PG. 144 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WALKER, ERMA L., Agreement No. 124037000<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276<br>Metes & Bound: A 30' PIPELINE EASEMENT AND ROW ON ALL THAT LOT, TRACT OR PARED LAND IN THE S.C. GARNER SURVEY, A-276, HARRISON COUNTY, TEXAS, 11.5 MILES SE OF THE COURTHOUSE IN MARSHALL, TEXAS. TRACT 1: 26.865 ACRES DESCRIBED AS TRACT 4, SET ASIDE TO ERMA WALKER IN THE JUDGEMENT, CAUSE #90-0691 DATED APRIL 27, 1992 AND RECORDED IN VOL 1303, PG 184, DEED RECORDS OF HARRISON COUNTY, TEXAS TRACT 2: 26.865 ACRES DESCRIBED AS TRACT 5, SET ASIDE TO ERMA WALKER AND CINDY LEE BRYANT IN THE JUDGEMENT CAUSE #90-0691 DATED APRIL 27, 1992 AND RECORDED IN VOL 2525, PG 144, DEED RECORDS OF HARRISON COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor SNEED, CULVIS, Agreement No. 124038000<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276<br>Metes & Bound: A 40' WIDE ROADWAY AND ROW ON A LOT, TRACT OR PARED OF LAND IN THE S.C. GARNER SURVEY, A-276, HARRISON COUNTY, TEXAS, ABOUT 11.5 MILES SE OF THE COURTHOUSE IN MARSHALL, TEXAS, AND BEING 26.865 ACRES DESCRIBED AS TRACT NO. 3 SET ASIDE TO CULVIS SNEED IN THE JUDGEMENT CAUSE #90-0691 DATED APRIL 27, 1992 AND RECORDED IN VOL. 2525, PG. 144 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor HAMILTON, CHARLES ELVIS, ET UX, Agreement No. 124039000<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276<br>Metes & Bound: A 40' WIDE ROADWAY AND ROW ON A LOT, TRACT OR PARED OF LAND IN THE S.C. GARNER SURVEY, A-276, HARRISON COUNTY, TEXAS, ABOUT 11.5 MILES SE OF THE COURTHOUSE IN MARSHALL, TEXAS, AND BEING 26.865 ACRES DESCRIBED AS TRACT NO. 2 SET ASIDE TO CHARLES ELVIS HAMILTON AND WIFE, BARBRA JEAN HAMILTON IN THE JUDGEMENT CAUSE #90-0691 DATED APRIL 27, 1992 AND RECORDED IN VOL. 2525, PG. 144 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor MERCER, JAMES C., Agreement No. 124040000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: A ROADWAY ROW AND EASEMENT FOR THE MERCER #1 WELL. A 40' WIDE ROADWAY AND ROW ON 8.921 ACRES IN THE WILLIAM SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED FROM LIZZIE BELL WOODLEY MERCER TO JAMES C. MERCER ET AL, DATED JULY 27, 1990 AND RECORDED IN VOL. 1252, PG. 263 AND FURTHER DESCRIBED BY FIELD NOTES FOR BLOCK 2, RECORDED IN VOL. 1260, PG. 514 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor MCMAHON, MARY E. JACKSON, Agreement No. 124044000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: A ROADWAY RIGHT OF WAY AND EASEMENT FOR THE MERCER #1 WELL. A 40' WIDE ROADWAY ON 8.921 ACRES IN THE WILLIAM SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED FROM LIZZIE BELL WOODLEY MERCER TO MARY E. JACKSON ET AL, DATED JULY 27, 1990 AND RECORDED IN VOL. 1252, PG. 263 AND FURTHER DESCRIBED BY FIELD NOTES FOR BLOCK 7, RECORDED IN VOL. 1260, PG. 524 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor DOWDEN, RANDALL K. ET UX, Agreement No. 124045000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: A ROADWAY AND EASEMENT FOR THE MERCER GU #1 #1. A 40' WIDE ROADWAY AND ROW ON 4.6168 ACRES IN THE WILLIAM SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED FROM DAISY M. CAMPBELL, SURVIVING TRUSTEE OF THE J.D. CAMPBELL AND DAISY M. CAMPBELL REVOCABLE LIVING TRUST TO RANDALL K. DOWDEN AND CONNIE R. DOWDEN, DATED AUGUST 17, 1999 AND RECORDED IN VOL. 1987, PG. 338 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Right of Way<br>Original Lessor MERCER, LEONARD LEWIS, Agreement No. 124099001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: A ROADWAY ROW AND EASEMENT FOR THE MERCER #1 WELL. A 40' WIDE ROADWAY AND ROW ON 8.921 ACRES IN THE WILLIAM SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS, DESCRIBED IN A GENERAL WARRANTY GIFT DEED FROM CAROLYN WYNETTE MERCER RICHERSON TO LEORNARD LEWIS MERCER, DATED NOVEMBER 6, 2006 AND RECORDED IN VOL. 3486, PG. 84 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SNIDER INDUSTRIES, LLP, Agreement No. 124853000<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8<br>Metes & Bound: A RIGHT OF WAY, ROAD AND PIPELINE AGREEMENT FOR THE PURPOSE OF BUILDING, USING, REPAIRING AND MAINTAINING A 50' WIDE ROAD TO ITS SURFACE EASEMENT, LOCATION, FACILITIES AND PIPELINES FOR DRILLING, OPERATING, PRODUCTION AND TRANSPORTATION AND CONSTRUCTING, MAINTAINING, OPERATING, REPAIRING, REPLACING AND REMOVING 3 AND ONLY 3 PIPELINES AND ALL NECESSARY AND CONVENIENT BELOW GROUND CONNECTIONS, FITTINGS AND APPURTENANCES FOR TRANSPORTATION OF OIL, PETROLEUM, NATURAL GAS LIQUIDS, NATURAL GAS AND ASSOCIATED HYDROCARBONS AND SAFE TRANSMISSION OF SALT WATER THROUGH PIPELINES THROUGH AND ACROSS A PORTION OF THE TRACT OF LAND SHOWN IN EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SNIDER INDUSTRIES, LLP, Agreement No. 124873000<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8<br>Metes & Bound: A SURFACE USE AGREEMENT AND ROW WITH THE RIGHT OF INGRESS AND EGRESS ON, OVER, ACROSS, AND THROUGH THE LANDS FOR PURPOSES, NOT LIMITED TO THE LAYING OF PIPELINES, DRILLING, COMPLETION AND OPERATIONS OF LESSEE, ITS CONTRACTORS, EMPLOYEES, OR AGENTS, TO EXPLORE FOR AND PRODUCE OIL, GAS, AND OTHER MINERALS. IN THE FULTON FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, THE DESCRIPTION OF WHICH IS SET FORTH IN A DEED AND THE OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor MERCER, LIBBY, Agreement No. 124928000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: A ROADWAY ROW AND EASEMENT FOR THE MERCER #1; A 40' WIDE ROADWAY AND ROW ON 13.07 ACRES, MORE OR LESS, IN THE WILLIAM SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED DECEMBER 3, 1960 FROM MILTON JONES TO DAN MERCER, RECORDED IN VOL. 552, PG. 16 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ROBB, MARTHA ANN, Agreement No. 125111000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 320 FEET BY 320 FEET BEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY 2152 FEET IN LENGTH AND A 20' WIDE PIPELINE EASEMENT AND ROW ON THE FOLLOWING LANDS: BEING 144 ACRES OF LAND DESCRIBED IN THE FOLLOWING TRACTS: TRACT 1: 132 ACRES, MORE OR LESS, IN THE PATRICK DOUGHERTY SURVEY, A-5, HARRISON COUNTY, TEXAS, DESCRIBED AS "FIRST TRACT" IN A DEED DATED AUGUST 17, 1977 FROM BERNICE AKIN LAY ET AL TO EDMUND W. ROBB JR. AND WIFE, MARTHA ANN ROBB, RECORDED IN VOL. 831, PG. 1 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 2: 12 ACRES, MORE OR LESS, IN THE PATRICK DOUGHERTY SURVEY, A-5, HARRISON COUNTY, TEXAS, DESCRIBED AS THE "FOURTH TRACT" IN A DEED DATED AUGUST 17, 1977 FROM BERNICE AKIN LAY ET AL TO EDMUND W. ROBB JR. AND WIFE, MARTHA ANN ROBB, RECORDED IN VOL. 831, PG. 1 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FUTRELL, RENDELL ET UX, Agreement No. 125123000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: 20' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 104.6 ACS, MOL, REFERRED TO IN A DEED IN SATISFACTION OF DEBT, DTD 01/19/1995 REC VOL 1421 PG 32 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FACELLO, JAMES A. , Agreement No. 125136000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: SURFACE LOCATION 3.21 ACS AND AN APPROX 320 FT BY 450 FT LOCATION FOR A WELL AND/OR UTILITY SITE, ROADWAY ROW AND EASEMENT APPROX 40 FT WIDE, AND 30' WIDE PIPELINE ROW AND EASEMENT LOCATED ON LAND DESC AS: 47.31 ACS DESC IN A DEED DTD 05/19/2000 REC IN VOL 2093 PG 136 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ROBB, MARTHA ANN, Agreement No. 125140000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: 132.00 ACRES, MORE OR LESS, IN THE PATRICK DOUGHERTY SURVEY, A-5, HARRISON COUNTY, TEXAS, DESCRIBED AS THE "FIRST TRACT" IN A WARRANTY DEED DATED AUGUST 17, 1977 FROM BERNICE AKIN LAY ET AL TO EDMUND W. ROBB JR. AND WIFE, MARTHA ANN ROBB, RECORDED IN VOL. 831, PG. 1 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor FACELLO, JAMES A. , Agreement No. 125141000<br>USA/TEXAS/HARRISON<br>Metes & Bound: DAMAGE SETTLEMENT & RELEASE ON GRANTOR'S LAND IN CONNECTION WITH G. D. MCKAY GAS UNIT #1 WELL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GUTIERREZ, FRANCISCO M., Agreement No. 125143000<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 228.038 ACRES OF LAND DESCRIBED IN THE FOLLOWING TRACTS: TRACT ONE: 10.038 ACRES, MORE OR LESS, IN THE FRANKLIN FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED WITH VENDOR'S LIEN DATED MARCH 28, 2005 FROM ALICE CHILTON CAMPBELL TO FRANCISCO M. GUTIERREZ AND WIFE, MARIA ANA GUTIERREZ, RECORDED IN VOL. 3061, PG. 199 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT TWO: 218 ACRES, MORE OR LESS, IN THE FRANKLIN FULLER SURVEY, A-8, THE HOLLAND ANDERSON SURVEY, A-32, AND THE PATRICK DOUGHTERY SURVEY, A-5, HARRISON COUNTY, TEXAS, DESCRIBED IN A GENERAL WARRANTY DEED WITH VENDOR'S LIEN DATED NOVEMBER 5, 1998 FROM JOSEPH WALTER FREDERICK, JR. AND WIFE, SANDRA VORSAS FREDERICK TO FRANCISCO M. GUTIERREZ AND WIFE, MARIA GUTIERREZ, RECORDED IN VOL. 1872, PG. 154 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CARRINGTON, RHONDA, Agreement No. 125180000<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622<br>Metes & Bound: A 15' WIDE PIPELINE EASEMENT AND ROW ON 53.542 ACRES, MORE OR LESS, IN THE JAMES SHANDOIN SURVEY, A-622 AND A-1027, HARRISON COUNTY AND PANOLA COUNTY, TEXAS, DESCRIBED IN A TRACT TWO AND TRACT THREE IN A GENERAL WARRANTY DEED DATED APRIL 28, 2004 FROM MARY G. TILLER TO RHONDA CARRINGTON, RECORDED IN VOL. 2832, PG. 156 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. USA/Texas/Panola<br>Survey: JAMES SHANDOIN<br>Abstract: 1027 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ALEXANDER, CHARLSIE, Agreement No. 125186000<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 54.035 ACRES, MORE OR LESS, IN THE JAMES SHANDOIN SURVEY, A-622 AND P. BARKSDALE SURVEY, A-88, HARRISON COUNTY AND PANOLA COUNTY, TEXAS, DESCRIBED IN A DEED DATED JULY 30, 1956 FROM PEARL WEEKS ET AL TO CHARLSIE WEEKS ALEXANDER, RECORDED IN VOL. 477, PG. 71 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. USA/Texas/Panola<br>Survey: PC BARKSDALE<br>Abstract: 88 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BOONE CATTLE COMPANY, Agreement No. 125437000<br>USA/TEXAS/HARRISON<br>Survey: JAMES CELLUMS<br>Abstract: 145<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR DAMAGES ON LAND DESCRIBED AS: 300.60 ACS MOL PART OF JAMES CELLUM SVY A-145 AND W LINVILLE SVY A-398 DESC AS FIRST TRACT IN WARRANTY DEED DTD 2-28-1995 REC VOL 1384 PG 843.<br>Survey: WORLEY LINVILLE<br>Abstract: 398 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MOSELEY, GENEVA M, ET AL, Agreement No. 125441000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: (i) SURFACE AND ROW EASEMENT TO A 75' X 75' TRACT OF LAND; AND (ii) A 40' WIDE ROAD ROW AND EASEMENT LOCATED ON 11.81 AC TRACT MOL REFERENCED IN DEED DTD 2-15-1943 REC VOL 256 PG 499. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MOSELEY, GENEVA, ET AL, Agreement No. 125460000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: 30 FOOT WIDE PIPELINE ROW AND EASEMENT LOCATED ON 11.81 AC TRACT MOL REFERENCED IN DEED DTD 2-15-1943 REC VOL 256 PG 499. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor TRICE, CHARLES D AND EDNA G, Agreement No. 125485000<br>USA/TEXAS/HARRISON<br>Survey: HUGH LONG<br>Abstract: 420<br>Metes & Bound: C & E TRICE #1H AND C & E TRICE #2H WELLS. (i) SURFACE AND ROW EASEMENT TO A 500' X 500' TRACT OF LAND; and (ii) A 40' WIDE ROAD ROW AND EASEMENT LOCATED ON 606.0 ACS MOL DESC IN DEED DTD 01-25-1960 REC VOL 538 PG 574. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Right of Way<br>Original Lessor DAVIS, CALLIE, Agreement No. 125488001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: 40' WIDE ROADWAY ROW & EASEMENT LOCATED ON 1.857 ACS MOL DESC IN "FIELD NOTES"-TRACT 1 DTD 5-13-2003 REC VOL 3499 PG 220. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor SPANN, ANDERSON C, Agreement No. 125488002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: 40' WIDE ROADWAY ROW & EASEMENT LOCATED ON 1.857 ACS MOL DESC IN "FIELD NOTES"-TRACT 1 DTD 5-13-2003 REC VOL 3499 PG 220. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor MCCOY, JOHN JR, Agreement No. 125488003<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: 40' WIDE ROADWAY ROW & EASEMENT LOCATED ON 1.857 ACS MOL DESC IN "FIELD NOTES"-TRACT 1 DTD 5-13-2003 REC VOL 3499 PG 220. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor STATEN, VALERIE, Agreement No. 125488004<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: 40' WIDE ROADWAY ROW & EASEMENT LOCATED ON 1.857 ACS MOL DESC IN "FIELD NOTES"-TRACT 1 DTD 5-13-2003 REC VOL 3499 PG 220. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor SPANN, EDWARD, Agreement No. 125488005<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: 40' WIDE ROADWAY ROW & EASEMENT LOCATED ON 1.857 ACS MOL DESC IN "FIELD NOTES"-TRACT 1 DTD 5-13-2003 REC VOL 3499 PG 220. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor WALKER, ERMA L, Agreement No. 125490000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: ROADWAY ROW & EASEMENT LOCATED ON 3.714 ACS MOL DESC IN "FIELD NOTES"-TRACT 2 DTD 5-13-2003 REC VOL 3499 PG 220. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PHILLIPS, PATRICIA W., Agreement No. 125777000<br>USA/TEXAS/HARRISON<br>Survey: MARY RICHARDSON<br>Abstract: 605<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 100 ACRES, MORE OR LESS, IN THE MARY RICHARDSON SURVEY, A-605, HARRISON COUNTY, TEXAS, DESCRIBED IN A DEED DATED MAY 24, 1960 FROM REBA ASH TO MILTON ASH, RECORDED IN VOL. 546, PG. 34 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WHITE, JOYFUL SMITH, Agreement No. 125932000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 20 ACRES, MORE OR LESS, IN THE LUCINDA WALLACE SURVEY, A-744, HARRISON COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED JANUARY 24, 1912 FROM FRANK SNEED TO WILLIE SNEED, RECORDED IN VOL. 95, PG. 165 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CUDO, GLORIA JEAN, Agreement No. 125935000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 20 ACRES, MORE OR LESS, IN THE LUCINDA WALLACE SURVEY, A-744, HARRISON COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED JANUARY 24, 1912 FROM FRANK SNEED TO WILLIE SNEED, RECORDED IN VOL. 95, PG. 165 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RICHARDSON, RUSSO, Agreement No. 125936000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 20 ACRES, MORE OR LESS, IN THE LUCINDA WALLACE SURVEY, A-744, HARRISON COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED JANUARY 24, 1912 FROM FRANK SNEED TO WILLIE SNEED, RECORDED IN VOL. 95, PG. 165 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor JACKSON, FAYE JOYCE EVANS, Agreement No. 125942000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 20 ACRES, MORE OR LESS, IN THE LUCINDA WALLACE SURVEY, A-744, HARRISON COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED JANUARY 24, 1912 FROM FRANK SNEED TO WILLIE SNEED, RECORDED IN VOL. 95, PG. 165 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TRIPLETT, ELLEN RAVEN, Agreement No. 125944000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 20 ACRES, MORE OR LESS, IN THE LUCINDA WALLACE SURVEY, A-744, HARRISON COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED JANUARY 24, 1912 FROM FRANK SNEED TO WILLIE SNEED, RECORDED IN VOL. 95, PG. 165 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MOSLEY, ANNIE, Agreement No. 125951000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 20 ACRES, MORE OR LESS, IN THE LUCINDA WALLACE SURVEY, A-744, HARRISON COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED JANUARY 24, 1912 FROM FRANK SNEED TO WILLIE SNEED, RECORDED IN VOL. 95, PG. 165 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TAYLOR, JOYCE SNEED, Agreement No. 125960000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 20 ACRES, MORE OR LESS, IN THE LUCINDA WALLACE SURVEY, A-744, HARRISON COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED JANUARY 24, 1912 FROM FRANK SNEED TO WILLIE SNEED, RECORDED IN VOL. 95, PG. 165 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WALKER, ERMA L., Agreement No. 125963000<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 26.865 ACRES, MORE OR LESS, IN THE S.C. GARNER SURVEY, A-276, HARRISON COUNTY, TEXAS, AND BEING 26.865 ACRES OF LAND, DESCRIBED AS TRACT NO. 4 SET ASIDE TO ERMA WALKER IN A JUDGEMENT, CAUSE #90-0691 DATED APRIL 27, 1992, RECORDED IN VOL. 2525, PG. 144 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WALKER, ERMA L., Agreement No. 126268000<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARED OF LAND SITUATED IN THE S.C. GARNER SURVEY, A-276, HARRISON COUNTY, TEXAS, ABOUT 11.5 MILES SE OF THE COURTHOUSE IN MARSHALL, TEXAS AND BEING 26.865 ACRES OF LAND, DESCRIBED AS TRACT NO. 4 SET ASIDE TO ERMA WALKER IN THE JUDGEMENT, CAUSE #90-0691, DATED APRIL 27, 1992 AND RECORDED IN VOL. 2525, PG. 144, DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SNEED, CULVIS, Agreement No. 126270000<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276<br>Metes & Bound: PIPELINE SHALL CROSS AND TRAVERSE ALL THAT CERTAIN LOT OR PARED OF LAND SITUATED IN THE S.C. GARNER SURVEY, A-276, HARRISON COUNTY, TEXAS, ABOUT 11.5 MILES SE OF THE COURTHOUSE IN MARSHALL, TEXAS, AND BEING 26.865 ACRE OF LAND DESCRIBED AS TRACT 3 SET ASIDE TO CULVIS SNEED IN THE JUDGEMENT, CAUSE #90-0691, DATED APRIL 27, 1992 AND RECORDED IN VOL. 2525, PG. 144, DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAMILTON, CHARLES ET UX, Agreement No. 126272000<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARED OF LAND SITUATED IN THE S.C. GARNER SURVEY, A-276, HARRISON COUNTY, TEXAS, ABOUT 11.5 MILES SE OF THE COURTHOUSE IN MARSHALL, TEXAS AND BEING 26.865 ACRES OF LAND, DESCRIBED AS TRACT 2 SET ASIDE TO CHARLES ELVIS HAMILTON AND WIFE, BARBARA JEAN HAMILTON IN THE JUDGEMENT, CAUSE #90-0691, DATED APRIL 27, 1992 AND RECORDED IN VOL. 2525, PG. 144 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SNIDER INDUSTRIES LLP, Agreement No. 126383000<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8<br>Metes & Bound: SURFACE EASEMENT AGMT FOR 5.74 ACRES FOR PERRY GU#1 WELLSITE. AGMT STATES 5.74 ACS; MAP STATES 5.84 ACS. | Easement | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**  **SCHEDULE A - REAL PROPERTY**  Case No.  **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor ZECHIEDRICH, NANCY, Agreement No. 126389000<br>USA/TEXAS/HARRISON<br>Survey: MARY RICHARDSON<br>Abstract: 605<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT AND RIGHT OF WAY LOCATED ON: 100 AC MOL REFERRED TO IN DEED DTD 5-24-1960 REC VOL 546 PG 34. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ZECHIEDRICH, NANCY, Agreement No. 126393000<br>USA/TEXAS/HARRISON<br>Survey: MARY RICHARDSON<br>Abstract: 605<br>Metes & Bound: 30' WIDE PIPELINE RIGHT OF WAY EASEMENT LOCATED ON: 130.54 AC MOL DESC AS TRACT NO. 2 IN DEED DTD 5-24-1960 REC VOL 546 PG 34. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor ANTHONY FOREST PRODUCTS COMPANY, Agreement No. 126440000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: VAUGHN 4H WELL & STACY 5H WELL 20' WIDE ROADWAY ROW & EASEMENT LOCATED ON: 250.30 ACS MOL PART OF HOLLAND ANDERSON SVY A-32, JOHN SAMPLE SVY A-673 AND JOHN CHISM SVY A-3 BEING LAND DESC IN SPECIAL WARRANTY DEED DTD 3-3-1998 REC VOL 1750 PG 130.<br>Survey: JOHN CHISUM<br>Abstract: 3<br>Survey: JOHN SAMPLE<br>Abstract: 673 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor COOKS, KENNETH V., ET UX, Agreement No. 126582000<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 14.45 ACRES, MORE OR LESS, DESCRIBED AS TWO TRACTS IN A WARRANTY DEED DATED APRIL 21, 2004 REC IN VOL 3091, PG 277 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor VAUGHAN PROPERTIES, LP, Agreement No. 126583000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: 20' WIDE ROADWAY ROW & EASEMENT LOCATED ON LAND DESC AS: 70 ACRES OF LAND, BEING ABOUT 2 ACRES OF THE JOHN SAMPLE SURVEY, A-673 AND 68 ACRES OF THE HOLLAND ANDERSON SURVEY, A-32, DESCRIBED IN AN ACT OF DONATION DATED JUNE 16, 1997 IN VOL. 1651, PG. 211 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor COOKS, KENNETH V. ET UX, Agreement No. 126584000<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: SURFACE, SUBSURFACE AND ROADWAY ROW AND EASEMENT. A 40' WIDE ROADWAY ROW AND EASEMENT FOR THE RIGHT TO CONSTRUCT, USE, OPERATE, MAINTAIN, ADD AND REPAIR AN ACCESS ROAD TO THE ABOVE DESCRIBED SURFACE ROW EASEMENT UPON, IN, UNDER, OVER AND THROUGH A 250' BY 500' PORTION OF LAND, AS FOLLOWS: 14.45 ACRES, MORE OR LESS, DESC AS TWO TRACTS IN A WARRANTY DEED DATED APRIL 21, 2004, REC IN VOL 3091, PG 277 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor VAUGHAN, PATRICIA A., Agreement No. 126587000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: A 20' WIDE ROADWAY 311.5 FEET IN LENGTH AND ROW ON 70 ACRES, MORE OR LESS, DESC IN AN ACT OF DONATION DTD JUNE 16, 1997 REC IN VOL 1651, PG 211 | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor WEISER, SUSANNA KEY, Agreement No. 126588000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: A SURFACE LOCATION APPROX 250 FT BY 500 FT WHICH MAY BE USED FOR DEHYDRATORS, VALVES, TANKS, SEPARATORS, PHONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS AND ANY AND ALL DEVICES AND EQUIPMENT AND STRUCTURES UPON, IN, UNDER, OVER, THROUGH AND ACROSS SAID LANDS, NECESSARY FOR PRODUCTION AND DISTRIBUTION OF OIL, GAS AND PETROLEUM PRODUCTS. 100.6 ACRES, MORE OR LESS, DESC IN A DISTRIBUTION DEED DTD JAN 1, 2006 REC IN VOL 3293, PG 22 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GRAHAM, MILDRED ASH, ESTATE, Agreement No. 126601000<br>USA/TEXAS/HARRISON<br>Survey: MARY RICHARDSON<br>Abstract: 605<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 130.54 ACS, MOL, DESC AS TRACT #2 IN A DEED DTD MAY 24, 1960, REC IN VOL 546, PG 34 | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor GRAHAM, MILDRED ASH, ESTATE, Agreement No. 126602000<br>USA/TEXAS/HARRISON<br>Survey: MARY RICHARDSON<br>Abstract: 605<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: 130.54 ACRES, MORE OR LESS, DESC AS TRACT NO. 2 IN A DEED DTD MAY 24, 1960, REC IN VOL 546, PG 34 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ZECHIEDRICH, NANCY, Agreement No. 126606000<br>USA/TEXAS/HARRISON<br>Survey: MARY RICHARDSON<br>Abstract: 605<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 130.54 ACRES, MORE OR LESS, IN THE MARY RICHARDSON SURVEY, A-605, HARRISON COUNTY, TEXAS, DESCRIBED AS TRACT NO. 2 IN A DEED DATED MAY 24, 1960 FROM REBA ASH TO MILTON ASH, RECORDED IN VOL. 546, PG. 34 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ZECHIEDRICH, NANCY, Agreement No. 126608000<br>USA/TEXAS/HARRISON<br>Survey: MARY RICHARDSON<br>Abstract: 605<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: 130.54 ACRES, MORE OR LESS, DESC AS TRACT NO. 2 IN A DEED DTD MAY 24, 1960, REC IN VOL 546, PG 34 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PHILLIPS, PATRICIA W., Agreement No. 126609000<br>USA/TEXAS/HARRISON<br>Survey: MARY RICHARDSON<br>Abstract: 605<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 130.54 ACS, MOL, DESC AS TRACT NO. 2 IN A DEED DTD MAY 24, 1960 REC IN VOL 546, PG 34 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PHILLIPS, PATRICIA W., Agreement No. 126610000<br>USA/TEXAS/HARRISON<br>Survey: MARY RICHARDSON<br>Abstract: 605<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: 130.54 ACRES, MORE OR LESS, DESC AS TRACT NO. 2 IN A DEED DTD MAY 24, 1960, REC IN VOL 546, PG 34 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor COLEMAN FAMILY LAND & MINERAL TRUST, Agreement No. 126613000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Survey: JOHN CHISUM<br>Abstract: 3<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: 309.5 ACRES, MORE OR LESS, PART OF THE P. DOUGHERTY SURVEY, A-5, THE HOLLAND ANDERSON SURVEY, A-32, AND THE JOHN CHISUM SURVEY, A-3, HARRISON COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED APRIL 12, 1971, FROM WALTER SIDNEY COLEMAN TO THOMAS A. COLEMAN II, RECORDED IN VOL. 1031, PG. 836 OF THE DEED RECORDS OF HARRISON COUNTY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COLEMAN FAMILY LAND & MINERAL TRUST, Agreement No. 126615000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Survey: JOHN CHISUM<br>Abstract: 3<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: 309.5 ACS, MOL, DESC IN WARRANTY DEED DTD APRIL 12, 1971, REC IN VOL 1031, PG 836 | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor NOLEN, LINDA SCOTT, Agreement No. 126695001<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: NOLTE 2-H WELL SUBSURFACE MINERAL PERMIT, RIGHT-OF-WAY AND EASEMENT LOCATED ON: 18.22 ACS MOL DESC AS BEING 19.07 ACS MOL REFERRED TO AS THIRD TRACT IN PARTITION DEED DTD 5-31-2005 REC VOL 3105 PG 41, SAVE AND EXCEPT 0.850 ACS MOL, BEING THAT PORTION OF THE 19.07 AC TRACT DESC AS BEING HIGHWAY RIGHT-OF-WAY, THEREBY LEAVING 18.22 ACS. | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor SCOTT, FRANK JR, Agreement No. 126695002<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: NOLTE 2-H WELL SUBSURFACE MINERAL PERMIT, RIGHT-OF-WAY AND EASEMENT LOCATED ON: 18.22 ACS MOL DESC AS BEING 19.07 ACS MOL REFERRED TO AS THIRD TRACT IN PARTITION DEED DTD 5-31-2005 REC VOL 3105 PG 41, SAVE AND EXCEPT 0.850 ACS MOL, BEING THAT PORTION OF THE 19.07 AC TRACT DESC AS BEING HIGHWAY RIGHT-OF-WAY, THEREBY LEAVING 18.22 ACS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor SAUNDERS, KATHERINE, Agreement No. 127180000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM J BLOCKER<br>Abstract: 110<br>Metes & Bound: 20' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 200 AC TRACT DESC IN DEED DTD 3-4-1891 REC VOL 27 PG 16. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor INGRAM, ALLEN, ET AL, Agreement No. 127183000<br>USA/TEXAS/HARRISON<br>Survey: CHARLES W BUTLER<br>Abstract: 853<br>Survey: EM FULLER<br>Abstract: 7<br>Survey: FRANCIS A BUTLER<br>Abstract: 114<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 536.27 ACS MOL DESC IN DEED DTD 12-14-1994 REC VOL 1376 PG 860.<br>Survey: WILLIAM J BLOCKER<br>Abstract: 110 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FRAZIER, ROBERT, III, Agreement No. 127184000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: 0.13 AC SURFACE LOCATION, 30' WIDE ROADWAY EASEMENT, AND 30' WIDE PIPELINE EASEMENT LOCATED ON: TRACT 1: 12 ACS MOL REFERRED TO IN WARRANTY DEED DTD 3-4-1999 REC VOL 1926 PG 216, TRACT 2: 24 ACS MOL DESC IN WARRANTY DEED DTD 2-19-1997 REC VOL 1616 PG 48. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor ALEXANDER, CHARLSIE WEEKS, Agreement No. 127188000<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622<br>Metes & Bound: 40' WIDE ROAD ROW & EASEMENT LOCATED ON: 6.89 ACS MOL IN JAMES SHANDOIN SVY A-1027, PANOLA COUNTY, AND 47.145 ACS MOL IN JAMES SHANDOIN SVY A-622, HARRISON COUNTY, DESC IN WARRANTY DEED DTD 7-30-1956 REC VOL 392 PG 155. USA /Texas/Panola<br>Survey: JAMES SHANDOIN<br>Abstract: 1027 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MERCER, TEX CARLTON, Agreement No. 127201000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: MERCER #1 WELL & WOODLEY 2 #1 WELL. 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 8.921 ACS MOL CONVEYED AS PART OF A LARGER TRACT IN WARRANTY DEED DTD 7-27-1990 REC VOL 1252 PG 263, FURTHER DESC BY FIELD NOTES FOR BLOCK 4 REC VOL 1260 PG 518. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FLETCHER, SHIRLEY LEFFALL, Agreement No. 127211001<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276<br>Metes & Bound: KAIN #1 WELL 3.31 AC SURFACE LOCATION, 40' WIDE ROADWAY ROW & EASEMENT, AND 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 93 AC TRACT OF LAND DESC IN DEED DTD 01-21-1904 REC VOL 53 PG 186. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor TUCKER, W T, JR, Agreement No. 127211002<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276<br>Metes & Bound: KAIN #1 WELL 3.31 AC SURFACE LOCATION, 40' WIDE ROADWAY ROW & EASEMENT, AND 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 93 AC TRACT OF LAND DESC IN DEED DTD 01-21-1904 REC VOL 53 PG 186. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COOKS, KENNETH V., ET UX, Agreement No. 127226000<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: 14.45 ACRES, MORE OR LESS, DESC AS TWO TRACTS IN A WARRANTY DEED DTD APR. 21, 2004, REC VOL 3091, PG 277 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FUTRELL, RENDELL AND DOROTHY, Agreement No. 127593000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: WOODLEY #3H SURFACE & ROADWAY ROW & EASEMENT LOCATED ON: 104.6 AC MOL DESC IN WARRANTY DEED DTD 1-19-1995 REC VOL 1421 PG 32. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor TRICE, CHARLES D AND EDNA G, Agreement No. 127594000<br>USA/TEXAS/HARRISON<br>Survey: HUGH LONG<br>Abstract: 420<br>Metes & Bound: A 500' X 600' SURFACE LOCATION, 40' WIDE ROADWAY EASEMENT, AND A 30' WIDE PIPELINE EASEMENT LOCATED ON: 607 ACS MOL DESC IN WARRANTY DEED DTD 1-25-1960 REC VOL 538 PG 574, SAVE AND EXCEPT 67.78 ACS MOL DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 11-1980 REC VOL 913 PG 100. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor BOONE CATTLE COMPANY, Agreement No. 127595000<br>USA/TEXAS/HARRISON<br>Survey: JAMES CELLUMS<br>Abstract: 145<br>Metes & Bound: A 500' x 500' SURFACE LOCATION, 30' WIDE ROADWAY EASEMENT, AND A 30' WIDE PIPELINE EASEMENT LOCATED ON LAND DESCRIBED IN 2 TRACTS: TRACT ONE: 207.28 ACS MOL DESC AS SECOND TRACT IN WARRANTY DEED DTD 2-28-1995 REC VOL 1384 PG 843. TRACT TWO: 300.60 ACS MOL DESC AS FIRST TRACT IN WARRANTY DEED DTD 2-28-1995 REC VOL 1384 PG 843. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ELLIS, CHAD AND PAULETTE, Agreement No. 127644000<br>USA/TEXAS/HARRISON<br>Survey: JOHN C WALLING<br>Abstract: 737<br>Metes & Bound: CHAD ELLIS #2H WELL. SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: 101.5 ACS MOL DESC IN WARRANTY DEED DTD 3-7-2004 REC VOL 2809 PG 230.<br>Survey: JOHN CHISUM<br>Abstract: 3 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ELLIS, CHAD AND PAULETTE, Agreement No. 127646000<br>USA/TEXAS/HARRISON<br>Survey: JOHN C WALLING<br>Abstract: 737<br>Metes & Bound: CHAD ELLIS #2H WELL. SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: 101.5 ACS MOL DESC IN WARRANTY DEED DTD 3-7-2004 REC VOL 2809 PG 230.<br>Survey: JOHN CHISUM<br>Abstract: 3 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COOKS, KENNETH V AND REGENIA R, Agreement No. 127647000<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LANDS DESC AS: 14.45 ACS MOL DESC AS TWO TRACTS IN WARRANTY DEED DTD 4-21-2004 REC VOL 3901 PG 277. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor STACY, ROBERT A., Agreement No. 127653000<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: TRACT OF LAND DESC IN WARRANTY DEED DTD 1-11-1954 REC VOL 428 PG 383. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor STACY, ROBERT A. , Agreement No. 127654000<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: TRACT OF LAND DESC IN WARRANTY DEED DTD 1-11-1954 REC VOL 428 PG 383. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WINN, VAN R. , Agreement No. 127656000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: 95 ACS MOL DESC IN WARRANTY DEED AND BILL OF SALE DTD 6-30-1989 REC VOL 1219 PG 213.<br>Survey: JOHN SAMPLE<br>Abstract: 673 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WINN, VAN R. , Agreement No. 127657000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: 95 ACS MOL DESC IN WARRANTY DEED AND BILL OF SALE DTD 6-30-1989 REC VOL 1219 PG 213.<br>Survey: JOHN SAMPLE<br>Abstract: 673 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COX, ARTHUR, JR. , Agreement No. 127659000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: 40.4 ACS MOL DESC IN PARTITION DEED DTD 9-9-1971 REC VOL 701 PG 179. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COX, ARTHUR, JR. , Agreement No. 127660000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: 40.4 ACS MOL DESC IN PARTITION DEED DTD 9-9-1971 REC VOL 701 PG 179. | Easement | Undetermined | Undetermined |

| In re:   Samson Lone Star, LLC | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11941 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor FORCAP INVESTMENTS, L.P., Agreement No. 127661000<br>USA/TEXAS/HARRISON<br>Survey: DC MOORE<br>Abstract: 455<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE ON LAND DESC AS: 477.071 ACS MOL DESC IN SPECIAL WARRANTY DEED DTD 9-8-2003 REC VOL 2702 PG 22. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ELLIS, CHAD AND PAULETTE, Agreement No. 127664000<br>USA/TEXAS/HARRISON<br>Survey: JOHN C WALLING<br>Abstract: 737<br>Metes & Bound: CHAD ELLIS #2H WELL. 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 101.5 ACS MOL DESC IN WARRANTY DEED DTD 3-7-2004 REC VOL 2809 PG 230.<br>Survey: JOHN CHISUM<br>Abstract: 3 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WINN, VAN R. , Agreement No. 127666000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: CHAD ELLIS #2H WELL. 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 95 ACS MOL DESC IN WARRANTY DEED AND BILL OF SALE DTD 6-30-1989 REC VOL 1219 PG 213.<br>Survey: JOHN SAMPLE<br>Abstract: 673 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ANTHONY FOREST PRODUCTS COMPANY, Agreement No. 127669000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT & ROW LOCATED ON LAND DESC AS: 250.30 ACS MOL DESC IN SPECIAL WARRANTY DEED DTD 3-3-1998 REC VOL 1750 PG 130.<br>Survey: JOHN CHISUM<br>Abstract: 3 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LLOYD POND DEVELOPMENT, Agreement No. 127691000<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 50.013 ACS MOL DESC IN GENERAL WARRANTY DEED WITH VENDOR'S LIEN DTD 2-5-1999 REC VOL 1900 PG 254. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WADE, DONALD J, Agreement No. 127692000<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 20.175 ACS MOL DESC IN GENERAL WARRANTY DEED WITH VENDOR'S LIEN DTD 6-20-2006 REC VOL 3381 PG 183. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor COLEMAN, RHONDA PATTERSON, Agreement No. 127693000<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276<br>Metes & Bound: 3.31 AC SURFACE LOCATION, 40' WIDE ROADWAY, & 30' WIDE PIPELINE ROW & EASEMENTS FOR 3 PIPELINES LOCATED ON LAND DESC AS: 93 ACS DESC IN DEED DTD 1-21-1904 REC VOL 52 PG 186. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HUTCHINS, DANNY AND MITTIE, Agreement No. 127695000<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276<br>Metes & Bound: 40' WIDE ROAD & 30' WIDE PIPELINE ROWS FOR 3 PIPELINES AS SHOWN ON EX A OF AMENDMENT TO AGREEMENT. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ANTHONY FOREST PRODUCTS COMPANY, Agreement No. 127815000<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8<br>Metes & Bound: TAYLOR ESTATE 1 #5H WELL. 2.40 ACS SURFACE & SUBSURFACE ROW & EASEMENT LOCATED ON LAND DESC AS: 646.5732 ACS MOL IN EM FULLER SVY A-7, F FULLER SVY A-8, AND P DAUGHERTY SVY A-5, BEING SAME LAND DESC AS TRACT II IN SPECIAL WARRANTY DEED DTD 3-3-1998 REC VOL 1750 PG 130. | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor BLAND, RUTH, Agreement No. 127981000<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: SUBSURFACE MINERAL PERMIT, ROW & EASEMENT LOCATED ON: 49 ACS MOL DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 1-01-1902 REC VOL 65 PG 366. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Subsurface Easement<br>Original Lessor COLE, RUTH AKIN, Agreement No. 127986000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: WIGHT GU 1 #1-H WELL. SUBSURFACE MINERAL PERMIT, ROW & EASEMENT LOCATED ON: 30.00 ACS MOL BEING OFF NORTH END OF 132.0 AC TRACT CALLED SURVEY NO. 1 IN DEED DTD 2-10-1887 REC VOL 24 PG 512. 132 AC TRACT ALSO SECOND TRACT DESC IN DEED DTD 1-17-1898 REC VOL 40 PG 16. 30 ACS IS ALSO DESC IN DEED DTD 10-31-1938 REC VOL 236 PG 499. | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor COLE, RUTH AKIN, Agreement No. 127987000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: WIGHT GU 1 #2-H WELL. SUBSURFACE MINERAL PERMIT, ROW & EASEMENT LOCATED ON: 30.00 ACS MOL BEING OFF NORTH END OF 132.0 AC TRACT CALLED SURVEY NO. 1 IN DEED DTD 2-10-1887 REC VOL 24 PG 512. 132 AC TRACT ALSO SECOND TRACT DESC IN DEED DTD 1-17-1898 REC VOL 40 PG 16. 30 ACS IS ALSO DESC IN DEED DTD 10-31-1938 REC VOL 236 PG 499. | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor LAY, CARL JEFFERSON, Agreement No. 127988000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: WIGHT GU 1 #1-H WELL. SUBSURFACE MINERAL PERMIT, ROW & EASEMENT LOCATED ON: 30.00 ACS MOL BEING OFF NORTH END OF 132.0 AC TRACT CALLED SURVEY NO. 1 IN DEED DTD 2-10-1887 REC VOL 24 PG 512. 132 AC TRACT ALSO SECOND TRACT DESC IN DEED DTD 1-17-1898 REC VOL 40 PG 16. 30 ACS IS ALSO DESC IN DEED DTD 10-31-1938 REC VOL 236 PG 499. | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor LAY, CARL JEFFERSON, Agreement No. 127990000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: WIGHT GU 1 #2-H WELL. SUBSURFACE MINERAL PERMIT, ROW & EASEMENT LOCATED ON: 30.00 ACS MOL BEING OFF NORTH END OF 132.0 AC TRACT CALLED SURVEY NO. 1 IN DEED DTD 2-10-1887 REC VOL 24 PG 512. 132 AC TRACT ALSO SECOND TRACT DESC IN DEED DTD 1-17-1898 REC VOL 40 PG 16. 30 ACS IS ALSO DESC IN DEED DTD 10-31-1938 REC VOL 236 PG 499. | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor LAY, ROBERT WALKER, Agreement No. 127993000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: WIGHT GU 1 #1-H WELL. SUBSURFACE MINERAL PERMIT, ROW & EASEMENT LOCATED ON: 30.00 ACS MOL BEING OFF NORTH END OF 132.0 AC TRACT CALLED SURVEY NO. 1 IN DEED DTD 2-10-1887 REC VOL 24 PG 512. 132 AC TRACT ALSO SECOND TRACT DESC IN DEED DTD 1-17-1898 REC VOL 40 PG 16. 30 ACS IS ALSO DESC IN DEED DTD 10-31-1938 REC VOL 236 PG 499. | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor LAY, ROBERT WALKER, Agreement No. 127994000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: WIGHT GU 1 #2-H WELL. SUBSURFACE MINERAL PERMIT, ROW & EASEMENT LOCATED ON: 30.00 ACS MOL BEING OFF NORTH END OF 132.0 AC TRACT CALLED SURVEY NO. 1 IN DEED DTD 2-10-1887 REC VOL 24 PG 512. 132 AC TRACT ALSO SECOND TRACT DESC IN DEED DTD 1-17-1898 REC VOL 40 PG 16. 30 ACS IS ALSO DESC IN DEED DTD 10-31-1938 REC VOL 236 PG 499. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DUSEN, GARY VAN, Agreement No. 128200000<br>USA/TEXAS/HARRISON<br>Survey: JOSE MARIA BARRERA<br>Abstract: 73<br>Metes & Bound: LAYNE THOMAS #1 WELL. SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 180.788 ACS MOL DESC IN WARRANTY DEED DTD 6-23-1994 REC VOL 1365 PG 160.<br>Survey: SABE CHOATE<br>Abstract: 156 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor J & K PAINE LIMITED PARTNERSHIP, Agreement No. 128205000<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 79.86 ACS MOL DESC AS TRACT ONE AND TRACT TWO IN WARRANTY DEED DTD 9-12-1996 REC VOL 1562 PG 308. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor ELLIS, JOHN P AND LINDA C, Agreement No. 128208000<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: TRACT ONE: 154 ACS MOL ALSO IN WORLEY LINVILLE SVY A-398 DESC IN DEED DTD 3-21-1995 REC VOL 1385 PG 599.<br>Survey: JOHN CHISUM<br>Abstract: 3<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE. TRACT TWO: 60 ACS MOL DESC AS PARCEL TWO, TRACT 5 IN SPECIAL WARRANTY DEED DTD 12-30-1991 REC VOL 1294 PG 791. TRACT THREE: 28.5 ACS MOL DESC AS PARCEL 3 IN SPECIAL WARRANTY DEED DTD 12-30-1991 REC VOL 1294 PG 791. TRACT FOUR: 14 ACS MOL DESC AS PARCEL 4, TRACT 2 IN SPECIAL WARRANTY DEED DTD 12-30-1991 REC VOL 1294 PG 791. TRACT FIVE: 14 ACS MOL DESC AS TRACT #4 (ON PAGE 252) IN PARTITION DEED DTD 12-30-1968 REC VOL 665 PG 244. TRACT SIX: 28.5 ACS MOL DESC AS TRACT #3 (ON PAGE 252) IN PARTITION DEED DTD 12-30-1968 REC VOL 665 PG 244.<br>Survey: WORLEY LINVILLE<br>Abstract: 398<br>Metes & Bound: (SEE TRACT ONE DESC) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor J & K PAINE LIMITED PARTNERSHIP, Agreement No. 128209000<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: ADDITIONAL 2.72 ACS FOR KEETH #1 WELL PAD. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WHALEY, THOMAS L AND PATRICIA POPE WHALEY, Agreement No. 128213000<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274<br>Metes & Bound: DAMAGE RELEASE FOR LAND DESC AS: 3.89 ACS WELL SITE AND ACCESS ROADWAY TOGETHER WITH 2,148.6 LINEAR FEET OF PIPELINE ROW, 30' IN WIDTH, ACROSS 410 ACS DESC IN OG&ML DTD 5-22-1986 REC VOL 1115 PG 91. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DARBY, CAROLYN, Agreement No. 128216000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 400.069 ACS MOL DESC IN EXHIBIT "E" OF PARTITION DEED DTD 5-03-1999 REC VOL 1961 PG 53. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BOONE CATTLE COMPANY, Agreement No. 128426000<br>USA/TEXAS/HARRISON<br>Survey: JAMES CELLUMS<br>Abstract: 145<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 207.28 ACS MOL DESC AS SECOND TRACT IN WARRANTY DEED DTD 2-28-1995 REC VOL 1384 PG 843.<br>Survey: WORLEY LINVILLE<br>Abstract: 398 | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor NOLTE, MIKE E., Agreement No. 128923000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: 18.22 ACRES, MOL, IN THE LUCINDA WALLACE SVY, A-744, DESCRIBED AS 19.07 ACRES, SAVE AND EXCEPT 0.87 ACRES IN THE HIGHWAY ROW, ON NOV. 13, 1964 FROM WELDON M. KYLE ET UX TO EDWARD EUGENE GRIMSINGER ET UX, RCD VOL 604, PG 552 OF DEED RECORDS, HARRISON CTY, TEXAS. | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor HUGHES FAMILY TRUST, Agreement No. 128924000<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: 100.6 ACRES, MOL, IN THE JOHN SAMPLE SURVEY, A-673, HARRISON CTY, TEXAS, DESCRIBED AS FIRST TRACT IN DEED DTD JULY 11, 1928 FROM MRS. HATTIE O. HAGGARD, ET AL TO W. A. TRICE, REC IN VOL 156, PG 319 OF DEED RECORDS HARRISON CTY, TEXAS. | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor LEISK, JAMES C., Agreement No. 128930000<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: 100.6 ACRES, MOL, IN THE JOHN SAMPLE SURVEY, A-673, HARRISON CTY, TEXAS, DESCRIBED AS FIRST TRACT IN DEED DTD JULY 11, 1928 FROM MRS. HATTIE O. HAGGARD, ET AL TO W. A. TRICE, REC IN VOL 156, PG 319 OF DEED RECORDS HARRISON CTY, TEXAS. | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor BOYD, VIRGINIA ANN LEWIS, Agreement No. 128933000<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: 100.6 ACRES, MOL, IN THE JOHN SAMPLE SURVEY, A-673, HARRISON CTY, TEXAS, DESCRIBED AS FIRST TRACT IN DEED DTD JULY 11, 1928 FROM MRS. HATTIE O. HAGGARD, ET AL TO W. A. TRICE, REC IN VOL 156, PG 319 OF DEED RECORDS HARRISON CTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Subsurface Easement<br>Original Lessor LONG MINERALS TRUST, Agreement No. 128936000<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: 100.6 ACRES, MOL, IN THE JOHN SAMPLE SURVEY, A-673, HARRISON CTY, TEXAS, DESCRIBED AS FIRST TRACT IN DEED DTD JULY 11, 1928 FROM MRS. HATTIE O. HAGGARD, ET AL TO W. A. TRICE, REC IN VOL 156, PG 319 OF DEED RECORDS HARRISON CTY, TEXAS. | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor BECKMAN, LINDA HAGGARD, Agreement No. 128939000<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: 100.6 ACRES, MOL, IN THE JOHN SAMPLE SURVEY, A-673, HARRISON CTY, TEXAS, DESCRIBED AS FIRST TRACT IN DEED DTD JULY 11, 1928 FROM MRS. HATTIE O. HAGGARD, ET AL TO W. A. TRICE, REC IN VOL 156, PG 319 OF DEED RECORDS HARRISON CTY, TEXAS. | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor HOLLAND, DOROTHY HUGHES, Agreement No. 128942000<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: 100.6 ACRES, MOL, IN THE JOHN SAMPLE SURVEY, A-673, HARRISON CTY, TEXAS, DESCRIBED AS FIRST TRACT IN DEED DTD JULY 11, 1928 FROM MRS. HATTIE O. HAGGARD, ET AL TO W. A. TRICE, REC IN VOL 156, PG 319 OF DEED RECORDS HARRISON CTY, TEXAS. | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor KEY, ALBERT WATKINS JR., Agreement No. 128944000<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: 100.6 ACRES, MOL, IN THE JOHN SAMPLE SURVEY, A-673, HARRISON CTY, TEXAS, DESCRIBED AS FIRST TRACT IN DEED DTD JULY 11, 1928 FROM MRS. HATTIE O. HAGGARD, ET AL TO W. A. TRICE, REC IN VOL 156, PG 319 OF DEED RECORDS HARRISON CTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ANTHONY FOREST PRODUCTS COMPANY, Agreement No. 129004000<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: 250.30 ACS MOL IN JOHN SAMPLE SURVEY, A-673, DESC IN SPECIAL WARRANTY DEED DTD 3-3-1998 REC VOL 1750 PG 130. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WILLIAMS, GWENDOLYN RAVEN, Agreement No. 129009000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 20 ACRE TRACT MOL DESC IN WARRANTY DEED DATED 1-24-1912 REC VOL 95, PG 165. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RAVEN, WANDA, Agreement No. 129016000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 20 ACRE TRACT MOL DESC IN WARRANTY DEED DATED 1-24-1912 REC VOL 95, PG 165. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor EVANS, THEODIS SR., Agreement No. 129017000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 20 ACRE TRACT MOL DESC IN WARRANTY DEED DATED 1-24-1912 REC VOL 95, PG 165. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MANNING, EDWARD R., Agreement No. 129018000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 20 ACRE TRACT MOL DESC IN WARRANTY DEED DATED 1-24-1912 REC VOL 95, PG 165. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MANNING, CECIL J., Agreement No. 129019000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 20 ACRE TRACT MOL DESC IN WARRANTY DEED DATED 1-24-1912 REC VOL 95, PG 165. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor EVANS, MAE ELLEN, Agreement No. 129021000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 20 ACRE TRACT MOL DESC IN WARRANTY DEED DATED 1-24-1912 REC VOL 95, PG 165. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                 **SCHEDULE A - REAL PROPERTY**                 Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor BOHANNA, ANDRELLA, Agreement No. 129023000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 20 ACRE TRACT MOL DESC IN WARRANTY DEED DATED 1-24-1912 REC VOL 95, PG 165. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor EVANS, JOSHUA, Agreement No. 129024000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 20 ACRE TRACT MOL DESC IN WARRANTY DEED DATED 1-24-1912 REC VOL 95, PG 165. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RATCLIFF, NELWYN, Agreement No. 129025000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 20 ACRE TRACT MOL DESC IN WARRANTY DEED DATED 1-24-1912 REC VOL 95, PG 165. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RICHARDSON, THEODORE, Agreement No. 129026000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 20 ACRE TRACT MOL DESC IN WARRANTY DEED DATED 1-24-1912 REC VOL 95, PG 165. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FISHER, HELEN RAVEN, Agreement No. 129027000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 20 ACRE TRACT MOL DESC IN WARRANTY DEED DATED 1-24-1912 REC VOL 95, PG 165. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GILL, RUBY EVANS, Agreement No. 129031000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 20 ACRE TRACT MOL DESC IN WARRANTY DEED DATED 1-24-1912 REC VOL 95, PG 165. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BROWN, CAROLYN EVANS, Agreement No. 129033000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 20 ACRE TRACT MOL DESC IN WARRANTY DEED DATED 1-24-1912 REC VOL 95, PG 165. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor KING, LONZETTA SNEED, Agreement No. 129034000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 20 ACRE TRACT MOL DESC IN WARRANTY DEED DATED 1-24-1912 REC VOL 95, PG 165. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor NELSON, MAE E., Agreement No. 129035000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 20 ACRE TRACT MOL DESC IN WARRANTY DEED DATED 1-24-1912 REC VOL 95, PG 165. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MANNING, L. A., Agreement No. 129036000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 20 ACRE TRACT MOL DESC IN WARRANTY DEED DATED 1-24-1912 REC VOL 95, PG 165. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SNEED, JOSEPHINE D., Agreement No. 129037000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 20 ACRE TRACT MOL DESC IN WARRANTY DEED DATED 1-24-1912 REC VOL 95, PG 165. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor MANNING, HORACE, Agreement No. 129038000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 20 ACRE TRACT MOL DESC IN WARRANTY DEED DATED 1-24-1912 REC VOL 95, PG 165. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MANNING, MELBA G., Agreement No. 129039000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 20 ACRE TRACT MOL DESC IN WARRANTY DEED DATED 1-24-1912 REC VOL 95, PG 165. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MANNING, DARRELL, Agreement No. 129041000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 20 ACRE TRACT MOL DESC IN WARRANTY DEED DATED 1-24-1912 REC VOL 95, PG 165. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MANNING, HAWARD L., Agreement No. 129042000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 20 ACRE TRACT MOL DESC IN WARRANTY DEED DATED 1-24-1912 REC VOL 95, PG 165. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ALV INTERESTS, LIMITED, Agreement No. 129049000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT FOR 3 PIPELINES ONLY LOCATED ON LAND DESC AS: 106.00 ACS MOL DESC AS THE FOLLOWING 2 TRACTS: TRACT 1: 86.00 ACS MOL DESC IN WARRANTY DEED DTD 10-31-1901 REC VOL 083 PG 199. TRACT 2: 20 ACS MOL DESC IN WARRANTY DEED DTD 5-20-1933 REC VOL 195 PG 580. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor VAUGHAN, PATRICIA ANN, Agreement No. 129053000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT FOR 3 PIPELINES ONLY LOCATED ON LAND DESC AS: 106.00 ACS MOL DESC AS THE FOLLOWING 2 TRACTS: TRACT 1: 86.00 ACS MOL DESC IN WARRANTY DEED DTD 10-31-1901 REC VOL 083 PG 199. TRACT 2: 20 ACS MOL DESC IN WARRANTY DEED DTD 5-20-1933 REC VOL 195 PG 580. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor VAUGHAN PROPERTIES, LP, Agreement No. 129054000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT FOR 3 PIPELINES ONLY LOCATED ON LAND DESC AS: 106.00 ACS MOL DESC AS THE FOLLOWING 2 TRACTS: TRACT 1: 86.00 ACS MOL DESC IN WARRANTY DEED DTD 10-31-1901 REC VOL 083 PG 199. TRACT 2: 20 ACS MOL DESC IN WARRANTY DEED DTD 5-20-1933 REC VOL 195 PG 580. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor KVS INTERESTS, LIMITED, Agreement No. 129055000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT FOR 3 PIPELINES ONLY LOCATED ON LAND DESC AS: 106.00 ACS MOL DESC AS THE FOLLOWING 2 TRACTS: TRACT 1: 86.00 ACS MOL DESC IN WARRANTY DEED DTD 10-31-1901 REC VOL 083 PG 199. TRACT 2: 20 ACS MOL DESC IN WARRANTY DEED DTD 5-20-1933 REC VOL 195 PG 580. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WESTCHESTER ASSETS COMPANY, LIMITED, Agreement No. 129057000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT FOR 3 PIPELINES ONLY LOCATED ON LAND DESC AS: 106.00 ACS MOL DESC AS THE FOLLOWING 2 TRACTS: TRACT 1: 86.00 ACS MOL DESC IN WARRANTY DEED DTD 10-31-1901 REC VOL 083 PG 199. TRACT 2: 20 ACS MOL DESC IN WARRANTY DEED DTD 5-20-1933 REC VOL 195 PG 580. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HUGHES, MICHAEL DEAL & SUSAN M (VLB), Agreement No. 129059000<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 10.122 AC TRACT DESC IN DEED DTD 6-25-2004 REC VOL 2874 PG 207. | Easement | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                          SCHEDULE A - REAL PROPERTY                          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor SNEED, RONNIE, Agreement No. 129380000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 20 ACRE TRACT MOL<br>DESC IN WARRANTY DEED DATED 1-24-1912 REC VOL 95, PG 165. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAYES, LINDA S., Agreement No. 129381000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 20 ACRE TRACT MOL<br>DESC IN WARRANTY DEED DATED 1-24-1912 REC VOL 95, PG 165. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SNEED, LARRY D., Agreement No. 129384000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 20 ACRE TRACT MOL<br>DESC IN WARRANTY DEED DATED 1-24-1912 REC VOL 95, PG 165. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SNEED, SANDY, Agreement No. 129385000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 20 ACRE TRACT MOL<br>DESC IN WARRANTY DEED DATED 1-24-1912 REC VOL 95, PG 165. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SANDERS, OCQUINETTA, Agreement No. 129386000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 20 ACRE TRACT MOL<br>DESC IN WARRANTY DEED DATED 1-24-1912 REC VOL 95, PG 165. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BROWN, SANDRA G., Agreement No. 129387000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 20 ACRE TRACT MOL<br>DESC IN WARRANTY DEED DATED 1-24-1912 REC VOL 95, PG 165. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BOND, CHERYL ANN GRYDER, Agreement No. 129411000<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3<br>Metes & Bound: DAMAGE SETTLEMENT & RELEASE FOR USE OF DIRT WHICH OCCURRED ON OR ABOUT<br>SEPT/OCT 2009 ON LANDS LOCATED WITHIN THE SOUTHWEST MEDICAL FOUNDATION GAS UNIT #1<br>DESC AS: 12.2515 ACS DESC IN PARTITION DEED REC VOL 3378, PG 191. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ELLIS, CHAD AND PAULETTE, Agreement No. 129446000<br>USA/TEXAS/HARRISON<br>Survey: JOHN C WALLING<br>Abstract: 737<br>Survey: JOHN CHISUM<br>Abstract: 3<br>Metes & Bound: CHAD ELLIS #2H WELL. SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS:<br>101.5 ACS MOL DESC IN WARRANTY DEED DTD 3-7-2004 REC VOL 2809 PG 230. | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor TAYLOR FAMILY PARTNERSHIP, Agreement No. 129717000<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 340.00 ACS MOL, BEING DESC AS TRACT 1 IN WARRANTY DEED DTD 3/3/1967 REC VOL 638<br>PG 78 AND BEING FURTHER DESC AS TRACT ONE UNDER EX B-1 IN THE FIRST AMENDED UNIT<br>DESIGNATION OF THE SLSLP TAYLOR ESTATE NO.1 GAS UNIT AS REC IN VOL 3863 PG 43 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FLETCHER, SHIRLEY LEFFALL, Agreement No. 129741000<br>USA/TEXAS/HARRISON<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE FOR REMOVAL OF SILT FROM POND IN<br>CONNECTION WITH THE KAIN #1 WELL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOYT, HAROLD, Agreement No. 129987000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 68.5 ACS, MOL, DESC AS<br>'TRACT TWO' IN A SPECIAL WARRANTY DEED DTD 7-30-2001 REC VOL 2288 PG 266.<br>Survey: JOHN CHISUM<br>Abstract: 3 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**         **SCHEDULE A - REAL PROPERTY**         Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor LINDSAY, JOAN CUNNINGHAM, Agreement No. 130179000<br>USA/TEXAS/HARRISON<br>Survey: JOHN C WALLING<br>Abstract: 737<br>Survey: SAMUEL D WILSON<br>Abstract: 766<br>Metes & Bound: 20' WIDE PIPELINE ROW & EASEMENT FOR 3 PIPELINES NOT TO EXCEED 8 INCHES IN DIAMETER, LOCATED ON LAND DESC AS: 181.169 ACS, MOL, DESC IN OWELTY DEED DTD 11-12-2002 AND REC IN VOL 2529, PG 255. CHAD ELLIS #3H TO VAUGHN #2 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor IRBY, PHILLIP C., Agreement No. 130397000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM HUMPHRIES<br>Abstract: 299<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 25.414 ACS, MOL, DESC IN A WARRANTY DEED WITH VENDOR'S LIEN DTD 1-19-2001 REC VOL 2193 PG 135. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WOODLEY, WELDON W., Agreement No. 130399000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: A 40 ACRE TRACT OF LAND DESC IN A WARRANTY DEED DTD 1-6-1962 REC VOL 566, PG 381. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor THOMAS, LAJOIE O., Agreement No. 130410000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM HUMPHRIES<br>Abstract: 299<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 90 ACS, MOL, DESC IN A WARRANTY DEED DTD 12-21-1908 REC VOL 72 PG 135. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WOODLEY, WELDON W., Agreement No. 130412000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: A 40 ACRE TRACT OF LAND DESC IN A WARRANTY DEED DTD 1-6-1962 REC VOL 566 PG 381. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GUTIERREZ, FRANCISCO M. AND MARIA, Agreement No. 130430000<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8<br>Metes & Bound: 218 ACS, MOL, DESC IN GENERAL WARRANTY DEED WITH VENDOR'S LIEN DTD 11/05/1998, REC VOL 1872 PG 154.<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COX, ARTHUR, JR., Agreement No. 130472000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: 40.4 ACS MOL DESC IN PARTITION DEED DTD 9-9-1971 REC VOL 701 PG 179. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COOKS, REGENIA R., Agreement No. 130474000<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: 14.45 ACS MOL DESC AS TWO TRACTS IN WARRANTY DEED DTD 4-21-2004 REC VOL 3091 PG 277. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WINN, VANN R., Agreement No. 130475000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: 495 ACS, MOL, DESC IN WARRANTY DEED AND BILL OF SALE DTD 6-30-1989 REC VOL 1219 PG 213. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ELLIS, CHAD AND PAULETTE, Agreement No. 130478000<br>USA/TEXAS/HARRISON<br>Survey: JOHN C WALLING<br>Abstract: 737<br>Metes & Bound: INSTALLATION, MAINTENANCE AND OPERATION OF (3) PIPELINES SERVICING THE CHAD ELLIS GAS UNIT. SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: 1.04 ACS, ENCOMPASSING THE ROUTE DESCRIBED ON THE PLAT OF THE PROPOSED PIPELINE FROM THE CHAD ELLIS GAS UNIT #2H WELL TO THE CHAD ELLIS GAS UNIT #1 WELL, SAID 1.04 ACS BEING PART OF 101.5 ACS MOL DESC IN WARRANTY DEED DTD 3-7-2004 REC VOL 2809 PG 230. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    **Case No.**     **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor GUTIERREZ, FRANCISCO M., ET UX, Agreement No. 130481000<br>USA/TEXAS/HARRISON<br>Metes & Bound: SEE DAMAGE SETTLEMENT AND RELEASE. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KNIGHT, WANDA, Agreement No. 130485000<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL MONDAY<br>Abstract: 14<br>Survey: WILLIAM HUMPHRIES<br>Abstract: 299<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE ASSOCIATED WITH THE GEORGE FOREMAN #1H WELL LOCATED ON: 108 ACS, MOL, DESC IN WARRANTY DTD 5-18-1989 REC VOL 1368 PG 478. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ANDERSON, KENNETH KEVIN, Agreement No. 130490000<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL MONDAY<br>Abstract: 14<br>Survey: WILLIAM HUMPHRIES<br>Abstract: 299<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE ASSOCIATED WITH THE GEORGE FOREMAN #1H WELL LOCATED ON: 108 ACS, MOL, DESC IN WARRANTY DEED DTD 5-18-1989 REC VOL 1368 PG 478. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ANDERSON, DEBRA R., Agreement No. 130492000<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL MONDAY<br>Abstract: 14<br>Survey: WILLIAM HUMPHRIES<br>Abstract: 299<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE ASSOCIATED WITH THE GEORGE FOREMAN #1H WELL LOCATED ON: 108 ACS, MOL, DESC IN WARRANTY DEED DTD 5-18-1989 REC VOL 1368 PG 478. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ANDERSON, BOBBY LYNN, Agreement No. 130493000<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL MONDAY<br>Abstract: 14<br>Survey: WILLIAM HUMPHRIES<br>Abstract: 299<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE ASSOCIATED WITH THE GEORGE FOREMAN #1H WELL LOCATED ON: 108 ACS, MOL, DESC IN WARRANTY DEED DTD 5-18-1989 REC VOL 1368 PG 478. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ANDERSON, CHARLES, Agreement No. 130494000<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL MONDAY<br>Abstract: 14<br>Survey: WILLIAM HUMPHRIES<br>Abstract: 299<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE ASSOCIATED WITH THE GEORGE FOREMAN #1H WELL LOCATED ON: 108 ACS, MOL, DESC IN WARRANTY DEED DTD 5-18-1989 REC VOL 1368 PG 478. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ANDERSON, SAMUEL L., Agreement No. 130495000<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL MONDAY<br>Abstract: 14<br>Survey: WILLIAM HUMPHRIES<br>Abstract: 299<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE ASSOCIATED WITH THE GEORGE FOREMAN #1H WELL LOCATED ON: 108 ACS, MOL, DESC IN WARRANTY DEED DTD 5-18-1989 REC VOL 1368 PG 478. | Easement | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                        SCHEDULE A - REAL PROPERTY                        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor ANDERSON, BERLINDA S., Agreement No. 130496000<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL MONDAY<br>Abstract: 14<br>Survey: WILLIAM HUMPHRIES<br>Abstract: 299<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE ASSOCIATED WITH THE GEORGE FOREMAN #1H WELL LOCATED ON: 108 ACS, MOL, DESC IN WARRANTY DEED DTD 5-18-1989 REC VOL 1368 PG 478. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ANDERSON, VIVIAN L., Agreement No. 130497000<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL MONDAY<br>Abstract: 14<br>Survey: WILLIAM HUMPHRIES<br>Abstract: 299<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE ASSOCIATED WITH THE GEORGE FOREMAN #1H WELL LOCATED ON: 108 ACS, MOL, DESC IN WARRANTY DEED DTD 5-18-1989 REC VOL 1368 PG 478. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ANDERSON, DAVID, Agreement No. 130498000<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL MONDAY<br>Abstract: 14<br>Survey: WILLIAM HUMPHRIES<br>Abstract: 299<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE ASSOCIATED WITH THE GEORGE FOREMAN #1H WELL LOCATED ON: 108 ACS, MOL, DESC IN WARRANTY DEED DTD 5-18-1989 REC VOL 1368 PG 478. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MATLOCK, GLORIA ANN, Agreement No. 130499000<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL MONDAY<br>Abstract: 14<br>Survey: WILLIAM HUMPHRIES<br>Abstract: 299<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE ASSOCIATED WITH THE GEORGE FOREMAN #1H WELL LOCATED ON: 108 ACS, MOL, DESC IN WARRANTY DEED DTD 5-18-1989 REC VOL 1368 PG 478. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MUHAMMAD, EVELYN, Agreement No. 130500000<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL MONDAY<br>Abstract: 14<br>Survey: WILLIAM HUMPHRIES<br>Abstract: 299<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE ASSOCIATED WITH THE GEORGE FOREMAN #1H WELL LOCATED ON: 108 ACS, MOL, DESC IN WARRANTY DEED DTD 5-18-1989 REC VOL 1368 PG 478. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ANDERSON, ARVELL, Agreement No. 130504000<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL MONDAY<br>Abstract: 14<br>Survey: WILLIAM HUMPHRIES<br>Abstract: 299<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE ASSOCIATED WITH THE GEORGE FOREMAN #1H WELL LOCATED ON: 108 ACS, MOL, DESC IN WARRANTY DEED DTD 5-18-1989 REC VOL 1368 PG 478. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CLARK, DEBRA, Agreement No. 130509000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: A 21.56 ACRE TRACT OF LAND DESC IN A GIFT DEED DTD 8-25-2004 REC VOL 2923 PG 17. | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor LEWIS, DONALD FLETCHER, Agreement No. 130970000<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: SUBSURFACE MINERAL PERMIT, ROW & EASEMENT LOCATED ON: 100.6 ACRES, MOL, DESCRIBED AS FIRST TRACT IN DEED DTD JULY 11, 1928, FROM MRS. HATTIE O. HAGGARD, ET AL TO W. A. TRICE, REC IN VOL 156, PG 319 OF DEED RECORDS HARRISON COUNTY, TX. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Subsurface Easement<br>Original Lessor HAGGARD, GEORGE WILLIAM, Agreement No. 130975000<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: SUBSURFACE MINERAL PERMIT, ROW & EASEMENT LOCATED ON: 100.6 ACRES, MOL, DESCRIBED AS FIRST TRACT IN DEED DTD JULY 11, 1928, FROM MRS. HATTIE O. HAGGARD, ET AL TO W. A. TRICE, REC IN VOL 156, PG 319 OF DEED RECORDS HARRISON COUNTY, TX. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WOODLEY, LARRY K., Agreement No. 131661000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: A 15.04 ACRE TRACT OF LAND, MOL, DESC IN A PARTITION DEED DTD 11-30-1998 REC VOL 2801 PG 94. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor POND, LLOYD O., Agreement No. 132264000<br>USA/TEXAS/HARRISON<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE ASSOCIATED WITH THE NOLTE #1 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WOODLEY, HENRY, Agreement No. 132268000<br>USA/TEXAS/HARRISON<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE ASSOCIATED WITH THE GEORGE FOREMAN #1H PIPELINE. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ELLIS, JOHN P., ET UX, Agreement No. 132331000<br>USA/TEXAS/HARRISON<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE ARISING OUT OF SAMSON'S UTILIZATION OF WATER TO BE UTILIZED FOR THE DRILLING, COMPLETION, OPERATION, AND/OR PLUGGING AND ABANDONMENT OF THE CHAD ELLIS #2H WELL LOCATED ON OR NEAR LAND DESC AS: TRACT ONE: 154 ACS, MOL, LOCATED IN THE AARON POE SVY A-19, AND THE WORLEY LINVILLE SVY A-398, REFERENCED IN DEED DTD 03-21-1995, REC VOL 1385, PG 599. TRACT TWO: 60 ACS, MOL, LOCATED IN THE JOHN CHISUM SVY A-3, DESC AS PARCEL 3 IN SPECIAL WARRANTY DEED DTD 12-30-1991, REC VOL 1294, PG 791. TRACT THREE: 28.5 ACS, MOL, LOCATED IN THE JOHN CHISUM SVY A-3, DESC AS PARCEL 3 IN SPECIAL WARRANTY DEED DTD 12-30-1991, REC VOL 1294, PG 791. TRACT FOUR: 14 ACS, MOL, LOCATED IN THE JOHN CHISUM SVY A-3, DESC AS PARCEL 4, TRACT 2 IN SPECIAL WARRANTY DEED DTD 12-30-1991, REC VOL 1294, PG 791. TRACT FIVE: 14 ACS, MOL, LOCATED IN THE JOHN CHISUM SVY A-3, DESC AS TRACT #4 (ON PG 252) IN PARTITION DEED DTD 12-30-1968, REC VOL 665, PG 244. TRACT SIX: 28.5 ACS, MOL, LOCATED IN THE JOHN CHISUM SVY A-3, DESC AS TRACT #3 (ON PG 252) IN PARTITION DEED DTD 12-30-1968, REC VOL 665, PG 244. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HARRIS, ELAINE WOODLEY, ET VIR, Agreement No. 132381000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: A 125 ACRE TRACT DESCRIBED IN DOCUMENT REC IN VOL 2672, PG 232. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WOODLEY, CLIFTON GAINES, Agreement No. 132396000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: A 17.493 ACRE TRACT OF LAND DESC IN A QUIT CLAIM DEED DTD 4-9-1992 REC VOL 1302 PG 204. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WOODLEY, CLIFTON GAINES, ET AL, Agreement No. 132399000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: TRACT 1: A 21.98 AC TRACT DESC IN A PARTITION DEED DTD 4/26/2004 REC VOL 2837 PG 117. TRACT 2: A 21.5 AC TRACT DESC IN A VOLUNTARY DESIGNATION OF RURAL HOMESTEAD DTD 5/29/1973 REC VOL 729 PG 262. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LACY, A. K., ET AL, Agreement No. 132401000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM HUMPHRIES<br>Abstract: 299<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 60.9 ACS, MOL, DESC IN A WARRANTY DEED WITH VENDOR'S LIEN DTD 11-12-1986, REC VOL 1128 PG 194. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WOODLEY, EVIE A. REVOCABLE LIVING TRUST, Agreement No. 132407000<br>USA/TEXAS/HARRISON<br>Survey: JOHN FINDLAY<br>Abstract: 247<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 150 ACS, MOL, DESC IN GENERAL WARRANTY DEED DTD 9-5-2003 REC VOL 2696 PG 336.<br>Survey: WILLIAM SMITH<br>Abstract: 21 | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                                      SCHEDULE A - REAL PROPERTY                           Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor WOODLEY, EVIE A. REVOCABLE LIVING TRUST, Agreement No. 132450000<br>USA/TEXAS/HARRISON<br>Survey: JOHN FINDLEY<br>Abstract: 247<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 150 ACS, MOL, DESC IN GENERAL WARRANTY DEED DTD 9-5-2003 REC VOL 2696 PG 336.<br>Survey: WILLIAM SMITH<br>Abstract: 21 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HARRIS, ELAINE WOODLEY, ET VIR, Agreement No. 132806000<br>USA/TEXAS/HARRISON<br>Survey: JOHN FINDLEY<br>Abstract: 247<br>Metes & Bound: 30' WIDE EASEMENT LOCATED ON LAND DESC AS: A 50 ACRE TRACT DESC IN DOCUMENT REC IN VOL 2672, PG 232. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TILLER, ROBERT C. AND KAREN D., Agreement No. 132875000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM HUMPHRIES<br>Abstract: 299<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESCRIBED ON EXHIBIT "A" OF AGREEMENT. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor TILLER, ROBERT, Agreement No. 132899000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM HUMPHRIES<br>Abstract: 299<br>Metes & Bound: GEORGE FOREMAN #1H WELL 40' WIDE STRIP OF LAND FOR USE AS ROAD EASEMENT LOCATED ON LAND DESCRIBED ON EXHIBIT "A" OF AGREEMENT. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor TILLER, ROBERT C. AND KAREN D., Agreement No. 132901000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM HUMPHRIES<br>Abstract: 299<br>Metes & Bound: SURFACE EASEMENT AGREEMENT LOCATED ON LAND DESC AS: 21.44 ACS, MOL, DESC IN WARRANTY DEED DTD 2-23-2009 REC IN VOL 4123, PG 20. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JONES, JAMES JR., ET UX, Agreement No. 134220000<br>USA/TEXAS/HARRISON<br>Survey: BENJAMIN F HOOPER<br>Abstract: 296<br>Survey: RUFUS MITCHELL<br>Abstract: 485<br>Metes & Bound: MINK #2H TO TGG SITE 20' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: TRACT 1: 104.7 ACS, MOL, DESC IN WARRANTY DEED DTD 10-9-1997 REC VOL 1701 PG 70 TRACT 2: 41.428 ACS, MOL, DESC IN WARRANTY DEED DTD 10-9-1997 REC VOL 1701 PG 70 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GOYNE, DEBORAH J., Agreement No. 134224000<br>USA/TEXAS/HARRISON<br>Survey: BENJAMIN F HOOPER<br>Abstract: 296<br>Survey: JB STROUD<br>Abstract: 653<br>Metes & Bound: MINK #2H TO TGG SITE 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: TRACT 1: 4.31 ACS, MOL, IN BF HOOPER SVY (A-296), DESC IN WARRANTY DEED W/VENDOR'S LIEN DTD 12-28-2001 REC VOL 2354 PG 340 TRACT 2: BOTH TRACTS OF LAND IN THE BF HOOPER (A-296) AND JB STROUD (A-653) SVY DESC IN WARRANTY DEED W/VENDOR'S LIEN DTD 5-26-2000 REC VOL 2095 PG 38 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JONES, DENISE GRIMSINGER, ET AL, Agreement No. 134226000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: MINK #2H TO TGG SITE 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 149.97 ACS, MOL, DESC IN WARRANTY DEED DTD 2-14-2008 REC VOL 3820 PG 104. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MATHEWS, SAMUEL O., JR., ET UX, Agreement No. 134229000<br>USA/TEXAS/HARRISON<br>Survey: RUFUS MITCHELL<br>Abstract: 485<br>Metes & Bound: MINK #2H TO TGG SITE 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: TRACT 1: 100 ACS, MOL, DESC IN WARRANTY DEED W/VENDOR'S LIEN DTD 5-6-2004 REC VOL 2840 PG 280. TRACT 2: 105 ACS, MOL, DESC IN WARRANTY DEED W/VENDOR'S LIEN DTD 5-6-2004 REC VOL 2840 PG 280. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MATHEWS, SAMUEL O., ET UX, Agreement No. 134541000<br>USA/TEXAS/HARRISON<br>Survey: RUFUS MITCHELL<br>Abstract: 485<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE FOR WATER UTILIZATION IN CONNECTION WITH THE MINK #2H WELL LOCATED ON THE FOLLOWING DESC PROPERTY: TRACT 1: 100 AC TRACT, MOL, DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5-6-2004 REC VOL 2840, PG 280. TRACT 2: 105 AC TRACT, MOL, DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5-6-2004 REC VOL 2840, PG 280. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                          SCHEDULE A - REAL PROPERTY                          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor MATHEWS, SAMUEL O., ET UX, Agreement No. 134710000<br>USA/TEXAS/HARRISON<br>Survey: RUFUS MITCHELL<br>Abstract: 485<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE FOR WATER UTILIZATION IN CONNECTION WITH THE MINK #2H WELL LOCATED ON THE FOLLOWING DESC PROPERTY: TRACT 1: 100 AC TRACT, MOL, DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5-6-2004 REC VOL 2840, PG 280. TRACT 2: 105 AC TRACT, MOL, DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5-6-2004 REC VOL 2840, PG 280. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SNIDER INDUSTRIES, LLP, LLC, Agreement No. 134711000<br>USA/TEXAS/HARRISON<br>Survey: STEPHEN THOMAS MITCHELL<br>Abstract: 481<br>Metes & Bound: TOTAL OF 6.84 AC AS DESCRIBED ON EX "A". SAID LAND IS 5.74 ACS FOR PAD AND PITS, 0.26 ACS FOR ROAD, AND 0.84 ACS FOR A PIPELINE. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GUTIERREZ, FRANCISCO M., ET UX, Agreement No. 134712000<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8<br>Metes & Bound: 218 ACS, MOL, DESC IN GENERAL WARRANTY DEED WITH VENDOR'S LIEN DTD 11/05/1998, REC VOL 1872 PG 154.<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SNIDER INDUSTRIES, LLP, LLC, Agreement No. 134713000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: TOTAL OF 7.32 AC AS DESCRIBED ON EX "A". SAID LAND IS 5.69 ACS FOR PAD AND PITS AND 1.63 ACS FOR ROAD. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BROOKS, CHARLES F., Agreement No. 134714000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: KAIN #2H WELL SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: 76.5 ACS, MOL, DESC IN A CONTRACT OF SALE AND PURCHASE TEXAS VETERAN'S LAND PROGRAM DTD 05-12-1967 REC IN VOL 642 PG 99. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RUDD, BILLY JOE, Agreement No. 135166000<br>USA/TEXAS/HARRISON<br>Survey: RUFUS MITCHELL<br>Abstract: 485<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 50 ACS, MOL, DESC IN DEED DTD 10-2-1900, REC VOL 44, PG 82. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GRAY, GERALDINE, Agreement No. 135167000<br>USA/TEXAS/HARRISON<br>Survey: RUFUS MITCHELL<br>Abstract: 485<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 50 ACS, MOL, DESC IN DEED DTD 10-2-1900, REC VOL 44, PG 82. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PALMER, BERNICE H., Agreement No. 135168000<br>USA/TEXAS/HARRISON<br>Survey: RUFUS MITCHELL<br>Abstract: 485<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 50 ACS, MOL, DESC IN DEED DTD 10-2-1900, REC VOL 44, PG 82. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor OSBORNE, DR. ISAAC, Agreement No. 135169000<br>USA/TEXAS/HARRISON<br>Survey: RUFUS MITCHELL<br>Abstract: 485<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 50 ACS, MOL, DESC IN DEED DTD 10-2-1900, REC VOL 44, PG 82. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor OSBORNE, TOMMY T., Agreement No. 135170000<br>USA/TEXAS/HARRISON<br>Survey: RUFUS MITCHELL<br>Abstract: 485<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 50 ACS, MOL, DESC IN DEED DTD 10-2-1900, REC VOL 44, PG 82. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor STRICKLAND SPRINGS BAPTIST CHURCH, Agreement No. 135177000<br>USA/TEXAS/HARRISON<br>Survey: BENJAMIN F HOOPER<br>Abstract: 296<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: TRACT 1: 2 ACS, MOL, DESC IN DEED REC VOL 22, PG 142. TRACT 2: 3 ACS, MOL, DESC IN DEED REC VOL 47, PG 309. TRACT 3: 10.1 ACS, MOL, DESC IN DEED REC VOL 116, PG 517. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LEWIS, GEORGE L., ET UX, Agreement No. 135207000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: 76.53 ROD EASEMENT STRIP AS SHOWN ON EXHIBIT A | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HERRIN TIMBER PROPERTIES, L.P., Agreement No. 135211000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276<br>Metes & Bound: 112.36 ROD PIPELINE ROUTE AS SHOWN ON EXHIBIT A | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor REDDING, PEGGY FOWLER, ET AL, Agreement No. 135225000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: ALL THAT CERTAIN LOT, TRACT OR PARCEL OF LAND, BEING THE RESIDUE OF A CALLED 700.37 AC TRACT, MOL, DESC IN DEED REC VOL 736, PG 303. | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor ROGERS, JOYCE WOODLEY, Agreement No. 135335001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM HUMPHRIES<br>Abstract: 299 From 0 feet to 11,254 feet<br>Metes & Bound: 164.34 ACS, MOL, DESC AS 168.20 ACS IN OGL DTD 7/3/1945, REC VOL 273 PG 481 RIGHTS-OF-WAY AND SUBSURFACE EASEMENTS, AS TO ALL DEPTHS LYING BENEATH THE SURFACE OF THE EARTH DOWN TO AND INCLUDING ONE HUNDRED FEET BELOW THE BASE OF THE HAYNESVILLE FORMATION....FOR PURPOSES OF THIS SUBSURFACE EASEMENT, THE BASE OF THE HAYNESVILLE FORMATION, SHALL BE DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 11,154 FEET | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor TINDALL, MARY WOODLEY, Agreement No. 135335002<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM HUMPHRIES<br>Abstract: 299 From 0 feet to 11,254 feet<br>Metes & Bound: 164.34 ACS, MOL, DESC AS 168.20 ACS IN OGL DTD 7/3/1945, REC VOL 273 PG 481 RIGHTS-OF-WAY AND SUBSURFACE EASEMENTS, AS TO ALL DEPTHS LYING BENEATH THE SURFACE OF THE EARTH DOWN TO AND INCLUDING ONE HUNDRED FEET BELOW THE BASE OF THE HAYNESVILLE FORMATION....FOR PURPOSES OF THIS SUBSURFACE EASEMENT, THE BASE OF THE HAYNESVILLE FORMATION, SHALL BE DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 11,154 FEET | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor WOODLEY, JERRY T., Agreement No. 135335003<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM HUMPHRIES<br>Abstract: 299 From 0 feet to 11,254 feet<br>Metes & Bound: 164.34 ACS, MOL, DESC AS 168.20 ACS IN OGL DTD 7/3/1945, REC VOL 273 PG 481 RIGHTS-OF-WAY AND SUBSURFACE EASEMENTS, AS TO ALL DEPTHS LYING BENEATH THE SURFACE OF THE EARTH DOWN TO AND INCLUDING ONE HUNDRED FEET BELOW THE BASE OF THE HAYNESVILLE FORMATION....FOR PURPOSES OF THIS SUBSURFACE EASEMENT, THE BASE OF THE HAYNESVILLE FORMATION, SHALL BE DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 11,154 FEET | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COOK, KENNETH, Agreement No. 135432000<br>USA/TEXAS/HARRISON<br>Survey: STEPHEN THOMAS MITCHELL<br>Abstract: 481<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE PERTAINING TO THE MINK #2H WELL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FRAZIER, ROBERT, III, Agreement No. 135455000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: 20' WIDE RIGHT OF WAY AND EASEMENT ON LAND DESC AS: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 12 ACRES, MOL, DESC AS BLOCK #8 IN WARRANTY DEED DTD 2-19-1997, REC 1616, PG 48. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RITTER, JOHN, Agreement No. 135483000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE PERTAINING TO THE WIGHT #1H WELL | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor BROWN, THOMAS ALAN, Agreement No. 135484000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Survey: WILSON EWING<br>Abstract: 6<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE FOR WATER UTILIZATION IN CONNECTION WITH THE WIGHT #1H WELL LOCATED ON THE FOLLOWING DESC PROPERTY: 99.967 ACRES, MOL, BEING SAME AS DESC AS PARCEL 1 IN A SPECIAL WARRANTY DEED DTD 10-25-2000 REC VOL 2159, PG 141. | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor B & B PARTNERSHIP, Agreement No. 135572001<br>USA/TEXAS/HARRISON<br>Survey: JAMES CELLUMS<br>Abstract: 145 All depths<br>Metes & Bound: 735.00 ACS, MOL, DESC AS "TRACT ONE" AND "TRACT TWO" IN WARRANTY DEED DTD 12/18/1956, REC VOL 484 PG 142<br>Survey: WORLEY LINVILLE<br>Abstract: 398 All depths<br>Metes & Bound: 735.00 ACS, MOL, DESC AS "TRACT ONE" AND "TRACT TWO" IN WARRANTY DEED DTD 12/18/1956, REC VOL 484 PG 142 | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor CHEVAILLIER, AMANDA, Agreement No. 135572002<br>USA/TEXAS/HARRISON<br>Survey: JAMES CELLUMS<br>Abstract: 145 All depths<br>Metes & Bound: 735.00 ACS, MOL, DESC AS "TRACT ONE" AND "TRACT TWO" IN WARRANTY DEED DTD 12/18/1956, REC VOL 484 PG 142<br>Survey: WORLEY LINVILLE<br>Abstract: 398 All depths<br>Metes & Bound: 735.00 ACS, MOL, DESC AS "TRACT ONE" AND "TRACT TWO" IN WARRANTY DEED DTD 12/18/1956, REC VOL 484 PG 142 | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor CHEVAILLIER, GEORGE MASON, SR., Agreement No. 135572003<br>USA/TEXAS/HARRISON<br>Survey: JAMES CELLUMS<br>Abstract: 145 All depths<br>Metes & Bound: 735.00 ACS, MOL, DESC AS "TRACT ONE" AND "TRACT TWO" IN WARRANTY DEED DTD 12/18/1956, REC VOL 484 PG 142<br>Survey: WORLEY LINVILLE<br>Abstract: 398 All depths<br>Metes & Bound: 735.00 ACS, MOL, DESC AS "TRACT ONE" AND "TRACT TWO" IN WARRANTY DEED DTD 12/18/1956, REC VOL 484 PG 142 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WEBSTER DOWNER TRUST, Agreement No. 135691000<br>USA/TEXAS/HARRISON<br>Survey: BENJAMIN F HOOPER<br>Abstract: 296<br>Metes & Bound: .06 ACS SURFACE LOCATION, 40' WIDE ROADWAY, AND 30' WIDE PIPELINE ROW AND EASEMENT LOCATED ON LAND DESC AS: 235.258 ACS, MOL, DESC IN DEED DTD 5-19-1948 REC VOL 324 PG 583, LESS AND EXCEPT THE FOLLOWING TRACTS: 5.452 ACS, MOL, CONVEYED TO THE STATE OF TEXAS FOR HIGHWAY, AS PER DEEDS REC VOL 743, PG 471 AND 743, PG 468 OF DEED RECORDS IN HARRISON CO., TX. 28.59 ACS, MOL, AWARDED TO BENJAMIN BELL ET AL BY A JUDGMENT PER FILE #21,220 DTD 11-20-1960 AND FILED IN THE DISTRICT COURT MINUTES OF HARRISON CO., TX. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BOONE CATTLE COMPANY, Agreement No. 136001000<br>USA/TEXAS/HARRISON<br>Survey: JAMES CELLUMS<br>Abstract: 145 All depths<br>Survey: WORLEY LINVILLE<br>Abstract: 398 All depths<br>Metes & Bound: 3.58 ACRE SURFACE LOCATION, SUBSURFACE, 40' WIDE ROADWAY, AND 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 300.60 ACRES, MOL, DESC IN WARRANTY DEED DTD 02-28-1995, REC IN VOL 1384, PG 843 SUTTON #2H WELL. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor PAULK, ROBERT AND PENNY, Agreement No. 136645000<br>USA/TEXAS/HARRISON<br>Survey: JAMES B BRYANT<br>Abstract: 111<br>Survey: JAMES SHANDOIN<br>Abstract: 622<br>Metes & Bound: A SURFACE LOCATION UTILIZING APPROX 5.74 ACS, AND A 40' WIDE ROADWAY EASEMENT IN CONNECTION WITH THE R.K. ABNEY B #9H WELL SITE LOCATED ON LAND DESC AS: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 1031.35 ACS, MOL, DESC IN SPECIAL WARRANTY DEED DTD 10-6-2006, REC VOL 3459, PG 319.<br>Survey: SIMPSON HOLLOWAY<br>Abstract: 295<br>Survey: THOMAS D WILSON<br>Abstract: 810 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COUNTY OF HARRISON, TEXAS, Agreement No. 136967000<br>USA/TEXAS/HARRISON<br>Metes & Bound: DAMAGE SETTLEMENT AGREEMENT OF ROAD SURFACE DAMAGES PERTAINING TO THE GEORGE FOREMAN #1H WELL. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor ANDERSON, ARVELL, Agreement No. 138059000<br>USA/TEXAS/HARRISON<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE RELATED TO LANDS LOCATED WITHIN THE GEORGE FORMAN GAS UNIT. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FUTRELL, RENDELL AND DOROTHY, Agreement No. 138484000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT FOR THREE (3) PIPELINES NONE OF WHICH WILL EXCEED 8 INCHES IN INTERIOR DIAMETER, LOCATED ON LAND DESC AS: 79.35 ACS, MOL, BEING SAME LAND DESCRIBED AS TRACT ONE IN A DEED IN SATISFACTION OF DEBT DTD 1-19-1995 REC VOL 1421, PG 32. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FUTRELL, RENDELL AND DOROTHY, Agreement No. 138496000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: SURFACE WATER LEASE AGREEMENT ON LAND DESC AS: 79.35 ACS, MOL, BEING SAME LAND DESCRIBED AS TRACT ONE IN A DEED IN SATISFACTION OF DEBT DTD 1-19-1995 REC VOL 1421, PG 32. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BROOKS, CHARLES, Agreement No. 139842000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: ALL OF 76.5 ACS, MOL, DESC IN CONTRACT OF SALE AND PURCHASE TEXAS VETERAN'S LAND PROGRAM, DTD 5/12/1967, REC VOL 642 PG 99 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MERCER, B.W., ET UX, Agreement No. 139843000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: ALL OF 19.084 ACS, DESC IN PARTITION DEED DTD 2/17/1988, REC VOL 1175 PG 397 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PIERCE, ELLA MERCER, Agreement No. 139845000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: ALL OF 19.084 ACS, DESC IN PARTITION DEED DTD 2/17/1988, REC VOL 1175 PG 397 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HARKINS, JOHN P., ET UX, Agreement No. 139846000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: ALL OF THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 80.82 ACS, MOL, DESC IN WD DTD 10/13/2000, REC VOL 2156 PG 334 LESSEE IS GRANTED EXCLUSIVE RIGHT TO MAKE USE OF SURFACE WATER LOCATED APPROX 2,000' FROM NORTH LINE OF WILLIAM SMITH SVY, A-21 ("THE POND"), INCLUDING BUT NOT LIMITED TO THE RIGHT, FROM TIME TO TIME, TO W/DRAW AND TRANSPORT WATER FROM POND FOR OIL & GAS OPS ON THE KAIN GU 1-2H AND KAIN GU1-3H ONLY | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor PAULK, ROBERT AND PENNY, Agreement No. 139849000<br>USA/TEXAS/HARRISON<br>Survey: JAMES B BRYANT<br>Abstract: 111<br>Metes & Bound: A SURFACE LOCATION UTILIZING APPROX 5.74 ACS, AND A 40' WIDE ROADWAY EASEMENT IN CONNECTION WITH THE R.K. ABNEY B #9H WELL SITE LOCATED ON LAND DESC AS: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 1031.35 ACS, MOL, DESC IN SPECIAL WARRANTY DEED DTD 10-6-2006, REC VOL 3459, PG 319.<br>Survey: JAMES SHANDOIN<br>Abstract: 622<br>Metes & Bound: A SURFACE LOCATION UTILIZING APPROX 5.74 ACS, AND A 40' WIDE ROADWAY EASEMENT IN CONNECTION WITH THE R.K. ABNEY B #9H WELL SITE LOCATED ON LAND DESC AS: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 1031.35 ACS, MOL, DESC IN SPECIAL WARRANTY DEED DTD 10-6-2006, REC VOL 3459, PG 319.<br>Survey: SIMPSON HOLLOWAY<br>Abstract: 295<br>Metes & Bound: A SURFACE LOCATION UTILIZING APPROX 5.74 ACS, AND A 40' WIDE ROADWAY EASEMENT IN CONNECTION WITH THE R.K. ABNEY B #9H WELL SITE LOCATED ON LAND DESC AS: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 1031.35 ACS, MOL, DESC IN SPECIAL WARRANTY DEED DTD 10-6-2006, REC VOL 3459, PG 319.<br>Survey: THOMAS D WILSON<br>Abstract: 810<br>Metes & Bound: A SURFACE LOCATION UTILIZING APPROX 5.74 ACS, AND A 40' WIDE ROADWAY EASEMENT IN CONNECTION WITH THE R.K. ABNEY B #9H WELL SITE LOCATED ON LAND DESC AS: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 1031.35 ACS, MOL, DESC IN SPECIAL WARRANTY DEED DTD 10-6-2006, REC VOL 3459, PG 319. | Easement | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor BLAKE, KARESIA, Agreement No. 139851000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 20 ACRE TRACT MOL<br>DESC IN WARRANTY DEED DATED 1-24-1912 REC VOL 95, PG 165. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PAULK, ROBERT, AND PENNY, Agreement No. 139854000<br>USA/TEXAS/HARRISON<br>Survey: JAMES B BRYANT<br>Abstract: 111<br>Metes & Bound: A 30' WIDE ROW AND EASEMENT ACROSS LANDS DESC AS: ALL OF 1031.35 ACS IN THE<br>SIMPSON HOLLOWAY SVY, A-295, THOMAS D. WILSON SVY, A-810, JAMES B. BRYANT SVY, A-111, AND<br>JAMES SHANDOIN SVY, A-622, CONVEYED BY CORRECTION SPECIAL WARRANTY DEED DTD 8/10/2006,<br>REC VOL 3420 PG 98<br>Survey: JAMES SHANDOIN<br>Abstract: 622<br>Metes & Bound: A 30' WIDE ROW AND EASEMENT ACROSS LANDS DESC AS: ALL OF 1031.35 ACS IN THE<br>SIMPSON HOLLOWAY SVY, A-295, THOMAS D. WILSON SVY, A-810, JAMES B. BRYANT SVY, A-111, AND<br>JAMES SHANDOIN SVY, A-622, CONVEYED BY CORRECTION SPECIAL WARRANTY DEED DTD 8/10/2006,<br>REC VOL 3420 PG 98<br>Survey: SIMPSON HOLLOWAY<br>Abstract: 295<br>Metes & Bound: A 30' WIDE ROW AND EASEMENT ACROSS LANDS DESC AS: ALL OF 1031.35 ACS IN THE<br>SIMPSON HOLLOWAY SVY, A-295, THOMAS D. WILSON SVY, A-810, JAMES B. BRYANT SVY, A-111, AND<br>JAMES SHANDOIN SVY, A-622, CONVEYED BY CORRECTION SPECIAL WARRANTY DEED DTD 8/10/2006,<br>REC VOL 3420 PG 98<br>Survey: THOMAS D WILSON<br>Abstract: 810<br>Metes & Bound: A 30' WIDE ROW AND EASEMENT ACROSS LANDS DESC AS: ALL OF 1031.35 ACS IN THE<br>SIMPSON HOLLOWAY SVY, A-295, THOMAS D. WILSON SVY, A-810, JAMES B. BRYANT SVY, A-111, AND<br>JAMES SHANDOIN SVY, A-622, CONVEYED BY CORRECTION SPECIAL WARRANTY DEED DTD 8/10/2006,<br>REC VOL 3420 PG 98 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor NOLTE, MIKE E., Agreement No. 139857000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: AN EXCLUSIVE ROW AND EASEMENT TO UTILIZE 5.81 ACS OF LANDS; A RIGHT OF USE,<br>ROW, SERVITUDE AND EASEMENT AS TO ALL DEPTHS BELOW SURFACE OF ALL LANDS; 40' ROADWAY<br>RIGHT OF WAY AND EASEMENT ACROSS LANDS; 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS<br>DESC AS: ALL OF 50 ACS, MOL, DESC IN WD DTD 1/1/2008, REC VOL 3861 PG 197 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ELLIS, CHAD, ET UX, Agreement No. 139870000<br>USA/TEXAS/HARRISON<br>Survey: JOHN C WALLING<br>Abstract: 737<br>Metes & Bound: 1.28 ACS, ENCOMPASSING THE ROUTE DESC ON PLAT OF PROPOSED PIPELINE FROM CHAD<br>ELLIS GU #3H TO CHAD ELLIS GU #1, SAID 1.28 ACS PART OF 101.5 ACS DESC IN WD DTD 3/7/2004, REC VOL<br>2809 PG 230 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TUBERVILLE, JAMES D., Agreement No. 139881000<br>USA/TEXAS/HARRISON<br>Metes & Bound: RIGHT TO LAY TEMPORARY FRESH WATER TRANSFER LINES ACROSS PROPERTIES OWNED<br>BY JAMES D. TUBERVILLE IN HARRISON COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FRAZIER, ROBERT, III, Agreement No. 140024000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: 40' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 12 ACS, MOL, DESC AS<br>BLOCK NO. 6 IN WD DTD 2/19/1997, REC VOL 1616 PG 48 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor FRAZIER, ROBERT, III, Agreement No. 140660000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: A ROADWAY EASEMENT LOCATED ON LANDS DESC AS: BEING 12 ACS, MOL, LOCATED IN<br>THE LUCINDA WALLACE SVY A-744, AND BEING THE SAME LAND DESC AS BLOCK NO. 6 IN A WARRANTY<br>DEED FROM STERLING SNEED TO ROBERT FRAZIER, DTD 2/19/1997 AND REC VOL 1616 PG 48 | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor WINN, VAN R., Agreement No. 140835000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE FOR LOSS TO SURFACE PROPERTY ARISING OUT OF WATER USE FROM VAUGHAN #2 WATER WELL RELATED TO CHAD ELLIS 3H WELL NEAR FOLLOWING DESC PROPERTY: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 95 ACS, MOL, LOCATED IN THE HOLLAND ANDERSON SVY A-32 AND THE JOHN SAMPLES SVY A-673, AND BEING THE SAME LAND DESC IN A WARRANTY DEED AND BILL OF SALE FROM RAYMOND F. CAMUS AND WIFE, BILLIE J. TALBERT CAMUS TO VAN R. WINN, DTD 6/30/1989 AND REC VOL 1219 PG 213<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE FOR LOSS TO SURFACE PROPERTY ARISING OUT OF WATER USE FROM VAUGHAN #2 WATER WELL RELATED TO CHAD ELLIS 3H WELL NEAR FOLLOWING DESC PROPERTY: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 95 ACS, MOL, LOCATED IN THE HOLLAND ANDERSON SVY A-32 AND THE JOHN SAMPLES SVY A-673, AND BEING THE SAME LAND DESC IN A WARRANTY DEED AND BILL OF SALE FROM RAYMOND F. CAMUS AND WIFE, BILLIE J. TALBERT CAMUS TO VAN R. WINN, DTD 6/30/1989 AND REC VOL 1219 PG 213 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ANDERSON, ARVELL, Agreement No. 141272000<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL MONDAY<br>Abstract: 14<br>Metes & Bound: SETTLEMENT AND RELEASE FOR ALL CLAIMS FOR LOSS TO SURFACE PROPERTY ARISING OUT OF SAMSON'S RECLAMATION OF FRESH WATER FRAC PIT USED IN COMPLETION OPS ON GEORGE FOREMAN #1H WELL, DESC AS: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 108 ACRES, MOL, LOCATED IN THE WILLIAM HUMPHRIES SVY, A-299, THE WILLIAM SMITH SVY, A-21, AND THE SAMUEL MONDAY SVY, A-14, HARRISON COUNTY TX, AND BEING THE SAME LAND DESC IN A WARRANTY DEED FROM VALERIE MCCARVER TO SAMMIE ANDERSON AND ARVELL ANDERSON, DTD 5/18/1989 AND REC VOL 1368 PG 478<br>Survey: WILLIAM HUMPHRIES<br>Abstract: 299<br>Metes & Bound: SETTLEMENT AND RELEASE FOR ALL CLAIMS FOR LOSS TO SURFACE PROPERTY ARISING OUT OF SAMSON'S RECLAMATION OF FRESH WATER FRAC PIT USED IN COMPLETION OPS ON GEORGE FOREMAN #1H WELL, DESC AS: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 108 ACRES, MOL, LOCATED IN THE WILLIAM HUMPHRIES SVY, A-299, THE WILLIAM SMITH SVY, A-21, AND THE SAMUEL MONDAY SVY, A-14, HARRISON COUNTY TX, AND BEING THE SAME LAND DESC IN A WARRANTY DEED FROM VALERIE MCCARVER TO SAMMIE ANDERSON AND ARVELL ANDERSON, DTD 5/18/1989 AND REC VOL 1368 PG 478<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: SETTLEMENT AND RELEASE FOR ALL CLAIMS FOR LOSS TO SURFACE PROPERTY ARISING OUT OF SAMSON'S RECLAMATION OF FRESH WATER FRAC PIT USED IN COMPLETION OPS ON GEORGE FOREMAN #1H WELL, DESC AS: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 108 ACRES, MOL, LOCATED IN THE WILLIAM HUMPHRIES SVY, A-299, THE WILLIAM SMITH SVY, A-21, AND THE SAMUEL MONDAY SVY, A-14, HARRISON COUNTY TX, AND BEING THE SAME LAND DESC IN A WARRANTY DEED FROM VALERIE MCCARVER TO SAMMIE ANDERSON AND ARVELL ANDERSON, DTD 5/18/1989 AND REC VOL 1368 PG 478 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor GUTIERREZ, FRANCISCO M., ET UX, Agreement No. 141794000<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8<br>Metes & Bound: ALL OF 218 ACS, MOL, LOCATED IN THE FRANKLIN FULLER SVY, A-8, THE HOLLAND ANDERSON SVY, A-32, AND THE PATRICK DOUGHTERY SVY, A-5, HARRISON COUNTY, AND BEING THE SAME LAND DESC IN A GENERAL WARRANTY DEED WITH VENDOR'S LIEN FROM JOSEPH WALTER FREDERICK, JR., AND WIFE, SANDRA VORSAS FREDERICK TO FRANCISCO M. GUTIERREZ AND WIFE, MARIA GUTIERREZ, DTD 11/5/1998, REC VOL 1872 PG 154 LS'EE GRANTED EXCLUSIVE RIGHT TO MAKE USE OF SURFACE WATER LOCATED AT TWO SEPARATE LOCATIONS, WITH THE FIRST LOCATION BEING APPROX 550 FEET FROM THE WEST LINE OF THE F. FULLER SVY, A-8, AND THE SECOND LOCATION BEING APPROX 150 FEET FROM THE P. DOUGHTERY SVY, A-5, (THE 'PONDS') INCLUDING BUT NOT LIMITD TO RIGHT TO W/DRAW AND TRANSPORT WATER FROM POND FOR OIL AND GAS OPS<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: ALL OF 218 ACS, MOL, LOCATED IN THE FRANKLIN FULLER SVY, A-8, THE HOLLAND ANDERSON SVY, A-32, AND THE PATRICK DOUGHTERY SVY, A-5, HARRISON COUNTY, AND BEING THE SAME LAND DESC IN A GENERAL WARRANTY DEED WITH VENDOR'S LIEN FROM JOSEPH WALTER FREDERICK, JR., AND WIFE, SANDRA VORSAS FREDERICK TO FRANCISCO M. GUTIERREZ AND WIFE, MARIA GUTIERREZ, DTD 11/5/1998, REC VOL 1872 PG 154 LS'EE GRANTED EXCLUSIVE RIGHT TO MAKE USE OF SURFACE WATER LOCATED AT TWO SEPARATE LOCATIONS, WITH THE FIRST LOCATION BEING APPROX 550 FEET FROM THE WEST LINE OF THE F. FULLER SVY, A-8, AND THE SECOND LOCATION BEING APPROX 150 FEET FROM THE P. DOUGHTERY SVY, A-5, (THE 'PONDS') INCLUDING BUT NOT LIMITD TO RIGHT TO W/DRAW AND TRANSPORT WATER FROM POND FOR OIL AND GAS OPS<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: ALL OF 218 ACS, MOL, LOCATED IN THE FRANKLIN FULLER SVY, A-8, THE HOLLAND ANDERSON SVY, A-32, AND THE PATRICK DOUGHTERY SVY, A-5, HARRISON COUNTY, AND BEING THE SAME LAND DESC IN A GENERAL WARRANTY DEED WITH VENDOR'S LIEN FROM JOSEPH WALTER FREDERICK, JR., AND WIFE, SANDRA VORSAS FREDERICK TO FRANCISCO M. GUTIERREZ AND WIFE, MARIA GUTIERREZ, DTD 11/5/1998, REC VOL 1872 PG 154 LS'EE GRANTED EXCLUSIVE RIGHT TO MAKE USE OF SURFACE WATER LOCATED AT TWO SEPARATE LOCATIONS, WITH THE FIRST LOCATION BEING APPROX 550 FEET FROM THE WEST LINE OF THE F. FULLER SVY, A-8, AND THE SECOND LOCATION BEING APPROX 150 FEET FROM THE P. DOUGHTERY SVY, A-5, (THE 'PONDS') INCLUDING BUT NOT LIMITD TO RIGHT TO W/DRAW AND TRANSPORT WATER FROM POND FOR OIL AND GAS OPS | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor SIMS, CHAD L., Agreement No. 143794000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING ALL OF THAT CERTAIN 36.84 ACS, MOL, IN THE LUCINDA WALLACE SVY, A-744, MORE PARTICULARLY DESC IN THAT WARRANTY DEED WITH VENDOR'S LIEN DTD 7/29/1996, FROM NAN SCOTT GARVIN ET AL TO CHAD L. SIMS, AND BEING REC VOL 1548 PG 284 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PINCKLEY, STEVE M., Agreement No. 143799000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING ALL OF THAT CERTAIN 25.3 ACS OF THE LUCINDA WALLACE SVY, A-744, MORE PARTICULARLY DESC AS TRACT II IN THAT SPECIAL WARRANTY DEED DTD 8/2/2010, FROM PAMELA JEAN PINCKLEY TO STEVEN MARK PINCKLEY AND BEING DOCUMENT NUMBER 2010-000011472 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor NOLTE, MIKE E., Agreement No. 143800000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: THE WESTERN 20 ACS OF THE FOLLOWING DESC TRACT: 50 ACS IN THE LUCINDA WALLACE SVY, A-744, AND BEING DESC IN THAT CERTAIN PARTITION DEED DTD 5/31/2005, BETWEEN DENISE GRIMSINGER AND TIM A. TYLER AND REC VOL 3105 PG 41 | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor GMX RESOURCES, INC., Agreement No. 143925000<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276<br>Metes & Bound: GMX TO GRANT SAMSON USE OF PORTION OF LEASE ROAD(S) OVER AND ACROSS LANDS LOCATED IN THE S.C. GARNER SVY, A-276, WILLIAM WILLIAMS SVY, A-757, AND THE WILLIAM SMITH SVY A-21, FURTHER SET OUT ON EXHIBIT "A" ("JOINT USE ROAD")<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: GMX TO GRANT SAMSON USE OF PORTION OF LEASE ROAD(S) OVER AND ACROSS LANDS LOCATED IN THE S.C. GARNER SVY, A-276, WILLIAM WILLIAMS SVY, A-757, AND THE WILLIAM SMITH SVY A-21, FURTHER SET OUT ON EXHIBIT "A" ("JOINT USE ROAD")<br>Survey: WILLIAM WILLIAMS<br>Abstract: 757<br>Metes & Bound: GMX TO GRANT SAMSON USE OF PORTION OF LEASE ROAD(S) OVER AND ACROSS LANDS LOCATED IN THE S.C. GARNER SVY, A-276, WILLIAM WILLIAMS SVY, A-757, AND THE WILLIAM SMITH SVY A-21, FURTHER SET OUT ON EXHIBIT "A" ("JOINT USE ROAD") | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor TAYLOR, DUDLEY D., Agreement No. 144007000<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627<br>Metes & Bound: A 40 FOOT WIDE ROAD EASEMENT ACROSS LANDS DESC AS: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 23.437 ACS, MOL, LOCATED IN THE SETH SHELDON SVY, A-627, AND BEING THE SAME LAND DESC IN A WARRANTY DEED FROM TEXIE TAYLOR BALDWIN TO W. DUDLEY TAYLOR, DTD 3/1/2004, REC VOL 2803 PG 45 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor TAYLOR, DUDLEY D., Agreement No. 144078000<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: EXCLUSIVE SURFACE EASEMENT FOR WELL(S), PADS/PITS, AND NECESSARY EQUIPMENT ON LANDS DESC ON DESCRIPTIVE PLAT OF SURFACE EASEMENT EXHIBIT "A" All depths<br>Metes & Bound: SUBSURFACE ROW AND EASEMENT THROUGH AND UNDER PROPERTY, THAT RESIDUE OF THE 22.827 ACRES DESC IN VOL 2803 PG 45, AS SHOWN ON EXHIBIT "A" | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor PIERCE, HENRY D., ET UX, Agreement No. 144079000<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: A PERPETUAL, EXCLUSIVE SUBSURFACE EASEMENT IN, THROUGH, AND UNDER LANDS DESC AS: 7.5 ACS, MOL, OUT OF THE SETH SHELDON SVY, A-627, BEING THE SAME LAND DESC AS TRACT NO. 2, SET APART TO IDA HURD BY DECREE OF PARTITION DTD 1/18/1930, IN DISTRICT COURT CASE NO. 7185, STYLED ROY MCCAIN VS. JOHN MCCAIN, ET AL, REC VOL 184 PG 252. SAID 7.5 ACS IS PART OF A 15 ACRE TRACT DESC IN THAT CERTAIN WARRANTY DEED DTD 8/3/2007, FROM MARY REYNOLDS, AS ATTORNEY-IN-FACT FOR DON REYNOLDS TO HENRY D. PIERCE, REC VOL 3680 PG 313 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SWF RED RIVER LAND, LLC, ET AL, Agreement No. 144116000<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8<br>Metes & Bound: AN EXCLUSIVE SURFACE LOCATION ROW AND EASEMENT TO UTILIZE 5.74 ACS OF LANDS DESC AS: A 40' WIDE ROADWAY ROW AND EASEMENT ACROSS LANDS DESC AS: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 646.5732 ACS, MOL, LOCATED IN THE FRANKLIN FULLER SVY, A-8, AND BEING THE SAME LAND DESC IN A SPECIAL WARRANTY DEED FROM ANTHONY FOREST PRODUCTS COMPANY TO SWF RED RIVER TIMBER, LLC, DTD 11/9/2009, REC FILE #2009-009016009 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor SWF RED RIVER LAND LLC & SWF RED RIVER TIMBER LLC, Agreement No. 144394000<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8<br>Metes & Bound: A PIPELINE ROW AND EASEMENT DESC AS: BEING 1,770.6FT MOL, IN LENGTH, AND 30FT IN WIDTH ACROSS THE GRANTOR'S LANDS IN THE FRANKLIN FULLER SURVEY, ABSTRACT 8, HARRISON COUNTY, TX, THE APPROX CENTERLINE OF WHICH IS MORE PARTICULARLY DESCRIBED AS COURSES P1 THROUGH P8 ON THE MAP OR PLAT ATTATCHED HERETO AS EXHIBIT "B". EXHIBIT "B" INCLUDES (1) 4" STEEL PIPELINE, (1) 3" STEEL PIPELINE & (1) 4" POLY PIPELINE NOT LIMITED TO PIPELINE MARKERS & DEVISES FOR CATHODIC PROTECTION. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WOODLEY, LARRY K., Agreement No. 144400000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: A SURFACE LOCATION THAT IS AN EXCLUSIVE ROW & EASEMENT TO UTILIZE 6.95 ACRES OF LANDS & ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 21.93 ACRES, MORE OR LESS, LOCATED IN THE WILLIAM SMITH SURVEY, A-21, HARRISON CTY, TX & BEING THE SAME LAND DESCRIBED AS EXHIBIT K IN THAT PARTITION DEED OF THE W.E. WOODLEY ESTATE TO LARRY KEITH WOODLEY DTD 3-22-2004 & RECORDED IN VOL 2808, PG 301 OF THE DEED RECORDS OF HARRISON CTY, TX. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor LACY, A.K. & A.E. LACY, JR., Agreement No. 144402000<br>USA/TEXAS/HARRISON<br>Survey: JOHN FINDLEY<br>Abstract: 247<br>Metes & Bound: ROADWAYA ROW & EASEMENT 40FT WIDE ACROSS THE LAND TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, ADD, AND/OR REPAIR ONE OR MORE ROADS TO ALLOW INGRESS & EGRESS TO THE LANDS. ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 70.20 ACRES, MORE OR LESS, LOCATED IN THE WILLIAM SMITH SURVEY, A-21, & THE JOHN FINDLEY SURVEY, A-247, HARRISON CTY, TX & BEING THE SAME LAND DESCRIBED IN A QUIT CLAIM DEED FROM JOHN D. FURRH, JR. TRUSTEE, DTD 3-27-1961 AND RECORDED IN VOL 556, PG 521 OF DEED OF RECORDS OF HARRISON CTY, TX.<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: ROADWAYA ROW & EASEMENT 40FT WIDE ACROSS THE LAND TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, ADD, AND/OR REPAIR ONE OR MORE ROADS TO ALLOW INGRESS & EGRESS TO THE LANDS. ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 70.20 ACRES, MORE OR LESS, LOCATED IN THE WILLIAM SMITH SURVEY, A-21, & THE JOHN FINDLEY SURVEY, A-247, HARRISON CTY, TX & BEING THE SAME LAND DESCRIBED IN A QUIT CLAIM DEED FROM JOHN D. FURRH, JR. TRUSTEE, DTD 3-27-1961 AND RECORDED IN VOL 556, PG 521 OF DEED OF RECORDS OF HARRISON CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HARRISON COUNTY ROAD & BRIDGE DEPT., Agreement No. 144449000<br>USA/TEXAS/HARRISON | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor NEAL, DOUGLAS, ET AL, Agreement No. 144490000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM HUMPHRIES<br>Abstract: 299<br>Metes & Bound: SETTLEMENT AND RELEASE FOR ALL CLAIMS FOR WATER FROM LANDOWNERS' POND & TO BE USED FOR COMPLETION OPERATIONS ON GEORGE FOREMAN GU #1-2H WELL LOCATED IN THE WILLIAM HUMPHRIES SURVEY, A-299, HARRISON CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor TRICE, CHARLES D. & EDNA G., Agreement No. 144553000<br>USA/TEXAS/HARRISON<br>Survey: HUGH LONG<br>Abstract: 420<br>Metes & Bound: SURFACE LOCATION: AN EXCLUSIVE RIGHT-OF-WAY & EASEMENT TO UTILIZE 5.74 ACRES OF LANDS DESCRIBED AS: A SUBSURFACE ROW & EASEMENT ACROSS LANDS DESC AS: A 50' WIDE ROADWAY ACROSS LANDS DESC AS: 606.0 ACRES OF LAND, MOL, A PART OF THE HUGH LONG SURVEY, A-420, AND THE R.T. LONG SURVEY, A-414, AND BEING DESC IN THAT CERTAIN DEED DTD 1/25/1960, FROM JOHN P. TROUTMAN ET AL TO W.A. TRICE ET AL AS RECORDED IN VOL 538, PG 574 OF THE DEED RECORDS OF HARRISON CTY, TX BEING 2.0 ACRES OF LAND, MOL, SITUATED IN THE F.A. BUTLER SURVEY, A-114, HARRISON CTY, TX, DESC AS 10 ACRES IN THAT WARRANTY DEED DTD 8/26/1983 FROM THOMAS CLYDE TRICE TO CHARLES D. TRICE & EDNA G TRICE, REC VOL 1012, PG 675 OF THE DEED RECORDS OF HARRISON CTY, TX, LESS & EXCEPT 7.0 ACRES OF LAND, MOL, MORE FULLY DESC IN THAT WARRANTY DEED WITH VENDOR'S LIEN DTD 8/31/1989 FROM CHARLES D. TRICE AND WIFE, EDNA G. TRICE TO MARK LAY & WIFE, BRENDA LAY, REC IN VOL 1224, PG 857 OF DEEDS RECORDS OF HARRISON CTY, TX; AND FURTHER SAVE & EXCEPT 1.0 ACRE OF LAND, MOL, MORE FULLY DESC IN THAT GENERAL WARRANTY DEED WITH VENDOR'S LIEN DTD 7/26/2007 FROM MIGUEL VENCES & WIFE, GRISELDA VENCES TO JAMES A. MATYSIAK & LARRY ROUSE, REC IN VOL 3673, PG 283 OF DEED RECORDS OF HARRISON CTY, TX. LEAVING HEREIN 2.0 ACRES.<br>Survey: RICHARD T LONG<br>Abstract: 414<br>Metes & Bound: SURFACE LOCATION: AN EXCLUSIVE RIGHT-OF-WAY & EASEMENT TO UTILIZE 5.74 ACRES OF LANDS DESCRIBED AS: A SUBSURFACE ROW & EASEMENT ACROSS LANDS DESC AS: A 50' WIDE ROADWAY ACROSS LANDS DESC AS: 606.0 ACRES OF LAND, MOL, A PART OF THE HUGH LONG SURVEY, A-420, AND THE R.T. LONG SURVEY, A-414, AND BEING DESC IN THAT CERTAIN DEED DTD 1/25/1960, FROM JOHN P. TROUTMAN ET AL TO W.A. TRICE ET AL AS RECORDED IN VOL 538, PG 574 OF THE DEED RECORDS OF HARRISON CTY, TX BEING 2.0 ACRES OF LAND, MOL, SITUATED IN THE F.A. BUTLER SURVEY, A-114, HARRISON CTY, TX, DESC AS 10 ACRES IN THAT WARRANTY DEED DTD 8/26/1983 FROM THOMAS CLYDE TRICE TO CHARLES D. TRICE & EDNA G TRICE, REC VOL 1012, PG 675 OF THE DEED RECORDS OF HARRISON CTY, TX, LESS & EXCEPT 7.0 ACRES OF LAND, MOL, MORE FULLY DESC IN THAT WARRANTY DEED WITH VENDOR'S LIEN DTD 8/31/1989 FROM CHARLES D. TRICE AND WIFE, EDNA G. TRICE TO MARK LAY & WIFE, BRENDA LAY, REC IN VOL 1224, PG 857 OF DEEDS RECORDS OF HARRISON CTY, TX; AND FURTHER SAVE & EXCEPT 1.0 ACRE OF LAND, MOL, MORE FULLY DESC IN THAT GENERAL WARRANTY DEED WITH VENDOR'S LIEN DTD 7/26/2007 FROM MIGUEL VENCES & WIFE, GRISELDA VENCES TO JAMES A. MATYSIAK & LARRY ROUSE, REC IN VOL 3673, PG 283 OF DEED RECORDS OF HARRISON CTY, TX. LEAVING HEREIN 2.0 ACRES. | Easement | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor HARKINS, JOHN, Agreement No. 144561000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Metes & Bound: SETTLEMENT FOR 10,000 BBLS OF WATER FROM LANDOWNER'S BACK POND LOCATED NEAR F.M. 31 & TO BE USED FOR RECOMPLETION OPERATIONS ON THE G.D. MCKAY 2 #1 WELL LOCATED IN THE HENRY HARPER SURVEY, A-11, HARRISON CTY, TX. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TRIS, CHARLES D & EDNA G, Agreement No. 144613000<br>USA/TEXAS/HARRISON<br>Survey: HUGH LONG<br>Abstract: 420<br>Metes & Bound: A RIGHT-OF-WAY & EASEMENT 30FT WIDE ACROSS THE LANDS DESC AS: 606.0 ACRES OF LAND, MOL, A PART OF THE HUGH LONG SURVEY, A-420, AND THE R.T. LONG SURVEY, A-414, AND BEING DESC IN THAT CERTAIN DEED DTD 1-25-1960, FROM JOHN P. TROUTMAN ET AL TO W.A. TRICE ET AL AS REC IN VOL 538, PG 574 OF DEED RECORDS OF HARRISON CTY, TX.<br>Survey: RICHARD T LONG<br>Abstract: 414<br>Metes & Bound: A RIGHT-OF-WAY & EASEMENT 30FT WIDE ACROSS THE LANDS DESC AS: 606.0 ACRES OF LAND, MOL, A PART OF THE HUGH LONG SURVEY, A-420, AND THE R.T. LONG SURVEY, A-414, AND BEING DESC IN THAT CERTAIN DEED DTD 1-25-1960, FROM JOHN P. TROUTMAN ET AL TO W.A. TRICE ET AL AS REC IN VOL 538, PG 574 OF DEED RECORDS OF HARRISON CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BROOKS, CHARLES, Agreement No. 144616000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: SURFACE LOCATION: AN EXCLUSIVE RIGHT-OF-WAY & EASEMENT TO UTILIZE 5.74 ACRES OF LANDS DESCRIBED AS: A SUBSURFACE ROW & EASEMENT ACROSS LANDS DESC AS: A 40' WIDE ROADWAY ACROSS LANDS DESC AS: LANDS SITUATED 11 MILES SE OF THE CITY OF MARSHALL, IN HARRISON CTY, TX DESC AS FOLLOWS:BEGIN AT THE NE/ C OF THE WILLIAM SMITH SVYTHENCE S 70 DEG 10 MIN W 2,580FTTHENCE S 20 DEG 12 MIN E 717FT TO AN IRON PIPE FOR CORNER, SAID IRON PIPE BEING THE BEGINNING OF THIS 76ACRE TRACT; THENCE S 20 DEG 12 MIN E 2,038.98FT TO AN IRON PIPE FOR COR.; THENCE S 69 DEG 55 MIN W 1,056.20FT TO AN OLD IRON BAR FOR COR.; THENCE S 69 DEG 55 MIN W 562.77FT TO A 10-INCH CREOSOTE POST FOR CORNER; THENCE N 20 DEG 57 MIN W 1,220.41FT TO AN OLD PINE KNOT FOR COR; THENCE N 20 DEG 18 MIN W AT 150FT CROSS A CREEK, CONTINUING FOR 828.78FT TO AN IRON PIPE FOR CORNER; THENCE N 70 DEG 16 MIN E 1,636.27FT TO THE PLACE OF BEGINNING, CONTAINING 76.5 ACRES OF LAND, AND BEING THE SAME PROPERTY DESC IN DEED FROM W.T. SCOTT TO CHESTER UNDERWOOD (BEING THE SAME PERSON AS W.C. UNDERWOOD), DTD 8-8-1958, RECORDED IN VOL 515, PG 47 OF THE DEED RECORDS OF HARRISON CTY, TX. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor BROOKS, CHARLES, Agreement No. 144617000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: ROADWAYA ROW & EASEMENT 40FT WIDE ACROSS THE LAND DESC AS FOLLOWS: ALL THAT CERTAIN TRACT OF LAND, A PART OF THE WILLIAM SMITH SURVEY, A-21, SITUATED ABOUT 11 MILES SE OF THE CITY MARSHALL, IN HARRISON CTY, TX, FURTHER DESC ON EX "A"; TRACT 1: CONTAINING 76.5 ACRES OF LAND DESC. IN DEED FROM W.T. SCOTT TO CHESTER UNDERWOOD, DTD 8/8/1958, REC IN VOL 515, PG 47, HARRISON CTY, TX. FURTHER DESC ON EX. "A" TRACT 2: CONTAINING 19.084 ACRES OF LAND. AND BEING THE SAME TRACT SET ASIDE TO ELLA MERCER PIERCE & CALLED SIXTH TRACT IN A PARTITION DEED REC IN VOL 1175, PG 397, DEED RECORDS, HARRISON CTY, TX. FURTHER DESC ON EX. "A" TRACT 3: CONTAINING 19.084 ACRES OF LAND. AND BEING THE SAME TRACT SET ASIDE TO NINA MERCER MCDONALD & CALLED EIGHTH TRACT IN A PARTITION DEED REC IN VOL 1175, PG 397, DEED RECORDS, HARRISON CTY, TX. FURTHER DESC ON EX. "A" TRACT 4: CONTAINING 19.084 ACRES OF LAND. AND BEING THE SAME TRACT SET ASIDE TO BETTY MERCER RAILEY & CALLED NINTH TRACT IN A PARTITION DEED REC IN VOL 1175, PG 397, DEED RECORDS, HARRISON CTY, TX. FURTHER DESC ON EX. "A" TRACT 5: CONTAINING 19.084 ACRES OF LAND. AND BEING THE SAME TRACT SET ASIDE TO MARIE MERCER VOYLES & CALLED SEVENTH TRACT IN A PARTITION DEED REC IN VOL 1175, PG 397, DEED RECORDS, HARRISON CTY, TX. FURTHER DESC ON EX. "A" | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor RAILEY, BETTY MERCER, Agreement No. 144715000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: ROADWAYA ROW & EASEMENT 40FT WIDE ACROSS THE LAND DESC AS FOLLOWS: BEING 19.084 ACRES OF LAND, MOL, SITUATED IN THE WILLIAM SMITH SURVEY, A-21, HARRISON CTY, TX, MORE FULLY DESC AS "NINTH" TRACT DESIGNATED FOR BETTY MERCER RAILEY, IN THAT CERTAIN PARTITION DEED DTD 2-17-1988 FROM MATTIE MAE WOODLEY MERCER ET AL TO JIMMY MERCER ET AL, REC IN VOL 1175, PG 397 OF THE DEED RECORDS OF HARRISON CTY, TX. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor TINKLE, NINA, Agreement No. 144716000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: ROADWAYA ROW & EASEMENT 40FT WIDE ACROSS THE LAND DESC AS FOLLOWS: BEING 19.084 ACRES OF LAND, MOL, SITUATED IN THE WILLIAM SMITH SURVEY, A-21, HARRISON CTY, TX, MORE FULLY DESC AS "EIGHTH" TRACT DESIGNATED FOR NINA MERCER MCDONALD, IN THAT CERTAIN PARTITION DEED DTD 2-17-1988 FROM MATTIE MAE WOODLEY MERCER ET AL TO JIMMY MERCER ET AL, REC IN VOL 1175, PG 397 OF THE DEED RECORDS OF HARRISON CTY, TX. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor PIERCE, ELLA MERCER, Agreement No. 144717000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: SURFACE LOCATION: AN EXCLUSIVE RIGHT-OF-WAY & EASEMENT TO UTILIZE 5.74 ACRES OF LAND FURTHER DESC AS: SUBSURFACE: A ROW & EASEMENT AS TO ALL DEPTHS BELOW THE SURFACE OF ALL LANDS FURTHER DESC AS: BEING 19.084 ACRES OF LAND, MOL, SITUATED IN THE WILLIAM SMITH SURVEY, A-21, HARRISON CTY, TX, MORE FULLY DESC AS 'SIXTH' TRACT DESIGNATED FOR ELLA MERCER PIERCE, IN THAT CERTAIN PARTITION DEED DTD 2-17-1988 FROM MATTIE MAE WOODLEY MERCER ET AL TO JIMMY MERCER ET AL, REC IN VOL 1175, PG 397 OF THE DEED RECORDS OF HARRISON CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor TRICE, CHARLES, Agreement No. 144718000<br>USA/TEXAS/HARRISON<br>Survey: FRANCIS A BUTLER<br>Abstract: 114<br>Metes & Bound: WATER USE FOR THE BLAKE CAROLINE 1H WELL LOCATED IN HARRISON CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WILLIAMS, JOANN V. & NANCY R. VOYLES, Agreement No. 144720000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: SURFACE LOCATION: AN EXCLUSIVE RIGHT-OF-WAY & EASEMENT TO UTILIZE 0.85 ACRES OF LAND FURTHER DESC AS: ROADWAY: A ROW & EASEMENT 40' WIDE ACROSS ALL LANDS FURTHER DESC AS: BEING 19.084 ACRES OF LAND, MOL, SITUATED IN THE WILLIAM SMITH SURVEY, A-21, HARRISON CTY, TX, MORE FULLY DESC IN THAT CERTAIN GIFT DEED DTD 5-26-2009 FROM MARIE MERCER VOYLES, A FEME SOLE, TO NANCY R VOYLES AND JOANN VOYLES WILLIAMS, REC IN VOL 4179, PG 58 OF THE DEED RECORDS HARRISON CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BELL, THOMAS J., Agreement No. 144732000<br>USA/TEXAS/HARRISON<br>Survey: CHARLES LONG<br>Abstract: 419<br>Metes & Bound: SETTLEMENT FOR WATER USE FROM LANDOWNER'S LAKE LOCATED IN THE CHARLES LONG SURVEY, A-419, HARRISON CTY, TX TO BE USED FOR COMPLETION OPERATIONS ON THE BLAKE CAROLINE #1H WELL LOCATED IN THE HUGH LONG SURVEY, A-420, HARRISON CTY, TX. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor CAROLYN C. DARBY, Agreement No. 145337000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN HARRISON, COUNTY, TX BEING 98.47 ACRES, MOL, OF THE P DOUGHERTY SURVEY, A-5, AS MORE PARTICULARLY DESC AS TRACT #1 IN THAT PARTITION DEED BY AND BETWEEN CAROLYN C DITMORE, MARTHA ANN PARTEN, ETHELYN C EADS, MARY R THRASHER, AND HELEN E COLEMAN DATED 5-25-1977, REC IN VOL 822 PG 120 OF THE DEED RECS OF HARRISON COUNTY, TX | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DARBY, CAROLYN C., Agreement No. 145373000<br>USA/TEXAS/HARRISON<br>Metes & Bound: SURFACE & SUBSURFACE EASEMENT AGREEMENT FURTHER DESC AS: BEING 98.47 ACRES, DESC AS TRACT #1 IN VOL. 822, PG 120 OF THE DEED RECORDS OF HARRISON CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HILDRETH, VERNELL & VERONICA HILDRETH MILES, Agreement No. 145446000<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SURFACE LOCATION: AN EXCLUSIVE RIGHT-OF-WAY & EASEMENT TO UTILIZE 2.87 ACRES OF LANDS DESCRIBED AS: A SUBSURFACE ROW & EASEMENT TO ALL DEPTHS BELOW LANDS DESC AS: ROADWAY: ROW & EASEMENT 40 FT WIDE ACROSS LANDS DESC AS: PIPELINE: AN EASEMENT 30' WIDE ACROSS LANDS DESC AS: BEING 12.66 ACRES, MOL, SITUATED IN THE SETH SHELDON, A-627 & THE G.C. DIAL SVY, A-206, DESC IN SPECIAL WARRANTY DEED DTD 1-27-2014 FROM MARY E HEARD TO VERNELL HILDRETH & VERONICA HILDRETH, REC IN INSTRUMENT #2014-000000816 OF DEED RECORDS IN HARRISON CTY, TX.<br>Survey: SETH SHELDON<br>Abstract: 627 (2.87 ACRES) Legal Segment (2.87 / 0 acres)<br>Metes & Bound: SURFACE LOCATION: AN EXCLUSIVE RIGHT-OF-WAY & EASEMENT TO UTILIZE 2.87 ACRES OF LANDS DESCRIBED AS: A SUBSURFACE ROW & EASEMENT TO ALL DEPTHS BELOW LANDS DESC AS: ROADWAY: ROW & EASEMENT 40 FT WIDE ACROSS LANDS DESC AS: PIPELINE: AN EASEMENT 30' WIDE ACROSS LANDS DESC AS: BEING 12.66 ACRES, MOL, SITUATED IN THE SETH SHELDON, A-627 & THE G.C. DIAL SVY, A-206, DESC IN SPECIAL WARRANTY DEED DTD 1-27-2014 FROM MARY E HEARD TO VERNELL HILDRETH & VERONICA HILDRETH, REC IN INSTRUMENT #2014-000000816 OF DEED RECORDS IN HARRISON CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TUCKER, W.T., Agreement No. 145452000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SETTLEMENT FOR LAYING A TEMPORARY WATER-TRANSFER PIPELINE ACROSS PROPERTY LOCATED NEAR F.M. 31 & TO BE USED FOR RECOMPLETION OPERATIONS ON THE G.D. MCKAY 2 #1 WELL LOCATED IN THE HENRY HARPER SVY, A-11, HARRISON CTY, TX. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**            SCHEDULE A - REAL PROPERTY                  Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor HARKINS, JOHN, Agreement No. 145455000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SETTLEMENT FOR WATER USE FROM POND FOR THE COMPLETION OPERATIONS ON THE WOODLEY 1-4H LOCATED IN THE W. SMITH SVY, A-21, HARRISON CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DAVIS, STEVE, Agreement No. 145627000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SETTLEMENT FOR WATER FROM LANDOWNER'S POND LOCATED NEAR F.M. 31 & TO BE USED FOR COMPLETION OPERATIONS ON THE WOODLEY 1-4H WELL LOCATED IN THE W. SMITH SVY, A-21, HARRISON CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TUCKER, W.T., Agreement No. 145628000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SETTLEMENT FOR WATER FROM LANDOWNER'S POND LOCATED NEAR F.M. 31 & TO BE USED FOR COMPLETION OPERATIONS ON THE WOODLEY 1-4H WELL LOCATED IN THE W. SMITH SVY, A-21, HARRISON CTY, TX. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JONES, NOEL DIANE, ET AL, Agreement No. DNS0439000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW TO BE ALONG A 3.51 ROD PIPELINE ROUTE FOR THE PROPOSED PIPELINE FOR THE G. D. MCKAY GU 1 #1, LOCATED IN THE HENRY HARPER SURVYE, A-11, HARRISON COUNTY, TEXAS. FURTHER SHOWN IN EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor UNION PACIFIC RAILROAD COMPANY, Agreement No. DNS0510000<br>USA/TEXAS/HARRISON<br>Survey: JAMES CELLUMS<br>Abstract: 145<br>Metes & Bound: PIPELINE CROSSING AGMT. SEE EX A FOR FURTHER DESCRIPTION. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor DARBY, EUDORA C.C, ET AL, Agreement No. ROW0879000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: THAT CERTAIN TRACT OF LAND KNOWN AS W.H. HINTON TRACT OUT THE PATRICK DOUGHERTY SVY IN HARRISTION COUNTY, TX, SAID TRACT CONTAINING 357.25 ACRES, SAID ROAD TO PASS OVER THE NORTHWEST CORNER OF SAID TRACT FROM WEST TO EAST THEREON AND THEN TO ENTER THE SOUTH END OF THE DREYFUS TRACT, IN IN THE SAME SURVEY AND SAME COUNTY. R-O-W FOR THE M.K. DREYFUS UNIT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HUNT, CLYDE RAYMOND, Agreement No. ROW3329000<br>USA/TEXAS/HARRISON<br>Survey: LARKIN WOMACK<br>Abstract: 735<br>Metes & Bound: 58.6 ACRES MOL, A PART OF THE LARKIN WOMACK SURVEY, A-735 LOCATED IN HARRISON CNTY, TEXAS AND BEING THE SAME TRACT CONVEYED BY ANCLE WILLIAM RAMSEY, GRANTOR, TO CLYDE RAYMOND HUNT, ET UX, GRANTEE, BY WARRANTY DEED DTD 2/7/69, RCD VOL 666, PG 622, HARRISON CNTY DEED RECORDS, AND ALSO BEING THE SAME TRACT OF LAND CONVEYED BY LINDSEY HAWKINS, ET UX, TO CLYDE R HUNT BY WARRANTY DEED, DTD 5/6/83, RCD VOL 1008, PG 462 OF THE DEED RECORDS OF HARRISON CNTY, TEXAS. ROW FOR PIPELINE FOR THE FURRH B1 WELL. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WHALEY, THOMAS L., ET UX, Agreement No. ROW3359000<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274<br>Metes & Bound: 30' WIDE (20' WIDE AFTER COMPLETION) X 2,229.8' IN LENGTH ACROSS 410 ACRES MOL DESC IN OIL, GAS & MINERAL LEASE 5-22-1986, RCD VOL 1115, PG 91. CENTER LINE OF EASEMENT AREA IS DESC IN PLAT MARKED EXB A ATTACHED TO EASEMENT. (PIPELINE EASEMENT FOR THE HARRIS TRUST #1 WELL) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HESS, FRANCIS L., ET AL, Agreement No. ROW3361000<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274<br>Metes & Bound: 30' WIDE (20' WIDE AFTER COMPLETION) X 1,390.7' IN LENGTH ACROSS 54.66 ACRES MOL DESC IN TIMBER DEED DTD 10-11-1994 RCD VOL 1372, PG 514. CENTER LINE OF EASEMENT AREA IS DESC IN PLAT MARKED EXB A ATTACHED TO EASEMENT. (PIPELINE EASEMENT FOR THE HARRIS TRUST #1 WELL) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ROGERS, JEFFERY E., ETUX, Agreement No. ROW4141000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: FURTHER DESCRIBED IN WARRANTY DEED W/VENDORS LIEN DTD 2/11/2004 FROM TOMMY BROWN ET AL TO JEFFERY E ROGERS & WIFE JENNIFER S ROGERS, RCD VOL 2791 PG 19 LOCATED APPROX AS SHOWN ON PLAT PIPELINE ROW EASEMENT | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor PHILLIPS, MICHAEL W.,ETUX, Agreement No. ROW4169000<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274<br>Metes & Bound: A STRIP OF LAND 10' WIDE DESC IN DEED OF TRUST DTD 11-16-1992, RCD VOL 523, PG 789 (THIS IS A PIPELINE(S) R-O-W EASEMENT FOR THE DAVIS ESTATE #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WESTMORELAND, J. W., III, Agreement No. ROW4170000<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274<br>Metes & Bound: A STRIP OF LAND 30' WIDE DESC IN WD DTD 3-10-2002, RCD VOL 2389, PG 293 (THIS IS A PIPELINE(S) R-O-W EASEMENT FOR THE DAVIS ESTATE #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WESTMORELAND, J. W., JR., Agreement No. ROW4171000<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274<br>Metes & Bound: A STRIP OF LAND 10' WIDE DESC IN WD DTD 3-10-2002, RCD VOL 2389, PG 293 (THIS IS A PIPELINE(S) R-O-W EASEMENT FOR THE DAVIS ESTATE #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor COLEMAN, SHIRLEY C., Agreement No. ROW4173000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: A STRIP OF LAND BEING 40' WIDE DESC IN MEMORANDUM OF OIL, GAS LEASE DTD 1-24-2005, RCD VOL 3026, PG 71. (THIS IS A ROADWAY & PIPELINE(S) EASEMENT FOR THE SWM #7) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GILSTRAP, J. RODNEY, Agreement No. ROW4176000<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274<br>Metes & Bound: A STRIP OF LAND 310 FT LONG X 10 FT WIDE, MOL, AND A CONNECTING STRIP OF LAND APPROX. 500 FT LONG X 5 FT WIDE, AND SITUATED W/I THE THOMAS GRAY SVY AND BEING A PART OF THAT CERTAIN PARCEL DESC IN TIMBER DEED DTD 2/19/90, RCD VOL 1238, PG 433; SAID STRIPS OF LAND BEING ADJACENT TO OTHER RIGHTS OF WAY ALREADY IN PLACE ON SAID PROPERTY, AND BEING MORE PARTICULARLY DESC AND SHOWN IN PLAT ATTACHED TO RIGHT OF WAY HEREIN AS EXHIBIT A. (GAS PIPELINE RIGHT OF WAY FOR E H DAVIS ESTATE GU #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ROGERS, JEFFREY E., Agreement No. ROW4232000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: PIPELINE RIGHT OF WAY EASEMNT COVERING THE FOLLOWING LANDS DESCRIBED AS THE FOLLOWING: 36.750 ACS, LOCATED IN THE H ANDERSON SVY AND A PART OF THAT 60.928 ACRE TRACT OF LAND DESCRIBED IN A DEED DTD 7/30/76, RCD VOL 794, PG 536. (PIPELINE R-O-W FOR THE COLEMAN #2-3) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor COLEMAN, HELEN E., Agreement No. ROW4233000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: PIPELINE RIGHT OF WAY EASEMNT COVERING THE FOLLOWING LANDS DESCRIBED AS THE FOLLOWING: 36.750 ACS, LOCATED IN THE H ANDERSON SVY AND A PART OF THAT 60.928 ACRE TRACT OF LAND DESCRIBED IN A DEED DTD 7/30/76, RCD VOL 794, PG 536. (PIPELINE R-O-W FOR THE COLEMAN #2-3) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DARBY, CAROLYN C., Agreement No. ROW4240000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE HOLLAND ANDERSON SVY AND BEING SAME LAND DESC IN PARTITION DEED DTD 5/3/99, RCD IN VOL 1961, PG 53. (P/L ROW FORCOLEMAN #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor COLEMAN, MARTHA ANN, Agreement No. ROW4255000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: 100.069 ACS LOCATED IN THE PATRICK DOUGHERTY SVY AND BEING DESC AS EXHIBIT B IN PARTITION DEED DTD 5/3/99, RCD VOL 1961, PG 53. (PIPELINE RIGHT OF WAY FOR THE COLEMAN #2-3) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SNEED ESTATE, WILL, Agreement No. ROW4282000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: *<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL OF LAND BEING 29 ACS SITUATED IN THE S C GARNER AND HENRY HARPER SVYS, ABOUT 11-1/2 MILES SOUTHEAST OF THE COURTHOUSE IN MARSHALL, TEXAS AND BEING SAME LAND AS DESC IN DEED DTD 1/24/1912, RCD IN DEED RECORDS OF HARRISON COUNTY, TX. (SANDY #1 PIPELINE) | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor HAMILTON, CHARLES E, ETUX, Agreement No. ROW4283000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: *<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL OF LAND BEING 26.865 ACS IN THE S C GARNER AND HENRY HARPER SVYS, ABOUT 11-1/2 MILES SOUTHEAST OF THE COURTHOUSE IN MARSHALL, TEXAS AND BEING SAME LAND DESC AS TRACT 2 IN THE JUDGEMENT CAUSE NO.90-0691, DTD 4/27/92, RCD VOL 2525, PG 144. (SANDY #1 PIPELINE) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SNEED, CULVIS, Agreement No. ROW4284000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: *<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL OF LAND BEING 26.865 ACS IN THE S C GARNER AND HENRY HARPER SVYS, ABOUT 11-1/2 MILES SOUTHEAST OF THE COURTHOUSE IN MARSHALL, TEXAS AND BEING SAME LAND DESC AS TRACT 3 IN THE JUDGEMENT CAUSE NO.90-0691, DTD 4/27/92, RCD VOL 2525, PG 144. (SANDY #1 PIPELINE) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WALKER, ERMA L, ET AL, Agreement No. ROW4285000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: *<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL OF LAND BEING 26.865 ACS IN THE S C GARNER AND HENRY HARPER SVYS, ABOUT 11-1/2 MILES SOUTHEAST OF THE COURTHOUSE IN MARSHALL, TEXAS AND BEING SAME LAND DESC AS TRACT 5 IN THE JUDGEMENT CAUSE NO.90-0691, DTD 4/27/92, RCD VOL 2525, PG 144. (SANDY #1 PIPELINE) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WALKER, ERMA L, Agreement No. ROW4286000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: *<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL OF LAND BEING 26.865 ACS IN THE S C GARNER AND HENRY HARPER SVYS, ABOUT 11-1/2 MILES SOUTHEAST OF THE COURTHOUSE IN MARSHALL, TEXAS AND BEING SAME LAND DESC AS TRACT 4 IN THE JUDGEMENT CAUSE NO.90-0691, DTD 4/27/92, RCD VOL 2525, PG 144. (SANDY #1 PIPELINE) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WINN, VAN, Agreement No. ROW4287000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: 95 ACS LOCATED IN THE HOLLAND ANDERSON AND JOHN SAMPLES SVYS AND BEING MORE FULLY DESCRIBED IN WARRANTY DEED AND BILL OF SALE, DTD 6/30/89, RCD VOL 1219, 213. (VAUGHAN #1-2 PIPELINE)<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor EADS, ETHELYN COLEMAN, Agreement No. ROW4350000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: *<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: 100.069 ACS MOL, LOCATED IN THE PATRICK DOUGHERTY SVY AND ALSO PART OF TEH HOLLAND ANDERSON SVY AND BEING FULLY DESC AS EXHIBIT C IN PARTITION DEED DTD 5/3/99, RCD IN VOL 1961, PG 53. (COLEMAN 2-3 PIPELINE RIGHT OF WAY) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor EADS, ETHELYN COLEMAN, Agreement No. ROW4403000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: *<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: 100.069 ACS, LOCATED IN THE PATRICK DOUGHERTY SVY AND ALSO A PART OF THE HOLLAND ANDERSON SVY, BEING MORE FULLY DESC AS EXHIBIT C IN PARTITION DEED DTD 5/3/99, RCD VOL 1961, PG 53. (P/L ROW FOR COLEMAN 2-3) | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**      **SCHEDULE A - REAL PROPERTY**      Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor STACY, ROBERT A., Agreement No. ROW4404000<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: A TRACT OF LAND, LOCATED IN THE JOHN SAMPLE SVY AND BEING DESC IN A WARRANTY DEED DTD 1/11/54, RCD VOL 428, PG 383. (P/L ROW FOR STACY 1-1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DARBY, CAROLYN C., Agreement No. ROW4408000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: A STRIP OF LAND LOCATED IN THE HOLLAND ANDERSON SVY AND BEING SAME LAND DESC IN PARTITION DEED DTD 5/3/99, RCD VOL 1961, PG 53. (P/L ROW FOR COLEMAN 2-1) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SNIDER INDUSTRIES LLP, Agreement No. ROW4426000<br>USA/TEXAS/HARRISON<br>Survey: R G STADLER SVY<br>Abstract: 624<br>Metes & Bound: RIGHT OF WAY AGREMENT FOR THE SNIDER #1, WHICH IS PLATTED AND DISPLAYED ON EXHIBIT A OF RIGHT OF WAY AGREEMENT AND IS A STRIP OF LAND BEING 15' IN WIDTH, THE CENTERLINE OF WHICH IS ALSO DISPLAYED ON EXHIBIT A. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCDONALD, STANLEY, ET UX, Agreement No. ROW4427000<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8<br>Metes & Bound: 9.05 ACS LOCATED IN THE FRANKLIN FULLER SVY AND BEING SAME LAND DESC AS FIRST AND SECOND TRACT IN DEED OF TRUST DTD 7/1/77, RCD VOL 268, PG 523. (P/L ROW FOR TAYLOR ESTATE #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GUTIERREZ, FRANCISCO, ETU, Agreement No. ROW4434000<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8<br>Metes & Bound: 218 ACS, IN THE FRANKLIN FULLER, HOLLAND ANDERSON AND PATRICK DOUGHERTY SURVEYS AND BEING SAME LANDS DESC IN WARRANTY DEED W/VENDOR'S LIEN, DTD 11/5/98, RCD VOL 1872, PG 154. (P/L RIGHT OF WAY FOR M K DREYFUS #2)<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: *<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor THRASHER, MARY R., ET VIR, Agreement No. ROW4435000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: 100.069 ACS LOCATED IN THE PATRICK DOUGHERTY SVY AND BEING SAME LAND DESC AS SECOND TRACT IN PARTITION DEED DTD 4/1/97, RCD VOL 1628, PG 1. (P/L RIGHT OF WAY FOR M K DREYFUS #2) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DILLARD, JACK., ET UX, Agreement No. ROW4563000<br>USA/TEXAS/HARRISON<br>Survey: JM BRITT<br>Abstract: 846<br>Metes & Bound: *<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: 229.344 ACS, BEING A PART OF THE J SAMPLE SVY, JM BRITT SVY AND NAPOLEON JONES SVY, BEING SAME LAND DESC AS TRACT ONE AND TRACT TWO IN WARRANTY DEED DTD 10/12/70, RCD IN VOL 703, PG 569. (P/L ROW FOR STACY 1-2)<br>Survey: NAPOLEON JONES<br>Abstract: 371<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TAYLOR, DUDLEY, ET AL, Agreement No. ROW4579000<br>USA/TEXAS/HARRISON<br>Survey: FW PUGH SVY<br>Abstract: 559<br>Metes & Bound: *<br>Survey: SETH SHELDON SVY<br>Abstract: 627<br>Metes & Bound: 101.2 ACS IN THE SETH SHELDON AND FW PUGH SVYS AND BEING SAME LAND DESC AS TRACT 3 IN DEED RCD VOL 368, PG 623. (P/L ROW FOR TEXAS SCOTTISH RITE HOS. #1) | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor FORCAP INVESTMENTS LP, Agreement No. ROW4682000<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8<br>Metes & Bound: A 40 FT WIDE EASEMENT LOCATED IN THE FULTON FULLER SVY AND JM BRITT SVY, BEING MORE PARTICULARLY SHOWN ON EXHIBIT A OF THIS AGREEMENT. (P/L RIGHT OF WAY FOR TAYLOR ESTATE #1)<br>Survey: JM BRITT<br>Abstract: 846<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FORCAP INVESTMENTS LP, Agreement No. ROW4683000<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8<br>Metes & Bound: A 40 FT WIDE EASEMENT LOCATED IN THE FULTON FULLER SVY AND JM BRITT SVY, BEING MORE PARTICULARLY SHOWN ON EXHIBIT A OF THIS AGREEMENT. (P/L RIGHT OF WAY FOR TAYLOR ESTATE #1)<br>Survey: JM BRITT<br>Abstract: 846<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FORCAP INVESTMENTS LP, Agreement No. ROW4684000<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8<br>Metes & Bound: A STRIP OF LAND 40 FT IN WIDTH AND 2,799 FT IN LENGTH BEING A PART OF THE FULTON FULLER SVY, BEING MORE PARTICULARLY DESC AS SHOWN ON EXHIBIT A OF THIS AGREEMENT. (ACCESS ROAD FOR TAYLOR ESTATE #1)<br>Survey: JM BRITT<br>Abstract: 846<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ELLIS, JOHN PAUL, ET UX, Agreement No. ROW4706000<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19<br>Metes & Bound: *<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: *<br>Survey: JOHN CHISUM<br>Abstract: 3<br>Metes & Bound: SIX TRACTS OF LAND LOCATED IN THE JOHN CHISUM SVY, A-3; HOLLAND ANDERSON SVY, A-32; AARON POE SVY, A-19; AND PATRICK DOUGHERTY SVY, A-5 AND BEING MORE PARTICULARLY DESC IN DEED DTD 12/30/91, RCD VOL 1294, PG 793. (P/L RIGHT OF WAY AND EASEMENT FOR RILEY TRUST #1 P/L TO COLEMAN #1 P/L)<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DARBY, EUDORA C. C., Agreement No. S000202000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: BEING 1 ACRE OF LAND, MOL, A PART OF THE P. DOUGHERTY SVY IN HARRISON COUNTY, TX, BEG AT A 3/4 INCH IRON PIN SET IN THE MOST NORTHERLY SOUTH BOUNDARY LINE OF THE MADELINE K. DREYFUS 661-AC TRACT, DESCRIBED IN AN O&G LEASE BY MADELINE K. DREYFUS TO BRYON H. SCHAFF DTD 4/19/51, RECD IN VOL 382, PG 502, OF HARRISON COUNTY DEED RECORDS, SAID BEG PT BEING 784.7' EAST OF AN INNER CORNER OF SAID 661 AC TRACT; TH S 88 DEG 42 MIN E WITH THE S LINE OF THE MADELINE K. DREYFUS 661 ACS, 339' TO A 3/4 INCH IRON PIN SET IN EDGE OF AN OIL FIELD ROAD; TH S 51 DEG 06 MIN W 400' WITH NW LINE OF SAID OIL FIELD ROAD TO A 3/4 IN IRON PIN FOR CORNER; TH N 6 DEG 04 MIN W 260.4' TO POB., CONTAINING ONE ACRE, MORE OR LESS TANK BATTERY SITE FOR M.K. DREYFUS UNIT | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WESTMORELAND, J. W., III, Agreement No. S000662000<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274<br>Metes & Bound: 2.07 ACS SURFACE LOCATION, .51 ACS ROAD ON/ACROSS DESC IN WD DTD 3-10-2002, RCD VOL 2389, PG 293. (THIS IS A SURFACE, ROAD & PIPELINE EASEMENT FOR THE DAVIS ESTATE #1) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ANTHONY FOREST PRODUCTS, Agreement No. S001107000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 Calls: SW4<br>Metes & Bound: 250.30 ACS, A PART OF THE HOLLAND ANDERSON SVY, JOHN SAMPLE SVY AND JOHN CHISUM SVY, ALL BEING THE SAME LANDS DESC IN SPECIAL WARRANTY DEED DTD 3/3/98, RCD VOL 1750, PG 130. (SURFACE SITE RIGHT OF WAY EASEMENT FOR SW MEDICAL FOUNDATION #2 & #3 WELLS)<br>Survey: JOHN CHISUM<br>Abstract: 3<br>Metes & Bound: *<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: * | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor ANTHONY FOREST PRODUCTS, Agreement No. S001108000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 Calls: SW4<br>Metes & Bound: 250.30 ACS, A PART OF THE HOLLAND ANDERSON SVY, JOHN SAMPLE SVY AND JOHN CHISUM SVY, ALL BEING THE SAME LANDS DESC IN SPECIAL WARRANTY DEED DTD 3/3/98, RCD VOL 1750, PG 130. (SURFACE SITE RIGHT OF WAY EASEMENT FOR SW MEDICAL FOUNDATION #2 & #3 WELLS)<br>Survey: JOHN CHISUM<br>Abstract: 3<br>Metes & Bound: *<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WASHINGTON, E.W., ESTATE, Agreement No. S001113000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP SVY<br>Abstract: 71<br>Metes & Bound: TRACT ONE (WASHINGTON HEIRS): 41 ACS MOL, LOCATED IN THE LB BLANKENSHIP SVY BEING SAME LAND DESC IN WARRANTY DEED DTD 1/21/1909, RCD VOL 69, PG 120. * TRACT TWO: 28 ACS REFERRED TO IN A JUDGMENT DTD 8/18/87, RCD VOL 1154, PG 129. * TRACT THREE: 26.28 ACS, DESC AS BLOCK 7, A 25 ACRE TRACT IN A DEED DTD 10/22/79, RCD VOL 2, PG 331. (SURFACE SITE AND P/L ROW FOR WASHINGTON HEIRS #2 AND FINKLEA #2) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WASHINGTON, E.W., ESTATE, Agreement No. S001114000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP SVY<br>Abstract: 71<br>Metes & Bound: TRACT ONE (WASHINGTON HEIRS): 41 ACS MOL, LOCATED IN THE LB BLANKENSHIP SVY BEING SAME LAND DESC IN WARRANTY DEED DTD 1/21/1909, RCD VOL 69, PG 120. * TRACT TWO: 28 ACS REFERRED TO IN A JUDGMENT DTD 8/18/87, RCD VOL 1154, PG 129. * TRACT THREE: 26.28 ACS, DESC AS BLOCK 7, A 25 ACRE TRACT IN A DEED DTD 10/22/79, RCD VOL 2, PG 331. (SURFACE SITE AND P/L ROW FOR WASHINGTON HEIRS #2 AND FINKLEA #2) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WASHINGTON, E.W., ESTATE, Agreement No. S001115000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP SVY<br>Abstract: 71<br>Metes & Bound: TRACT ONE (WASHINGTON HEIRS): 41 ACS MOL, LOCATED IN THE LB BLANKENSHIP SVY BEING SAME LAND DESC IN WARRANTY DEED DTD 1/21/1909, RCD VOL 69, PG 120. * TRACT TWO: 28 ACS REFERRED TO IN A JUDGMENT DTD 8/18/87, RCD VOL 1154, PG 129. * TRACT THREE: 26.28 ACS, DESC AS BLOCK 7, A 25 ACRE TRACT IN A DEED DTD 10/22/79, RCD VOL 2, PG 331. (SURFACE SITE AND P/L ROW FOR WASHINGTON HEIRS #2 AND FINKLEA #2) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WASHINGTON, E.W., ESTATE, Agreement No. S001118000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP SVY<br>Abstract: 71<br>Metes & Bound: TRACT ONE (WASHINGTON HEIRS): 41 ACS MOL, LOCATED IN THE LB BLANKENSHIP SVY BEING SAME LAND DESC IN WARRANTY DEED DTD 1/21/1909, RCD VOL 69, PG 120. * TRACT TWO: 28 ACS REFERRED TO IN A JUDGMENT DTD 8/18/87, RCD VOL 1154, PG 129. * TRACT THREE: 26.28 ACS, DESC AS BLOCK 7, A 25 ACRE TRACT IN A DEED DTD 10/22/79, RCD VOL 2, PG 331. (SURFACE SITE AND P/L ROW FOR WASHINGTON HEIRS #2 AND FINKLEA #2) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WASHINGTON, E.W., ESTATE, Agreement No. S001119000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP SVY<br>Abstract: 71<br>Metes & Bound: TRACT ONE (WASHINGTON HEIRS): 41 ACS MOL, LOCATED IN THE LB BLANKENSHIP SVY BEING SAME LAND DESC IN WARRANTY DEED DTD 1/21/1909, RCD VOL 69, PG 120. * TRACT TWO: 28 ACS REFERRED TO IN A JUDGMENT DTD 8/18/87, RCD VOL 1154, PG 129. * TRACT THREE: 26.28 ACS, DESC AS BLOCK 7, A 25 ACRE TRACT IN A DEED DTD 10/22/79, RCD VOL 2, PG 331. (SURFACE SITE AND P/L ROW FOR WASHINGTON HEIRS #2 AND FINKLEA #2) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DARBY, CAROLYN C., Agreement No. S001121000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: A SURFACE EASEMENT ACROSS A 400' BY 400' PORTION OF LAND LOCATED IN THE HOLLAND ANDERSON SVY AND FURTHER DESCRIBED IN PARTITION DEED DTD 5/3/99, RCD VOL 1961, PG 53. (SURFACE EASEMENT FOR COLEMAN GU #1 COMPRESSOR SITE) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WASHINGTON ESTATE, E W, Agreement No. S001134000<br>USA/TEXAS/HARRISON<br>Survey: L B BLANKENSHIP SVY<br>Abstract: 71<br>Metes & Bound: TRACT 1 (WASHINGTON HEIRS) 41 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 1/21/99, RCD VOL 69, PG 120. * TRACT 2 28 ACS REFERRED TO IN A JUDGMENT DTD 8/18/87, RCD VOL 1154, PG 129 BETWEEN SWEPCO AND LONIE WASHINGTON. * TRACT 3 26.28 ACS BEING SAME LAND DESC AS BLOCK 7, A 25 ACRE TRACT IN DEED DY PARTITION SUITE DTD 10/22/79, RCD VOL 2, PG 331. (SURFACE AND PIPELINE ROW FOR E W WASHINGTON HEIRS #1, #2, FINKLEA #2 FLOWLINE) | Easement | Undetermined | Undetermined |

In re:   Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor WASHINGTON, E.W., ESTATE, Agreement No. S001135000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP SVY<br>Abstract: 71<br>Metes & Bound: TRACT ONE (WASHINGTON HEIRS): 41 ACS MOL, LOCATED IN THE LB BLANKENSHIP SVY BEING SAME LAND DESC IN WARRANTY DEED DTD 1/21/1909, RCD VOL 69, PG 120. * TRACT TWO: 28 ACS REFERRED TO IN A JUDGMENT DTD 8/18/87, RCD VOL 1154, PG 129. * TRACT THREE: 26.28 ACS, DESC AS BLOCK 7, A 25 ACRE TRACT IN A DEED DTD 10/22/79, RCD VOL 2, PG 331. (SURFACE SITE AND P/L ROW FOR WASHINGTON HEIRS #2 AND FINKLEA #2) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FURRH INVESTMENT COMPANY, Agreement No. S001136000<br>USA/TEXAS/HARRISON<br>Survey: JAMES L MATHEWS<br>Abstract: 466<br>Metes & Bound: 271.11 ACS OUT OF THE J L MATTHEWS SVY AND BEING FURTHER DESC IN TIMBER DEED DTD 8/19/02, RCD VOL 2475, PG 81. (SARAH #1 SURFACE EASEMENT & SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WASHINGTON, E.W. ESTATE, Agreement No. S001156000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP SVY<br>Abstract: 71<br>Metes & Bound: TRACT 1(WASHINGTON HEIRS): 41 ACS LOCATED IN THE LB BLANKENSHIP SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 1/21/1909, RCD VOL 69, PG 120. * TRACT 2: 28 ACS REFERRED TO IN A JUDGEMENT DTD 8/18/87, RCD VOL 1154, PG 129. * TRACT 3: 26.28 ACS, BEING DESC AS BLOCK 7, A 25 ACRE TRACT IN PARTITION DEED DTD 10/22/79, RCD VOL 2, PG 331. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WASHINGTON, E.W. ESTATE, Agreement No. S001157000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP SVY<br>Abstract: 71<br>Metes & Bound: TRACT 1(WASHINGTON HEIRS): 41 ACS LOCATED IN THE LB BLANKENSHIP SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 1/21/1909, RCD VOL 69, PG 120. * TRACT 2: 28 ACS REFERRED TO IN A JUDGEMENT DTD 8/18/87, RCD VOL 1154, PG 129. * TRACT 3: 26.28 ACS, BEING DESC AS BLOCK 7, A 25 ACRE TRACT IN PARTITION DEED DTD 10/22/79, RCD VOL 2, PG 331. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WASHINGTON, E.W. ESTATE, Agreement No. S001158000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP SVY<br>Abstract: 71<br>Metes & Bound: TRACT 1(WASHINGTON HEIRS): 41 ACS LOCATED IN THE LB BLANKENSHIP SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 1/21/1909, RCD VOL 69, PG 120. * TRACT 2: 28 ACS REFERRED TO IN A JUDGEMENT DTD 8/18/87, RCD VOL 1154, PG 129. * TRACT 3: 26.28 ACS, BEING DESC AS BLOCK 7, A 25 ACRE TRACT IN PARTITION DEED DTD 10/22/79, RCD VOL 2, PG 331. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WASHINGTON, E.W. ESTATE, Agreement No. S001159000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP SVY<br>Abstract: 71<br>Metes & Bound: TRACT 1(WASHINGTON HEIRS): 41 ACS LOCATED IN THE LB BLANKENSHIP SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 1/21/1909, RCD VOL 69, PG 120. * TRACT 2: 28 ACS REFERRED TO IN A JUDGEMENT DTD 8/18/87, RCD VOL 1154, PG 129. * TRACT 3: 26.28 ACS, BEING DESC AS BLOCK 7, A 25 ACRE TRACT IN PARTITION DEED DTD 10/22/79, RCD VOL 2, PG 331. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WASHINGTON, E.W. ESTATE, Agreement No. S001160000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP SVY<br>Abstract: 71<br>Metes & Bound: TRACT 1(WASHINGTON HEIRS): 41 ACS LOCATED IN THE LB BLANKENSHIP SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 1/21/1909, RCD VOL 69, PG 120. * TRACT 2: 28 ACS REFERRED TO IN A JUDGEMENT DTD 8/18/87, RCD VOL 1154, PG 129. * TRACT 3: 26.28 ACS, DESC AS BLOCK 7, A 25 ACRE TRACT IN PARTITION DEED DTD 10/22/79, RCD VOL 2, PG 331. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WASHINGTON, E.W. ESTATE, Agreement No. S001161000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP SVY<br>Abstract: 71<br>Metes & Bound: TRACT 1(WASHINGTON HEIRS): 41 ACS LOCATED IN THE LB BLANKENSHIP SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 1/21/1909, RCD VOL 69, PG 120. * TRACT 2: 28 ACS REFERRED TO IN A JUDGEMENT DTD 8/18/87, RCD VOL 1154, PG 129. * TRACT 3: 26.28 ACS, BEING DESC AS BLOCK 7, A 25 ACRE TRACT IN PARTITION DEED DTD 10/22/79, RCD VOL 2, PG 331. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WASHINGTON, E.W., ESTATE, Agreement No. S001167000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP SVY<br>Abstract: 71<br>Metes & Bound: TRACT ONE (WASHINGTON HEIRS): 41 ACS MOL, LOCATED IN THE LB BLANKENSHIP SVY BEING SAME LAND DESC IN WARRANTY DEED DTD 1/21/1909, RCD VOL 69, PG 120. * TRACT TWO: 28 ACS REFERRED TO IN A JUDGMENT DTD 8/18/87, RCD VOL 1154, PG 129. * TRACT THREE: 26.28 ACS, DESC AS BLOCK 7, A 25 ACRE TRACT IN A DEED DTD 10/22/79, RCD VOL 2, PG 331. (SURFACE SITE AND P/L ROW FOR WASHINGTON HEIRS #2 AND FINKLEA #2) | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor WASHINGTON, E.W., ESTATE, Agreement No. S001171000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP SVY<br>Abstract: 71<br>Metes & Bound: TRACT ONE (WASHINGTON HEIRS): 41 ACS MOL, LOCATED IN THE LB BLANKENSHIP SVY BEING SAME LAND DESC IN WARRANTY DEED DTD 1/21/1909, RCD VOL 69, PG 120. * TRACT TWO: 28 ACS REFERRED TO IN A JUDGMENT DTD 8/18/87, RCD VOL 1154, PG 129. * TRACT THREE: 26.28 ACS, DESC AS BLOCK 7, A 25 ACRE TRACT IN A DEED DTD 10/22/79, RCD VOL 2, PG 331. (SURFACE SITE AND P/L ROW FOR WASHINGTON HEIRS #2 AND FINKLEA #2) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WASHINGTON, E.W., ESTATE, Agreement No. S001172000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP SVY<br>Abstract: 71<br>Metes & Bound: TRACT ONE (WASHINGTON HEIRS): 41 ACS MOL, LOCATED IN THE LB BLANKENSHIP SVY BEING SAME LAND DESC IN WARRANTY DEED DTD 1/21/1909, RCD VOL 69, PG 120. * TRACT TWO: 28 ACS REFERRED TO IN A JUDGMENT DTD 8/18/87, RCD VOL 1154, PG 129. * TRACT THREE: 26.28 ACS, DESC AS BLOCK 7, A 25 ACRE TRACT IN A DEED DTD 10/22/79, RCD VOL 2, PG 331. (SURFACE SITE AND P/L ROW FOR WASHINGTON HEIRS #2 AND FINKLEA #2) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor COLEMAN, HELEN, Agreement No. S001173000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: 100.069 ACS MOL, LOCATED IN THE PATRICK DOUGHERTY SVY AND BEING SAME LANDS DESC AS EXHIBIT A IN PARTITION DEED DTD 5/3/99, RCD VOL 1961, PG 53. (P/L ROW FOR M K DREYFUS #2) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FURRH INVESTMENT CO., Agreement No. SR00201000<br>USA/TEXAS/HARRISON<br>Survey: JAMES L MATHEWS<br>Abstract: 466 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WHALEY, THOMAS L. ETAL., Agreement No. SR00427000<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274<br>Metes & Bound: AN AREA OF 320' X 320' OR 2.35 ACRES MOL BEING A PART OF A 410 ACRE TRACT OF LAND MOL BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL, GAS, AND MINERAL LEASE DTD 5/22/1986 REC IN VOL 1115 PG 91 OF THE DEED RECORDS OF HARRISON COUNTY, TX ALSO AN AREA OF 521.6' X 30' OR .36 OF AN ACRE TO BE USED FOR THE ACCESS ROAD TO THE WELL (THIS IS A LOCATION AND ROAD ACCESS SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE HARRIS TRUST #1) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAMILTON, CHARLES ET UX, Agreement No. SR00503000<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor THRASHER, MARY R.C.,ETVIR, Agreement No. SR00775000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: 100.069 ACRS, MOL, BEING LAND DESCRBD AS THE SECOND TRACT IN PARTITION DEED DTD 4/1/1997 BY ETHELYN MAI COLEMAN EADS,ET AL, RCD VOL 1628 PG 1. SURFACE DAMAGE SETTLEMENT AND RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COLEMAN, HELEN EARLE, Agreement No. SR00800000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 Calls: SE4<br>Metes & Bound: 100.069 ACRS, MOL, BEING LAND DESC IN PARTITION DEED DTD 5/3/1999, RCD VOL 1961, PG 53 SURFACE DAMAGE SETTLEMENT AND RELEASE FOR COLEMAN 2-2 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor STACY, ROBERT A., Agreement No. SR00802000<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673 Calls: SE4<br>Metes & Bound: A TRACT OF LAND DESC IN WD DTD 1-11-1954, RCD VOL 428, PG 383 SURFACE DAMAGE SETTLEMENT & RELEASE FOR STACY #1 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WALKER, ERMA L., ET AL, Agreement No. SR00822000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: *<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE S C GARNER SVY AND THE HENRY HARPER SVY AND BEING DESC AS TRACT NO.5 IN JUDGMENT FILED OF RCD 11/27/02 FROM THE 71ST JUDICIAL DISTRICT COURT, RCD VOL 2525, PG 144. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor VAUGHAN PROPERTIES, Agreement No. SR00823000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: SURFACE DAMAGES FOR DRILLING OF THE VAUGHAN #1-1 ON THE LANDS DESCRIBED AS THE FOLLOWING: TRACT 1 86 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 10/31/1901, RCD VOL 083, PG 199. * TRACT 2 20 ACS, BEING SAME LANDS DESC IN WARRANTY DEED DTD 5/20/1933, RCD VOL 195, PG 580. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COLEMAN, SHIRLEY C., Agreement No. SR00824000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: *<br>Survey: JOHN CHISUM<br>Abstract: 3<br>Metes & Bound: *<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 Calls: NE4<br>Metes & Bound: 309.5 ACS, BEING PART OF THE PATRICK DOUGHERTY SVY AND HOLLAND ANDERSON SVY AND THE JOHN CHISUM SVY, BEING MORE PARTICULARLY DESCRIBED AS PART OF THAT 936 ACRE TRACT OF LAND CONVEYED AND RCD VOL 134, PG 588, ALSO BEING TRACT ONE SET ASIDE DTD 6/23/53, RCD VOL 421, PG 522. (SURFACE DAMAGES AND ADD'L SPACE NEEDED FOR COLEMAN #1-2) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PARTEN, MARTHA ANN C., Agreement No. SR00825000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: 100.069 ACS LOCATED IN THE PATRICK DOUGHERTY SVY AND BEING MORE FULLY DESCRIBED AS EXHIBIT B IN PARTITION DEED DTD 5/3/99, RCD VOL 1961, PG 53. (SURFACE DAMAGE AGREEMENT FOR THE COLEMAN #2-2) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor EADS, ETHELYN C., Agreement No. SR00846000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: *<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: 100.069 ACS LOCATED IN THE PATRICK DOUGHERTY SVY AND ALSO A PART OF THE HOLLAND ANDERSON SVY AND BEING MORE DESC AS EXHIBIT C IN PARTITION DEED DTD 5/3/99, RCD IN VOL 1961, PG 53. (SURFACE DAMAGES FOR THE COLEMAN #2-3) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COLEMAN, SHIRLEY C., Agreement No. SR00847000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: *<br>Survey: JOHN CHISUM<br>Abstract: 3<br>Metes & Bound: *<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: 309.5 ACS BEING PART OF THE PATRICK DOUGHERTY SVY, THE HOLLAND ANDERSON SVY AND JOHN CHISUM SVY, ALSO BEING SAME LANDS DESC AS PART OF 936 ACRE TRACT CONVEYED AND RCD IN VOL 134, PG 588 AND BEING TRACT ONE IN PARTITION DEED DTD 6/23/53, RCD VOL 421, PG 522. (SURFACE DAMAGES FOR THE COLEMAN #1-2) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WINN, VAN R., Agreement No. SR00848000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: 95 ACS LOCATED IN THE HOLLAND ANDERSON AND JOHN SAMPLES SVYS AND BEING FULLY DESC IN WARRANTY DEED AND BILL OF SALE DTD 6/30/89, RCD VOL 1219, PG 213. (SURFACE DAMAGES FOR THE VAUGHAN #1-2)<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WESTCHESTER ASSETS CO.., Agreement No. SR00889000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: 106 ACS, BEING DESC AS THE FOLLOWING 2 TRACTS OF LAND: TRACT ONE: 86 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 10/31/1901, RCD VOL 083, PG 199. * TRACT TWO: 20 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 5/20/1933, RCD VOL 195, PG 580. (VAUGHAN #1-2 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor VAUGHAN, MARTY, ET AL, Agreement No. SR00890000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: 106 ACS, BEING DESC AS THE FOLLOWING 2 TRACTS OF LAND: TRACT ONE: 86 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 10/31/1901, RCD VOL 083, PG 199. * TRACT TWO: 20 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 5/20/1933, RCD VOL 195, PG 580. (VAUGHAN #1-2 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                          SCHEDULE A - REAL PROPERTY                          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor ROGERS, JEFFREY E., Agreement No. SR00900000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: A STRIP OF LAND LOCATED IN THE HOLLAND ANDERSON SVY AND BEING SAME LANDS FURTHER DESC IN WARRANTY DEED W/VENDOR'S LIEN DTD 2/11/04, RCD VOL 2791, PG 19. (COLEMAN #2-3 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ROGERS, JEFFREY E., Agreement No. SR00901000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: A STRIP OF LAND LOCATED IN THE HOLLAND ANDERSON SVY AND BEING SAME LANDS FURTHER DESC IN WARRANTY DEED W/VENDOR'S LIEN DTD 2/11/04, RCD VOL 2791, PG 19. (COLEMAN #2-3 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor VAUGHAN, MARTY, ET AL, Agreement No. SR00902000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: 106 ACS, BEING DESC AS THE FOLLOWING 2 TRACTS OF LAND: TRACT ONE: 86 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 10/31/1901, RCD VOL 083, PG 199. * TRACT TWO: 20 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 5/20/1933, RCD VOL 195, PG 580. (VAUGHAN #1-2 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor VAUGHAN, PATRICIA A., Agreement No. SR00903000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: 106 ACS, BEING DESC AS THE FOLLOWING 2 TRACTS OF LAND: TRACT ONE: 86 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 10/31/1901, RCD VOL 083, PG 199. * TRACT TWO: 20 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 5/20/1933, RCD VOL 195, PG 580. (VAUGHAN #1-2 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor VAUGHAN, PATRICIA A., Agreement No. SR00904000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: 106 ACS, BEING DESC AS THE FOLLOWING 2 TRACTS OF LAND: TRACT ONE: 86 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 10/31/1901, RCD VOL 083, PG 199. * TRACT TWO: 20 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 5/20/1933, RCD VOL 195, PG 580. (VAUGHAN #1-3 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SMITH, E N, JR, Agreement No. SR00908000<br>USA/TEXAS/HARRISON<br>Survey: MARY RICHARDSON<br>Abstract: 605 Calls: All<br>Metes & Bound: A 32.29 ACRE TRACT OF LAND, SOMETIMES CALLED 31.5 ACS LOCATED IN THE MARY RICHARDSON SVY AND BEING DESC IN O&GL DTD 12/1/1945, RCD VOL 280, PG 543. (MINNIE BELL #1 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BRAZILE, JOHN ARTHUR, Agreement No. SR00909000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM WATSON SVY<br>Abstract: 748<br>Metes & Bound: DANIELS #3 WELL SITE, ROAD AND FLOWLINE DESC IN THE ATTACHED EX A. RELEASE COVERS AN AREA 2.94 ACS TO BE UTILIZED FOR WELLSITE, .7725 ACS FOR LEASE ROAD AND 1.2323 ACS FOR FLOWLINE. (DANIELS S #2 & #3 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COLEMAN, HELEN EARLE, Agreement No. SR00953000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: 100.069 ACS MOL, LOCATED IN THE PATRICK DOUGHERTY SVY AND BEING FULLY DESC AS EXHIBIT A IN PARTITION DEED DTD 5/3/99, RCD VOL 1961, PG 53. (COLEMAN 2-2 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KVS INTERESTS, LTD, Agreement No. SR00954000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: 106 ACS AND BEING DESC AS THE FOLLOWING TWO TRACTS OF LAND TRACT ONE: 86 ACS, BEING A PART OF THE HOLLAND ANDERSON SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 10/31/1901, RCD VOL 083, PG 199. * TRACT TWO: 20 ACS, BEING A PART OF THE HOLLAND ANDERSON SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 5/20/33 RCD IN VOL 195, PG 580. (VAUGHAN 1-2 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor EADS, ETHELYN COLEMAN, Agreement No. SR00955000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: *<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: 100.069 ACS MOL, LOCATED IN THE PATRICK DOUGHERTY SVY AND ALSO PART OF TEH HOLLAND ANDERSON SVY AND BEING FULLY DESC AS EXHIBIT C IN PARTITION DEED DTD 5/3/99, RCD IN VOL 1961, PG 53. (COLEMAN 2-3 PIPELINE RIGHT OF WAY) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DILLARD, JACK, Agreement No. SR00996000<br>USA/TEXAS/HARRISON<br>Survey: JM BRITT<br>Abstract: 846<br>Metes & Bound: *<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: 229.344 ACS MOL, BEING SAME LANDS DESC AS TRACT ONE AND TRACT TWO IN WARRANTY DEED DTD 10/12/70, RCD VOL 703, PG 569. (SURFACE DAMAGES FOR THE STACY 1-2)<br>Survey: JOSIAH BARRENTINE<br>Abstract: 105<br>Metes & Bound: *<br>Survey: NAPOLEON JONES<br>Abstract: 371<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ANTHONY FOREST PRODUCTS, Agreement No. SR00997000<br>USA/TEXAS/HARRISON<br>Survey: EM FULLER<br>Abstract: 7<br>Metes & Bound: 646.5732 ACS MOL, BEING SAME LANDS DESC AS TRACT TWO IN SPECIAL WARRANTY DEED DTD 3/3/98, RCD VOL 1750, PG 130. (SURFACE DAMAGES FOR M K DREYFUS #2)<br>Survey: FRANKLIN FULLER<br>Abstract: 8<br>Metes & Bound: *<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COOKS, KENNETH V., ET UX, Agreement No. SR00998000<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE JOHN SAMPLE SVY AND BEING DESC IN WARRANTY DEED DTD 4/21/04, RCD VOL 3091, PG 270. (SURFACE DAMAGES FOR THE STACY 1-1) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JAMES, GLORIA DEAN SNEED, Agreement No. SR01019000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE HENRY HARPER SVY AND BEING DESC AS TRACT 6 IN JUDGEMENT FILED FOR RECORD 11/27/02, RCD VOL 2525, PG 144. (SURFACE DAMAGES FOR SANDY #3) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SNEED, LINDELL JR., Agreement No. SR01020000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE HENRY HARPER SVY AND BEING DESC AS TRACT 6 IN JUDGEMENT FILED FOR RECORD 11/27/02, RCD VOL 2525, PG 144. (SURFACE DAMAGES FOR SANDY #3) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SNEED, MONA, Agreement No. SR01021000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE HENRY HARPER SVY AND BEING DESC AS TRACT 6 IN JUDGEMENT FILED FOR RECORD 11/27/02, RCD VOL 2525, PG 144. (SURFACE DAMAGES FOR SANDY #3) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SNEED, RENEE, Agreement No. SR01022000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE HENRY HARPER SVY AND BEING DESC AS TRACT 6 IN JUDGEMENT FILED FOR RECORD 11/27/02, RCD VOL 2525, PG 144. (SURFACE DAMAGES FOR SANDY #3) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SPANN, ANDERSON C., Agreement No. SR01023000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE HENRY HARPER SVY AND BEING DESC AS TRACT 6 IN JUDGEMENT FILED FOR RECORD 11/27/02, RCD VOL 2525, PG 144. (SURFACE DAMAGES FOR SANDY #3) | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor MCCOY, JOHN, JR, Agreement No. SR01024000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE HENRY HARPER SVY AND BEING DESC AS TRACT 6 IN JUDGEMENT FILED FOR RECORD 11/27/02, RCD VOL 2525, PG 144. (SURFACE DAMAGES FOR SANDY #3) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DAVIS, CALLIE, Agreement No. SR01025000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE HENRY HARPER SVY AND BEING DESC AS TRACT 6 IN JUDGEMENT FILED FOR RECORD 11/27/02, RCD VOL 2525, PG 144. (SURFACE DAMAGES FOR SANDY #3) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor STATEN ,VALERIE, Agreement No. SR01026000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE HENRY HARPER SVY AND BEING DESC AS TRACT 6 IN JUDGEMENT FILED FOR RECORD 11/27/02, RCD VOL 2525, PG 144. (SURFACE DAMAGES FOR SANDY #3) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SNEED, CORBETT S., Agreement No. SR01027000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE HENRY HARPER SVY AND BEING DESC AS TRACT 6 IN JUDGEMENT FILED FOR RECORD 11/27/02, RCD VOL 2525, PG 144. (SURFACE DAMAGES FOR SANDY #3) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor STEWART, SHELTON HOWARD, Agreement No. SR01028000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE HENRY HARPER SVY AND BEING DESC AS TRACT 6 IN JUDGEMENT FILED FOR RECORD 11/27/02, RCD VOL 2525, PG 144. (SURFACE DAMAGES FOR SANDY #3) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MONTGOMERY, LEQUATA SNEED, Agreement No. SR01029000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE HENRY HARPER SVY AND BEING DESC AS TRACT 6 IN JUDGEMENT FILED FOR RECORD 11/27/02, RCD VOL 2525, PG 144. (SURFACE DAMAGES FOR SANDY #3) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor STEWART, CARL MICHAEL, Agreement No. SR01030000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE HENRY HARPER SVY AND BEING DESC AS TRACT 6 IN JUDGEMENT FILED FOR RECORD 11/27/02, RCD VOL 2525, PG 144. (SURFACE DAMAGES FOR SANDY #3) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor STEWART, ROBERT VINCENT, Agreement No. SR01031000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE HENRY HARPER SVY AND BEING DESC AS TRACT 6 IN JUDGEMENT FILED FOR RECORD 11/27/02, RCD VOL 2525, PG 144. (SURFACE DAMAGES FOR SANDY #3) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BAGLEY, JOYCELYN DIANE, Agreement No. SR01032000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE HENRY HARPER SVY AND BEING DESC AS TRACT 6 IN JUDGEMENT FILED FOR RECORD 11/27/02, RCD VOL 2525, PG 144. (SURFACE DAMAGES FOR SANDY #3) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor STEWART, ALICE MARY, Agreement No. SR01033000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE HENRY HARPER SVY AND BEING DESC AS TRACT 6 IN JUDGEMENT FILED FOR RECORD 11/27/02, RCD VOL 2525, PG 144. (SURFACE DAMAGES FOR SANDY #3) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor STEWART, JOHN PATRICK, Agreement No. SR01034000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE HENRY HARPER SVY AND BEING DESC AS TRACT 6 IN JUDGEMENT FILED FOR RECORD 11/27/02, RCD VOL 2525, PG 144. (SURFACE DAMAGES FOR SANDY #3) | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor MYERS, DEBRA ELAINE, Agreement No. SR01035000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE HENRY HARPER SVY AND BEING DESC AS TRACT 6 IN JUDGEMENT FILED FOR RECORD 11/27/02, RCD VOL 2525, PG 144. (SURFACE DAMAGES FOR SANDY #3) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor STEWART, DAVID, Agreement No. SR01036000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE HENRY HARPER SVY AND BEING DESC AS TRACT 6 IN JUDGEMENT FILED FOR RECORD 11/27/02, RCD VOL 2525, PG 144. (SURFACE DAMAGES FOR SANDY #3) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SPANN, EDWARD, Agreement No. SR01037000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE HENRY HARPER SVY AND BEING DESC AS TRACT 6 IN JUDGEMENT FILED FOR RECORD 11/27/02, RCD VOL 2525, PG 144. (SURFACE DAMAGES FOR SANDY #3) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor YOUNG, HAROLD, Agreement No. SR01038000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE HENRY HARPER SVY AND BEING DESC AS TRACT 6 IN JUDGEMENT FILED FOR RECORD 11/27/02, RCD VOL 2525, PG 144. (SURFACE DAMAGES FOR SANDY #3) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LEONARD, CHRISTINA SNEED, Agreement No. SR01039000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE HENRY HARPER SVY AND BEING DESC AS TRACT 6 IN JUDGEMENT FILED FOR RECORD 11/27/02, RCD VOL 2525, PG 144. (SURFACE DAMAGES FOR SANDY #3) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DARBY, CAROLYN C., Agreement No. SR01107000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: *<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: 100.069 ACS, LOCATED IN THE PATRICK DOUGHERTY SVY AND HOLLAND ANDERSON SVY, BEING MORE FULLY DESCRIBED AS EXHIBIT E IN PARTITION DEED DTD 5/3/99, RCD VOL 1961, PG 53. (SURFACE DAMAGES FOR COLEMAN 1-#3) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DARBY, CAROLYN C., Agreement No. SR01131000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE HOLLAND ANDERSON SVY AND BEING DESC IN PARTITION DEED DTD 5/3/99, RCD VOL 1961, PG 53. (SURFACE DAMAGES FOR COLEMAN 2-1) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SOUTHWESTERN ELECTRIC, Agreement No. SR01132000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP SVY<br>Abstract: 71 Calls: All<br>Metes & Bound: LOCATED 10823 FT FROM THE WEST LINE AND 2280 FT SCALED FROM THE SOUTH LINE OF THE LB BLANKENSHIP SVY. APPROX. 6 MILES EAST OF HALLSVILLE, TEXAS. ALSO LOCATED 570 FT FROM THE EAST LINE AND 1080 FT SCALED FROM A SOUTH LINE OF THE 703.94 ACRE UNIT. LATITUDE: 32 DEGREES 28 MINUTES 12.082 SECONDS LONGITUDE: 94 DEGREES 28 MINUTES 51.521 SECONDS (SURFACE DAMAGES FOR FINKLEA GU 2) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TILLER, ALBERT STARNES, Agreement No. SR01133000<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE JAMES SHANDOIN SVY AND BEING DESC IN WARRANTY DEED DTD 12/14/90, RCD VOL 1963, PG 191. (SURFACE DAMAGES FOR ALLDAY #1) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ANDREWS, JACQUELINE, Agreement No. SR01152000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP SVY<br>Abstract: 71 Calls: All<br>Metes & Bound: A TRACT OF LAND LOCATED APPROXIMATELY 8513' FROM THE EAST LINE AND APPROXIMATELY 2940' FROM THE SOUTH LINE OF THE LB BLANKENSHIP SVY. ALSO LOCATED APPROXIMATELY 1839' FROM AN EAST LINE AND 959' FROM A SOUTH LINE OF THE 703.97 ACRE UNIT. APPROXIMATELY 6.5 MILES SOUTHEAST OF HALLSVILLE, TEXAS. LATITUDE 32 DEG 28 MIN 19.007 SEC LONGITUDE 94 DEG 28 MIN 17.216 SEC, NAD 1927 TEXAS NORTH CENTRAL ZONE (SURFACE DAMAGES FOR WASHINGTON HEIRS #3) | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor FORCAP INVESTMENTS LP, Agreement No. SR01244000<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8<br>Metes & Bound: DAMAGE RELEASE FOR TAYLOR ESTATE #1<br>Survey: JM BRITT<br>Abstract: 846<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FORCAP INVESTMENTS LP, Agreement No. SR01245000<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8<br>Metes & Bound: DAMAGE RELEASE FOR TAYLOR ESTATE #1<br>Survey: JM BRITT<br>Abstract: 846<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BLACKHAW FARMS, Agreement No. SR01263000<br>USA/TEXAS/HARRISON<br>Survey: THOMAS APPLEWHITE<br>Abstract: 68 Calls: All<br>Metes & Bound: LOCATED 2,579 FT SCALED FROM THE WEST LINE AND 680 FT SCALED FROM THE NORTH LINE OF THE T APPLEWHITE SVY, APPROX. 6 MILES SOUTHWEST OF HALLSVILLE,TX. ALSO LOCATED 1930 FT SCALED FROM AN EAST LINE AND 680 FT SCALED FROM THE SOUTH LINE OF THE 667.49 ACRE UNIT. LATITUDE: 32 DEG 29 MIN 06.391 SECONDS LONGITUDE: 94 DEG 25 MIN 06.618 SECONDS (SURFACE DAMAGES FOR BLALOCK GU #2-2) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BURTON, TIM, Agreement No. SR01270000<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 104 ACS LOCATED IN THE J B FRANKLIN SVY AND BEING SAME LAND DESC IN DEED, RCD VOL 38, PG 112. (SURFACE DAMAGES FOR DEADMON A #5 P/L) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYES, CLIFTON, Agreement No. SR01271000<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 104 ACS LOCATED IN THE J B FRANKLIN SVY AND BEING SAME LAND DESC IN DEED, RCD VOL 38, PG 112. (SURFACE DAMAGES FOR DEADMON A #5 P/L) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COLEMAN, SHIRLEY, Agreement No. SR01285000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: *<br>Survey: JOHN CHISUM<br>Abstract: 3<br>Metes & Bound: *<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: 309.5 ACS, PART OF THE PATRICK DOUGHERTY, HOLLAND ANDERSON AND JOHN CHISUM SURVEYS, BEING SAME LAND DESC IN WARRANTY DEED DTD 4/12/71, RCD VOL 1031, PG 836. (SURFACE DAMAGES FOR COLEMAN 1-4) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DILLARD, JACK, ET UX, Agreement No. SR01286000<br>USA/TEXAS/HARRISON<br>Survey: JM BRITT<br>Abstract: 846<br>Metes & Bound: *<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: 229.344 ACS, BEING A PART OF THE J SAMPLES, JM BRITT AND N JONES SURVEYS, BEING SAME LAND DESC AS TRACT 1 AND TRACT 2 IN A WARRANTY DEED DTD 10/12/70, RCD VOL 703, PG 569. (SURFACE DAMAGES FOR STACY 1-3)<br>Survey: NAPOLEON JONES<br>Abstract: 371<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ELLIS, CHAD, ET UX, Agreement No. SR01287000<br>USA/TEXAS/HARRISON<br>Survey: JOHN C WALLING<br>Abstract: 737 Calls: All<br>Metes & Bound: BEING 101.5 ACS, PART OF THE JOHN WALLING AND JOHN CHISUM SURVEYS, BEING SAME LAND DESC IN WARRANTY DEED DTD 3/7/04, RCD VOL 2809, PG 230. (SURFACE DAMAGES FOR CHAD ELLIS #1)<br>Survey: JOHN CHISUM<br>Abstract: 3<br>Metes & Bound: * | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Salt Water Disposal Agreement<br>Original Lessor ANTHONY FOREST PRODUCTS, Agreement No. SWDS220000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: 250.30 ACRES OF LAND, MORE OR LESS, LOCATED IN THE HOLLAND ANDERSON SURVEY, A-32, THE JOHN SAMPLE SURVEY, A-673, AND THE JOHN CHISM SURVEY, A-3 BEING THE SAME LAND DESCRIGED IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1998, FROM SOUTHWESTERN MEDICAL FOUNDATION, TO ANTHONY FOREST PRODUCTS COMPANY, RECORDED IN VOLUME 1750, PAGE 130 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, TO WHICH REFERENCE IS HEREIN MADE FOR A MORE COMPLETE DESCRIPTION.<br>Survey: JOHN CHISUM<br>Abstract: 3<br>Metes & Bound: 250.30 ACRES OF LAND, MORE OR LESS, LOCATED IN THE HOLLAND ANDERSON SURVEY, A-32, THE JOHN SAMPLE SURVEY, A-673, AND THE JOHN CHISM SURVEY, A-3 BEING THE SAME LAND DESCRIGED IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1998, FROM SOUTHWESTERN MEDICAL FOUNDATION, TO ANTHONY FOREST PRODUCTS COMPANY, RECORDED IN VOLUME 1750, PAGE 130 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, TO WHICH REFERENCE IS HEREIN MADE FOR A MORE COMPLETE DESCRIPTION.<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: 250.30 ACRES OF LAND, MORE OR LESS, LOCATED IN THE HOLLAND ANDERSON SURVEY, A-32, THE JOHN SAMPLE SURVEY, A-673, AND THE JOHN CHISM SURVEY, A-3 BEING THE SAME LAND DESCRIGED IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1998, FROM SOUTHWESTERN MEDICAL FOUNDATION, TO ANTHONY FOREST PRODUCTS COMPANY, RECORDED IN VOLUME 1750, PAGE 130 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, TO WHICH REFERENCE IS HEREIN MADE FOR A MORE COMPLETE DESCRIPTION. | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL, CYNTHIA L., Agreement No. 100781001<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 109 ACS MOL, BEING THE S/2 OF A 218 ACRE TRACT OF LAND DESC IN WARRANTY DEED DTD 9/29/61, RCD VOL 564, PG 62. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EAKIN, BRADLEY TROY, Agreement No. 100794001<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 From 0 feet to 11,790 feet<br>Metes & Bound: 318 ACS, BEING MORE PARTICULARLY DESC IN WARRANTY DEED DTD 5-8-1936, RCD VOL 216, PG 608.<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 From 0 feet to 11,790 feet | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor EAKIN, JOHN FREDERICK, Agreement No. 100794002<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: 318 ACS, BEING MORE PARTICULARLY DESC IN WARRANTY DEED DTD 5-8-1936, RCD VOL 216, PG 608.<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STARETT, ROBERT, JR, Agreement No. 101148001<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 0.96 ACS MOL BEING SAME LAND DESC IN WARRANTY DEED DTD 6/14/02, RCD VOL 2441, PG 130. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAMFORD, JEAN ELIZABETH, Agreement No. 101829001<br>USA/TEXAS/HARRISON<br>Survey: JOSEPH BOWMAN<br>Abstract: 72 (11.833 ACRES) Legal Segment (11.833 / 0 acres) From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY A From 0 feet to 9859 feet<br>Metes & Bound: TRACT FIFTEEN: 11.833 ACS BEING SAME LAND DESC AS TRACT 3 IN DEED DTD 10/24/1930, RCD VOL 159, PG 143.<br>Survey: STEPHEN F SPARKS<br>Abstract: 635 (260.95 ACRES) Legal Segment (260.95 / 0 acres) From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY A From 0 feet to 9859 feet<br>Metes & Bound: TRACT SIX: 63.225 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 4/19/1985, RCD VOL 1068, PG 474. TRACT SEVEN: 65 ACS BEING A PART OF A 99.0 ACRE TRACT DESC IN WARRANTY DEED DTD 1/17/1918, RCD VOL 94, PG 83; SAVE AND EXCEPT: 34 ACS. TRACT EIGHT: 21 ACS BEING SAME LAND DESC AS TRACT 2 IN DEED DTD 10/24/1930, RCD VOL 169, PG 143. TRACT NINE: 34 ACS BEING SAME LAND DESC AS SECOND TRACT IN WARRANTY DEED DTD 11/27/1948, RCD VOL 334, PG 434. TRACT TEN: 3.1809 ACS BEING THE WESTERN 3.1809 ACS OF THAT 11.5 ACRE TRACT DESC AS TRACT 6 IN DEED DTD 10/24/1930, RCD VOL 169, PG 143 AND BEING A PART OF A 34 ACRE TRACT DESC AS TRACT 2 IN WARRANTY DEED DTD 11/27/1948, RCD VOL 334, PG 434. TRACT ELEVEN: 8.3191 ACS BEING THE EASTERN 8.3191 ACS OF A 11.5 ACRE TRACT DESC AS TRACT 6 IN DEED DTD 10/24/1930, RCD VOL 169, PG 143 AND BEING A PART OF A 34 ACRE TRACT DESC AS TRACT 2 IN WARRANTY DEED DTD 11/27/1948, RCD VOL 334, PG 434. TRACT TWELVE: 43.78 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 2/6/1987, RCD VOL 1137, PG 527. TRACT THIRTEEN: 19.445 ACS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 2/6/1987, REC VOL. 1137, PG. 521. TRACT FOURTEEN: 3.0 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 10/30/1987, RCD VOL 1161, PG 421. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WHEAT, SARA LUCILLE, Agreement No. 101829002<br>USA/TEXAS/HARRISON<br>Survey: JOSEPH BOWMAN<br>Abstract: 72 (11.833 ACRES) Legal Segment (11.833 / 0 acres) From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY A From 0 feet to 9859 feet<br>Metes & Bound: TRACT FIFTEEN: 11.833 ACS BEING SAME LAND DESC AS TRACT 3 IN DEED DTD 10/24/1930, RCD VOL 159, PG 143.<br>Survey: STEPHEN F SPARKS<br>Abstract: 635 (260.95 ACRES) Legal Segment (260.95 / 0 acres) From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY A From 0 feet to 9859 feet<br>Metes & Bound: TRACT SIX: 63.225 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 4/19/1985, RCD VOL 1068, PG 474. TRACT SEVEN: 65 ACS BEING A PART OF A 99.0 ACRE TRACT DESC IN WARRANTY DEED DTD 1/17/1918, RCD VOL 94, PG 83; SAVE AND EXCEPT: 34 ACS. TRACT EIGHT: 21 ACS BEING SAME LAND DESC AS TRACT 2 IN DEED DTD 10/24/1930, RCD VOL 169, PG 143. TRACT NINE: 34 ACS BEING SAME LAND DESC AS SECOND TRACT IN WARRANTY DEED DTD 11/27/1948, RCD VOL 334, PG 434. TRACT TEN: 3.1809 ACS BEING THE WESTERN 3.1809 ACS OF THAT 11.5 ACRE TRACT DESC AS TRACT 6 IN DEED DTD 10/24/1930, RCD VOL 169, PG 143 AND BEING A PART OF A 34 ACRE TRACT DESC AS TRACT 2 IN WARRANTY DEED DTD 11/27/1948, RCD VOL 334, PG 434. TRACT ELEVEN: 8.3191 ACS BEING THE EASTERN 8.3191 ACS OF A 11.5 ACRE TRACT DESC AS TRACT 6 IN DEED DTD 10/24/1930, RCD VOL 169, PG 143 AND BEING A PART OF A 34 ACRE TRACT DESC AS TRACT 2 IN WARRANTY DEED DTD 11/27/1948, RCD VOL 334, PG 434. TRACT TWELVE: 43.78 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 2/6/1987, RCD VOL 1137, PG 527. TRACT THIRTEEN: 19.445 ACS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 2/6/1987, REC VOL. 1137, PG. 521. TRACT FOURTEEN: 3.0 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 10/30/1987, RCD VOL 1161, PG 421. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTON, ANN CODY, Agreement No. 101872001<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673 All depths<br>Metes & Bound: TRACT NINE: 34 ACS BEING SAME LAND DESC AS SECOND TRACT IN WARRANTY DEED DTD 11/27/1948, RCD VOL 334, PG 434.<br>Survey: JOSEPH BOWMAN<br>Abstract: 72 All depths<br>Metes & Bound: TRACT SIXTEEN: 11.833 ACS BEING SAME LAND DESC AS TRACT 5 IN DEED DTD 10/24/1930, RCD VOL 159, PG 143. TRACT SEVENTEEN: 11.833 ACS BEING SAME LAND DESC AS TRACT 3 IN DEED DTD 10/24/1930, RCD VOL 159. PG 143.<br>Survey: STEPHEN F SPARKS<br>Abstract: 635 All depths<br>Metes & Bound: TRACT 7: 65 ACS MOL, A PART OF THE S F SPARKS SVY AND BEING A PART OF A 99 ACRE TRACT DESC IN WARRANTY DEED DTD 1/17/1918, RCD VOL 94, PG 83, SAVE AND EXCEPT: 34 ACS DESC AS SECOND TRACT IN WARRANTY DEED DTD 11/27/1948, RCD VOL 334, PG 434; TRACT 8: 21 ACS BEING SAME LAND DESC AS TRACT 2 IN DEED DTD 10/24/1930, RCD VOL 169, PG 143. TRACT 10: 3.1809 ACS MOL, A PART OF THE S F SPARKS SVY AND JOHN BOWMAN SVY AND BEING THE WESTERN 3.1809 ACS 0F THAT 11.5 ACRE TRACT DESC AS TRACT 6 IN DEED DTD 10/24/1930, RCD VOL 169, PG 143 AND BEING A PART OF A 34.0 ACRE TRACT DESC AS TRACT 2 IN WARRANTY DEED DTD 11/27/1948, RCD VOL 334, PG 434; TRACT 11: 8.3191 ACS MOL, A PART OF THE S F SPARKS SVY AND JOHN BOWMAN SVY AND BEING THE EASTERN 8.3191 ACS OF THAT 11.5 ACS DESC AS TRACT 6 IN DEED DTD 10/24/1930, RCD VOL 169, PG 143, SAVE, LESS AND EXCEPT: 3.1809 ACS BEING A PART OF A 34 ACRE TRACT DESC AS TRACT 2 IN WARRANTY DEED DTD 11/27/48, RCD VOL 334, PG 434 All depths<br>Metes & Bound: TRACT SIX: 63.225 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 4/19/1985, RCD VOL 1068, PG 474. TRACT TWELVE: 43.78 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 2/6/1987, RCD VOL 1137, PG 527. TRACT THIRTEEN: 19.445 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 2/6/1987, RCD VOL 1137, PG 521. TRACT FOURTEEN: 3.0 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 10/30/1987, RCD VOL 1161, PG 421. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRUITT, CINDY SMITH TRUST, Agreement No. 101872002<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: TRACT NINE: 34 ACS BEING SAME LAND DESC AS SECOND TRACT IN WARRANTY DEED DTD 11/27/1948, RCD VOL 334, PG 434.<br>Survey: JOSEPH BOWMAN<br>Abstract: 72 From 0 feet to 9,859 feet<br>Metes & Bound: TRACT SIXTEEN: 11.833 ACS BEING SAME LAND DESC AS TRACT 5 IN DEED DTD 10/24/1930, RCD VOL 159, PG 143. TRACT SEVENTEEN: 11.833 ACS BEING SAME LAND DESC AS TRACT 3 IN DEED DTD 10/24/1930, RCD VOL 159, PG 143.<br>Survey: STEPHEN F SPARKS<br>Abstract: 635 From 0 feet to 9,859 feet<br>Metes & Bound: TRACT 7: 65 ACS MOL, A PART OF THE S F SPARKS SVY AND BEING A PART OF A 99 ACRE TRACT DESC IN WARRANTY DEED DTD 1/17/1918, RCD VOL 94, PG 83, SAVE AND EXCEPT: 34 ACS DESC AS SECOND TRACT IN WARRANTY DEED DTD 11/27/1948, RCD VOL 334, PG 434. TRACT 10: 3.1809 ACS MOL, A PART OF THE S F SPARKS SVY AND JOHN BOWMAN SVY AND BEING THE WESTERN 3.1809 ACS 0F THAT 11.5 ACRE TRACT DESC AS TRACT 6 IN DEED DTD 10/24/1930, RCD VOL 169, PG 143 AND BEING A PART OF A 34.0 ACRE TRACT DESC AS TRACT 2 IN WARRANTY DEED DTD 11/27/1948, RCD VOL 334, PG 434; TRACT 11: 8.3191 ACS MOL, A PART OF THE S F SPARKS SVY AND JOHN BOWMAN SVY AND BEING THE EASTERN 8.3191 ACS OF THAT 11.5 ACS DESC AS TRACT 6 IN DEED DTD 10/24/1930, RCD VOL 169, PG 143, SAVE, LESS AND EXCEPT: 3.1809 ACS BEING A PART OF A 34 ACRE TRACT DESC AS TRACT 2 IN WARRANTY DEED DTD 11/27/48. RCD VOL 334, PG 434 From 0 feet to 9,859 feet<br>Metes & Bound: TRACT SIX: 63.225 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 4/19/1985, RCD VOL 1068, PG 474. TRACT TWELVE: 43.78 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 2/6/1987, RCD VOL 1137, PG 527. TRACT THIRTEEN: 19.445 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 2/6/1987, RCD VOL 1137, PG 521. TRACT FOURTEEN: 3.0 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 10/30/1987, RCD VOL 1161, PG 421.<br>Metes & Bound: TRACT 8: 21 ACS BEING SAME LAND DESC AS TRACT 2 IN DEED DTD 10/24/1930, RCD VOL 169, PG 143. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROBERTS, BOBBIE ELLEN WOOD, Agreement No. 101872003<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: TRACT NINE: 34 ACS BEING SAME LAND DESC AS SECOND TRACT IN WARRANTY DEED DTD 11/27/1948, RCD VOL 334, PG 434.<br>Survey: JOSEPH BOWMAN<br>Abstract: 72<br>Metes & Bound: TRACT SIXTEEN: 11.833 ACS BEING SAME LAND DESC AS TRACT 5 IN DEED DTD 10/24/1930, RCD VOL 159, PG 143. TRACT SEVENTEEN: 11.833 ACS BEING SAME LAND DESC AS TRACT 3 IN DEED DTD 10/24/1930, RCD VOL 159, PG 143.<br>Survey: STEPHEN F SPARKS<br>Abstract: 635<br>Metes & Bound: TRACT 7: 65 ACS MOL, A PART OF THE S F SPARKS SVY AND BEING A PART OF A 99 ACRE TRACT DESC IN WARRANTY DEED DTD 1/17/1918, RCD VOL 94, PG 83, SAVE AND EXCEPT: 34 ACS DESC AS SECOND TRACT IN WARRANTY DEED DTD 11/27/1948, RCD VOL 334, PG 434; TRACT 10: 3.1809 ACS MOL, A PART OF THE S F SPARKS SVY AND JOHN BOWMAN SVY AND BEING THE WESTERN 3.1809 ACS 0F THAT 11.5 ACRE TRACT DESC AS TRACT 6 IN DEED DTD 10/24/1930, RCD VOL 169, PG 143 AND BEING A PART OF A 34.0 ACRE TRACT DESC AS TRACT 2 IN WARRANTY DEED DTD 11/27/1948, RCD VOL 334, PG 434; TRACT 11: 8.3191 ACS MOL, A PART OF THE S F SPARKS SVY AND JOHN BOWMAN SVY AND BEING THE EASTERN 8.3191 ACS OF THAT 11.5 ACS DESC AS TRACT 6 IN DEED DTD 10/24/1930, RCD VOL 169, PG 143, SAVE, LESS AND EXCEPT: 3.1809 ACS BEING A PART OF A 34 ACRE TRACT DESC AS TRACT 2 IN WARRANTY DEED DTD 11/27/48, RCD VOL 334, PG 434<br>Metes & Bound: TRACT SIX: 63.225 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 4/19/1985, RCD VOL 1068, PG 474. TRACT TWELVE: 43.78 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 2/6/1987, RCD VOL 1137, PG 527. TRACT THIRTEEN: 19.445 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 2/6/1987, RCD VOL 1137, PG 521. TRACT FOURTEEN: 3.0 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 10/30/1987, RCD VOL 1161, PG 421.<br>Metes & Bound: TRACT 8: 21 ACS BEING SAME LAND DESC AS TRACT 2 IN DEED DTD 10/24/1930, RCD VOL 169, PG 143. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNYDER, EMILY HOOKER, Agreement No. 101872004<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673 From 0 feet to 9,859 feet<br>Metes & Bound: TRACT NINE: 34 ACS BEING SAME LAND DESC AS SECOND TRACT IN WARRANTY DEED DTD 11/27/1948, RCD VOL 334, PG 434.<br>Survey: JOSEPH BOWMAN<br>Abstract: 72 From 0 feet to 9,859 feet<br>Metes & Bound: TRACT SIXTEEN: 11.833 ACS BEING SAME LAND DESC AS TRACT 5 IN DEED DTD 10/24/1930, RCD VOL 159, PG 143. TRACT SEVENTEEN: 11.833 ACS BEING SAME LAND DESC AS TRACT 3 IN DEED DTD 10/24/1930, RCD VOL 159, PG 143.<br>Survey: STEPHEN F SPARKS<br>Abstract: 635 From 0 feet to 9,859 feet<br>Metes & Bound: TRACT 7: 65 ACS MOL, A PART OF THE S F SPARKS SVY AND BEING A PART OF A 99 ACRE TRACT DESC IN WARRANTY DEED DTD 1/17/1918, RCD VOL 94, PG 83, SAVE AND EXCEPT: 34 ACS DESC AS SECOND TRACT IN WARRANTY DEED DTD 11/27/1948, RCD VOL 334, PG 434; TRACT 8: 21 ACS BEING SAME LAND DESC AS TRACT 2 IN DEED DTD 10/24/1930, RCD VOL 169, PG 143. TRACT 10: 3.1809 ACS MOL, A PART OF THE S F SPARKS SVY AND JOHN BOWMAN SVY AND BEING THE WESTERN 3.1809 ACS OF THAT 11.5 ACRE TRACT DESC AS TRACT 6 IN DEED DTD 10/24/1930, RCD VOL 169, PG 143 AND BEING A PART OF A 34.0 ACRE TRACT DESC AS TRACT 2 IN WARRANTY DEED DTD 11/27/1948, RCD VOL 334, PG 434; TRACT 11: 8.3191 ACS MOL, A PART OF THE S F SPARKS SVY AND JOHN BOWMAN SVY AND BEING THE EASTERN 8.3191 ACS OF THAT 11.5 ACS DESC AS TRACT 6 IN DEED DTD 10/24/1930, RCD VOL 169, PG 143, SAVE, LESS AND EXCEPT: 3.1809 ACS BEING A PART OF A 34 ACRE TRACT DESC AS TRACT 2 IN WARRANTY DEED DTD 11/27/48, RCD VOL 334, PG 434 From 0 feet to 9,859 feet<br>Metes & Bound: TRACT SIX: 63.225 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 4/19/1985, RCD VOL 1068, PG 474. TRACT TWELVE: 43.78 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 2/6/1987, RCD VOL 1137, PG 527. TRACT THIRTEEN: 19.445 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 2/6/1987, RCD VOL 1137, PG 521. TRACT FOURTEEN: 3.0 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 10/30/1987, RCD VOL 1161, PG 421. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOKER, WENDELL CODY, Agreement No. 101872005<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673 From 0 feet to 9,859 feet<br>Metes & Bound: TRACT NINE: 34 ACS BEING SAME LAND DESC AS SECOND TRACT IN WARRANTY DEED DTD 11/27/1948, RCD VOL 334, PG 434.<br>Survey: JOSEPH BOWMAN<br>Abstract: 72 From 0 feet to 9,859 feet<br>Metes & Bound: TRACT SIXTEEN: 11.833 ACS BEING SAME LAND DESC AS TRACT 5 IN DEED DTD 10/24/1930, RCD VOL 159, PG 143. TRACT SEVENTEEN: 11.833 ACS BEING SAME LAND DESC AS TRACT 3 IN DEED DTD 10/24/1930, RCD VOL 159, PG 143.<br>Survey: STEPHEN F SPARKS<br>Abstract: 635 From 0 feet to 9,859 feet<br>Metes & Bound: TRACT 7: 65 ACS MOL, A PART OF THE S F SPARKS SVY AND BEING A PART OF A 99 ACRE TRACT DESC IN WARRANTY DEED DTD 1/17/1918, RCD VOL 94, PG 83, SAVE AND EXCEPT: 34 ACS DESC AS SECOND TRACT IN WARRANTY DEED DTD 11/27/1948, RCD VOL 334, PG 434; TRACT 8: 21 ACS BEING SAME LAND DESC AS TRACT 2 IN DEED DTD 10/24/1930, RCD VOL 169, PG 143. TRACT 10: 3.1809 ACS MOL, A PART OF THE S F SPARKS SVY AND JOHN BOWMAN SVY AND BEING THE WESTERN 3.1809 ACS OF THAT 11.5 ACRE TRACT DESC AS TRACT 6 IN DEED DTD 10/24/1930, RCD VOL 169, PG 143 AND BEING A PART OF A 34.0 ACRE TRACT DESC AS TRACT 2 IN WARRANTY DEED DTD 11/27/1948, RCD VOL 334, PG 434; TRACT 11: 8.3191 ACS MOL, A PART OF THE S F SPARKS SVY AND JOHN BOWMAN SVY AND BEING THE EASTERN 8.3191 ACS OF THAT 11.5 ACS DESC AS TRACT 6 IN DEED DTD 10/24/1930, RCD VOL 169, PG 143, SAVE, LESS AND EXCEPT: 3.1809 ACS BEING A PART OF A 34 ACRE TRACT DESC AS TRACT 2 IN WARRANTY DEED DTD 11/27/48, RCD VOL 334, PG 434 From 0 feet to 9,859 feet<br>Metes & Bound: TRACT SIX: 63.225 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 4/19/1985, RCD VOL 1068, PG 474. TRACT TWELVE: 43.78 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 2/6/1987, RCD VOL 1137, PG 527. TRACT THIRTEEN: 19.445 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 2/6/1987, RCD VOL 1137, PG 521. TRACT FOURTEEN: 3.0 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 10/30/1987, RCD VOL 1161, PG 421. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOOKER, TAYLOR, Agreement No. 101872006<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673 From 0 feet to 9,859 feet<br>Metes & Bound: TRACT NINE: 34 ACS BEING SAME LAND DESC AS SECOND TRACT IN WARRANTY DEED DTD 11/27/1948, RCD VOL 334, PG 434.<br>Survey: JOSEPH BOWMAN<br>Abstract: 72 From 0 feet to 9,859 feet<br>Metes & Bound: TRACT SIXTEEN: 11.833 ACS BEING SAME LAND DESC AS TRACT 5 IN DEED DTD 10/24/1930, RCD VOL 159, PG 143. TRACT SEVENTEEN: 11.833 ACS BEING SAME LAND DESC AS TRACT 3 IN DEED DTD 10/24/1930, RCD VOL 159, PG 143.<br>Survey: STEPHEN F SPARKS<br>Abstract: 635 From 0 feet to 9,859 feet<br>Metes & Bound: TRACT 7: 65 ACS MOL, A PART OF THE S F SPARKS SVY AND BEING A PART OF A 99 ACRE TRACT DESC IN WARRANTY DEED DTD 1/17/1918, RCD VOL 94, PG 83, SAVE AND EXCEPT: 34 ACS DESC AS SECOND TRACT IN WARRANTY DEED DTD 11/27/1948, RCD VOL 334, PG 434; TRACT 8: 21 ACS BEING SAME LAND DESC AS TRACT 2 IN DEED DTD 10/24/1930, RCD VOL 169, PG 143. TRACT 10: 3.1809 ACS MOL, A PART OF THE S F SPARKS SVY AND JOHN BOWMAN SVY AND BEING THE WESTERN 3.1809 ACS 0F THAT 11.5 ACRE TRACT DESC AS TRACT 6 IN DEED DTD 10/24/1930, RCD VOL 169, PG 143 AND BEING A PART OF A 34.0 ACRE TRACT DESC AS TRACT 2 IN WARRANTY DEED DTD 11/27/1948, RCD VOL 334, PG 434; TRACT 11: 8.3191 ACS MOL, A PART OF THE S F SPARKS SVY AND JOHN BOWMAN SVY AND BEING THE EASTERN 8.3191 ACS OF THAT 11.5 ACS DESC AS TRACT 6 IN DEED DTD 10/24/1930, RCD VOL 169, PG 143, SAVE, LESS AND EXCEPT: 3.1809 ACS BEING A PART OF A 34 ACRE TRACT DESC AS TRACT 2 IN WARRANTY DEED DTD 11/27/48, RCD VOL 334, PG 434 From 0 feet to 9,859 feet<br>Metes & Bound: TRACT SIX: 63.225 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 4/19/1985, RCD VOL 1068, PG 474. TRACT TWELVE: 43.78 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 2/6/1987, RCD VOL 1137, PG 527. TRACT THIRTEEN: 19.445 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 2/6/1987, RCD VOL 1137, PG 521. TRACT FOURTEEN: 3.0 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 10/30/1987, RCD VOL 1161, PG 421. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASKEW, FELTON, ET UX, Agreement No. 102394001<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: BEING 1.0 ACS, INCLUDING A GRAVEYARD AND 10 FOOT ALLEY FROM SAME AND BEING SAME LAND EXCEPTED IN DEED DTD 11/18/1897, RCD VOL 40, PG 92. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYNNE, CHARLOTTE DENISE, Agreement No. 102510001<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: 12.00 ACS MOL BEING SAME LAND DESC AS BLOCK 7 OF A 97 ACRE TRACT IN WARRANTY DEED DTD 3/2/1999, RCD VOL 1926, PG 208. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROY, SYLVIA K., ET VIR, Agreement No. 103100001<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 30.00 ACS MOL DESC IN WD DTD 11-13-1981, RCD VOL 951, PG 715 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOOSE PRODUCTION COMPANY, Agreement No. 103180001<br>USA/TEXAS/HARRISON<br>Survey: EM FULLER<br>Abstract: 7 All depths<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 178.5 ACS MOL, A PART OF THE PATRICK DOUGHERTY SVY, A-5, THE WILSON EWING SVY, A-8, THE E M FULLER SVY, A-7 AND THE F FULLER SVY, A-8, BEING THE SAME LAND DESC IN WD DTD 8-4-1970, RCD VOL 689, PG 215<br>Survey: WILSON EWING<br>Abstract: 6 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOKS, KENNETH V., ET UX, Agreement No. 103991001<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673 All depths<br>Metes & Bound: TRACT 1: 14.45 ACS MOL DESC AS TWO TRACTS IN WD DTD 4-21-2004, RCD VOL 3091, PG 277 All depths<br>Metes & Bound: TRACT 2: 0.55 ACS MOL DESC IN WD DTD 7-19-1972, RCD VOL 713, PG 217 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRESTON, KAREN TURNER, Agreement No. 103994001<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673 All depths<br>Metes & Bound: TRACT 2: 0.55 ACS MOOL DESC IN WD DTD 7-19-1972, RCD VOL 713, PG 217 TRACT 3: 1.0 ACS MOL DESC BY METES & BOUNDS AND SAVED AND EXCEPTED OUT OF TRACT 1 IN DEED DTD 4-21-2004, RCD VOL 3091, PG 277 All depths<br>Metes & Bound: TRACT 1: 1.5 ACS MOL DESC IN WD DTD 4-4-2003, RCD VOL 2850, PG 287 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEISNER, LONNIE, ET UX, Agreement No. 104000001<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673 All depths<br>Metes & Bound: 0.50 ACS MOL DESC IN WD DTD 5-6-1969, RCD VOL 670, PG 228 | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WEISNER, SANDRA JOHNSON, Agreement No. 104004001<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673 All depths<br>Metes & Bound: TRACT 1: 0.50 ACS MOL DESC IN WD DTD 7-23-1994, RCD VOL 1369, PG 278 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH TESTAMENTARY TRUST, ERNEST F., Agreement No. 104511001<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet to 11,986 feet<br>Metes & Bound: TRACT ONE: 34.72 ACS BEING SAME LAND DESC AS TRACT ONE IN WARRANTY DEED DTD 1/30/1982, RCD VOL 958, PG 549. TRACT TWO: 30 ACS DESC IN WARRANTY DEED DTD 11/13/1981, RCD VOL 951, PG 715. TRACT THREE: 30 ACS DESC IN WARRANTY DEED DTD 11/13/1981, RCD VOL 951, PG 718. TRACT FOUR: 220.15 ACS DESC AS TRACT ONE IN PARTITION DEED DTD 3/9/1976, RCD VOL 789, PG 122. From 0 feet to 11,986 feet<br>Metes & Bound: TRACT FIVE: 19.20 ACS DESC AS TRACT TWO IN PARTITION DEED DTD 3/9/1976, RCD VOL 789, PG 122; ALSO DESC (BEFORE RE-SURVEYING) AS BLOCK 2 CONTAINING 20.10 ACS IN PARTITION DEED DTD 12/7/1928, RCD VOL 155, PG 116. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRUITT, CINDY SMITH, TRUST, Agreement No. 104511002<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet to 11,986 feet<br>Metes & Bound: TRACT ONE: 34.72 ACS BEING SAME LAND DESC AS TRACT ONE IN WARRANTY DEED DTD 1/30/1982, RCD VOL 958, PG 549. TRACT TWO: 30 ACS DESC IN WARRANTY DEED DTD 11/13/1981, RCD VOL 951, PG 715. TRACT THREE: 30 ACS DESC IN WARRANTY DEED DTD 11/13/1981, RCD VOL 951, PG 718. TRACT FOUR: 220.15 ACS DESC AS TRACT ONE IN PARTITION DEED DTD 3/9/1976, RCD VOL 789, PG 122. From 0 feet to 11,986 feet<br>Metes & Bound: TRACT FIVE: 19.20 ACS DESC AS TRACT TWO IN PARTITION DEED DTD 3/9/1976, RCD VOL 789, PG 122; ALSO DESC (BEFORE RE-SURVEYING) AS BLOCK 2 CONTAINING 20.10 ACS IN PARTITION DEED DTD 12/7/1928, RCD VOL 155, PG 116. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL FAMILY TRUST, SAM B., Agreement No. 104511003<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet to 11,986 feet<br>Metes & Bound: TRACT ONE: 34.72 ACS BEING SAME LAND DESC AS TRACT ONE IN WARRANTY DEED DTD 1/30/1982, RCD VOL 958, PG 549. TRACT TWO: 30 ACS DESC IN WARRANTY DEED DTD 11/13/1981, RCD VOL 951, PG 715. TRACT THREE: 30 ACS DESC IN WARRANTY DEED DTD 11/13/1981, RCD VOL 951, PG 718. TRACT FOUR: 220.15 ACS DESC AS TRACT ONE IN PARTITION DEED DTD 3/9/1976, RCD VOL 789, PG 122. From 0 feet to 11,986 feet<br>Metes & Bound: TRACT FIVE: 19.20 ACS DESC AS TRACT TWO IN PARTITION DEED DTD 3/9/1976, RCD VOL 789, PG 122; ALSO DESC (BEFORE RE-SURVEYING) AS BLOCK 2 CONTAINING 20.10 ACS IN PARTITION DEED DTD 12/7/1928, RCD VOL 155, PG 116. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARGILL, ROBERT, JR., Agreement No. 105283001<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 396 ACS DESC AS LOTS 2-4 IN PARTITION DEED RCD VOL 21, PG 213 AND VOL 24, PG 512 AND BEING SAME LAND DESC IN WD DTD 7-18-1962, RCD VOL 573, PG 454 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KAPLAN, PAULA CARGILL, Agreement No. 105283002<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 396 ACS DESC AS LOTS 2-4 IN PARTITION DEED RCD VOL 21, PG 213 AND VOL 24, PG 512 AND BEING SAME LAND DESC IN WD DTD 7-18-1962, RCD VOL 573, PG 454 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK SAMPLE OIL AND GAS LTD., Agreement No. 105283003<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 396 ACS DESC AS LOTS 2-4 IN PARTITION DEED RCD VOL 21, PG 213 AND VOL 24, PG 512 AND BEING SAME LAND DESC IN WD DTD 7-18-1962, RCD VOL 573, PG 454 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SALLY SAMPLE GRAVES, OIL AND GAS LTD., Agreement No. 105283004<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 396 ACS DESC AS LOTS 2-4 IN PARTITION DEED RCD VOL 21, PG 213 AND VOL 24, PG 512 AND BEING SAME LAND DESC IN WD DTD 7-18-1962, RCD VOL 573, PG 454 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARGILL, ROBERT, JR., Agreement No. 105284001<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 50.8 ACS MOL LAND DESC IN POOLING DECLARATION DTD 11/1/1991, RCD VOL 1292, PG 655 AND AMENDMENT TO POOLING DECLARATION DEED DTD 7-18-62, RCD VOL 573, PG 446 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KAPLAN, PAULA CARGILL, Agreement No. 105284002<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 50.8 ACS MOL LAND DESC IN POOLING DECLARATION DTD 11/1/1991, RCD VOL 1292, PG 655 AND AMENDMENT TO POOLING DECLARATION DEED DTD 7-18-62, RCD VOL 573, PG 446 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUSHEE, WILLIAM JOSEPH, ET UX, Agreement No. 105290001<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 1.0 ACS MOL LAND DESC IN WD DTD 6-9-2006, RCD VOL 3370, PG 199 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RODEN, GREG, ET AL, Agreement No. 105339001<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Metes & Bound: 20 ACS MOL LAND DESC IN DEED DTD 2-21-1944, RCD VOL 262, PG 213 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARDEN, MARTHA RODEN, Agreement No. 105339002<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Metes & Bound: 20 ACS MOL LAND DESC IN DEED DTD 2-21-1944, RCD VOL 262, PG 213 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RESCH, FRANK E. III, Agreement No. 105339003<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 From 0 feet to 11,751 feet<br>Metes & Bound: 20 ACS MOL LAND DESC IN DEED DTD 2-21-1944, RCD VOL 262, PG 213 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRIPPIE, MELINDA RESCH, Agreement No. 105339004<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 From 0 feet to 11,751 feet<br>Metes & Bound: 20 ACS MOL LAND DESC IN DEED DTD 2-21-1944, RCD VOL 262, PG 213 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHEAT, SARA LUCILLE, Agreement No. 105413001<br>USA/TEXAS/HARRISON<br>Survey: JOSEPH BOWMAN<br>Abstract: 72 (11.833 ACRES) Legal Segment (11.833 / 0 acres) From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY A From 0 feet to 9859 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE TEXIE B DAVIS GAS UNIT 2: 11.833 ACS, MOL, OUT OF 23.12 ACRES OF LAND, MORE OR LESS, LOCATED IN THE S. F. SPARKS SURVEY, A-635 AND THE J. BOMAN SURVEY, A-72, HARRISON COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED AS THE FOURTH TRACT COVERING 11-5/6 ACRES AND FIFTH TRACT COVERING 11.5 IN A WARRANTY DEED FROM ED SMITH AND WIFE, CLARA SMITH TO J. R. MEEKER DATED OCTOBER 24, 1930, AND RECORDED IN VOLUME 169, PAGE 143 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAMFORD, JEAN ELIZABETH, Agreement No. 105413002<br>USA/TEXAS/HARRISON<br>Survey: JOSEPH BOWMAN<br>Abstract: 72 (11.833 ACRES) Legal Segment (11.833 / 0 acres) From 0 feet top SURFACE to 100 feet bottom COTTON VALLEY A From 0 feet to 9859 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE TEXIE B DAVIS GAS UNIT 2: 11.833 ACS, MOL, OUT OF 23.12 ACRES OF LAND, MORE OR LESS, LOCATED IN THE S. F. SPARKS SURVEY, A-635 AND THE J. BOMAN SURVEY, A-72, HARRISON COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED AS THE FOURTH TRACT COVERING 11-5/6 ACRES AND FIFTH TRACT COVERING 11.5 IN A WARRANTY DEED FROM ED SMITH AND WIFE, CLARA SMITH TO J. R. MEEKER DATED OCTOBER 24, 1930, AND RECORDED IN VOLUME 169, PAGE 143 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. PG 143. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, CODY MICHEAL, Agreement No. 106275001<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE LIES WITHIN THE BOUNDARIES OF THE FOLLOWING DESCRIBED LANDS BEING TRACT 14 DESCRIBED IN THE UNIT DESIGNATION FOR THE TEXAS SCOTTISH RITE HOSPITAL GAS UNIT NO. 1 RECORDED IN VOLUME 3364 AT PAGE 55 UNDER DOCUMENT NO. 6008102 IN THE RECORDED IN THE RECORDS OF HARRISON COUNTY, TEXAS: BEING 29.27 ACRES OF LAND, MORE OR LESS, A PART OF THE SETH SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING TEH SAME LAND DESCRIBED BY METES AND BOUNDS IN A DEED OF TRUST DATED JUNE 10TH, 1954, FROM WINSTON TAYLOR AND ERNEST F. SMITH TO FIRST NATIONAL BANK, MARSHALL, TEXAS, RECORDED IN VOLUME 100, PAGE 95 OF THE DEED OF TRUST RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOOKER, TAYLOR, Agreement No. 106275002<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE LIES WITHIN THE BOUNDARIES OF THE FOLLOWING DESCRIBED LANDS BEING TRACT 14 DESCRIBED IN THE UNIT DESIGNATION FOR THE TEXAS SCOTTISH RITE HOSPITAL GAS UNIT NO. 1 RECORDED IN VOLUME 3364 AT PAGE 55 UNDER DOCUMENT NO. 6008102 IN THE RECORDED IN THE RECORDS OF HARRISON COUNTY, TEXAS: BEING 29.27 ACRES OF LAND, MORE OR LESS, A PART OF THE SETH SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING TEH SAME LAND DESCRIBED BY METES AND BOUNDS IN A DEED OF TRUST DATED JUNE 10TH, 1954, FROM WINSTON TAYLOR AND ERNEST F. SMITH TO FIRST NATIONAL BANK, MARSHALL, TEXAS, RECORDED IN VOLUME 100, PAGE 95 OF THE DEED OF TRUST RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNYDER, EMILY HOOKER, Agreement No. 106275003<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE LIES WITHIN THE BOUNDARIES OF THE FOLLOWING DESCRIBED LANDS BEING TRACT 14 DESCRIBED IN THE UNIT DESIGNATION FOR THE TEXAS SCOTTISH RITE HOSPITAL GAS UNIT NO. 1 RECORDED IN VOLUME 3364 AT PAGE 55 UNDER DOCUMENT NO. 6008102 IN THE RECORDED IN THE RECORDS OF HARRISON COUNTY, TEXAS: BEING 29.27 ACRES OF LAND, MORE OR LESS, A PART OF THE SETH SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING TEH SAME LAND DESCRIBED BY METES AND BOUNDS IN A DEED OF TRUST DATED JUNE 10TH, 1954, FROM WINSTON TAYLOR AND ERNEST F. SMITH TO FIRST NATIONAL BANK, MARSHALL, TEXAS, RECORDED IN VOLUME 100, PAGE 95 OF THE DEED OF TRUST RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOKER, WENDELL CODY, ET AL, Agreement No. 106275004<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE LIES WITHIN THE BOUNDARIES OF THE FOLLOWING DESCRIBED LANDS BEING TRACT 14 DESCRIBED IN THE UNIT DESIGNATION FOR THE TEXAS SCOTTISH RITE HOSPITAL GAS UNIT NO. 1 RECORDED IN VOLUME 3364 AT PAGE 55 UNDER DOCUMENT NO. 6008102 IN THE RECORDED IN THE RECORDS OF HARRISON COUNTY, TEXAS: BEING 29.27 ACRES OF LAND, MORE OR LESS, A PART OF THE SETH SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING TEH SAME LAND DESCRIBED BY METES AND BOUNDS IN A DEED OF TRUST DATED JUNE 10TH, 1954, FROM WINSTON TAYLOR AND ERNEST F. SMITH TO FIRST NATIONAL BANK, MARSHALL, TEXAS, RECORDED IN VOLUME 100, PAGE 95 OF THE DEED OF TRUST RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTON, ANN CODY, Agreement No. 106275005<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE LIES WITHIN THE BOUNDARIES OF THE FOLLOWING DESCRIBED LANDS BEING TRACT 14 DESCRIBED IN THE UNIT DESIGNATION FOR THE TEXAS SCOTTISH RITE HOSPITAL GAS UNIT NO. 1 RECORDED IN VOLUME 3364 AT PAGE 55 UNDER DOCUMENT NO. 6008102 IN THE RECORDED IN THE RECORDS OF HARRISON COUNTY, TEXAS: BEING 29.27 ACRES OF LAND, MORE OR LESS, A PART OF THE SETH SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING TEH SAME LAND DESCRIBED BY METES AND BOUNDS IN A DEED OF TRUST DATED JUNE 10TH, 1954, FROM WINSTON TAYLOR AND ERNEST F. SMITH TO FIRST NATIONAL BANK, MARSHALL, TEXAS, RECORDED IN VOLUME 100, PAGE 95 OF THE DEED OF TRUST RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRUITT, CINDY SMITH, REV TRUST, Agreement No. 106283001<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 From 0 strat. equiv. to 10,120 strat. equiv.<br>Metes & Bound: TRACT FOUR: 9.87 ACS, MOL, OUT OF 43.25 ACS DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90 From 0 strat. equiv. to 10,120 strat. equiv.<br>Metes & Bound: TRACT SIX: 5.5 ACS DESC IN DEED DTD 11/7/1941, RCD VOL 250, PG 536<br>Survey: SAMUEL STINSON<br>Abstract: 652 From 0 strat. equiv. to 10,120 strat. equiv.<br>Metes & Bound: TRACT FOUR: 33.38 ACS, MOL, OUT OF 43.25 ACS DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90<br>Survey: SETH SHELDON<br>Abstract: 627 From 0 strat. equiv. to 10,120 strat. equiv.<br>Metes & Bound: TRACT FIVE: 29.27 ACS OUT OF A 70 ACRE TRACT DESC IN DEED DTD 11/18/1878, RCD VOL 8, PG 340 INCLUDED WITHIN THE BOUNDARIES OF THE TEXAS SCOTTISH RITE HOSPITAL GU 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ERNEST F., TESTAMENTARY TRUST, Agreement No. 106283003<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 From 0 feet to 10,120 feet<br>Metes & Bound: TRACT SIX: 5.5 ACS DESC IN DEED DTD 11/7/1941, RCD VOL 250, PG 536 From 0 feet to 10,120 feet<br>Metes & Bound: TRACT FOUR: 9.87 ACS, MOL, OUT OF 43.25 ACS DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90<br>Survey: SETH SHELDON<br>Abstract: 627 From 0 feet to 10,120 feet<br>Metes & Bound: TRACT FOUR: 33.38 ACS, MOL, OUT OF 43.25 ACS DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90 From 0 feet to 10,120 feet<br>Metes & Bound: TRACT FIVE: 29.27 ACS OUT OF A 70 ACRE TRACT DESC IN DEED DTD 11/18/1878, RCD VOL 8, PG 340 LYING WITHIN THE BOUNDARIES OF THE TEXAS SCOTTISH RITE HOSPITAL GU 1 | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor REDDING, PEGGY FOWLER, ET AL, Agreement No. 106496001<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE All depths<br>Metes & Bound: TRACT ONE: 28.552 ACS DESC IN WARRANTY DEED DTD 11/24/1982, RCD VOL 990, PG 73. TRACT TWO: 10.001 ACS DESC IN SPECIAL WARRANTY DEED DTD 7/25/2000, RCD VOL 2119, PG 269 TRACT THREE: 3.978 ACS BEING DESC AS TRACT #1 IN WARRANTY DEED DTD 12/8/2000, RCD VOL 2179, PG 74 TRACT FOUR: 1.801 ACS DESC AS TRACT 2 IN WARRANTY DEED DTD 12/8/2000, RCD VOL 2179, PG 74 TRACT FIVE: 7.907 ACS DESC AS TRACT II IN WARRANTY DEED DTD 7/26/2004, RCD VOL 2894, PG 31 TRACT SIX: 4.722 ACS DESC AS TRACT ONE IN DEED DTD 12/12/2005, RCD VOL 3246, PG 163 TRACT SEVEN: 6.0 ACS DESC IN DEED DTD 10/17/2005, RCD VOL 3206, PG 212 TRACT EIGHT: 25.723 ACS, BEING THAT PORTION OF 60 ACS DESC AS TRACT I IN WARRANTY DEED DTD 7/26/2004, RCD VOL 2894, PG 31, SAVE & EXCEPT: THAT PORTION OF 60 ACS LYING OUTSIDE THE BOUNDARIES OF THE SAID CALLED 318 CS DESC IN DEED DTD 5/8/1936, RCD VOL 216, PG 608 AND SAVE & EXCEPT: 4.722 ACS FURTHER DESC IN LEASE. TRACT NINE: 17.379 ACS BEING THE RESIDUE OF THE SAID 318 ACRE TRACT BEING FURTHER DESC IN LEASE.<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EARL, SUSAN FOWLER, Agreement No. 106496002<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE All depths<br>Metes & Bound: TRACT ONE: 28.552 ACS DESC IN WARRANTY DEED DTD 11/24/1982, RCD VOL 990, PG 73. TRACT TWO: 10.001 ACS DESC IN SPECIAL WARRANTY DEED DTD 7/25/2000, RCD VOL 2119, PG 269 TRACT THREE: 3.978 ACS BEING DESC AS TRACT #1 IN WARRANTY DEED DTD 12/8/2000, RCD VOL 2179, PG 74 TRACT FOUR: 1.801 ACS DESC AS TRACT 2 IN WARRANTY DEED DTD 12/8/2000, RCD VOL 2179, PG 74 TRACT FIVE: 7.907 ACS DESC AS TRACT II IN WARRANTY DEED DTD 7/26/2004, RCD VOL 2894, PG 31 TRACT SIX: 4.722 ACS DESC AS TRACT ONE IN DEED DTD 12/12/2005, RCD VOL 3246, PG 163 TRACT SEVEN: 6.0 ACS DESC IN DEED DTD 10/17/2005, RCD VOL 3206, PG 212 TRACT EIGHT: 25.723 ACS, BEING THAT PORTION OF 60 ACS DESC AS TRACT I IN WARRANTY DEED DTD 7/26/2004, RCD VOL 2894, PG 31, SAVE & EXCEPT: THAT PORTION OF 60 ACS LYING OUTSIDE THE BOUNDARIES OF THE SAID CALLED 318 CS DESC IN DEED DTD 5/8/1936, RCD VOL 216, PG 608 AND SAVE & EXCEPT: 4.722 ACS FURTHER DESC IN LEASE. TRACT NINE: 17.379 ACS BEING THE RESIDUE OF THE SAID 318 ACRE TRACT BEING FURTHER DESC IN LEASE.<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor SHIMEK, NANCY, Agreement No. 106981001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 84.19 ACS (CALLED 89 CAS) AND BEING SAME CALLED 100 ACS BY WARRANTY DEED DTD 2/19/1895, RCD VOL 33, PG 447, SAVE & EXCEPT: 11 ACS BEING FURTHER DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COATS, MANDELL, Agreement No. 106981002<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 84.19 ACS (CALLED 89 ACS) AND BEING SAME CALLED 100 ACS BY WARRANTY DEED DTD 2/19/1895, RCD VOL 33, PG 447, SAVE & EXCEPT: 11 ACS BEING FURTHER DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAJEWSKE, JEROME R., Agreement No. 106981003<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 84.19 ACS (CALLED 89 ACS) AND BEING SAME CALLED 100 ACS BY WARRANTY DEED DTD 2/19/1895, RCD VOL 33, PG 447, SAVE & EXCEPT: 11 ACS BEING FURTHER DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHIMEK, DENNIS, Agreement No. 106981004<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 84.19 ACS (CALLED 89 ACS) AND BEING SAME CALLED 100 ACS BY WARRANTY DEED DTD 2/19/1895, RCD VOL 33, PG 447, SAVE & EXCEPT: 11 ACS BEING FURTHER DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COATS, JERRY, Agreement No. 106981005<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 84.19 ACS (CALLED 89 ACS) AND BEING SAME CALLED 100 ACS BY WARRANTY DEED DTD 2/19/1895, RCD VOL 33, PG 447, SAVE & EXCEPT: 11 ACS BEING FURTHER DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHIMEK, JOHN, Agreement No. 106981006<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 84.19 ACS (CALLED 89 ACS) AND BEING SAME CALLED 100 ACS BY WARRANTY DEED DTD 2/19/1895, RCD VOL 33, PG 447, SAVE & EXCEPT: 11 ACS BEING FURTHER DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZEITLER, SEDONIE, Agreement No. 106981007<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 84.19 ACS (CALLED 89 ACS) AND BEING SAME CALLED 100 ACS BY WARRANTY DEED DTD 2/19/1895, RCD VOL 33, PG 447, SAVE & EXCEPT: 11 ACS BEING FURTHER DESC IN LEASE. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COATS, RAYMOND, Agreement No. 106981008<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 84.19 ACS (CALLED 89 ACS) AND BEING SAME CALLED 100 ACS BY WARRANTY DEED DTD 2/19/1895, RCD VOL 33, PG 447, SAVE & EXCEPT: 11 ACS BEING FURTHER DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOESER, MARY, Agreement No. 106981009<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 84.19 ACS (CALLED 89 ACS) AND BEING SAME CALLED 100 ACS BY WARRANTY DEED DTD 2/19/1895, RCD VOL 33, PG 447, SAVE & EXCEPT: 11 ACS BEING FURTHER DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEYER, ELAINE, Agreement No. 106981010<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 84.19 ACS (CALLED 89 ACS) AND BEING SAME CALLED 100 ACS BY WARRANTY DEED DTD 2/19/1895, RCD VOL 33, PG 447, SAVE & EXCEPT: 11 ACS BEING FURTHER DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEYER, JEROME, Agreement No. 106981011<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 84.19 ACS (CALLED 89 ACS) AND BEING SAME CALLED 100 ACS BY WARRANTY DEED DTD 2/19/1895, RCD VOL 33, PG 447, SAVE & EXCEPT: 11 ACS BEING FURTHER DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEYER, STEVEN P., Agreement No. 106981012<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 84.19 ACS (CALLED 89 ACS) AND BEING SAME CALLED 100 ACS BY WARRANTY DEED DTD 2/19/1895, RCD VOL 33, PG 447, SAVE & EXCEPT: 11 ACS BEING FURTHER DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MROTEK, KRISTINE MEYER, Agreement No. 106981013<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 84.19 ACS (CALLED 89 ACS) AND BEING SAME CALLED 100 ACS BY WARRANTY DEED DTD 2/19/1895, RCD VOL 33, PG 447, SAVE & EXCEPT: 11 ACS BEING FURTHER DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAIDER, SUSAN MEYER, Agreement No. 106981014<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 84.19 ACS (CALLED 89 ACS) AND BEING SAME CALLED 100 ACS BY WARRANTY DEED DTD 2/19/1895, RCD VOL 33, PG 447, SAVE & EXCEPT: 11 ACS BEING FURTHER DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARWORTH, CAROL SUE, Agreement No. 106981015<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 84.19 ACS (CALLED 89 ACS) AND BEING SAME CALLED 100 ACS BY WARRANTY DEED DTD 2/19/1895, RCD VOL 33, PG 447, SAVE & EXCEPT: 11 ACS BEING FURTHER DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHIMEK, MIKE, Agreement No. 106981016<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 84.19 ACS (CALLED 89 ACS) AND BEING SAME CALLED 100 ACS BY WARRANTY DEED DTD 2/19/1895, RCD VOL 33, PG 447, SAVE & EXCEPT: 11 ACS BEING FURTHER DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WENNDORF, RODELLE L., Agreement No. 106981017<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 84.19 ACS (CALLED 89 ACS) AND BEING SAME CALLED 100 ACS BY WARRANTY DEED DTD 2/19/1895, RCD VOL 33, PG 447, SAVE & EXCEPT: 11 ACS BEING FURTHER DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZANTOW, LESLIE, Agreement No. 106981018<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 84.19 ACS (CALLED 89 ACS) AND BEING SAME CALLED 100 ACS BY WARRANTY DEED DTD 2/19/1895, RCD VOL 33, PG 447, SAVE & EXCEPT: 11 ACS BEING FURTHER DESC IN LEASE. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MEYER, MARK, Agreement No. 106981019<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 84.19 ACS (CALLED 89 ACS) AND BEING SAME CALLED 100 ACS BY WARRANTY DEED DTD 2/19/1895, RCD VOL 33, PG 447, SAVE & EXCEPT: 11 ACS BEING FURTHER DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEIDEL, AUGUST, ET AL., Agreement No. 106981020<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 84.19 ACS (CALLED 89 ACS) AND BEING SAME CALLED 100 ACS BY WARRANTY DEED DTD 2/19/1895, RCD VOL 33, PG 447, SAVE & EXCEPT: 11 ACS BEING FURTHER DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, JIM, ET AL, Agreement No. 107024001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 84.19 ACS (CALLED 89 ACS) AND BEING SAME CALLED 100 ACS BY WARRANTY DEED DTD 2/19/1895, RCD VOL 33, PG 447, AND 10.22 ACS (CALLED 100 ACS), ABOUT 8 MILES SOUTHWEST OF CITY OF MARSHALL, TEXAS, BEING A PART OF THAT CERTAIN 100 ACRE TRACT OF LAND CONVEYED BY DEED RCD VOL 148, PG 609 AND BEING SAME LAND CONVEYED BY DEED RCD VOL 559, PG 210, SAVE AND EXCEPT: 11 ACS FUTHER DESC BY METES AND BOUNDS DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, JOHN PERRY, JR, Agreement No. 107024002<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 84.19 ACS (CALLED 89 ACS) AND BEING SAME CALLED 100 ACS BY WARRANTY DEED DTD 2/19/1895, RCD VOL 33, PG 447, AND 10.22 ACS (CALLED 100 ACS), ABOUT 8 MILES SOUTHWEST OF CITY OF MARSHALL, TEXAS, BEING A PART OF THAT CERTAIN 100 ACRE TRACT OF LAND CONVEYED BY DEED RCD VOL 148, PG 609 AND BEING SAME LAND CONVEYED BY DEED RCD VOL 559, PG 210, SAVE AND EXCEPT: 11 ACS FUTHER DESC BY METES AND BOUNDS DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, LORETTA, Agreement No. 107024003<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 84.19 ACS (CALLED 89 ACS) AND BEING SAME CALLED 100 ACS BY WARRANTY DEED DTD 2/19/1895, RCD VOL 33, PG 447, AND 10.22 ACS (CALLED 100 ACS), ABOUT 8 MILES SOUTHWEST OF CITY OF MARSHALL, TEXAS, BEING A PART OF THAT CERTAIN 100 ACRE TRACT OF LAND CONVEYED BY DEED RCD VOL 148, PG 609 AND BEING SAME LAND CONVEYED BY DEED RCD VOL 559, PG 210, SAVE AND EXCEPT: 11 ACS FUTHER DESC BY METES AND BOUNDS DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHIMEK, ALVIN, Agreement No. 107027001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: TRACT ONE: 84.19 ACS, (CALLED 89 ACS) AND BEING THE SAME CALLED 100 ACS, WD DTD 2/19/1895, RCD VOL 33, PG 447, SAVE AND EXCEPT: 11 ACS FURTHER DESC IN LEASE. TRACT TWO: 60 ACS, DEED DTD 4/3/1876, RCD VOL 5, PG 116 AND ALSO DESC IN MD DTD 4/23/1920, RCD VOL 103, PG 568 TRACT FOUR: 19.61 ACS, (CALLED 21.4 ACS), DESC AS BLOCK 1 IN DEED DTD 3/7/1936, RCD VOL 233, PG 291 AND ALSO BEING PART OF LAND DESC IN MD DTD 4/20/1920, RCD VOL 115, PG 150 TRACT FIVE: 10.46 ACS, (CALLED 10.25 ACS) AND DESC AS BLOCK 2 IN DEED DTD 3/7/1936, RCD VOL 233, PG 291 AND ALSO DESC IN MD DTD 4/20/1920, RCD VOL 115, PG 150 TRACT SIX: 10.54 ACS, (CALLED 10.25 ACS) AND DESC AS BLOCK 4 IN DEED DTD 3/7/1936, RCD VOL 233, PG 291 AND ALSO DESC IN MD DTD 4/20/1920, RCD VOL 115, PG 150 TRACT SEVEN: 10.47 ACS, (CALLED 10.7 ACS) AND DESC AS BLOCK 3 IN DEED DTD 3/4/1936, RCD VOL 233, PG 291 AND ALSO DESC IN MD DTD 4/20/1920, RCD VOL 115, PG 150 TRACT EIGHT: 5.04 ACS, (CALLED 5.5 ACS) AND DESC IN DEED DTD 11/15/1922, RCD VOL 120, PG 125 AND AKSI DESC IN MD DTD 4/20/1920, RCD VOL 115, PG 150 TRACT NINE: 25 ACS DESC IN MD DTD 4/20/1920, RCD VOL 113, PG 371 TRACT TEN: 25 ACS DESC IN MD DTD 4/20/1920, RCD VOL 115, PG 147 TRACT ELEVEN: 20 ACS AND DESC IN MD DTD 4/20/1920, RCD VOL 115, PG 148 All depths<br>Metes & Bound: TRACT THREE: 100 ACS DESC IN DEED DTD 1/18/1893, RCD VOL 29, PG 441 AND ALSO DESC IN MD DTD 4/20/1920, RCD VOL 115, PG 149 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LONZO, PATRICIA A., Agreement No. 107027002<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: TRACT ONE: 84.19 ACS, (CALLED 89 ACS) AND BEING THE SAME CALLED 100 ACS, WD DTD 2/19/1895, RCD VOL 33, PG 447, SAVE AND EXCEPT: 11 ACS FURTHER DESC IN LEASE. TRACT TWO: 60 ACS, DEED DTD 4/3/1876, RCD VOL 5, PG 116 AND ALSO DESC IN MD DTD 4/23/1920, RCD VOL 103, PG 568 TRACT FOUR: 19.61 ACS, (CALLED 21.4 ACS), DESC AS BLOCK 1 IN DEED DTD 3/7/1936, RCD VOL 233, PG 291 AND ALSO BEING PART OF LAND DESC IN MD DTD 4/20/1920, RCD VOL 115, PG 150 TRACT FIVE: 10.46 ACS, (CALLED 10.25 ACS) AND DESC AS BLOCK 2 IN DEED DTD 3/7/1936, RCD VOL 233, PG 291 AND ALSO DESC IN MD DTD 4/20/1920, RCD VOL 115, PG 150 TRACT SIX: 10.54 ACS, (CALLED 10.25 ACS) AND DESC AS BLOCK 4 IN DEED DTD 3/7/1936, RCD VOL 233, PG 291 AND ALSO DESC IN MD DTD 4/20/1920, RCD VOL 115, PG 150 TRACT SEVEN: 10.47 ACS, (CALLED 10.7 ACS) AND DESC AS BLOCK 3 IN DEED DTD 3/4/1936, RCD VOL 233, PG 291 AND ALSO DESC IN MD DTD 4/20/1920, RCD VOL 115, PG 150 TRACT EIGHT: 5.04 ACS, (CALLED 5.5 ACS) AND DESC IN DEED DTD 11/15/1922, RCD VOL 120, PG 125 AND AKSI DESC IN MD DTD 4/20/1920, RCD VOL 115, PG 150 TRACT NINE: 25 ACS DESC IN MD DTD 4/20/1920, RCD VOL 113, PG 371 TRACT TEN: 25 ACS DESC IN MD DTD 4/20/1920, RCD VOL 115, PG 147 TRACT ELEVEN: 20 ACS AND DESC IN MD DTD 4/20/1920, RCD VOL 115, PG 148 All depths<br>Metes & Bound: TRACT THREE: 100 ACS DESC IN DEED DTD 1/18/1893, RCD VOL 29, PG 441 AND ALSO DESC IN MD DTD 4/20/1920, RCD VOL 115, PG 149 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YATES, ROBERT L., ET UX, Agreement No. 107221001<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Metes & Bound: 40 ACS MOL IN AARON POE SVY, A-19 & P DOUGHERTY SVY, A-5 DESC AS TRACT NO. 3 IN PARTITION DEED DTD 7-23-1970, RCD VOL 686, PG 554 40 ACS MOL IN AARON POE SVY, A-19 & P DOUGHERTY SVY, A-5 DESC AS TRACT NO. 5 IN PARTITION DEED DTD 7-23-1970, RCD VOL 686, PG 554 30 ACS MOL IN AARON POE SVY, A-19 DESC IN MD DTD 3-13-1944, RCD VOL 262, PG 287 DESC AS TRACT NO. 6 OF YATES #1 GU. All depths<br>Metes & Bound: 40 ACS MOL IN AARON POE SVY, A-19 & P DOUGHERTY SVY, A-5, DESC AS TRACT NO. 1 IN PARTITION DEED DTD 7-23-1970, RCD VOL 686, PG 554 All depths<br>Metes & Bound: 30 ACS MOL BEING THE FIRST TRACT DESC IN WD DTD 3-13-1944, RCD VOL 262, PG 287 All depths<br>Metes & Bound: 87.29 ACS MOL IN THE AARON POE SVY, A-19 & THE P DOUGHERTY SVY, A-5 DESC IN LEASE.<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 87.29 ACS MOL IN THE AARON POE SVY, A-19 & THE P DOUGHERTY SVY, A-5 DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, DALTON HOMER, Agreement No. 107299001<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 5.181 ACS, MOL, A PART OF THE F. FULLER SVY, A-8, AND BEING THE SAME LAND CALLED 5.011 ACS DESC IN WARRANTY DEED DTD 8/2/1977 FROM DALTON HOMER GRAHAM ET UX, VICTORIA L. GRAHAM, TO BILLY F. WILLIAMS ET UX DORIS E. WILLIAMS, REC VOL 825, PG 316 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, JOHN HENRY, Agreement No. 107299002<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 5.181 ACS, MOL, A PART OF THE F. FULLER SVY, A-8, AND BEING THE SAME LAND CALLED 5.011 ACS DESC IN WARRANTY DEED DTD 8/2/1977 FROM DALTON HOMER GRAHAM ET UX, VICTORIA L. GRAHAM, TO BILLY F. WILLIAMS ET UX DORIS E. WILLIAMS, REC VOL 825, PG 316 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRILEY, SUSAN , Agreement No. 107299003<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 5.181 ACS, MOL, A PART OF THE F. FULLER SVY, A-8, AND BEING THE SAME LAND CALLED 5.011 ACS DESC IN WARRANTY DEED DTD 8/2/1977 FROM DALTON HOMER GRAHAM ET UX, VICTORIA L. GRAHAM, TO BILLY F. WILLIAMS ET UX DORIS E. WILLIAMS, REC VOL 825, PG 316 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCISCOE, JAMES BRUCE, Agreement No. 107321001<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 96.97 ACS DESC IN PARTITION DEED DTD 11/10/1982, RCD VOL 1018, PG 561<br>Survey: WILSON EWING All depths<br>Metes & Bound: 124.201 ACS DESC AS SECOND TRACT CONTAINING 110 ACS IN WARRANTY DEED DTD 1/8/1910, RCD VOL 71, PG 417 AND RESURVEYED DTD 11/30/1994, RCD VOL 1375, PG 398 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERMAN, DONALD, Agreement No. 107321002<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 96.97 ACS DESC IN PARTITION DEED DTD 11/10/1982, RCD VOL 1018, PG 561<br>Survey: WILSON EWING All depths<br>Metes & Bound: 124.201 ACS DESC AS SECOND TRACT CONTAINING 110 ACS IN WARRANTY DEED DTD 1/8/1910, RCD VOL 71, PG 417 AND RESURVEYED DTD 11/30/1994, RCD VOL 1375, PG 398 | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BARCUS, EARLINE S., ET VIR, Agreement No. 107321003<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 96.97 ACS DESC IN PARTITION DEED DTD 11/10/1982, RCD VOL 1018, PG 561<br>Survey: WILSON EWING All depths<br>Metes & Bound: 124.201 ACS DESC AS SECOND TRACT CONTAINING 110 ACS IN WARRANTY DEED DTD 1/8/1910, RCD VOL 71, PG 417 AND RESURVEYED DTD 11/30/1994, RCD VOL 1375, PG 398 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, SANDRA PAULL, Agreement No. 107892001<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: BEING 5.085 ACS, MOL, A PART OF THE F. FULLER SVY, A-8, AND BEING THE SAME LAND CALLED 4.915 ACS DESC IN WARRANTY DEED DTD 8/4/1972, FROM JACK DILLARD ET UX BURNIECE F. DILLARD TO LEON E. PAULL, REC VOL 712, PG 120 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RILEY, GLORIA PAULL, Agreement No. 107892002<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: BEING 5.085 ACS, MOL, A PART OF THE F. FULLER SVY, A-8, AND BEING THE SAME LAND CALLED 4.915 ACS DESC IN WARRANTY DEED DTD 8/4/1972, FROM JACK DILLARD ET UX BURNIECE F. DILLARD TO LEON E. PAULL, REC VOL 712, PG 120 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACOBS, DEBORAH PAULL, Agreement No. 107892003<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: BEING 5.085 ACS, MOL, A PART OF THE F. FULLER SVY, A-8, AND BEING THE SAME LAND CALLED 4.915 ACS DESC IN WARRANTY DEED DTD 8/4/1972, FROM JACK DILLARD ET UX BURNIECE F. DILLARD TO LEON E. PAULL, REC VOL 712, PG 120 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAULL, JOSEPH E., Agreement No. 107892004<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: BEING 5.085 ACS, MOL, A PART OF THE F. FULLER SVY, A-8, AND BEING THE SAME LAND CALLED 4.915 ACS DESC IN WARRANTY DEED DTD 8/4/1972, FROM JACK DILLARD ET UX BURNIECE F. DILLARD TO LEON E. PAULL, REC VOL 712, PG 120 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YATES, ROBERT L., ET UX, Agreement No. 107894001<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 45 ACS CALLED THE SOUTH 50 ACS OF A 238 ACRE TRACT DESC IN WARRANTY DEED DTD JUNE, 1981 AND RCD VOL 932, PG 641, SAVE AND EXCEPT 5.0 ACS DESC IN WARRANTY DEED DTD 7/11/1974, RCD VOL 751, PG 529 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, DORIS, Agreement No. 107894002<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 45 ACS CALLED THE SOUTH 50 ACS OF A 238 ACRE TRACT DESC IN WARRANTY DEED DTD JUNE, 1981 AND RCD VOL 932, PG 641, SAVE AND EXCEPT 5.0 ACS DESC IN WARRANTY DEED DTD 7/11/1974, RCD VOL 751, PG 529 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS, MERLINE, Agreement No. 107894003<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 45 ACS CALLED THE SOUTH 50 ACS OF A 238 ACRE TRACT DESC IN WARRANTY DEED DTD JUNE, 1981 AND RCD VOL 932, PG 641, SAVE AND EXCEPT 5.0 ACS DESC IN WARRANTY DEED DTD 7/11/1974, RCD VOL 751, PG 529 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, JOHNNY, Agreement No. 107894004<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 45 ACS CALLED THE SOUTH 50 ACS OF A 238 ACRE TRACT DESC IN WARRANTY DEED DTD JUNE, 1981 AND RCD VOL 932, PG 641, SAVE AND EXCEPT 5.0 ACS DESC IN WARRANTY DEED DTD 7/11/1974, RCD VOL 751, PG 529 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, BRENDA, Agreement No. 107894005<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 45 ACS CALLED THE SOUTH 50 ACS OF A 238 ACRE TRACT DESC IN WARRANTY DEED DTD JUNE, 1981 AND RCD VOL 932, PG 641, SAVE AND EXCEPT 5.0 ACS DESC IN WARRANTY DEED DTD 7/11/1974, RCD VOL 751, PG 529 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.       **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MERCHANT, ROSIE, Agreement No. 107894006<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 45 ACS CALLED THE SOUTH 50 ACS OF A 238 ACRE TRACT DESC IN WARRANTY DEED DTD JUNE, 1981 AND RCD VOL 932, PG 641, SAVE AND EXCEPT 5.0 ACS DESC IN WARRANTY DEED DTD 7/11/1974, RCD VOL 751, PG 529 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, MARK, Agreement No. 107894007<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 45 ACS CALLED THE SOUTH 50 ACS OF A 238 ACRE TRACT DESC IN WARRANTY DEED DTD JUNE, 1981 AND RCD VOL 932, PG 641, SAVE AND EXCEPT 5.0 ACS DESC IN WARRANTY DEED DTD 7/11/1974, RCD VOL 751, PG 529 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, TOM, JR, Agreement No. 107894008<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 45 ACS CALLED THE SOUTH 50 ACS OF A 238 ACRE TRACT DESC IN WARRANTY DEED DTD JUNE, 1981 AND RCD VOL 932, PG 641, SAVE AND EXCEPT 5.0 ACS DESC IN WARRANTY DEED DTD 7/11/1974, RCD VOL 751, PG 529 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, DIANE, Agreement No. 107894009<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 45 ACS CALLED THE SOUTH 50 ACS OF A 238 ACRE TRACT DESC IN WARRANTY DEED DTD JUNE, 1981 AND RCD VOL 932, PG 641, SAVE AND EXCEPT 5.0 ACS DESC IN WARRANTY DEED DTD 7/11/1974, RCD VOL 751, PG 529 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIS, GWEN, Agreement No. 107894010<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 45 ACS CALLED THE SOUTH 50 ACS OF A 238 ACRE TRACT DESC IN WARRANTY DEED DTD JUNE, 1981 AND RCD VOL 932, PG 641, SAVE AND EXCEPT 5.0 ACS DESC IN WARRANTY DEED DTD 7/11/1974, RCD VOL 751, PG 529 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TERRY, BEATRICE, Agreement No. 107894011<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 45 ACS CALLED THE SOUTH 50 ACS OF A 238 ACRE TRACT DESC IN WARRANTY DEED DTD JUNE, 1981 AND RCD VOL 932, PG 641, SAVE AND EXCEPT 5.0 ACS DESC IN WARRANTY DEED DTD 7/11/1974, RCD VOL 751, PG 529 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, JEWELENE, Agreement No. 107894012<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 45 ACS CALLED THE SOUTH 50 ACS OF A 238 ACRE TRACT DESC IN WARRANTY DEED DTD JUNE, 1981 AND RCD VOL 932, PG 641, SAVE AND EXCEPT 5.0 ACS DESC IN WARRANTY DEED DTD 7/11/1974, RCD VOL 751, PG 529 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRACKENS, DELORES , Agreement No. 107894013<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 45 ACS CALLED THE SOUTH 50 ACS OF A 238 ACRE TRACT DESC IN WARRANTY DEED DTD JUNE, 1981 AND RCD VOL 932, PG 641, SAVE AND EXCEPT 5.0 ACS DESC IN WARRANTY DEED DTD 7/11/1974, RCD VOL 751, PG 529 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, ALVIN, Agreement No. 107894014<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 45 ACS CALLED THE SOUTH 50 ACS OF A 238 ACRE TRACT DESC IN WARRANTY DEED DTD JUNE, 1981 AND RCD VOL 932, PG 641, SAVE AND EXCEPT 5.0 ACS DESC IN WARRANTY DEED DTD 7/11/1974, RCD VOL 751, PG 529 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENKINS, JENNIE, Agreement No. 107894015<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 45 ACS CALLED THE SOUTH 50 ACS OF A 238 ACRE TRACT DESC IN WARRANTY DEED DTD JUNE, 1981 AND RCD VOL 932, PG 641, SAVE AND EXCEPT 5.0 ACS DESC IN WARRANTY DEED DTD 7/11/1974, RCD VOL 751, PG 529 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**               **SCHEDULE A - REAL PROPERTY**               Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, RONALD, Agreement No. 107894016<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 45 ACS CALLED THE SOUTH 50 ACS OF A 238 ACRE TRACT DESC IN WARRANTY DEED DTD JUNE, 1981 AND RCD VOL 932, PG 641, SAVE AND EXCEPT 5.0 ACS DESC IN WARRANTY DEED DTD 7/11/1974, RCD VOL 751, PG 529 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, TED, Agreement No. 107894017<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 45 ACS CALLED THE SOUTH 50 ACS OF A 238 ACRE TRACT DESC IN WARRANTY DEED DTD JUNE, 1981 AND RCD VOL 932, PG 641, SAVE AND EXCEPT 5.0 ACS DESC IN WARRANTY DEED DTD 7/11/1974, RCD VOL 751, PG 529 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, STEVEN , Agreement No. 107894018<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 45 ACS CALLED THE SOUTH 50 ACS OF A 238 ACRE TRACT DESC IN WARRANTY DEED DTD JUNE, 1981 AND RCD VOL 932, PG 641, SAVE AND EXCEPT 5.0 ACS DESC IN WARRANTY DEED DTD 7/11/1974, RCD VOL 751, PG 529 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LESTER, CALVIN, Agreement No. 107894019<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 45 ACS CALLED THE SOUTH 50 ACS OF A 238 ACRE TRACT DESC IN WARRANTY DEED DTD JUNE, 1981 AND RCD VOL 932, PG 641, SAVE AND EXCEPT 5.0 ACS DESC IN WARRANTY DEED DTD 7/11/1974, RCD VOL 751, PG 529 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, JOHNNY, JR, Agreement No. 107894020<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 45 ACS CALLED THE SOUTH 50 ACS OF A 238 ACRE TRACT DESC IN WARRANTY DEED DTD JUNE, 1981 AND RCD VOL 932, PG 641, SAVE AND EXCEPT 5.0 ACS DESC IN WARRANTY DEED DTD 7/11/1974, RCD VOL 751, PG 529 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANNING, NADEAN, Agreement No. 107894021<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 45 ACS CALLED THE SOUTH 50 ACS OF A 238 ACRE TRACT DESC IN WARRANTY DEED DTD JUNE, 1981 AND RCD VOL 932, PG 641, SAVE AND EXCEPT 5.0 ACS DESC IN WARRANTY DEED DTD 7/11/1974, RCD VOL 751, PG 529 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHED, LOIS, Agreement No. 107894022<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 45 ACS CALLED THE SOUTH 50 ACS OF A 238 ACRE TRACT DESC IN WARRANTY DEED DTD JUNE, 1981 AND RCD VOL 932, PG 641, SAVE AND EXCEPT 5.0 ACS DESC IN WARRANTY DEED DTD 7/11/1974, RCD VOL 751, PG 529 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANNING, J.D., JR, Agreement No. 107894023<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 45 ACS CALLED THE SOUTH 50 ACS OF A 238 ACRE TRACT DESC IN WARRANTY DEED DTD JUNE, 1981 AND RCD VOL 932, PG 641, SAVE AND EXCEPT 5.0 ACS DESC IN WARRANTY DEED DTD 7/11/1974, RCD VOL 751, PG 529 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, PATRICIA, Agreement No. 107894024<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 45 ACS CALLED THE SOUTH 50 ACS OF A 238 ACRE TRACT DESC IN WARRANTY DEED DTD JUNE, 1981 AND RCD VOL 932, PG 641, SAVE AND EXCEPT 5.0 ACS DESC IN WARRANTY DEED DTD 7/11/1974, RCD VOL 751, PG 529 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, BRADLEY, Agreement No. 107894025<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 45 ACS CALLED THE SOUTH 50 ACS OF A 238 ACRE TRACT DESC IN WARRANTY DEED DTD JUNE, 1981 AND RCD VOL 932, PG 641, SAVE AND EXCEPT 5.0 ACS DESC IN WARRANTY DEED DTD 7/11/1974, RCD VOL 751, PG 529 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JACKSON, ARCHIE, Agreement No. 107894026<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 45 ACS CALLED THE SOUTH 50 ACS OF A 238 ACRE TRACT DESC IN WARRANTY DEED DTD JUNE, 1981 AND RCD VOL 932, PG 641, SAVE AND EXCEPT 5.0 ACS DESC IN WARRANTY DEED DTD 7/11/1974, RCD VOL 751, PG 529 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMEANS, DONALD RAY, ET UX, Agreement No. 108228001<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 24.103 ACS DESC IN SPECIAL WARRANTY DEED DTD 09/18/1995, FROM WILLIAM N. FOWLER TO DONALD RAY MCMEANS RCD VOL 1429, PG 228. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, E.H., Agreement No. 108677001<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet top SURFACE to 0 feet bottom COTTON VALLEY<br>Metes & Bound: TRACT ONE: 220.15 ACS DESC AS TRACT ONE IN PARTITION DEED DTD 3/9/1976, RCD VOL 789, PG 122 From 0 feet top SURFACE to 0 feet bottom COTTON VALLEY<br>Metes & Bound: TRACT TWO: 19.2 ACS DESC AS TRACT TWO IN PARTITION DEED DTD 3/9/1976, RCD VOL 789, PG 122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOOKOUT, B.E., JR, Agreement No. 108685000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet to 11,862 feet<br>Metes & Bound: 50 ACS MOL, BEING DESC AS TRACT # X IN MINERAL DEED DTD 7/31/1979 REC VOL 878 PG 642; FURTHER BEING A PORTION OF THE SAME LAND DESC IN MINERAL DEED DTD 9/23/2004 REC VOL 2933 PG 279 From 0 feet to 9,646 feet<br>Metes & Bound: 173.37 ACS MOL, BEING DESC AS TRACT # IX IN MINERAL DEED DTD 5/12/1976 REC VOL 2933 PG 279; FURTHER DESC IN MINERAL DEED DTD 9/23/2004 REC VOL 2933 PG 279. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHES, MICHAEL DEAN, ET AL (VLB), Agreement No. 108769001<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 10.122 ACS MOL DESC IN WD DTD 6-25-2004, RCD VOL 2874, PG 207 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEISENHEIMER, CHARLES WESTY, Agreement No. 109149001<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: TRACT ONE: 2.495 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 7/26/2005, RCD VOL 3153, PG 94. SAID 2.495 ACRE TRACT ALSO BEING PART OF A CALLED 20.1 ACRE TRACT (RESURVEYED AND FOUND TO CONTAIN 17.465 ACS) WHICH WAS CONVEYED BY DEED DTD 1/22/1941, RCD VOL 241, PG 544. All depths<br>Metes & Bound: TRACT TWO: 2.495 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 7/26/2005, RCD VOL 3153, PG 97. SAID 2.495 ACRE TRACT BEING PART OF A 20.1 ACRE TRACT OF LAND (RESURVEYED TO CONTAIN 17.465 ACS) WHICH WAS CONVEYED BY DEED DTD 1/22/1941, RCD VOL 241, PG 544. All depths<br>Metes & Bound: TRACT THREE: 2.495 ACS BEING SAME LANDS DESC IN WARRANTY DEED DTD 12/6/2006, RCD VOL 3510, PG 147, REFERENCED AS TRACT ONE. SAID 2.495 ACRE TRACT (RESURVEYED TO CONTAIN 17.465 ACS) CONVEYED BY DEED DTD 1/22/1941, RCD VOL 241, PG 544. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANESS, JOSH, Agreement No. 109149002<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: TRACT ONE: 2.495 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 7/26/2005, RCD VOL 3153, PG 94. SAID 2.495 ACRE TRACT ALSO BEING PART OF A CALLED 20.1 ACRE TRACT (RESURVEYED AND FOUND TO CONTAIN 17.465 ACS) WHICH WAS CONVEYED BY DEED DTD 1/22/1941, RCD VOL 241, PG 544. All depths<br>Metes & Bound: TRACT TWO: 2.495 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 7/26/2005, RCD VOL 3153, PG 97. SAID 2.495 ACRE TRACT BEING PART OF A 20.1 ACRE TRACT OF LAND (RESURVEYED TO CONTAIN 17.465 ACS) WHICH WAS CONVEYED BY DEED DTD 1/22/1941, RCD VOL 241, PG 544. All depths<br>Metes & Bound: TRACT THREE: 2.495 ACS BEING SAME LANDS DESC IN WARRANTY DEED DTD 12/6/2006, RCD VOL 3510, PG 147, REFERENCED AS TRACT ONE. SAID 2.495 ACRES BEING A PART OF A 20.1 ACRE TRACT (RESURVEYED TO CONTAIN 17.465 ACS) CONVEYED BY DEED DTD 1/22/1941, RCD VOL 241, PG 544. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, SHARON, Agreement No. 110210001<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 96.97 ACS MOL DESC IN PARTITION DEED DTD 11-10-1982, RCD VOL 1018, PG 561 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLOCKER, CHARLES R., TRUST, Agreement No. 110234001<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 77.73 ACS BEING SAME LAND DESC AS TRACT 3 OF EXHIBIT C IN JUDGMENT DTD 5/25/1989, RCD VOL 1215, PG 339. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SOLOMON, HARRY MILLER, JR, Agreement No. 110234002<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 77.73 ACS BEING SAME LAND DESC AS TRACT 3 OF EXHIBIT C IN JUDGMENT DTD 5/25/1989, RCD VOL 1215, PG 339. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLALOCK, MILDRED HOWARD, Agreement No. 110234003<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 77.73 ACS BEING DESC AS TRACT 3 ON EXHIBIT C IN JUDGMENT DTD 5/25/1989, RCD VOL 1215, PG 339. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOLOMON, HOWARD LEIGH, Agreement No. 110234004<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 all depths<br>Metes & Bound: 77.73 ACS BEING DESC AS TRACT 3 ON EXHIBIT C IN JUDGMENT DTD 5/25/1989, RCD VOL 1215, PG 339. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WADLINGTON, JUANITA, Agreement No. 112451001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths All depths<br>Metes & Bound: TRACT #1: BEING 50.80 ACS, MOL SITUATED IN THE WM. SMITH SVY, A-21, HARRISON CTY, TX AND BEING THE SAME LAND DESCB IN THE CERTAIN WD DTD 11/13/1043 FR T.E. WOODLEY, ET UX, GRACE TO WALTER E. WOODLEY OF RECORD IN VOL 347, PG 444 OF THE DEED RECORDS OF HARRISON CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOUSTON, WINNIE RUTH, Agreement No. 112451002<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths All depths<br>Metes & Bound: TRACT #1: BEING 50.80 ACS, MOL SITUATED IN THE WM. SMITH SVY, A-21, HARRISON CTY, TX AND BEING THE SAME LAND DESCB IN THE CERTAIN WD DTD 11/13/1943 FR T.E. WOODLEY, ET UX, GRACE TO WALTER E. WOODLEY OF RECORD IN VOL 347, PG 444 OF THE DEED RECORDS OF HARRISON CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, PAULINE, Agreement No. 112451003<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths All depths<br>Metes & Bound: TRACT #1: BEING 50.80 ACS, MOL SITUATED IN THE WM. SMITH SVY, A-21, HARRISON CTY, TX AND BEING THE SAME LAND DESCB IN THE CERTAIN WD DTD 11/13/1943 FR T.E. WOODLEY, ET UX, GRACE TO WALTER E. WOODLEY OF RECORD IN VOL 347, PG 444 OF THE DEED RECORDS OF HARRISON CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, PENNY STAR, Agreement No. 112451004<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths All depths<br>Metes & Bound: TRACT #1: BEING 50.80 ACS, MOL SITUATED IN THE WM. SMITH SVY, A-21, HARRISON CTY, TX AND BEING THE SAME LAND DESCB IN THE CERTAIN WD DTD 11/13/1943 FR T.E. WOODLEY, ET UX, GRACE TO WALTER E. WOODLEY OF RECORD IN VOL 347, PG 444 OF THE DEED RECORDS OF HARRISON CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RINEY, NEVA NELL, Agreement No. 112451005<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths All depths<br>Metes & Bound: TRACT #1: BEING 50.80 ACS, MOL SITUATED IN THE WM. SMITH SVY, A-21, HARRISON CTY, TX AND BEING THE SAME LAND DESCB IN THE CERTAIN WD DTD 11/13/1943 FR T.E. WOODLEY, ET UX, GRACE TO WALTER E. WOODLEY OF RECORD IN VOL 347, PG 444 OF THE DEED RECORDS OF HARRISON CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRINGER, CATHY B., Agreement No. 113887001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet to 11,731 feet<br>Metes & Bound: 76.16 ACS BEING DESC IN MINERAL AND ROYALTY DEED DTD 2/3/1984, RCD VOL 1028, PG 688. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHAN, JOHNNY,  ET UX, IND & CO-TRUSTEE, Agreement No. 113887002<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet to 11,731 feet<br>Metes & Bound: 76.16 ACS BEING DESC IN MINERAL AND ROYALTY DEED DTD 2/3/1984, RCD VOL 1028, PG 688. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRUNSON, KENNETH WAYNE, ET UX, Agreement No. 115284000<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: BEING 5.182 ACS, MOL, A PART OF THE F. FULLER SVY, A-8, AND BEING THE SAME LAND CALLED 5.012 ACS, MOL, DESC IN WARRANTY DEED DATED 8/17/1972 FROM JACK DILLARD AND WIFE, BURNIECE F. DILLARD TO KENNETH WAYNE BRUNSON AND WIFE, WILLIE MARQURITE BRUNSON, REC VOL 713 PG 400 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, HANNAH, Agreement No. 115299001<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: TR 1 2.495 ACS M/L TR 5 2.495 ACS M/L TR 6 2.495 ACS M/L ALL DESC IN DISTRICT COURT CAUSE NUMBER 39,124 REC 48/220 OF MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY, TX. All depths<br>Metes & Bound: TR 2 2.4951 ACS M/L DESC IN DISTRICT COURT CAUSE NUMBER 39,124 REC 48/220 OF MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY, TX. All depths<br>Metes & Bound: TR 3 2.4957 ACS M/L DESC IN DISTRICT COURT CAUSE NUMBER 39,124 REC 48/220 OF MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY, TX. All depths<br>Metes & Bound: TR 4 2.495 ACS M/L DESC IN DISTRICT COURT CAUSE NUMBER 39,124 REC 48/220 OF MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, MARLON, Agreement No. 115299002<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 14.97 ACS DESCRIBED AS TRACT 1, 3, 4, 5, 6, & 7 IN DISTRICT COURT CAUSE #39,124 REC IN VOL 48 PG 220 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, JOHN W., JR., Agreement No. 115407001<br>USA/TEXAS/HARRISON<br>Survey: REDIN MASON<br>Abstract: 438<br>Metes & Bound: TRACT TWO: 110 ACS, MOL, DESCRIBED AS FIRST TRACT IN WD W/VENDORS LIEN DTD 3/20/1951, RCD IN VOL 376, PG 391. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, KATHERINE HARRISON, Agreement No. 115407002<br>USA/TEXAS/HARRISON<br>Survey: REDIN MASON<br>Abstract: 438<br>Metes & Bound: TRACT TWO: 110 ACS, MOL, DESCRIBED AS FIRST TRACT IN WD W/VENDORS LIEN DTD 3/20/1951, RCD IN VOL 376, PG 391. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TROUTMAN, JOHN P., Agreement No. 115483001<br>USA/TEXAS/HARRISON<br>Survey: HUGH LONG<br>Abstract: 420 All depths<br>Survey: RICHARD T LONG<br>Abstract: 414 All depths<br>Metes & Bound: 606 ACS, M/L, DESC IN DEED DTD 1/25/1960 REC 538/574. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGHER, E. LOUISE TROUTMAN, ET VIR, Agreement No. 115483002<br>USA/TEXAS/HARRISON<br>Survey: HUGH LONG<br>Abstract: 420 All depths<br>Metes & Bound:<br>Survey: RICHARD T LONG<br>Abstract: 414 All depths<br>Metes & Bound: 606 ACS, M/L, DESC IN DEED DTD 1/25/1960 REC 538/574. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALBERTS, MARY E. TROUTMAN, REV LIVING TRUST, Agreement No. 115483003<br>USA/TEXAS/HARRISON<br>Survey: HUGH LONG<br>Abstract: 420 All depths<br>Metes & Bound:<br>Survey: RICHARD T LONG<br>Abstract: 414 All depths<br>Metes & Bound: 606 ACS, M/L, DESC IN DEED DTD 1/25/1960 REC 538/574. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRICE, CHARLES D., ET UX, Agreement No. 115483004<br>USA/TEXAS/HARRISON<br>Survey: HUGH LONG<br>Abstract: 420 All depths<br>Metes & Bound:<br>Survey: RICHARD T LONG<br>Abstract: 414 All depths<br>Metes & Bound: 606 ACS, M/L, DESC IN DEED DTD 1/25/1960 REC 538/574. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALBERTS, MARY E. TROUTMAN REV LIV TRUST, Agreement No. 115501001<br>USA/TEXAS/HARRISON<br>Survey: RICHARD T LONG<br>Abstract: 414 All depths<br>Metes & Bound: 1 ACS, M/L, DESC IN DEED DTD 2/26/1954 REC 431/641. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DOUGHER, E. LOUISE, ET VIR, Agreement No. 115501002<br>USA/TEXAS/HARRISON<br>Survey: RICHARD T LONG<br>Abstract: 414 All depths<br>Metes & Bound: 1 ACS, M/L, DESC IN DEED DTD 2/26/1954 REC 431/641. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TROUTMAN, JOHN P., Agreement No. 115501003<br>USA/TEXAS/HARRISON<br>Survey: RICHARD T LONG<br>Abstract: 414 All depths<br>Metes & Bound: 1 ACS, M/L, DESC IN DEED DTD 2/26/1954 REC 431/641. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWRENCE, VIRGINIA LOU, Agreement No. 115946001<br>USA/TEXAS/HARRISON<br>Survey: REDIN MASON<br>Abstract: 438<br>Metes & Bound: TRACT THREE: 10.0 ACS, MOL, DESCRIBED IN WD DTD 2/24/1951, RCD IN VOL 374, PG 507. TRACT FOUR: 24.4 ACS, MOL, DESCRIBED IN WD DTD 1/24/1952, RCD IN VOL 395, PG 51. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRAVIS PEAK ROYALTY CORPORATION, Agreement No. 116037001<br>USA/TEXAS/HARRISON<br>Survey: MARY RICHARDSON All depths<br>Metes & Bound: TRACT #1 SITUATED IN THE NORTH EAST PART OF PANOLA COUNTY AND PT OF THE WM. ASHLIN HEADRIGHT SVY DESC BY METES & BOUNDS. TRACT #2 BEING THE SOUTH 14 ACS OF 86 ACS PT OF THE MARY RICHARDSON SVY IN HARRISON COUNTY DESC BY METES & BOUNDS. TRACT #3 BEING TRACT SITUATED IN HARRISON COUNTY MARY RICHARDSON SVY DESC BY METES & BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOOGERY, BANKS, ET UX, Agreement No. 116048001<br>USA/TEXAS/HARRISON<br>Survey: MARY RICHARDSON All depths<br>Metes & Bound: TRACT #1 86 ACS, BEING LAND DEEDED TO BANKS BOOGERY BY J.S. WELLBORN DATED 11/29/1904 REC 59/158. TRACT #2 86 ACS, BEING LAND DEEDED TO BANKS BOOGERY BY J.S. WELLBORN DATED 01/10/1906 REC 61/577 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, SAM, Agreement No. 116048002<br>USA/TEXAS/HARRISON<br>Survey: MARY RICHARDSON All depths<br>Metes & Bound: TRACT #1 86 ACS, BEING LAND DEEDED TO BANKS BOOGERY BY J.S. WELLBORN DATED 11/29/1904 REC 59/158. TRACT #2 86 ACS, BEING LAND DEEDED TO BANKS BOOGERY BY J.S. WELLBORN DATED 01/10/1906 REC 61/577 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERKINS, PINK, ET AL, Agreement No. 116052001<br>USA/TEXAS/HARRISON<br>Survey: LARKIN WOMACK<br>Abstract: 735 All depths<br>Metes & Bound: ALL THAT LOT, TRACT OR PARCEL, BEING LOT NO. 1 SET ASIDE TO RACHEL BROWN IN PARTITION DEED BY & BETWEEN RACHEL BROWN, ET AL DATED 12/8/1923 REC 139/162 AND 135/480 DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERRITT, ALBERT, ET AL, Agreement No. 116052002<br>USA/TEXAS/HARRISON<br>Survey: LARKIN WOMACK<br>Abstract: 735 All depths<br>Metes & Bound: ALL THAT LOT, TRACT OR PARCEL, BEING LOT NO. 1 SET ASIDE TO RACHEL BROWN IN PARTITION DEED BY & BETWEEN RACHEL BROWN, ET AL DATED 12/8/1923 REC 139/162 AND 135/480 DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUDD, W. L., ET UX, Agreement No. 116056001<br>USA/TEXAS/HARRISON<br>Survey: LARKIN WOMACK All depths<br>Metes & Bound: ALL THAT LOT, TRACT OR PARCEL IN SE PART, BEING BLOCK NO. 2 SET ASIDE TO VINY PICKENS IN PARTITION DEED OF RACHEL BROWN, ET AL DATED 12/8/1923 REC 139/162 DESC IN LSE & BEING SAME LAND DESC 203/439. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, MAMIE, Agreement No. 116058001<br>USA/TEXAS/HARRISON All depths<br>Metes & Bound: ALL THAT LOT, TRACT OR PARCEL ABOUT 22 MILES S. E. FROM THE CITY OF MARSHALL, DESC IN LEASE AND BEING SAME LAND DESC IN DEED FROM ELBERT HILL, ET UX TO JOHN L. WILEY DATED 11/27/1926 REC 149/121. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILEY, JOHN LINDBERGH ESTATE, Agreement No. 116058002<br>USA/TEXAS/HARRISON All depths<br>Metes & Bound: ALL THAT LOT, TRACT OR PARCEL ABOUT 22 MILES S. E. FROM THE CITY OF MARSHALL, DESC IN LEASE AND BEING SAME LAND DESC IN DEED FROM ELBERT HILL, ET UX TO JOHN L. WILEY DATED 11/27/1926 REC 149/121. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FURRH, J. D., ET AL, Agreement No. 116063001<br>USA/TEXAS/HARRISON<br>Survey: MARY RICHARDSON<br>Abstract: 605 All depths<br>Metes & Bound: 100 ACS, BEING 80 ACS IN HARRISON COUNTY AND 20 ACS IN PANOLA COUNTY DESC IN DEED DATED 5/22/1915 FROM TOM UNDERWOOD TO J.H.FURRH BEING REC 92/364 IN HARRISON AND 31/505 IN PANOLA DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TILLER, MOUZON, ET UX, Agreement No. 116087001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM TILLER<br>Abstract: 706 All depths<br>Metes & Bound: TRACT #1 53 1/3 ACS, BEING 18 MILES SE FROM THE CITY OF MARSHALL BEING LOT #2 SET ASIDE IN DEED DATED 08/26/1916 REC 95/80 DESCRIBED IN LEASE. TRACT #2 53 1/3 ACS, BEING 21 MILES SE OF THE CITY OF MARSHALL DESC IN DEED REC 126/422 DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, W. M. ESTATE, Agreement No. 116091000<br>USA/TEXAS/HARRISON<br>Survey: MARY RICHARDSON All depths<br>Metes & Bound: 100 ACS DESC AS 130.54 ACS, BEING 100.54 ACS OUT OF THE MARY RICHARDSON SVY AND 30 ACS OF THE W. B. ASHLIN SVY, OF WHICH OUT OF 30 ACS, 23 ACS ARE IN PANOLA COUNTY AND 7 ACS ARE IN HARRISON COUNTY SITUATED ABOUT 22 MILES SE FROM THE CITY OF MARSHALL DESCRIBED IN LEASE. USA/Texas/Panola<br>Survey: JOHN WOMACK<br>Abstract: 705 All depths<br>Metes & Bound: 13.33 ACS (PART OF 100 ACS PREVIOUSLY DESCRIBED) ARE MORE ACCURATELY DESCRIBED IN SUPPLEMENT TO LEASE DESCRIPTION DOCUMENT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, J. D. ,ET AL, Agreement No. 116093001<br>USA/TEXAS/HARRISON<br>Survey: MARY RICHARDSON All depths<br>Metes & Bound: TRACT #1 62 ACS, BEING LAND SET ASIDE TO O. R. MOORE IN PARTITION DEED DATED 9/28/1939 REC 236/409 DESCRIBED IN LEASE. TRACT #2 50 ACS, BEING SITUATED 20 MILES SE OF TOWN OF MARSHALL DESC IN DEED REC 50/563 DESC IN LEASE. TRACT #3 21 ACS, IN THE STITH FIELDS SVY DEEDED TO LARKIN MOORE BY MARY MOORE ON 7/14/1919 REC 106/27 DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, KATIE W., Agreement No. 116095000<br>USA/TEXAS/HARRISON<br>Survey: MARY RICHARDSON All depths<br>Metes & Bound: 31.5 ACS, BEING 31.5 ACS OFF THE EAST END OF TRACT CONTAINING 87 ACS DESC IN DEED DATED 4/10/1914 REC 86/555 DESCRIBED IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOSEPH, GERALDINE, ET AL, Agreement No. 116096000<br>USA/TEXAS/HARRISON<br>Survey: MARY RICHARDSON All depths<br>Metes & Bound: 50.0 ACS, KNOWN AS THE ALLEN DOUGLASS TRACT, DESC IN DEED TO ABRAHAM MAYS RECORDED 6/365 MORE FULLY DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, O. R., ET AL, Agreement No. 116098000<br>USA/TEXAS/HARRISON<br>Survey: MARY RICHARDSON All depths<br>Metes & Bound: 62.0 ACS, DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIRST NATIONAL COMPANY, Agreement No. 116105001<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 From 0 feet top BASE COTTON VALLEY BLACK SHALE to 0 feet bottom CENTER OF EARTH<br>Metes & Bound: 179.0 ACS, M/L, DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLDAY, MARGARET FURRH, Agreement No. 116105002<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 From 0 feet top BASE COTTON VALLEY BLACK SHALE to 0 feet bottom CENTER OF EARTH<br>Metes & Bound: 179.0 ACS, M/L, DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASH, REBA , Agreement No. 116105003<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 From 0 feet top BASE COTTON VALLEY BLACK SHALE to 0 feet bottom CENTER OF EARTH<br>Metes & Bound: 179.0 ACS, M/L, DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, ELIZABETH MITCHEL, Agreement No. 116105004<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 From 0 feet top BASE COTTON VALLEY BLACK SHALE to 0 feet bottom CENTER OF EARTH<br>Metes & Bound: 179.0 ACS, M/L, DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURDETT, MARJORIE, ET AL, Agreement No. 116105005<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 From 0 feet top BASE COTTON VALLEY BLACK SHALE to 0 feet bottom CENTER OF EARTH<br>Metes & Bound: 179.0 ACS, M/L, DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                          SCHEDULE A - REAL PROPERTY                          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ABNEY, RUBEN K., ET AL, Agreement No. 116105006<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 From 0 feet top BASE COTTON VALLEY BLACK SHALE to 0 feet bottom CENTER OF EARTH<br>Metes & Bound: 179.0 ACS, M/L, DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, JOHN H., JR., ET AL, Agreement No. 116105007<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 From 0 feet top BASE COTTON VALLEY BLACK SHALE to 0 feet bottom CENTER OF EARTH<br>Metes & Bound: 179.0 ACS, M/L, DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABNEY, CAROLYN M., Agreement No. 116105008<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 From 0 feet top BASE COTTON VALLEY BLACK SHALE to 0 feet bottom CENTER OF EARTH<br>Metes & Bound: 179.0 ACS, M/L, DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABNEY, ZACK, JR., Agreement No. 116105009<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 From 0 feet top BASE COTTON VALLEY BLACK SHALE to 0 feet bottom CENTER OF EARTH<br>Metes & Bound: 179.0 ACS, M/L, DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, HERMAN W., Agreement No. 116105010<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 From 0 feet top BASE COTTON VALLEY BLACK SHALE to 0 feet bottom CENTER OF EARTH<br>Metes & Bound: 179.0 ACS, M/L, DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLARAN, HAZEL W., Agreement No. 116105011<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 From 0 feet top BASE COTTON VALLEY BLACK SHALE to 0 feet bottom CENTER OF EARTH<br>Metes & Bound: 179.0 ACS, M/L, DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DODSON, LOIS, Agreement No. 116105012<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 From 0 feet top BASE COTTON VALLEY BLACK SHALE to 0 feet bottom CENTER OF EARTH<br>Metes & Bound: 179.0 ACS, M/L, DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, GLENDA BRANCH, ET AL, Agreement No. 116105013<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 From 0 feet top BASE COTTON VALLEY BLACK SHALE to 0 feet bottom CENTER OF EARTH<br>Metes & Bound: 179.0 ACS, M/L, DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILLIARD, ANNIE MAE JORDON, Agreement No. 116105014<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 From 0 feet top BASE COTTON VALLEY BLACK SHALE to 0 feet bottom CENTER OF EARTH<br>Metes & Bound: 179.0 ACS, M/L, DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHALEN, VIRGINIA ABNEY, Agreement No. 116105015<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 From 0 feet top BASE COTTON VALLEY BLACK SHALE to 0 feet bottom CENTER OF EARTH<br>Metes & Bound: 179.0 ACS, M/L, DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TATUM, REBECCA WOMACK, Agreement No. 116105016<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 From 0 feet top BASE COTTON VALLEY BLACK SHALE to 0 feet bottom CENTER OF EARTH<br>Metes & Bound: 179.0 ACS, M/L, DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUDD, W. L. , JR. , Agreement No. 116105017<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 From 0 feet top BASE COTTON VALLEY BLACK SHALE to 0 feet bottom CENTER OF EARTH<br>Metes & Bound: 179.0 ACS, M/L, DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUDD, J. B., Agreement No. 116105018<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 From 0 feet top BASE COTTON VALLEY BLACK SHALE to 0 feet bottom CENTER OF EARTH<br>Metes & Bound: 179.0 ACS, M/L, DESC IN LEASE. | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                          SCHEDULE A - REAL PROPERTY                          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor YOUNGBLOOD, MARGARET RUDD, Agreement No. 116105019<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 From 0 feet top BASE COTTON VALLEY BLACK SHALE to 0 feet bottom CENTER OF EARTH<br>Metes & Bound: 179.0 ACS, M/L, DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORBING, HAROLD, SR., Agreement No. 116105020<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 From 0 feet top BASE COTTON VALLEY BLACK SHALE to 0 feet bottom CENTER OF EARTH<br>Metes & Bound: 179.0 ACS, M/L, DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPHAN, FRANCES MAE, Agreement No. 116105021<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 From 0 feet top BASE COTTON VALLEY BLACK SHALE to 0 feet bottom CENTER OF EARTH<br>Metes & Bound: 179.0 ACS, M/L, DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, MARY WINNELL, Agreement No. 116105022<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 From 0 feet top BASE COTTON VALLEY BLACK SHALE to 0 feet bottom CENTER OF EARTH<br>Metes & Bound: 179.0 ACS, M/L, DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARKRIDER, JOHN D., Agreement No. 116105023<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 From 0 feet top BASE COTTON VALLEY BLACK SHALE to 0 feet bottom CENTER OF EARTH<br>Metes & Bound: 179.0 ACS, M/L, DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMPSON, FLORIS VAUGHN, Agreement No. 116105024<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 From 0 feet top BASE COTTON VALLEY BLACK SHALE to 0 feet bottom CENTER OF EARTH<br>Metes & Bound: 179.0 ACS, M/L, DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOX, LILLIAN ESTATE, Agreement No. 116105025<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 From 0 feet top BASE COTTON VALLEY BLACK SHALE to 0 feet bottom CENTER OF EARTH<br>Metes & Bound: 179.0 ACS, M/L, DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHAN, BERNARD, Agreement No. 116105026<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 From 0 feet top BASE COTTON VALLEY BLACK SHALE to 0 feet bottom CENTER OF EARTH<br>Metes & Bound: 179.0 ACS, M/L, DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENGBROCK, JOAN, Agreement No. 116105027<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 From 0 feet top BASE COTTON VALLEY BLACK SHALE to 0 feet bottom CENTER OF EARTH<br>Metes & Bound: 179.0 ACS, M/L, DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, JANE, Agreement No. 116105028<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 From 0 feet top BASE COTTON VALLEY BLACK SHALE to 0 feet bottom CENTER OF EARTH<br>Metes & Bound: 179.0 ACS, M/L, DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIRST NATIONAL COMPANY, Agreement No. 116105029<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 From 0 feet top BASE COTTON VALLEY BLACK SHALE to 0 feet bottom CENTER OF EARTH<br>Metes & Bound: 179.0 ACS, M/L, DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORBING, MACEL E., Agreement No. 116105030<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 From 0 feet top BASE COTTON VALLEY BLACK SHALE to 0 feet bottom CENTER OF EARTH<br>Metes & Bound: 179.0 ACS, M/L, DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, REBAN, Agreement No. 116105031<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 From 0 feet top BASE COTTON VALLEY BLACK SHALE to 0 feet bottom CENTER OF EARTH<br>Metes & Bound: 179.0 ACS, M/L, DESC IN LEASE. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SATTERWHITE, SALLY VANWERT, Agreement No. 116164001<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 From 0 feet to 15,005 feet<br>Metes & Bound: 14.0 ACS, MOL, DESCRIBED AS BLOCK NO. 2 OF PARTITION DEED DTD 3/26/1913, RCD IN VOL. 81, PG 316.<br>Survey: JOSIAH D PERRY<br>Abstract: 851 From 0 feet to 15,005 feet<br>Metes & Bound: 194.66 ACS, MOL, IN THE J.D. PERRY SVY, A-851 AND DESCRIBED AS BLOCK NO. 2 OF PARTITION DEED DTD 3/26/1913, RCD IN VOL 81, PG 316. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VANWERT, JERRY C. ET UX, Agreement No. 116164002<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 From 0 feet to 15,005 feet<br>Metes & Bound: 14.0 ACS, MOL, DESCRIBED AS BLOCK NO. 2 OF PARTITION DEED DTD 3/26/1913, RCD IN VOL. 81, PG 316.<br>Survey: JOSIAH D PERRY<br>Abstract: 851 From 0 feet to 15,005 feet<br>Metes & Bound: 194.66 ACS, MOL, IN THE J.D. PERRY SVY, A-851 AND DESCRIBED AS BLOCK NO. 2 OF PARTITION DEED DTD 3/26/1913, RCD IN VOL 81, PG 316. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VANWERT, JOHN F., JR. ET UX, Agreement No. 116164003<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 From 0 feet to 15,005 feet<br>Metes & Bound: 14.0 ACS, MOL, DESCRIBED AS BLOCK NO. 2 OF PARTITION DEED DTD 3/26/1913, RCD IN VOL. 81, PG 316.<br>Survey: JOSIAH D PERRY<br>Abstract: 851 From 0 feet to 15,005 feet<br>Metes & Bound: 194.66 ACS, MOL, IN THE J.D. PERRY SVY, A-851 AND DESCRIBED AS BLOCK NO. 2 OF PARTITION DEED DTD 3/26/1913, RCD IN VOL 81, PG 316. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, KATHERINE HIGHTOWER, Agreement No. 116184000<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 From 0 feet top BASE COTTON VALLEY BLACK SHALE to 0 feet bottom CENTER OF EARTH<br>Metes & Bound: 106.14 ACS, M/L, DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLDAY, MARGARET FURRH, ET AL, Agreement No. 116189001<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 From 0 feet top BASE COTTON VALLEY BLACK SHALE to 0 feet bottom CENTER OF EARTH<br>Metes & Bound: 100.00 ACS, M/L, BEING 2ND TRACT AS DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLDAY, MARGARET FURRH, ET AL, Agreement No. 116189002<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 From 0 feet top BASE COTTON VALLEY BLACK SHALE to 0 feet bottom CENTER OF EARTH<br>Metes & Bound: 100.00 ACS, M/L, BEING 2ND TRACT AS DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, ROBERT LOUIS, Agreement No. 116696001<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: 36.14 ACS, MOL, DESCRIBED IN WD DTD 6/25/1984, RCD IN VOL 1043, PG 411. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, DENNIS ET AL, Agreement No. 117187001<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 2.552 ACS, MOL, DESCRIBED IN DEED DTD 6/29/2002, RCD IN VOL 2844, PG 298, ALSO DESCRIBED IN TRUSTEE'S DEED DTD 10/5/2004, RCD IN VOL 2940, PG 172 AND BEING FURTHER DESCRIBED AS LOT 26 OF UNIT 1 AS SHOWN ON AN UNRECORDED PLAT OF SAME. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, DENNIS ET AL, Agreement No. 117188001<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: BEING ALL THAT CERTAIN 44.956 ACS, MOL, AND BEING PT OF A TRACT CALLED 355 ACS DESCRIBED IN WD RCD IN VOL 865, PG 44, AND FURTHER DESCRIBED: FIRST TRACT: 32.877 ACS, MOL, DESCRIBED AS 66.681 ACS WHICH IS A PORTION OF A TRACT DESCRIBED AS 71.725 ACS IN DEED DTD 9/3/1998, RCD IN VOL 1837, PG 62. SAVE AND EXCEPT 9 TRACTS FULLY DESCRIBED IN LEASE. SECOND TRACT: 12.079 ACS BEING PT OF 31.612 ACS, MOL, BEING A PORTION OF LAND DESCRIBED IN DEED DTD 8/15/1997, RCD IN VOL 1675, PG 179. SAVE AND EXCEPT 6 TRACTS FULLY DESCRIBED IN LEASE. THIRD TRACT: IN ADDITION TO THE LANDS DESC IN FIRST TRACT AND SECOND TRACT, AND NOTWITHSTANDING ANY EXCEPTED TRACTS FROM FIRST TRACT AND SECOND TRACT, THIS O&G LSE COVERS ANY AND ALL INTEREST OF LESSOR IN ANY PART OF THE 355 ACS, MOL, DESC IN WARRANTY DEED DTD 12-21-1978, RCD IN VOL 865, PG 44. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**      **SCHEDULE A - REAL PROPERTY**      Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WOODLEY, THOMAS EARL, Agreement No. 118079001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 52.0 ACS BEING DESC IN THREE (3) TRACTS: TR 1 45.52 ACS, M/L, OF WHICH 2.0 ACS IS DESC AS FIRST TRACT AND 50.0 ACS IS DESC AS SECOND TRACT IN WD DTD 6/4/1947 REC 312/412 SAVE & EXCEPT 6.48 ACS DESC IN WD DTD 2/16/1952 REC 458/354, WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356. TR 2 3.01 ACS, M/L, DESC IN WD DTD 2/16/1952 REC 458/354, WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356 SAVE & EXCEPT 3.47 ACS BEING SAME LAND CALLED 2 ACS DESC AS FIRST TRACT IN WD DTD 8/8/1968 REC 661/52. THE 3.47 ACS IS THE SOUTH PART OF 6.48 ACS DESC IN WD DTD 2/16/1952 REC 458/354 WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356. TR 3 3.47 ACS, M/L, BEING CALLED 2 ACS DESC AS FIRST TRACT IN WD DTD 8/8/1968 REC 661/52. THE 3.47 ACS IS THE SOUTH PART OF 6.48 ACS DESC IN WD DTD 2/16/1952 REC 458/354 WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EARL, RICHARD, Agreement No. 118079002<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 52.0 ACS BEING DESC IN THREE (3) TRACTS: TR 1 45.52 ACS, M/L, OF WHICH 2.0 ACS IS DESC AS FIRST TRACT AND 50.0 ACS IS DESC AS SECOND TRACT IN WD DTD 6/4/1947 REC 312/412 SAVE & EXCEPT 6.48 ACS DESC IN WD DTD 2/16/1952 REC 458/354, WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356. TR 2 3.01 ACS, M/L, DESC IN WD DTD 2/16/1952 REC 458/354, WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356 SAVE & EXCEPT 3.47 ACS BEING SAME LAND CALLED 2 ACS DESC AS FIRST TRACT IN WD DTD 8/8/1968 REC 661/52. THE 3.47 ACS IS THE SOUTH PART OF 6.48 ACS DESC IN WD DTD 2/16/1952 REC 458/354 WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356. TR 3 3.47 ACS, M/L, BEING CALLED 2 ACS DESC AS FIRST TRACT IN WD DTD 8/8/1968 REC 661/52. THE 3.47 ACS IS THE SOUTH PART OF 6.48 ACS DESC IN WD DTD 2/16/1952 REC 458/354 WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODLEY, WALTER STEPHEN, Agreement No. 118079003<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 52.0 ACS BEING DESC IN THREE (3) TRACTS: TR 1 45.52 ACS, M/L, OF WHICH 2.0 ACS IS DESC AS FIRST TRACT AND 50.0 ACS IS DESC AS SECOND TRACT IN WD DTD 6/4/1947 REC 312/412 SAVE & EXCEPT 6.48 ACS DESC IN WD DTD 2/16/1952 REC 458/354, WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356. TR 2 3.01 ACS, M/L, DESC IN WD DTD 2/16/1952 REC 458/354, WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356 SAVE & EXCEPT 3.47 ACS BEING SAME LAND CALLED 2 ACS DESC AS FIRST TRACT IN WD DTD 8/8/1968 REC 661/52. THE 3.47 ACS IS THE SOUTH PART OF 6.48 ACS DESC IN WD DTD 2/16/1952 REC 458/354 WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356. TR 3 3.47 ACS, M/L, BEING CALLED 2 ACS DESC AS FIRST TRACT IN WD DTD 8/8/1968 REC 661/52. THE 3.47 ACS IS THE SOUTH PART OF 6.48 ACS DESC IN WD DTD 2/16/1952 REC 458/354 WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EARL, PEGGY, ET VIR, Agreement No. 118079004<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 52.0 ACS BEING DESC IN THREE (3) TRACTS: TR 1 45.52 ACS, M/L, OF WHICH 2.0 ACS IS DESC AS FIRST TRACT AND 50.0 ACS IS DESC AS SECOND TRACT IN WD DTD 6/4/1947 REC 312/412 SAVE & EXCEPT 6.48 ACS DESC IN WD DTD 2/16/1952 REC 458/354, WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356. TR 2 3.01 ACS, M/L, DESC IN WD DTD 2/16/1952 REC 458/354, WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356 SAVE & EXCEPT 3.47 ACS BEING SAME LAND CALLED 2 ACS DESC AS FIRST TRACT IN WD DTD 8/8/1968 REC 661/52. THE 3.47 ACS IS THE SOUTH PART OF 6.48 ACS DESC IN WD DTD 2/16/1952 REC 458/354 WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356. TR 3 3.47 ACS, M/L, BEING CALLED 2 ACS DESC AS FIRST TRACT IN WD DTD 8/8/1968 REC 661/52. THE 3.47 ACS IS THE SOUTH PART OF 6.48 ACS DESC IN WD DTD 2/16/1952 REC 458/354 WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODLEY, LARRY KEITH, Agreement No. 118079005<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 52.0 ACS BEING DESC IN THREE (3) TRACTS: TR 1 45.52 ACS, M/L, OF WHICH 2.0 ACS IS DESC AS FIRST TRACT AND 50.0 ACS IS DESC AS SECOND TRACT IN WD DTD 6/4/1947 REC 312/412 SAVE & EXCEPT 6.48 ACS DESC IN WD DTD 2/16/1952 REC 458/354, WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356. TR 2 3.01 ACS, M/L, DESC IN WD DTD 2/16/1952 REC 458/354, WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356 SAVE & EXCEPT 3.47 ACS BEING SAME LAND CALLED 2 ACS DESC AS FIRST TRACT IN WD DTD 8/8/1968 REC 661/52. THE 3.47 ACS IS THE SOUTH PART OF 6.48 ACS DESC IN WD DTD 2/16/1952 REC 458/354 WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356. TR 3 3.47 ACS, M/L, BEING CALLED 2 ACS DESC AS FIRST TRACT IN WD DTD 8/8/1968 REC 661/52. THE 3.47 ACS IS THE SOUTH PART OF 6.48 ACS DESC IN WD DTD 2/16/1952 REC 458/354 WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CLARK, BETTY JANE, Agreement No. 118079006<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 52.0 ACS BEING DESC IN THREE (3) TRACTS: TR 1 45.52 ACS, M/L, OF WHICH 2.0 ACS IS DESC AS FIRST TRACT AND 50.0 ACS IS DESC AS SECOND TRACT IN WD DTD 6/4/1947 REC 312/412 SAVE & EXCEPT 6.48 ACS DESC IN WD DTD 2/16/1952 REC 458/354, WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356. TR 2 3.01 ACS, M/L, DESC IN WD DTD 2/16/1952 REC 458/354, WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356 SAVE & EXCEPT 3.47 ACS BEING SAME LAND CALLED 2 ACS DESC AS FIRST TRACT IN WD DTD 8/8/1968 REC 661/52. THE 3.47 ACS IS THE SOUTH PART OF 6.48 ACS DESC IN WD DTD 2/16/1952 REC 458/354 WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356. TR 3 3.47 ACS, M/L, BEING CALLED 2 ACS DESC AS FIRST TRACT IN WD DTD 8/8/1968 REC 661/52. THE 3.47 ACS IS THE SOUTH PART OF 6.48 ACS DESC IN WD DTD 2/16/1952 REC 458/354 WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODLEY, LILY BELL, Agreement No. 118079007<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TR 1 45.52 ACS, M/L, OF WHICH 2.0 ACS IS DESC AS FIRST TRACT AND 50.0 ACS IS DESC AS SECOND TRACT IN WD DTD 6/4/1947 REC 312/412 SAVE & EXCEPT 6.48 ACS DESC IN WD DTD 2/16/1952 REC 458/354, WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356. All depths<br>Metes & Bound: TR 2 3.01 ACS, M/L, DESC IN WD DTD 2/16/1952 REC 458/354, WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356 SAVE & EXCEPT 3.47 ACS BEING SAME LAND CALLED 2 ACS DESC AS FIRST TRACT IN WD DTD 8/8/1968 REC 661/52. THE 3.47 ACS IS THE SOUTH PART OF 6.48 ACS DESC IN WD DTD 2/16/1952 REC 458/354 WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356. TR 3 3.47 ACS, M/L, BEING CALLED 2 ACS DESC AS FIRST TRACT IN WD DTD 8/8/1968 REC 661/52. THE 3.47 ACS IS THE SOUTH PART OF 6.48 ACS DESC IN WD DTD 2/16/1952 REC 458/354 WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EARL, MARK, Agreement No. 118079008<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 52.0 ACS BEING DESC IN THREE (3) TRACTS: TR 1 45.52 ACS, M/L, OF WHICH 2.0 ACS IS DESC AS FIRST TRACT AND 50.0 ACS IS DESC AS SECOND TRACT IN WD DTD 6/4/1947 REC 312/412 SAVE & EXCEPT 6.48 ACS DESC IN WD DTD 2/16/1952 REC 458/354, WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356. TR 2 3.01 ACS, M/L, DESC IN WD DTD 2/16/1952 REC 458/354, WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356 SAVE & EXCEPT 3.47 ACS BEING SAME LAND CALLED 2 ACS DESC AS FIRST TRACT IN WD DTD 8/8/1968 REC 661/52. THE 3.47 ACS IS THE SOUTH PART OF 6.48 ACS DESC IN WD DTD 2/16/1952 REC 458/354 WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356. TR 3 3.47 ACS, M/L, BEING CALLED 2 ACS DESC AS FIRST TRACT IN WD DTD 8/8/1968 REC 661/52. THE 3.47 ACS IS THE SOUTH PART OF 6.48 ACS DESC IN WD DTD 2/16/1952 REC 458/354 WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATES, BETTY GAIL, Agreement No. 118079009<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 52.0 ACS BEING DESC IN THREE (3) TRACTS: TR 1 45.52 ACS, M/L, OF WHICH 2.0 ACS IS DESC AS FIRST TRACT AND 50.0 ACS IS DESC AS SECOND TRACT IN WD DTD 6/4/1947 REC 312/412 SAVE & EXCEPT 6.48 ACS DESC IN WD DTD 2/16/1952 REC 458/354, WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356. TR 2 3.01 ACS, M/L, DESC IN WD DTD 2/16/1952 REC 458/354, WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356 SAVE & EXCEPT 3.47 ACS BEING SAME LAND CALLED 2 ACS DESC AS FIRST TRACT IN WD DTD 8/8/1968 REC 661/52. THE 3.47 ACS IS THE SOUTH PART OF 6.48 ACS DESC IN WD DTD 2/16/1952 REC 458/354 WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356. TR 3 3.47 ACS, M/L, BEING CALLED 2 ACS DESC AS FIRST TRACT IN WD DTD 8/8/1968 REC 661/52. THE 3.47 ACS IS THE SOUTH PART OF 6.48 ACS DESC IN WD DTD 2/16/1952 REC 458/354 WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODLEY, WELDON WAYNE, Agreement No. 118079010<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 52.0 ACS BEING DESC IN THREE (3) TRACTS: TR 1 45.52 ACS, M/L, OF WHICH 2.0 ACS IS DESC AS FIRST TRACT AND 50.0 ACS IS DESC AS SECOND TRACT IN WD DTD 6/4/1947 REC 312/412 SAVE & EXCEPT 6.48 ACS DESC IN WD DTD 2/16/1952 REC 458/354, WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356. TR 2 3.01 ACS, M/L, DESC IN WD DTD 2/16/1952 REC 458/354, WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356 SAVE & EXCEPT 3.47 ACS BEING SAME LAND CALLED 2 ACS DESC AS FIRST TRACT IN WD DTD 8/8/1968 REC 661/52. THE 3.47 ACS IS THE SOUTH PART OF 6.48 ACS DESC IN WD DTD 2/16/1952 REC 458/354 WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356. TR 3 3.47 ACS, M/L, BEING CALLED 2 ACS DESC AS FIRST TRACT IN WD DTD 8/8/1968 REC 661/52. THE 3.47 ACS IS THE SOUTH PART OF 6.48 ACS DESC IN WD DTD 2/16/1952 REC 458/354 WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODLEY, PAUL WELDON, Agreement No. 118104001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TR 1 45.52 ACS, M/L, OF WHICH 2.0 ACS IS DESC AS FIRST TRACT AND 50.0 ACS IS DESC AS SECOND TRACT IN WD DTD 6/4/1947 REC 312/412 SAVE & EXCEPT 6.48 ACS DESC IN WD DTD 2/16/1952 REC 458/354, WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356. TR 2 3.01 ACS, M/L, DESC IN WD DTD 2/16/1952 REC 458/354, WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356 SAVE & EXCEPT 3.47 ACS BEING SAME LAND CALLED 2 ACS DESC AS FIRST TRACT IN WD DTD 8/8/1968 REC 661/52. THE 3.47 ACS IS THE SOUTH PART OF 6.48 ACS DESC IN WD DTD 2/16/1952 REC 458/354 WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356. All depths<br>Metes & Bound: TR 3 3.71 ACS, M/L, BEING DESC AS PART 2 OF TRACT 5 IN EXHIBIT "E" SET APART TO PAUL WELDON WOODLEY, IN PATITION DEED , FILED FOR RECORD ON MARCH 22, 2004 REC 2808/301. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HESTER, GLADYS W., Agreement No. 118107001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TR I 45.52 ACS, M/L, OF WHICH 2.0 ACS IS DESC AS FIRST TRACT AND 50.0 ACS IS DESC AS SECOND TRACT IN WD DTD 6/4/1947 REC 312/412 SAVE & EXCEPT 6.48 ACS DESC IN WD DTD 2/16/1952 REC 458/354, WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356. TR 2 3.01 ACS, M/L, DESC IN WD DTD 2/16/1952 REC 458/354, WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356 SAVE & EXCEPT 3.47 ACS BEING SAME LAND CALLED 2 ACS DESC AS FIRST TRACT IN WD DTD 8/8/1968 REC 661/52. THE 3.47 ACS IS THE SOUTH PART OF 6.48 ACS DESC IN WD DTD 2/16/1952 REC 458/354 WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356. TR 3 3.47 ACS, M/L, BEING CALLED 2 ACS DESC AS FIRST TRACT IN WD DTD 8/8/1968 REC 661/52. THE 3.47 ACS IS THE SOUTH PART OF 6.48 ACS DESC IN WD DTD 2/16/1952 REC 458/354 WHOSE DESC WAS CORRECTED IN WD DTD 2/17/1956 REC 469/356. All depths<br>Metes & Bound: TR 4 2.585 ACS, M/L, BEING 21.86 ACS DESC IN EXHIBIT "C" SET APART TO RAY M. HESTER AND GLADYS W. HESTER IN PARTITION DEED , FILED FOR RECORD ON MARCH 22, 2004 REC 2808/301. SAVE & EXCEPT 19.275 ACS BEING PART OF SAID 21.86 LYING OUTSIDE BOUNDARIES OF 54.3 ACS DESC IN MD DTD 5/19/1952 REC 399/637. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOWDEN, RANDALL K., T UX, Agreement No. 119004000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet above top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 4.6168 ACS, M/L DESC IN WARRANTY DEED DTD 8/17/1999 REC 1987/338. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, C. D., EST, TST TRUST, ET AL. , Agreement No. 120440001<br>USA/TEXAS/HARRISON<br>Survey: REDIN MASON<br>Abstract: 438 All depths<br>Metes & Bound: 219.08 ACS OF LAND, MOL, OUT OF THE REDIN MASON SURVEY, A-438, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 8/21/1975, RECORDED IN VOL 772, PG 22 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARGILL, JACK L., Agreement No. 120792001<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 From 0 feet top SURFACE to 100 feet below bottom SMACKOVER<br>Metes & Bound: BEING 49.16 ACS OF LAND, MOL, SITUATED IN THE S.C. GARNER SURVEY, A-276, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND MORE PARTICULARLY DESCRIBED AS BLOCK NO. 5 OF TRACT THREE IN THAT CERTAIN PARTITION DEED DATED 4/14/1919, RECORDED IN VOL 100, PG 613 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet top SURFACE to 100 feet below bottom SMACKOVER<br>Metes & Bound: BEING 27 ACRES, MORE OR LESS IN THE WM. SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN PARTITION DEED DATED APRIL 14, 1919 AS BLOCK NO. 5 OF TRACT THREE OF THE PARTITION OF S. C. GARNER SURVEY FROM THE HEIRS OF R. R. SCOTT TO MRS. ELLA KAIN IN VOLUME 100, PAGE 617 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARGILL, JERRY A., Agreement No. 120792002<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 From 0 feet top SURFACE to 100 feet below bottom TD DRILLED<br>Metes & Bound: BEING 49.16 ACS OF LAND, MOL, SITUATED IN THE S.C. GARNER SURVEY, A-276, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND MORE PARTICULARLY DESCRIBED AS BLOCK NO. 5 OF TRACT THREE IN THAT CERTAIN PARTITION DEED DATED 4/14/1919, RECORDED IN VOL 100, PG 613 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet top SURFACE to 100 feet below bottom TD DRILLED<br>Metes & Bound: BEING 27 ACRES, MORE OR LESS IN THE WM. SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN PARTITION DEED DATED APRIL 14, 1919 AS BLOCK NO. 5 OF TRACT THREE OF THE PARTITION OF S. C. GARNER SURVEY FROM THE HEIRS OF R. R. SCOTT TO MRS. ELLA KAIN IN VOLUME 100, PAGE 617 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARBUCKLE, JOAN, Agreement No. 120840001<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: BEING THE MOST NORTHERN 63.0 ACS OF 157.0 ACS OF LAND, MOL, A PART OF THE THOMAS GRAY HEADRIGHT SVY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS TWO TRACTS OF LAND: 94 ACS AND 63 ACS IN THAT CERTAIN WARRANTY DEED DATED 4/12/1960, RECORDED IN VOL 543, PG 198 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, PETER R., Agreement No. 120840002<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: BEING THE MOST NORTHERN 63.0 ACS OF 157.0 ACS OF LAND, MOL, A PART OF THE THOMAS GRAY HEADRIGHT SVY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS TWO TRACTS OF LAND: 94 ACS AND 63 ACS IN THAT CERTAIN WARRANTY DEED DATED 4/12/1960, RECORDED IN VOL 543, PG 198 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BILLINGS, ANNE D., Agreement No. 120840003<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: BEING THE MOST NORTHERN 63.0 ACS OF 157.0 ACS OF LAND, MOL, A PART OF THE THOMAS GRAY HEADRIGHT SVY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS TWO TRACTS OF LAND: 94 ACS AND 63 ACS IN THAT CERTAIN WARRANTY DEED DATED 4/12/1960, RECORDED IN VOL 543, PG 198 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, ALBERT B., III, Agreement No. 120840004<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: BEING THE MOST NORTHERN 63.0 ACS OF 157.0 ACS OF LAND, MOL, A PART OF THE THOMAS GRAY HEADRIGHT SVY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS TWO TRACTS OF LAND: 94 ACS AND 63 ACS IN THAT CERTAIN WARRANTY DEED DATED 4/12/1960, RECORDED IN VOL 543, PG 198 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARBUCKLE, KATHERINE, Agreement No. 120840005<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: BEING THE MOST NORTHERN 63.0 ACS OF 157.0 ACS OF LAND, MOL, A PART OF THE THOMAS GRAY HEADRIGHT SVY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS TWO TRACTS OF LAND: 94 ACS AND 63 ACS IN THAT CERTAIN WARRANTY DEED DATED 4/12/1960, RECORDED IN VOL 543, PG 198 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARBUCKLE, SUSAN, Agreement No. 120840006<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: BEING THE MOST NORTHERN 63.0 ACS OF 157.0 ACS OF LAND, MOL, A PART OF THE THOMAS GRAY HEADRIGHT SVY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS TWO TRACTS OF LAND: 94 ACS AND 63 ACS IN THAT CERTAIN WARRANTY DEED DATED 4/12/1960, RECORDED IN VOL 543, PG 198 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARBUCKLE, EARNEST C., JR., Agreement No. 120840007<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: BEING THE MOST NORTHERN 63.0 ACS OF 157.0 ACS OF LAND, MOL, A PART OF THE THOMAS GRAY HEADRIGHT SVY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS TWO TRACTS OF LAND: 94 ACS AND 63 ACS IN THAT CERTAIN WARRANTY DEED DATED 4/12/1960, RECORDED IN VOL 543, PG 198 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ETHERIDGE, ELEANOR, Agreement No. 120840008<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: BEING THE MOST NORTHERN 63.0 ACS OF 157.0 ACS OF LAND, MOL, A PART OF THE THOMAS GRAY HEADRIGHT SVY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS TWO TRACTS OF LAND: 94 ACS AND 63 ACS IN THAT CERTAIN WARRANTY DEED DATED 4/12/1960, RECORDED IN VOL 543, PG 198 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ETHERIDGE, HOWARD, Agreement No. 120840009<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: BEING THE MOST NORTHERN 63.0 ACS OF 157.0 ACS OF LAND, MOL, A PART OF THE THOMAS GRAY HEADRIGHT SVY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS TWO TRACTS OF LAND: 94 ACS AND 63 ACS IN THAT CERTAIN WARRANTY DEED DATED 4/12/1960, RECORDED IN VOL 543, PG 198 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, BRUCE, Agreement No. 120840010<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: BEING THE MOST NORTHERN 63.0 ACS OF 157.0 ACS OF LAND, MOL, A PART OF THE THOMAS GRAY HEADRIGHT SVY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS TWO TRACTS OF LAND: 94 ACS AND 63 ACS IN THAT CERTAIN WARRANTY DEED DATED 4/12/1960, RECORDED IN VOL 543, PG 198 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARBUCKLE, JOAN, Agreement No. 120849001<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: BEING THE MOST SOUTHERN 94.0 ACS OF 157.0 ACS OF LAND, MOL, A PART OF THE THOMAS GRAY HEADRIGHT SVY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS TWO TRACTS OF LAND: 94 ACS AND 63 ACS IN THAT CERTAIN WARRANTY DEED DATED 4/12/1960, RECORDED IN VOL 543, PG 198 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HALL, PETER R., Agreement No. 120849002<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: BEING THE MOST SOUTHERN 94.0 ACS OF 157.0 ACS OF LAND, MOL, A PART OF THE THOMAS GRAY HEADRIGHT SVY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS TWO TRACTS OF LAND: 94 ACS AND 63 ACS IN THAT CERTAIN WARRANTY DEED DATED 4/12/1960, RECORDED IN VOL 543, PG 198 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, ALBERT B., III, Agreement No. 120849003<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: BEING THE MOST SOUTHERN 94.0 ACS OF 157.0 ACS OF LAND, MOL, A PART OF THE THOMAS GRAY HEADRIGHT SVY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS TWO TRACTS OF LAND: 94 ACS AND 63 ACS IN THAT CERTAIN WARRANTY DEED DATED 4/12/1960, RECORDED IN VOL 543, PG 198 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARBUCKLE, KATHERINE, Agreement No. 120849004<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: BEING THE MOST SOUTHERN 94.0 ACS OF 157.0 ACS OF LAND, MOL, A PART OF THE THOMAS GRAY HEADRIGHT SVY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS TWO TRACTS OF LAND: 94 ACS AND 63 ACS IN THAT CERTAIN WARRANTY DEED DATED 4/12/1960, RECORDED IN VOL 543, PG 198 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARBUCKLE, ERNEST C., JR., Agreement No. 120849005<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: BEING THE MOST SOUTHERN 94.0 ACS OF 157.0 ACS OF LAND, MOL, A PART OF THE THOMAS GRAY HEADRIGHT SVY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS TWO TRACTS OF LAND: 94 ACS AND 63 ACS IN THAT CERTAIN WARRANTY DEED DATED 4/12/1960, RECORDED IN VOL 543, PG 198 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARBUCKLE, SUSAN, Agreement No. 120849006<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: BEING THE MOST SOUTHERN 94.0 ACS OF 157.0 ACS OF LAND, MOL, A PART OF THE THOMAS GRAY HEADRIGHT SVY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS TWO TRACTS OF LAND: 94 ACS AND 63 ACS IN THAT CERTAIN WARRANTY DEED DATED 4/12/1960, RECORDED IN VOL 543, PG 198 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ETHERIDGE, ELEANOR, Agreement No. 120849007<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: BEING THE MOST SOUTHERN 94.0 ACS OF 157.0 ACS OF LAND, MOL, A PART OF THE THOMAS GRAY HEADRIGHT SVY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS TWO TRACTS OF LAND: 94 ACS AND 63 ACS IN THAT CERTAIN WARRANTY DEED DATED 4/12/1960, RECORDED IN VOL 543, PG 198 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ETHERIDGE, HOWARD, Agreement No. 120849008<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: BEING THE MOST SOUTHERN 94.0 ACS OF 157.0 ACS OF LAND, MOL, A PART OF THE THOMAS GRAY HEADRIGHT SVY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS TWO TRACTS OF LAND: 94 ACS AND 63 ACS IN THAT CERTAIN WARRANTY DEED DATED 4/12/1960, RECORDED IN VOL 543, PG 198 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, BRUCE, Agreement No. 120849009<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: BEING THE MOST SOUTHERN 94.0 ACS OF 157.0 ACS OF LAND, MOL, A PART OF THE THOMAS GRAY HEADRIGHT SVY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS TWO TRACTS OF LAND: 94 ACS AND 63 ACS IN THAT CERTAIN WARRANTY DEED DATED 4/12/1960, RECORDED IN VOL 543, PG 198 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BILLINGS, ANNE D, Agreement No. 120849010<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: BEING THE MOST SOUTHERN 94.0 ACS OF 157.0 ACS OF LAND, MOL, A PART OF THE THOMAS GRAY HEADRIGHT SVY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS TWO TRACTS OF LAND: 94 ACS AND 63 ACS IN THAT CERTAIN WARRANTY DEED DATED 4/12/1960, RECORDED IN VOL 543, PG 198 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                  SCHEDULE A - REAL PROPERTY                  Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HYMAN, DR RICHARD W , Agreement No. 121220001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 64.916 ACS MOL, DESC AS TRACTS A, B AND C IN PARTITION DEED DTD 5/26/1978 REC VOL 852 PG 136 TRACT A 16.229 ACS; TRACT B 16.229 ACS; TRACT C 32.458 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, DORA MAE BROWN, Agreement No. 121411001<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 9.98 ACS MOL DESCRIBED AS TRACT 3, 5, 6 & 7 IN DISTRICT COURT CAUSE #39,124 REC IN VOL 48 PG 220 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANDHAM, FAYE GIBBONS, Agreement No. 121512001<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 67.0 ACS MOL DESCRIBED IN WD DTD 1/26/1973 REC IN VOL 721 PG 477<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACS MOL DESCRIBED AS A 110.0 ACS MOL DESSCRIBED IN MD DTD 7/15/1954 REC IN VOL 436 PG 472 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBBONS, MELBA BASHAM, Agreement No. 121512002<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 67.0 ACS MOL DESCRIBED IN WD DTD 1/26/1973 REC IN VOL 721 PG 477<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACS MOL DESCRIBED AS A 110.0 ACS MOL DESSCRIBED IN MD DTD 7/15/1954 REC IN VOL 436 PG 472 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NIELSEN, KATIE GIBBONS, Agreement No. 121512003<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 67.0 ACS MOL DESCRIBED IN WD DTD 1/26/1973 REC IN VOL 721 PG 477<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACS MOL DESCRIBED AS A 110.0 ACS MOL DESSCRIBED IN MD DTD 7/15/1954 REC IN VOL 436 PG 472 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, AMANDY, Agreement No. 121830001<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 12.475 ACS MOL, DESC AS THE FOLLOWING FIVE TRACTS OF LAND: TRACT ONE: 2.495 ACS MOL, DESC AS TRACT 3 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY TRACT TWO: 2.495 ACS MOL, DESC AS TRACT 4 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY TRACT THREE: 2.495 ACS MOL, DESC AS TRACT 5 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY TRACT FOUR: 2.495 ACS MOL, DESC AS TRACT 6 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY TRACT FIVE: 2.495 ACS MOL, DESC AS 7 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, DONALD RAY, Agreement No. 121830002<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 12.475 ACS MOL, DESC AS THE FOLLOWING FIVE TRACTS OF LAND: TRACT ONE: 2.495 ACS MOL, DESC AS TRACT 3 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY TRACT TWO: 2.495 ACS MOL, DESC AS TRACT 4 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY TRACT THREE: 2.495 ACS MOL, DESC AS TRACT 5 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY TRACT FOUR: 2.495 ACS MOL, DESC AS TRACT 6 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY TRACT FIVE: 2.495 ACS MOL, DESC AS 7 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRAY, ORA MAE, Agreement No. 121830003<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 12.475 ACS MOL, DESC AS THE FOLLOWING FIVE TRACTS OF LAND: TRACT ONE: 2.495 ACS MOL, DESC AS TRACT 3 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY TRACT TWO: 2.495 ACS MOL, DESC AS TRACT 4 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY TRACT THREE: 2.495 ACS MOL, DESC AS TRACT 5 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY TRACT FOUR: 2.495 ACS MOL, DESC AS TRACT 6 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY TRACT FIVE: 2.495 ACS MOL, DESC AS TRACT 7 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, GLADYS, Agreement No. 121830004<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 12.475 ACS MOL, DESC AS THE FOLLOWING FIVE TRACTS OF LAND: TRACT ONE: 2.495 ACS MOL, DESC AS TRACT 3 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY TRACT TWO: 2.495 ACS MOL, DESC AS TRACT 4 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY TRACT THREE: 2.495 ACS MOL, DESC AS TRACT 5 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY TRACT FOUR: 2.495 ACS MOL, DESC AS TRACT 6 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY TRACT FIVE: 2.495 ACS MOL, DESC AS TRACT 7 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBB, JEFF, ET UX, Agreement No. 121841001<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 2.503 ACS MOL, DESC IN DEED DTD 1/28/2000 REC VOL 3227 PG 266. BEING A PORTION OF 335 ACS DESC IN WD DTD 5/21/1936 REC VOL 217 PG 277 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIGHT FARMING INTEREST, LTD, Agreement No. 121893000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet top SURFACE to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 88.724 ACS MOL, BEING THE SAME LAND (CALLED TO CONTAIN 90.63 ACS) DESC IN A WARRANTY DEED DTD 4/2/1998 REC VOL 1763 PG 327 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, QUENTEN L , Agreement No. 121899001<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 2.563 ACS MOL, DESC IN DEED DTD 10/27/2004 REC VOL 2941 PG 308. BEING A PORTION OF 335 ACS DESC IN WD DTD 5/21/1936 REC VOL 217 PG 277 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, JUDITH, Agreement No. 122210001<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 2.503 ACS MOL, BEING DESC IN WARRANTY DEED DTD 2/21/2004 REC VOL 2844 PG 310 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, LENA, Agreement No. 123367001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 24 ACS, MOL, DESC AS BLOCK 10 IN CERT. COPY OF DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568. BEING SAME LAND DESC IN WD DTD 06/22/1965, REC IN VOL 613, PAGE 603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLT, NELLRENE E., Agreement No. 123389001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 31.25 ACS, MOL, DESC AS THE FOLLOWING TWO TRACTS: TRACT 1: 15 ACS, MOL, DEING TRACT TWO DESC IN WD DTD 02/07/1922, REC IN VOL 228, PAGE 265. TRACT 2: 16.125 ACS, MOL, DEING TRACT ONE DESC IN WD DTD 02/07/1922, REC IN VOL 228, PAGE 265. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TILLER, ROBERT C., Agreement No. 123395001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 From 0 feet to 11,827 feet<br>Metes & Bound: 16.229 ACS, MOL, DESC AS TRACT A IN PARTITION DEED, DTD 05/26/1978, REC IN VOL 852, PAE 136. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**                Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TILLER, MARY GRAY, Agreement No. 123395002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 From 0 feet to 11,827 feet<br>Metes & Bound: 16.229 ACS, MOL, DESC AS TRACT A IN PARTITION DEED, DTD 05/26/1978, REC IN VOL 852, PAGE 136. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPENCER, C.B., JR. , Agreement No. 123662001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 6.0 ACS, MOL, DESC BLOCK NO. 3 IN THAT CERTIFIED COPY OF DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568. All depths<br>Metes & Bound: 13.40 ACS, MOL, BEING MORE FULLY DESCRIBED AS 14.40 ACS, IN BLOCK NO. 1, IN DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568, SAVE & EXCEPT: 1 ACR, MOL, DESC IN VOL 69, PAGE 488. All depths<br>Metes & Bound: 1 ACS, MOL, DESC IN WD DTD 10/23/1911, REC IN VOL 69, PAGE 488. All depths<br>Metes & Bound: 27.60 ACS, MOL, BEING DESC AS BLOCK 6 OF DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568.<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 79.50 ACS, MOL, DESC AS 93 ACS IN TRACT 1 OF WD DTD 02/13/1976, REC IN VOL 780, PAGE 87. SAVE AND EXCEPT 13.5 ACS IN DEED DTD 01/31/1974, REC IN VOL 742, PAGE 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, TERESA, Agreement No. 123662002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 1 ACS, MOL, DESC IN WD DTD 10/23/1911, REC IN VOL 69, PAGE 488. All depths<br>Metes & Bound: 6.0 ACS, MOL, DESC BLOCK NO. 3 IN THAT CERTIFIED COPY OF DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568. All depths<br>Metes & Bound: 13.40 ACS, MOL, BEING MORE FULLY DESCRIBED AS 14.40 ACS, IN BLOCK NO. 1, IN DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568, SAVE & EXCEPT: 1 ACR, MOL, DESC IN VOL 69, PAGE 488. All depths<br>Metes & Bound: 27.60 ACS, MOL, BEING DESC AS BLOCK 6 OF DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568.<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 79.50 ACS, MOL, DESC AS 93 ACS IN TRACT 1 OF WD DTD 02/13/1976, REC IN VOL 780, PAGE 87. SAVE AND EXCEPT 13.5 ACS IN DEED DTD 01/31/1974, REC IN VOL 742, PAGE 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, MARTHA LYNN, Agreement No. 123662003<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT 2: 6.0 ACS MOL DESCRIBED AS BLOCK NO 3 IN DECREE OF PARTITION DTD 1/31/1928 REC IN VOL 384 PG 568 All depths<br>Metes & Bound: TRACT 3: 13.4 ACS MOL DESCRIBED AS 14.4 ACS BLOCK NO 1 IN DECREE OF PARTITION DTD 1/31/1928 REC IN VOL 384 PG 568 S&E 1.0 AC MOL DESCRIBED IN VOL 69 PG 488 TRACT 5: 27.6 ACS MOL DESCRIBED AS BLOCK 6 IN DECREE OF PARTITION DTD 1/31/1928 REC IN VOL 384 PG 568 All depths<br>Metes & Bound: TRACT 4: 1.0 AC MOL DESCRIBED IN WD DTD 10/23/1911 REC IN VOL 69 PG 488<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: TRACT 1: 79.5 ACS MOL DESCRIBED AS 93 ACS IN TRACT 1 OF WD DTD 2/13/1976 REC IN VOL 780 PG 87 S&E 13.5 ACS DESCRIBED IN DEED DTD 1/31/1974 REC IN VOL 742 PG 57 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHES, CYNTHIA, Agreement No. 123662004<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 6.0 ACS, MOL, DESC BLOCK NO. 3 IN THAT CERTIFIED COPY OF DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568. All depths<br>Metes & Bound: 13.40 ACS, MOL, BEING MORE FULLY DESCRIBED AS 14.40 ACS, IN BLOCK NO. 1, IN DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568, SAVE & EXCEPT: 1 ACR, MOL, DESC IN VOL 69, PAGE 488. All depths<br>Metes & Bound: 1 ACS, MOL, DESC IN WD DTD 10/23/1911, REC IN VOL 69, PAGE 488. All depths<br>Metes & Bound: 27.60 ACS, MOL, BEING DESC AS BLOCK 6 OF DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568.<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 79.50 ACS, MOL, DESC AS 93 ACS IN TRACT 1 OF WD DTD 02/13/1976, REC IN VOL 780, PAGE 87. SAVE AND EXCEPT 13.5 ACS IN DEED DTD 01/31/1974, REC IN VOL 742, PAGE 57. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, DWAYNE, Agreement No. 123662005<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 6.0 ACS, MOL, DESC BLOCK NO. 3 IN THAT CERTIFIED COPY OF DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568. All depths<br>Metes & Bound: 13.40 ACS, MOL, BEING MORE FULLY DESCRIBED AS 14.40 ACS, IN BLOCK NO. 1, IN DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568, SAVE & EXCEPT: 1 ACR, MOL, DESC IN VOL 69, PAGE 488. All depths<br>Metes & Bound: 1 ACS, MOL, DESC IN WD DTD 10/23/1911, REC IN VOL 69, PAGE 488. All depths<br>Metes & Bound: 27.60 ACS, MOL, BEING DESC AS BLOCK 6 OF DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568.<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 79.50 ACS, MOL, DESC AS 93 ACS IN TRACT 1 OF WD DTD 02/13/1976, REC IN VOL 780, PAGE 87. SAVE AND EXCEPT 13.5 ACS IN DEED DTD 01/31/1974, REC IN VOL 742, PAGE 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, GREGORY B., Agreement No. 123662006<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 6.0 ACS, MOL, DESC BLOCK NO. 3 IN THAT CERTIFIED COPY OF DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568. All depths<br>Metes & Bound: 13.40 ACS, MOL, BEING MORE FULLY DESCRIBED AS 14.40 ACS, IN BLOCK NO. 1, IN DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568, SAVE & EXCEPT: 1 ACR, MOL, DESC IN VOL 69, PAGE 488. 27.60 ACS, MOL, BEING DESC AS BLOCK 6 OF DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568. All depths<br>Metes & Bound: 1 ACS, MOL, DESC IN WD DTD 10/23/1911, REC IN VOL 69, PAGE 488.<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 79.50 ACS, MOL, DESC AS 93 ACS IN TRACT 1 OF WD DTD 02/13/1976, REC IN VOL 780, PAGE 87. SAVE AND EXCEPT 13.5 ACS IN DEED DTD 01/31/1974, REC IN VOL 742, PAGE 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAHIM, GENERAL, Agreement No. 123662007<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 6.0 ACS, MOL, DESC BLOCK NO. 3 IN THAT CERTIFIED COPY OF DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568. All depths<br>Metes & Bound: 13.40 ACS, MOL, BEING MORE FULLY DESCRIBED AS 14.40 ACS, IN BLOCK NO. 1, IN DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568, SAVE & EXCEPT: 1 ACR, MOL, DESC IN VOL 69, PAGE 488. 27.60 ACS, MOL, BEING DESC AS BLOCK 6 OF DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568. All depths<br>Metes & Bound: 1 ACS, MOL, DESC IN WD DTD 10/23/1911, REC IN VOL 69, PAGE 488.<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 79.50 ACS, MOL, DESC AS 93 ACS IN TRACT 1 OF WD DTD 02/13/1976, REC IN VOL 780, PAGE 87. SAVE AND EXCEPT 13.5 ACS IN DEED DTD 01/31/1974, REC IN VOL 742, PAGE 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERRITT, DIANE SMITH, Agreement No. 123662008<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 6.0 ACS, MOL, DESC BLOCK NO. 3 IN THAT CERTIFIED COPY OF DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568. All depths<br>Metes & Bound: 13.40 ACS, MOL, BEING MORE FULLY DESCRIBED AS 14.40 ACS, IN BLOCK NO. 1, IN DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568, SAVE & EXCEPT: 1 ACR, MOL, DESC IN VOL 69, PAGE 488. All depths<br>Metes & Bound: 1 ACS, MOL, DESC IN WD DTD 10/23/1911, REC IN VOL 69, PAGE 488. All depths<br>Metes & Bound: 27.60 ACS, MOL, BEING DESC AS BLOCK 6 OF DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568.<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 79.50 ACS, MOL, DESC AS 93 ACS IN TRACT 1 OF WD DTD 02/13/1976, REC IN VOL 780, PAGE 87. SAVE AND EXCEPT 13.5 ACS IN DEED DTD 01/31/1974, REC IN VOL 742, PAGE 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, WANDA ELAINE, Agreement No. 123662009<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 6.0 ACS, MOL, DESC BLOCK NO. 3 IN THAT CERTIFIED COPY OF DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568. All depths<br>Metes & Bound: 13.40 ACS, MOL, BEING MORE FULLY DESCRIBED AS 14.40 ACS, IN BLOCK NO. 1, IN DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568, SAVE & EXCEPT: 1 ACR, MOL, DESC IN VOL 69, PAGE 488. All depths<br>Metes & Bound: 1 ACS, MOL, DESC IN WD DTD 10/23/1911, REC IN VOL 69, PAGE 488. All depths<br>Metes & Bound: 27.60 ACS, MOL, BEING DESC AS BLOCK 6 OF DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568.<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 79.50 ACS, MOL, DESC AS 93 ACS IN TRACT 1 OF WD DTD 02/13/1976, REC IN VOL 780, PAGE 87. SAVE AND EXCEPT 13.5 ACS IN DEED DTD 01/31/1974, REC IN VOL 742, PAGE 57. | Lease | Undetermined | Undetermined |

In re:   Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, LAVONIA, Agreement No. 123662010<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 6.0 ACS, MOL, DESC BLOCK NO. 3 IN THAT CERTIFIED COPY OF DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568. All depths<br>Metes & Bound: 13.40 ACS, MOL, BEING MORE FULLY DESCRIBED AS 14.40 ACS, IN BLOCK NO. 1, IN DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568, SAVE & EXCEPT: 1 ACR, MOL, DESC IN VOL 69, PAGE 488. All depths<br>Metes & Bound: 1 ACS, MOL, DESC IN WD DTD 10/23/1911, REC IN VOL 69, PAGE 488. All depths<br>Metes & Bound: 27.60 ACS, MOL, BEING DESC AS BLOCK 6 OF DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568.<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 79.50 ACS, MOL, DESC AS 93 ACS IN TRACT 1 OF WD DTD 02/13/1976, REC IN VOL 780, PAGE 87. SAVE AND EXCEPT 13.5 ACS IN DEED DTD 01/31/1974, REC IN VOL 742, PAGE 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, TOMMY HARRISON, Agreement No. 123662011<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 6.0 ACS, MOL, DESC BLOCK NO. 3 IN THAT CERTIFIED COPY OF DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568. All depths<br>Metes & Bound: 13.40 ACS, MOL, BEING MORE FULLY DESCRIBED AS 14.40 ACS, IN BLOCK NO. 1, IN DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568, SAVE & EXCEPT: 1 ACR, MOL, DESC IN VOL 69, PAGE 488. 27.60 ACS, MOL, BEING DESC AS BLOCK 6 OF DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568. All depths<br>Metes & Bound: 1 ACS, MOL, DESC IN WD DTD 10/23/1911, REC IN VOL 69, PAGE 488.<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 79.50 ACS, MOL, DESC AS 93 ACS IN TRACT 1 OF WD DTD 02/13/1976, REC IN VOL 780, PAGE 87. SAVE AND EXCEPT 13.5 ACS IN DEED DTD 01/31/1974, REC IN VOL 742, PAGE 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MADISON, STACIE, Agreement No. 123662012<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 6.0 ACS, MOL, DESC BLOCK NO. 3 IN THAT CERTIFIED COPY OF DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568. All depths<br>Metes & Bound: 13.40 ACS, MOL, BEING MORE FULLY DESCRIBED AS 14.40 ACS, IN BLOCK NO. 1, IN DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568, SAVE & EXCEPT: 1 ACR, MOL, DESC IN VOL 69, PAGE 488. All depths<br>Metes & Bound: 1 ACS, MOL, DESC IN WD DTD 10/23/1911, REC IN VOL 69, PAGE 488. All depths<br>Metes & Bound: 27.60 ACS, MOL, BEING DESC AS BLOCK 6 OF DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568.<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 79.50 ACS, MOL, DESC AS 93 ACS IN TRACT 1 OF WD DTD 02/13/1976, REC IN VOL 780, PAGE 87. SAVE AND EXCEPT 13.5 ACS IN DEED DTD 01/31/1974, REC IN VOL 742, PAGE 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FILLMORE, ELIZABETH , Agreement No. 123662013<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 6.0 ACS, MOL, DESC BLOCK NO. 3 IN THAT CERTIFIED COPY OF DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568. 13.40 ACS, MOL, BEING MORE FULLY DESCRIBED AS 14.40 ACS, IN BLOCK NO. 1, IN DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568, SAVE & EXCEPT: 1 ACR, MOL, DESC IN VOL 69, PAGE 488. All depths<br>Metes & Bound: 1 ACS, MOL, DESC IN WD DTD 10/23/1911, REC IN VOL 69, PAGE 488. All depths<br>Metes & Bound: 27.60 ACS, MOL, BEING DESC AS BLOCK 6 OF DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568.<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 79.50 ACS, MOL, DESC AS 93 ACS IN TRACT 1 OF WD DTD 02/13/1976, REC IN VOL 780, PAGE 87. SAVE AND EXCEPT 13.5 ACS IN DEED DTD 01/31/1974, REC IN VOL 742, PAGE 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUBBARD, LANDER KING, Agreement No. 123662014<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 6.0 ACS, MOL, DESC BLOCK NO. 3 IN THAT CERTIFIED COPY OF DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568. All depths<br>Metes & Bound: 1 ACS, MOL, DESC IN WD DTD 10/23/1911, REC IN VOL 69, PAGE 488. All depths<br>Metes & Bound: 27.60 ACS, MOL, BEING DESC AS BLOCK 6 OF DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568. All depths<br>Metes & Bound: 13.40 ACS, MOL, BEING MORE FULLY DESCRIBED AS 14.40 ACS, IN BLOCK NO. 1, IN DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568, SAVE & EXCEPT: 1 ACR, MOL, DESC IN VOL 69, PAGE 488.<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 79.50 ACS, MOL, DESC AS 93 ACS IN TRACT 1 OF WD DTD 02/13/1976, REC IN VOL 780, PAGE 87. SAVE AND EXCEPT 13.5 ACS IN DEED DTD 01/31/1974, REC IN VOL 742, PAGE 57. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WYATT, TAMIKA, Agreement No. 123662015<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 6.0 ACS, MOL, DESC BLOCK NO. 3 IN THAT CERTIFIED COPY OF DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568. 1.0 ACS, MOL, DESC IN WD DTD 10/23/1911 REC IN VOL 69 PG 488 All depths<br>Metes & Bound: 13.40 ACS, MOL, BEING MORE FULLY DESCRIBED AS 14.40 ACS, IN BLOCK NO. 1, IN DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568, SAVE & EXCEPT: 1 ACR, MOL, DESC IN VOL 69, PAGE 488. All depths<br>Metes & Bound: 27.60 ACS, MOL, BEING DESC AS BLOCK 6 OF DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568.<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 79.50 ACS, MOL, DESC AS 93 ACS IN TRACT 1 OF WD DTD 02/13/1976, REC IN VOL 780, PAGE 87. SAVE AND EXCEPT 13.5 ACS IN DEED DTD 01/31/1974, REC IN VOL 742, PAGE 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QURTMAN, DEBRA, Agreement No. 123662016<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 1 ACS, MOL, DESC IN WD DTD 10/23/1911, REC IN VOL 69, PAGE 488. All depths<br>Metes & Bound: 6.0 ACS, MOL, DESC BLOCK NO. 3 IN THAT CERTIFIED COPY OF DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568. All depths<br>Metes & Bound: 13.40 ACS, MOL, BEING MORE FULLY DESCRIBED AS 14.40 ACS, IN BLOCK NO. 1, IN DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568, SAVE & EXCEPT: 1 ACR, MOL, DESC IN VOL 69, PAGE 488. All depths<br>Metes & Bound: 27.60 ACS, MOL, BEING DESC AS BLOCK 6 OF DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568.<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 79.50 ACS, MOL, DESC AS 93 ACS IN TRACT 1 OF WD DTD 02/13/1976, REC IN VOL 780, PAGE 87. SAVE AND EXCEPT 13.5 ACS IN DEED DTD 01/31/1974, REC IN VOL 742, PAGE 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, KAYLA, Agreement No. 123662017<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: BEING 1.0 ACS, MOL, DESC IN WARRANTY DEED DTD 10/23/1911, REC IN VOL 69, PAGE 488. BEING 27.6 ACS, MOL, DESC AS BLOCK 6 IN DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568. All depths<br>Metes & Bound: BEING 13.40 ACS, MOL, BEING MORE FULLY DESC AS 14.4 ACS BLOCK NO. 1 IN DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568, SAVE AND EXCEPT 1 ACR OF LAND, MOL, DESC IN VOL 69, PAGE 488. All depths<br>Metes & Bound: BEING 6.0 ACS, NIK, DESC AS BLOCK 3 IN DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568.<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: BEING 79.5 ACS, MOL, DESC AS 93 ACS IN TRACT 1 IN WARRANTY DEED DTD 02/13/1976REC IN COL 780, PAGE 87, SAVE AND EXCEPT 13.5 ACS, DEEDED IN DEED DTD 01/31/1974, REC IN VOL 742, PAGE 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, MARY, Agreement No. 123662018<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 6.0 ACS, MOL, DESC AS BLOCK NO. 3 IN DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568. All depths<br>Metes & Bound: 1.0 ACS, MOL, DESC IN WD DTD 10/23/1911, REC IN VOL 69, PAGE 488. All depths<br>Metes & Bound: 13.40 ACS, MOL, DESC AS 14.4 ACS, BLOCK NO. 1 IN DECREE OF PARTITION, DED 01/31/1928, REC IN VOL 384, PAGE 568. SAVE AND EXCEPT: 1.0 ACS, MOL, DESC IN VOL 69, PAGE 488. All depths<br>Metes & Bound: 27.60 ACS, MOL, DESC AS BLOCK 6 IN DECREE OF PARTITION DTD 01/31/1928, REC IN VOL 384, PAGE 568.<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 79.50 ACS, MOL DESC AS 93 ACS IN TRACT 1 OF WARRANTY DEED DTD 02/13/1976, REC IN VOL 780, PAGE 87. SAVE AND EXCEPT: 13.50 ACS DESC IN DEED DTD 01/31/1974, REC IN VOL 742, PAGE 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRUMBLE, GEORGE KIP, Agreement No. 123750001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 17 ACS, MOL, DESC IN WD DTD 01/07/1881, REC IN VOL 12, PAGE 315. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIELDS, EARL, Agreement No. 123750002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 17 ACS, MOL, DESC IN WD DTD 01/07/1881, REC IN VOL 12, PAGE 315. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOWNS, GWENDYLIN, Agreement No. 123750003<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 17 ACS, MOL, DESC IN WD DTD 01/07/1881, REC IN VOL 12, PAGE 315. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FIELDS, REGIONAL, Agreement No. 123750004<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 17 ACS, MOL, DESC IN WD DTD 01/07/1881, REC IN VOL 12, PAGE 315. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONICT, VALERIE, Agreement No. 123750005<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 17 ACS, MOL, DESC IN WD DTD 01/07/1881, REC IN VOL 12, PAGE 315. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAW, JOYCE ANN FIELDS , Agreement No. 123750006<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 17 ACS, MOL, DESC IN WD DTD 01/07/1881, REC IN VOL 12, PAGE 315. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, OLA MAE, Agreement No. 123750007<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 17 ACS, MOL, DESC IN WD DTD 01/07/1881, REC IN VOL 12, PAGE 315. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIELDS, GREGORY, Agreement No. 123750008<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 17 ACS, MOL, DESC IN WD DTD 01/07/1881, REC IN VOL 12, PAGE 315. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, LUCILLE YOUNG, Agreement No. 124082001<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 93 ACS, MOL, RESURVEYED TO CONTAIN 96.97 ACS, DESC IN WD DTD 12/12/1903, REC IN VOL 53, PAGE 155. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEFFALL, BESSIE JO, Agreement No. 124179001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 10.0 ACS MOL BEING MORE FULLY DESCRIBED IN WD DTD 11/5/1928 REC IN VOL 616 PG 239 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOARD, JOHN, JR, Agreement No. 124179002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 10.0 ACS MOL BEING MORE FULLY DESCRIBED IN WD DTD 11/5/1928 REC IN VOL 616 PG 239 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, IONA, Agreement No. 124190001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL BEING THE SAME LAND DESCRIBED IN WD DTD 10/23/1909 REC IN VOL 70 PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, EDNA MAE, Agreement No. 124190002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL BEING THE SAME LAND DESCRIBED IN WD DTD 10/23/1909 REC IN VOL 70 PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, LINDOC J, Agreement No. 124190003<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL BEING THE SAME LAND DESCRIBED IN WD DTD 10/23/1909 REC IN VOL 70 PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVERETT, MAE FRANCES, Agreement No. 124190004<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL BEING THE SAME LAND DESCRIBED IN WD DTD 10/23/1909 REC IN VOL 70 PG 306 | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor EVERETT, THEARTIS, Agreement No. 124190005<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL BEING THE SAME LAND DESCRIBED IN WD DTD 10/23/1909 REC IN VOL 70 PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUBBARD, LANDER KING, Agreement No. 124190006<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL BEING THE SAME LAND DESCRIBED IN WD DTD 10/23/1909 REC IN VOL 70 PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYATT, TAMIKA, Agreement No. 124190007<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL BEING THE SAME LAND DESCRIBED IN WD DTD 10/23/1909 REC IN VOL 70 PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, LOIS, Agreement No. 124190008<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL BEING THE SAME LAND DESCRIBED IN WD DTD 10/23/1909 REC IN VOL 70 PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, DAVID LEE, Agreement No. 124190009<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS, MOL, DESC IN WD DTD 10/23/1909, REC IN VOL 70, PAGE 306. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, CARL, Agreement No. 124190010<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS, MOL, DESC IN WD DTD 10/23/1909, REC IN VOL 70, PAGE 306. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QURTMAN, DEBRA, Agreement No. 124190011<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS, MOL, DESC IN WD DTD 10/23/1909, REC IN VOL 70, PAGE 306. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLOWAY, MARY ANN, Agreement No. 124190012<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS, MOL, DESC IN WD DTD 10/23/1909, REC IN VOL 70, PAGE 306. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERS, JEREMY, ET UX, Agreement No. 124283001<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 2.503 ACS MOL, DESC IN DEED DTD 3/20/2006 REC VOL 3310 PG 284. BEING A PORTION OF 335 ACS DESC IN WD DTD 5/21/1936 REC VOL 217 PG 277 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAUNEY, JON, ET UX, Agreement No. 124288001<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 2.503 ACS MOL, DESC IN DEED DTD 7/13/2002 REC VOL 2844 PG 286. BEING A PORTION OF 335 ACS DESC IN WD DTD 5/21/1936 REC VOL 217 PG 277 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PUHLMAN, JUNE R, Agreement No. 124343001<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 2.505 ACS MOL, DESC IN DEED DTD 3/20/2006 REC VOL 3310 PG 288. BEING A PORTION OF 335 ACS DESC IN WD DTD 5/21/1936 REC VOL 217 PG 277 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, GIANNA LEE OLA ROSON, Agreement No. 124343002<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 2.505 ACS MOL, DESC IN DEED DTD 3/20/2006 REC VOL 3310 PG 288. BEING A PORTION OF 335 ACS DESC IN WD DTD 5/21/1936 REC VOL 217 PG 277 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.      **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, ALLEN JR, Agreement No. 124574001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT 1: 6.0 ACS MOL DESCRIBED AS BLOCK NO 3 IN THE DECREE OF PARTITION DTD 1/31/1928 REC IN VOL 384 PG 568 TRACT 3: 1.0 ACS MOL DESCRIBED IN WD DTD 10/23/1911 REC IN VOL 69 PG 488 TRACT 4: 27.6 ACS MOL DESCRIBED AS BLOCK 6 IN DECREE OF PARTITION DTD 1/31/1928 REC IN VOL 384 PG 568 All depths<br>Metes & Bound: TRACT 2: 13.4 ACS MOL DESCRIBED AS 14.4 ACS BLOCK NO 1 IN DECREE OF PARTITION DTD 1/31/1928 REC IN VOL 384 PG 568 S&E 1.0 AC MOL DESCRIBED IN VOL 69 PG 488 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEVINS, R. SCOTT, Agreement No. 124680001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 From 0 feet to 11,827 feet<br>Metes & Bound: 16.229 ACS MOL, DESC AS TRACT "A" IN PARTITION DEED DTD 5/26/1978 REC VOL 852 PG 136 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, SALLIE, Agreement No. 124682001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: BEING 6.00 ACS MOL, DESC AS BLOCK 3 IN DECREE OF PARTITION DTD 1/31/1928 REC VOL 384 PG 568 BEING 13.4 ACS MOL, DESC AS 14.4 ACS BLOCK 1 IN PARTITION DTD 1/31/1928 REC VOL 384 PG 568; SAVE AND EXCEPT 1 ACRE MOL, DESC IN VOL 69 PG 488 BEING 1.00 ACS MOL, DESC IN WARRANTY DEED DTD 10/23/1911 REC VOL 69 PG 488 BEING 27.6 ACS MOL, DESC AS BLOCK 6 IN DECREE OF PARTITION DTD 1/31/1928 REC VOL 384 PG 568 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWIE, BOBBY, Agreement No. 124682002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: BEING 6.00 ACS MOL, DESC AS BLOCK 3 IN DECREE OF PARTITION DTD 1/31/1928 REC VOL 384 PG 568 BEING 13.4 ACS MOL, DESC AS 14.4 ACS BLOCK 1 IN PARTITION DTD 1/31/1928 REC VOL 384 PG 568; SAVE AND EXCEPT 1 ACRE MOL, DESC IN VOL 69 PG 488 BEING 1.00 ACS MOL, DESC IN WARRANTY DEED DTD 10/23/1911 REC VOL 69 PG 488 BEING 27.6 ACS MOL, DESC AS BLOCK 6 IN DECREE OF PARTITION DTD 1/31/1928 REC VOL 384 PG 568 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, QUINCY, Agreement No. 124682003<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: BEING 6.00 ACS MOL, DESC AS BLOCK 3 IN DECREE OF PARTITION DTD 1/31/1928 REC VOL 384 PG 568 BEING 13.4 ACS MOL, DESC AS 14.4 ACS BLOCK 1 IN PARTITION DTD 1/31/1928 REC VOL 384 PG 568; SAVE AND EXCEPT 1 ACRE MOL, DESC IN VOL 69 PG 488 BEING 1.00 ACS MOL, DESC IN WARRANTY DEED DTD 10/23/1911 REC VOL 69 PG 488 BEING 27.6 ACS MOL, DESC AS BLOCK 6 IN DECREE OF PARTITION DTD 1/31/1928 REC VOL 384 PG 568 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEFFALL, ALFRED, Agreement No. 124682004<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: BEING 6.00 ACS MOL, DESC AS BLOCK 3 IN DECREE OF PARTITION DTD 1/31/1928 REC VOL 384 PG 568 BEING 13.4 ACS MOL, DESC AS 14.4 ACS BLOCK 1 IN PARTITION DTD 1/31/1928 REC VOL 384 PG 568; SAVE AND EXCEPT 1 ACRE MOL, DESC IN VOL 69 PG 488 BEING 1.00 ACS MOL, DESC IN WARRANTY DEED DTD 10/23/1911 REC VOL 69 PG 488 BEING 27.6 ACS MOL, DESC AS BLOCK 6 IN DECREE OF PARTITION DTD 1/31/1928 REC VOL 384 PG 568 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASTILLE, DOROTHY, Agreement No. 124682005<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: BEING 6.00 ACS MOL, DESC AS BLOCK 3 IN DECREE OF PARTITION DTD 1/31/1928 REC VOL 384 PG 568 BEING 13.4 ACS MOL, DESC AS 14.4 ACS BLOCK 1 IN PARTITION DTD 1/31/1928 REC VOL 384 PG 568; SAVE AND EXCEPT 1 ACRE MOL, DESC IN VOL 69 PG 488 BEING 1.00 ACS MOL, DESC IN WARRANTY DEED DTD 10/23/1911 REC VOL 69 PG 488 BEING 27.6 ACS MOL, DESC AS BLOCK 6 IN DECREE OF PARTITION DTD 1/31/1928 REC VOL 384 PG 568 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, MARLIN, Agreement No. 124682006<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: BEING 6.00 ACS MOL, DESC AS BLOCK 3 IN DECREE OF PARTITION DTD 1/31/1928 REC VOL 384 PG 568 BEING 13.4 ACS MOL, DESC AS 14.4 ACS BLOCK 1 IN PARTITION DTD 1/31/1928 REC VOL 384 PG 568; SAVE AND EXCEPT 1 ACRE MOL, DESC IN VOL 69 PG 488 BEING 1.00 ACS MOL, DESC IN WARRANTY DEED DTD 10/23/1911 REC VOL 69 PG 488 BEING 27.6 ACS MOL, DESC AS BLOCK 6 IN DECREE OF PARTITION DTD 1/31/1928 REC VOL 384 PG 568 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                     SCHEDULE A - REAL PROPERTY                     Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COOPER, PEGGY, Agreement No. 124682007<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: BEING 6.00 ACS MOL, DESC AS BLOCK 3 IN DECREE OF PARTITION DTD 1/31/1928 REC VOL 384 PG 568 BEING 13.4 ACS MOL, DESC AS 14.4 ACS BLOCK 1 IN PARTITION DTD 1/31/1928 REC VOL 384 PG 568; SAVE AND EXCEPT 1 ACRE MOL, DESC IN VOL 69 PG 488 BEING 1.00 ACS MOL, DESC IN WARRANTY DEED DTD 10/23/1911 REC VOL 69 PG 488 BEING 27.6 ACS MOL, DESC AS BLOCK 6 IN DECREE OF PARTITION DTD 1/31/1928 REC VOL 384 PG 568 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUTCHINSON, CHELSEA, Agreement No. 124682008<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: BEING 6.00 ACS MOL, DESC AS BLOCK 3 IN DECREE OF PARTITION DTD 1/31/1928 REC VOL 384 PG 568 BEING 13.4 ACS MOL, DESC AS 14.4 ACS BLOCK 1 IN PARTITION DTD 1/31/1928 REC VOL 384 PG 568; SAVE AND EXCEPT 1 ACRE MOL, DESC IN VOL 69 PG 488 BEING 1.00 ACS MOL, DESC IN WARRANTY DEED DTD 10/23/1911 REC VOL 69 PG 488 BEING 27.6 ACS MOL, DESC AS BLOCK 6 IN DECREE OF PARTITION DTD 1/31/1928 REC VOL 384 PG 568 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, VICKI COOPER, Agreement No. 124682009<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: BEING 6.00 ACS MOL, DESC AS BLOCK 3 IN DECREE OF PARTITION DTD 1/31/1928 REC VOL 384 PG 568 BEING 13.4 ACS MOL, DESC AS 14.4 ACS BLOCK 1 IN PARTITION DTD 1/31/1928 REC VOL 384 PG 568; SAVE AND EXCEPT 1 ACRE MOL, DESC IN VOL 69 PG 488 BEING 1.00 ACS MOL, DESC IN WARRANTY DEED DTD 10/23/1911 REC VOL 69 PG 488 BEING 27.6 ACS MOL, DESC AS BLOCK 6 IN DECREE OF PARTITION DTD 1/31/1928 REC VOL 384 PG 568 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEFFALL, LARRY, Agreement No. 124682010<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: BEING 6.00 ACS MOL, DESC AS BLOCK 3 IN DECREE OF PARTITION DTD 1/31/1928 REC VOL 384 PG 568 BEING 13.4 ACS MOL, DESC AS 14.4 ACS BLOCK 1 IN PARTITION DTD 1/31/1928 REC VOL 384 PG 568; SAVE AND EXCEPT 1 ACRE MOL, DESC IN VOL 69 PG 488 BEING 1.00 ACS MOL, DESC IN WARRANTY DEED DTD 10/23/1911 REC VOL 69 PG 488 BEING 27.6 ACS MOL, DESC AS BLOCK 6 IN DECREE OF PARTITION DTD 1/31/1928 REC VOL 384 PG 568 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBB, BETTY ESTERS, Agreement No. 124961001<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 2.505 ACS MOL, DESC IN DEED DTD 5/10/2002 REC VOL 2420 PG 142. BEING A PORTION OF 335 ACS DESC IN WD DTD 5/21/1936 REC VOL 217 PG 277 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, CECIL JAMES, Agreement No. 124962001<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 5.006 ACS MOL, DESC IN DEED DTD 3/19/2004 REC VOL 2876 PG 274. BEING A PORTION OF 335 ACS DESC IN WD DTD 5/21/1936 REC VOL 217 PG 277 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERKINS, WARREN, ET UX, Agreement No. 124969001<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 2.466 ACS MOL, DESC IN DEED DTD 3/16/2002 REC VOL 2922 PG 273. BEING A PORTION OF 335 ACS DESC IN WD DTD 5/21/1936 REC VOL 217 PG 277 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLETCHER, SHIRLEY A, ET VIR, Agreement No. 125075000<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: BEING 13.5 ACS MOL, DESC IN WARRANTY DEED DTD 9/9/1959 REC VOL 532 PG 401 AND ALSO BEING PART OF THAT CERTAIN 93 AC TRACT DESC IN DEED DTD 1/21/1904 REC IN VOL 53 PG 186 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLETCHER, SHIRLEY LEFALL, Agreement No. 125078001<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: BEING 79.5 ACS MOL, DESC AS 93 ACS IN TRACT 1 OF CERTAIN WARRANTY DEED DTD 2/13/1976 REC VOL 780 PG 87. SAVE AND EXCEPT: 13.5 ACS DESC IN DEED DTD 1/31/1974 REC VOL 742 PG 57 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, TOMMY, II, Agreement No. 125393001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 From 0 feet to 11,827 feet<br>Metes & Bound: 16.229 ACS MOL, DESC AS TRACT "B" IN CERTAIN PARTITION DEED DTD 5/26/1978 REC VOL 852 PG 136 | Lease | Undetermined | Undetermined |

| In re: | Samson Lone Star, LLC | SCHEDULE A - REAL PROPERTY | Case No. | 15-11941 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MALLOY OIL & GAS PROPERTIES, LLP, Agreement No. 126521001<br>USA/TEXAS/HARRISON<br>Survey: JOSEPH BOWMAN<br>Abstract: 72 (168.57 ACRES) Legal Segment (168.57 / 0 acres) From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY A From 0 feet to 99999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS TRACT 5: 168.57 ACS, MOL, PART OF THE S.F. SPARKS SURVEY, A-635, AND THE JOS. BOWMAN SURVEY, A-72, AND BEING SAME LAND DESC AS A CALLED 167.33 ACS DESC IN 6 TRACTS COMPRISING TRACT 1 BEING A CALLED 99 ACS IN THE S.F. SPARKS SURVEY, TRACT 2 BEING A CALLED 21 ACS IN THE S.F. SPARKS SURVEY, TRACT 3 BEING A CALLED 11-5/6 ACS IN THE JOS. BOWMAN SURVEY AND BEING BLOCK 5 OF THE SENTELL PARTITION REC IN VOL 131, PAGE 467, TRACT 4 BEING A CALLED 11-5/6 ACS IN THE JOS. BOWMAN SURVEY AND BEING BLOCK 1 OF THE SENTELL PARTITION REC IN VOL 131, PAGE 467, TRACT 5 BEING A CALLED 11-5/6 ACS IN THE JOS. BOWMAN SURVEY AND BEING BLOCK 2 OF THE SENTELL PARTITION REC IN VOL 131, PAGE 467, AND TRACT 6 BEING A CALLED 11-5/6 ACS IN THE JOS. BOWMAN SURVEY AND BEING BLOCK 6 OF THE SENTELL PARTITION REC IN VOL 131, PAGE 467, ALL BEING INCLUDED IN THAT CERTAIN MINERAL DEED DTD 01/24/1931, REC IN VOL 180, PAGE 10, BUT WHICH UPON RESURVEY AND INCLUDING IN THE STANOLIND OIL COMPANY YOUNG GAS UNIT WERE FOUND TO CONTAIN 168.57 ACS.<br>Survey: STEPHEN F SPARKS<br>Abstract: 635 (132.28 ACRES) Legal Segment (132.28 / 0 acres) From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY A From 0 feet to 99999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS TRACT 4: 132.28 ACS, MOL, BEING SAME LAND DESCRIBED AS 129 ACS, MOL, IN THAT CERTAIN MINERAL DEED DTD 01/24/1931, REC IN VOL 174, PAGE 441, BUT UPON RESURVEY AND INCLUSION IN THE FAIR OIL COMPANY TEXIE B. DAVIS UNIT WAS FOUND TO CONTAIN 132.28 ACS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODRICH MARITAL DEDUCTION TRUST 5555, ET AL., Agreement No. 126521002<br>USA/TEXAS/HARRISON<br>Survey: JOSEPH BOWMAN<br>Abstract: 72 (11.833 ACRES) Legal Segment (11.833 / 0 acres) From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY A From 0 feet to 99999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 11.833 ACS, MOL, OUT OF 168.57 ACS, MOL, PART OF THE JOS. BOWMAN SURVEY, A-72.<br>Survey: STEPHEN F SPARKS<br>Abstract: 635 (260.95 ACRES) Legal Segment (260.95 / 0 acres) From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY A From 0 feet to 99999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 260.95 ACS, MOL, IN S. SPARKS SVY., A-635. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANADARKO LAND CORPORATION, Agreement No. 126884000<br>USA/TEXAS/HARRISON<br>Survey: JAMES CELLUMS<br>Abstract: 145 From 0 feet to 11,300 feet<br>Metes & Bound: BEGINNING AT THE NW CORNER OF TRACT NO 1 OF DR 484/142 BEING A POINT IN THE SBL OF THE TEXAS RRY R/W, THENCE N 7° 15 MIN W 40.678 VS TO THE SW CORNER OF TRACT NO 2 OF DR 484/142 BEING A POINT IN THE NBL OF SAID RRY R/W THENCE S 69° 30 MIN E 2172 VS TO THE SE CORNER OF TRACT NO 2 OF DR 484/142 BEING A POINT IN THE NBL OF SAID RRY R/W THENCE S 7° 15 MIN E 40.678 VS TO THE NE CORNER OF TRACT NO 1 OF DR 484/142 BEING A POINT IN THE SBL OF SAID RRY R/W THENCE N 69° 30 MIN W 2172 VS TO THE NW CORNER OF TRACT NO 1 OF DR 484/142 BEING A POINT IN THE SBL OF SAID RRY R/W AND BEING THE PLACE OF BEGINNING, CONTAINING 13.85 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, GLADYS ET VIR, Agreement No. 127605000<br>USA/TEXAS/HARRISON<br>Survey: LEWIS WATKINS<br>Abstract: 750 From 0 feet top SURFACE to 0 feet bottom BASE OF PETTIT LIME FORMATION From 0 feet bottom BASE OF PETTIT LIME FORMATION to 0 feet bottom BOTTOM OF COTTON VALLEY<br>Metes & Bound: ORIGINALLY 52.00 ACS MOL, SAME LAND CONVEYED BY ALICE CALOWAY TO GLADYS DAVIS BY DEED DTD 2/6/1943 REC VOL 250 PG 599. ALSO SAME LAND CONVEYED BY W.L. POWELL AND VIRGINIA POWELL TO ALICE CALOWAY BY DEED DTD 12/28/1942 REC VOL 250 PG 524. ALSO SAME LAND CONVEYED TO VERGIE POWELL IN PARTITION DEED BETWEEN THE HEIRS OF J.W. CALOWAY DTD 8/2/1929 REC VOL 160 PG 400 (SEE LEASE FOR FURTHER DESC IN METES AND BOUNDS) PER TITLE OPINION, LEGAL DESCRIPTION WAS CHANGED TO 57.4 ACS DUE TO RESURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, TEXIE B, MRS., ET AL, Agreement No. 127798000<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 From 0 feet top SURFACE to 0 feet bottom BASE OF PETTIT LIME FORMATION From 0 feet bottom BASE OF PETTIT LIME FORMATION to 0 feet bottom BOTTOM OF COTTON VALLEY<br>Metes & Bound: 568.414 ACS MOL DESC IN WARRANTY DEED DTD 3/19/1999 REC VOL 1920 PG 95 208.1 ACS MOL DESC IN WARRANTY DEED DTD 10/10/1993 REC VOL 1346 PG 214 (USING LEGAL DESC FROM 2005 TITLE OPINION SINCE LEASE WAS ORIGINALLY 3333 ACS BUT ACREAGE NOT INCLUDED IN UNIT HAS EXPIRED DUE TO PUGH CLAUSE)<br>Survey: ROBERT W SMITH<br>Abstract: 626 From 0 feet top SURFACE to 0 feet bottom BASE OF PETTIT LIME FORMATION From 0 feet bottom BASE OF PETTIT LIME FORMATION to 0 feet bottom BOTTOM OF COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRAVIS PEAK ROYALTY CORPORATION, Agreement No. 127824000<br>USA/TEXAS/HARRISON<br>Survey: MARY RICHARDSON<br>Abstract: 605 From 7,898 feet to 99,999 feet<br>Metes & Bound: SOUTH 14 ACS OF 86 ACS TRACT DESC IN DEED DTD 11-29-1904 REC VOL 59 PG 158. From 7,898 feet to 99,999 feet<br>Metes & Bound: ALL THAT 86 ACS DESC IN DEED DT 1-10-1906 REC VOL 61 PG 577. USA/Texas/Panola<br>Survey: JOHN WOMACK From 7,898 feet to 99,999 feet<br>Metes & Bound: SOUTH HALF OF 205 AC TRACT DESC IN DEED DTD 5-18-1912 REC VOL 24 PG 593. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HIGHTOWER, GUSSIE, MRS., Agreement No. 127829000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM B ASHLIN<br>Abstract: 58 From 7,898 feet to 99,999 feet<br>Metes & Bound: TRACT I: 72.85 ACS, MOL, OUT OF 166 ACS AND 55.5 ACS DESC IN DEED DTD 12-01-1913 REC VOL 88 PG 346 IN DEED RECORDS, HARRISON COUNTY, TEXAS, AND REC IN VOL 37 PG 31 OF DEED RECORDS, PANOLA COUNTY, TEXAS USA/Texas/Panola<br>Survey: JANE THORP<br>Abstract: 665 Exception: EXCEPT A TRACT OF 6.7 ACS OUT OF NW CORNER THEREOF AS DESC IN DEED REC VOL 166 PG 582. From 7,898 feet to 99,999 feet<br>Metes & Bound: 117.3 ACS AS DESC IN DEED REC VOL 27 PG 102,<br>Survey: WILLIAM B ASHLIN<br>Abstract: 28 From 7,898 feet to 99,999 feet<br>Metes & Bound: TRACT I: 148.65 ACS, MOL, OUT OF 166 ACS AND 55.5 ACS DESC IN DEED DTD 12-01-1913 REC VOL 88 PG 346 IN DEED RECORDS, HARRISON COUNTY, TEXAS, AND REC IN VOL 37 PG 31 OF DEED RECORDS, PANOLA COUNTY, TEXAS, SAVE AND EXCEPT 20 ACS OUT OF 166 ACS AS DESC IN DEED REC VOL 151 PG 323. TRACT 2: 20 ACS AS DESC IN DEED REC VOL 151 PG 323 OUT OF SE CORNER OF 166 ACS OF TRACT 1 DESC ABOVE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLDS, DORIS KATHRYN, Agreement No. 127917001<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: BEING 3.00 ACS MOL, DESC AS THREE TRACTS OF LAND AS FOLLOWS: (1) BEING 1.00 AC OF LAND MOL, DESC IN WD DTD 12/16/1996 REC VOL 1592 PG 292 (2) BEING 1.00 OF LAND MOL, DESC IN WD DTD 8/15/1997 REC VOL 1676 PG 33 (3) BEING 1.00 OF LAND MOL, DESC IN WD DTD 8/2/1998 REC VOL 1827 PG 216 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TORKLESON, DUSTI, Agreement No. 127922001<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: BEING 2.505 ACS MOL, DESC IN WD DTD 10/10/1998 REC VOL 1856 PG 56 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANCHEZ, JOSE FELIX, ET UX, Agreement No. 129309001<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 5.05 ACS MOL, DESC IN DEED DTD 6/12/2006, REC VOL 3375 PG 47 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, JOETTE M, Agreement No. 129310001<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 4.968 ACS MOL, DESC IN DEED DTD 7/3/2000, REC VOL 2117 PG 153 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLAIN, SHANA R, Agreement No. 129803001<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 2.503 ACS MOL, BEING DESC IN DEED DTD 9/12/1988 REC VOL 1843 PG 60 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor HOLLIE, KATHY KIM, Agreement No. 130075001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 13 ACS MOL, BEING THAT 13 ACS OF THE 25 ACS DESC IN WARRANTY DEED DTD 1/16/1940 REC VOL 237 PG 629 LYING WITHIN THE WILLIAM SMITH SVY, A-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLIE, MAVIS Y, Agreement No. 130075002<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 13 ACS MOL, BEING THAT 13 ACS OF THE 25 ACS DESC IN WARRANTY DEED DTD 1/16/1940 REC VOL 237 PG 629 LYING WITHIN THE WILLIAM SMITH SVY, A-21 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor BROWN, LINDA, Agreement No. 130075003<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 13 ACS MOL, BEING THAT 13 ACS OF THE 25 ACS DESC IN WARRANTY DEED DTD 1/16/1940 REC VOL 237 PG 629 LYING WITHIN THE WILLIAM SMITH SVY, A-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLIE, ERNEST, INTER VIVOS FAMILY TRUST, Agreement No. 130075004<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL MONDAY<br>Abstract: 14 All depths<br>Metes & Bound: 12 ACS MOL, BEING THAT 12 ACS OF THE 25 ACS DESC IN WARRANTY DEED DTD 1/16/1940 REC VOL 237 PG 629 LYING WITHIN THE SAMUEL MONDAY SVY, A-14<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 13 ACS MOL, BEING THAT 13 ACS OF THE 25 ACS DESC IN WARRANTY DEED DTD 1/16/1940 REC VOL 237 PG 629 LYING WITHIN THE WILLIAM SMITH SVY, A-21 | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**            SCHEDULE A - REAL PROPERTY            Case No.            15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FISHER, JACQUELINE , Agreement No. 130075005<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL MONDAY<br>Abstract: 14 All depths<br>Metes & Bound: 12 ACS MOL, BEING THAT 12 ACS OF THE 25 ACS DESC IN WARRANTY DEED DTD 1/16/1940 REC VOL 237 PG 629 LYING WITHIN THE SAMUEL MONDAY SVY, A-14<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 13 ACS MOL, BEING THAT 13 ACS OF THE 25 ACS DESC IN WARRANTY DEED DTD 1/16/1940 REC VOL 237 PG 629 LYING WITHIN THE WILLIAM SMITH SVY, A-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMPLEY, DIEDRA, Agreement No. 130075006<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL MONDAY<br>Abstract: 14 All depths<br>Metes & Bound: 12 ACS MOL, BEING THAT 12 ACS OF THE 25 ACS DESC IN WARRANTY DEED DTD 1/16/1940 REC VOL 237 PG 629 LYING WITHIN THE SAMUEL MONDAY SVY, A-14<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 13 ACS MOL, BEING THAT 13 ACS OF THE 25 ACS DESC IN WARRANTY DEED DTD 1/16/1940 REC VOL 237 PG 629 LYING WITHIN THE WILLIAM SMITH SVY, A-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLIE, ARDELLA, Agreement No. 130075007<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL MONDAY<br>Abstract: 14 All depths<br>Metes & Bound: 12 ACS MOL, BEING THAT 12 ACS OF THE 25 ACS DESC IN WARRANTY DEED DTD 1/16/1940 REC VOL 237 PG 629 LYING WITHIN THE SAMUEL MONDAY SVY, A-14<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 13 ACS MOL, BEING THAT 13 ACS OF THE 25 ACS DESC IN WARRANTY DEED DTD 1/16/1940 REC VOL 237 PG 629 LYING WITHIN THE WILLIAM SMITH SVY, A-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDOWELL, YVONNE, Agreement No. 130075008<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL MONDAY<br>Abstract: 14 All depths<br>Metes & Bound: 12 ACS MOL, BEING THAT 12 ACS OF THE 25 ACS DESC IN WARRANTY DEED DTD 1/16/1940 REC VOL 237 PG 629 LYING WITHIN THE SAMUEL MONDAY SVY, A-14<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 13 ACS MOL, BEING THAT 13 ACS OF THE 25 ACS DESC IN WARRANTY DEED DTD 1/16/1940 REC VOL 237 PG 629 LYING WITHIN THE WILLIAM SMITH SVY, A-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, ARBURNON, JR, Agreement No. 130515001<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL MONDAY<br>Abstract: 14 All depths<br>Metes & Bound: 1.0 ACRE OF LAND, MORE OR LESS, OUT OF THE SAMUEL MONDAY SURVEY, A-14 OUT OF THE SOUTHWESTERN PART OF 108.0 ACRES OF LAND, MORE LESS, DESCRIBED IN DEED DATED NOVEMBER 25,1940 FROM HARRIETT ROBERTS ET ALTO SAM ANDERSON, RECORDED IN VOLUME 241, PAGE 406 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS AND BEING THE SAME 1.0 ACRE OF LAND, MORE OR LESS, DESCRIBED IN THE CERTAIN WARRANTY DEED DATED SEPTEMBER 11, 1975 FROM MAGNOLIA ANDERSON, A WIDOW TO ARBURNON BILLY ANDERSON, RECORDED IN VOLUME 780, PAGE 108 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEASLEY, RANDY A, ET UX, Agreement No. 130726001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: ALL THAT 10.406 ACS MOL BEING A PART OF A CERTAIN 49.8 AC TRACT (FOUND BY RE-SURVEY TO CONTAIN 52.03 ACS) DESC IN DEED DTD 11/24/1926 REC VOL 153 PG 438 AND BEING SAME LAND DESC IN DEED DTD 3/24/1998 REC VOL 1762 PG 252 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, WILLIAM H, III, Agreement No. 131807001<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 5.0 ACS MOL, BEING DESC IN WARRANTY DEED DTD 7/7/1974 REC VOL 751 PG 529 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YATES, ROBERT L, Agreement No. 131807002<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 5.0 ACS MOL, BEING DESC IN WARRANTY DEED DTD 7/7/1974 REC VOL 751 PG 529 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFEY, KENNETH WAYNE, Agreement No. 131808001<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 5.219 ACS MOL, BEING PART OF A TRACT CALLED 335 ACS MOL, DESC IN GENERAL WARRANTY DEED WITH VENDOR'S LIEN DTD 8/10/2001 REC VOL 2630 PG 228 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                 **SCHEDULE A - REAL PROPERTY**                 Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WOODFIN, EMMA HOPE, Agreement No. 132163001<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet above top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 120 ACS MOL, BEING THE SAME LAND DESC AS 160 ACS MOL, IN CORRECTION DEED AND ASSIGNMENT DTD 7/6/1955 REC VOL 457 PG 162; SAVE AND EXCEPT: 40 ACS MOL, BEING DESC IN THE ABOVE MENTIONED DEED<br>Survey: WILSON EWING<br>Abstract: 6 From 0 feet above top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 120 ACS MOL, BEING THE SAME LAND DESC AS 160 ACS MOL, IN CORRECTION DEED AND ASSIGNMENT DTD 7/6/1955 REC 457 PG 162; SAVE AND EXCEPT: 40 ACS MOL, BEING DESC IN THE ABOVE MENTIONED DEED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, HAPPY HOPE, Agreement No. 132163002<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet above top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 120 ACS MOL, BEING THE SAME LAND DESC AS 160 ACS MOL, IN CORRECTION DEED AND ASSIGNMENT DTD 7/6/1955 REC VOL 457 PG 162; SAVE AND EXCEPT: 40 ACS MOL, BEING DESC IN THE ABOVE MENTIONED DEED<br>Survey: WILSON EWING<br>Abstract: 6 From 0 feet above top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 120 ACS MOL, BEING THE SAME LAND DESC AS 160 ACS MOL, IN CORRECTION DEED AND ASSIGNMENT DTD 7/6/1955 REC VOL 457 PG 162; SAVE AND EXCEPT: 40 ACS MOL, BEING DESC IN THE ABOVE MENTIONED DEED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLEDGE, MARY STEVE HOPE, Agreement No. 132163003<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet above top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 120 ACS MOL, BEING THE SAME LAND DESC AS 160 ACS MOL, IN CORRECTION DEED AND ASSIGNMENT DTD 7/6/1955 REC VOL 457 PG 162; SAVE AND EXCEPT: 40 ACS MOL, BEING DESC IN THE ABOVE MENTIONED DEED<br>Survey: WILSON EWING<br>Abstract: 6 From 0 feet above top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 120 ACS MOL, BEING THE SAME LAND DESC AS 160 ACS MOL, IN CORRECTION DEED AND ASSIGNMENT DTD 7/6/1955 REC VOL 457 PG 162; SAVE AND EXCEPT: 40 ACS MOL, BEING DESC IN THE ABOVE MENTIONED DEED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOPE, O.C., III, Agreement No. 132163004<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet above top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 120 ACS MOL, BEING THE SAME LAND DESC AS 160 ACS MOL, IN CORRECTION DEED AND ASSIGNMENT DTD 7/6/1955 REC VOL 457 PG 162; SAVE AND EXCEPT: 40 ACS MOL, BEING DESC IN THE ABOVE MENTIONED DEED<br>Survey: WILSON EWING<br>Abstract: 6 From 0 feet above top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 120 ACS MOL, BEING THE SAME LAND DESC AS 160 ACS MOL, IN CORRECTION DEED AND ASSIGNMENT DTD 7/6/1955 REC VOL 457 PG 162; SAVE AND EXCEPT: 40 ACS MOL, BEING DESC IN THE ABOVE MENTIONED DEED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, ROY, Agreement No. 132163005<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet above top SURFACE to 100 feet below bottom COTTAGE GROVE<br>Metes & Bound: 120 ACS MOL, BEING THE SAME LAND DESC AS 160 ACS MOL, IN CORRECTION DEED AND ASSIGNMENT DTD 7/6/1955 REC VOL 457 PG 162; SAVE AND EXCEPT: 40 ACS MOL, BEING DESC IN THE ABOVE MENTIONED DEED<br>Survey: WILSON EWING<br>Abstract: 6 From 0 feet above top SURFACE to 100 feet below bottom COTTAGE GROVE<br>Metes & Bound: 120 ACS MOL, BEING THE SAME LAND DESC AS 160 ACS MOL, IN CORRECTION DEED AND ASSIGNMENT DTD 7/6/1955 REC VOL 457 PG 162; SAVE AND EXCEPT: 40 ACS MOL, BEING DESC IN THE ABOVE MENTIONED DEED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDKIFF, ROBERT W, Agreement No. 132163006<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet above top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 120 ACS MOL, BEING THE SAME LAND DESC AS 160 ACS MOL, IN CORRECTION DEED AND ASSIGNMENT DTD 7/6/1955 REC VOL 457 PG 162; SAVE AND EXCEPT: 40 ACS MOL, BEING DESC IN THE ABOVE MENTIONED DEED<br>Survey: WILSON EWING<br>Abstract: 6 From 0 feet above top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 120 ACS MOL, BEING THE SAME LAND DESC AS 160 ACS MOL, IN CORRECTION DEED AND ASSIGNMENT DTD 7/6/1955 REC VOL 457 PG 162; SAVE AND EXCEPT: 40 ACS MOL, BEING DESC IN THE ABOVE MENTIONED DEED | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor THE FRANCIS S BALDWIN FAMILY PARTNERSHIP, LTD, Agreement No. 132716001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 40.5 ACS MOL, BEING DESC IN TWO TRACTS AS FOLLOWS: FIRST TRACT: 23.007 ACS MOL, BEING PART OF A 21.5 ACRE TRACT DESC IN DEED DTD 10/4/1928 REC VOL 174 PG 156 AND PART OF A 21.5 ACRE TRACT DESC IN DEED DTD 10/19/1928 REC VOL 160 PG 276; SAVE AND EXCEPT 2.5 ACS MOL, DESC IN DEED DTD 8/10/1964 REC VOL 602 PG 463; ALSO SAVE AND EXCEPT 17.493 ACS MOL, DESC IN QUIT CLAIM DEED DTD 4/9/1992 REC VOL 1302 PG 204 SECOND TRACT: 17.493 ACS MOL, DESC IN QUIT CLAIM DEED DTD 4/9/1992 REC VOL 1302 PG 204 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAVEN, ADELL, Agreement No. 133161001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 16 ACS MOL, BEING DESC IN PARTITION DEED DTD 2/3/1926 REC VOL 144 PG 349 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANGEL, ANNIE MAE RAVEN, Agreement No. 133161002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 16 ACS MOL, BEING DESC IN PARTITION DEED DTD 2/3/1926 REC VOL 144 PG 349 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAVEN, LARRY GEORGE, Agreement No. 133161003<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 16 ACS MOL, BEING DESC IN PARTITION DEED DTD 2/3/1926 REC VOL 144 PG 349 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAVEN, DEE ARTEST, Agreement No. 133161004<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 16 ACS MOL, BEING DESC IN PARTITION DEED DTD 2/3/1926 REC VOL 144 PG 349 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAVEN, MARY LOU, Agreement No. 133161005<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 16 ACS MOL, BEING DESC IN PARTITION DEED DTD 2/3/1926 REC VOL 144 PG 349 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAVEN, TIMOTHY, JR, Agreement No. 133161006<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 16 ACS MOL, BEING DESC IN PARTITION DEED DTD 2/3/1926 REC VOL 144 PG 349 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAVEN, CHARLES BURNETT, Agreement No. 133161007<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 16 ACS MOL, BEING DESC IN PARTITION DEED DTD 2/3/1926 REC VOL 144 PG 349 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYS, PERCILLA RAVEN, Agreement No. 133161008<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 16 ACS MOL, BEING DESC IN PARTITION DEED DTD 2/3/1926 REC VOL 144 PG 349 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAVEN, DANNY, Agreement No. 133161009<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 16 ACS MOL, BEING DESC IN PARTITION DEED DTD 2/3/1926 REC VOL 144 PG 349 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, TROY R, ET UX, Agreement No. 134212001<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 From 0 feet to 11,766 feet<br>Metes & Bound: 76.16 ACS MOL, DESC AS BLOCK NO. 3 OF TRACT THREE IN PARTITION DEED DTD 4/6/1919, REC VOL 100, PG 617 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, JON S., Agreement No. 134212003<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 From 0 feet to 11,766 feet<br>Metes & Bound: 76.16 ACS MOL, DESC AS BLOCK NO. 3 OF TRACT THREE IN PARTITION DEED DTD 4/14/1919, REC VOL 100, PG 613 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**            **SCHEDULE A - REAL PROPERTY**            Case No.     **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, JANE K., ESTATE, Agreement No. 134212004<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 From top COTTON VALLEY to bottom COTTON VALLEY From top HAYNESVILLE to bottom HAYNESVILLE From top SMACKOVER to bottom SMACKOVER<br>Metes & Bound: 76.16 ACS, MOL, REC DESC AS BLOCK NO. 3 OF TRACT THREE IN PARTITION DEED DTD 4/14/1919, REC VOL 100, PG 613 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, T.P., JR., TESTAMENTARY TRUST U/W/O, Agreement No. 134212005<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 From top COTTON VALLEY to bottom COTTON VALLEY From top HAYNESVILLE to bottom HAYNESVILLE From top SMACKOVER to bottom SMACKOVER<br>Metes & Bound: 76.16 ACS, MOL, REC DESC AS BLOCK NO. 3 OF TRACT THREE IN PARTITION DEED DTD 4/14/1919, REC VOL 100, PG 613 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JDMI, LLC, Agreement No. 134212006<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 From 0 feet to SURFACE to 100 feet below bottom SMACKOVER<br>Metes & Bound: 76.16 ACS, MOL, BEING DESC AS BLOCK NO. 3 OF DIVISION THREE OF TRACT THREE IN PARTITION DEED DTD 4/14/1919, REC VOL 100, PG 613 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES FAMILY TRUST, Agreement No. 134212007<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 From 0 feet top SURFACE to 9,850 feet bottom COTTON VALLEY<br>Metes & Bound: 76.16 ACS, MOL, BEING DESC AS BLOCK NO. 3 OF TRACT THREE IN PARTITION DEED DTD 4/14/1919, REC VOL 100, PG 613 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, ELLEN VAUGHAN CHARITABLE REM UNITRUST, Agreement No. 134212008<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 From 0 feet top SURFACE to 9,850 feet bottom COTTON VALLEY<br>Metes & Bound: 76.16 ACS, MOL, BEING DESC AS BLOCK NO. 3 OF TRACT THREE IN PARTITION DEED DTD 4/14/1919, REC VOL 100, PG 613 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHAN, MARTHA L., CHARITABLE UNITRUST, Agreement No. 134212009<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 From 0 feet top SURFACE to 9,850 feet bottom COTTON VALLEY<br>Metes & Bound: 76.16 ACS, MOL, BEING DESC AS BLOCK NO. 3 OF TRACT THREE IN PARTITION DEED DTD 4/14/1919, REC VOL 100, PG 613 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHAN FAMILY TRUST FOR LEILA VAUGHAN, Agreement No. 134212010<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 From 0 feet top SURFACE to 9,850 feet bottom COTTON VALLEY<br>Metes & Bound: 76.16 ACS, MOL, BEING DESC AS BLOCK NO. 3 OF TRACT THREE IN PARTITION DEED DTD 4/14/1919, REC VOL 100, PG 613 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, JONATHAN WAYNE, Agreement No. 134212011<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 From 0 feet top SURFACE to 9,850 feet bottom COTTON VALLEY<br>Metes & Bound: 76.16 ACS, MOL, BEING DESC AS BLOCK NO. 3 OF TRACT THREE IN PARTITION DEED DTD 4/14/1919, REC VOL 100, PG 613 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE JONESVILLE FOUNDATION, Agreement No. 134212012<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 From 0 feet top SURFACE to 9,850 feet bottom COTTON VALLEY<br>Metes & Bound: 76.16 ACS, MOL, BEING DESC AS BLOCK NO. 3 OF TRACT THREE IN PARTITION DEED DTD 4/14/1919, REC VOL 100, PG 613 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHAN, PATRICIA A., Agreement No. 134212013<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 From 0 feet top SURFACE to 9,850 feet bottom COTTON VALLEY<br>Metes & Bound: 76.16 ACS, MOL, BEING DESC AS BLOCK NO. 3 OF TRACT THREE IN PARTITION DEED DTD 4/14/1919, REC VOL 100, PG 613 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KVS INTERESTS, LTD., Agreement No. 134212014<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 From 0 feet top SURFACE to 9,850 feet bottom COTTON VALLEY<br>Metes & Bound: 76.16 ACS, MOL, BEING DESC AS BLOCK NO. 3 OF TRACT THREE IN PARTITION DEED DTD 4/14/1919, REC VOL 100, PG 613 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ALV INTERESTS, LTD., Agreement No. 134212015<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 From 0 feet top SURFACE to 9,850 feet bottom COTTON VALLEY<br>Metes & Bound: 76.16 ACS, MOL, BEING DESC AS BLOCK NO. 3 OF TRACT THREE IN PARTITION DEED DTD 4/14/1919, REC VOL 100, PG 613 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOTLEY-RICHARDSON, LP, Agreement No. 134212016<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 From 0 feet top SURFACE to 9,850 feet bottom COTTON VALLEY<br>Metes & Bound: 76.16 ACS, MOL, BEING DESC AS BLOCK NO. 3 OF TRACT THREE IN PARTITION DEED DTD 4/14/1919, REC VOL 100, PG 613 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEGACY ROYALTIES, LTD, Agreement No. 134212017<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 From 0 feet to 11,705 feet<br>Metes & Bound: 76.16 ACS, MOL, BEING DESC AS BLOCK NO. 3 OF TRACT THREE IN PARTITION DEED DTD 4/14/1919, REC VOL 100, PG 613 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROYALTY CLEARINGHOUSE, LTD., Agreement No. 134212018<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: BEING 76.16 ACS, MOL, OUT OF THE S.C. GARNER SVY, A-276, DESC AS BLOCK NO. 3 OF TRACT THREE IN THAT CERTAIN PARTITION DEED, DTD 4/14/1919, FROM THE HEIRS OF R.R. SCOTT TO MRS. JEWEL LANCASTER REC VOL 100 PG 613 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MPH PRODUCTION COMPANY, Agreement No. 134212019<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: BEING 76.16 ACS, MOL, OUT OF THE S.C. GARNER SVY, A-276, DESC AS BLOCK NO. 3 OF TRACT THREE IN THAT CERTAIN PARTITION DEED, DTD 4/14/1919, FROM THE HEIRS OF R.R. SCOTT TO MRS. JEWEL LANCASTER REC VOL 100 PG 613 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEFFALL, ALFRED, Agreement No. 134871001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 71.50 ACS MOL, DESC AS THE FOLLOWING 2 TRACTS: TRACT ONE: 24.00 ACS MOL DESC AS BLOCK NO. 11 IN CERTIFIED COPY OF DECREE OF PARTITIONM DTD 1/31/1928, REC VOL 384, PG 568 TRACT TWO: 47.5 ACS MOL, BEING 50 ACS DESC IN CERTAIN SHERIFFS DEED, DTD 1/31/1928, REC VOL 155 PG 69, SAVE AND EXCEPT: 2.5 ACS MOL, DESC IN CORRECTION WD DTD 2/5/1953, REC VOL 413 PG 97 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEFFALL, LARRY, Agreement No. 134871002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 71.50 ACS MOL, DESC AS THE FOLLOWING 2 TRACTS: TRACT ONE: 24.00 ACS MOL DESC AS BLOCK NO. 11 IN CERTIFIED COPY OF DECREE OF PARTITIONM DTD 1/31/1928, REC VOL 384, PG 568 TRACT TWO: 47.5 ACS MOL, BEING 50 ACS DESC IN CERTAIN SHERIFFS DEED, DTD 1/31/1928, REC VOL 155 PG 69, SAVE AND EXCEPT: 2.5 ACS MOL, DESC IN CORRECTION WD DTD 2/5/1953, REC VOL 413 PG 97 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASTILE, DOROTHY, Agreement No. 134871003<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 71.50 ACS MOL, DESC AS THE FOLLOWING 2 TRACTS: TRACT ONE: 24.00 ACS MOL DESC AS BLOCK NO. 11 IN CERTIFIED COPY OF DECREE OF PARTITIONM DTD 1/31/1928, REC VOL 384, PG 568 TRACT TWO: 47.5 ACS MOL, BEING 50 ACS DESC IN CERTAIN SHERIFFS DEED, DTD 1/31/1928, REC VOL 155 PG 69, SAVE AND EXCEPT: 2.5 ACS MOL, DESC IN CORRECTION WD DTD 2/5/1953, REC VOL 413 PG 97 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TERRY, JOE ANN, Agreement No. 134871004<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 24.00 ACS MOL DESC AS BLOCK NO. 11 IN CERTIFIED COPY OF DECREE OF PARTITIONM DTD 1/31/1928, REC VOL 384, PG 568 All depths<br>Metes & Bound: TRACT TWO: 47.5 ACS MOL, BEING 50 ACS DESC IN CERTAIN SHERIFFS DEED, DTD 1/31/1928, REC VOL 155 PG 69, SAVE AND EXCEPT: 2.5 ACS MOL, DESC IN CORRECTION WD DTD 2/5/1953, REC VOL 413 PG 97 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, SALLYE B. LEFFALL, Agreement No. 134871005<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 71.50 ACS MOL, DESC AS THE FOLLOWING 2 TRACTS: TRACT ONE: 24.00 ACS MOL DESC AS BLOCK NO. 11 IN CERTIFIED COPY OF DECREE OF PARTITIONM DTD 1/31/1928, REC VOL 384, PG 568 TRACT TWO: 47.5 ACS MOL, BEING 50 ACS DESC IN CERTAIN SHERIFFS DEED, DTD 1/31/1928, REC VOL 155 PG 69, SAVE AND EXCEPT: 2.5 ACS MOL, DESC IN CORRECTION WD DTD 2/5/1953, REC VOL 413 PG 97 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**      SCHEDULE A - REAL PROPERTY      Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CASTILLE, DOROTHY, Agreement No. 134871006<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 71.50 ACS MOL, DESC AS THE FOLLOWING 2 TRACTS: TRACT ONE: 24.00 ACS MOL DESC AS BLOCK NO. 11 IN CERTIFIED COPY OF DECREE OF PARTITIONM DTD 1/31/1928. REC VOL 384. PG 568 TRACT TWO: 47.5 ACS MOL, BEING 50 ACS DESC IN CERTAIN SHERIFFS DEED, DTD 1/31/1928, REC VOL 155 PG 69, SAVE AND EXCEPT: 2.5 ACS MOL, DESC IN CORRECTION WD DTD 2/5/1953, REC VOL 413 PG 97 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDUFFIE, MARY HANSELL, Agreement No. 134871007<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: BEING 47.5 ACS, MOL, SITUATED IN THE HENRY HARPER SVY, A-11, BEING A PART OF THE ALF HANSEL 203 ACS, SET ASIDE TO WILLIAM HENRY JONES, ET AL IN CAUSE NO. 6353 ENTITLED LOTTIE RICHARDSON, ET AL, VS. ALFRED HANSEL, REC VOL X PG 540, ET SEQ., OF THE MINUTES OF THE DISTRICT COURT OF HARRISON COUNTY, TX, BEING MORE PARTICULARLY DESC AS 50 ACS IN VOL 384 PG 568 TRACT TWO: BEING 24 ACS, MOL, SITUATED IN THE HENRY HARPER SVY, A-11, BEING A PART OF THE ALF HANSEL 203 ACS, SET ASIDE TO WILLIAM HENRY JONES, ET AL IN CAUSE NO. 6353 ENTITLED LOTTIE RICHARDSON, ET AL VS. ALFRED HANSEL, REC VOL X PG 540, ET SEQ., OF THE MINUTES OF THE DISTRICT COURT OF HARRISON COUNTY, TX, BEING MORE PARTICULARLY DESC AS 50 ACS IN VOL 384 PG 568 CONTAINING A TOTAL OF 71.5 ACS, MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, MARGARET HANSELL, Agreement No. 134871008<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: BEING 47.5 ACS, MOL, SITUATED IN THE HENRY HARPER SVY, A-11, BEING A PART OF THE ALF HANSEL 203 ACS, SET ASIDE TO WILLIAM HENRY JONES, ET AL IN CAUSE NO. 6353 ENTITLED LOTTIE RICHARDSON, ET AL, VS. ALFRED HANSEL, REC VOL X PG 540, ET SEQ., OF THE MINUTES OF THE DISTRICT COURT OF HARRISON COUNTY, TX, BEING MORE PARTICULARLY DESC AS 50 ACS IN VOL 384 PG 568 TRACT TWO: BEING 24 ACS, MOL, SITUATED IN THE HENRY HARPER SVY, A-11, BEING A PART OF THE ALF HANSEL 203 ACS, SET ASIDE TO WILLIAM HENRY JONES, ET AL IN CAUSE NO. 6353 ENTITLED LOTTIE RICHARDSON, ET AL VS. ALFRED HANSEL, REC VOL X PG 540, ET SEQ., OF THE MINUTES OF THE DISTRICT COURT OF HARRISON COUNTY, TX, BEING MORE PARTICULARLY DESC AS 50 ACS IN VOL 384 PG 568 CONTAINING A TOTAL OF 71.5 ACS, MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, FLORA, Agreement No. 134982001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 24.00 ACS MOL, DESC AS BLOCK NO. 11 IN CERTIFIED COPY OF DECREE OF PARTITION, DTD 1/31/1928, REC VOL 384 PG 568 TRACT TWO: 47.5 ACS MOL, BEING 50 ACS DESC IN SHERRIFS DEED, DTD 1/31/1928, REC VOL 155 PG 69, SAVE AND EXCEPT: 2.5 ACS MOL DESC IN CORRECTION WD DTD 2/5/1953, REC VOL 413 PG 97 All depths<br>Metes & Bound: TRACT THREE: 6.00 ACS MOL, DESC AS BLOCK NO. 3 IN CERTIFIED COPY OF DECREE OF PARTITION, DTD 1/31/1928, REC VOL 384 PG 568 TRACT FOUR: 13.40 ACS MOL, DESC AS 14.40 ACS, BLOCK NO. 1 IN CERTIFIED COPY OF DECREE OF PARTITION, DTD 1/31/1928, REC VOL 384 PG 568, SAVE AND EXCEPT: 1.00 ACS MOL DESC IN WD DTD 10/23/1911, REC VOL 69 PG 488 TRACT FIVE: 1.00 ACS MOL DESC IN WD DTD 10/23/1911, REC VOL 69 PG 488 TRACT SIX: 27.60 ACS MOL DESC AS BLOCK NO. 6 IN CERTIFIED COPY OF DECREE OF PARTITION DTD 1/31/1928, REC VOL 384 PG 568 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILLIARD, FAYE, Agreement No. 134982002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 24.00 ACS MOL, DESC AS BLOCK NO. 11 IN CERTIFIED COPY OF DECREE OF PARTITION, DTD 1/31/1928, REC VOL 384 PG 568 TRACT TWO: 47.5 ACS MOL, BEING 50 ACS DESC IN SHERRIFS DEED, DTD 1/31/1928, REC VOL 155 PG 69, SAVE AND EXCEPT: 2.5 ACS MOL DESC IN CORRECTION WD DTD 2/5/1953, REC VOL 413 PG 97 All depths<br>Metes & Bound: TRACT THREE: 6.00 ACS MOL, DESC AS BLOCK NO. 3 IN CERTIFIED COPY OF DECREE OF PARTITION, DTD 1/31/1928, REC VOL 384 PG 568 TRACT FOUR: 13.40 ACS MOL, DESC AS 14.40 ACS, BLOCK NO. 1 IN CERTIFIED COPY OF DECREE OF PARTITION, DTD 1/31/1928, REC VOL 384 PG 568, SAVE AND EXCEPT: 1.00 ACS MOL DESC IN WD DTD 10/23/1911, REC VOL 69 PG 488 TRACT FIVE: 1.00 ACS MOL DESC IN WD DTD 10/23/1911, REC VOL 69 PG 488 TRACT SIX: 27.60 ACS MOL DESC AS BLOCK NO. 6 IN CERTIFIED COPY OF DECREE OF PARTITION DTD 1/31/1928, REC VOL 384 PG 568 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEFFALL, JAMES, Agreement No. 134982003<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 24.00 ACS MOL, DESC AS BLOCK NO. 11 IN CERTIFIED COPY OF DECREE OF PARTITION, DTD 1/31/1928, REC VOL 384 PG 568 TRACT TWO: 47.5 ACS MOL, BEING 50 ACS DESC IN SHERRIFS DEED, DTD 1/31/1928, REC VOL 155 PG 69, SAVE AND EXCEPT: 2.5 ACS MOL DESC IN CORRECTION WD DTD 2/5/1953, REC VOL 413 PG 97 All depths<br>Metes & Bound: TRACT THREE: 6.00 ACS MOL, DESC AS BLOCK NO. 3 IN CERTIFIED COPY OF DECREE OF PARTITION, DTD 1/31/1928, REC VOL 384 PG 568 TRACT FOUR: 13.40 ACS MOL, DESC AS 14.40 ACS, BLOCK NO. 1 IN CERTIFIED COPY OF DECREE OF PARTITION, DTD 1/31/1928, REC VOL 384 PG 568, SAVE AND EXCEPT: 1.00 ACS MOL DESC IN WD DTD 10/23/1911, REC VOL 69 PG 488 TRACT SIX: 27.60 ACS MOL DESC AS BLOCK NO. 6 IN CERTIFIED COPY OF DECREE OF PARTITION DTD 1/31/1928, REC VOL 384 PG 568 | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LEFFALL, RANDI, Agreement No. 134982004<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 24.00 ACS MOL, DESC AS BLOCK NO. 11 IN CERTIFIED COPY OF DECREE OF PARTITION, DTD 1/31/1928, REC VOL 384 PG 568 TRACT TWO: 47.5 ACS MOL, BEING 50 ACS DESC IN SHERRIFS DEED, DTD 1/31/1928, REC VOL 155 PG 69, SAVE AND EXCEPT: 2.5 ACS MOL DESC IN CORRECTION WD DTD 2/5/1953, REC VOL 413 PG 97 All depths<br>Metes & Bound: TRACT THREE: 6.00 ACS MOL, DESC AS BLOCK NO. 3 IN CERTIFIED COPY OF DECREE OF PARTITION, DTD 1/31/1928, REC VOL 384 PG 568 TRACT FOUR: 13.40 ACS MOL, DESC AS 14.40 ACS, BLOCK NO. 1 IN CERTIFIED COPY OF DECREE OF PARTITION, DTD 1/31/1928, REC VOL 384 PG 568, SAVE AND EXCEPT: 1.00 ACS MOL DESC IN WD DTD 10/23/1911, REC VOL 69 PG 488 TRACT FIVE: 1.00 ACS MOL DESC IN WD DTD 10/23/1911, REC VOL 69 PG 488 TRACT SIX: 27.60 ACS MOL DESC AS BLOCK NO. 6 IN CERTIFIED COPY OF DECREE OF PARTITION DTD 1/31/1928, REC VOL 384 PG 568 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEFFALL, JESSE, Agreement No. 134982005<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 24.00 ACS MOL, DESC AS BLOCK NO. 11 IN CERTIFIED COPY OF DECREE OF PARTITION, DTD 1/31/1928, REC VOL 384 PG 568 TRACT TWO: 47.5 ACS MOL, BEING 50 ACS DESC IN SHERRIFS DEED, DTD 1/31/1928, REC VOL 155 PG 69, SAVE AND EXCEPT: 2.5 ACS MOL DESC IN CORRECTION WD DTD 2/5/1953, REC VOL 413 PG 97 All depths<br>Metes & Bound: TRACT THREE: 6.00 ACS MOL, DESC AS BLOCK NO. 3 IN CERTIFIED COPY OF DECREE OF PARTITION, DTD 1/31/1928, REC VOL 384 PG 568 TRACT FOUR: 13.40 ACS MOL, DESC AS 14.40 ACS, BLOCK NO. 1 IN CERTIFIED COPY OF DECREE OF PARTITION, DTD 1/31/1928, REC VOL 384 PG 568, SAVE AND EXCEPT: 1.00 ACS MOL DESC IN WD DTD 10/23/1911, REC VOL 69 PG 488 TRACT FIVE: 1.00 ACS MOL DESC IN WD DTD 10/23/1911, REC VOL 69 PG 488 TRACT SIX: 27.60 ACS MOL DESC AS BLOCK NO. 6 IN CERTIFIED COPY OF DECREE OF PARTITION DTD 1/31/1928, REC VOL 384 PG 568 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAIG, MELLINDA, AS RECEIVER IN CAUSE NO. 10-0597, Agreement No. 135558001<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: TRACT THREE: BEING 5.00 ACS, MOL, DESC IN WD DTD 7/7/1974, REC VOL 751 PG 529 All depths<br>Metes & Bound: TRACT TWO: BEING 45.00 ACS, MOL, CALLED THE SOUTH 50.00 ACS IN THAT 238 AC TRACT DESC IN WD DTD 6/1981, REC VOL 932 PG 641; SAVE AND EXCEPT: 5.00 ACS, MOL, DESC IN WD DTD 7/11/1974, REC VOL 751 PG 529; LEAVING 45.00 ACS, MOL, DESCRIBED HEREIN. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUD, JOE RICHARD, Agreement No. 135784015<br>USA/TEXAS/HARRISON<br>Survey: CARY MCCLURE<br>Abstract: 503 From 0 feet top SURFACE to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 183 ACS, MOL, BEING THE SAME LAND AS THOSE TWO SEPARATE TRACTS DESC IN DEED DTD 2/16/1928, REC VOL 155 PG 598; BEING THE SAME LAND FURTHER DESC IN DEED DTD 7/7/1972, REC VOL 813 PG 418<br>Survey: DF ROGERS<br>Abstract: 597 From 0 feet top SURFACE to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 183 ACS, MOL, BEING THE SAME LAND AS THOSE TWO SEPARATE TRACTS DESC IN DEED DTD 2/16/1928, REC VOL 155 PG 598; BEING THE SAME LAND FURTHER DESC IN DEED DTD 7/7/1972, REC VOL 813 PG 418<br>Survey: EDWIN CARTER<br>Abstract: 165 From 0 feet top SURFACE to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 183 ACS, MOL, BEING THE SAME LAND AS THOSE TWO SEPARATE TRACTS DESC IN DEED DTD 2/16/1928, REC VOL 155 PG 598; BEING THE SAME LAND FURTHER DESC IN DEED DTD 7/7/1972, REC VOL 813 PG 418<br>Survey: JAMES SHANDOIN<br>Abstract: 622 From 0 feet top SURFACE to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 183 ACS, MOL, BEING THE SAME LAND AS THOSE TWO SEPARATE TRACTS DESC IN DEED DTD 2/16/1928, REC VOL 155 PG 598; BEING THE SAME LAND FURTHER DESC IN DEED DTD 7/7/1972, REC VOL 813 PG 418 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, ALBERT EARL, Agreement No. 135872001<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 79.5 ACS, MOL, DESC IN PARTITION DEED DTD 2/13/1976, REC VOL 780 PG 87 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEVENSON, JESSE D., ET UX, Agreement No. 136048001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 1 AC, MOL, BEING A PART OF A 35 ACS TRACT MOL, DEEDED 12/24/1927, REC VOL 154 PG 341, MORE PARTICULARLY DESC IN WD DTD 10/28/1998, REC VOL 1866 PG 153 All depths<br>Metes & Bound: TRACT TWO: 12.69 ACS, MOL, BEING A PART OF A 35 ACS TRACT MOL, DEEDED 12/24/1927, REC VOL 154 PG 341, FURTHER DESC AS LOT NUMBER 5, 6, 7 ON PARTITION PLAT OF THE CALVIN SNEED ESTATE, REC VOL 676 PG 476 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MELTON, THEODORE, ET UX, Agreement No. 136065000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 From 0 feet to 10,165 feet<br>Metes & Bound: TRACT ONE: 18.76 ACS, MOL, BEING ALL THOSE CERTAIN TRACTS CALLED NO. 1 AND NO.2 IN THE PARTITION OF A 22.51 ACS TRACT IN DISTRICT COURT CASE #29.848, PARTITIONING ALL OF BLOCK 9, CALLED TO CONTAIN 23 ACS, SET ASIDE IN DISTRICT COURT CAUSE #6353, SAID 18.76 ACS BEING ALL OF TRACT NO. 1 AND ALL OF TRACT NO. 2, CONTAINING 7.5 ACS AND 11.26 ACS IN SAID CAUSE #29.848, ALSO BEING DESC IN FINAL DEGREE DTD 5/3/1978, REC VOL 845 PG 435 ET SEQ TRACT TWO: 1.875 ACS, MOL, BEING A CERTAIN TRACT CALLED NO. 3 IN THE PARTITION OF A 22.51 ACS TRACT IN DISTRICT COURT CASE #29.848, PARTITIONING ALL OF BLOCK 9, CALLED TO CONTAIN 23 ACS, SET ASIDE IN DISTRICT COURT CAUSE #6353, SAID 1.875 ACS BEING ALL OF TRACT 3, CONTAINING 1.875 ACS IN SAID CAUSE #29.848, ALSO BEING DESC IN FINAL DEGREE DTD 5/3/1978, REC VOL 845 PG 435 ET SEQ TRACT THREE: 1.875 ACS, MOL, BEING A CERTAIN TRACT CALLED NO. 4 IN THE PARTITION OF A 22.51 ACS TRACT IN DISTRICT COURT CASE #29.848, PARTITIONING ALL OF BLOCK 9, CALLED TO CONTAIN 23 ACS, SET ASIDE IN DISTRICT COURT CAUSE #6353, SAID 1.875 ACS BEING ALL OF TRACT 4, CONTAINING 1.875 ACS IN SAID CAUSE #29.848, ALSO BEING DESC IN FINAL DEGREE DTD 5/3/1978, REC VOL 845 PG 435 ET SEQ | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLANAGAN, JAMES EARL, Agreement No. 136070000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 10 ACS, MOL, CONVEYED ON 11/5/1928, MORE PARTICULARLY DESC IN WD REC VOL 616 PG 239 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEDDING, JAMES V., LIMITED PARTNERSHIP, Agreement No. 136074001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 1 ACS, MOL, BEING A PART OF A 35 ACS TRACT MOL, DEEDED 12/24/1927, REC VOL 154 PG 341, FURTHER DESC AS LOT NUMBER 1 ON PARTITION PLAT OF THE CALVIN SNEED ESTATE, REC VOL 676 PG 476 TRACT TWO 1.0 ACS, MOL, BEING A PART OF A 35 ACS TRACT MOL, DEEDED 12/24/1927, REC VOL 154 PG 341, FURTHER DESC AS LOT NUMBER 3 ON PARTITION PLAT OF THE CALVIN SNEED ESTATE, REC VOL 676 PG 476 TRACT THREE: 10.69 ACS, MOL, BEING A PART OF A 35 ACS TRACT MOL, DEEDED 12/24/1927, REC VOL 154 PG 341, FURTHER DESC AS LOT NUMBER 7 ON PARTITION PLAT OF THE CALVIN SNEED ESTATE, REC VOL 676 PG 476 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHEY, JOE A., Agreement No. 136074002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 1 ACS, MOL, BEING A PART OF A 35 ACS TRACT MOL, DEEDED 12/24/1927, REC VOL 154 PG 331, FURTHER DESC AS LOT NUMBER 1 ON PARTITION PLAT OF THE CALVIN SNEED ESTATE, REC VOL 676 PG 476 TRACT TWO 1.0 ACS, MOL, BEING A PART OF A 35 ACS TRACT MOL, DEEDED 12/24/1927, REC VOL 154 PG 331, FURTHER DESC AS LOT NUMBER 3 ON PARTITION PLAT OF THE CALVIN SNEED ESTATE, REC VOL 676 PG 476 TRACT THREE: 10.69 ACS, MOL, BEING A PART OF A 35 ACS TRACT MOL, DEEDED 12/24/1927, REC VOL 154 PG 331, FURTHER DESC AS LOT NUMBER 7 ON PARTITION PLAT OF THE CALVIN SNEED ESTATE, REC VOL 676 PG 476 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, MINNIE BEATRICE, Agreement No. 136081001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 24 ACS, MOL, PART OF THE ALF HANSEL 203 ACS, SET ASIDE IN CAUSE NO. 6353, REC VOL X PG 540 ET SEQ, FURTHER DESC IN VOL 384 PG 568 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, DWAYNE A., Agreement No. 136081002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 24 ACS, MOL, PART OF THE ALF HANSEL 203 ACS, SET ASIDE IN CAUSE NO. 6353, REC VOL X PG 540 ET SEQ, FURTHER DESC IN VOL 384 PG 568 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, LOTTIE MAE, Agreement No. 136081003<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 24 ACS, MOL, PART OF THE ALF HANSEL 203 ACS, SET ASIDE IN CAUSE NO. 6353, REC VOL X PG 540 ET SEQ, FURTHER DESC IN VOL 384 PG 568 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, PEARLINE ANDERSON, Agreement No. 136081004<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 24 ACS, MOL, PART OF THE ALF HANSEL 203 ACS, SET ASIDE IN CAUSE NO. 6353, REC VOL X PG 540 ET SEQ, FURTHER DESC IN VOL 384 PG 568 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, M.T., JR., Agreement No. 136081005<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 24 ACS, MOL, PART OF THE ALF HANSEL 203 ACS, SET ASIDE IN CAUSE NO. 6353, REC VOL X PG 540 ET SEQ, FURTHER DESC IN VOL 384 PG 568 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JONES, OPAL, Agreement No. 136081006<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 24 ACS, MOL, PART OF THE ALF HANSEL 203 ACS, SET ASIDE IN CAUSE NO. 6353, REC VOL X PG 540 ET SEQ, FURTHER DESC IN VOL 384 PG 568 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLIER, GLORIA, Agreement No. 136081007<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 24 ACS, MOL, PART OF THE ALF HANSEL 203 ACS, SET ASIDE IN CAUSE NO. 6353, REC VOL X PG 540 ET SEQ, FURTHER DESC IN VOL 384 PG 568 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DERAMUS, DORTHY, Agreement No. 136081008<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 24 ACS, MOL, PART OF THE ALF HANSEL 203 ACS, SET ASIDE IN CAUSE NO. 6353, REC VOL X PG 540 ET SEQ, FURTHER DESC IN VOL 384 PG 568 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, FAIRY BELL, Agreement No. 136081009<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 24 ACS, MOL, PART OF THE ALF HANSEL 203 ACS, SET ASIDE IN CAUSE NO. 6353, REC VOL X PG 540 ET SEQ, FURTHER DESC IN VOL 384 PG 568 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, TONY, Agreement No. 136081010<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 24 ACS, MOL, PART OF THE ALF HANSEL 203 ACS, SET ASIDE IN CAUSE NO. 6353, REC VOL X PG 540 ET SEQ, FURTHER DESC IN VOL 384 PG 568 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, VERNON, Agreement No. 136081011<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 24 ACS, MOL, PART OF THE ALF HANSEL 203 ACS, SET ASIDE IN CAUSE NO. 6353, REC VOL X PG 540 ET SEQ, FURTHER DESC IN VOL 384 PG 568 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, ELLIS, Agreement No. 136081012<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 24 ACS, MOL, PART OF THE ALF HANSEL 203 ACS, SET ASIDE IN CAUSE NO. 6353, REC VOL X PG 540 ET SEQ, FURTHER DESC IN VOL 384 PG 568 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, HIRAM, Agreement No. 136081013<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 24 ACS, MOL, PART OF THE ALF HANSEL 203 ACS, SET ASIDE IN CAUSE NO. 6353, REC VOL X PG 540 ET SEQ, FURTHER DESC IN VOL 384 PG 568 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, CHESS TEEN, Agreement No. 136081014<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 24 ACS, MOL, PART OF THE ALF HANSEL 203 ACS, SET ASIDE IN CAUSE NO. 6353, REC VOL X PG 540 ET SEQ, FURTHER DESC IN VOL 384 PG 568 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, VERA LUCILLE, Agreement No. 136105001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: BEING 47.5 ACS MOL, BEING A PART OF THE ALF HANSEL 203 ACRES, SET ASIDE IN CAUSE NO. 6353, REC VOL X PG 540 ET SEQ, FURTHER DESC AS 50 ACS IN VOL 384 PG 568 TRACT TWO: BEING 24 ACS. MOL, A PART OF THE ALF HANSEL 203 ACS, SET ASIDE IN CAUSE NO. 6353, REC VOL X PG 540 ET SEQ, FURTHER DESC AS BLOCK NO. 11 IN VOL 384 PG 568 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWIE, ERMA JEAN, ET VIR, Agreement No. 136105002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: BEING 47.5 ACS MOL, BEING A PART OF THE ALF HANSEL 203 ACRES, SET ASIDE IN CAUSE NO. 6353, REC VOL X PG 540 ET SEQ, FURTHER DESC AS 50 ACS IN VOL 384 PG 568 TRACT TWO: BEING 24 ACS. MOL, A PART OF THE ALF HANSEL 203 ACS, SET ASIDE IN CAUSE NO. 6353, REC VOL X PG 540 ET SEQ, FURTHER DESC AS BLOCK NO. 11 IN VOL 384 PG 568 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BECKNELL, ELIZABETH, EST, ET AL, Agreement No. 136111001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 145.167 ACS OUT OF 328.5 ACS, MOL, DESC IN MD DTD 5/15/1986, REC VOL 1113 PG 725 ET SEQ, SAVE AND EXCEPT 10 ACS, MOL, CONVEYED ON 11/5/1928 BY DEED REC IN VOL 616 PG 239 ET SEQ All depths<br>Metes & Bound: 173.333 ACS OUT OF 328.5 ACS, MOL, DESC IN MD DTD 5/15/1986, REC VOL 1113 PG 725 ET SEQ, SAVE AND EXCEPT 10 ACS, MOL, CONVEYED ON 11/5/1928 BY DEED REC IN VOL 616 PG 239 ET SEQ | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCULLOCH, MARY ANN, Agreement No. 136111002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 145.167 ACS OUT OF 328.5 ACS, MOL, DESC IN MD DTD 5/15/1986, REC VOL 1113 PG 725 ET SEQ, SAVE AND EXCEPT 10 ACS, MOL, CONVEYED ON 11/5/1928 BY DEED REC IN VOL 616 PG 239 ET SEQ All depths<br>Metes & Bound: 173.333 ACS OUT OF 328.5 ACS, MOL, DESC IN MD DTD 5/15/1986, REC VOL 1113 PG 725 ET SEQ, SAVE AND EXCEPT 10 ACS, MOL, CONVEYED ON 11/5/1928 BY DEED REC IN VOL 616 PG 239 ET SEQ | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAXTON, DOROTHY B., Agreement No. 136111003<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 145.167 ACS OUT OF 328.5 ACS, MOL, DESC IN MD DTD 5/15/1986, REC VOL 1113 PG 725 ET SEQ, SAVE AND EXCEPT 10 ACS, MOL, CONVEYED ON 11/5/1928 BY DEED REC IN VOL 616 PG 239 ET SEQ All depths<br>Metes & Bound: 173.333 ACS OUT OF 328.5 ACS, MOL, DESC IN MD DTD 5/15/1986, REC VOL 1113 PG 725 ET SEQ, SAVE AND EXCEPT 10 ACS, MOL, CONVEYED ON 11/5/1928 BY DEED REC IN VOL 616 PG 239 ET SEQ | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS RESOURCES, LTD, ET AL, Agreement No. 136111004<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 145.167 ACS OUT OF 328.5 ACS, MOL, DESC IN MD DTD 5/15/1986, REC VOL 1113 PG 725 ET SEQ, SAVE AND EXCEPT 10 ACS, MOL, CONVEYED ON 11/5/1928 BY DEED REC IN VOL 616 PG 239 ET SEQ All depths<br>Metes & Bound: 173.333 ACS OUT OF 328.5 ACS, MOL, DESC IN MD DTD 5/15/1986, REC VOL 1113 PG 725 ET SEQ, SAVE AND EXCEPT 10 ACS, MOL, CONVEYED ON 11/5/1928 BY DEED REC IN VOL 616 PG 239 ET SEQ | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEONARD, CHRISTINE SNEED, Agreement No. 136125001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 7.429 ACS, MOL, PART OF A 35 ACS TRACT, MOL, DEED DTD 12/24/1927, REC VOL 154 PG 341. FURTHER DESC AS W/2 ON PARTITION PLAY OF THE CALVIN SNEED ESTATE, CONTAINING 16.70 ACS, REC VOL 676 PG 476. LESS AND EXCEPT: 9.2886 ACS, DEED DTD 2/20/2004, REC VOL 2806 PG 261 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARELLANO, MARY JANE, Agreement No. 136198001<br>USA/TEXAS/HARRISON<br>Survey: CARY MCCLURE<br>Abstract: 503 All depths<br>Metes & Bound: 50.0 ACS, MOL, BEING THE SAME LAND AS "TRACT NO. 1", DESC IN DEED DTD 5/24/1960, REC VOL 545 PG 445<br>Survey: EDWIN CARTER<br>Abstract: 165 All depths<br>Metes & Bound: 50.0 ACS, MOL, BEING THE SAME LAND AS "TRACT NO. 1", DESC IN DEED DTD 5/24/1960, REC VOL 545 PG 445 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUMBO, WILLIAM BRYAN, Agreement No. 136198002<br>USA/TEXAS/HARRISON<br>Survey: CARY MCCLURE<br>Abstract: 503 All depths<br>Metes & Bound: 50.0 ACS, MOL, BEING THE SAME LAND AS "TRACT NO. 1", DESC IN DEED DTD 5/24/1960, REC VOL 545 PG 445<br>Survey: EDWIN CARTER<br>Abstract: 165 All depths<br>Metes & Bound: 50.0 ACS, MOL, BEING THE SAME LAND AS "TRACT NO. 1", DESC IN DEED DTD 5/24/1960, REC VOL 545 PG 445 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURRY, NITA FAYE, Agreement No. 136198003<br>USA/TEXAS/HARRISON<br>Survey: CARY MCCLURE<br>Abstract: 503 All depths<br>Metes & Bound: 50.0 ACS, MOL, BEING THE SAME LAND AS "TRACT NO. 1", DESC IN DEED DTD 5/24/1960, REC VOL 545 PG 445<br>Survey: EDWIN CARTER<br>Abstract: 165 All depths<br>Metes & Bound: 50.0 ACS, MOL, BEING THE SAME LAND AS "TRACT NO. 1", DESC IN DEED DTD 5/24/1960, REC VOL 545 PG 445 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HUBBARD, DAVID B., Agreement No. 136198004<br>USA/TEXAS/HARRISON<br>Survey: CARY MCCLURE<br>Abstract: 503 All depths<br>Metes & Bound: 50.0 ACS, MOL, BEING THE SAME LAND AS "TRACT NO. 1", DESC IN DEED DTD 5/24/1960, REC VOL 545 PG 445<br>Survey: EDWIN CARTER<br>Abstract: 165 All depths<br>Metes & Bound: 50.0 ACS, MOL, BEING THE SAME LAND AS "TRACT NO. 1", DESC IN DEED DTD 5/24/1960, REC VOL 545 PG 445 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLSON, LOIS VERNE, Agreement No. 136198008<br>USA/TEXAS/HARRISON<br>Survey: CARY MCCLURE<br>Abstract: 503 All depths<br>Metes & Bound: 50.0 ACS, MOL, BEING THE SAME LAND AS "TRACT NO. 1", DESC IN DEED DTD 5/24/1960, REC VOL 545 PG 445<br>Survey: EDWIN CARTER<br>Abstract: 165 All depths<br>Metes & Bound: 50.0 ACS, MOL, BEING THE SAME LAND AS "TRACT NO. 1", DESC IN DEED DTD 5/24/1960, REC VOL 545 PG 445 | Lease | Undetermined | Undetermined |
| Top Lease<br>Original Lessor GRAHAM, PAMELA, Agreement No. 136198010<br>USA/TEXAS/HARRISON<br>Survey: CARY MCCLURE<br>Abstract: 503 All depths<br>Metes & Bound: 50.0 ACS, MOL, BEING THE SAME LAND AS "TRACT NO. 1", DESC IN DEED DTD 5/24/1960, REC VOL 545 PG 445<br>Survey: EDWIN CARTER<br>Abstract: 165 All depths<br>Metes & Bound: 50.0 ACS, MOL, BEING THE SAME LAND AS "TRACT NO. 1", DESC IN DEED DTD 5/24/1960, REC VOL 545 PG 445 | Lease | Undetermined | Undetermined |
| Top Lease<br>Original Lessor GRAHAM, KENNETH MICHAEL, Agreement No. 136198011<br>USA/TEXAS/HARRISON<br>Survey: CARY MCCLURE<br>Abstract: 503 All depths<br>Metes & Bound: 50.0 ACS, MOL, BEING THE SAME LAND AS "TRACT NO. 1", DESC IN DEED DTD 5/24/1960, REC VOL 545 PG 445<br>Survey: EDWIN CARTER<br>Abstract: 165 All depths<br>Metes & Bound: 50.0 ACS, MOL, BEING THE SAME LAND AS "TRACT NO. 1", DESC IN DEED DTD 5/24/1960, REC VOL 545 PG 445 | Lease | Undetermined | Undetermined |
| Top Lease<br>Original Lessor WESTMORELAND, LYNN, Agreement No. 136198012<br>USA/TEXAS/HARRISON<br>Survey: CARY MCCLURE<br>Abstract: 503 All depths<br>Metes & Bound: 50.0 ACS, MOL, BEING THE SAME LAND AS "TRACT NO. 1", DESC IN DEED DTD 5/24/1960, REC VOL 545 PG 445<br>Survey: EDWIN CARTER<br>Abstract: 165 All depths<br>Metes & Bound: 50.0 ACS, MOL, BEING THE SAME LAND AS "TRACT NO. 1", DESC IN DEED DTD 5/24/1960, REC VOL 545 PG 445 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, PATRICIA WADLEY, Agreement No. 136198013<br>USA/TEXAS/HARRISON<br>Survey: CARY MCCLURE<br>Abstract: 503 All depths<br>Metes & Bound: TRACT ID 10986.008: 50.0 ACS, MOL, A PART OF THE CARY MCCLURE SVY, A-503 AND THE EDWIN CATER (SOMETIMES SPELLED CARTER) SVY, A-165, DESC AS "TRACT NO. 1" IN DEED DTD 5/24/1960, FROM REBA ASH, A FELE SOLE, GRANTOR, TO MILTON ASH, GRANTEE, REC VOL 545 PG 445<br>Survey: EDWIN CARTER<br>Abstract: 165 All depths<br>Metes & Bound: TRACT ID 10986.008: 50.0 ACS, MOL, A PART OF THE CARY MCCLURE SVY, A-503 AND THE EDWIN CATER (SOMETIMES SPELLED CARTER) SVY, A-165, DESC AS "TRACT NO. 1" IN DEED DTD 5/24/1960, FROM REBA ASH, A FELE SOLE, GRANTOR, TO MILTON ASH, GRANTEE, REC VOL 545 PG 445 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURDETT, MARJORIE, ESTATE, ET AL, Agreement No. 136198014<br>USA/TEXAS/HARRISON<br>Survey: CARY MCCLURE<br>Abstract: 503 All depths<br>Metes & Bound: TRACT ID 10986.008: 50.0 ACS, MOL, A PART OF THE CARY MCCLURE SVY, A-503 AND THE EDWIN CATER (SOMETIMES SPELLED CARTER) SVY, A-165, DESC AS "TRACT NO. 1" IN DEED DTD 5/24/1960, FROM REBA ASH, A FELE SOLE, GRANTOR, TO MILTON ASH, GRANTEE, REC VOL 545 PG 445<br>Survey: EDWIN CARTER<br>Abstract: 165 All depths<br>Metes & Bound: TRACT ID 10986.008: 50.0 ACS, MOL, A PART OF THE CARY MCCLURE SVY, A-503 AND THE EDWIN CATER (SOMETIMES SPELLED CARTER) SVY, A-165, DESC AS "TRACT NO. 1" IN DEED DTD 5/24/1960, FROM REBA ASH, A FELE SOLE, GRANTOR, TO MILTON ASH, GRANTEE, REC VOL 545 PG 445 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ZECHIEDRICH, NANCY, Agreement No. 136198015<br>USA/TEXAS/HARRISON<br>Survey: CARY MCCLURE<br>Abstract: 503 (50 ACRES) Legal Segment (50 / 0 acres) From 0 feet to 99999 feet<br>Metes & Bound: TRACT ID 10986.008: 50.0 ACS, MOL, A PART OF THE CARY MCCLURE SVY, A-503 AND THE EDWIN CATER (SOMETIMES SPELLED CARTER) SVY, A-165, DESC AS "TRACT NO. 1" IN DEED DTD 5/24/1960, FROM REBA ASH, A FELE SOLE, GRANTOR, TO MILTON ASH, GRANTEE, REC VOL 545 PG 445<br>Survey: EDWIN CATER<br>Abstract: 165 (0 ACRES) Legal Segment (0 / 0 acres) From 0 feet to 99999 feet<br>Metes & Bound: TRACT ID 10986.008: 50.0 ACS, MOL, A PART OF THE CARY MCCLURE SVY, A-503 AND THE EDWIN CATER (SOMETIMES SPELLED CARTER) SVY, A-165, DESC AS "TRACT NO. 1" IN DEED DTD 5/24/1960, FROM REBA ASH, A FELE SOLE, GRANTOR, TO MILTON ASH, GRANTEE, REC VOL 545 PG 445 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER PETROLUEM & INVESTMENTS, INC., Agreement No. 136220001<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 strat. equiv. to 9,656 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: TRACT 3: ALL OF TRACT "THREE" DESC IN DEED DTD 12/27/1967, REC VOL 651 PG 63, CONTAINING 120 ACS, MOL, PART OF THE PATRICK DOUGHERTY SVY A-5 AND WILSON EWING A-6 SVY ORIGINAL LEASE COVERS FOUR TRACTS FOR GROSS ACREAGE OF 1222.69; 120 ACS SUBJECT TO ASSIGNMENT (SEE QLS 136227000) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORSETT PROPERTIES, LP, Agreement No. 136421001<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 153 ACS, MOL, DESC IN MD DTD 8/21/2000, REC VOL 2143 PG 140; FURTHER DESC AS BLOCK NO. 5 OF FIRST TRACT IN DEED OF PARTITION DTD 4/14/1919, REC VOL 100 PG 613 ET SEQ<br>Survey: WORLEY LINVILLE<br>Abstract: 398 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 153 ACS, MOL, DESC IN MD DTD 8/21/2000, REC VOL 2143 PG 140; FURTHER DESC AS BLOCK NO. 5 OF FIRST TRACT IN DEED OF PARTITION DTD 4/14/1919, REC VOL 100 PG 613 ET SEQ | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, MATTHEW MARCELLUS, Agreement No. 140514001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: BEING 6.00 ACS OF LAND, MOL, BEING MORE FULLY DESC AS BLOCK NO. 3 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DTD 1/31/1928, FROM LOTTIE RICHARDSON ET AL., VS. ALF HANSELL, ET AL, REC VOL 384 PG 568 All depths<br>Metes & Bound: TRACT TWO: BEING 13.40 ACRES, MOL, BEING MORE FULLY DESC AS 14.40 ACS, BLOCK NO. 1 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DTD 1/31/1928, FROM LOTTIE RICHARDSON, ET AL VS. ALF HANSELL ET AL, REC VOL 384 PG 568, SAVE AND EXCEPT: 1.00 ACRE OF LAND, MOL, BEING MORE FULLY DESC IN THAT CERTAIN WARRANTY DEED DTD 10/23/1911, FROM DAN HANSELL SR., ET UX, RHONDA HANSELL TO J. WM. CYPHERS, COUNTY SCHOOL SUPERINTENDENT OF HARRISON COUNTY, TX. REC VOL 69 PG 488 TRACT THREE: BEING 1.00 ACRE OF LAND, MOL, BEING MORE FULLY DESC IN THAT CERTAIN WARRANTY DEED DTD 10/23/1911, FROM DAN HANSELL, SR., ET UX, RHONDA HANSELL TO J. WM. CYPHERS, COUNTY SCHOOL SUPERINTENDENT OF HARRISON COUNTY, TX. REC VOL 69 PG 488 TRACT FOUR: BEING 27.60 ACRES OF LAND, MOL, BEING MORE FULLY DESCRIBED AS BLOCK NO. 6 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DTD 1/31/1928, FROM LOTTIE RICHARDSON ET AL, VS. ALF HANSELL, ET AL, REC VOL 384 PG 568 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, OLLIE, JR., Agreement No. 140514002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: BEING 6.00 ACS OF LAND, MOL, BEING MORE FULLY DESC AS BLOCK NO. 3 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DTD 1/31/1928, FROM LOTTIE RICHARDSON ET AL., VS. ALF HANSELL, ET AL, REC VOL 384 PG 568 TRACT TWO: BEING 13.40 ACRES, MOL, BEING MORE FULLY DESC AS 14.40 ACS, BLOCK NO. 1 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DTD 1/31/1928, FROM LOTTIE RICHARDSON, ET AL VS. ALF HANSELL ET AL, REC VOL 384 PG 568, SAVE AND EXCEPT: 1.00 ACRE OF LAND, MOL, BEING MORE FULLY DESC IN THAT CERTAIN WARRANTY DEED DTD 10/23/1911, FROM DAN HANSELL SR., ET UX, RHONDA HANSELL TO J. WM. CYPHERS, COUNTY SCHOOL SUPERINTENDENT OF HARRISON COUNTY, TX, REC VOL 69 PG 488 TRACT THREE: BEING 1.00 ACRE OF LAND, MOL, BEING MORE FULLY DESC IN THAT CERTAIN WARRANTY DEED DTD 10/23/1911, FROM DAN HANSELL, SR., ET UX, RHONDA HANSELL TO J. WM. CYPHERS, COUNTY SCHOOL SUPERINTENDENT OF HARRISON COUNTY, TX, REC VOL 69 PG 488 TRACT FOUR: BEING 27.60 ACRES OF LAND, MOL, BEING MORE FULLY DESCRIBED AS BLOCK NO. 6 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DTD 1/31/1928, FROM LOTTIE RICHARDSON ET AL, VS. ALF HANSELL, ET AL, REC VOL 384 PG 568 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOLLOWAY, WILLIAM, Agreement No. 140516001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: BEING 6.00 ACS OF LAND, MOL, BEING MORE FULLY DESC AS BLOCK NO. 3 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DTD 1/31/1928, FROM LOTTIE RICHARDSON ET AL., VS. ALF HANSELL, ET AL, REC VOL 384 PG 568 TRACT TWO: BEING 13.40 ACRES, MOL, BEING MORE FULLY DESC AS 14.40 ACS, BLOCK NO. 1 IN THAT CERTAIN CERTIFIED COPY OF PARTITION, DTD 1/31/1928, FROM LOTTIE RICHARDSON, ET AL VS. ALF HANSELL ET AL, REC VOL 384 PG 568, SAVE AND EXCEPT: 1.00 ACRE OF LAND, MOL, BEING MORE FULLY DESC IN THAT CERTAIN WARRANTY DEED DTD 10/23/1911, FROM DAN HANSELL SR., ET UX, RHONDA HANSELL TO J. WM. CYPHERS, COUNTY SCHOOL SUPERINTENDENT OF HARRISON COUNTY, TX, REC VOL 69 PG 488 TRACT THREE: BEING 1.00 ACRE OF LAND, MOL, BEING MORE FULLY DESC IN THAT CERTAIN WARRANTY DEED DTD 10/23/1911, FROM DAN HANSELL, SR., ET UX, RHONDA HANSELL TO J WM. CYPHERS, COUNTY SCHOOL SUPERINTENDENT OF HARRISON COUNTY, TX, REC VOL 69 PG 488 TRACT FIVE: BEING 27.60 ACRES OF LAND, MOL, BEING MORE FULLY DESCRIBED AS BLOCK NO. 6 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DTD 1/31/1928, FROM LOTTIE RICHARDSON ET AL, VS. ALF HANSELL, ET AL, REC VOL 384 PG 568 All depths<br>Metes & Bound: TRACT FOUR: BEING 12.00 ACRES, MOL, AND BEING MORE FULLY DESCRIBED AS BLOCK #5 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION DTD 1/31/1928, FROM LOTTIE RICHARDSON ET AL, VS. ALF HANSELL, ET AL, REC VOL 384 PG 568 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEFFALL, ALFRED, Agreement No. 140855001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: BEING 179.099 ACS, MOL, AND BEING THE SAME LANDS CALLED A 150 ACRE TRACT IN THAT CERTAIN WARRANTY DEED DTD 12/15/1909 FROM FRANK SNEED AND WIFE, LOUISE SNEED TO CALVIN SNEED, REC VOL 69 PG 166, AND RESURVEYED BY ARK-LA-TEX SURVEYING COMPANY, INC., IN MARCH 1987 AND REC VOL 1247 PG 57 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, FLORA, Agreement No. 140855002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: BEING 179.099 ACS, MOL, AND BEING THE SAME LANDS CALLED A 150 ACRE TRACT IN THAT CERTAIN WARRANTY DEED DTD 12/15/1909 FROM FRANK SNEED AND WIFE, LOUISE SNEED TO CALVIN SNEED, REC VOL 69 PG 166, AND RESURVEYED BY ARK-LA-TEX SURVEYING COMPANY, INC., IN MARCH 1987 AND REC VOL 1247 PG 57 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEFFALL, LARRY, Agreement No. 140855003<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: BEING 179.099 ACS, MOL, AND BEING THE SAME LANDS CALLED A 150 ACRE TRACT IN THAT CERTAIN WARRANTY DEED DTD 12/15/1909 FROM FRANK SNEED AND WIFE, LOUISE SNEED TO CALVIN SNEED, REC VOL 69 PG 166, AND RESURVEYED BY ARK-LA-TEX SURVEYING COMPANY, INC., IN MARCH 1987 AND REC VOL 1247 PG 57 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, SALLYE B. LEFFALL, Agreement No. 140855004<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: BEING 179.099 ACS, MOL, AND BEING THE SAME LANDS CALLED A 150 ACRE TRACT IN THAT CERTAIN WARRANTY DEED DTD 12/15/1909 FROM FRANK SNEED AND WIFE, LOUISE SNEED TO CALVIN SNEED, REC VOL 69 PG 166, AND RESURVEYED BY ARK-LA-TEX SURVEYING COMPANY, INC., IN MARCH 1987 AND REC VOL 1247 PG 57 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWIE, BOBBY, Agreement No. 140855005<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: BEING 179.099 ACS, MOL, AND BEING THE SAME LANDS CALLED A 150 ACRE TRACT IN THAT CERTAIN WARRANTY DEED DTD 12/15/1909 FROM FRANK SNEED AND WIFE, LOUISE SNEED TO CALVIN SNEED, REC VOL 69 PG 166, AND RESURVEYED BY ARK-LA-TEX SURVEYING COMPANY, INC., IN MARCH 1987 AND REC VOL 1247 PG 57 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASTILLE, DOROTHY, Agreement No. 140855006<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: BEING 179.099 ACS, MOL, AND BEING THE SAME LANDS CALLED A 150 ACRE TRACT IN THAT CERTAIN WARRANTY DEED DTD 12/15/1909 FROM FRANK SNEED AND WIFE, LOUISE SNEED TO CALVIN SNEED, REC VOL 69 PG 166, AND RESURVEYED BY ARK-LA-TEX SURVEYING COMPANY, INC., IN MARCH 1987 AND REC VOL 1247 PG 57 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEFFALL, JESSE, Agreement No. 140855007<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: BEING 179.099 ACS, MOL, AND BEING THE SAME LANDS CALLED A 150 ACRE TRACT IN THAT CERTAIN WARRANTY DEED DTD 12/15/1909 FROM FRANK SNEED AND WIFE, LOUISE SNEED TO CALVIN SNEED, REC VOL 69 PG 166, AND RESURVEYED BY ARK-LA-TEX SURVEYING COMPANY, INC., IN MARCH 1987 AND REC VOL 1247 PG 57 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**      **SCHEDULE A - REAL PROPERTY**      Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PHARR, CAROLE A., Agreement No. 142590001<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 50 ACS, MOL, PART OF THE S.C. GARNER SVY, A-276, DESC BY DEED DTD 1010/1939 FROM AMANDA NED TO GERTRUDE BATH AS REC VOL 237 PG 281 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSS, MARCI G., Agreement No. 142590002<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 50 ACS, MOL, PART OF THE S.C. GARNER SVY, A-276, DESC BY DEED DTD 1010/1939 FROM AMANDA NED TO GERTRUDE BATH AS REC VOL 237 PG 281 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUMBIN, SCOTT, Agreement No. 142590003<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 50 ACS, MOL, PART OF THE S.C. GARNER SVY, A-276, DESC BY DEED DTD 1010/1939 FROM AMANDA NED TO GERTRUDE BATH AS REC VOL 237 PG 281 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, DUDLEY DAVIS, Agreement No. 143724001<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 From 0 feet above to 100 feet below COTTON VALLEY<br>Metes & Bound: 83.7 ACS, MOL, BEING THE SAME LAND DESC IN THAT CERTAIN DEED DTD 12/23/1974 FROM W. DUDLEY TAYLOR TO TEXIE TAYLOR WHALEY, REC VOL 759 PG 177 From 0 feet to 100 feet below COTTON VALLEY<br>Metes & Bound: 11.48 ACS, MOL, BEING THE SAME LAND DESC IN THAT CERTAIN DEED DTD 12/24/1960, FROM MRS. TEXIE B. MUSSER, INDIVIDUALLY AND AS TRUSTEE FOR JACK M. CARSON, JR., UNDER AGREEMENT FROM TEXIE BLALOCK DAVIS DTD 6/8/1945; MRS. DOROTHY DAVIS TAYLOR; W. DUDLEY TAYLOR, JR., TRUSTEE FOR DUDLEY DAVIS TAYLOR AND TEXIE TAYLOR UNDER AGREEMENT FROM TEXIE BLALOCK DAVIS DTD 6/8/1945; D.H. SNYDER III AND FRANK DAVIS SNYDER TO W. DUDLEY RAYLOR, REC VOL 552 PG 642 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NASH, TEXIE BECKETT CARSON, Agreement No. 143724002<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 From 0 feet above to 100 feet below COTTON VALLEY<br>Metes & Bound: 95.18 ACS, MOL, OUT OF THE SETH SELDON SVY, A-627, DESC AS: TRACT ONE: 11.48 ACS, MOL, BEING THE SAME LAND DESC IN THAT CERTAIN DEED DTD 12/24/1960, FROM MRS. TEXIE B. MUSSER, INDIVIDUALLY AND AS TRUSTEE FOR JACK M. CARSON, JR., UNDER AGREEMENT FROM TEXIE BLALOCK DAVIS DTD 6/8/1945; MRS. DOROTHY DAVIS TAYLOR; W. DUDLEY TAYLOR, JR., TRUSTEE FOR DUDLEY DAVIS TAYLOR AND TEXIE TAYLOR UNDER AGREEMENT FROM TEXIE BLALOCK DAVIS DTD 6/8/1945; D.H. SNYDER III AND FRANK DAVIS SNYDER TO W. DUDLEY RAYLOR, REC VOL 552 PG 642 TRACT TWO: 83.7 ACS, MOL, BEING THE SAME LAND DESC IN THAT CERTAIN DEED DTD 12/23/1974 FROM W. DUDLEY TAYLOR TO TEXIE TAYLOR WHALEY, REC VOL 759 PG 177 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNYDER, DUDLEY HIRAM, IV, Agreement No. 143724003<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 From 0 feet above to 100 feet below COTTON VALLEY<br>Metes & Bound: 95.18 ACS, MOL, OUT OF THE SETH SELDON SVY, A-627, DESC AS: TRACT ONE: 11.48 ACS, MOL, BEING THE SAME LAND DESC IN THAT CERTAIN DEED DTD 12/24/1960, FROM MRS. TEXIE B. MUSSER, INDIVIDUALLY AND AS TRUSTEE FOR JACK M. CARSON, JR., UNDER AGREEMENT FROM TEXIE BLALOCK DAVIS DTD 6/8/1945; MRS. DOROTHY DAVIS TAYLOR; W. DUDLEY TAYLOR, JR., TRUSTEE FOR DUDLEY DAVIS TAYLOR AND TEXIE TAYLOR UNDER AGREEMENT FROM TEXIE BLALOCK DAVIS DTD 6/8/1945; D.H. SNYDER III AND FRANK DAVIS SNYDER TO W. DUDLEY RAYLOR, REC VOL 552 PG 642 TRACT TWO: 83.7 ACS, MOL, BEING THE SAME LAND DESC IN THAT CERTAIN DEED DTD 12/23/1974 FROM W. DUDLEY TAYLOR TO TEXIE TAYLOR WHALEY, REC VOL 759 PG 177 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARSON, JACK M., JR., Agreement No. 143724004<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 From 0 feet to 100 feet below COTTON VALLEY<br>Metes & Bound: 11.48 ACS, MOL, BEING THE SAME LAND DESC IN THAT CERTAIN DEED DTD 12/24/1960, FROM MRS. TEXIE B. MUSSER, INDIVIDUALLY AND AS TRUSTEE FOR JACK M. CARSON, JR., UNDER AGREEMENT FROM TEXIE BLALOCK DAVIS DTD 6/8/1945; MRS. DOROTHY DAVIS TAYLOR; W. DUDLEY TAYLOR, JR., TRUSTEE FOR DUDLEY DAVIS TAYLOR AND TEXIE TAYLOR UNDER AGREEMENT FROM TEXIE BLALOCK DAVIS DTD 6/8/1945; D.H. SNYDER III AND FRANK DAVIS SNYDER TO W. DUDLEY RAYLOR, REC VOL 552 PG 642 From 0 feet above to 100 feet below COTTON VALLEY<br>Metes & Bound: 83.7 ACS, MOL, BEING THE SAME LAND DESC IN THAT CERTAIN DEED DTD 12/23/1974 FROM W. DUDLEY TAYLOR TO TEXIE TAYLOR WHALEY, REC VOL 759 PG 177 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PINE BOUGH PROPERTIES, LTD., Agreement No. 143724005<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 From 0 feet to 100 feet below COTTON VALLEY<br>Metes & Bound: 11.48 ACS, MOL, BEING THE SAME LAND DESC IN THAT CERTAIN DEED DTD 12/24/1960, FROM MRS. TEXIE B. MUSSER, INDIVIDUALLY AND AS TRUSTEE FOR JACK M. CARSON, JR., UNDER AGREEMENT FROM TEXIE BLALOCK DAVIS DTD 6/8/1945; MRS. DOROTHY DAVIS TAYLOR; W. DUDLEY TAYLOR, JR., TRUSTEE FOR DUDLEY DAVIS TAYLOR AND TEXIE TAYLOR UNDER AGREEMENT FROM TEXIE BLALOCK DAVIS DTD 6/8/1945; D.H. SNYDER III AND FRANK DAVIS SNYDER TO W. DUDLEY RAYLOR, REC VOL 552 PG 642 From 0 feet above to 100 feet below COTTON VALLEY<br>Metes & Bound: 83.7 ACS, MOL, BEING THE SAME LAND DESC IN THAT CERTAIN DEED DTD 12/23/1974 FROM W. DUDLEY TAYLOR TO TEXIE TAYLOR WHALEY, REC VOL 759 PG 177 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                     **SCHEDULE A - REAL PROPERTY**                     Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BALDWIN, TEXIE TAYLOR, Agreement No. 143724006<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 From 0 feet to 100 feet below COTTON VALLEY<br>Metes & Bound: 11.48 ACS, MOL, BEING THE SAME LAND DESC IN THAT CERTAIN DEED DTD 12/24/1960, FROM MRS. TEXIE B. MUSSER, INDIVIDUALLY AND AS TRUSTEE FOR JACK M. CARSON, JR., UNDER AGREEMENT FROM TEXIE BLALOCK DAVIS DTD 6/8/1945; MRS. DOROTHY DAVIS TAYLOR; W. DUDLEY TAYLOR, JR., TRUSTEE FOR DUDLEY DAVIS TAYLOR AND TEXIE TAYLOR UNDER AGREEMENT FROM TEXIE BLALOCK DAVIS DTD 6/8/1945; D.H. SNYDER III AND FRANK DAVIS SNYDER TO W. DUDLEY RAYLOR, REC VOL 552 PG 642 From 0 feet above to 100 feet below COTTON VALLEY<br>Metes & Bound: 83.7 ACS, MOL, BEING THE SAME LAND DESC IN THAT CERTAIN DEED DTD 12/23/1974 FROM W. DUDLEY TAYLOR TO TEXIE TAYLOR WHALEY, REC VOL 759 PG 177 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNYDER & COMPANY RESOURCE GROUP, LLC, Agreement No. 143724007<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 From 0 feet above to 100 feet below COTTON VALLEY<br>Metes & Bound: 95.18 ACS, MOL, OUT OF THE SETH SELDON SVY, A-627, DESC AS: TRACT ONE: 11.48 ACS, MOL, BEING THE SAME LAND DESC IN THAT CERTAIN DEED DTD 12/24/1960, FROM MRS. TEXIE B. MUSSER, INDIVIDUALLY AND AS TRUSTEE FOR JACK M. CARSON, JR., UNDER AGREEMENT FROM TEXIE BLALOCK DAVIS DTD 6/8/1945; MRS. DOROTHY DAVIS TAYLOR; W. DUDLEY TAYLOR, JR., TRUSTEE FOR DUDLEY DAVIS TAYLOR AND TEXIE TAYLOR UNDER AGREEMENT FROM TEXIE BLALOCK DAVIS DTD 6/8/1945; D.H. SNYDER III AND FRANK DAVIS SNYDER TO W. DUDLEY RAYLOR, REC VOL 552 PG 642 TRACT TWO: 83.7 ACS, MOL, BEING THE SAME LAND DESC IN THAT CERTAIN DEED DTD 12/23/1974 FROM W. DUDLEY TAYLOR TO TEXIE TAYLOR WHALEY, REC VOL 759 PG 177 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor R & R TIERRA PARTNERSHIP, Agreement No. 143865001<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 29.27 ACS, MOL, OUT OF THE SETH SHELDON SVY, A-627, KNOWN AS THE OLD P.B. "PHIL" HAWKINS HOME PLACE; BEING THAT PART OR PORTION OF THAT CERTAIN 70 ACS DESC IN THE DEED FROM J.G. MCCOY TO TOBE HAWKINS AND ARON HAWKINS, A/K/A AARON HAWKINS DTD 11/18/1878 REC VOL 8 PG 340, SET ASIDE TO TOBE HAWKINS BY ACTUAL PARTITION BETWEEN TOBE HAWKINS AND ARON HAWKINS, CALLED TO CONTAIN 35 ACS, MOL, AND BEING THE SAME LAND DESC IN A DEED OF TRUST DTD 6/10/1954 FROM WINSTON TAYLOR AND ERNEST F. SMITH TO T.J. CHATHAM, TRUSTEE FOR THE FIRST NATIONAL BANK, MARSHALL, TEXAS, REC VOL 100 PG 95 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, BOBBIE ELLEN WOOD, Agreement No. 143867001<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT THREE: 5.5 ACS, MOL, OUT OF THE GARLINGTON C. DIAL SVY, A-206, BEING THE SAME LAND DESC IN THAT CERTAIN DEED DTD 11/7/1941 FROM MRS. BELLE HOLLIS TO WALTER LEONARD, REC VOL 250 PG 536 All depths<br>Metes & Bound: TRACT TWO: 9.87 ACS, MOL, OUT OF 43.25 ACS, MOL, OUT OF THE SAMUEL STINSON SVY, A-652, AND THE GARLINGTON C. DIAL SVY, A-206, BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 11/1/1910, FROM JAMES HURD ET UX, MARY HURD AND GREEN STRICLAND ET UX, LOUISA STRICLAND TO L.G. HAWKINS, REC VOL 179 PG 90<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: TRACT TWO: 33.38 ACS, MOL, OUT OF 43.25 ACS, MOL, OUT OF THE SAMUEL STINSON SVY, A-652, BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 11/1/1910, FROM JAMES HURD ET UX, MARY HURD AND GREEN STRICLAND ET UX, LOUISA STRICLAND TO L.G. HAWKINS, REC VOL 179 PG 90<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT ONE: 29.27 ACS, MOL, OUT OF THE SETH SHELDON SVY, A-627, KNOWN AS THE OLD P.B. "PHIL" HAWKINS HOME PLACE; BEING THAT PART OR PORTION OF THAT CERTAIN 70 ACS DESC IN THE DEED FROM J.G. MCCOY TO TOBE HAWKINS AND ARON HAWKINS, A/K/A AARON HAWKINS DTD 11/18/1878 REC VOL 8 PG 340, SET ASIDE TO TOBE HAWKINS BY ACTUAL PARTITION BETWEEN TOBE HAWKINS AND ARON HAWKINS, CALLED TO CONTAIN 35 ACS, MOL, AND BEING THE SAME LAND DESC IN A DEED OF TRUST DTD 6/10/1954 FROM WINSTON TAYLOR AND ERNEST F. SMITH TO T.J. CHATHAM, TRUSTEE FOR THE FIRST NATIONAL BANK, MARSHALL, TEXAS, REC VOL 100 PG 95 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERSCHBACH PETROLEUM COMPANY, LTD., Agreement No. 144003001<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 30 ACS, MOL (SOMETIMES CALLED 35 ACS) OUT OF THE SETH SHELDON SVY, A-627, KNOWN AS THE AARON HAWKINS HOMEPLACE AND/OR THE JOE H. HAWKINS TRACT, BEING ALL OF THAT CERTAIN 70 ACS DESC IN A DEED FROM J.G. MCCOY TO ARON HAWKINS AND TOBE HAWKINS DTD 11/8/1878, REC VOL 8 PG 340, SAVE AND EXCEPT: 29.27 ACS, MOL, OUT OF THE SETH SHELDON SVY, A-627, SAID 29.27 ACS BEING THE SAME LAND DESC BY METES AND BOUNDS IN THAT CERTAIN DEED OF TRUST DTD 6/10/1954, FROM WINSTON TAYLOR AND ERNEST F. SMITH TO FIRST NATIONAL BANK OF MARSHALL, TEXAS, REC VOL 100 PG 95 THE SAID 30 ACS, MOL, ALSO BEING THE SAME LAND SET ASIDE TO ARON HAWKINS BY ACTUAL PARTITION BETWEEN TOBE HAWKINS AND ARON HAWKINS, AND BEING MORE PARTICULARLY DESC AS FOLLOWS: BOUNDED ON THE NORTH AND EAST BY A 202.4 ACRE TRACT NOW OR FORMERLY OWNED BY BLANCHE A. DUNCAN; BOUNDED ON THE SOUTH BY A 35 ACRE TRACT OWNED BY THE ESTATE OF P.B. HAWKINS, A/K/A PHIL HAWKINS; BOUNDED ON THE WEST BY THE OLD MARSHALL-JEFFERSON ROAD. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**       **SCHEDULE A - REAL PROPERTY**       Case No.       15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CRAIG, MELLINDA, RECEIVER UNDER CAUSE NO. 13-0832, Agreement No. 144003002<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes and Bounds: 30 ACS, MOL (SOMETIMES CALLED 35 ACS) OUT OF THE SETH SHELDON SVY, A-627, KNOWN AS THE AARON HAWKINS HOMEPLACE AND/OR THE JOE H. HAWKINS TRACT, BEING ALL OF THAT CERTAIN 70 ACS DESC IN A DEED FROM J.G. MCCOY TO ARON HAWKINS AND TOBE HAWKINS DTD 11/18/1878, REC VOL 8 PG 340, SAVE AND EXCEPT: 29.27 ACS, MOL, OUT OF THE SETH SHELDON SVY, A-627, SAID 29.27 ACS BEING THE SAME LAND DESC BY METES AND BOUNDS IN THAT CERTAIN DEED OF TRUST DTD 6/10/1954, FROM WINSTON TAYLOR AND ERNEST F. SMITH TO FIRST NATIONAL BANK OF MARSHALL, TEXAS, REC VOL 100 PG 95 THE SAID 30 ACS, MOL, ALSO BEING THE SAME LAND SET ASIDE TO ARON HAWKINS BY ACTUAL PARTITION BETWEEN TOBE HAWKINS AND ARON HAWKINS, AND BEING MORE PARTICULARLY DESC AS FOLLOWS: BOUNDED ON THE NORTH AND EAST BY A 202.4 ACRE TRACT NOW OR FORMERLY OWNED BY BLANCHE A. DUNCAN; BOUNDED ON THE SOUTH BY A 35 ACRE TRACT OWNED BY THE ESTATE OF P.B. HAWKINS, A/K/A PHIL HAWKINS; BOUNDED ON THE WEST BY THE OLD MARSHALL-JEFFERSON ROAD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERSCHBACH LIVING TRUST DATED 6/20/2002, Agreement No. 144003003<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes and Bounds: 30 ACS, MOL (SOMETIMES CALLED 35 ACS) OUT OF THE SETH SHELDON SVY, A-627, KNOWN AS THE AARON HAWKINS HOMEPLACE AND/OR THE JOE H. HAWKINS TRACT, BEING ALL OF THAT CERTAIN 70 ACS DESC IN A DEED FROM J.G. MCCOY TO ARON HAWKINS AND TOBE HAWKINS DTD 11/18/1878, REC VOL 8 PG 340, SAVE AND EXCEPT: 29.27 ACS, MOL, OUT OF THE SETH SHELDON SVY, A-627, SAID 29.27 ACS BEING THE SAME LAND DESC BY METES AND BOUNDS IN THAT CERTAIN DEED OF TRUST DTD 6/10/1954, FROM WINSTON TAYLOR AND ERNEST F. SMITH TO FIRST NATIONAL BANK OF MARSHALL, TEXAS, REC VOL 100 PG 95 THE SAID 30 ACS, MOL, ALSO BEING THE SAME LAND SET ASIDE TO ARON HAWKINS BY ACTUAL PARTITION BETWEEN TOBE HAWKINS AND ARON HAWKINS, AND BEING MORE PARTICULARLY DESC AS FOLLOWS: BOUNDED ON THE NORTH AND EAST BY A 202.4 ACRE TRACT NOW OR FORMERLY OWNED BY BLANCHE A. DUNCAN; BOUNDED ON THE SOUTH BY A 35 ACRE TRACT OWNED BY THE ESTATE OF P.B. HAWKINS, A/K/A PHIL HAWKINS; BOUNDED ON THE WEST BY THE OLD MARSHALL-JEFFERSON ROAD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIVERWOOD ENERGY, LLC, Agreement No. 144003004<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes and Bounds: 30 ACS, MOL (SOMETIMES CALLED 35 ACS) OUT OF THE SETH SHELDON SVY, A-627, KNOWN AS THE AARON HAWKINS HOMEPLACE AND/OR THE JOE H. HAWKINS TRACT, BEING ALL OF THAT CERTAIN 70 ACS DESC IN A DEED FROM J.G. MCCOY TO ARON HAWKINS AND TOBE HAWKINS DTD 11/18/1878, REC VOL 8 PG 340, SAVE AND EXCEPT: 29.27 ACS, MOL, OUT OF THE SETH SHELDON SVY, A-627, SAID 29.27 ACS BEING THE SAME LAND DESC BY METES AND BOUNDS IN THAT CERTAIN DEED OF TRUST DTD 6/10/1954, FROM WINSTON TAYLOR AND ERNEST F. SMITH TO FIRST NATIONAL BANK OF MARSHALL, TEXAS, REC VOL 100 PG 95 THE SAID 30 ACS, MOL, ALSO BEING THE SAME LAND SET ASIDE TO ARON HAWKINS BY ACTUAL PARTITION BETWEEN TOBE HAWKINS AND ARON HAWKINS, AND BEING MORE PARTICULARLY DESC AS FOLLOWS: BOUNDED ON THE NORTH AND EAST BY A 202.4 ACRE TRACT NOW OR FORMERLY OWNED BY BLANCHE A. DUNCAN; BOUNDED ON THE SOUTH BY A 35 ACRE TRACT OWNED BY THE ESTATE OF P.B. HAWKINS, A/K/A PHIL HAWKINS; BOUNDED ON THE WEST BY THE OLD MARSHALL-JEFFERSON ROAD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHALEY, PAUL L., JR., Agreement No. 144003005<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes and Bounds: 30 ACS, MOL (SOMETIMES CALLED 35 ACS) OUT OF THE SETH SHELDON SVY, A-627, KNOWN AS THE AARON HAWKINS HOMEPLACE AND/OR THE JOE H. HAWKINS TRACT, BEING ALL OF THAT CERTAIN 70 ACS DESC IN A DEED FROM J.G. MCCOY TO ARON HAWKINS AND TOBE HAWKINS DTD 11/18/1878, REC VOL 8 PG 340, SAVE AND EXCEPT: 29.27 ACS, MOL, OUT OF THE SETH SHELDON SVY, A-627, SAID 29.27 ACS BEING THE SAME LAND DESC BY METES AND BOUNDS IN THAT CERTAIN DEED OF TRUST DTD 6/10/1954, FROM WINSTON TAYLOR AND ERNEST F. SMITH TO FIRST NATIONAL BANK OF MARSHALL, TEXAS, REC VOL 100 PG 95 THE SAID 30 ACS, MOL, ALSO BEING THE SAME LAND SET ASIDE TO ARON HAWKINS BY ACTUAL PARTITION BETWEEN TOBE HAWKINS AND ARON HAWKINS, AND BEING MORE PARTICULARLY DESC AS FOLLOWS: BOUNDED ON THE NORTH AND EAST BY A 202.4 ACRE TRACT NOW OR FORMERLY OWNED BY BLANCHE A. DUNCAN; BOUNDED ON THE SOUTH BY A 35 ACRE TRACT OWNED BY THE ESTATE OF P.B. HAWKINS, A/K/A PHIL HAWKINS; BOUNDED ON THE WEST BY THE OLD MARSHALL-JEFFERSON ROAD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TLW AND PPW LAND & MINERALS, LLC, Agreement No. 144003006<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes and Bounds: 30 ACS, MOL (SOMETIMES CALLED 35 ACS) OUT OF THE SETH SHELDON SVY, A-627, KNOWN AS THE AARON HAWKINS HOMEPLACE AND/OR THE JOE H. HAWKINS TRACT, BEING ALL OF THAT CERTAIN 70 ACS DESC IN A DEED FROM J.G. MCCOY TO ARON HAWKINS AND TOBE HAWKINS DTD 11/18/1878, REC VOL 8 PG 340, SAVE AND EXCEPT: 29.27 ACS, MOL, OUT OF THE SETH SHELDON SVY, A-627, SAID 29.27 ACS BEING THE SAME LAND DESC BY METES AND BOUNDS IN THAT CERTAIN DEED OF TRUST DTD 6/10/1954, FROM WINSTON TAYLOR AND ERNEST F. SMITH TO FIRST NATIONAL BANK OF MARSHALL, TEXAS, REC VOL 100 PG 95 THE SAID 30 ACS, MOL, ALSO BEING THE SAME LAND SET ASIDE TO ARON HAWKINS BY ACTUAL PARTITION BETWEEN TOBE HAWKINS AND ARON HAWKINS, AND BEING MORE PARTICULARLY DESC AS FOLLOWS: BOUNDED ON THE NORTH AND EAST BY A 202.4 ACRE TRACT NOW OR FORMERLY OWNED BY BLANCHE A. DUNCAN; BOUNDED ON THE SOUTH BY A 35 ACRE TRACT OWNED BY THE ESTATE OF P.B. HAWKINS, A/K/A PHIL HAWKINS; BOUNDED ON THE WEST BY THE OLD MARSHALL-JEFFERSON ROAD. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                   **SCHEDULE A - REAL PROPERTY**                   Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PIERCE, HENRY D., ET UX, Agreement No. 144049001<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT TWO: 7.5 ACS, MOL, BEING THE SAME LAND DESC AS TRACT NO. 2, SET APART TO IDA HURD BY DECREE OF PARTITION DTD 1/18/1930, IN DISTRICT COURT CASE NO. 7185, STYLED ROY MCCAIN VS. JOHN MCCAIN, ET AL, REC VOL 184 PG 252 SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 8/3/2007, FROM MARY REYNOLDS, AS ATTORNEY-IN-FACT FOR DON REYNOLDS TO HENRY D. PIERCE, REC VOL 3680 PG 313 All depths<br>Metes & Bound: TRACT ONE: 7.5 ACS, MOL, BEING THE SAME LAND DESC AS TRACT NO. 1, SET APART TO PEARLIE MCCAIN JACKSON BY DECREE OF PARTITION DTD 1/18/1930, IN DISTRICT COURT CASE NO. 7185, STYLED ROY MCCAIN VS. JOHN MCCAIN, ET AL, REC VOL 184 PG 252 SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 8/3/2007, FROM MARY REYNOLDS, AS ATTORNEY-IN-FACT FOR DON REYNOLDS TO HENRY D. PIERCE, REC VOL 3680 PG 313 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor DORSETT FAMILY TRUST DTD 8/8/2001, ET AL, Agreement No. 144049002<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT TWO: 7.5 ACS, MOL, BEING THE SAME LAND DESC AS TRACT NO. 2, SET APART TO IDA HURD BY DECREE OF PARTITION DTD 1/18/1930, IN DISTRICT COURT CASE NO. 7185, STYLED ROY MCCAIN VS. JOHN MCCAIN, ET AL, REC VOL 184 PG 252 SAME LAND DESC IN THAT CERTAIN MINERAL DEED DTD 7/31/1985 FROM NEWTON DORSETT TO W.N. DORSETT, REC VOL 1079 PG 801 All depths<br>Metes & Bound: TRACT ONE: 7.5 ACS, MOL, BEING THE SAME LAND DESC AS TRACT NO. 1, SET APART TO PEARLIE MCCAIN JACKSON BY DECREE OF PARTITION DTD 1/18/1930, IN DISTRICT COURT CASE NO. 7185, STYLED ROY MCCAIN VS. JOHN MCCAIN, ET AL, REC VOL 184 PG 252 SAME LAND DESC IN THAT CERTAIN MINERAL DEED DTD 7/31/1985 FROM NEWTON DORSETT TO W.N. DORSETT, REC VOL 1079 PG 801 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELDRIDGE, DAVID A., ET AL, Agreement No. 144212001<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 30 ACS, MOL (SOMETIMES CALLED 35 ACS) OUT OF THE SETH SHELDON SVY, A-627, KNOWN AS THE AARON HAWKINS HOMEPLACE AND/OR THE JOE H. HAWKINS TRACT, BEING ALL OF THAT CERTAIN 70 ACS DESC IN A DEED FROM J.G. MCCOY TO ARON HAWKINS AND TOBE HAWKINS DTD 11/18/1878, REC VOL 8 PG 340, SAVE AND EXCEPT: 29.27 ACS, MOL, OUT OF THE SETH SHELDON SVY, A-627, SAID 29.27 ACS BEING THE SAME LAND DESC BY METES AND BOUNDS IN THAT CERTAIN DEED OF TRUST DTD 6/10/1954, FROM WINSTON TAYLOR AND ERNEST F. SMITH TO FIRST NATIONAL BANK OF MARSHALL, TEXAS, REC VOL 100 PG 95 THE SAID 30 ACS, MOL, ALSO BEING THE SAME LAND SET ASIDE TO ARON HAWKINS BY ACTUAL PARTITION BETWEEN TOBE HAWKINS AND ARON HAWKINS, AND BEING MORE PARTICULARLY DESC AS FOLLOWS: BOUNDED ON THE NORTH AND EAST BY A 202.4 ACRE TRACT NOW OR FORMERLY OWNED BY BLANCHE A. DUNCAN; BOUNDED ON THE SOUTH BY A 35 ACRE TRACT OWNED BY THE ESTATE OF P.B. HAWKINS, A/K/A PHIL HAWKINS; BOUNDED ON THE WEST BY THE OLD MARSHALL-JEFFERSON ROAD. All depths<br>Metes & Bound: 29.27 ACS, MOL, OUT OF THE SETH SHELDON SVY, A-627, KNOWN AS THE OLD P.B. "PHIL" HAWKINS HOME PLACE; BEING THAT PART OR PORTION OF THAT CERTAIN 70 ACS DESC IN THE DEED FROM J.G. MCCOY TO TOBE HAWKINS AND ARON HAWKINS, A/K/A AARON HAWKINS DTD 11/18/1878 REC VOL 8 PG 340, SET ASIDE TO TOBE HAWKINS BY ACTUAL PARTITION BETWEEN TOBE HAWKINS AND ARON HAWKINS, CALLED TO CONTAIN 35 ACS, MOL, AND BEING THE SAME LAND DESC IN A DEED OF TRUST DTD 6/10/1954 FROM WINSTON TAYLOR AND ERNEST F. SMITH TO T.J. CHATHAM, TRUSTEE FOR THE FIRST NATIONAL BANK, MARSHALL, TEXAS, REC VOL 100 PG 95 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, JAMES MADISON, ET AL, Agreement No. 144461001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM HUMPHRIES<br>Abstract: 299 All depths<br>Metes & Bound: 50.80 ACS, MOL, OUT OF WILLIAM SMITH SVY., A-21 AND THE WILLIAM HUMPHRIES SVY, A-299, DESC IN THAT CERTAIN WARRANTY DEED DTD 10/11/1939 FROM NATHANIEL GIBBS AND DOROTHY GIBBS TO T.E. WOODLEY, REC VOL 237 PG 283<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 50.80 ACS, MOL, OUT OF WILLIAM SMITH SVY., A-21 AND THE WILLIAM HUMPHRIES SVY, A-299, DESC IN THAT CERTAIN WARRANTY DEED DTD 10/11/1939 FROM NATHANIEL GIBBS AND DOROTHY GIBBS TO T.E. WOODLEY, REC VOL 237 PG 283 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, JOHN DEWITT, HEIRS OF, ET AL, Agreement No. 144462001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 79.35 ACS, MOL, A PART OF THE WILLIAM SMITH SVY, A-21, DESC IN THAT CERTAIN WARRANTY DEED DTD 10/10/1944, FROM JOE MCGILVRAY ET UX, NONA MCGILVRAY TO FRANK INFRAM, REC VOL 266 PG 332 All depths<br>Metes & Bound: 54.3 ACS, MOL, OUT OF THE WILLIAM SMITH SVY, A-21, DESC IN THAT CERTAIN MINERAL DEED DTD 5/19/1952, FROM FRANK G. INGRAM ET UX, LOYS INGRAM TO J.D. FURRH, JAMES B. FURRH AND W.K. FURRH, REC VOL 399 PG 637 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**            **SCHEDULE A - REAL PROPERTY**            Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MARTIN, L.P., ET AL, Agreement No. 144526001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 Exception: LESS AND EXCEPT ARTI IN AND TO WELL BORE OF THE FORTUNES RESOURCES, LLC/MARTIN NO. 2 WELL (API NO. 4220301735000) LOCATED IN THE HENRY HARPER, A-11 SVY, HARRISON COUNTY, TX All depths<br>Metes & Bound: BEING 243.6 ACS OF LAND IN THE HENRY HARPER A-11 AND WILLIAM SMITH A-21 SVYS, MOL: FIRST TRACT: 143.6 ACS, 75 ACS OF HENRY HARPER SVY AND 63.6 ACS OF THE WILLIAM SMITH SVY, DESC BY METES AND BOUNDS IN LEASE, AND BEING THE SAME LAND DESC TO DANIEL HANSELL BY R.R. SCOTT BY DEED DTD 2/16/1901, REC VOL 62 PG 538 SECOND TRACT: BEING PART OF THE WM. SMITH SVY DESC BY METES AND BOUNDS IN LEASE, DESC IN DEED TO MARSHALL NATIONAL BANK BY R.R. SCOTT AND ALFRED HANSELL BY DEED DTD 1/10/1908, REC VOL 62 PG 228<br>Survey: WILLIAM SMITH<br>Abstract: 21 Exception: LESS AND EXCEPT ARTI IN AND TO WELL BORE OF THE FORTUNES RESOURCES, LLC/MARTIN NO. 2 WELL (API NO. 4220301735000) LOCATED IN THE HENRY HARPER, A-11 SVY, HARRISON COUNTY, TX All depths<br>Metes & Bound: BEING 243.6 ACS OF LAND IN THE HENRY HARPER A-11 AND WILLIAM SMITH A-21 SVYS, MOL: FIRST TRACT: 143.6 ACS, 75 ACS OF HENRY HARPER SVY AND 63.6 ACS OF THE WILLIAM SMITH SVY, DESC BY METES AND BOUNDS IN LEASE, AND BEING THE SAME LAND DESC TO DANIEL HANSELL BY R.R. SCOTT BY DEED DTD 2/16/1901, REC VOL 62 PG 538 SECOND TRACT: BEING PART OF THE WM. SMITH SVY DESC BY METES AND BOUNDS IN LEASE, DESC IN DEED TO MARSHALL NATIONAL BANK BY R.R. SCOTT AND ALFRED HANSELL BY DEED DTD 1/10/1908, REC VOL 62 PG 228 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPANGLER, ETHELDRA, ET AL, Agreement No. 144526002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 Exception: LESS AND EXCEPT ARTI IN AND TO WELL BORE OF THE FORTUNES RESOURCES, LLC/MARTIN NO. 2 WELL (API NO. 4220301735000) LOCATED IN THE HENRY HARPER, A-11 SVY, HARRISON COUNTY, TX All depths<br>Metes & Bound: BEING 243.6 ACS OF LAND IN THE HENRY HARPER A-11 AND WILLIAM SMITH A-21 SVYS, MOL: FIRST TRACT: 143.6 ACS, 75 ACS OF HENRY HARPER SVY AND 63.6 ACS OF THE WILLIAM SMITH SVY, DESC BY METES AND BOUNDS IN LEASE, AND BEING THE SAME LAND DESC TO DANIEL HANSELL BY R.R. SCOTT BY DEED DTD 2/16/1901, REC VOL 62 PG 538 SECOND TRACT: BEING PART OF THE WM. SMITH SVY DESC BY METES AND BOUNDS IN LEASE, DESC IN DEED TO MARSHALL NATIONAL BANK BY R.R. SCOTT AND ALFRED HANSELL BY DEED DTD 1/10/1908, REC VOL 62 PG 228<br>Survey: WILLIAM SMITH<br>Abstract: 21 Exception: LESS AND EXCEPT ARTI IN AND TO WELL BORE OF THE FORTUNES RESOURCES, LLC/MARTIN NO. 2 WELL (API NO. 4220301735000) LOCATED IN THE HENRY HARPER, A-11 SVY, HARRISON COUNTY, TX All depths<br>Metes & Bound: BEING 243.6 ACS OF LAND IN THE HENRY HARPER A-11 AND WILLIAM SMITH A-21 SVYS, MOL: FIRST TRACT: 143.6 ACS, 75 ACS OF HENRY HARPER SVY AND 63.6 ACS OF THE WILLIAM SMITH SVY, DESC BY METES AND BOUNDS IN LEASE, AND BEING THE SAME LAND DESC TO DANIEL HANSELL BY R.R. SCOTT BY DEED DTD 2/16/1901, REC VOL 62 PG 538 SECOND TRACT: BEING PART OF THE WM. SMITH SVY DESC BY METES AND BOUNDS IN LEASE, DESC IN DEED TO MARSHALL NATIONAL BANK BY R.R. SCOTT AND ALFRED HANSELL BY DEED DTD 1/10/1908, REC VOL 62 PG 228 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN FAMILY GENERAL PARTNERSHIP, Agreement No. 144554001<br>USA/TEXAS/HARRISON<br>Survey: ALFRED PERRY<br>Abstract: 569 All depths<br>Metes & Bound: TRACT TWO: 160 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569, BEING ALL OF THE 262 ACS LOCATED IN THE ALFRED PERRY SVY DESC W/IN "TRACT #1" OF WARRANTY DEED DTD 11/21/1957, FROM T.J. TAYLOR ET UX, RUTH TAYLOR TO N.L. HOWARD, JR., REC VOL 503 PG 641; SAVE AND EXCEPT: 102 ACS, MOL, BEING "TRACT ONE" OF THE MATADOR RESOURCES COMPANY BROWN GAS UNIT DESC IN THAT FIRST AMENDMENT TO POOLING DECLARATION DTD 9/27/2006, REC VOL 3448 PG 213<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: TRACT ONE: 208.37 ACS, MOL, OUT OF THE JAMES MILLER SVY, A-492 AND THE FRANCIS O'NEAL SVY, A-528, BEING ALL OF THE 569.068 ACS DESC AS TRACT "A" IN THAT CERTAIN PARTITION DEED DTD 6/27/1978, BY AND BETWEEN A.W. BROWN AND GLEN L. BROWN, REC VOL 853 PG 473; SAVE AND EXCEPT: 262 ACS, MOL, DESC AS 569.068 ACRE TRACT LOCATED IN THE ALFRED PERRY SVY, A-569; SAVE AND EXCEPT: 98.698 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, DESC AS 569.068 ACRE TRACT INCLUDED IN THE M.E. OPERATING AND SERVICES, INC. 528.5 ACRE LEASE AND LOCATED W//IN THE BOUNDARY OF AMENDED TRACT 3 DESC IN AMENDMENT TO OGML EFF 12/1/1996, EXECUTED BY GLEN L. BROWN ET UX, DORIS BROWN AND M.E. OPERATING AND SERVICES, INC., REC VOL 1590 PG 141<br>Survey: JAMES MILLER<br>Abstract: 492 All depths<br>Metes & Bound: TRACT ONE: 208.37 ACS, MOL, OUT OF THE JAMES MILLER SVY, A-492 AND THE FRANCIS O'NEAL SVY, A-528, BEING ALL OF THE 569.068 ACS DESC AS TRACT "A" IN THAT CERTAIN PARTITION DEED DTD 6/27/1978, BY AND BETWEEN A.W. BROWN AND GLEN L. BROWN, REC VOL 853 PG 473; SAVE AND EXCEPT: 262 ACS, MOL, DESC AS 569.068 ACRE TRACT LOCATED IN THE ALFRED PERRY SVY, A-569; SAVE AND EXCEPT: 98.698 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, DESC AS 569.068 ACRE TRACT INCLUDED IN THE M.E. OPERATING AND SERVICES, INC. 528.5 ACRE LEASE AND LOCATED W//IN THE BOUNDARY OF AMENDED TRACT 3 DESC IN AMENDMENT TO OGML EFF 12/1/1996, EXECUTED BY GLEN L. BROWN ET UX, DORIS BROWN AND M.E. OPERATING AND SERVICES, INC., REC VOL 1590 PG 141 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, CHRISTINE COOKE, Agreement No. 144557001<br>USA/TEXAS/HARRISON<br>Survey: CHARLES L WALL<br>Abstract: 792 All depths<br>Metes & Bound: TRACT ONE: 137 ACS, MOL, OUT OF THE CHAS. L. WALL SVY, A-792, DESC IN THAT CERTAIN WARRANTY DEED DTD 2/12/1908, FROM S.F. VAUGHAN TO E.W. VAUGHAN, REC VOL 64 PG 46 All depths<br>Metes & Bound: 128 ACS, MOL, OUT OF THE CHAS. L. WALL SVY, A-792, DESC AS SECOND TRACT IN THAT CERTAIN OIL AND GAS LEASE DTD 10/25/1924 BETWEEN N.W. SAUNDERS AND LIZZIE SAUNDERS TO W.R. RAMSEY, REC VOL 133 PG 604<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: TRACT THREE: 80 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, DESC IN THAT CERTAIN DEED DTD 11/16/1905, FROM W.R. BRITT, S.J. BRITT AND C.S. BRITT TO DR S.F. VAUGHN, REC VOL 58 PG 152 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SAUNDERS, NORMENTE MUSE, Agreement No. 144557002<br>USA/TEXAS/HARRISON<br>Survey: CHARLES L WALL<br>Abstract: 792 All depths<br>Metes & Bound: TRACT ONE: 137 ACS, MOL, OUT OF THE CHAS. L. WALL SVY, A-792, DESC IN THAT CERTAIN WARRANTY DEED DTD 2/12/1908, FROM S.F. VAUGHAN TO E.W. VAUGHAN, REC VOL 64 PG 46 All depths<br>Metes & Bound: 128 ACS, MOL, OUT OF THE CHAS. L. WALL SVY, A-792, DESC AS SECOND TRACT IN THAT CERTAIN OIL AND GAS LEASE DTD 10/25/1924 BETWEEN N.W. SAUNDERS AND LIZZIE SAUNDERS TO W.R. RAMSEY, REC VOL 133 PG 604<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: TRACT THREE: 80 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, DESC IN THAT CERTAIN DEED DTD 11/16/1905, FROM W.R. BRITT, S.J. BRITT AND C.S. BRITT TO DR S.F. VAUGHN, REC VOL 58 PG 152 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RATCLIFF, ELIZABETH SAUNDERS, Agreement No. 144557003<br>USA/TEXAS/HARRISON<br>Survey: CHARLES L WALL<br>Abstract: 792 All depths<br>Metes & Bound: TRACT ONE: 137 ACS, MOL, OUT OF THE CHAS. L. WALL SVY, A-792, DESC IN THAT CERTAIN WARRANTY DEED DTD 2/12/1908, FROM S.F. VAUGHAN TO E.W. VAUGHAN, REC VOL 64 PG 46 All depths<br>Metes & Bound: 128 ACS, MOL, OUT OF THE CHAS. L. WALL SVY, A-792, DESC AS SECOND TRACT IN THAT CERTAIN OIL AND GAS LEASE DTD 10/25/1924 BETWEEN N.W. SAUNDERS AND LIZZIE SAUNDERS TO W.R. RAMSEY, REC VOL 133 PG 604<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: TRACT THREE: 80 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, DESC IN THAT CERTAIN DEED DTD 11/16/1905, FROM W.R. BRITT, S.J. BRITT AND C.S. BRITT TO DR S.F. VAUGHN, REC VOL 58 PG 152 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, KATHERINE LOUISE BATTLE, Agreement No. 144557004<br>USA/TEXAS/HARRISON<br>Survey: CHARLES L WALL<br>Abstract: 792 All depths<br>Metes & Bound: TRACT ONE: 137 ACS, MOL, OUT OF THE CHAS. L. WALL SVY, A-792, DESC IN THAT CERTAIN WARRANTY DEED DTD 2/12/1908, FROM S.F. VAUGHAN TO E.W. VAUGHAN, REC VOL 64 PG 46 All depths<br>Metes & Bound: 128 ACS, MOL, OUT OF THE CHAS. L. WALL SVY, A-792, DESC AS SECOND TRACT IN THAT CERTAIN OIL AND GAS LEASE DTD 10/25/1924 BETWEEN N.W. SAUNDERS AND LIZZIE SAUNDERS TO W.R. RAMSEY, REC VOL 133 PG 604<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: TRACT THREE: 80 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, DESC IN THAT CERTAIN DEED DTD 11/16/1905, FROM W.R. BRITT, S.J. BRITT AND C.S. BRITT TO DR S.F. VAUGHN, REC VOL 58 PG 152 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATTHEWS, LISA LYNN BATTLE, Agreement No. 144557005<br>USA/TEXAS/HARRISON<br>Survey: CHARLES L WALL<br>Abstract: 792 All depths<br>Metes & Bound: TRACT ONE: 137 ACS, MOL, OUT OF THE CHAS. L. WALL SVY, A-792, DESC IN THAT CERTAIN WARRANTY DEED DTD 2/12/1908, FROM S.F. VAUGHAN TO E.W. VAUGHAN, REC VOL 64 PG 46 All depths<br>Metes & Bound: 128 ACS, MOL, OUT OF THE CHAS. L. WALL SVY, A-792, DESC AS SECOND TRACT IN THAT CERTAIN OIL AND GAS LEASE DTD 10/25/1924 BETWEEN N.W. SAUNDERS AND LIZZIE SAUNDERS TO W.R. RAMSEY, REC VOL 133 PG 604<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: TRACT THREE: 80 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, DESC IN THAT CERTAIN DEED DTD 11/16/1905, FROM W.R. BRITT, S.J. BRITT AND C.S. BRITT TO DR S.F. VAUGHN, REC VOL 58 PG 152 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATTLE, ROY SAUNDERS, Agreement No. 144557006<br>USA/TEXAS/HARRISON<br>Survey: CHARLES L WALL<br>Abstract: 792 All depths<br>Metes & Bound: TRACT ONE: 137 ACS, MOL, OUT OF THE CHAS. L. WALL SVY, A-792, DESC IN THAT CERTAIN WARRANTY DEED DTD 2/12/1908, FROM S.F. VAUGHAN TO E.W. VAUGHAN, REC VOL 64 PG 46 All depths<br>Metes & Bound: 128 ACS, MOL, OUT OF THE CHAS. L. WALL SVY, A-792, DESC AS SECOND TRACT IN THAT CERTAIN OIL AND GAS LEASE DTD 10/25/1924 BETWEEN N.W. SAUNDERS AND LIZZIE SAUNDERS TO W.R. RAMSEY, REC VOL 133 PG 604<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: TRACT THREE: 80 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, DESC IN THAT CERTAIN DEED DTD 11/16/1905, FROM W.R. BRITT, S.J. BRITT AND C.S. BRITT TO DR S.F. VAUGHN, REC VOL 58 PG 152 | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SAUNDERS, JAMES WOODWARD, Agreement No. 144557007<br>USA/TEXAS/HARRISON<br>Survey: CHARLES L WALL<br>Abstract: 792 All depths<br>Metes & Bound: TRACT ONE: 137 ACS, MOL, OUT OF THE CHAS. L. WALL SVY, A-792, DESC IN THAT CERTAIN WARRANTY DEED DTD 2/12/1908, FROM S.F. VAUGHAN TO E.W. VAUGHAN, REC VOL 64 PG 46 All depths<br>Metes & Bound: TRACT TWO: 128 ACS, MOL, OUT OF THE CHAS. L. WALL SVY, A-792, DESC AS SECOND TRACT IN THAT CERTAIN OIL AND GAS LEASE DTD 10/25/1924, BETWEEN N.W. SAUNDERS AND LIZZIE SAUNDERS TO W.R. RAMSEY, REC VOL 133 PG 604<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: TRACT THREE: 80 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, DESC IN THAT CERTAIN DEED DTD 11/16/1905, FROM W.R. BRITT, S.J. BRITT, AND C.S. BRITT TO DR. S.F. VAUGHAN, REC VOL 58 PG 152 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAUNDERS, GUY WOODWARD, Agreement No. 144557008<br>USA/TEXAS/HARRISON<br>Survey: CHARLES L WALL<br>Abstract: 792 All depths<br>Metes & Bound: TRACT ONE: 137 ACS, MOL, OUT OF THE CHAS. L. WALL SVY, A-792, DESC IN THAT CERTAIN WARRANTY DEED DTD 2/12/1908, FROM S.F. VAUGHAN TO E.W. VAUGHAN, REC VOL 64 PG 46 All depths<br>Metes & Bound: 128 ACS, MOL, OUT OF THE CHAS. L. WALL SVY, A-792, DESC AS SECOND TRACT IN THAT CERTAIN OIL AND GAS LEASE DTD 10/25/1924 BETWEEN N.W. SAUNDERS AND LIZZIE SAUNDERS TO W.R. RAMSEY, REC VOL 133 PG 604<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: TRACT THREE: 80 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, DESC IN THAT CERTAIN DEED DTD 11/16/1905, FROM W.R. BRITT, S.J. BRITT AND C.S. BRITT TO DR S.F. VAUGHN, REC VOL 58 PG 152 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOKE, ROBERT EBERLE, Agreement No. 144557009<br>USA/TEXAS/HARRISON<br>Survey: CHARLES L WALL<br>Abstract: 792 All depths<br>Metes & Bound: TRACT ONE: 137 ACS, MOL, OUT OF THE CHAS. L. WALL SVY, A-792, DESC IN THAT CERTAIN WARRANTY DEED DTD 2/12/1908, FROM S.F. VAUGHAN TO E.W. VAUGHAN, REC VOL 64 PG 46 All depths<br>Metes & Bound: 128 ACS, MOL, OUT OF THE CHAS. L. WALL SVY, A-792, DESC AS SECOND TRACT IN THAT CERTAIN OIL AND GAS LEASE DTD 10/25/1924 BETWEEN N.W. SAUNDERS AND LIZZIE SAUNDERS TO W.R. RAMSEY, REC VOL 133 PG 604<br>Survey: FRANCIS ONEAL.<br>Abstract: 528 All depths<br>Metes & Bound: TRACT THREE: 80 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, DESC IN THAT CERTAIN DEED DTD 11/16/1905, FROM W.R. BRITT, S.J. BRITT AND C.S. BRITT TO DR S.F. VAUGHN, REC VOL 58 PG 152 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAUNDERS, STEPHEN MILLARD, ET UX, Agreement No. 144557010<br>USA/TEXAS/HARRISON<br>Survey: CHARLES L WALL<br>Abstract: 792 All depths<br>Metes & Bound: TRACT ONE: 137 ACS, MOL, OUT OF THE CHAS. L. WALL SVY, A-792, DESC IN THAT CERTAIN WARRANTY DEED DTD 2/12/1908, FROM S.F. VAUGHAN TO E.W. VAUGHAN, REC VOL 64 PG 46 All depths<br>Metes & Bound: 128 ACS, MOL, OUT OF THE CHAS. L. WALL SVY, A-792, DESC AS SECOND TRACT IN THAT CERTAIN OIL AND GAS LEASE DTD 10/25/1924 BETWEEN N.W. SAUNDERS AND LIZZIE SAUNDERS TO W.R. RAMSEY, REC VOL 133 PG 604<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: TRACT THREE: 80 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, DESC IN THAT CERTAIN DEED DTD 11/16/1905, FROM W.R. BRITT, S.J. BRITT AND C.S. BRITT TO DR S.F. VAUGHN, REC VOL 58 PG 152 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BLALOCK, TRENNA, Agreement No. 144559001<br>USA/TEXAS/HARRISON<br>Survey: ALFRED PERRY<br>Abstract: 569 All depths<br>Metes & Bound: TRACT FOUR: 9.6 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569, BEING ALL OF BLOCK 1, AS SET ASIDE TO JEFF GILL IN THAT CERTAIN PARTITION DEED DTD 11/20/1940, REC VOL 244 PG 641<br>Survey: CHARLES LONG<br>Abstract: 419 All depths<br>Metes & Bound: TRACT ONE: 727.33 ACS, MOL, OUT OF THE CHARLES LONG SVY, A-419 AND THE JAMES MILLER SVY, A-492 AND THE R.T. LONG SVY, A-414, DESC IN THAT CERTAIN ASSUMPTION WARRANTY DEED DTD 9/17/1987 FROM MICHAEL CLINTON HOWARD TO THOMAS J. BELL ET UX, JEWEL C. BELL, REC VOL 1157 PG 644<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: TRACT TWO: 52.19 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY A-528, BEING ALL OF BLOCK 4, AS SET ASIDE TO GILFORD HICKS IN THAT CERTAIN JUDGMENT OF PARTITION DTD 4/19/1919, CAUSE NO. 2953, IN LAW SUIT STYLED MOLLIE DAVIS BY NEXT FRIEND VERSUS PITSIE HICKS, ET AL, REC VOL V PG 494 TRACT THREE: 26.095 ACS, OUT OF THE FRANCIS O'NEAL SVY, A-528, BEING THE W/2 OF A 52.19 ACRE TRACT DESC AS BLOCK 9, AS SET ASIDE TO ROXIE HUGHES IN THAT CERTAIN JUDGMENT OF PARTITION DTD 4/19/1919, CAUSE NO. 2953, IN LAW SUIT STYLED MOLLIE DAVIS BY NEXT FRIEND VERSUS PITSIE HICKS, ET AL, REC VOL V PG 494<br>Survey: JAMES MILLER<br>Abstract: 492 All depths<br>Metes & Bound: TRACT ONE: 727.33 ACS, MOL, OUT OF THE CHARLES LONG SVY, A-419 AND THE JAMES MILLER SVY, A-492 AND THE R.T. LONG SVY, A-414, DESC IN THAT CERTAIN ASSUMPTION WARRANTY DEED DTD 9/17/1987 FROM MICHAEL CLINTON HOWARD TO THOMAS J. BELL ET UX, JEWEL C. BELL, REC VOL 1157 PG 644<br>Survey: RICHARD T LONG<br>Abstract: 414 All depths<br>Metes & Bound: TRACT ONE: 727.33 ACS, MOL, OUT OF THE CHARLES LONG SVY, A-419 AND THE JAMES MILLER SVY, A-492 AND THE R.T. LONG SVY, A-414, DESC IN THAT CERTAIN ASSUMPTION WARRANTY DEED DTD 9/17/1987 FROM MICHAEL CLINTON HOWARD TO THOMAS J. BELL ET UX, JEWEL C. BELL, REC VOL 1157 PG 644 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLALOCK, CHARLES S., IV, Agreement No. 144559002<br>USA/TEXAS/HARRISON<br>Survey: ALFRED PERRY<br>Abstract: 569 All depths<br>Metes & Bound: TRACT FOUR: 9.6 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569, BEING ALL OF BLOCK 1, AS SET ASIDE TO JEFF GILL IN THAT CERTAIN PARTITION DEED DTD 11/20/1940, REC VOL 244 PG 641<br>Survey: CHARLES LONG<br>Abstract: 419 All depths<br>Metes & Bound: TRACT ONE: 727.33 ACS, MOL, OUT OF THE CHARLES LONG SVY, A-419 AND THE JAMES MILLER SVY, A-492 AND THE R.T. LONG SVY, A-414, DESC IN THAT CERTAIN ASSUMPTION WARRANTY DEED DTD 9/17/1987 FROM MICHAEL CLINTON HOWARD TO THOMAS J. BELL ET UX, JEWEL C. BELL, REC VOL 1157 PG 644<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: TRACT TWO: 52.19 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY A-528, BEING ALL OF BLOCK 4, AS SET ASIDE TO GILFORD HICKS IN THAT CERTAIN JUDGMENT OF PARTITION DTD 4/19/1919, CAUSE NO. 2953, IN LAW SUIT STYLED MOLLIE DAVIS BY NEXT FRIEND VERSUS PITSIE HICKS, ET AL, REC VOL V PG 494 TRACT THREE: 26.095 ACS, OUT OF THE FRANCIS O'NEAL SVY, A-528, BEING THE W/2 OF A 52.19 ACRE TRACT DESC AS BLOCK 9, AS SET ASIDE TO ROXIE HUGHES IN THAT CERTAIN JUDGMENT OF PARTITION DTD 4/19/1919, CAUSE NO. 2953, IN LAW SUIT STYLED MOLLIE DAVIS BY NEXT FRIEND VERSUS PITSIE HICKS, ET AL, REC VOL V PG 494<br>Survey: JAMES MILLER<br>Abstract: 492 All depths<br>Metes & Bound: TRACT ONE: 727.33 ACS, MOL, OUT OF THE CHARLES LONG SVY, A-419 AND THE JAMES MILLER SVY, A-492 AND THE R.T. LONG SVY, A-414, DESC IN THAT CERTAIN ASSUMPTION WARRANTY DEED DTD 9/17/1987 FROM MICHAEL CLINTON HOWARD TO THOMAS J. BELL ET UX, JEWEL C. BELL, REC VOL 1157 PG 644<br>Survey: RICHARD T LONG<br>Abstract: 414 All depths<br>Metes & Bound: TRACT ONE: 727.33 ACS, MOL, OUT OF THE CHARLES LONG SVY, A-419 AND THE JAMES MILLER SVY, A-492 AND THE R.T. LONG SVY, A-414, DESC IN THAT CERTAIN ASSUMPTION WARRANTY DEED DTD 9/17/1987 FROM MICHAEL CLINTON HOWARD TO THOMAS J. BELL ET UX, JEWEL C. BELL, REC VOL 1157 PG 644 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BLALOCK, SHANNON, Agreement No. 144559003<br>USA/TEXAS/HARRISON<br>Survey: ALFRED PERRY<br>Abstract: 569 All depths<br>Metes & Bound: TRACT FOUR: 9.6 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569, BEING ALL OF BLOCK 1, AS SET ASIDE TO JEFF GILL IN THAT CERTAIN PARTITION DEED DTD 11/20/1940, REC VOL 244 PG 641<br>Survey: CHARLES LONG<br>Abstract: 419 All depths<br>Metes & Bound: TRACT ONE: 727.33 ACS, MOL, OUT OF THE CHARLES LONG SVY, A-419 AND THE JAMES MILLER SVY, A-492 AND THE R.T. LONG SVY, A-414, DESC IN THAT CERTAIN ASSUMPTION WARRANTY DEED DTD 9/17/1987 FROM MICHAEL CLINTON HOWARD TO THOMAS J. BELL ET UX, JEWEL C. BELL, REC VOL 1157 PG 644<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: TRACT TWO: 52.19 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY A-528, BEING ALL OF BLOCK 4, AS SET ASIDE TO GILFORD HICKS IN THAT CERTAIN JUDGMENT OF PARTITION DTD 4/19/1919, CAUSE NO. 2953, IN LAW SUIT STYLED MOLLIE DAVIS BY NEXT FRIEND VERSUS PITSIE HICKS, ET AL, REC VOL V PG 494 TRACT THREE: 26.095 ACS, OUT OF THE FRANCIS O'NEAL SVY, A-528, BEING THE W/2 OF A 52.19 ACRE TRACT DESC AS BLOCK 9, AS SET ASIDE TO ROXIE HUGHES IN THAT CERTAIN JUDGMENT OF PARTITION DTD 4/19/1919, CAUSE NO. 2953, IN LAW SUIT STYLED MOLLIE DAVIS BY NEXT FRIEND VERSUS PITSIE HICKS, ET AL, REC VOL V PG 494<br>Survey: JAMES MILLER<br>Abstract: 492 All depths<br>Metes & Bound: TRACT ONE: 727.33 ACS, MOL, OUT OF THE CHARLES LONG SVY, A-419 AND THE JAMES MILLER SVY, A-492 AND THE R.T. LONG SVY, A-414, DESC IN THAT CERTAIN ASSUMPTION WARRANTY DEED DTD 9/17/1987 FROM MICHAEL CLINTON HOWARD TO THOMAS J. BELL ET UX, JEWEL C. BELL, REC VOL 1157 PG 644<br>Survey: RICHARD T LONG<br>Abstract: 414 All depths<br>Metes & Bound: TRACT ONE: 727.33 ACS, MOL, OUT OF THE CHARLES LONG SVY, A-419 AND THE JAMES MILLER SVY, A-492 AND THE R.T. LONG SVY, A-414, DESC IN THAT CERTAIN ASSUMPTION WARRANTY DEED DTD 9/17/1987 FROM MICHAEL CLINTON HOWARD TO THOMAS J. BELL ET UX, JEWEL C. BELL, REC VOL 1157 PG 644 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAIG, SANDRA BLALOCK, Agreement No. 144559004<br>USA/TEXAS/HARRISON<br>Survey: ALFRED PERRY<br>Abstract: 569 All depths<br>Metes & Bound: TRACT FOUR: 9.6 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569, BEING ALL OF BLOCK 1, AS SET ASIDE TO JEFF GILL IN THAT CERTAIN PARTITION DEED DTD 11/20/1940, REC VOL 244 PG 641<br>Survey: CHARLES LONG<br>Abstract: 419 All depths<br>Metes & Bound: TRACT ONE: 727.33 ACS, MOL, OUT OF THE CHARLES LONG SVY, A-419 AND THE JAMES MILLER SVY, A-492 AND THE R.T. LONG SVY, A-414, DESC IN THAT CERTAIN ASSUMPTION WARRANTY DEED DTD 9/17/1987 FROM MICHAEL CLINTON HOWARD TO THOMAS J. BELL ET UX, JEWEL C. BELL, REC VOL 1157 PG 644<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: TRACT TWO: 52.19 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY A-528, BEING ALL OF BLOCK 4, AS SET ASIDE TO GILFORD HICKS IN THAT CERTAIN JUDGMENT OF PARTITION DTD 4/19/1919, CAUSE NO. 2953, IN LAW SUIT STYLED MOLLIE DAVIS BY NEXT FRIEND VERSUS PITSIE HICKS, ET AL, REC VOL V PG 494 TRACT THREE: 26.095 ACS, OUT OF THE FRANCIS O'NEAL SVY, A-528, BEING THE W/2 OF A 52.19 ACRE TRACT DESC AS BLOCK 9, AS SET ASIDE TO ROXIE HUGHES IN THAT CERTAIN JUDGMENT OF PARTITION DTD 4/19/1919, CAUSE NO. 2953, IN LAW SUIT STYLED MOLLIE DAVIS BY NEXT FRIEND VERSUS PITSIE HICKS, ET AL, REC VOL V PG 494<br>Survey: JAMES MILLER<br>Abstract: 492 All depths<br>Metes & Bound: TRACT ONE: 727.33 ACS, MOL, OUT OF THE CHARLES LONG SVY, A-419 AND THE JAMES MILLER SVY, A-492 AND THE R.T. LONG SVY, A-414, DESC IN THAT CERTAIN ASSUMPTION WARRANTY DEED DTD 9/17/1987 FROM MICHAEL CLINTON HOWARD TO THOMAS J. BELL ET UX, JEWEL C. BELL, REC VOL 1157 PG 644<br>Survey: RICHARD T LONG<br>Abstract: 414 All depths<br>Metes & Bound: TRACT ONE: 727.33 ACS, MOL, OUT OF THE CHARLES LONG SVY, A-419 AND THE JAMES MILLER SVY, A-492 AND THE R.T. LONG SVY, A-414, DESC IN THAT CERTAIN ASSUMPTION WARRANTY DEED DTD 9/17/1987 FROM MICHAEL CLINTON HOWARD TO THOMAS J. BELL ET UX, JEWEL C. BELL, REC VOL 1157 PG 644 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**            **SCHEDULE A - REAL PROPERTY**            Case No.            **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BLALOCK, MILDRED HOWARD, Agreement No. 144562001<br>USA/TEXAS/HARRISON<br>Survey: ALFRED PERRY<br>Abstract: 569 All depths<br>Metes & Bound: TRACT SIX: 9.6 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569, BEING ALL OF BLOCK 1, AS SET ASIDE TO JEFF GILL IN THAT CERTAIN PARTITION DEED DTD 11/20/1940, REC VOL 244 PG 641 All depths<br>Metes & Bound: TRACT THREE: 160 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569, BEING ALL OF THE 262 ACS LOCATED IN THE ALFRED PERRY SVY DESC W/IN "TRACT #1" OF THAT CERTAIN WARRANTY DEED DTD 11/21/1957, FROM T.J. TAYLOR ET UX, RUTH TAYLOR TO N.L. HOWARD, JR., REC VOL 503 PG 641; SAVE AND EXCEPT: 102 ACS, MOL, BEING "TRACT ONE" OF THE MATADOR RESOURCES COMPANY BROWN GAS UNIT DESC IN THAT FIRST AMENDMENT TO POOLING DECLARATION DTD 9/27/2006, REC VOL 3448 PG 213<br>Survey: CHARLES LONG<br>Abstract: 419 All depths<br>Metes & Bound: TRACT ONE: 727.33 ACS, MOL, OUT OF THE CHARLES LONG SVY, A-419, THE JAMES MILLER SVY, A-492 AND THE R.T. LONG SVY, A-414, BEING THE SAME LAND DESC IN THAT CERTAIN ASSUMPTION WARRANTY DEED DTD 9/17/1987, FROM MICHAEL CLINTON HOWARD TO THOMAS J. BELL ET UX, JEWEL C. BELL, REC VOL 1157 PG 644<br>Survey: FRANCIS L MERRIWEATHER<br>Abstract: 476 All depths<br>Metes & Bound: TRACT SEVEN: 119.423 ACS, MOL, OUT OF THE F.L. MERRIWEATHER SVY, A-476, BEING THE SAME LAND CALLED 110 ACS IN THAT CERTAIN DEED DTD 12/9/1924, FROM GUY H. DEAN TO MRS. MARY ELIZABETH WHEELER BEASLEY REC VOL 135 PG 614. SAID TRACT RESURVEYED ON 6/17/1975 AND FOUND TO CONTAIN 119.423 ACS AS DESC BY SURVEYOR'S FIELD NOTES REC VOL 768 PG 250<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: TRACT FIVE: 26.095 ACS, OUT OF THE FRANCIS O'NEAL SVY, A-528, BEING THE W/2 OF A 52.19 ACRE TRACT DESC AS BLOCK 9, AS SET ASIDE TO ROXIE HUGHES IN THAT CERTAIN JUDGMENT OF PARTITION DTD 4/19/1919, CAUSE NO. 2953, IN LAW SUIT STYLED MOLLIE DAVIS BY NEXT FRIEND VERSUS PITSIE HICKS, ET AL, REC VOL V PG 494 All depths<br>Metes & Bound: TRACT TWO: 208.37 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528 AND THE FRANCIS O'NEAL SVY, A-528, BEING ALL OF THE 569.068 ACS DESC AS TRACT "A" IN THAT CERTAIN PARTITION DEED DTD 6/27/19878, BY AND BETWEEN A.W. BROWN AND GLEN L. BROWN, REC VOL 853 PG 473; SAVE AND EXCEPT: 262 ACS, MOL, BEING THAT PORTION OF THE ABOVE DESC 569.068 ACRE TRACT IN THE ALFRED PERRY SVY, A-569; SAVE AND EXCEPT: 98.698 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, BEING THAT PORTION OF THE ABOVE DESC 569.068 ACRE TRACT INCLUDED IN THE M.E. OPERATING AND SERVICES, INC., 528.5 ACRE LEASE AND LOCATED W/IN THE BOUNDARY OF AMENDED TRACT 3 DESC IN THAT CERTAIN AMENDMENT TO OIL,GAS AND MINERAL LEASE EFFECTIVE 12/1/1996, EXECUTED BY GLEN L. BROWN ET UX, DORIS BROWN AND M.E. OPERATING AND SERVICES, INC., REC VOL 1590 PG 141 All depths<br>Metes & Bound: TRACT FOUR: 52.19 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, BEING ALL OF BLOCK 4, AS SET ASIDE TO GILFORD HICKS IN THAT CERTAIN JUDGMENT OF PARTITION DTD 4/19/1919, CAUSE NO. 2953, IN LAW SUIT STYLED MOLLIE DAVIS BY NEXT FRIEND VERSUS PITSIE HICKS, ET AL, REC VOL V PG 494<br>Surv | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLALOCK, MILDRED HOWARD, Agreement No. 144562001<br>USA/TEXAS/HARRISON IN THAT CERTAIN AMENDMENT TO OIL,GAS AND MINERAL LEASE EFFECTIVE 12/1/1996, EXECUTED BY GLEN L. BROWN ET UX, DORIS BROWN AND M.E. OPERATING AND SERVICES, INC., REC VOL 1590 PG 141<br>Survey: RICHARD T LONG<br>Abstract: 414 All depths<br>Metes & Bound: TRACT ONE: 727.33 ACS, MOL, OUT OF THE CHARLES LONG SVY, A-419, THE JAMES MILLER SVY, A-492 AND THE R.T. LONG SVY, A-414, BEING THE SAME LAND DESC IN THAT CERTAIN ASSUMPTION WARRANTY DEED DTD 9/17/1987, FROM MICHAEL CLINTON HOWARD TO THOMAS J. BELL ET UX, JEWEL C. BELL, REC VOL 1157 PG 644 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SOLOMON, HOWARD LEIGH, Agreement No. 144562002<br>USA/TEXAS/HARRISON<br>Survey: ALFRED PERRY<br>Abstract: 569 All depths<br>Metes & Bound: TRACT SIX: 9.6 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569, BEING ALL OF BLOCK 1, AS SET ASIDE TO JEFF GILL IN THAT CERTAIN PARTITION DEED DTD 11/20/1940, REC VOL 244 PG 641 All depths<br>Metes & Bound: TRACT THREE: 160 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569, BEING ALL OF THE 262 ACS LOCATED IN THE ALFRED PERRY SVY DESC W/IN "TRACT #1" OF THAT CERTAIN WARRANTY DEED DTD 11/21/1957, FROM T.J. TAYLOR ET UX, RUTH TAYLOR TO N.L. HOWARD, JR., REC VOL 503 PG 641; SAVE AND EXCEPT: 102 ACS, MOL, BEING "TRACT ONE" OF THE MATADOR RESOURCES COMPANY BROWN GAS UNIT DESC IN THAT FIRST AMENDMENT TO POOLING DECLARATION DTD 9/27/2006, REC VOL 3448 PG 213<br>Survey: CHARLES LONG<br>Abstract: 419 All depths<br>Metes & Bound: TRACT ONE: 727.33 ACS, MOL, OUT OF THE CHARLES LONG SVY, A-419, THE JAMES MILLER SVY, A-492 AND THE R.T. LONG SVY, A-414, BEING THE SAME LAND DESC IN THAT CERTAIN ASSUMPTION WARRANTY DEED DTD 9/17/1987, FROM MICHAEL CLINTON HOWARD TO THOMAS J. BELL ET UX, JEWEL C. BELL, REC VOL 1157 PG 644<br>Survey: FRANCIS L MERRIWEATHER<br>Abstract: 476 All depths<br>Metes & Bound: TRACT SEVEN: 119.423 ACS, MOL, OUT OF THE F.L. MERRIWEATHER SVY, A-476, BEING THE SAME LAND CALLED 110 ACS IN THAT CERTAIN DEED DTD 12/9/1924, FROM GUY H. DEAN TO MRS. MARY ELIZABETH WHEELER BEASLEY REC VOL 135 PG 614. SAID TRACT RESURVEYED ON 6/17/1975 AND FOUND TO CONTAIN 119.423 ACS AS DESC BY SURVEYOR'S FIELD NOTES REC VOL 768 PG 250<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: TRACT FIVE: 26.095 ACS, OUT OF THE FRANCIS O'NEAL SVY, A-528, BEING THE W/2 OF A 52.19 ACRE TRACT DESC AS BLOCK 9, AS SET ASIDE TO ROXIE HUGHES IN THAT CERTAIN JUDGMENT OF PARTITION DTD 4/19/1919, CAUSE NO. 2953, IN LAW SUIT STYLED MOLLIE DAVIS BY NEXT FRIEND VERSUS PITSIE HICKS, ET AL, REC VOL V PG 494 All depths<br>Metes & Bound: TRACT TWO: 208.37 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-492 AND THE FRANCIS O'NEAL SVY, A-528, BEING ALL OF THE 569.068 ACS DESC AS TRACT "A" IN THAT CERTAIN PARTITION DEED DTD 6/27/19878, BY AND BETWEEN A.W. BROWN AND GLEN L. BROWN, REC VOL 853 PG 473; SAVE AND EXCEPT: 262 ACS, MOL, BEING THAT PORTION OF THE ABOVE DESC 569.068 ACRE TRACT IN THE ALFRED PERRY SVY, A-569; SAVE AND EXCEPT: 98.698 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, BEING THAT PORTION OF THE ABOVE DESC 569.068 ACRE TRACT INCLUDED IN THE M.E. OPERATING AND SERVICES, INC., 528.5 ACRE LEASE AND LOCATED W/IN THE BOUNDARY OF AMENDED TRACT 3 DESC IN THAT CERTAIN AMENDMENT TO OIL,GAS AND MINERAL LEASE EFFECTIVE 12/1/1996, EXECUTED BY GLEN L. BROWN ET UX, DORIS BROWN AND M.E. OPERATING AND SERVICES, INC., REC VOL 1590 PG 141 All depths<br>Metes & Bound: TRACT FOUR: 52.19 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, BEING ALL OF BLOCK 4, AS SET ASIDE TO GILFORD HICKS IN THAT CERTAIN JUDGMENT OF PARTITION DTD 4/19/1919, CAUSE NO. 2953, IN LAW SUIT STYLED MOLLIE DAVIS BY NEXT FRIEND VERSUS PITSIE HICKS, ET AL, REC VOL V PG 494<br>Surv | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOLOMON, HOWARD LEIGH, Agreement No. 144562002<br>USA/TEXAS/HARRISON IN THAT CERTAIN AMENDMENT TO OIL,GAS AND MINERAL LEASE EFFECTIVE 12/1/1996, EXECUTED BY GLEN L. BROWN ET UX, DORIS BROWN AND M.E. OPERATING AND SERVICES, INC., REC VOL 1590 PG 141<br>Survey: RICHARD T LONG<br>Abstract: 414 All depths<br>Metes & Bound: TRACT ONE: 727.33 ACS, MOL, OUT OF THE CHARLES LONG SVY, A-419, THE JAMES MILLER SVY, A-492 AND THE R.T. LONG SVY, A-414, BEING THE SAME LAND DESC IN THAT CERTAIN ASSUMPTION WARRANTY DEED DTD 9/17/1987, FROM MICHAEL CLINTON HOWARD TO THOMAS J. BELL ET UX, JEWEL C. BELL, REC VOL 1157 PG 644 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SOLOMON, HARRY MILLER, JR., Agreement No. 144562003<br>USA/TEXAS/HARRISON<br>Survey: ALFRED PERRY<br>Abstract: 569 All depths<br>Metes & Bound: TRACT SIX: 9.6 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569, BEING ALL OF BLOCK 1, AS SET ASIDE TO JEFF GILL IN THAT CERTAIN PARTITION DEED DTD 11/20/1940, REC VOL 244 PG 641 All depths<br>Metes & Bound: TRACT THREE: 160 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569, BEING ALL OF THE 262 ACS LOCATED IN THE ALFRED PERRY SVY DESC W/IN "TRACT #1" OF THAT CERTAIN WARRANTY DEED DTD 11/21/1957, FROM T.J. TAYLOR ET UX, RUTH TAYLOR TO N.L. HOWARD, JR., REC VOL 503 PG 641; SAVE AND EXCEPT: 102 ACS, MOL, BEING "TRACT ONE" OF THE MATADOR RESOURCES COMPANY BROWN GAS UNIT DESC IN THAT FIRST AMENDMENT TO POOLING DECLARATION DTD 9/27/2006, REC VOL 3448 PG 213<br>Survey: CHARLES LONG<br>Abstract: 419 All depths<br>Metes & Bound: TRACT ONE: 727.33 ACS, MOL, OUT OF THE CHARLES LONG SVY, A-419, THE JAMES MILLER SVY, A-492 AND THE R.T. LONG SVY, A-414, BEING THE SAME LAND DESC IN THAT CERTAIN ASSUMPTION WARRANTY DEED DTD 9/17/1987, FROM MICHAEL CLINTON HOWARD TO THOMAS J. BELL ET UX, JEWEL C. BELL, REC VOL 1157 PG 644<br>Survey: FRANCIS L MERRIWEATHER<br>Abstract: 476 All depths<br>Metes & Bound: TRACT SEVEN: 119.423 ACS, MOL, OUT OF THE F.L. MERRIWEATHER SVY, A-476, BEING THE SAME LAND CALLED 110 ACS IN THAT CERTAIN DEED DTD 12/9/1924, FROM GUY H. DEAN TO MRS. MARY ELIZABETH WHEELER BEASLEY REC VOL 135 PG 614. SAID TRACT RESURVEYED ON 6/17/1975 AND FOUND TO CONTAIN 119.423 ACS AS DESC BY SURVEYOR'S FIELD NOTES REC VOL 768 PG 250<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: TRACT FIVE: 26.095 ACS, OUT OF THE FRANCIS O'NEAL SVY, A-528, BEING THE W/2 OF A 52.19 ACRE TRACT DESC AS BLOCK 9, AS SET ASIDE TO ROXIE HUGHES IN THAT CERTAIN JUDGMENT OF PARTITION DTD 4/19/1919, CAUSE NO. 2953, IN LAW SUIT STYLED MOLLIE DAVIS BY NEXT FRIEND VERSUS PITSIE HICKS, ET AL, REC VOL V PG 494 All depths<br>Metes & Bound: TRACT TWO: 208.37 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, A-492 AND THE FRANCIS O'NEAL SVY, A-528, BEING ALL OF THE 569.068 ACS DESC AS TRACT "A" IN THAT CERTAIN PARTITION DEED DTD 6/27/19878, BY AND BETWEEN A.W. BROWN AND GLEN L. BROWN, REC VOL 853 PG 473; SAVE AND EXCEPT: 262 ACS, MOL, BEING THAT PORTION OF THE ABOVE DESC 569.068 ACRE TRACT IN THE ALFRED PERRY SVY, A-569; SAVE AND EXCEPT: 98.698 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, BEING THAT PORTION OF THE ABOVE DESC 569.068 ACRE TRACT INCLUDED IN THE M.E. OPERATING AND SERVICES, INC., 528.5 ACRE LEASE AND LOCATED W/IN THE BOUNDARY OF AMENDED TRACT 3 DESC IN THAT CERTAIN AMENDMENT TO OIL,GAS AND MINERAL LEASE EFFECTIVE 12/1/1996, EXECUTED BY GLEN L. BROWN ET UX, DORIS BROWN AND M.E. OPERATING AND SERVICES, INC., REC VOL 1590 PG 141 All depths<br>Metes & Bound: TRACT FOUR: 52.19 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, BEING ALL OF BLOCK 4, AS SET ASIDE TO GILFORD HICKS IN THAT CERTAIN JUDGMENT OF PARTITION DTD 4/19/1919, CAUSE NO. 2953, IN LAW SUIT STYLED MOLLIE DAVIS BY NEXT FRIEND VERSUS PITSIE HICKS, ET AL, REC VOL V PG 494<br>Surv | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOLOMON, HARRY MILLER, JR., Agreement No. 144562003<br>USA/TEXAS/HARRISON IN THAT CERTAIN AMENDMENT TO OIL,GAS AND MINERAL LEASE EFFECTIVE 12/1/1996, EXECUTED BY GLEN L. BROWN ET UX, DORIS BROWN AND M.E. OPERATING AND SERVICES, INC., REC VOL 1590 PG 141<br>Survey: RICHARD T LONG<br>Abstract: 414 All depths<br>Metes & Bound: TRACT ONE: 727.33 ACS, MOL, OUT OF THE CHARLES LONG SVY, A-419, THE JAMES MILLER SVY, A-492 AND THE R.T. LONG SVY, A-414, BEING THE SAME LAND DESC IN THAT CERTAIN ASSUMPTION WARRANTY DEED DTD 9/17/1987, FROM MICHAEL CLINTON HOWARD TO THOMAS J. BELL ET UX, JEWEL C. BELL, REC VOL 1157 PG 644 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAMILTON, VIRGINIA HOWARD, ET AL, Agreement No. 144568001<br>USA/TEXAS/HARRISON<br>Survey: ALFRED PERRY<br>Abstract: 569 All depths<br>Metes & Bound: TRACT THREE: 160 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569, BEING ALL OF THE 262 ACS LOCATED IN THE ALFRED PERRY SVY DESC W/IN "TRACT #1" OF THAT CERTAIN WARRANTY DEED DTD 11/21/1957, FROM T.J. TAYLOR AND WIFE, RUTH TAYLOR TO N.L. HOWARD, JR., REC VOL 503 PG 641; SAVE AND EXCEPT: 102 ACS, MOL, BEING "TRACT ONE" OF THE MATADOR RESOURCES COMPANY BROWN GAS UNIT DESC IN THAT FIRST AMENDMENT TO POOLING DECLARATION DTD 9/27/2006, REC VOL 3448 PG 213 All depths<br>Metes & Bound: TRACT SIX: 9.6 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569, BEING ALL OF BLOCK 1, AS SET ASIDE TO JEFF GILL IN THAT CERTAIN PARTITION DEED DTD 11/20/1940, REC VOL 244 PG 641<br>Survey: CHARLES LONG<br>Abstract: 419 All depths<br>Metes & Bound: TRACT ONE: 727.33 ACS, MOL, OUT OF THE CHARLES LONG SVY, A-419, THE JAMES MILLER SVY, A-492 AND THE R.T. LONG SVY. A-414, DESC IN THAT CERTAIN ASSUMPTION WARRANTY DEED DTD 9/17/1987, FROM MICHAEL CLINTON HOWARD TO THOMAS J. BELL ET UX, JEWEL C. BELL, REC VOL 1157 PG 644<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: TRACT TWO: 208.37 ACS, MOL, OUT OF THE JAMES MILLER SVY, A-492 AND THE FRANCIS O'NEAL SVY, A-528, BEING ALL OF THE 569.068 ACS DESC AS TRACT "A" IN THAT CERTAIN PARTITION DEED DTD 6/27/1978, BY AND BETWEEN A.W. BROWN AND GLEN L. BROWN, REC VOL 853 PG 473; SAVE AND EXCEPT: 262 ACS, MOL, BEING THAT PORTION OF THE ABOVE DESC 569.068 ACRE LOCATED IN THE ALFRED PERRY SVY, A-569; SAVE AND EXCEPT: 98.698 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, BEING THAT PORTION OF THE ABOVE DESC 569.068 ACRE TRACT INCLUDED IN THE M.E. OPERATING AND SERVICES, INC. 528.5 ACRE LEASE AND LOCATED W/IN THE BOUNDARY OF AMENDED TRACT 3 DESC IN THAT CERTAIN AMENDMENT TO OIL, GAS AND MINERAL LEASE EFFECTIVE 12/1/1996, EXECUTED BY GLEN L. BROWN ET UX, DORIS BROWN AND M.E. OPERATING AND SERVICES, INC., REC VOL 1590 PG 141 All depths<br>Metes & Bound: TRACT FOUR: 52.19 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, BEING ALL OF BLOCK 4, AS SET ASIDE TO GILFORD HICKS IN THAT CERTAIN JUDGMENT OF PARTITION DTD 4/19/1919, CAUSE NO. 2953, IN LAW SUIT STYLED MOLLIE DAVIS BY NEXT FRIEND VERSUS PITSIE HICKS, ET AL, REC VOL V PG 494 TRACT FIVE: 26.095 ACS, OUT OF THE FRANCIS O'NEAL SVY, A-528, BEING THE W/2 OF A 52.19 ACRE TRACT DESC AS BLOCK 9, AS SET ASIDE TO ROXIE HUGHES IN THAT CERTAIN JUDGMENT OF PARTITION DTD 4/19/1919, CAUSE NO. 2953, IN LAW SUIT STYLED MOLLIE DAVIS BY NEXT FRIEND VERSUS PITSIE HICKS, ET AL, REC VOL V PG 494<br>Survey: JAMES MILLER<br>Abstract: 492 All depths<br>Metes & Bound: TRACT ONE: 727.33 ACS, MOL, OUT OF THE CHARLES LONG SVY, A-419, THE JAMES MILLER SVY, A-492 AND THE R.T. LONG SVY. A-414, DESC IN THAT CERTAIN ASSUMPTION WARRANTY DEED DTD 9/17/1987, FROM MICHAEL CLINTON HOWARD TO THOMAS J. BELL ET UX, JEWEL C. BELL, REC VOL 1157 PG 644<br>Survey: RICHARD T LONG<br>Abstract: 414 All depths<br>Metes & Bound: TRACT ONE: 727.33 ACS, MOL, OUT OF THE CHARLES LONG SVY, A-41 | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOWARD, MICHAEL C., Agreement No. 144568002<br>USA/TEXAS/HARRISON<br>Survey: ALFRED PERRY<br>Abstract: 569 All depths<br>Metes & Bound: TRACT THREE: 160 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569, BEING ALL OF THE 262 ACS LOCATED IN THE ALFRED PERRY SVY DESC W/IN "TRACT #1" OF THAT CERTAIN WARRANTY DEED DTD 11/21/1957, FROM T.J. TAYLOR AND WIFE, RUTH TAYLOR TO N.L. HOWARD, JR., REC VOL 503 PG 641; SAVE AND EXCEPT: 102 ACS, MOL, BEING "TRACT ONE" OF THE MATADOR RESOURCES COMPANY BROWN GAS UNIT DESC IN THAT FIRST AMENDMENT TO POOLING DECLARATION DTD 9/27/2006, REC VOL 3448 PG 213 All depths<br>Metes & Bound: TRACT SIX: 9.6 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569, BEING ALL OF BLOCK 1, AS SET ASIDE TO JEFF GILL IN THAT CERTAIN PARTITION DEED DTD 11/20/1940, REC VOL 244 PG 641<br>Survey: CHARLES LONG<br>Abstract: 419 All depths<br>Metes & Bound: TRACT ONE: 727.33 ACS, MOL, OUT OF THE CHARLES LONG SVY, A-419, THE JAMES MILLER SVY, A-492 AND THE R.T. LONG SVY. A-414, DESC IN THAT CERTAIN ASSUMPTION WARRANTY DEED DTD 9/17/1987, FROM MICHAEL CLINTON HOWARD TO THOMAS J. BELL ET UX, JEWEL C. BELL, REC VOL 1157 PG 644<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: TRACT TWO: 208.37 ACS, MOL, OUT OF THE JAMES MILLER SVY, A-492 AND THE FRANCIS O'NEAL SVY, A-528, BEING ALL OF THE 569.068 ACS DESC AS TRACT "A" IN THAT CERTAIN PARTITION DEED DTD 6/27/1978, BY AND BETWEEN A.W. BROWN AND GLEN L. BROWN, REC VOL 853 PG 473; SAVE AND EXCEPT: 262 ACS, MOL, BEING THAT PORTION OF THE ABOVE DESC 569.068 ACRE LOCATED IN THE ALFRED PERRY SVY, A-569; SAVE AND EXCEPT: 98.698 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, BEING THAT PORTION OF THE ABOVE DESC 569.068 ACRE TRACT INCLUDED IN THE M.E. OPERATING AND SERVICES, INC. 528.5 ACRE LEASE AND LOCATED W/IN THE BOUNDARY OF AMENDED TRACT 3 DESC IN THAT CERTAIN AMENDMENT TO OIL, GAS AND MINERAL LEASE EFFECTIVE 12/1/1996, EXECUTED BY GLEN L. BROWN ET UX, DORIS BROWN AND M.E. OPERATING AND SERVICES, INC., REC VOL 1590 PG 141 All depths<br>Metes & Bound: TRACT FOUR: 52.19 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, BEING ALL OF BLOCK 4, AS SET ASIDE TO GILFORD HICKS IN THAT CERTAIN JUDGMENT OF PARTITION DTD 4/19/1919, CAUSE NO. 2953, IN LAW SUIT STYLED MOLLIE DAVIS BY NEXT FRIEND VERSUS PITSIE HICKS, ET AL, REC VOL V PG 494 TRACT FIVE: 26.095 ACS, OUT OF THE FRANCIS O'NEAL SVY, A-528, BEING THE W/2 OF A 52.19 ACRE TRACT DESC AS BLOCK 9, AS SET ASIDE TO ROXIE HUGHES IN THAT CERTAIN JUDGMENT OF PARTITION DTD 4/19/1919, CAUSE NO. 2953, IN LAW SUIT STYLED MOLLIE DAVIS BY NEXT FRIEND VERSUS PITSIE HICKS, ET AL, REC VOL V PG 494<br>Survey: JAMES MILLER<br>Abstract: 492 All depths<br>Metes & Bound: TRACT ONE: 727.33 ACS, MOL, OUT OF THE CHARLES LONG SVY, A-419, THE JAMES MILLER SVY, A-492 AND THE R.T. LONG SVY. A-414, DESC IN THAT CERTAIN ASSUMPTION WARRANTY DEED DTD 9/17/1987, FROM MICHAEL CLINTON HOWARD TO THOMAS J. BELL ET UX, JEWEL C. BELL, REC VOL 1157 PG 644<br>Survey: RICHARD T LONG<br>Abstract: 414 All depths<br>Metes & Bound: TRACT ONE: 727.33 ACS, MOL, OUT OF THE CHARLES LONG SVY, A-41 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRICE, CHARLES D., ET UX, Agreement No. 144571001<br>USA/TEXAS/HARRISON<br>Survey: ALFRED PERRY<br>Abstract: 569 All depths<br>Metes & Bound: TRACT SIX: 55 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569, AND THE FRANCIS O'NEAL SVY, A-528, BEING ALL OF BLOCK 2, AS SET ASIDE TO WILL HICKS IN THAT CERTAIN JUDGMENT OF PARTITION DTD 4/19/1919, CAUSE NO. 2953, IN LAW SUIT STYLED MOLLIE DAVIS BY NEXT FRIEND VERSUS PITSIE HICKS, ET AL, REC VOL V PG 494<br>Survey: CHARLES L WALL<br>Abstract: 792 All depths<br>Metes & Bound: TRACT ONE: 137 ACS, MOL, OUT OF THE CHAS L. WALL SVY, A-792, DESC IN THAT CERTAIN WARRANTY DEED DTD 2/12/1908, FROM S.F. VAUGHAN TO E.W. VAUGHAN, REC VOL 64 PG 46 TRACT TWO: 128 ACS, MOL, OUT OF THE CHAS L. WALL SVY, A-792, DESC AS SECOND TRACT IN THAT CERTAIN OIL AND GAS LEASE DTD 10/25/1924, BETWEEN N.W. SAUNDERS AND LIZZIE SAUNDERS TO W.R. RAMSEY, REC VOL 133 PG 604<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: TRACT THREE: 80 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, DESC IN THAT CERTAIN DEED DTD 11/16/1905, FROM W.R. BRITT, S.J. BRITT AND C.S. BRITT TO DR. S.F. VAUGHN, REC VOL 58 PG 152 All depths<br>Metes & Bound: TRACT FOUR: 52.19 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, BEING ALL OF BLOCK 4, AS SET ASIDE TO GILFORD HICKS IN THAT CERTAIN JUDGMENT OF PARTITION DTD 4/19/1919, CAUSE NO. 2953, IN LAW SUIT STYLED MOLLIE DAVIS BY NEXT FRIEND VERSUS PITSIE HICKS, ET AL, REC VOL V PG 494 All depths<br>Metes & Bound: TRACT FIVE: 52.19 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, BEING ALL OF BLOCK 5, AS SET ASIDE TO MELVIN HICKS IN THAT CERTAIN JUDGMENT OF PARTITION DTD 4/19/1919, CAUSE NO. 2953, IN LAW SUIT STYLED MOLLIE DAVIS BY NEXT FRIEND VERSUS PITSIE HICKS, ET AL, REC VOL V PG 494 All depths<br>Metes & Bound: TRACT SIX: 55 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569, AND THE FRANCIS O'NEAL SVY, A-528, BEING ALL OF BLOCK 2, AS SET ASIDE TO WILL HICKS IN THAT CERTAIN JUDGMENT OF PARTITION DTD 4/19/1919, CAUSE NO. 2953, IN LAW SUIT STYLED MOLLIE DAVIS BY NEXT FRIEND VERSUS PITSIE HICKS, ET AL, REC VOL V PG 494<br>Survey: RICHARD T LONG<br>Abstract: 414 All depths<br>Metes & Bound: TRACT SEVEN: 11.7 ACS, MOL, OUT OF THE R.T. LONG SVY, A-313, BEING THAT PORTION OF A CERTAIN 18 ACRE TRACT LOCATED ON THE NORTH SIDE OF TRICE ROAD. SAID 18 ACRE TRACT DESC AS THE FIRST TRACT IN THAT CERTAIN DEED DTD 11/1/1939, FROM A.H. WISDOM ET UX, DOISE BARNES WISDOM TO T.J. TAYLOR AND N.L. HOWARD, REC VOL 237 PG 242 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**       **SCHEDULE A - REAL PROPERTY**       Case No.       15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BELL, THOMAS J., ET UX, Agreement No. 144578001<br>USA/TEXAS/HARRISON<br>Survey: ALFRED PERRY<br>Abstract: 569 All depths<br>Metes & Bound: TRACT THREE: 160 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569, BEING ALL OF THE 262 ACS LOCATED IN THE ALFRED PERRY SVY DESC W/IN "TRACT #1" OF THAT CERTAIN WARRANTY DEED DTD 11/21/1957, FROM T.J. TAYLOR, ET UX, RUTH TAYLOR TO N.L. HOWARD, JR., REC VOL 503 PG 641; SAVE AND EXCEPT: 102 ACS, MOL, BEING "TRACT ONE" OF THE MATADOR RESOURCES COMPANY BROWN GAS UNIT DESC IN THAT FIRST AMENDMENT TO POOLING DECLARATION DTD 9/27/2006, REC VOL 3448 PG 213<br>Survey: CHARLES LONG<br>Abstract: 419 All depths<br>Metes & Bound: TRACT ONE: 727.33 ACS, MOL, OUT OF THE CHARLES LONG SVY, A-419, THE JAMES MILLER SVY, A-492, AND THE R.T. LONG SVY, A-414, DESC IN THAT CERTAIN ASSUMPTION WARRANTY DEED DTD 9/17/1987, FROM MICHAEL CLINTON HOWARD TO THOMAS J. BELL ET UX, JEWEL C. BELL, REC VOL 1157 PG 644<br>Survey: FRANCIS ONEAL<br>Abstract: 527 All depths<br>Metes & Bound: TRACT TWO: 208.37 ACS, MOL, OUT OF THE JAMES MILLER SVY, A-492 AND THE FRANCIS O'NEAL SVY, A-528, BEING ALL OF THE 569.068 ACS DESC AS TRACT "A" IN THAT CERTAIN PARTITION DEED DTD 6/27/1978, BY AND BETWEEN A.W. BROWN AND GLEN L. BROWN, REC VOL 853 PG 473; SAVE AND EXCEPT: 262 ACS, MOL, BEING THAT PORTION OF THE ABOVE DESC 569.068 ACRE TRACT LOCATED IN THE ALFRED PERRY SVY, A-569; SAVE AND EXCEPT: 98.698 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, BEING THAT PORTION OF THE ABOVE DESC 569.068 ACRE TRACT INCLUDED IN THE M.E. OPERATING AND SERVICES, INC. 528.5 ACRE LEASE AND LOCATED W/IN THE BOUNDARY OF AMENDED TRACT 3 DESC IN THAT CERTAIN AMENDMENT TO OIL, GAS AND MINERAL LEASE EFF 12/1/1996, EXECUTED BY GLEN L. BROWN ET UX, DORIS BROWN AND M.E. OPERATING AND SERVICES, INC., REC VOL 1590 PG 141<br>Survey: JAMES MILLER<br>Abstract: 492 All depths<br>Metes & Bound: TRACT ONE: 727.33 ACS, MOL, OUT OF THE CHARLES LONG SVY, A-419, THE JAMES MILLER SVY, A-492, AND THE R.T. LONG SVY, A-414, DESC IN THAT CERTAIN ASSUMPTION WARRANTY DEED DTD 9/17/1987, FROM MICHAEL CLINTON HOWARD TO THOMAS J. BELL ET UX, JEWEL C. BELL, REC VOL 1157 PG 644 TRACT TWO: 208.37 ACS, MOL, OUT OF THE JAMES MILLER SVY, A-492 AND THE FRANCIS O'NEAL SVY, A-528, BEING ALL OF THE 569.068 ACS DESC AS TRACT "A" IN THAT CERTAIN PARTITION DEED DTD 6/27/1978, BY AND BETWEEN A.W. BROWN AND GLEN L. BROWN, REC VOL 853 PG 473; SAVE AND EXCEPT: 262 ACS, MOL, BEING THAT PORTION OF THE ABOVE DESC 569.068 ACRE TRACT LOCATED IN THE ALFRED PERRY SVY, A-569; SAVE AND EXCEPT: 98.698 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, BEING THAT PORTION OF THE ABOVE DESC 569.068 ACRE TRACT INCLUDED IN THE M.E. OPERATING AND SERVICES, INC. 528.5 ACRE LEASE AND LOCATED W/IN THE BOUNDARY OF AMENDED TRACT 3 DESC IN THAT CERTAIN AMENDMENT TO OIL, GAS AND MINERAL LEASE EFF 12/1/1996, EXECUTED BY GLEN L. BROWN ET UX, DORIS BROWN AND M.E. OPERATING AND SERVICES, INC., REC VOL 1590 PG 141<br>Survey: RICHARD T LONG<br>Abstract: 414 All depths<br>Metes & Bound: TRACT ONE: 727.33 ACS, MOL, OUT OF THE CHARLES LONG SVY, A-419, THE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEAN, GUY H., JR., ET UX, Agreement No. 144582000<br>USA/TEXAS/HARRISON<br>Survey: FRANCIS L MERRIWEATHER<br>Abstract: 476 All depths<br>Metes & Bound: 110 ACS, MOL, OUT OF THE F.L. MERRIWEATHER SVY, A-476, BEING THE SAME LAND DESC AS 320 ACS, MOL, IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 11/20/1922, FROM M.A. DEAN TO GUY H. DEAN, REC VOL 136 PG 3. SAVE AND EXCEPT: 100 ACS, MOL, BEING THE SAME LAND DESC IN THAT CERTAIN DEED DTD 12/9/1924, FROM GUY H. DEAN TO MRS. WEABER DEAN BROOKS, REC VOL 138 PG 106. SAVE AND EXCEPT: 110 ACS, MOL, DESC IN THAT CERTAIN DEED DTD 12/9/1924, FROM GUY H. DEAN TO MRS. MARY ELIZABETH WHEELER BEASLEY, REC VOL 135 PG 614 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEATHRUM, LAURA LAGOW, Agreement No. 144609001<br>USA/TEXAS/HARRISON<br>Survey: ALFRED PERRY<br>Abstract: 569 All depths<br>Metes & Bound: 55 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569, AND THE FRANCIS O'NEAL SVY, A-528, BEING ALL OF BLOCK 2, AS SET ASIDE TO WILL HICKS IN THAT CERTAIN JUDGMENT OF PARTITION DTD 4/19/1919, CAUSE NO. 2953, IN LAW SUIT STYLED MOLLIE DAVIS BY NEXT FRIEND VERSUS PITSIE HICKS, ET AL, REC VOL V PG 494<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: 55 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569, AND THE FRANCIS O'NEAL SVY, A-528, BEING ALL OF BLOCK 2, AS SET ASIDE TO WILL HICKS IN THAT CERTAIN JUDGMENT OF PARTITION DTD 4/19/1919, CAUSE NO. 2953, IN LAW SUIT STYLED MOLLIE DAVIS BY NEXT FRIEND VERSUS PITSIE HICKS, ET AL, REC VOL V PG 494 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REINERT, IRENE H., Agreement No. 144609002<br>USA/TEXAS/HARRISON<br>Survey: ALFRED PERRY<br>Abstract: 569 All depths<br>Metes & Bound: 55 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569, AND THE FRANCIS O'NEAL SVY, A-528, BEING ALL OF BLOCK 2, AS SET ASIDE TO WILL HICKS IN THAT CERTAIN JUDGMENT OF PARTITION DTD 4/19/1919, CAUSE NO. 2953, IN LAW SUIT STYLED MOLLIE DAVIS BY NEXT FRIEND VERSUS PITSIE HICKS, ET AL, REC VOL V PG 494<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: 55 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569, AND THE FRANCIS O'NEAL SVY, A-528, BEING ALL OF BLOCK 2, AS SET ASIDE TO WILL HICKS IN THAT CERTAIN JUDGMENT OF PARTITION DTD 4/19/1919, CAUSE NO. 2953, IN LAW SUIT STYLED MOLLIE DAVIS BY NEXT FRIEND VERSUS PITSIE HICKS, ET AL, REC VOL V PG 494 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LAGOW, KAREN LYNN, Agreement No. 144609003<br>USA/TEXAS/HARRISON<br>Survey: ALFRED PERRY<br>Abstract: 569 All depths<br>Metes & Bound: 55 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569, AND THE FRANCIS O'NEAL SVY, A-528, BEING ALL OF BLOCK 2, AS SET ASIDE TO WILL HICKS IN THAT CERTAIN JUDGMENT OF PARTITION DTD 4/19/1919, CAUSE NO. 2953, IN LAW SUIT STYLED MOLLIE DAVIS BY NEXT FRIEND VERSUS PITSIE HICKS, ET AL, REC VOL V PG 494<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: 55 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569, AND THE FRANCIS O'NEAL SVY, A-528, BEING ALL OF BLOCK 2, AS SET ASIDE TO WILL HICKS IN THAT CERTAIN JUDGMENT OF PARTITION DTD 4/19/1919, CAUSE NO. 2953, IN LAW SUIT STYLED MOLLIE DAVIS BY NEXT FRIEND VERSUS PITSIE HICKS, ET AL, REC VOL V PG 494 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GANDY, JOAN HINES, Agreement No. 144609004<br>USA/TEXAS/HARRISON<br>Survey: ALFRED PERRY<br>Abstract: 569 All depths<br>Metes & Bound: 55 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569, AND THE FRANCIS O'NEAL SVY, A-528, BEING ALL OF BLOCK 2, AS SET ASIDE TO WILL HICKS IN THAT CERTAIN JUDGMENT OF PARTITION DTD 4/19/1919, CAUSE NO. 2953, IN LAW SUIT STYLED MOLLIE DAVIS BY NEXT FRIEND VERSUS PITSIE HICKS, ET AL, REC VOL V PG 494<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: 55 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569, AND THE FRANCIS O'NEAL SVY, A-528, BEING ALL OF BLOCK 2, AS SET ASIDE TO WILL HICKS IN THAT CERTAIN JUDGMENT OF PARTITION DTD 4/19/1919, CAUSE NO. 2953, IN LAW SUIT STYLED MOLLIE DAVIS BY NEXT FRIEND VERSUS PITSIE HICKS, ET AL, REC VOL V PG 494 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PACHECO, INA CAROLE, Agreement No. 144609005<br>USA/TEXAS/HARRISON<br>Survey: ALFRED PERRY<br>Abstract: 569 All depths<br>Metes & Bound: 55 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569, AND THE FRANCIS O'NEAL SVY, A-528, BEING ALL OF BLOCK 2, AS SET ASIDE TO WILL HICKS IN THAT CERTAIN JUDGMENT OF PARTITION DTD 4/19/1919, CAUSE NO. 2953, IN LAW SUIT STYLED MOLLIE DAVIS BY NEXT FRIEND VERSUS PITSIE HICKS, ET AL, REC VOL V PG 494<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: 55 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569, AND THE FRANCIS O'NEAL SVY, A-528, BEING ALL OF BLOCK 2, AS SET ASIDE TO WILL HICKS IN THAT CERTAIN JUDGMENT OF PARTITION DTD 4/19/1919, CAUSE NO. 2953, IN LAW SUIT STYLED MOLLIE DAVIS BY NEXT FRIEND VERSUS PITSIE HICKS, ET AL, REC VOL V PG 494 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GROOME, RICHARD G., UNDER S/D/T DTD 9/8/2009, Agreement No. 144609006<br>USA/TEXAS/HARRISON<br>Survey: ALFRED PERRY<br>Abstract: 569 All depths<br>Metes & Bound: 55 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569, AND THE FRANCIS O'NEAL SVY, A-528, BEING ALL OF BLOCK 2, AS SET ASIDE TO WILL HICKS IN THAT CERTAIN JUDGMENT OF PARTITION DTD 4/19/1919, CAUSE NO. 2953, IN LAW SUIT STYLED MOLLIE DAVIS BY NEXT FRIEND VERSUS PITSIE HICKS, ET AL, REC VOL V PG 494<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: 55 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569, AND THE FRANCIS O'NEAL SVY, A-528, BEING ALL OF BLOCK 2, AS SET ASIDE TO WILL HICKS IN THAT CERTAIN JUDGMENT OF PARTITION DTD 4/19/1919, CAUSE NO. 2953, IN LAW SUIT STYLED MOLLIE DAVIS BY NEXT FRIEND VERSUS PITSIE HICKS, ET AL, REC VOL V PG 494 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNLEY, MELANIE HINES, Agreement No. 144609007<br>USA/TEXAS/HARRISON<br>Survey: ALFRED PERRY<br>Abstract: 569 All depths<br>Metes & Bound: 55 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569, AND THE FRANCIS O'NEAL SVY, A-528, BEING ALL OF BLOCK 2, AS SET ASIDE TO WILL HICKS IN THAT CERTAIN JUDGMENT OF PARTITION DTD 4/19/1919, CAUSE NO. 2953, IN LAW SUIT STYLED MOLLIE DAVIS BY NEXT FRIEND VERSUS PITSIE HICKS, ET AL, REC VOL V PG 494<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: 55 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569, AND THE FRANCIS O'NEAL SVY, A-528, BEING ALL OF BLOCK 2, AS SET ASIDE TO WILL HICKS IN THAT CERTAIN JUDGMENT OF PARTITION DTD 4/19/1919, CAUSE NO. 2953, IN LAW SUIT STYLED MOLLIE DAVIS BY NEXT FRIEND VERSUS PITSIE HICKS, ET AL, REC VOL V PG 494 | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HINES, WYATT GOEFFREY, Agreement No. 144609008<br>USA/TEXAS/HARRISON<br>Survey: ALFRED PERRY<br>Abstract: 569 All depths<br>Metes & Bound: 55 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569, AND THE FRANCIS O'NEAL SVY, A-528, BEING ALL OF BLOCK 2, AS SET ASIDE TO WILL HICKS IN THAT CERTAIN JUDGMENT OF PARTITION DTD 4/19/1919, CAUSE NO. 2953, IN LAW SUIT STYLED MOLLIE DAVIS BY NEXT FRIEND VERSUS PITSIE HICKS, ET AL, REC VOL V PG 494<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: 55 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569, AND THE FRANCIS O'NEAL SVY, A-528, BEING ALL OF BLOCK 2, AS SET ASIDE TO WILL HICKS IN THAT CERTAIN JUDGMENT OF PARTITION DTD 4/19/1919, CAUSE NO. 2953, IN LAW SUIT STYLED MOLLIE DAVIS BY NEXT FRIEND VERSUS PITSIE HICKS, ET AL, REC VOL V PG 494 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUD, CHERYL J., ET AL, Agreement No. 144612001<br>USA/TEXAS/HARRISON<br>Survey: CARY MCCLURE<br>Abstract: 502 All depths<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED W/IN THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554 TRACT ID 10986.002: 87.52 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 OUTSIDE THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554<br>Survey: DF ROGERS<br>Abstract: 597 All depths<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED W/IN THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554 TRACT ID 10986.002: 87.52 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 OUTSIDE THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554<br>Survey: EDWIN CARTER<br>Abstract: 165 All depths<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUD, CHERYL J., ET AL, Agreement No. 144612001<br>USA/TEXAS/HARRISON POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554<br>Survey: JAMES SHANDOIN<br>Abstract: 622 All depths<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED W/IN THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554 TRACT ID 10986.002: 87.52 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 OUTSIDE THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LUKER, MURIEL D., ET AL, Agreement No. 144612002<br>USA/TEXAS/HARRISON<br>Survey: CARY MCCLURE<br>Abstract: 503 All depths<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED W/IN THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554<br>Survey: DF ROGERS<br>Abstract: 597 All depths<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED W/IN THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554<br>Survey: EDWIN CARTER<br>Abstract: 165 All depths<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED W/IN THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554 TRACT ID 10986.002: 87.52 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, AND THE JAMES SHANDOIN SVY, A-622, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 OUTSIDE THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554<br>Survey: JAMES SHANDOIN<br>Abstract: 622 All depths<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUKER, MURIEL D., ET AL, Agreement No. 144612002<br>USA/TEXAS/HARRISON REC VOL 890 PG 554 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMPSON, WANDA E. STROUD, Agreement No. 144612003<br>USA/TEXAS/HARRISON<br>Survey: CARY MCCLURE<br>Abstract: 503 All depths<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED W/IN THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554 TRACT ID 10986.002: 87.52 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 OUTSIDE THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554<br>Survey: DF ROGERS<br>Abstract: 597 All depths<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED W/IN THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554 TRACT ID 10986.002: 87.52 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 OUTSIDE THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554<br>Survey: EDWIN CARTER<br>Abstract: 165 All depths<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                          **SCHEDULE A - REAL PROPERTY**                          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SIMPSON, WANDA E. STROUD, Agreement No. 144612003<br>USA/TEXAS/HARRISON POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554<br>Survey: JAMES SHANDOIN<br>Abstract: 622 All depths<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED W/IN THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554 TRACT ID 10986.002: 87.52 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2 /16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 OUTSIDE THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHODES, CHARLOTTE ANNE STROUD, Agreement No. 144612004<br>USA/TEXAS/HARRISON<br>Survey: CARY MCCLURE<br>Abstract: 503 All depths<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED W/IN THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554 TRACT ID 10986.002: 87.52 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 OUTSIDE THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554<br>Survey: DF ROGERS<br>Abstract: 597 All depths<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED W/IN THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554 TRACT ID 10986.002: 87.52 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 OUTSIDE THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554<br>Survey: EDWIN CARTER<br>Abstract: 165 All depths<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHODES, CHARLOTTE ANNE STROUD, Agreement No. 144612004<br>USA/TEXAS/HARRISON POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554<br>Survey: JAMES SHANDOIN<br>Abstract: 622 All depths<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED W/IN THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554 TRACT ID 10986.002: 87.52 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 OUTSIDE THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STROUD, JAMES CARY, Agreement No. 144612005<br>USA/TEXAS/HARRISON<br>Survey: CARY MCCLURE<br>Abstract: 503 All depths<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED W/IN THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554 TRACT ID 10986.002: 87.52 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 OUTSIDE THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554<br>Survey: DF ROGERS<br>Abstract: 597 All depths<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED W/IN THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554 TRACT ID 10986.002: 87.52 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 OUTSIDE THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554<br>Survey: EDWIN CARTER<br>Abstract: 165 All depths<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUD, JAMES CARY, Agreement No. 144612005<br>USA/TEXAS/HARRISON POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554<br>Survey: JAMES SHANDOIN<br>Abstract: 622 All depths<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED W/IN THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554 TRACT ID 10986.002: 87.52 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 OUTSIDE THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LUKER, MARIE J., ET AL, Agreement No. 144612006<br>USA/TEXAS/HARRISON<br>Survey: CARY MCCLURE<br>Abstract: 503 All depths<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED W/IN THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554<br>Survey: DF ROGERS<br>Abstract: 597 All depths<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED W/IN THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554<br>Survey: EDWIN CARTER<br>Abstract: 165 All depths<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED W/IN THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554 TRACT ID 10986.002: 87.52 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, AND THE JAMES SHANDOIN SVY, A-622, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 OUTSIDE THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554<br>Survey: JAMES SHANDOIN<br>Abstract: 622 All depths<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUKER, MARIE J., ET AL, Agreement No. 144612006<br>USA/TEXAS/HARRISON REC VOL 890 PG 554 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YARNELL, LUTHER WAYNE, Agreement No. 144612007<br>USA/TEXAS/HARRISON<br>Survey: CARY MCCLURE<br>Abstract: 503 All depths<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED W/IN THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554<br>Survey: DF ROGERS<br>Abstract: 597 All depths<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED W/IN THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554<br>Survey: EDWIN CARTER<br>Abstract: 165 All depths<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 890 PG 554 TRACT ID 10986.002: 87.52 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, AND THE JAMES SHANDOIN SVY, A-622, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 OUTSIDE THE BOUNDARIES OF THE E.N. SMITH GAS POOLED UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554<br>Survey: JAMES SHANDOIN<br>Abstract: 622 All depths<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor YARNELL, LUTHER WAYNE, Agreement No. 144612007<br>USA/TEXAS/HARRISON REC VOL 890 PG 554 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, CHARLES STEFAN, IND & AS REMAINDERMAN, Agreement No. 144612008<br>USA/TEXAS/HARRISON<br>Survey: CARY MCCLURE<br>Abstract: 503 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED W/IN THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554<br>Survey: DF ROGERS<br>Abstract: 597 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED W/IN THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554<br>Survey: EDWIN CARTER<br>Abstract: 165 (183 ACRES) Legal Segment (183 / 0 acres)<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED W/IN THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554 TRACT ID 10986.002: 87.52 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 OUTSIDE THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554<br>Survey: JAMES SHANDOIN<br>Abstract: 622 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, CHARLES STEFAN, IND & AS REMAINDERMAN, Agreement No. 144612008<br>USA/TEXAS/HARRISON BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STROUD, FRANK DANIEL, Agreement No. 144612009<br>USA/TEXAS/HARRISON<br>Survey: CARY MCCLURE<br>Abstract: 503 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED W/IN THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554<br>Survey: DF ROGERS<br>Abstract: 597 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED W/IN THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554<br>Survey: EDWIN CARTER<br>Abstract: 165 (183 ACRES) Legal Segment (183 / 0 acres)<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED W/IN THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554 TRACT ID 10986.002: 87.52 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 OUTSIDE THE BOUNDARIES OF THE E.N. SMITH GAS UNIT DTD 12/19/1979, REC VOL 890 PG 554<br>Survey: JAMES SHANDOIN<br>Abstract: 622 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-62 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUD, FRANK DANIEL, Agreement No. 144612009<br>USA/TEXAS/HARRISON THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUD FAMILY, LLC, Agreement No. 144612010<br>USA/TEXAS/HARRISON<br>Survey: CARY MCCLURE<br>Abstract: 503 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED W/IN THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554<br>Survey: DF ROGERS<br>Abstract: 597 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED W/IN THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554<br>Survey: EDWIN CARTER<br>Abstract: 165 (183 ACRES) Legal Segment (183 / 0 acres)<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED W/IN THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554 TRACT ID 10986.002: 87.52 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 OUTSIDE THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554<br>Survey: JAMES SHANDOIN<br>Abstract: 622 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-62 | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**       **SCHEDULE A - REAL PROPERTY**       Case No.       15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STROUD FAMILY, LLC, Agreement No. 144612010<br>USA/TEXAS/HARRISON THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE<br>DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, KAY LORRAINE A., Agreement No. 144612011<br>USA/TEXAS/HARRISON<br>Survey: CARY MCCLURE<br>Abstract: 503 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165,<br>JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE<br>TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD,<br>GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD<br>7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL<br>813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED W/IN THE BOUNDARIES OF THE<br>E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC<br>VOL 890 PG 554; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED WITHIN THE BOUNDARIES OF<br>THE E. N. SMITH GAS UNIT NO. 1, AS DESCRIBED IN THE DECLARATION OF THE GAS POOLED UNIT DATED<br>DECEMBER 19, 1979 AND RECORDED IN VOL 890, PG 554 OF THE DEED RECORDS OF HARRISON COUNTY,<br>TEXAS<br>Survey: DF ROGERS<br>Abstract: 597 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165,<br>JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE<br>TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD,<br>GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD<br>7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL<br>813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED W/IN THE BOUNDARIES OF THE<br>E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC<br>VOL 890 PG 554; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED WITHIN THE BOUNDARIES OF<br>THE E. N. SMITH GAS UNIT NO. 1, AS DESCRIBED IN THE DECLARATION OF THE GAS POOLED UNIT DATED<br>DECEMBER 19, 1979 AND RECORDED IN VOL 890, PG 554 OF THE DEED RECORDS OF HARRISON COUNTY,<br>TEXAS<br>Survey: EDWIN CARTER<br>Abstract: 165 (183 ACRES) Legal Segment (183 / 0 acres)<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165,<br>JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE<br>TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD,<br>GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD<br>7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL<br>813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED W/IN THE BOUNDARIES OF THE<br>E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC<br>VOL 890 PG 554; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED WITHIN THE BOUNDARIES OF<br>THE E. N. SMITH GAS UNIT NO. 1, AS DESCRIBED IN THE DECLARATION OF THE GAS POOLED UNIT DATED<br>DECEMBER 19, 1979 AND RECORDED IN VOL 890, PG 554 OF THE DEED RECORDS OF HARRISO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, KAY LORRAINE A., Agreement No. 144612011<br>USA/TEXAS/HARRISON REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM<br>JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS<br>AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED W/IN THE BOUNDARIES OF THE E.N. SMITH GAS<br>UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554;<br>LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED WITHIN THE BOUNDARIES OF THE E. N. SMITH<br>GAS UNIT NO. 1, AS DESCRIBED IN THE DECLARATION OF THE GAS POOLED UNIT DATED DECEMBER 19,<br>1979 AND RECORDED IN VOL 890, PG 554 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS TRACT ID<br>10986.002: 87.52 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622,<br>TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS.<br>CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT<br>CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON,<br>GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 OUTSIDE THE<br>BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT<br>DTD 12/19/1979, REC VOL 890 PG 554 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ALEXANDER SIBLING PARTNERS, LTD., Agreement No. 144612012<br>USA/TEXAS/HARRISON<br>Survey: CARY MCCLURE<br>Abstract: 503 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED W/IN THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554<br>Survey: DF ROGERS<br>Abstract: 597 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED W/IN THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554<br>Survey: EDWIN CARTER<br>Abstract: 165 (183 ACRES) Legal Segment (183 / 0 acres)<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED W/IN THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554 TRACT ID 10986.002: 87.52 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 OUTSIDE THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554<br>Survey: JAMES SHANDOIN<br>Abstract: 622 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF TH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER SIBLING PARTNERS, LTD., Agreement No. 144612012<br>USA/TEXAS/HARRISON RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 OUTSIDE THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, WILLIAM HAROLD, Agreement No. 144612013<br>USA/TEXAS/HARRISON<br>Survey: CARY MCCLURE<br>Abstract: 503 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED W/IN THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554<br>Survey: DF ROGERS<br>Abstract: 597 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED W/IN THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554<br>Survey: EDWIN CARTER<br>Abstract: 165 (183 ACRES) Legal Segment (183 / 0 acres)<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, D.F. ROGERS SVY, A-597, AND CARY MCCLURE SVY, A-503, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 INCLUDED W/IN THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554 TRACT ID 10986.002: 87.52 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, TWO SEPARATE TRACTS DESC IN THAT CERTAIN DEED DTD 2/16/1928, FROM J.R. STROUD ET UX, MRS. CALLIE STROUD, GRANTORS, TO J.E. STROUD, GRANTEE, REC VOL 155 PG 598. ALSO DESC IN THAT CERTAIN DEED DTD 7/7/1972, FROM JOSEPH ELMER STROUD, GRANTOR, TO RICHARD A. WHITTINGTON, GRANTEE, REC VOL 813 PG 418; LESS AND EXCEPT ALL THAT PART OF THE 183.0 OUTSIDE THE BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554<br>Survey: JAMES SHANDOIN<br>Abstract: 622 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT ID 10986.001: 95.48 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165, JAMES SHANDOIN SVY, A-622, | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, WILLIAM HAROLD, Agreement No. 144612013<br>USA/TEXAS/HARRISON BOUNDARIES OF THE E.N. SMITH GAS UNIT NO. 1, DESC IN THE DECLARATION OF THE GAS POOLED UNIT DTD 12/19/1979, REC VOL 890 PG 554 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIELITZKA, SUSAN R., ET VIR, Agreement No. 144621001<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 95.8 ACS, OUT OF THE GARLINGTON C. DIAL SVY, A-206 AND THE SETH SHELDON SVY, A-627, DESC AS: TRACT ONE: 50 ACS, MOL, DESC IN THAT CERTAIN DEED DTD 11/6/1902, FROM D.A. MILLER ET UX, D.C. MILLER TO GRANT HAWKINS, REC VOL 62 PG 324 TRACT TWO: 45.8 ACS, MOL, DESC IN THAT CERTAIN DEED DTD 3/8/1907, FROM E.B. BLALOCK TO GRANT HAWKINS, REC VOL 62 PG 325<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 95.8 ACS, OUT OF THE GARLINGTON C. DIAL SVY, A-206 AND THE SETH SHELDON SVY, A-627, DESC AS: TRACT ONE: 50 ACS, MOL, DESC IN THAT CERTAIN DEED DTD 11/6/1902, FROM D.A. MILLER ET UX, D.C. MILLER TO GRANT HAWKINS, REC VOL 62 PG 324 TRACT TWO: 45.8 ACS, MOL, DESC IN THAT CERTAIN DEED DTD 3/8/1907, FROM E.B. BLALOCK TO GRANT HAWKINS, REC VOL 62 PG 325 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROOK, LAURA, Agreement No. 144623000<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 All depths<br>Metes & Bound: TRACT ID 10986.007: 4.99 ACS, MOL, BEING A PART OF THE JAMES SHANDOIN SVY, A-622, DESC AS 5.99 ACS, MOL, IN DEED DTD 5/24/1979, FROM GEORGE HIGHTOWER, GRANTOR, TO J.D. ROOK ET UX, LAURA ROOK, GRANTEES, REC VOL 873 PG 514; LESS AND EXCEPT 1.0 ACS, MOL, DESC IN THAT CERTAIN DEED DTD 2/7/1985, FROM J.D. ROOK ET UX, LAURA ROOK, GRANTORS, TO MARY ROOK KENDRICK, REC VOL 1062 PG 28, AND BEING PART OF A TRACT OF LAND DESC AS 18.0 ACS, MOL, IN THAT CERTAIN DEED DTD 2/8/1930 FROM F.W. HIGHTOWER, ET UX, GRANTORS, TO CHELSEY A. HIGHTOWER, REC VOL 161 PG 348 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENDRICK, MARY ROOK, Agreement No. 144624000<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 All depths<br>Metes & Bound: TRACT ID 10986.006: 1.0 ACS, MOL, PART OF THE JAMES SHANDOIN SVY, A-622, DESC IN THAT CERTAIN DEED DTD 2/7/1985, FROM J.D. ROOK ET UX, LAURA ROOK, GRANTORS, TO MARY ROOK KENDRICK, REC VOL 1062 PG 28, AND BEING SAME TRACT OF LAND DESC AS 5.99 ACS, MOL, DESC IN DEED DTD 5/24/1979 FROM GEORGIA HIGHTOWER, GRANTOR, TO J.D. ROOK ET UX, LAURA ROOK, GRANTEES, REC VOL 873 PG 514 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, MARVIN, Agreement No. 144626001<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 50 ACS, MOL, OUT OF THE GARLINGTON C. DIAL SVY, A-206 AND THE SETH SHELDON SVY, A-627, DESC IN DEED DTD 11/6/1902, FROM D.A. MILLER ET UX, D.C. MILLER TO GRANT HAWKINS, REC VOL 62 PG 324 TRACT TWO: 45.8 ACS, MOL, OUT OF THE GARLINGTON C. DIAL SVY, A-206, AND THE SETH SHELDON SVY, A-627, DESC IN DEED DTD 3/8/1907, FROM E.B. BLALOCK TO GRANT HAWKINS, REC VOL 62 PG 325 TRACT THREE: 25 ACS, MOL, OLUT OF THE GARLINGTON C. DIAL SVY, A-206, DESC IN DEED DTD 11/19/1903, FROM D.C. MILLER AND D.A. MILLER TO GRANT HAWKINS, REC VOL 70 PG 411 All depths<br>Metes & Bound: TRACT FOUR: 43.25 ACS, MOL, OUT OF THE GARLINGTON C. DIAL SVY, A-206, AND THE SAMUEL STINSON SVY, A-652, DESC IN DEED DTD 11/1/1910, FROM JAMES HURD ET UX, MARY HURD, GREEN STRICKLAND ET UX, LOUIS STRICKLAND TO L.G. HAWKINS, REC VOL 179 PG 90<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: TRACT FOUR: 43.25 ACS, MOL, OUT OF THE GARLINGTON C. DIAL SVY, A-206, AND THE SAMUEL STINSON SVY, A-652, DESC IN DEED DTD 11/1/1910, FROM JAMES HURD ET UX, MARY HURD, GREEN STRICKLAND ET UX, LOUIS STRICKLAND TO L.G. HAWKINS, REC VOL 179 PG 90<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT ONE: 50 ACS, MOL, OUT OF THE GARLINGTON C. DIAL SVY, A-206 AND THE SETH SHELDON SVY, A-627, DESC IN DEED DTD 11/6/1902, FROM D.A. MILLER ET UX, D.C. MILLER TO GRANT HAWKINS, REC VOL 62 PG 324 TRACT TWO: 45.8 ACS, MOL, OUT OF THE GARLINGTON C. DIAL SVY, A-206, AND THE SETH SHELDON SVY, A-627, DESC IN DEED DTD 3/8/1907, FROM E.B. BLALOCK TO GRANT HAWKINS, REC VOL 62 PG 325 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PALMER, BERNICE, Agreement No. 144629001<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 All depths<br>Metes & Bound: TRACT ID 10986.003: 30.0 ACS, MOL, BEING A PART OF THE JAMES SHANDOIN SVY, A-622, DESC IN THAT CERTAIN DEED DTD 12/10/1906, FROM JOHN E. ROBB ET UX, MATILDA ROBB, GRANTORS, TO PHILLIP OSBORNE, GRANTEE, REC VOL 63 PG 221 TRACT ID 10986.004: 25.47 ACS, MOL, BEING A PART OF THE JAMES SHANDOIN SVY, A-622, DESC IN THAT CERTAIN DEED DTD 8/21/1911, FROM EDDIE STROUD ET UX, LORNA STROUD, GRANTORS, TO PHILLIP OSBORNE, REC VOL 73 PG 475 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSBORNE, FLEATA C., Agreement No. 144629002<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 All depths<br>Metes & Bound: TRACT ID 10986.003: 30.0 ACS, MOL, BEING A PART OF THE JAMES SHANDOIN SVY, A-622, DESC IN THAT CERTAIN DEED DTD 12/10/1906, FROM JOHN E. ROBB ET UX, MATILDA ROBB, GRANTORS, TO PHILLIP OSBORNE, GRANTEE, REC VOL 63 PG 221 TRACT ID 10986.004: 25.47 ACS, MOL, BEING A PART OF THE JAMES SHANDOIN SVY, A-622, DESC IN THAT CERTAIN DEED DTD 8/21/1911, FROM EDDIE STROUD ET UX, LORNA STROUD, GRANTORS, TO PHILLIP OSBORNE, REC VOL 73 PG 475 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                SCHEDULE A - REAL PROPERTY                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor OSBORNE, JON EVETTE, Agreement No. 144629003<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 All depths<br>Metes & Bound: TRACT ID 10986.003: 30.0 ACS, MOL, BEING A PART OF THE JAMES SHANDOIN SVY, A-622, DESC IN THAT CERTAIN DEED DTD 12/10/1906, FROM JOHN E. ROBB ET UX, MATILDA ROBB, GRANTORS, TO PHILLIP OSBORNE, GRANTEE, REC VOL 63 PG 221 TRACT ID 10986.004: 25.47 ACS, MOL, BEING A PART OF THE JAMES SHANDOIN SVY, A-622, DESC IN THAT CERTAIN DEED DTD 8/21/1911, FROM EDDIE STROUD ET UX, LORNA STROUD, GRANTORS, TO PHILLIP OSBORNE, REC VOL 73 PG 475 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, GERALDINE R., Agreement No. 144629004<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 All depths<br>Metes & Bound: TRACT ID 10986.003: 30.0 ACS, MOL, BEING A PART OF THE JAMES SHANDOIN SVY, A-622, DESC IN THAT CERTAIN DEED DTD 12/10/1906, FROM JOHN E. ROBB ET UX, MATILDA ROBB, GRANTORS, TO PHILLIP OSBORNE, GRANTEE, REC VOL 63 PG 221 TRACT ID 10986.004: 25.47 ACS, MOL, BEING A PART OF THE JAMES SHANDOIN SVY, A-622, DESC IN THAT CERTAIN DEED DTD 8/21/1911, FROM EDDIE STROUD ET UX, LORNA STROUD, GRANTORS, TO PHILLIP OSBORNE, REC VOL 73 PG 475 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSBORNE-LEE, ANITA E., Agreement No. 144629005<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 All depths<br>Metes & Bound: TRACT ID 10986.003: 30.0 ACS, MOL, BEING A PART OF THE JAMES SHANDOIN SVY, A-622, DESC IN THAT CERTAIN DEED DTD 12/10/1906, FROM JOHN E. ROBB ET UX, MATILDA ROBB, GRANTORS, TO PHILLIP OSBORNE, GRANTEE, REC VOL 63 PG 221 TRACT ID 10986.004: 25.47 ACS, MOL, BEING A PART OF THE JAMES SHANDOIN SVY, A-622, DESC IN THAT CERTAIN DEED DTD 8/21/1911, FROM EDDIE STROUD ET UX, LORNA STROUD, GRANTORS, TO PHILLIP OSBORNE, REC VOL 73 PG 475 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSBORNE, JEANNINE DION, Agreement No. 144629006<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 All depths<br>Metes & Bound: TRACT ID 10986.003: 30.0 ACS, MOL, BEING A PART OF THE JAMES SHANDOIN SVY, A-622, DESC IN THAT CERTAIN DEED DTD 12/10/1906, FROM JOHN E. ROBB ET UX, MATILDA ROBB, GRANTORS, TO PHILLIP OSBORNE, GRANTEE, REC VOL 63 PG 221 TRACT ID 10986.004: 25.47 ACS, MOL, BEING A PART OF THE JAMES SHANDOIN SVY, A-622, DESC IN THAT CERTAIN DEED DTD 8/21/1911, FROM EDDIE STROUD ET UX, LORNA STROUD, GRANTORS, TO PHILLIP OSBORNE, REC VOL 73 PG 475 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUDD, BILLY JOE, Agreement No. 144629007<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 All depths<br>Metes & Bound: TRACT ID 10986.003: 30.0 ACS, MOL, BEING A PART OF THE JAMES SHANDOIN SVY, A-622, DESC IN THAT CERTAIN DEED DTD 12/10/1906, FROM JOHN E. ROBB ET UX, MATILDA ROBB, GRANTORS, TO PHILLIP OSBORNE, GRANTEE, REC VOL 63 PG 221 TRACT ID 10986.004: 25.47 ACS, MOL, BEING A PART OF THE JAMES SHANDOIN SVY, A-622, DESC IN THAT CERTAIN DEED DTD 8/21/1911, FROM EDDIE STROUD ET UX, LORNA STROUD, GRANTORS, TO PHILLIP OSBORNE, REC VOL 73 PG 475 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, VERA OSBORNE, Agreement No. 144629008<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 All depths<br>Metes & Bound: TRACT ID 10986.003: 30.0 ACS, MOL, BEING A PART OF THE JAMES SHANDOIN SVY, A-622, DESC IN THAT CERTAIN DEED DTD 12/10/1906, FROM JOHN E. ROBB ET UX, MATILDA ROBB, GRANTORS, TO PHILLIP OSBORNE, GRANTEE, REC VOL 63 PG 221 TRACT ID 10986.004: 25.47 ACS, MOL, BEING A PART OF THE JAMES SHANDOIN SVY, A-622, DESC IN THAT CERTAIN DEED DTD 8/21/1911, FROM EDDIE STROUD ET UX, LORNA STROUD, GRANTORS, TO PHILLIP OSBORNE, REC VOL 73 PG 475 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSBORNE, LORENZO, Agreement No. 144629009<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 All depths<br>Metes & Bound: TRACT ID 10986.003: 30.0 ACS, MOL, BEING A PART OF THE JAMES SHANDOIN SVY, A-622, DESC IN THAT CERTAIN DEED DTD 12/10/1906, FROM JOHN E. ROBB ET UX, MATILDA ROBB, GRANTORS, TO PHILLIP OSBORNE, GRANTEE, REC VOL 63 PG 221 TRACT ID 10986.004: 25.47 ACS, MOL, BEING A PART OF THE JAMES SHANDOIN SVY, A-622, DESC IN THAT CERTAIN DEED DTD 8/21/1911, FROM EDDIE STROUD ET UX, LORNA STROUD, GRANTORS, TO PHILLIP OSBORNE, REC VOL 73 PG 475 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSBORNE, JOHN PHILLIP, Agreement No. 144629010<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 All depths<br>Metes & Bound: TRACT ID 10986.003: 30.0 ACS, MOL, BEING A PART OF THE JAMES SHANDOIN SVY, A-622, DESC IN THAT CERTAIN DEED DTD 12/10/1906, FROM JOHN E. ROBB ET UX, MATILDA ROBB, GRANTORS, TO PHILLIP OSBORNE, GRANTEE, REC VOL 63 PG 221 TRACT ID 10986.004: 25.47 ACS, MOL, BEING A PART OF THE JAMES SHANDOIN SVY, A-622, DESC IN THAT CERTAIN DEED DTD 8/21/1911, FROM EDDIE STROUD ET UX, LORNA STROUD, GRANTORS, TO PHILLIP OSBORNE, REC VOL 73 PG 475 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WALKER, FRANCES OSBORNE, Agreement No. 144629011<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 All depths<br>Metes & Bound: TRACT ID 10986.003: 30.0 ACS, MOL, BEING A PART OF THE JAMES SHANDOIN SVY, A-622, DESC IN THAT CERTAIN DEED DTD 12/10/1906, FROM JOHN E. ROBB ET UX, MATILDA ROBB, GRANTORS, TO PHILLIP OSBORNE, GRANTEE, REC VOL 63 PG 221 TRACT ID 10986.004: 25.47 ACS, MOL, BEING A PART OF THE JAMES SHANDOIN SVY, A-622, DESC IN THAT CERTAIN DEED DTD 8/21/1911, FROM EDDIE STROUD ET UX, LORNA STROUD, GRANTORS, TO PHILLIP OSBORNE, REC VOL 73 PG 475 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSBORNE, ISAAC JOHN T., M.D., Agreement No. 144629012<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 (55.47 ACRES) Legal Segment (55.47 / 0 acres)<br>Metes & Bound: TRACT ID 10986.003: 30.0 ACS, MOL, BEING A PART OF THE JAMES SHANDOIN SVY, A-622, DESC IN THAT CERTAIN DEED DTD 12/10/1906, FROM JOHN E. ROBB ET UX, MATILDA ROBB, GRANTORS, TO PHILLIP OSBORNE, GRANTEE, REC VOL 63 PG 221 TRACT ID 10986.004: 25.47 ACS, MOL, BEING A PART OF THE JAMES SHANDOIN SVY, A-622, DESC IN THAT CERTAIN DEED DTD 8/21/1911, FROM EDDIE STROUD ET UX, LORNA STROUD, GRANTORS, TO PHILLIP OSBORNE, REC VOL 73 PG 475 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSBORNE, TOMMY TAYLOR, Agreement No. 144629013<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 (55.47 ACRES) Legal Segment (55.47 / 0 acres) From 0 feet to 99999 feet<br>Metes & Bound: TRACT ID 10986.003: 30.0 ACS, MOL, BEING A PART OF THE JAMES SHANDOIN SVY, A-622, DESC IN THAT CERTAIN DEED DTD 12/10/1906, FROM JOHN E. ROBB ET UX, MATILDA ROBB, GRANTORS, TO PHILLIP OSBORNE, GRANTEE, REC VOL 63 PG 221 TRACT ID 10986.004: 25.47 ACS, MOL, BEING A PART OF THE JAMES SHANDOIN SVY, A-622, DESC IN THAT CERTAIN DEED DTD 8/21/1911, FROM EDDIE STROUD ET UX, LORNA STROUD, GRANTORS, TO PHILLIP OSBORNE, REC VOL 73 PG 475 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KRUITHOF, RAMONA T., Agreement No. 144632001<br>USA/TEXAS/HARRISON<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: TRACT ONE: 26.095 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, BEING THE W/2 OF A 52.19 ACRE TRACT OF LAND CALLED BLOCK 7 AS SET ASIDE TO WALTER HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY, TEXAS TRACT TWO: 26.095 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, BEING THE E/2 OF A 52.19 ACRE TRACT OF LAND CALLED BLOCK 7 AS SET ASIDE TO WALTER HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GROLL, SHERRY, Agreement No. 144632002<br>USA/TEXAS/HARRISON<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: TRACT ONE: 26.095 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, BEING THE W/2 OF A 52.19 ACRE TRACT OF LAND CALLED BLOCK 7 AS SET ASIDE TO WALTER HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY, TEXAS TRACT TWO: 26.095 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, BEING THE E/2 OF A 52.19 ACRE TRACT OF LAND CALLED BLOCK 7 AS SET ASIDE TO WALTER HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMAR, LLC, Agreement No. 144632003<br>USA/TEXAS/HARRISON<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: TRACT ONE: 26.095 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, BEING THE W/2 OF A 52.19 ACRE TRACT OF LAND CALLED BLOCK 7 AS SET ASIDE TO WALTER HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY, TEXAS TRACT TWO: 26.095 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, BEING THE E/2 OF A 52.19 ACRE TRACT OF LAND CALLED BLOCK 7 AS SET ASIDE TO WALTER HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, DENNIS WYATT, Agreement No. 144640001<br>USA/TEXAS/HARRISON<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: 26.095 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, BEING THE E/2 OF A 52.19 ACRE TRACT OF LAND CALLED BLOCK 7 AS SET ASIDE TO WALTER HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORSETT FAMILY TRUST, ET AL, Agreement No. 144640002<br>USA/TEXAS/HARRISON<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: 26.095 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, BEING THE E/2 OF A 52.19 ACRE TRACT OF LAND CALLED BLOCK 7 AS SET ASIDE TO WALTER HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   SCHEDULE A - REAL PROPERTY   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SCHYMIK, GRETCHEN G., TRUST DTD 2/13/2007, Agreement No. 144643001<br>USA/TEXAS/HARRISON<br>Survey: ALFRED PERRY<br>Abstract: 569 All depths<br>Metes & Bound: 149.927 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569, DESC AS TRACT THREE IN THAT CERTAIN MINERAL DEED DTD 4/19/2007, FROM GRETCHEN SCHYMIK, FORMERLY KNOWN AS GRETCHEN SCHROEDER TO GRETCHEN G. SCHYMIK, TRUSTEE OF THE GRETCHEN G. SCHYMIK TRUST DTD 2/13/2007, REC VOL 3599 PG 156 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SULLIVAN, E.E., JR., Agreement No. 144656001<br>USA/TEXAS/HARRISON<br>Survey: ALFRED PERRY<br>Abstract: 569 All depths<br>Metes & Bound: 26.1 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, AND THE ALFRED PERRY SVY, A-569, BEING THE E/2 OF A 52.2 ACRE TRACT OF LAND CALLED BLOCK 3 AS SET ASIDE TO JOHN HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: 26.1 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, AND THE ALFRED PERRY SVY, A-569, BEING THE E/2 OF A 52.2 ACRE TRACT OF LAND CALLED BLOCK 3 AS SET ASIDE TO JOHN HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPPELL, CANDACE, Agreement No. 144669001<br>USA/TEXAS/HARRISON<br>Survey: ALFRED PERRY<br>Abstract: 569 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT ONE: 26.1 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528 AND THE ALFRED PERRY SVY, A-569, BEING THE W/2 OF A 52.2 ACRE TRACT OF LAND CALLED BLOCK 3 AS SET ASIDE TO JOHN HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY TRACT TWO: 26.1 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528 AND THE ALFRED PERRY SVY, A-569, BEING THE E/2 OF A 52.2 ACRE TRACT OF LAND CALLED BLOCK 3 AS SET ASIDE TO JOHN HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY<br>Survey: FRANCIS ONEAL<br>Abstract: 528 (52.2 ACRES) Legal Segment (52.2 / 0 acres)<br>Metes & Bound: TRACT ONE: 26.1 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528 AND THE ALFRED PERRY SVY, A-569, BEING THE W/2 OF A 52.2 ACRE TRACT OF LAND CALLED BLOCK 3 AS SET ASIDE TO JOHN HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY TRACT TWO: 26.1 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528 AND THE ALFRED PERRY SVY, A-569, BEING THE E/2 OF A 52.2 ACRE TRACT OF LAND CALLED BLOCK 3 AS SET ASIDE TO JOHN HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPPELL, ELENA, Agreement No. 144669002<br>USA/TEXAS/HARRISON<br>Survey: ALFRED PERRY<br>Abstract: 569 All depths<br>Metes & Bound: TRACT ONE: 26.1 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-527 AND THE ALFRED PERRY SVY, A-569, BEING THE W/2 OF A 52.2 ACRE TRACT OF LAND CALLED BLOCK 3 AS SET ASIDE TO JOHN HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY TRACT TWO: 26.1 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-527 AND THE ALFRED PERRY SVY, A-569, BEING THE E/2 OF A 52.2 ACRE TRACT OF LAND CALLED BLOCK 3 AS SET ASIDE TO JOHN HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: TRACT ONE: 26.1 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-527 AND THE ALFRED PERRY SVY, A-569, BEING THE W/2 OF A 52.2 ACRE TRACT OF LAND CALLED BLOCK 3 AS SET ASIDE TO JOHN HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY TRACT TWO: 26.1 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-527 AND THE ALFRED PERRY SVY, A-569, BEING THE E/2 OF A 52.2 ACRE TRACT OF LAND CALLED BLOCK 3 AS SET ASIDE TO JOHN HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAN WERT, JERRY C., Agreement No. 144670001<br>USA/TEXAS/HARRISON<br>Survey: ALFRED PERRY<br>Abstract: 569 (55 ACRES) Legal Segment (55 / 0 acres)<br>Metes & Bound: TRACT ONE: 27.5 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569 AND THE FRANCIS O'NEAL SVY, A-528, BEING THE W/2 OF A 55.0 ACRE TRACT OF LAND CALLED BLOCK 1 AS SET ASIDE TO JAMES HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY TRACT TWO: 27.5 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569 AND THE FRANCIS O'NEAL SVY, A-528, BEING THE E/2 OF A 55.0 ACRE TRACT OF LAND CALLED BLOCK 1 AS SET ASIDE TO JAMES HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY<br>Survey: FRANCIS ONEAL<br>Abstract: 528 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT ONE: 27.5 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, BEING THE W/2 OF A 55.0 ACRE TRACT OF LAND CALLED BLOCK 1 AS SET ASIDE TO JAMES HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SATTERWHITE, SALLY VAN WERT, Agreement No. 144670002<br>USA/TEXAS/HARRISON<br>Survey: ALFRED PERRY<br>Abstract: 569 (55 ACRES) Legal Segment (55 / 0 acres)<br>Metes & Bound: TRACT ONE: 27.5 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569 AND THE FRANCIS O'NEAL SVY, A-528, BEING THE W/2 OF A 55.0 ACRE TRACT OF LAND CALLED BLOCK 1 AS SET ASIDE TO JAMES HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY TRACT TWO: 27.5 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569 AND THE FRANCIS O'NEAL SVY, A-528, BEING THE E/2 OF A 55.0 ACRE TRACT OF LAND CALLED BLOCK 1 AS SET ASIDE TO JAMES HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY<br>Survey: FRANCIS ONEAL<br>Abstract: 528 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT ONE: 27.5 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569 AND THE FRANCIS O'NEAL SVY, A-528, BEING THE W/2 OF A 55.0 ACRE TRACT OF LAND CALLED BLOCK 1 AS SET ASIDE TO JAMES HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY TRACT TWO: 27.5 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569 AND THE FRANCIS O'NEAL SVY, A-528, BEING THE E/2 OF A 55.0 ACRE TRACT OF LAND CALLED BLOCK 1 AS SET ASIDE TO JAMES HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAN WERT, JOHN FRANCIS, JR., Agreement No. 144670003<br>USA/TEXAS/HARRISON<br>Survey: ALFRED PERRY<br>Abstract: 569 (55 ACRES) Legal Segment (55 / 0 acres)<br>Metes & Bound: TRACT ONE: 27.5 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569 AND THE FRANCIS O'NEAL SVY, A-528, BEING THE W/2 OF A 55.0 ACRE TRACT OF LAND CALLED BLOCK 1 AS SET ASIDE TO JAMES HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY TRACT TWO: 27.5 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569 AND THE FRANCIS O'NEAL SVY, A-528, BEING THE E/2 OF A 55.0 ACRE TRACT OF LAND CALLED BLOCK 1 AS SET ASIDE TO JAMES HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY<br>Survey: FRANCIS ONEAL<br>Abstract: 528 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT ONE: 27.5 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569 AND THE FRANCIS O'NEAL SVY, A-528, BEING THE W/2 OF A 55.0 ACRE TRACT OF LAND CALLED BLOCK 1 AS SET ASIDE TO JAMES HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY TRACT TWO: 27.5 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569 AND THE FRANCIS O'NEAL SVY, A-528, BEING THE E/2 OF A 55.0 ACRE TRACT OF LAND CALLED BLOCK 1 AS SET ASIDE TO JAMES HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEORGE, CHARLES EDDINS, Agreement No. 144670004<br>USA/TEXAS/HARRISON<br>Survey: ALFRED PERRY<br>Abstract: 569 (55 ACRES) Legal Segment (55 / 0 acres)<br>Metes & Bound: TRACT ONE: 27.5 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569 AND THE FRANCIS O'NEAL SVY, A-528, BEING THE W/2 OF A 55.0 ACRE TRACT OF LAND CALLED BLOCK 1 AS SET ASIDE TO JAMES HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY TRACT TWO: 27.5 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569 AND THE FRANCIS O'NEAL SVY, A-528, BEING THE E/2 OF A 55.0 ACRE TRACT OF LAND CALLED BLOCK 1 AS SET ASIDE TO JAMES HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY<br>Survey: FRANCIS ONEAL<br>Abstract: 528 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT ONE: 27.5 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569 AND THE FRANCIS O'NEAL SVY, A-528, BEING THE W/2 OF A 55.0 ACRE TRACT OF LAND CALLED BLOCK 1 AS SET ASIDE TO JAMES HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY TRACT TWO: 27.5 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569 AND THE FRANCIS O'NEAL SVY, A-528, BEING THE E/2 OF A 55.0 ACRE TRACT OF LAND CALLED BLOCK 1 AS SET ASIDE TO JAMES HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HUNTER, HENLEY A., Agreement No. 144670005<br>USA/TEXAS/HARRISON<br>Survey: ALFRED PERRY<br>Abstract: 569 (55 ACRES) Legal Segment (55 / 0 acres) From 0 feet to 99999 feet<br>Metes & Bound: TRACT ONE: 27.5 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569 AND THE FRANCIS O'NEAL SVY, A-528, BEING THE W/2 OF A 55.0 ACRE TRACT OF LAND CALLED BLOCK 1 AS SET ASIDE TO JAMES HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY TRACT TWO: 27.5 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569 AND THE FRANCIS O'NEAL SVY, A-528, BEING THE E/2 OF A 55.0 ACRE TRACT OF LAND CALLED BLOCK 1 AS SET ASIDE TO JAMES HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY<br>Survey: FRANCIS ONEAL<br>Abstract: 528 (0 ACRES) Legal Segment (0 / 0 acres) From 0 feet to 99999 feet<br>Metes & Bound: TRACT ONE: 27.5 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569 AND THE FRANCIS O'NEAL SVY, A-528, BEING THE W/2 OF A 55.0 ACRE TRACT OF LAND CALLED BLOCK 1 AS SET ASIDE TO JAMES HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY TRACT TWO: 27.5 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569 AND THE FRANCIS O'NEAL SVY, A-528, BEING THE E/2 OF A 55.0 ACRE TRACT OF LAND CALLED BLOCK 1 AS SET ASIDE TO JAMES HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLYBORNE, JANICE, Agreement No. 144670006<br>USA/TEXAS/HARRISON<br>Survey: ALFRED PERRY<br>Abstract: 569 (55 ACRES) Legal Segment (55 / 0 acres)<br>Metes & Bound: TRACT ONE: 27.5 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569 AND THE FRANCIS O'NEAL SVY, A-528, BEING THE W/2 OF A 55.0 ACRE TRACT OF LAND CALLED BLOCK 1 AS SET ASIDE TO JAMES HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY TRACT TWO: 27.5 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569, BEING THE E/2 OF A 55.0 ACRE TRACT OF LAND CALLED BLOCK 1 AS SET ASIDE TO JAMES HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY<br>Survey: FRANCIS ONEAL<br>Abstract: 528 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT ONE: 27.5 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569 AND THE FRANCIS O'NEAL SVY, A-528, BEING THE W/2 OF A 55.0 ACRE TRACT OF LAND CALLED BLOCK 1 AS SET ASIDE TO JAMES HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREER, SUSAN HENLEY, Agreement No. 144670007<br>USA/TEXAS/HARRISON<br>Survey: ALFRED PERRY<br>Abstract: 569 (55 ACRES) Legal Segment (55 / 0 acres)<br>Metes & Bound: TRACT ONE: 27.5 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569 AND THE FRANCIS O'NEAL SVY, A-528, BEING THE W/2 OF A 55.0 ACRE TRACT OF LAND CALLED BLOCK 1 AS SET ASIDE TO JAMES HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY TRACT TWO: 27.5 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569, BEING THE E/2 OF A 55.0 ACRE TRACT OF LAND CALLED BLOCK 1 AS SET ASIDE TO JAMES HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY<br>Survey: FRANCIS ONEAL<br>Abstract: 528 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT ONE: 27.5 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569 AND THE FRANCIS O'NEAL SVY, A-528, BEING THE W/2 OF A 55.0 ACRE TRACT OF LAND CALLED BLOCK 1 AS SET ASIDE TO JAMES HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLIVER, MELDA MOON, Agreement No. 144670008<br>USA/TEXAS/HARRISON<br>Survey: ALFRED PERRY<br>Abstract: 569 (55 ACRES) Legal Segment (55 / 0 acres)<br>Metes & Bound: TRACT ONE: 27.5 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569 AND THE FRANCIS O'NEAL SVY, A-528, BEING THE W/2 OF A 55.0 ACRE TRACT OF LAND CALLED BLOCK 1 AS SET ASIDE TO JAMES HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY TRACT TWO: 27.5 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569, BEING THE E/2 OF A 55.0 ACRE TRACT OF LAND CALLED BLOCK 1 AS SET ASIDE TO JAMES HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY<br>Survey: FRANCIS ONEAL<br>Abstract: 528 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT ONE: 27.5 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569 AND THE FRANCIS O'NEAL SVY, A-528, BEING THE W/2 OF A 55.0 ACRE TRACT OF LAND CALLED BLOCK 1 AS SET ASIDE TO JAMES HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GALLOWAY, ELIZABETH WEBER, Agreement No. 144670009<br>USA/TEXAS/HARRISON<br>Survey: ALFRED PERRY<br>Abstract: 569 (55 ACRES) Legal Segment (55 / 0 acres)<br>Metes & Bound: TRACT ONE: 27.5 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569 AND THE FRANCIS O'NEAL SVY, A-528, BEING THE W/2 OF A 55.0 ACRE TRACT OF LAND CALLED BLOCK 1 AS SET ASIDE TO JAMES HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY TRACT TWO: 27.5 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569 AND THE FRANCIS O'NEAL SVY, A-528, BEING THE E/2 OF A 55.0 ACRE TRACT OF LAND CALLED BLOCK 1 AS SET ASIDE TO JAMES HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY<br>Survey: FRANCIS ONEAL<br>Abstract: 528 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT ONE: 27.5 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569 AND THE FRANCIS O'NEAL SVY, A-528, BEING THE W/2 OF A 55.0 ACRE TRACT OF LAND CALLED BLOCK 1 AS SET ASIDE TO JAMES HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARVEY, BERNARD PAUL, III, Agreement No. 144670010<br>USA/TEXAS/HARRISON<br>Survey: ALFRED PERRY<br>Abstract: 569 (55 ACRES) Legal Segment (55 / 0 acres)<br>Metes & Bound: TRACT ONE: 27.5 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569 AND THE FRANCIS O'NEAL SVY, A-528, BEING THE W/2 OF A 55.0 ACRE TRACT OF LAND CALLED BLOCK 1 AS SET ASIDE TO JAMES HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY TRACT TWO: 27.5 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569 AND THE FRANCIS O'NEAL SVY, A-528, BEING THE E/2 OF A 55.0 ACRE TRACT OF LAND CALLED BLOCK 1 AS SET ASIDE TO JAMES HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY<br>Survey: FRANCIS ONEAL<br>Abstract: 528 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT ONE: 27.5 ACS, MOL, OUT OF THE ALFRED PERRY SVY, A-569 AND THE FRANCIS O'NEAL SVY, A-528, BEING THE W/2 OF A 55.0 ACRE TRACT OF LAND CALLED BLOCK 1 AS SET ASIDE TO JAMES HICKS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES, DISTRICT COURT, HARRISON COUNTY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, JOHN CARL, Agreement No. 144676001<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 (100 ACRES) Legal Segment (100 / 0 acres)<br>Metes & Bound: TRACT ID 10986.005: 100 ACS, MOL, BEING A PART OF THE JAMES SHANDOIN SVY, A-622, DESC AS TRACT THREE IN THAT CERTAIN WARRANTY DEED DTD WITH VENDOR'S LIEN DTD 1/1/1965, FROM ZEB V. HIGHTOWER ET UX, SARAH HIGHTOWER, GRANTORS, TO ROBERT V. ROBERTS AND CARL M. ROBERTS, GRANTEES, REC VOL 608 PG 94 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODNOW, TONYA JOY, Agreement No. 144676002<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 (100 ACRES) Legal Segment (100 / 0 acres)<br>Metes & Bound: TRACT ID 10986.005: 100 ACS, MOL, BEING A PART OF THE JAMES SHANDOIN SVY, A-622, DESC AS TRACT THREE IN THAT CERTAIN WARRANTY DEED DTD WITH VENDOR'S LIEN DTD 1/1/1965, FROM ZEB V. HIGHTOWER ET UX, SARAH HIGHTOWER, GRANTORS, TO ROBERT V. ROBERTS AND CARL M. ROBERTS, GRANTEES, REC VOL 608 PG 94 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUARLES, MARTHA TUCKER, Agreement No. 144677001<br>USA/TEXAS/HARRISON<br>Survey: LGA STEEL<br>Abstract: 675 All depths<br>Metes & Bound: TRACT ID 10986.009: 139.07 ACS, MOL, BEING A PART OF THE L.G.A. STEELE SVY, A-675, BEING THE WEST ONE-THIRD OF SAID SURVEY, DESC IN OGM LSE DTD 2/27/1984, FROM WILLIAM S. STRANGE, GRANTOR, TO WESTCHESTER GAS COMPANY, GRANTEE, REC VOL 1048 PG 836 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SARGENT, HELEN R., Agreement No. 144677002<br>USA/TEXAS/HARRISON<br>Survey: LGA STEEL<br>Abstract: 675 All depths<br>Metes & Bound: TRACT ID 10986.009: 139.07 ACS, MOL, BEING A PART OF THE L.G.A. STEELE SVY, A-675, BEING THE WEST ONE-THIRD OF SAID SURVEY, DESC IN OGM LSE DTD 2/27/1984, FROM WILLIAM S. STRANGE, GRANTOR, TO WESTCHESTER GAS COMPANY, GRANTEE, REC VOL 1048 PG 836 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACOBSEN, THEODORE GRANT, Agreement No. 144677003<br>USA/TEXAS/HARRISON<br>Survey: LGA STEEL<br>Abstract: 675 (139.07 ACRES) Legal Segment (139.07 / 0 acres) From 0 feet to 99999 feet<br>Metes & Bound: TRACT ID 10986.009: 139.07 ACS, MOL, BEING A PART OF THE L.G.A. STEELE SVY, A-675, BEING THE WEST ONE-THIRD OF SAID SURVEY, DESC IN OGM LSE DTD 2/27/1984, FROM WILLIAM S. STRANGE, GRANTOR, TO WESTCHESTER GAS COMPANY, GRANTEE, REC VOL 1048 PG 836 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   SCHEDULE A - REAL PROPERTY   Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JACOBSEN, LEE EDWARD, Agreement No. 144677004<br>USA/TEXAS/HARRISON<br>Survey: LGA STEEL<br>Abstract: 675 (139.07 ACRES) Legal Segment (139.07 / 0 acres) From 0 feet to 99999 feet<br>Metes & Bound: TRACT ID 10986.009: 139.07 ACS, MOL, BEING A PART OF THE L.G.A. STEELE SVY, A-675, BEING THE WEST ONE-THIRD OF SAID SURVEY, DESC IN OGM LSE DTD 2/27/1984, FROM WILLIAM S. STRANGE, GRANTOR, TO WESTCHESTER GAS COMPANY, GRANTEE, REC VOL 1048 PG 836 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACOBSEN, ROBERT ERNEST, Agreement No. 144677005<br>USA/TEXAS/HARRISON<br>Survey: LGA STEEL<br>Abstract: 675 (139.07 ACRES) Legal Segment (139.07 / 0 acres)<br>Metes & Bound: TRACT ID 10986.009: 139.07 ACS, MOL, BEING A PART OF THE L.G.A. STEELE SVY, A-675, BEING THE WEST ONE-THIRD OF SAID SURVEY, DESC IN OGM LSE DTD 2/27/1984, FROM WILLIAM S. STRANGE, LESSOR, TO WESTCHESTER GAS COMPANY, LESSEE, REC VOL 1048 PG 836 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHENK, GENEVA TUCKER, Agreement No. 144677006<br>USA/TEXAS/HARRISON<br>Survey: LGA STEEL<br>Abstract: 675 (139.07 ACRES) Legal Segment (139.07 / 0 acres) From 0 feet to 99999 feet<br>Metes & Bound: TRACT ID 10986.009: 139.07 ACS, MOL, BEING A PART OF THE L.G.A. STEELE SVY, A-675, BEING THE WEST ONE-THIRD OF SAID SURVEY, DESC IN OGM LSE DTD 2/27/1984, FROM WILLIAM S. STRANGE, GRANTOR, TO WESTCHESTER GAS COMPANY, GRANTEE, REC VOL 1048 PG 836 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABNEY, LON KENT, Agreement No. 144677007<br>USA/TEXAS/HARRISON<br>Survey: LGA STEEL<br>Abstract: 675 (139.07 ACRES) Legal Segment (139.07 / 0 acres) From 0 feet to 99999 feet<br>Metes & Bound: TRACT ID 10986.009: 139.07 ACS, MOL, BEING A PART OF THE L.G.A. STEELE SVY, A-675, BEING THE WEST ONE-THIRD OF SAID SURVEY, DESC IN OGM LSE DTD 2/27/1984, FROM WILLIAM S. STRANGE, LESSOR, TO WESTCHESTER GAS COMPANY, LESSEE, REC VOL 1048 PG 836 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESTES, JOSEPHINE E. KING, ET VIR, Agreement No. 144677008<br>USA/TEXAS/HARRISON<br>Survey: LGA STEEL<br>Abstract: 675 (139.07 ACRES) Legal Segment (139.07 / 0 acres)<br>Metes & Bound: TRACT ID 10986.009: 139.07 ACS, MOL, BEING A PART OF THE L.G.A. STEELE SVY, A-675, BEING THE WEST ONE-THIRD OF SAID SURVEY, DESC IN OGM LSE DTD 2/27/1984, FROM WILLIAM S. STRANGE, LESSOR, TO WESTCHESTER GAS COMPANY, LESSEE, REC VOL 1048 PG 836 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHISM, JOANN METCALF, Agreement No. 144677009<br>USA/TEXAS/HARRISON<br>Survey: LGA STEEL<br>Abstract: 675 (139.07 ACRES) Legal Segment (139.07 / 0 acres)<br>Metes & Bound: TRACT ID 10986.009: 139.07 ACS, MOL, BEING A PART OF THE L.G.A. STEELE SVY, A-675, BEING THE WEST ONE-THIRD OF SAID SURVEY, DESC IN OGM LSE DTD 2/27/1984, FROM WILLIAM S. STRANGE, LESSOR, TO WESTCHESTER GAS COMPANY, LESSEE, REC VOL 1048 PG 836 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACOBSEN, KATERINA, ET AL, Agreement No. 144677010<br>USA/TEXAS/HARRISON<br>Survey: LGA STEEL<br>Abstract: 675 (139.07 ACRES) Legal Segment (139.07 / 0 acres)<br>Metes & Bound: TRACT ID 10986.009: 139.07 ACS, MOL, BEING A PART OF THE L.G.A. STEELE SVY, A-675, BEING THE WEST ONE-THIRD OF SAID SURVEY, DESC IN OGM LSE DTD 2/27/1984, FROM WILLIAM S. STRANGE, LESSOR, TO WESTCHESTER GAS COMPANY, LESSEE, REC VOL 1048 PG 836 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDING, BETTY TUCKER, Agreement No. 144677011<br>USA/TEXAS/HARRISON<br>Survey: LGA STEEL<br>Abstract: 675 (139.07 ACRES) Legal Segment (139.07 / 0 acres) From 0 feet to 99999 feet<br>Metes & Bound: TRACT ID 10986.009: 139.07 ACS, MOL, BEING A PART OF THE L.G.A. STEELE SVY, A-675, BEING THE WEST ONE-THIRD OF SAID SURVEY, DESC IN OGM LSE DTD 2/27/1984, FROM WILLIAM S. STRANGE, GRANTOR, TO WESTCHESTER GAS COMPANY, GRANTEE, REC VOL 1048 PG 836 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIKE, MARY VALLEN METCALF, Agreement No. 144677012<br>USA/TEXAS/HARRISON<br>Survey: LGA STEEL<br>Abstract: 675 (139.07 ACRES) Legal Segment (139.07 / 0 acres)<br>Metes & Bound: TRACT ID 10986.009: 139.07 ACS, MOL, BEING A PART OF THE L.G.A. STEELE SVY, A-675, BEING THE WEST ONE-THIRD OF SAID SURVEY, DESC IN OGM LSE DTD 2/27/1984, FROM WILLIAM S. STRANGE, LESSOR, TO WESTCHESTER GAS COMPANY, LESSEE, REC VOL 1048 PG 836 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DALE OIL CORPORATION, Agreement No. 144680000<br>USA/TEXAS/HARRISON<br>Survey: LGA STEEL<br>Abstract: 675 (79.875 ACRES) Legal Segment (79.875 / 0 acres) Exception: LESS & EXCEPT 103.0 ACS, MOL, DESC AS UNIT TRACT NO. 10 IN UNIT DESIGNATION DTD 6/21/1978. FROM TEXAS OIL & GAS CORPORATION, BERT FIELDS, JR., AND MICHAEL H. SHELBY, TO THE PUBLIC, REC VOL 849 PG 370<br>Metes & Bound: TRACT ID 10986.015: 79.875 ACS, MOL, BEING A PART OF THE L.G.A. STEELE SVY, A-675, DESC AS "SECOND TRACT" CONTAINING 182 7/6 ACS, MOL, BEING A PART OF THE L.G.A. STEELE SVY, A-675, DESC IN WARRANTY DEED DTD 7/19/1990 FROM MILDRED M. MEEKER, GRANTOR, TO DALE OIL CORPORATION, GRANTEE, REC VOL 1251 PG 461 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCMILLAN, BRUCE, JR., FOUNDATION, INC., Agreement No. 144690001<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 45.8 ACS, MOL, OUT OF THE GARLINGTON C. DIAL SVY, A-206 AND THE SETH SHELDON SVY, A-627, BEING THE SAME LAND DESC IN THAT CERTAIN DED DTD 3/8/1907, FROM E.B. BLALOCK TO GRANT HAWKINS, REC VOL 62 PG 325<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 45.8 ACS, MOL, OUT OF THE GARLINGTON C. DIAL SVY, A-206 AND THE SETH SHELDON SVY, A-627, BEING THE SAME LAND DESC IN THAT CERTAIN DED DTD 3/8/1907, FROM E.B. BLALOCK TO GRANT HAWKINS, REC VOL 62 PG 325 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, ROBERT N., Agreement No. 144692001<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 All depths<br>Metes & Bound: TRACT ID 10986.013: 30.01 ACS, MOL, PART OF THE JAMES SHANDOIN SVY, A-622, DESC AS TWO SEPARATE TRACTS: TRACT 1: 12.01 ACS, MOL, PART OF THE JAMES SHANDOIN SVY, A-622, DESC IN THAT CERTAIN DEED DTD 2/8/1930, FROM F.W. HIGHTOWER, ET UX, GRANTORS, TO CHELSEY A. HIGHTOWER, GRANTEE, REC VOL 161 PG 348; LESS & EXCEPT A TRACT CONTAINING 5.99 ACS, MOL, DESC IN THAT CERTAIN DEED DTD 5/24/1979, FROM GEORGIA HIGHTOWER, GRANTOR, TO J.D. ROOK AND LAURA ROOK, GRANTEES, REC VOL 873 PG 513. TRACT 2: 18.0 ACS, MOL, PART OF THE JAMES SHANDOIN SVY, A-622, DESC IN THAT CERTAIN DEED DTD 10/18/1933, FROM BEN B. HIGHTOWER, GRANTOR, TO CHELSEY A. HIGHTOWER, GRANTEE, REC VOL 193 PG 469 All depths<br>Metes & Bound: TRACT ID 10986.014: 134.88 ACS, MOL, PART OF THE JAMES SHANDOIN SVY, A-622, AND A-1027, AND THE JUBAL OWENS SVY, A-533, AND A-521, DESC AS TWO SEPARATE TRACTS OF LAND: TRACT 1: 43.33 ACS, MOL, PART OF THE JAMES SHANDOIN SVY, A-622 AND A-1027, DESC AS TRACT D IN THAT CERTAIN DEED DTD 2/3/1966, FROM W.H. HIGHTOWER, ET AL, GRANTORS, TO O.L. HIGHTOWER, GRANTEE, REC VOL 625 PG 135, AND VOL 486 PG 427. TRACT 2: 91.55 ACS, MOL, PART OF THE JAMES SHANDOIN SVY, A-622 AND A-1027, AND THE JUBAL OWENS SVY, A-533 AND A-521, DESC AS TRACT C IN THAT CERTAIN PARTITION DEED DTD 2/3/1966, FROM O.L. HIGHTOWER, ET AL, GRANTORS, TO C.A. HIGHTOWER, ET UX, GRANTEES, REC VOL 625 PG 123, AND VOL 486 PG 412 All depths<br>Metes & Bound: TRACT ID 10986.005: 100 ACS, MOL, PART OF THE JAMES SHANDOIN SVY, A-622, DESC AS TRACT THREE IN WARRANTY DEED WITH VENDOR'S LIEN DTD 1/1/1965, FROM ZEB V. HIGHTOWER ET UX, SARAH HIGHTOWER, GRANTORS, TO ROBERT V. ROBERTS AND CARL M. ROBERTS, GRANTEES, REC VOL 608 PG 94<br>Survey: JUBEL OWEN<br>Abstract: 533 All depths<br>Metes & Bound: TRACT ID 10986.014: 134.88 ACS, MOL, PART OF THE JAMES SHANDOIN SVY, A-622, AND A-1027, AND THE JUBAL OWENS SVY, A-533, AND A-521, DESC AS TWO SEPARATE TRACTS OF LAND: TRACT 1: 43.33 ACS, MOL, PART OF THE JAMES SHANDOIN SVY, A-622 AND A-1027, DESC AS TRACT D IN THAT CERTAIN DEED DTD 2/3/1966, FROM W.H. HIGHTOWER, ET AL, GRANTORS, TO O.L. HIGHTOWER, GRANTEE, REC VOL 625 PG 135, AND VOL 486 PG 427. TRACT 2: 91.55 ACS, MOL, PART OF THE JAMES SHANDOIN SVY, A-622 AND A-1027, AND THE JUBAL OWENS SVY, A-533 AND A-521, DESC AS TRACT C IN THAT CERTAIN PARTITION DEED DTD 2/3/1966, FROM O.L. HIGHTOWER, ET AL, GRANTORS, TO C.A. HIGHTOWER, ET UX, GRANTEES, REC VOL 625 PG 123, AND VOL 486 PG 412 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIGRIST, MAE DALE, Agreement No. 144694001<br>USA/TEXAS/HARRISON<br>Survey: EDWIN CARTER<br>Abstract: 165 (127.18 ACRES) Legal Segment (127.18 / 0 acres)<br>Metes & Bound: TRACT ID 10986.011: 78.72 ACS, MOL, BEING A PART OF THE E. CATER SVY, A-165 (SOMETIMES ALSO KNOWN AS E. CARTER SVY, A-165) AND JUBAL OWENS SVY, A-533, AND JUBAL OWENS SVY, A-521, PANOLA COUNTY, DESC AS BLOCK NO.'S 2 AND 3 BEING 96.92 ACS IN DEED DTD 12/1/1934 FROM MARSHALL NATIONAL BANK, GRANTOR, TO W.E. BAGLEY, GRANTEE, REC VOL 199 PG 316; LESS AND EXCEPT 18.20 ACS, MOL, A PART OF THE JAMES SHANDOIN SVY, A-622, DESC IN DEED DTD 7/6/1882, FROM DANIEL N. DOWNS, ET UX, GRANTORS, TO W.G. BAGLEY, GRANTEE, REC VOL 15 PG 49, ALSO BEING THAT PORTION OF LAND W/IN THE BOUNDARIES OF 141.2 ACS, MOL, DESC IN DEED DTD 7/16/1921, FROM L.G. BAGLEY, GRANTOR, TO W.C. PIERCE, ET AL, GRANTEES, REC VOL 122 PG 20 TRACT ID 10986.010: 48.46 ACS, MOL, BEING A PART OF THE E. CATER SVY, A-165 (SOMETIMES ALSO KNOWN AS E. CARTER SVY, A-165), DESC AS BLOCK 1 IN THAT CERTAIN DEED DTD 9/21/1934, FROM MARSHALL NATIONAL BANK, GRANTOR, TO W.E. BAGLEY, GRANTEE, REC VOL 199 PG 190, AND ALSO IN CORRECTION DEED DTD 12/18/1934, REC VOL 203 PG 86<br>Survey: JAMES SHANDOIN<br>Abstract: 622 (18.2 ACRES) Legal Segment (18.2 / 0 acres)<br>Metes & Bound: TRACT ID 10986.017: 18.20 ACS, MOL, IN THE JAMES SHANDOIN SVY, A-622, DESC IN DEED DTD 7/6/1882 FROM DANIEL N. DOWNS, ET UX, GRANTORS, TO W.G. BAGLEY, GRANTEE, REC VOL 15 PG 49<br>Survey: JUBEL OWEN<br>Abstract: 533 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT ID 10986.011: 78.72 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165 (SOMETIMES ALSO KNOWN AS E. CARTER SVY, A-165) AND JUBAL OWENS SVY, A-533, AND JUBAL OWENS SVY, A-521, PANOLA COUNTY, DESC AS BLOCK NO.'S 2 AND 3 BEING 96.92 ACS IN DEED DTD 12/1/1934 FROM MARSHALL NATIONAL BANK, GRANTOR, TO W.E. BAGLEY, GRANTEE, REC VOL 199 PG 316; LESS AND EXCEPT 18.20 ACS, MOL, A PART OF THE JAMES SHANDOIN SVY, A-622, DESC IN DEED DTD 7/6/1882, FROM DANIEL N. DOWNS, ET UX, GRANTORS, TO W.G. BAGLEY, GRANTEE, REC VOL 15 PG 49, ALSO BEING THAT PORTION OF LAND W/IN THE BOUNDARIES OF 141.2 ACS, MOL, DESC IN DEED DTD 7/16/1921, FROM L.G. BAGLEY, GRANTOR, TO W.C. PIERCE, ET AL, GRANTEES, REC VOL 122 PG 20<br>Survey: TYRE NARRAMORE<br>Abstract: 521 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT ID 10986.011: 78.72 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165 (SOMETIMES ALSO KNOWN AS E. CARTER SVY, A-165) AND JUBAL OWENS SVY, A-533, AND JUBAL OWENS SVY, A-521, PANOLA COUNTY, DESC AS BLOCK NO.'S 2 AND 3 BEING 96.92 ACS IN DEED DTD 12/1/1934 FROM MARSHALL NATIONAL BANK, GRANTOR, TO W.E. BAGLEY, GRANTEE, REC VOL 199 PG 316; LESS AND EXCEPT 18.20 ACS, MOL, A PART OF THE JAMES SHANDOIN SVY, A-622, DESC IN DEED DTD 7/6/1882, FROM DANIEL N. DOWNS, ET UX, GRANTORS, TO W.G. BAGLEY, GRANTEE, REC VOL 15 PG 49, ALSO BEING THAT PORTION OF LAND W/IN THE BOUNDARIES OF 141.2 ACS, MOL, DESC IN DEED DTD 7/16/1921, FROM L.G. BAGLEY, GRANTOR, TO W.C. PIERCE, ET AL, GRANTEES, REC VOL 122 PG 20 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BAGLEY, MARY E., Agreement No. 144694002<br>USA/TEXAS/HARRISON<br>Survey: EDWIN CARTER<br>Abstract: 165 All depths<br>Metes & Bound: TRACT ID 10986.011: 78.72 ACS, MOL, BEING A PART OF THE E. CATER SVY, A-165 (SOMETIMES ALSO KNOWN AS E. CARTER SVY, A-165) AND JUBAL OWENS SVY, A-533, AND JUBAL OWENS SVY, A-521, PANOLA COUNTY, DESC AS BLOCK NO.'S 2 AND 3 BEING 96.92 ACS IN DEED DTD 12/1/1934 FROM MARSHALL NATIONAL BANK, GRANTOR, TO W.E. BAGLEY, GRANTEE, REC VOL 199 PG 316; LESS AND EXCEPT 18.20 ACS, MOL, A PART OF THE JAMES SHANDOIN SVY, A-622, DESC IN DEED DTD 7/6/1882, FROM DANIEL N. DOWNS, ET UX, GRANTORS, TO W.G. BAGLEY, GRANTEE, REC VOL 15 PG 49, ALSO BEING THAT PORTION OF LAND W/IN THE BOUNDARIES OF 141.2 ACS, MOL, DESC IN DEED DTD 7/16/1921, FROM L.G. BAGLEY, GRANTOR, TO W.C. PIERCE, ET AL, GRANTEES, REC VOL 122 PG 20 TRACT ID 10986.010: 48.46 ACS, MOL, BEING A PART OF THE E. CATER SVY, A-165 (SOMETIMES ALSO KNOWN AS E. CARTER SVY, A-165), DESC AS BLOCK 1 IN THAT CERTAIN DEED DTD 9/21/1934, FROM MARSHALL NATIONAL BANK, GRANTOR, TO W.E. BAGLEY, GRANTEE, REC VOL 199 PG 190, AND ALSO IN CORRECTION DEED DTD 12/18/1934, REC VOL 203 PG 86<br>Survey: JAMES SHANDOIN<br>Abstract: 622 All depths<br>Metes & Bound: TRACT ID 10986.017: 18.20 ACS, MOL, IN THE JAMES SHANDOIN SVY, A-622, DESC IN DEED DTD 7/6/1882 FROM DANIEL N. DOWNS, ET UX, GRANTORS, TO W.G. BAGLEY, GRANTEE, REC VOL 15 PG 49<br>Survey: JUBEL OWEN<br>Abstract: 533 All depths<br>Metes & Bound: TRACT ID 10986.011: 78.72 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165 (SOMETIMES ALSO KNOWN AS E. CARTER SVY, A-165) AND JUBAL OWENS SVY, A-533, AND JUBAL OWENS SVY, A-521, PANOLA COUNTY, DESC AS BLOCK NO.'S 2 AND 3 BEING 96.92 ACS IN DEED DTD 12/1/1934 FROM MARSHALL NATIONAL BANK, GRANTOR, TO W.E. BAGLEY, GRANTEE, REC VOL 199 PG 316; LESS AND EXCEPT 18.20 ACS, MOL, A PART OF THE JAMES SHANDOIN SVY, A-622, DESC IN DEED DTD 7/6/1882, FROM DANIEL N. DOWNS, ET UX, GRANTORS, TO W.G. BAGLEY, GRANTEE, REC VOL 15 PG 49, ALSO BEING THAT PORTION OF LAND W/IN THE BOUNDARIES OF 141.2 ACS, MOL, DESC IN DEED DTD 7/16/1921, FROM L.G. BAGLEY, GRANTOR, TO W.C. PIERCE, ET AL, GRANTEES, REC VOL 122 PG 20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEISINGER, MARY ANN, Agreement No. 144694003<br>USA/TEXAS/HARRISON<br>Survey: EDWIN CARTER<br>Abstract: 165 All depths<br>Metes & Bound: TRACT ID 10986.011: 78.72 ACS, MOL, BEING A PART OF THE E. CATER SVY, A-165 (SOMETIMES ALSO KNOWN AS E. CARTER SVY, A-165) AND JUBAL OWENS SVY, A-533, AND JUBAL OWENS SVY, A-521, PANOLA COUNTY, DESC AS BLOCK NO.'S 2 AND 3 BEING 96.92 ACS IN DEED DTD 12/1/1934 FROM MARSHALL NATIONAL BANK, GRANTOR, TO W.E. BAGLEY, GRANTEE, REC VOL 199 PG 316; LESS AND EXCEPT 18.20 ACS, MOL, A PART OF THE JAMES SHANDOIN SVY, A-622, DESC IN DEED DTD 7/6/1882, FROM DANIEL N. DOWNS, ET UX, GRANTORS, TO W.G. BAGLEY, GRANTEE, REC VOL 15 PG 49, ALSO BEING THAT PORTION OF LAND W/IN THE BOUNDARIES OF 141.2 ACS, MOL, DESC IN DEED DTD 7/16/1921, FROM L.G. BAGLEY, GRANTOR, TO W.C. PIERCE, ET AL, GRANTEES, REC VOL 122 PG 20 TRACT ID 10986.010: 48.46 ACS, MOL, BEING A PART OF THE E. CATER SVY, A-165 (SOMETIMES ALSO KNOWN AS E. CARTER SVY, A-165), DESC AS BLOCK 1 IN THAT CERTAIN DEED DTD 9/21/1934, FROM MARSHALL NATIONAL BANK, GRANTOR, TO W.E. BAGLEY, GRANTEE, REC VOL 199 PG 190, AND ALSO IN CORRECTION DEED DTD 12/18/1934, REC VOL 203 PG 86<br>Survey: JAMES SHANDOIN<br>Abstract: 622 All depths<br>Metes & Bound: TRACT ID 10986.017: 18.20 ACS, MOL, IN THE JAMES SHANDOIN SVY, A-622, DESC IN DEED DTD 7/6/1882 FROM DANIEL N. DOWNS, ET UX, GRANTORS, TO W.G. BAGLEY, GRANTEE, REC VOL 15 PG 49<br>Survey: JUBEL OWEN<br>Abstract: 533 All depths<br>Metes & Bound: TRACT ID 10986.011: 78.72 ACS, MOL, BEING A PART OF THE EDWIN CARTER SVY, A-165 (SOMETIMES ALSO KNOWN AS E. CARTER SVY, A-165) AND JUBAL OWENS SVY, A-533, AND JUBAL OWENS SVY, A-521, PANOLA COUNTY, DESC AS BLOCK NO.'S 2 AND 3 BEING 96.92 ACS IN DEED DTD 12/1/1934 FROM MARSHALL NATIONAL BANK, GRANTOR, TO W.E. BAGLEY, GRANTEE, REC VOL 199 PG 316; LESS AND EXCEPT 18.20 ACS, MOL, A PART OF THE JAMES SHANDOIN SVY, A-622, DESC IN DEED DTD 7/6/1882, FROM DANIEL N. DOWNS, ET UX, GRANTORS, TO W.G. BAGLEY, GRANTEE, REC VOL 15 PG 49, ALSO BEING THAT PORTION OF LAND W/IN THE BOUNDARIES OF 141.2 ACS, MOL, DESC IN DEED DTD 7/16/1921, FROM L.G. BAGLEY, GRANTOR, TO W.C. PIERCE, ET AL, GRANTEES, REC VOL 122 PG 20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAUMAN, NANCY B., Agreement No. 144700002<br>USA/TEXAS/HARRISON<br>Survey: EDWIN CARTER<br>Abstract: 165 All depths<br>Metes & Bound: TRACT ID 10986.016: 61.7 ACS, MOL, BEING 55.2 ACS IN THE E. CATER SVY, A-165 (SOMETIMES ALSO KNOWN AS E. CARTER SVY, A-165), AND 9.0 ACS IN THE SAMUEL BRICE SVY, A-84, DESC IN THAT CERTAIN DEED DTD 5/24/1921, FROM ARTHUR J. DOWNS AND WIFE, MINNE DOWNS, GRANTORS, TO FRED R. WEATHERSBY, REC VOL 119 PG 566. LESS AND EXCEPT 2.5 ACS, MOL, DESC IN THAT CERTAIN MINERAL DEED FROM FRED R. WEATHERSBY, GRANTOR, TO MAE B. KAUFMAN, GRANTEE, REC VOL 154 PG 554<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: TRACT ID 10986.016: 61.7 ACS, MOL, BEING 55.2 ACS IN THE E. CATER SVY, A-165 (SOMETIMES ALSO KNOWN AS E. CARTER SVY, A-165), AND 9.0 ACS IN THE SAMUEL BRICE SVY, A-84, DESC IN THAT CERTAIN DEED DTD 5/24/1921, FROM ARTHUR J. DOWNS AND WIFE, MINNE DOWNS, GRANTORS, TO FRED R. WEATHERSBY, REC VOL 119 PG 566. LESS AND EXCEPT 2.5 ACS, MOL, DESC IN THAT CERTAIN MINERAL DEED FROM FRED R. WEATHERSBY, GRANTOR, TO MAE B. KAUFMAN, GRANTEE, REC VOL 154 PG 554 | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GOULSTON, NORMA WEATHERSBY MCCAA BLANK, Agreement no. 144700003<br>USA/TEXAS/HARRISON<br>Survey: EDWIN CARTER<br>Abstract: 165 (61.7 ACRES) Legal Segment (61.7 / 0 acres)<br>Metes & Bound: TRACT ID 10986.016: 61.7 ACS, MOL, BEING 55.2 ACS IN THE E. CATER SVY, A-165 (SOMETIMES ALSO KNOWN AS E. CARTER SVY, A-165), AND 9.0 ACS IN THE SAMUEL BRICE SVY, A-84, DESC IN THAT CERTAIN DEED DTD 5/24/1921, FROM ARTHUR J. DOWNS AND WIFE, MINNE DOWNS, GRANTORS, TO FRED R. WEATHERSBY, REC VOL 119 PG 566. LESS AND EXCEPT 2.5 ACS, MOL, DESC IN THAT CERTAIN MINERAL DEED FROM FRED R. WEATHERSBY, GRANTOR, TO MAE B. KAUFMAN, GRANTEE, REC VOL 154 PG 554<br>Survey: SAMUEL BRICE<br>Abstract: 84 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT ID 10986.016: 61.7 ACS, MOL, BEING 55.2 ACS IN THE E. CATER SVY, A-165 (SOMETIMES ALSO KNOWN AS E. CARTER SVY, A-165), AND 9.0 ACS IN THE SAMUEL BRICE SVY, A-84, DESC IN THAT CERTAIN DEED DTD 5/24/1921, FROM ARTHUR J. DOWNS AND WIFE, MINNE DOWNS, GRANTORS, TO FRED R. WEATHERSBY, REC VOL 119 PG 566. LESS AND EXCEPT 2.5 ACS, MOL, DESC IN THAT CERTAIN MINERAL DEED FROM FRED R. WEATHERSBY, GRANTOR, TO MAE B. KAUFMAN, GRANTEE, REC VOL 154 PG 554 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUSHNER, REBECCA J., Agreement No. 144700004<br>USA/TEXAS/HARRISON<br>Survey: EDWIN CARTER<br>Abstract: 165 (61.7 ACRES) Legal Segment (61.7 / 0 acres)<br>Metes & Bound: TRACT ID 10986.016: 61.7 ACS, MOL, BEING 55.2 ACS IN THE E. CATER SVY, A-165 (SOMETIMES ALSO KNOWN AS E. CARTER SVY, A-165), AND 9.0 ACS IN THE SAMUEL BRICE SVY, A-84, DESC IN THAT CERTAIN DEED DTD 5/24/1921, FROM ARTHUR J. DOWNS AND WIFE, MINNE DOWNS, GRANTORS, TO FRED R. WEATHERSBY, REC VOL 119 PG 566. LESS AND EXCEPT 2.5 ACS, MOL, DESC IN THAT CERTAIN MINERAL DEED FROM FRED R. WEATHERSBY, GRANTOR, TO MAE B. KAUFMAN, GRANTEE, REC VOL 154 PG 554<br>Survey: SAMUEL BRICE<br>Abstract: 84 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT ID 10986.016: 61.7 ACS, MOL, BEING 55.2 ACS IN THE E. CATER SVY, A-165 (SOMETIMES ALSO KNOWN AS E. CARTER SVY, A-165), AND 9.0 ACS IN THE SAMUEL BRICE SVY, A-84, DESC IN THAT CERTAIN DEED DTD 5/24/1921, FROM ARTHUR J. DOWNS AND WIFE, MINNE DOWNS, GRANTORS, TO FRED R. WEATHERSBY, REC VOL 119 PG 566. LESS AND EXCEPT 2.5 ACS, MOL, DESC IN THAT CERTAIN MINERAL DEED FROM FRED R. WEATHERSBY, GRANTOR, TO MAE B. KAUFMAN, GRANTEE, REC VOL 154 PG 554 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLEASANT HILL CME CHURCH, Agreement No. 144702000<br>USA/TEXAS/HARRISON<br>Survey: RICHARD T LONG<br>Abstract: 414 All depths<br>Metes & Bound: 3 ACS, MOL, OUT OF THE R.T. LONG SVY, A-414, BEING PART OF A 10-2/3 ACRE TRACT DESC IN DEED DTD 12/26/1895, FROM A.B. BLOCKER AND WIFE, ELIZA J. BLOCKER AND MARY D. BLOCKER TO E.J. MOORING, REC VOL 35 PG 278. SAID 3 ACS DESC BY METES AND BOUNDS IN LEASE EXHIBIT "A" | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLEASANT HILL CME CHURCH, Agreement No. 144706000<br>USA/TEXAS/HARRISON<br>Survey: CHARLES LONG<br>Abstract: 419 (5.16 ACRES) Legal Segment (5.16 / 0 acres)<br>Metes & Bound: 5.16 ACS, MOL, OUT OF THE CHARLES LONG SVY, A-419, DESC IN WARRANTY DEED DTD 2/27/1897, FROM J.B. WASKOM TO YORK GOFF, RAYMON HYNSON, FRENCH SAUNDERS, EVANS WILLIAMS, CHARLES LESTER, HENRY BETTES AND R.O. SPENCER, TRUSTEES OF THE AFRICAN METHODIST EPISCOPAL CHURCH, KNOWN AS THE PLEASANT HILL CHURCH, REC VOL 47 PG 459 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWAGGERTY, ANNA FAYE HIGHTOWER, ESTATE, Agreement No. 144714001<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 (100 ACRES) Legal Segment (100 / 0 acres)<br>Metes & Bound: 100.0 ACS, MOL, OUT OF THE JAMES SHANDOIN SVY, A-622, DESC AS TRACT THREE (3) IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 1/1/1965, FROM ZEB V. HIGHTOWER AND WIFE, SARAH HIGHTOWER, GRANTORS, TO ROBERT V. ROBERTS AND CARL M. ROBERTS, GRANTEES, REC VOL 608 PG 94 (105.75 ACRES) Legal Segment (105.75 / 0 acres)<br>Metes & Bound: 105.75 ACS, MOL, OUT OF THE JAMES SHANDOIN SVY, A-622, DESC AS TWO (2) SEPARATE TRACTS CONTAINING AN AGGREGATE OF 105-2/3 ACS, MOL, IN THAT CERTAIN WARRANTY DEED DTD 8/1/1946, FROM W.M. HIGHTOWER, JOINED BY HIS WIFE, M.O. HIGHTOWER, GRANTORS, TO KATIE HIGHTOWER VAUGHAN, GRANTEE, REC VOL 302 PG 297, AND FURTHER DESC AS TWO (2) SEPARATE TRACTS CALLED TO CONTAIN AN AGGREGATE OF 105.75 ACS, MOL, IN MINERAL DEED DTD 12/17/1936 FROM W.M. HIGHTOWER AND WIFE, MRS. M.O. HIGHTOWER, GRANTORS, TO J.M. PITTS, MRS. G.P. RAINS, P.L. WHALEY, AND JOHN BROWNRIGG AS REC VOL 222 PG 372 (118.26 ACRES) Legal Segment (118.26 / 0 acres)<br>Metes & Bound: 118.26 ACS, MOL, OUT OF THE JAMES SHANDOIN SVY, A-622, DESC AS TRACT ONE (1) AND TRACT TWO (2) IN THAT CERTAIN WARRANTY DEED DTD 11/27/1944, FROM MATTIE O. HIGHTOWER AND HUSBAND, W.M. HIGHTOWER, GRANTORS, TO ZEB V. HIGHTOWER, GRANTEE, REC VOL 429 PG 65 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWAGGERTY, RICHARD VANCE, Agreement No. 144758001<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 (100 ACRES) Legal Segment (100 / 0 acres)<br>Metes & Bound: 100.0 ACS, MOL, OUT OF THE JAMES SHANDOIN SVY, A-622, DESC AS TRACT THREE (3) IN WARRANTY DEED WITH VENDOR'S LIEN DTD 1/1/1965, FROM ZEB V. HIGHTOWER ET UX, SARAH HIGHTOWER, GRANTORS, TO ROBERT V. ROBERTS AND CARL M. ROBERTS, GRANTEES, REC VOL 608 PG 94 (118.26 ACRES) Legal Segment (118.26 / 0 acres)<br>Metes & Bound: 118.26 ACS, MOL, OUT OF THE JAMES SHANDOIN SVY, A-622, DESC AS TRACT ONE (1) AND TRACT TWO (2) IN THAT CERTAIN WARRANTY DEED DTD 11/27/1944, FROM MATTIE O. HIGHTOWER ET VIR, W.M. HIGHTOWER, GRANTORS, TO ZEB V. HIGHTOWER, GRANTEE, REC VOL 429 PG 65 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TALBERT, SARAH NELL SWAGGERTY, Agreement No. 144758002<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 (100 ACRES) Legal Segment (100 / 0 acres)<br>Metes & Bound: 100.0 ACS, MOL, OUT OF THE JAMES SHANDOIN SVY, A-622, DESC AS TRACT THREE (3) IN WARRANTY DEED WITH VENDOR'S LIEN DTD 1/1/1965, FROM ZEB V. HIGHTOWER ET UX, SARAH HIGHTOWER, GRANTORS, TO ROBERT V. ROBERTS AND CARL M. ROBERTS, GRANTEES, REC VOL 608 PG 94 (118.26 ACRES) Legal Segment (118.26 / 0 acres)<br>Metes & Bound: 118.26 ACS, MOL, OUT OF THE JAMES SHANDOIN SVY, A-622, DESC AS TRACT ONE (1) AND TRACT TWO (2) IN THAT CERTAIN WARRANTY DEED DTD 11/27/1944, FROM MATTIE O. HIGHTOWER ET VIR, W.M. HIGHTOWER, GRANTORS, TO ZEB V. HIGHTOWER, GRANTEE, REC VOL 429 PG 65 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUEGG, SAMUEL TEXAS, Agreement No. 144786001<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 (105.75 ACRES) Legal Segment (105.75 / 0 acres)<br>Metes & Bound: TRACT ID 10986.018: 105.75 ACS, MOL, A PART OF THE JAMES SHANDOIN SVY, A-622, DESC AS TWO (2) SEPARATE TRACTS CONTAINING AN AGGREGATE OF 105-2/3 ACS, MOL, IN DEED DTD 8/1/1946, FROM W.M. HIGHTOWER, JOINED BY HIS WIFE, M.O. HIGHTOWER, GRANTORS, TO KATIE HIGHTOWER VAUGHAN, GRANTEE, REC VOL 302 PG 297; AND BEING FURTHER DESC AS TWO (2) SEPARATE TRACTS CALLED TO CONTAIN AN AGGREGATE OF 105.75 ACS, MOL, IN DEED DTD 12/17/1936, FROM W.M. HIGHTOWER AND WIFE, MRS. M.O. HIGHTOWER, GRANTORS, TO J.M. PITTS, MRS. G.P. RAINS, P.L. WHALEY, AND JOHN BROWNRIGG, GRANTEES, REC VOL 222 PG 372 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor APPLEBY, CHARLES R., Agreement No. 144786002<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 (105.75 ACRES) Legal Segment (105.75 / 0 acres)<br>Metes & Bound: TRACT ID 10986.018: 105.75 ACS, MOL, A PART OF THE JAMES SHANDOIN SVY, A-622, DESC AS TWO (2) SEPARATE TRACTS CONTAINING AN AGGREGATE OF 105-2/3 ACS, MOL, IN DEED DTD 8/1/1946, FROM W.M. HIGHTOWER, JOINED BY HIS WIFE, M.O. HIGHTOWER, GRANTORS, TO KATIE HIGHTOWER VAUGHAN, GRANTEE, REC VOL 302 PG 297; AND BEING FURTHER DESC AS TWO (2) SEPARATE TRACTS CALLED TO CONTAIN AN AGGREGATE OF 105.75 ACS, MOL, IN MINERAL DEED DTD 12/17/1936, FROM W.M. HIGHTOWER AND WIFE, MRS. M.O. HIGHTOWER, GRANTORS, TO J.M. PITTS, MRS. G.P. RAINS, P.L. WHALEY, AND JOHN BROWNRIGG, GRANTEES, REC VOL 222 PG 372 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HACKNEY, HOWARD R., Agreement No. 144786003<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 (105.75 ACRES) Legal Segment (105.75 / 0 acres)<br>Metes & Bound: TRACT ID 10986.018: 105.75 ACS, MOL, A PART OF THE JAMES SHANDOIN SVY, A-622, DESC AS TWO (2) SEPARATE TRACTS CONTAINING AN AGGREGATE OF 105-2/3 ACS, MOL, IN DEED DTD 8/1/1946, FROM W.M. HIGHTOWER, JOINED BY HIS WIFE, M.O. HIGHTOWER, GRANTORS, TO KATIE HIGHTOWER VAUGHAN, GRANTEE, REC VOL 302 PG 297; AND BEING FURTHER DESC AS TWO (2) SEPARATE TRACTS CALLED TO CONTAIN AN AGGREGATE OF 105.75 ACS, MOL, IN MINERAL DEED DTD 12/17/1936, FROM W.M. HIGHTOWER AND WIFE, MRS. M.O. HIGHTOWER, GRANTORS, TO J.M. PITTS, MRS. G.P. RAINS, P.L. WHALEY, AND JOHN BROWNRIGG, GRANTEES, REC VOL 222 PG 372 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMBERT, NANCY RAINS, Agreement No. 144786004<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 (105.75 ACRES) Legal Segment (105.75 / 0 acres)<br>Metes & Bound: TRACT ID 10986.018: 105.75 ACS, MOL, A PART OF THE JAMES SHANDOIN SVY, A-622, DESC AS TWO (2) SEPARATE TRACTS CONTAINING AN AGGREGATE OF 105-2/3 ACS, MOL, IN DEED DTD 8/1/1946, FROM W.M. HIGHTOWER, JOINED BY HIS WIFE, M.O. HIGHTOWER, GRANTORS, TO KATIE HIGHTOWER VAUGHAN, GRANTEE, REC VOL 302 PG 297; AND BEING FURTHER DESC AS TWO (2) SEPARATE TRACTS CALLED TO CONTAIN AN AGGREGATE OF 105.75 ACS, MOL, IN MINERAL DEED DTD 12/17/1936, FROM W.M. HIGHTOWER AND WIFE, MRS. M.O. HIGHTOWER, GRANTORS, TO J.M. PITTS, MRS. G.P. RAINS, P.L. WHALEY, AND JOHN BROWNRIGG, GRANTEES, REC VOL 222 PG 372 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROUNTREE, ANN HACKNEY, Agreement No. 144786005<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 (105.75 ACRES) Legal Segment (105.75 / 0 acres)<br>Metes & Bound: TRACT ID 10986.018: 105.75 ACS, MOL, A PART OF THE JAMES SHANDOIN SVY, A-622, DESC AS TWO (2) SEPARATE TRACTS CONTAINING AN AGGREGATE OF 105-2/3 ACS, MOL, IN DEED DTD 8/1/1946, FROM W.M. HIGHTOWER, JOINED BY HIS WIFE, M.O. HIGHTOWER, GRANTORS, TO KATIE HIGHTOWER VAUGHAN, GRANTEE, REC VOL 302 PG 297; AND BEING FURTHER DESC AS TWO (2) SEPARATE TRACTS CALLED TO CONTAIN AN AGGREGATE OF 105.75 ACS, MOL, IN MINERAL DEED DTD 12/17/1936, FROM W.M. HIGHTOWER AND WIFE, MRS. M.O. HIGHTOWER, GRANTORS, TO J.M. PITTS, MRS. G.P. RAINS, P.L. WHALEY, AND JOHN BROWNRIGG, GRANTEES, REC VOL 222 PG 372 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, MARTHA SUSAN HOPSON, Agreement No. 144965001<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 (15.125 ACRES) Legal Segment (15.125 / 0 acres)<br>Metes & Bound: TRACT ID 10986.012: 15.125 ACS, MOL, DESC AS 15 AND 1/8TH ACS, MOL, BEING A PART OF THE JAMES SHANDOIN SVY, A-622, DESC IN THAT CERTAIN DEED DTD 8/15/1960, FROM LEMA STROUD KELLEY, GRANTOR, TO J.E. STROUD, HUSBAND OF BEULAH MARIE STROUD, GRANTEES, REC VOL 546 PG 595 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOPSON, JON MICHAEL, Agreement No. 144965002<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 (15.125 ACRES) Legal Segment (15.125 / 0 acres)<br>Metes & Bound: TRACT ID 10986.012: 15.125 ACS, MOL, DESC AS 15 AND 1/8TH ACS, MOL, BEING A PART OF THE JAMES SHANDOIN SVY, A-622, DESC IN THAT CERTAIN DEED DTD 8/15/1960, FROM LEMA STROUD KELLEY, GRANTOR, TO J.E. STROUD, HUSBAND OF BEULAH MARIE STROUD, GRANTEES, REC VOL 546 PG 595 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIGGS, FRANCES GAYLE PEDRO, Agreement No. 144967001<br>USA/TEXAS/HARRISON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COSTANZA, LINDA AUSTIN, Agreement No. 145039001<br>USA/TEXAS/HARRISON<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: 52.19 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, BEING BLOCK 6 AS SET ASIDE TO MOLLIE DAVIS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINSTON, THOMAS DAVID, Agreement No. 145039002<br>USA/TEXAS/HARRISON<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: 52.19 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, BEING BLOCK 6 AS SET ASIDE TO MOLLIE DAVIS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINSTON, EDWIN JEFFREY, Agreement No. 145039003<br>USA/TEXAS/HARRISON<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: 52.19 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, BEING BLOCK 6 AS SET ASIDE TO MOLLIE DAVIS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUMM, JACQUELINE PAIGE, Agreement No. 145039004<br>USA/TEXAS/HARRISON<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: 52.19 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, BEING BLOCK 6 AS SET ASIDE TO MOLLIE DAVIS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AUSTIN, TREY WESLEY, Agreement No. 145039005<br>USA/TEXAS/HARRISON<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: 52.19 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, BEING BLOCK 6 AS SET ASIDE TO MOLLIE DAVIS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AUSTIN, STEPHEN N., Agreement No. 145039006<br>USA/TEXAS/HARRISON<br>Survey: FRANCIS ONEAL<br>Abstract: 528 All depths<br>Metes & Bound: 52.19 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, BEING BLOCK 6 AS SET ASIDE TO MOLLIE DAVIS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINSTON, JOHN ALAN, Agreement No. 145039007<br>USA/TEXAS/HARRISON<br>Survey: FRANCIS ONEAL<br>Abstract: 528 (52.19 ACRES) Legal Segment (52.19 / 0 acres) All depths<br>Metes & Bound: 52.19 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, BEING BLOCK 6 AS SET ASIDE TO MOLLIE DAVIS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AUSTIN, DERRICK EDWIN, Agreement No. 145039008<br>USA/TEXAS/HARRISON<br>Survey: FRANCIS ONEAL<br>Abstract: 528 (52.19 ACRES) Legal Segment (52.19 / 0 acres) All depths<br>Metes & Bound: 52.19 ACS, MOL, OUT OF THE FRANCIS O'NEAL SVY, A-528, BEING BLOCK 6 AS SET ASIDE TO MOLLIE DAVIS IN CAUSE #2953, DTD 4/19/1919, REC VOL V PG 494, STYLED MOLLIE DAVIS BY NEXT FRIEND VS. PITSIE HICKS, ET AL, CIVIL MINUTES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AUSTIN, DERRICK EDWIN, Agreement No. 145039009<br>USA/TEXAS/HARRISON | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FURRH, JAMES MADISON, HEIRS AND REPRESENTATIVES OF, Agreement No. 145275000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 67.5 ACS, BEING THE SAME LAND, MOL, A PART OF THE WILLIAM SMITH SVY A-21, AND THE HENRY HARPER SVY A-11, DESC IN DEED DTD 3/23/1943, FROM J.D. FURRH ET AL TO F.C. BELL AND REC VOL 254 PG 452<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 67.5 ACS, BEING THE SAME LAND, MOL, A PART OF THE WILLIAM SMITH SVY A-21, AND THE HENRY HARPER SVY A-11, DESC IN DEED DTD 3/23/1943, FROM J.D. FURRH ET AL TO F.C. BELL AND REC VOL 254 PG 452 25 ACS, BEING THE SAME LAND, MOL, A PART OF THE WILLIAM SMITH SVY A-21, DESC IN DEED DTD 12/6/1928, FROM J.M. FURRH TO WILLIE MITHCELL AND REC VOL 160 PG 522 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINDLEY, JEROME KENNETH, Agreement No. 145279001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 6,700 feet to 99,999 feet<br>Metes & Bound: BEING 122.71 ACS, MOL, IN THE WILLIAM SMITH SVY, A-21, CALLED 118 AS DESC AS TRACT #1 IN OIL GAS, AND MINERAL LEASE FROM MRS. HATTIE WOODLEY GRIFFIN, ET VIR, H.L. GRIFFIN TO R.W. WILLIAMS DTD 3/13/1945, REC VOL 272 PG 117, FOUND BY ACTUAL SVY BY PERRY THOMPSON, LICENSED STATE LAND SURVEYOR, TO CONTAIN 122.71 ACS, MOL, DESIGNATED LOT 3 AND SET ASIDE TO HATTIE WOODLEY IN JUDGMENT REC VOL P PG 97 OF THE CIVIL MINUTES OF DISTRICT COURT OF HARRISON COUNTY, DESC IN SEVENTY PARAGRAPH OF BOOK O PG 165, COVERING ALL DEPTHS BELOW 6,700 FEET | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPINN, RICHARD CHARLES, III, Agreement No. 145279002<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 (122.71 ACRES) Legal Segment (122.71 / 0 acres)<br>Metes & Bound: BEING 122.71 ACS, MOL, IN THE WILLIAM SMITH SVY, A-21, CALLED 118 AS DESC AS TRACT #1 IN OIL GAS, AND MINERAL LEASE FROM MRS. HATTIE WOODLEY GRIFFIN, ET VIR, H.L. GRIFFIN TO R.W. WILLIAMS DTD 3/13/1945, REC VOL 272 PG 117, FOUND BY ACTUAL SVY BY PERRY THOMPSON, LICENSED STATE LAND SURVEYOR, TO CONTAIN 122.71 ACS, MOL, DESIGNATED LOT 3 AND SET ASIDE TO HATTIE WOODLEY IN JUDGMENT REC VOL P PG 97 OF THE CIVIL MINUTES OF DISTRICT COURT OF HARRISON COUNTY, DESC IN SEVENTY PARAGRAPH OF BOOK O PG 165, COVERING ALL DEPTHS BELOW 6,700 FEET | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINDLEY, JACQUELINE K., Agreement No. 145279003<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 (122.71 ACRES) Legal Segment (122.71 / 0 acres)<br>Metes & Bound: BEING 122.71 ACS, MOL, IN THE WILLIAM SMITH SVY, A-21, CALLED 118 AS DESC AS TRACT #1 IN OIL GAS, AND MINERAL LEASE FROM MRS. HATTIE WOODLEY GRIFFIN, ET VIR, H.L. GRIFFIN TO R.W. WILLIAMS DTD 3/13/1945, REC VOL 272 PG 117, FOUND BY ACTUAL SVY BY PERRY THOMPSON, LICENSED STATE LAND SURVEYOR, TO CONTAIN 122.71 ACS, MOL, DESIGNATED LOT 3 AND SET ASIDE TO HATTIE WOODLEY IN JUDGMENT REC VOL P PG 97 OF THE CIVIL MINUTES OF DISTRICT COURT OF HARRISON COUNTY, DESC IN SEVENTY PARAGRAPH OF BOOK O PG 165, COVERING ALL DEPTHS BELOW 6,700 FEET | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, JOHN PATTERSON, A/K/A JAKE BEAR YOUNG, Agreement No. 145279004<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 (122.71 ACRES) Legal Segment (122.71 / 0 acres)<br>Metes & Bound: BEING 122.71 ACS, MOL, IN THE WILLIAM SMITH SVY, A-21, CALLED 118 AS DESC AS TRACT #1 IN OIL GAS, AND MINERAL LEASE FROM MRS. HATTIE WOODLEY GRIFFIN, ET VIR, H.L. GRIFFIN TO R.W. WILLIAMS DTD 3/13/1945, REC VOL 272 PG 117, FOUND BY ACTUAL SVY BY PERRY THOMPSON, LICENSED STATE LAND SURVEYOR, TO CONTAIN 122.71 ACS, MOL, DESIGNATED LOT 3 AND SET ASIDE TO HATTIE WOODLEY IN JUDGMENT REC VOL P PG 97 OF THE CIVIL MINUTES OF DISTRICT COURT OF HARRISON COUNTY, DESC IN SEVENTY PARAGRAPH OF BOOK O PG 165, COVERING ALL DEPTHS BELOW 6,700 FEET | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, ELIZABETH BERGLUND, Agreement No. 145279005<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 (122.71 ACRES) Legal Segment (122.71 / 0 acres) ALL DEPTHS BELOW 6,700'<br>Metes & Bound: BEING 122.71 ACS, MOL, IN THE WILLIAM SMITH SVY, A-21, CALLED 118 AS DESC AS TRACT #1 IN OIL GAS, AND MINERAL LEASE FROM MRS. HATTIE WOODLEY GRIFFIN, ET VIR, H.L. GRIFFIN TO R.W. WILLIAMS DTD 3/13/1945, REC VOL 272 PG 117, FOUND BY ACTUAL SVY BY PERRY THOMPSON, LICENSED STATE LAND SURVEYOR, TO CONTAIN 122.71 ACS, MOL, DESIGNATED LOT 3 AND SET ASIDE TO HATTIE WOODLEY IN JUDGMENT REC VOL P PG 97 OF THE CIVIL MINUTES OF DISTRICT COURT OF HARRISON COUNTY, DESC IN SEVENTY PARAGRAPH OF BOOK O PG 165, COVERING ALL DEPTHS BELOW 6,700 FEET | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPINN, JULIA, Agreement No. 145279006<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 (122.71 ACRES) Legal Segment (122.71 / 0 acres) ALL DEPTHS BELOW 6,700'<br>Metes & Bound: BEING 122.71 ACS, MOL, IN THE WILLIAM SMITH SVY, A-21, CALLED 118 AS DESC AS TRACT #1 IN OIL GAS, AND MINERAL LEASE FROM MRS. HATTIE WOODLEY GRIFFIN, ET VIR, H.L. GRIFFIN TO R.W. WILLIAMS DTD 3/13/1945, REC VOL 272 PG 117, FOUND BY ACTUAL SVY BY PERRY THOMPSON, LICENSED STATE LAND SURVEYOR, TO CONTAIN 122.71 ACS, MOL, DESIGNATED LOT 3 AND SET ASIDE TO HATTIE WOODLEY IN JUDGMENT REC VOL P PG 97 OF THE CIVIL MINUTES OF DISTRICT COURT OF HARRISON COUNTY, DESC IN SEVENTY PARAGRAPH OF BOOK O PG 165, COVERING ALL DEPTHS BELOW 6,700 FEET | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NEWHOUSE, CATHERINE JEAN, Agreement No. 145279007<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 (122.71 ACRES) Legal Segment (122.71 / 0 acres) ALL DEPTHS BELOW 6,700'<br>Metes & Bound: BEING 122.71 ACS, MOL, IN THE WILLIAM SMITH SVY, A-21, CALLED 118 AS DESC AS TRACT #1 IN OIL GAS, AND MINERAL LEASE FROM MRS. HATTIE WOODLEY GRIFFIN, ET VIR, H.L. GRIFFIN TO R.W. WILLIAMS DTD 3/13/1945, REC VOL 272 PG 117, FOUND BY ACTUAL SVY BY PERRY THOMPSON, LICENSED STATE LAND SURVEYOR, TO CONTAIN 122.71 ACS, MOL, DESIGNATED LOT 3 AND SET ASIDE TO HATTIE WOODLEY IN JUDGMENT REC VOL P PG 97 OF THE CIVIL MINUTES OF DISTRICT COURT OF HARRISON COUNTY, DESC IN SEVENTY PARAGRAPH OF BOOK O PG 165, COVERING ALL DEPTHS BELOW 6,700 FEET | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINETTE, DOROTHY JULIA YOUNG, Agreement No. 145279008<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 (122.71 ACRES) Legal Segment (122.71 / 0 acres) ALL DEPTHS BELOW 6,700'<br>Metes & Bound: BEING 122.71 ACS, MOL, IN THE WILLIAM SMITH SVY, A-21, CALLED 118 AS DESC AS TRACT #1 IN OIL GAS, AND MINERAL LEASE FROM MRS. HATTIE WOODLEY GRIFFIN, ET VIR, H.L. GRIFFIN TO R.W. WILLIAMS DTD 3/13/1945, REC VOL 272 PG 117, FOUND BY ACTUAL SVY BY PERRY THOMPSON, LICENSED STATE LAND SURVEYOR, TO CONTAIN 122.71 ACS, MOL, DESIGNATED LOT 3 AND SET ASIDE TO HATTIE WOODLEY IN JUDGMENT REC VOL P PG 97 OF THE CIVIL MINUTES OF DISTRICT COURT OF HARRISON COUNTY, DESC IN SEVENTY PARAGRAPH OF BOOK O PG 165, COVERING ALL DEPTHS BELOW 6,700 FEET | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, PAUL BERGLUND, Agreement No. 145279009<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 (122.71 ACRES) Legal Segment (122.71 / 0 acres) ALL DEPTHS BELOW 6,700'<br>Metes & Bound: BEING 122.71 ACS, MOL, IN THE WILLIAM SMITH SVY, A-21, CALLED 118 AS DESC AS TRACT #1 IN OIL GAS, AND MINERAL LEASE FROM MRS. HATTIE WOODLEY GRIFFIN, ET VIR, H.L. GRIFFIN TO R.W. WILLIAMS DTD 3/13/1945, REC VOL 272 PG 117, FOUND BY ACTUAL SVY BY PERRY THOMPSON, LICENSED STATE LAND SURVEYOR, TO CONTAIN 122.71 ACS, MOL, DESIGNATED LOT 3 AND SET ASIDE TO HATTIE WOODLEY IN JUDGMENT REC VOL P PG 97 OF THE CIVIL MINUTES OF DISTRICT COURT OF HARRISON COUNTY, DESC IN SEVENTY PARAGRAPH OF BOOK O PG 165, COVERING ALL DEPTHS BELOW 6,700 FEET | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENDRICK, JEANNE SPINN, Agreement No. 145279010<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 (122.71 ACRES) Legal Segment (122.71 / 0 acres) COVERING ALL DEPTHS BELOW 6,700'<br>Metes & Bound: BEING 122.71 ACS, MOL, IN THE WILLIAM SMITH SVY, A-21, CALLED 118 AS DESC AS TRACT #1 IN OIL GAS, AND MINERAL LEASE FROM MRS. HATTIE WOODLEY GRIFFIN, ET VIR, H.L. GRIFFIN TO R.W. WILLIAMS DTD 3/13/1945, REC VOL 272 PG 117, FOUND BY ACTUAL SVY BY PERRY THOMPSON, LICENSED STATE LAND SURVEYOR, TO CONTAIN 122.71 ACS, MOL, DESIGNATED LOT 3 AND SET ASIDE TO HATTIE WOODLEY IN JUDGMENT REC VOL P PG 97 OF THE CIVIL MINUTES OF DISTRICT COURT OF HARRISON COUNTY, DESC IN SEVENTY PARAGRAPH OF BOOK O PG 165, COVERING ALL DEPTHS BELOW 6,700 FEET | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERGLUND, ANDREW J., Agreement No. 145279011<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 (122.71 ACRES) Legal Segment (122.71 / 0 acres) ALL DEPTHS BELOW 6,700'<br>Metes & Bound: BEING 122.71 ACS, MOL, IN THE WILLIAM SMITH SVY, A-21, CALLED 118 AS DESC AS TRACT #1 IN OIL GAS, AND MINERAL LEASE FROM MRS. HATTIE WOODLEY GRIFFIN, ET VIR, H.L. GRIFFIN TO R.W. WILLIAMS DTD 3/13/1945, REC VOL 272 PG 117, FOUND BY ACTUAL SVY BY PERRY THOMPSON, LICENSED STATE LAND SURVEYOR, TO CONTAIN 122.71 ACS, MOL, DESIGNATED LOT 3 AND SET ASIDE TO HATTIE WOODLEY IN JUDGMENT REC VOL P PG 97 OF THE CIVIL MINUTES OF DISTRICT COURT OF HARRISON COUNTY, DESC IN SEVENTY PARAGRAPH OF BOOK O PG 165, COVERING ALL DEPTHS BELOW 6,700 FEET | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor THOMPSON, KATHERINE EARL PIERCE, Agreement No. 145358001<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 (22.42 ACRES) Legal Segment (22.42 / 0 acres) From 0 feet to 99999 feet<br>Metes & Bound: TRACT ID 10986.017: 22.42 ACS, MOL, IN THE JAMES SHANDOIN SVY, A-622 AND JUBUL OWENS SVY, A-553, HARRISON COUNTY, AND JUBAL OWENS SVY, A-521, PANOLA COUNTY, DESC AS BLOCK NO./'S 2 AND 3 BEING 96.92 ACS IN THAT CERTAIN DEED FROM MARSHALL NATIONAL BANK, GRANTOR, TO W.E. BAGLEY, GRANTEE, DTD 12/1/1934, REC VOL 199 PG 316, AND BEING THAT PORTION OF SAID 96.92 ACS THAT LIES W/IN THE BOUNDARIES OF A 141.2 ACS, MOL, DESC IN THAT CERTAIN DEED FROM L.G. BAGLEY, GRANTOR, TO W.C. PIERCE, ET AL, GRANTEES, DTD 7/16/1921, REC VOL 122 PG 20<br>Survey: JUBEL OWEN<br>Abstract: 533 (0 ACRES) Legal Segment (0 / 0 acres) From 0 feet to 99999 feet<br>Metes & Bound: TRACT ID 10986.017: 22.42 ACS, MOL, IN THE JAMES SHANDOIN SVY, A-622 AND JUBUL OWENS SVY, A-553, HARRISON COUNTY, AND JUBAL OWENS SVY, A-521, PANOLA COUNTY, DESC AS BLOCK NO./'S 2 AND 3 BEING 96.92 ACS IN THAT CERTAIN DEED FROM MARSHALL NATIONAL BANK, GRANTOR, TO W.E. BAGLEY, GRANTEE, DTD 12/1/1934, REC VOL 199 PG 316, AND BEING THAT PORTION OF SAID 96.92 ACS THAT LIES W/IN THE BOUNDARIES OF A 141.2 ACS, MOL, DESC IN THAT CERTAIN DEED FROM L.G. BAGLEY, GRANTOR, TO W.C. PIERCE, ET AL, GRANTEES, DTD 7/16/1921, REC VOL 122 PG 20<br>USA/Texas/Panola<br>Survey: JANE THORP<br>Abstract: 665 (118.78 ACRES) Legal Segment (118.78 / 0 acres) From 0 feet to 99999 feet<br>Metes & Bound: TRACT ID 10986.023: 118.78 ACS, MOL, IN THE JUBAL OWENS SVY, A-521, T.M. ALSTON SVY, A-11, AND JANE THARP SVY, A-665, DESC AS 200.20 ACS IN THAT CERTAIN DEED FROM MARSHALL NATIONAL BANK, GRANTOR, TO CARL MCLAURIN, GRANTEE, DTD 2/16/1931, REC VOL 86 PG 596, AND BEING THAT PORTION OF SAID 200.20 ACS THAT LIES W/IN THE BOUNDARIES OF A 141.2 ACS, MOL, DESC IN THAT CERTAIN DEED FROM L.G. BAGLEY, GRANTOR, TO W.C. PIERCE, ET AL, GRANTEES, DTD 7/16/1921, REC VOL 122 PG 20<br>Survey: JUBEL OWEN<br>Abstract: 521 (0 ACRES) Legal Segment (0 / 0 acres) From 0 feet to 99999 feet<br>Metes & Bound: TRACT ID 10986.023: 118.78 ACS, MOL, IN THE JUBAL OWENS SVY, A-521, T.M. ALSTON SVY, A-11, AND JANE THARP SVY, A-665, DESC AS 200.20 ACS IN THAT CERTAIN DEED FROM MARSHALL NATIONAL BANK, GRANTOR, TO CARL MCLAURIN, GRANTEE, DTD 2/16/1931, REC VOL 86 PG 596, AND BEING THAT PORTION OF SAID 200.20 ACS THAT LIES W/IN THE BOUNDARIES OF A 141.2 ACS, MOL, DESC IN THAT CERTAIN DEED FROM L.G. BAGLEY, GRANTOR, TO W.C. PIERCE, ET AL, GRANTEES, DTD 7/16/1921, REC VOL 122 PG 20 TRACT ID 10986.017: 22.42 ACS, MOL, IN THE JAMES SHANDOIN SVY, A-622 AND JUBUL OWENS SVY, A-553, HARRISON COUNTY, AND JUBAL OWENS SVY, A-521, PANOLA COUNTY, DESC AS BLOCK NO./'S 2 AND 3 BEING 96.92 ACS IN THAT CERTAIN DEED FROM MARSHALL NATIONAL BANK, GRANTOR, TO W.E. BAGLEY, GRANTEE, DTD 12/1/1934, REC VOL 199 PG 316, AND BEING THAT PORTION OF SAID 96.92 ACS THAT LIES W/IN THE BOUNDARIES OF A 141.2 ACS, MOL, DESC IN THAT CERTAIN DEED FROM L.G. BAGLEY, GRANTOR, TO W.C. PIERCE, ET AL, GRANTEES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGIN, ZACH, Agreement No. 145359001<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 (50 ACRES) Legal Segment (50 / 0 acres)<br>Metes & Bound: TRACT ID 10986.020: 50.0 ACS, MOL, BEING A PART OF THE JAMES SHANDOIN SVY, A-622, DESC IN THAT CERTAIN DEED DTD 8/5/1960, FROM L.R. HAGEN AND J.H. HARRAMORE, GRANTORS, TO DAVID H. KING, GRANTEE, REC VOL 464 PG 173 | Lease | Undetermined | Undetermined |
| Top Lease<br>Original Lessor TUSHNER, REBECCA J. BAILEY, Agreement No. 145500001<br>USA/TEXAS/HARRISON<br>Survey: JOHN FINDLEY<br>Abstract: 247 (405.4 ACRES) Legal Segment (405.4 / 0 acres)<br>Metes & Bound: TRACT ONE: 96.00 ACS, MOL, SITUATED IN THE JOHN FINDLEY SVY, A-247, BEING THE 96.00 ACRE TRACT OF LAND REFERRED TO AS THIRD TRACT IN DEED DTD 5/2/1932, FROM J.L. WOODLEY, TO AMERICA E. WOODLEY, REC VOL 191 PG 456 TRACT TWO: 109.49 ACS, MOL, SITUATED IN THE JOHN FINDLEY SVY, A-247, BEING THE 109.49 ACRE TRACT OF LAND REFERRED TO AS FOURTH TRACT IN DEED DTD 5/2/1932, FROM J.L. WOODLEY, TO AMERICA E. WOODLEY, REC VOL 191 PG 456 TRACT THREE: 200 ACS, MOL, SITUATED INT HE JOHN FINDLEY SVY, A-247, BEING THE 200 ACRE TRACT OF LAND REFERRED TO AS THE W.L. WOODLEY HOMESTEAD AND BEING THE FIRST TRACT OF LAND DESC (NOT FIRST TRACT) IN DEED DTD 5/2/1932, FROM J.L. WOODLEY TO AMERICA E. WOODLEY, REC VOL 191 PG 456 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RUDD, J.B., FAMILY TRUST, ET AL, Agreement no. 145571001<br>USA/TEXAS/HARRISON<br>Survey: BRINKLEY HENDERSON<br>Abstract: 331 (0 ACRES) Legal Segment (0 / 0 acres) 004 0.08333333 MI FROM 3,000 FEET DOWN TO THE CENTER OF THE EARTH<br>Metes & Bound: TRACT NINE: 90 ACS, MOL, OUT OF THE J. BLAND SVY, A-102, AND B. HENDERSON SVY, A-331, DESC IN MINERAL DEED DTD 9/5/1924 FROM A.J. MITCHELL AND GEORGE L. HUFFMAN TO JOE LAKE, JR., REC VOL 133 PG 97 Legal Segment (0 / 0 acres) 006 0.08333333 MI FROM 3000 FEET DOWN TO THE CENTER OF THE EARTH<br>Metes & Bound: TRACT TEN: 84.475 ACS, MOL, OUT OF THE J. BLAND SVY, A-102, AND B. HENDERSON SVY, A-331, BEING THE 174.475 ACRE TRACT DESC AS "TRACT 6" IN WARRANTY DEED DTD 12/30/1966, FROM J.B. RUDD, W.L. RUDD, JR., H.M. YOUNGBLOOD AND MARGARET RUDD YOUNGBLOOD TO OLIN MATHIESON CHEMICAL CORPORATION, REC VOL 635 PG 652 LESS AND EXCEPT: 90 ACS, MOL, OUT OF THE J. BLAND SVY, A-102, AND B. HENDERSON SVY, A-331, DESC IN MINERAL DEED DTD 9/5/1924, FROM A.J. MITCHELL AND GEORGE L. HUFFMAN TO JOE LAKE, JR., REC VOL 133 PG 97 Legal Segment (0 / 0 acres) 008 0.333333802 MI FROM 3000 FEET DOWN TO THE CENTER OF THE EARTH<br>Metes & Bound: TRACT SIX: 185.6 ACS, MOL, OUT OF THE L. CAMP SVY, A-177, AND THE B. HENDERSON SVY, A-331, DESC AS "TRACT 4" IN THAT WARRANTY DEED DTD 12/30/1966 FROM J.B. RUDD, W.L. RUDD, JR., H.M. YOUNGBLOOD AND MARGARET RUDD YOUNGBLOOD TO OLIN MATHIESON CHEMICAL CORPORATION, REC VOL 635 PG 652 (135.9 ACRES) Legal Segment (135.9 / 0 acres) 001 0.33333333 MI FROM 3,000 FEET DOWN TO THE CENTER OF THE EARTH<br>Metes & Bound: TRACT EIGHT: 135.9 ACS, MOL, OUT OF THE B. HENDERSON SVY, A-331, AND THE J.S. BLAND SVY, A-102, DESC AS "TRACT 9" IN WARRANTY DEED DTD 12/30/1966 FROM J.B. RUDD, W.L. RUDD, JR., H.M. YOUNGBLOOD AND MARGARET RUDD YOUNGBLOOD TO OLIN MATHIESON CHEMICAL CORPORATION, REC VOL 635 PG 652 (61 ACRES) Legal Segment (61 / 0 acres) 007 0.333332786 MI FROM 3000 FEET DOWN TO THE CENTER OF THE EARTH<br>Metes & Bound: TRACT SEVEN: 61 ACS, MOL, OUT OF THE B. HENDERSON SVY, A-331, BEING ALL OF THAT PORTION OF A 414.67 ACRE TRACT DESC AS "TRACT 7" IN WARRANTY DEED DTD 12/30/1966 FROM J.B. RUDD, W.L. RUDD, JR., H.M. YOUNGBLOOD AND MARGARET RUDD YOUNGBLOOD TO OLIN MATHIESON CHEMICAL CORPORATION, REC VOL 635 PG 652<br>Survey: DANIEL M EVANS<br>Abstract: 236 (0 ACRES) Legal Segment (0 / 0 acres) 003 0.16666667 MI FROM 3,000 FEET DOWN TO THE CENTER OF THE EARTH<br>Metes & Bound: TRACT ONE: 256.03 ACS, MOL, OUT OF THE WM. CROUCH SVY, A-170, AND THE D.M. EVANS SVY, A-236, DESC IN WARRANTY DEED DTD 1/27/1967, FROM W.E. HALL, W.E. HALL, JR., AND FRANK J. HALL TO JOHN W. RUDD, REC VOL 637 PG 10<br>Survey: ISARIAH CROFFORD<br>Abstract: 183 (40 ACRES) Legal Segment (40 / 0 acres) 002 0.25 MI FROM 3,000 FEET DOWN TO THE CENTER OF THE EARTH<br>Metes & Bound: TRACT ELEVEN: 40 ACS, MOL, OUT OF THE I. CROFFORD SVY, A-183. ALSO CALLED THE I. CRAWFORD SVY, DESC AS "TRACT 8" IN WARRANTY DEED DTD 12/30/1966 FROM J.B. RUDD, W.L. RUDD, JR., H.M. YOUNGBLOOD AND MARGARET RUDD YOUNGBLOOD TO OLIN MATHIESON CHEMICAL CO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUDD, J.B., FAMILY TRUST, ET AL, Agreement no. 145571001<br>USA/TEXAS/HARRISON DESC IN MINERAL DEED DTD 9/5/1924, FROM A.J. MITCHELL AND GEORGE L. HUFFMAN TO JOE LAKE, JR., REC VOL 133 PG 97 (90 ACRES) Legal Segment (90 / 0 acres) 004 0.08333333 MI FROM 3,000 FEET DOWN TO THE CENTER OF THE EARTH<br>Metes & Bound: TRACT NINE: 90 ACS, MOL, OUT OF THE J. BLAND SVY, A-102, AND B. HENDERSON SVY, A-331, DESC IN MINERAL DEED DTD 9/5/1924 FROM A.J. MITCHELL AND GEORGE L. HUFFMAN TO JOE LAKE, JR., REC VOL 133 PG 97<br>Survey: JOHN ANDERSON<br>Abstract: 61 (69 ACRES) Legal Segment (69 / 0 acres) 001 0.33333333 MI FROM 3,000 FEET DOWN TO THE CENTER OF THE EARTH<br>Metes & Bound: TRACT TWO: 69 ACS, MOL, OUT OF THE JOHN ANDERSON SVY, A-61, DESC AS "TRACT 5" IN THAT CERTAIN WARRANTY DEED DTD 12/30/1966, FROM J.B. RUDD, W.L. RUDD, JR., H.M. YOUNGBLOOD AND MARGARET RUDD YOUNGBLOOD TO OLIN MATHIESON CHEMICAL CORPORATION, REC VOL 635 PG 652<br>Survey: LITTLEBERRY CAMP<br>Abstract: 177 (40 ACRES) Legal Segment (40 / 0 acres) 005 0.06666667 MI FROM 3,000 FEET DOWN TO THE CENTER OF THE EARTH<br>Metes & Bound: TRACT THREE: 40 ACS, MOL, OUT OF THE L. CAMP SVY, A-177, DESC IN WARRANTY DEED DTD 10/15/1934, FROM PRESTON BENNETT ET UX, BERTHENA BENNETT TO T.J. TAYLOR and N.L. HOWARD, REC VOL 199 PG 227<br>Abstract: 63 (185.6 ACRES) Legal Segment (185.6 / 0 acres) 008 0.333333802 MI FROM 3000 FEET DOWN TO THE CENTER OF THE EARTH<br>Metes & Bound: TRACT SIX: 185.6 ACS, MOL, OUT OF THE L. CAMP SVY, A-177, AND THE B. HENDERSON SVY, A-331, DESC AS "TRACT 4" IN THAT WARRANTY DEED DTD 12/30/1966 FROM J.B. RUDD, W.L. RUDD, JR., H.M. YOUNGBLOOD AND MARGARET RUDD YOUNGBLOOD TO OLIN MATHIESON CHEMICAL CORPORATION, REC VOL 635 PG 652<br>Survey: THOMAS ANDERSON<br>Abstract: 63 (27.4 ACRES) Legal Segment (27.4 / 0 acres) 008 0.333333802 MI FROM 3000 FEET DOWN TO THE CENTER OF THE EARTH<br>Metes & Bound: TRACT FOUR: 13.7 ACS, MOL, OUT OF THE THOMAS ANDERSON SVY, A-63, DESC AS "TRACT 9" IN THAT CERTAIN WARRANTY DEED DTD 5/29/1947, FROM W.L. RUDD ET UX, MRS. JANE POLLARD RUDD TO W.L. RUDD, JR., J.B. RUDD, AND MRS. MARGARET R. YOUNGBLOOD, REC VOL 323 PG 302 TRACT FIVE: 13.7 ACS, MOL, OUT OF THE THOMAS ANDERSON SVY, A-63, DESC AS "TRACT 7" IN THAT CERTAIN WARRANTY DEED DTD 5/29/1947, FROM W.L. RUDD ET UX, MRS. JANE POLLARD RUDD TO W.L. RUDD, JR., J.B. RUDD, AND MRS. MARGARET R. YOUNGBLOOD, REC VOL 323 PG 302<br>Survey: WILLIAM CROUCH<br>Abstract: 170 (256.03 ACRES) Legal Segment (256.03 / 0 acres) 003 0.16666667 MI FROM 3,000 FEET DOWN TO THE CENTER OF THE EARTH<br>Metes & Bound: TRACT ONE: 256.03 ACS, MOL, OUT OF THE WM. CROUCH SVY, A-170, AND THE D.M. EVANS SVY, A-236, DESC IN WARRANTY DEED DTD 1/27/1967, FROM W.E. HALL, W.E. HALL, JR., AND FRANK J. HALL TO JOHN W. RUDD, REC VOL 637 PG 10 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor YOUNGBLOOD PROPERTIES, LLC, ET AL., Agreement No. 145571002<br>USA/TEXAS/HARRISON<br>Survey: BRINKLEY HENDERSON<br>Abstract: 331 (0 ACRES) Legal Segment (0 / 0 acres) 004 0.083333333 MI FROM 3000 FEET DOWN TO THE CENTER OF THE EARTH<br>Metes & Bound: TRACT NINE: 90 ACS, MOL, OUT OF THE J. BLAND SVY, A-102, AND B. HENDERSON SVY, A-331, DESC IN MINERAL DEED DTD 9/5/1924 FROM A.J. MITCHELL AND GEORGE L. HUFFMAN TO JOE LAKE, JR., REC VOL 133 PG 97 LESS AND EXCEPT: 90 ACS, MOL, OUT OF THE J. BLAND SVY, A-102, AND B. HENDERSON SVY, A-331, DESC IN MINERAL DEED DTD 9/5/1924, FROM A.J. MITCHELL AND GEORGE L. HUFFMAN TO JOE LAKE, JR., REC VOL 133 PG 97 Legal Segment (0 / 0 acres) 006 0.08333333 MI FROM 3000 FEET DOWN TO THE CENTER OF THE EARTH<br>Metes & Bound: TRACT TEN: 84.475 ACS, MOL, OUT OF THE J. BLAND SVY, A-102, AND B. HENDERSON SVY, A-331, BEING THE 174.475 ACRE TRACT DESC AS "TRACT 6" IN WARRANTY DEED DTD 12/30/1966, FROM J.B. RUDD, W.L. RUDD, JR., H.M. YOUNGBLOOD AND MARGARET RUDD YOUNGBLOOD TO OLIN MATHIESON CHEMICAL CORPORATION, REC VOL 635 PG 652 LESS AND EXCEPT: 90 ACS, MOL, OUT OF THE J. BLAND SVY, A-102, AND B. HENDERSON SVY, A-331, DESC IN MINERAL DEED DTD 9/5/1924, FROM A.J. MITCHELL AND GEORGE L. HUFFMAN TO JOE LAKE, JR., REC VOL 133 PG 97 (135.9 ACRES) Legal Segment (135.9 / 0 acres) 001 0.33333333 MI FROM 3000 FEET DOWN TO THE CENTER OF THE EARTH<br>Metes & Bound: TRACT EIGHT: 135.9 ACS, MOL, OUT OF THE B. HENDERSON SVY, A-331, AND THE J.S. BLAND SVY, A-102, DESC AS "TRACT 9" IN WARRANTY DEED DTD 12/30/1966 FROM J.B. RUDD, W.L. RUDD, JR., H.M. YOUNGBLOOD AND MARGARET RUDD YOUNGBLOOD TO OLIN MATHIESON CHEMICAL CORPORATION, REC VOL 635 PG 652 (61 ACRES) Legal Segment (61 / 0 acres) 007 0.333332786 MI FROM 3000 FEET DOWN TO THE CENTER OF THE EARTH<br>Metes & Bound: TRACT SEVEN: 61 ACS, MOL, OUT OF THE B. HENDERSON SVY, A-331, BEING ALL OF THAT PORTION OF A 414.67 ACRE TRACT DESC AS "TRACT 7" IN WARRANTY DEED DTD 12/30/1966 FROM J.B. RUDD, W.L. RUDD, JR., H.M. YOUNGBLOOD AND MARGARET RUDD YOUNGBLOOD TO OLIN MATHIESON CHEMICAL CORPORATION, REC VOL 635 PG 652 Legal Segment (61 / 0 acres) 008 0.333333802 MI FROM 3000 FEET DOWN TO THE CENTER OF THE EARTH<br>Metes & Bound: TRACT SIX: 185.6 ACS, MOL, OUT OF THE L. CAMP SVY, A-177, AND THE B. HENDERSON SVY, A-331, DESC AS "TRACT 4" IN THAT WARRANTY DEED DTD 12/30/1966 FROM J.B. RUDD, W.L. RUDD, JR., H.M. YOUNGBLOOD AND MARGARET RUDD YOUNGBLOOD TO OLIN MATHIESON CHEMICAL CORPORATION, REC VOL 635 PG 652<br>Survey: DANIEL M EVANS<br>Abstract: 236 (0 ACRES) Legal Segment (0 / 0 acres) 003 0.166666796 MI FROM 3000 FEET DOWN TO THE CENTER OF THE EARTH<br>Metes & Bound: TRACT ONE: 256.03 ACS, MOL, OUT OF THE WM. CROUCH SVY, A-170, AND THE D.M. EVANS SVY, A-236, DESC IN WARRANTY DEED DTD 1/27/1967, FROM W.E. HALL, W.E. HALL, JR., AND FRANK J. HALL TO JOHN W. RUDD, REC VOL 637 PG 10<br>Survey: ISARIAH CROFFORD<br>Abstract: 183 (40 ACRES) Legal Segment (40 / 0 acres) 002 0.25 MI FROM 3000 FEET DOWN TO THE CENTER OF THE EARTH<br>Metes & Bound: TRACT ELEVEN: 40 ACS, MOL, OUT OF THE I. CROFFOR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNGBLOOD PROPERTIES, LLC, ET AL., Agreement No. 145571002<br>USA/TEXAS/HARRISON JR., H.M. YOUNGBLOOD AND MARGARET RUDD YOUNGBLOOD TO OLIN MATHIESON CHEMICAL CORPORATION, REC VOL 635 PG 652 LESS AND EXCEPT: 90 ACS, MOL, OUT OF THE J. BLAND SVY, A-102, AND B. HENDERSON SVY, A-331, DESC IN MINERAL DEED DTD 9/5/1924, FROM A.J. MITCHELL AND GEORGE L. HUFFMAN TO JOE LAKE, JR., REC VOL 133 PG 97 (90 ACRES) Legal Segment (90 / 0 acres) 004 0.08333333 MI FROM 3000 FEET DOWN TO THE CENTER OF THE EARTH<br>Metes & Bound: TRACT NINE: 90 ACS, MOL, OUT OF THE J. BLAND SVY, A-102, AND B. HENDERSON SVY, A-331, DESC IN MINERAL DEED DTD 9/5/1924 FROM A.J. MITCHELL AND GEORGE L. HUFFMAN TO JOE LAKE, JR., REC VOL 133 PG 97 LESS AND EXCEPT: 90 ACS, MOL, OUT OF THE J. BLAND SVY, A-102, AND B. HENDERSON SVY, A-331, DESC IN MINERAL DEED DTD 9/5/1924, FROM A.J. MITCHELL AND GEORGE L. HUFFMAN TO JOE LAKE, JR., REC VOL 133 PG 97<br>Survey: JOHN ANDERSON<br>Abstract: 61 (69 ACRES) Legal Segment (69 / 0 acres) 001 0.333333333 MI FROM 3000 FEET DOWN TO THE CENTER OF THE EARTH<br>Metes & Bound: TRACT TWO: 69 ACS, MOL, OUT OF THE JOHN ANDERSON SVY, A-61, DESC AS "TRACT 5" IN THAT CERTAIN WARRANTY DEED DTD 12/30/1966, FROM J.B. RUDD, W.L. RUDD, JR., H.M. YOUNGBLOOD AND MARGARET RUDD YOUNGBLOOD TO OLIN MATHIESON CHEMICAL CORPORATION, REC VOL 635 PG 652<br>Survey: LITTLEBERRY CAMP<br>Abstract: 177 (40 ACRES) Legal Segment (40 / 0 acres) 005 0.0666675 MI FROM 3000 FEET DOWN TO THE CENTER OF THE EARTH<br>Metes & Bound: TRACT THREE: 40 ACS, MOL, OUT OF THE L. CAMP SVY, A-177, DESC IN WARRANTY DEED DTD 10/15/1934, FROM PRESTON BENNETT ET UX, BERTHENA BENNETT TO T.J. TAYLOR AND N.L. HOWARD, REC VOL 199 PG 227<br>Abstract: 63 (185.6 ACRES) Legal Segment (185.6 / 0 acres) 008 0.333333802 MI FROM 3000 FEET DOWN TO THE CENTER OF THE EARTH<br>Metes & Bound: TRACT SIX: 185.6 ACS, MOL, OUT OF THE L. CAMP SVY, A-177, AND THE B. HENDERSON SVY, A-331, DESC AS "TRACT 4" IN THAT WARRANTY DEED DTD 12/30/1966 FROM J.B. RUDD, W.L. RUDD, JR., H.M. YOUNGBLOOD AND MARGARET RUDD YOUNGBLOOD TO OLIN MATHIESON CHEMICAL CORPORATION, REC VOL 635 PG 652<br>Survey: THOMAS ANDERSON<br>Abstract: 63 (27.4 ACRES) Legal Segment (27.4 / 0 acres) 008 0.333333802 MI FROM 3000 FEET DOWN TO THE CENTER OF THE EARTH<br>Metes & Bound: TRACT FOUR: 13.7 ACS, MOL, OUT OF THE THOMAS ANDERSON SVY, A-63, DESC AS "TRACT 9" IN THAT CERTAIN WARRANTY DEED DTD 5/29/1947, FROM W.L. RUDD ET UX, MRS. JANE POLLARD RUDD TO W.L. RUDD, JR., J.B. RUDD, AND MRS. MARGARET R. YOUNGBLOOD, REC VOL 323 PG 302 TRACT FIVE: 13.7 ACS, MOL, OUT OF THE THOMAS ANDERSON SVY, A-63, DESC AS "TRACT 7" IN THAT CERTAIN WARRANTY DEED DTD 5/29/1947, FROM W.L. RUDD ET UX, MRS. JANE POLLARD RUDD TO W.L. RUDD, JR., J.B. RUDD, AND MRS. MARGARET R. YOUNGBLOOD, REC VOL 323 PG 302<br>Survey: WILLIAM CROUCH<br>Abstract: 170 (256.03 ACRES) Legal Segment (256.03 / 0 acres) 003 0.166666796 MI FROM 3000 FEET DOWN TO THE CENTER OF THE EARTH<br>Metes & Bound: TRACT ONE: 256.03 ACS, MOL, OUT OF THE WM. CROUCH SVY, A-170, AND THE D.M. EVANS SVY, A-236, DESC IN WARR | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**       **SCHEDULE A - REAL PROPERTY**       Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RUDD, J.B., FAMILY TRUST, ET AL, Agreement No. 145572001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 (32.458 ACRES) Legal Segment (32.458 / 0 acres) DEPTHS FROM SURFACE DOWN TO 3,000 FEET RESERVED TO LESSOR<br>Metes & Bound: 32.458 ACS, MOL, OUT OF THE HENRY HARPER SVY, A-11, DESC AS "TRACT C" IN PARTITION DEED DTD 5/26/1978, BY AND BETWEEN HARRISON HOLLOWAY, JR., MARION HOLLOWAY, RUTHIE MAE HOLLOWAY DENNIS, TOM ANDERSON, J.B. RUDD, W.L. RUDD, JR., AND MARGARET RUDD YOUNGBLOOD, REC VOL 852 PG 136 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JET STREAM GENERAL PARTNERSHIP, Agreement No. 145572002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 (32.458 ACRES) Legal Segment (32.458 / 0 acres) DEPTHS FROM SURFACE DOWN TO 3,000 FEET RESERVED TO LESSOR<br>Metes & Bound: 32.458 ACS, MOL, OUT OF THE HENRY HARPER SVY, A-11, DESC AS "TRACT C" IN PARTITION DEED DTD 5/26/1978, BY AND BETWEEN HARRISON HOLLOWAY, JR., MARION HOLLOWAY, RUTHIE MAE HOLLOWAY DENNIS, TOM ANDERSON, J.B. RUDD, W.L. RUDD, JR., AND MARGARET RUDD YOUNGBLOOD, REC VOL 852 PG 136 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNGBLOOD PROPERTIES, LLC, ET AL, Agreement No. 145572003<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 (32.458 ACRES) Legal Segment (32.458 / 0 acres) DEPTHS FROM SURFACE DOWN TO 3,000 FEET RESERVED TO LESSOR<br>Metes & Bound: 32.458 ACS, MOL, OUT OF THE HENRY HARPER SVY, A-11, DESC AS "TRACT C" IN PARTITION DEED DTD 5/26/1978, BY AND BETWEEN HARRISON HOLLOWAY, JR., MARION HOLLOWAY, RUTHIE MAE HOLLOWAY DENNIS, TOM ANDERSON, J.B. RUDD, W.L. RUDD, JR., AND MARGARET RUDD YOUNGBLOOD, REC VOL 852 PG 136 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JET STREAM GENERAL PARTNERSHIP, ET AL, Agreement No. 145574001<br>USA/TEXAS/HARRISON<br>Metes & Bound: TRACT EIGHT: 90 ACS, MOL, OUT OF THE J. BLAND SVY, A-102, AND B. HENDERSON SVY, A-331, DESC IN MINERAL DEED DTD 9/5/1924 FROM A.J. MITCHELL AND GEORGE L. HUFFMAN TO JOE LAKE, JR., REC VOL 133 PG 97<br>Survey: JOHN ANDERSON<br>Abstract: 61 (69 ACRES) Legal Segment (69 / 0 acres) 001 0.33333333 MI FROM 3,000 FEET DOWN TO THE CENTER OF THE EARTH<br>Metes & Bound: TRACT ONE: 69 ACS, MOL, OUT OF THE JOHN ANDERSON SVY, A-61, DESC AS "TRACT 5" IN THAT CERTAIN WARRANTY DEED DTD 12/30/1966, FROM J.B. RUDD, W.L. RUDD, JR., H.M. YOUNGBLOOD AND MARGARET RUDD YOUNGBLOOD TO OLIN MATHIESON CHEMICAL CORPORATION, REC VOL 635 PG 652<br>Survey: LITTLEBERRY CAMP<br>Abstract: 177 (185.6 ACRES) Legal Segment (185.6 / 0 acres) 006 0.333333513 MI FROM 3,000 FEET DOWN TO THE CENTER OF THE EARTH<br>Metes & Bound: TRACT FIVE: 185.6 ACS, MOL, OUT OF THE L. CAMP SURVEY, A-177 AND THE B. HENDERSON SURVEY, A-331, BEING THE SAME LAND DESCRIBED AS "TRACT 4" IN THAT CERTAIN WARRANTY DEED DATED 12/30/1966 FROM J. B. RUDD, W. L. RUDD, JR., H. M. YOUNGBLOOD AND MARGARET RUDD YOUNGBLOOD TO OLIN MATHIESON CHEMICAL CORPORATION, RECORDED IN VOL 635, PG 652 (40 ACRES) Legal Segment (40 / 0 acres) 004 0.0666675 MI FROM 3,000 FEET DOWN TO THE CENTER OF THE EARTH<br>Metes & Bound: TRACT TWO: 40 ACS, MOL, OUT OF THE L. CAMP SVY, A-177, DESC IN WARRANTY DEED DTD 10/15/1934, FROM PRESTON BENNETT ET UX, BERTHENA BENNETT TO T.J. TAYLOR AND N.L. HOWARD, REC VOL 199 PG 227<br>Survey: THOMAS ANDERSON<br>Abstract: 63 (27.4 ACRES) Legal Segment (27.4 / 0 acres) 005 0.333335766 MI FROM 3,000 FEET DOWN TO THE CENTER OF THE EARTH<br>Metes & Bound: TRACT THREE: 13.7 ACS, MOL, OUT OF THE THOMAS ANDERSON SVY, A-63, DESC AS "TRACT 9" IN THAT CERTAIN WARRANTY DEED DTD 5/29/1947, FROM W.L. RUDD ET UX, MRS. JANE POLLARD RUDD TO W.L. RUDD, JR., J.B. RUDD, AND MRS. MARGARET R. YOUNGBLOOD, REC VOL 323 PG 302 TRACT FOUR: 13.7 ACS, MOL, OUT OF THE THOMAS ANDERSON SVY, A-63, DESC AS "TRACT 7" IN THAT CERTAIN WARRANTY DEED DTD 5/29/1947, FROM W.L. RUDD ET UX, MRS. JANE POLLARD RUDD TO W.L. RUDD, JR., J.B. RUDD, AND MRS. MARGARET R. YOUNGBLOOD, REC VOL 323 PG 302 | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JET STREAM GENERAL PARTNERSHIP, ET AL, Agreement No. 145574001<br>USA/TEXAS/HARRISON<br>Survey: BRINKLEY HENDERSON<br>Abstract: 177 (0 ACRES) Legal Segment (0 / 0 acres) 006 0.333333513 MI FROM 3,000 FEET DOWN TO THE CENTER OF THE EARTH<br>Metes & Bound: TRACT FIVE: 185.6 ACS, MOL, OUT OF THE L. CAMP SURVEY, A-177 AND THE B. HENDERSON SURVEY, A-331, BEING THE SAME LAND DESCRIBED AS "TRACT 4" IN THAT CERTAIN WARRANTY DEED DATED 12/30/1966 FROM J. B. RUDD, W. L. RUDD, JR., H. M. YOUNGBLOOD AND MARGARET RUDD YOUNGBLOOD TO OLIN MATHIESON CHEMICAL CORPORATION, RECORDED IN VOL 635, PG 652<br>Abstract: 331 (0 ACRES) Legal Segment (0 / 0 acres) 003 0.08333333 MI FROM 3,000 FEET DOWN TO THE CENTER OF THE EARTH<br>Metes & Bound: TRACT EIGHT: 90 ACS, MOL, OUT OF THE J. BLAND SVY, A-102, AND B. HENDERSON SVY, A-331, DESC IN MINERAL DEED DTD 9/5/1924 FROM A.J. MITCHELL AND GEORGE L. HUFFMAN TO JOE LAKE, JR., REC VOL 133 PG 97 Legal Segment (0 / 0 acres) 007 0.083333531 MI FROM 3,000 FEET DOWN TO THE CENTER OF THE EARTH<br>Metes & Bound: TRACT NINE: 84.475 ACS, MOL, OUT OF THE J. BLAND SURVEY, A-201 AND B. HENDERSON SURVEY, A-331, BEING THE 174.475 ACRE TRACT DESCRIBED AS "TRACT 6" IN THAT CERTAIN WARRANTY DEED DATED 12/30/1966, FROM J. B. RUDD, W. L. RUDD, JR., H. M. YOUNGBLOOD AND MARGARET RUDD YOUNGBLOOD TO OLIN MATHIESON CHEMICAL CORPORATION, RECORDED IN VOL 635, PG 652 LESS & EXCEPT: 90 ACS, MOL, OUT OF THE J. BLAND SURVEY, A-102 AND B. HENDERSON VURVEY, A-331, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED DATED SEPTEMBER 5, 1924, FROM A. J. MITCHELL AND GEORGE L. HUFFMAN TO JOE LAKE, JR., RECORDED IN VOL 133, PG 97 (196.9 ACRES) Legal Segment (196.9 / 0 acres) 001 0.33333333 MI FROM 3,000 FEET DOWN TO THE CENTER OF THE EARTH<br>Metes & Bound: TRACT SIX: 61 ACS, MOL, OUT OF THE B. HENDERSON SVY, A-331, BEING ALL OF THAT PORTION OF A 414.67 ACRE TRACT DESC AS "TRACT 7" IN WARRANTY DEED DTD 12/30/1966 FROM J.B. RUDD, W.L. RUDD, JR., H.M. YOUNGBLOOD AND MARGARET RUDD YOUNGBLOOD TO OLIN MATHIESON CHEMICAL CORPORATION, REC VOL 635 PG 652 TRACT SEVEN: 135.9 ACS, MOL, OUT OF THE B. HENDERSON SVY, A-331, AND THE J.S. BLAND SVY, A-102, DESC AS "TRACT 9" IN WARRANTY DEED DTD 12/30/1966 FROM J.B. RUDD, W.L. RUDD, JR., H.M. YOUNGBLOOD AND MARGARET RUDD YOUNGBLOOD TO OLIN MATHIESON CHEMICAL CORPORATION, REC VOL 635 PG 652<br>Survey: ISARIAH CROFFORD<br>Abstract: 183 (40 ACRES) Legal Segment (40 / 0 acres) 002 0.25 MI FROM 3,000 FEET DOWN TO THE CENTER OF THE EARTH<br>Metes & Bound: TRACT TEN: 40 ACS, MOL, OUT OF THE I. CROFFORD SVY, A-183, ALSO CALLED THE I. CRAWFORD SVY, DESC AS "TRACT 8" IN WARRANTY DEED DTD 12/30/1966 FROM J.B. RUDD, W.L. RUDD, JR., H.M. YOUNGBLOOD AND MARGARET RUDD YOUNGBLOOD TO OLIN MATHIESON CHEMICAL CORPORATION, REC VOL 635 PG 652<br>Survey: JAMES S BLAND<br>Abstract: 102 (0 ACRES) Legal Segment (0 / 0 acres) 001 0.33333333 MI FROM 3,000 FEET DOWN TO THE CENTER OF THE EARTH<br>Metes & Bound: TRACT SEVEN: 135.9 ACS, MOL, OUT OF THE B. HENDERSON SVY, A-331, AND THE J.S. BLAND SVY, A-102, DESC AS "TRACT 9" IN WARRANTY DEED D | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTLER, KENNEDY E., Agreement No. 145632001<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 (164.05 ACRES) Legal Segment (164.05 / 0 acres)<br>Metes & Bound: TRACT ONE: 50 ACRES, MORE OR LESS, PUT OF THE GARLINGTON C. DIAL SURVEY, A-206 AND THE SETH SHELDON SURVEY, A-627, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FROM D. A. MILLER AND WIFE, D. C. MILLER TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 324, DEED RECORDS, HARRISON COUNTY, TEXAS TRACT TWO: 45.8 ACRES, MORE OR LESS, OUT OF THE GARLINGTON C. DIAL SURVEY, A-206 AND THE SETH SHELDON SURVEY, A-627, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325, DEED RECORDS, HARRISON COUNTY, TEXAS TRACT THREE: 25 ACRES, MORE OR LESS, OUT OF THE GARLINGTON C. DIAL SURVEY, A-206, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 19, 1903, FROM D. C. MILLER AND D. A. MILLER TO GRANT HAWKINS, RECORDED IN VOLUME 70, PAGE 411, DEED RECORDS, HARRISON COUNTY, TEXAS TRACT FOUR: 43.25 ACRES, MORE OR LESS, OUT OF THE GARLINGTON C. DIAL SURVEY, A-206 AND THE SAMUEL STINSON SURVEY, A-652, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICLAND AND WIFE, LOUISA STRICLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90, DEED RECORDS, HARRISON COUNTY, TEXAS<br>Survey: SAMUEL STINSON<br>Abstract: 627 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT ONE: 50 ACRES, MORE OR LESS, PUT OF THE GARLINGTON C. DIAL SURVEY, A-206 AND THE SETH SHELDON SURVEY, A-627, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FROM D. A. MILLER AND WIFE, D. C. MILLER TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 324, DEED RECORDS, HARRISON COUNTY, TEXAS TRACT TWO: 45.8 ACRES, MORE OR LESS, OUT OF THE GARLINGTON C. DIAL SURVEY, A-206 AND THE SETH SHELDON SURVEY, A-627, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325, DEED RECORDS, HARRISON COUNTY, TEXAS TRACT THREE: 25 ACRES, MORE OR LESS, OUT OF THE GARLINGTON C. DIAL SURVEY, A-206, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 19, 1903, FROM D. C. MILLER AND D. A. MILLER TO GRANT HAWKINS, RECORDED IN VOLUME 70, PAGE 411, DEED RECORDS, HARRISON COUNTY, TEXAS TRACT FOUR: 43.25 ACRES, MORE OR LESS, OUT OF THE GARLINGTON C. DIAL SURVEY, A-206 AND THE SAMUEL STINSON SURVEY, A-652, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICLAND AND WIFE, LOUISA STRICLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90, DEED RECORDS, HARRISON COUNTY, TEXAS<br>Survey: SETH SHELDON<br>Abstract: 627 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT ONE: 50 ACRES, MORE OR LESS, PUT OF THE GARLINGTON C. DIAL SURVEY, A-206 AND THE SETH SHELDON SURVEY, A-627, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTLER, KENNEDY E., Agreement No. 145632001<br>USA/TEXAS/HARRISON L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90, DEED RECORDS, HARRISON COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DREYFUS, MADELINE K., Agreement No. 18937000<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 569.88 ACS OUT OF 661 ACRES, MOL, BEING 555 ACRES OUT OF THE FRANKLIN FULLER SURVEY, ABST #8, AND 14.88 ACRES OUT OF THE PATRICK DOUGHERTY SURVEY, ABST #5. SEE LEASE FOR METES AND BOUNDS DESCRIPTION<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 569.88 ACS OUT OF 661 ACRES, MOL, BEING 555 ACRES OUT OF THE FRANKLIN FULLER SURVEY, ABST #8, AND 14.88 ACRES OUT OF THE PATRICK DOUGHERTY SURVEY, ABST #5. SEE LEASE FOR METES AND BOUNDS DESCRIPTION All depths<br>Metes & Bound: 91.12 ACRES OUT OF THE PATRICK DOUGHERTY SURVEY, ABST #5. SEE LEASE FOR METES AND BOUNDS DESCRIPTION 91.12 ACRES ARE IN ANTHONY GU (039883) TRACT 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLOCKER, W.W., ET AL, Agreement No. 18938000<br>USA/TEXAS/HARRISON<br>Survey: EM FULLER<br>Abstract: 7 All depths<br>Metes & Bound: 66.521 ACS, MOL, OUT OF 1188.24 ACRES, MORE OR LESS, BEING ALL OF THE LANDS DESIGNATED AS LOT NO. 1, LOT NO. 2, LOT NO. 3, AND LOT NO. 4, AND IDENTIFIED BY METES AND BOUNDS DESCRIPTION IN THAT CERTAIN PARTITION DEED AND AGREEMENT DATED DECEMBER 23, 1932, RECORDED IN DEED RECORD BOOK 194 AT PAGE 449, OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, BETWEEN W. W. BLOCKER, D. V. BLOCKER, MARY STEELE BLOCKER MABRY, AND EUGENIA BLOCKER GOSE, AS SOLE HEIRS AND CHILDREN OF A. B. BLOCKER AND HIS WIFE, E. J. BLOCKER, SAID LANDS BEING IN AND A PART OF THE E. M. FULLER SURVEY, ABSTRACT NO. 7, THE FRANKLIN FULLER SURVEY, ABSTRACT NO. 8; THE WILSON EWING SURVEY, ABSTRACT NO. 6; AND THE PATRICK DOUGHERTY SURVEY, ABSTRACT NO. 5, SAID PARTITION AGREEMENT AND THE RECORD THEREOF AND THE LAND DESCRIPTIONS THEREIN CONTAINED, BEING MADE A PART HEREOF AND REFERRED TO FOR ALL PERTINENT PURPOSES. All depths<br>Metes & Bound: 631.111 ACS, MOL, OUT OF 1188.24 ACRES, MORE OR LESS, BEING ALL OF THE LANDS DESIGNATED AS LOT NO. 1, LOT NO. 2, LOT NO. 3, AND LOT NO. 4, AND IDENTIFIED BY METES AND BOUNDS DESCRIPTION IN THAT CERTAIN PARTITION DEED AND AGREEMENT DATED DECEMBER 23, 1932, RECORDED IN DEED RECORD BOOK 194 AT PAGE 449, OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, BETWEEN W. W. BLOCKER, D. V. BLOCKER, MARY STEELE BLOCKER MABRY, AND EUGENIA BLOCKER GOSE, AS SOLE HEIRS AND CHILDREN OF A. B. BLOCKER AND HIS WIFE, E. J. BLOCKER, SAID LANDS BEING IN AND A PART OF THE E. M. FULLER SURVEY, ABSTRACT NO. 7, THE FRANKLIN FULLER SURVEY, ABSTRACT NO. 8; THE WILSON EWING SURVEY, ABSTRACT NO. 6; AND THE PATRICK DOUGHERTY SURVEY, ABSTRACT NO. 5, SAID PARTITION AGREEMENT AND THE RECORD THEREOF AND THE LAND DESCRIPTIONS THEREIN CONTAINED, BEING MADE A PART HEREOF AND REFERRED TO FOR ALL PERTINENT PURPOSES.<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 105.14 ACS, MOL, OUT OF 1188.24 ACRES, MORE OR LESS, BEING ALL OF THE LANDS DESIGNATED AS LOT NO. 1, LOT NO. 2, LOT NO. 3, AND LOT NO. 4, AND IDENTIFIED BY METES AND BOUNDS DESCRIPTION IN THAT CERTAIN PARTITION DEED AND AGREEMENT DATED DECEMBER 23, 1932, RECORDED IN DEED RECORD BOOK 194 AT PAGE 449, OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, BETWEEN W. W. BLOCKER, D. V. BLOCKER, MARY STEELE BLOCKER MABRY, AND EUGENIA BLOCKER GOSE, AS SOLE HEIRS AND CHILDREN OF A. B. BLOCKER AND HIS WIFE, E. J. BLOCKER, SAID LANDS BEING IN AND A PART OF THE E. M. FULLER SURVEY, ABSTRACT NO. 7, THE FRANKLIN FULLER SURVEY, ABSTRACT NO. 8; THE WILSON EWING SURVEY, ABSTRACT NO. 6; AND THE PATRICK DOUGHERTY SURVEY, ABSTRACT NO. 5, SAID PARTITION AGREEMENT AND THE RECORD THEREOF AND THE LAND DESCRIPTIONS THEREIN CONTAINED, BEING MADE A PART HEREOF AND REFERRED TO FOR ALL PERTINENT PURPOSES. All depths<br>Metes & Bound: 44.819 ACS, MOL, OUT OF 1188.24 ACRES, MORE OR LESS, BEING ALL OF THE LANDS DESIGNATED AS LOT NO. 1, LOT NO. 2, LOT NO. 3, AND LOT NO. 4, AND IDENTIFIED BY METES AND BO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLOCKER, W.W., ET AL, Agreement No. 18938000<br>USA/TEXAS/HARRISON DEED AND AGREEMENT DATED DECEMBER 23, 1932, RECORDED IN DEED RECORD BOOK 194 AT PAGE 449, OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, BETWEEN W. W. BLOCKER, D. V. BLOCKER, MARY STEELE BLOCKER MABRY, AND EUGENIA BLOCKER GOSE, AS SOLE HEIRS AND CHILDREN OF A. B. BLOCKER AND HIS WIFE, E. J. BLOCKER, SAID LANDS BEING IN AND A PART OF THE E. M. FULLER SURVEY, ABSTRACT NO. 7, THE FRANKLIN FULLER SURVEY, ABSTRACT NO. 8; THE WILSON EWING SURVEY, ABSTRACT NO. 6; AND THE PATRICK DOUGHERTY SURVEY, ABSTRACT NO. 5, SAID PARTITION AGREEMENT AND THE RECORD THEREOF AND THE LAND DESCRIPTIONS THEREIN CONTAINED, BEING MADE A PART HEREOF AND REFERRED TO FOR ALL PERTINENT PURPOSES.<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 89.511 ACRES, MOL, OUT OF 1,188.24 ACRES, MOL, BEING ALL OF THE LANDS DESIGNATED AS LOT NO. 1, LOT NO. 2, LOT NO. 3, AND LOT NO. 4, AND IDENTIFIED BY METES AND BOUNDS DESCRIPTION IN THAT CERTAIN PARTITION DEED AND AGREEMENT DATED DECEMBER 23, 1932, RECORDED IN DEED RECORD BOOK 194 AT PAGE 449, OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, BETWEEN W. W. BLOCKER, D. V. BLOCKER, MARY STEELE BLOCKER MABRY, AND EUGENIA BLOCKER GOSE, AS SOLE HEIRS AND CHILDREN OF A. B. BLOCKER AND HIS WIFE, E. J. BLOCKER, SAID LANDS BEING IN AND A PART OF THE E. M. FULLER SURVEY, ABSTRACT NO. 7, THE FRANKLIN FULLER SURVEY, ABSTRACT NO. 8; THE WILSON EWING SURVEY, ABSTRACT NO. 6; AND THE PATRICK DOUGHERTY SURVEY, ABSTRACT NO. 5, SAID PARTITION AGREEMENT AND THE RECORD THEREOF AND THE LAND DESCRIPTIONS THEREIN CONTAINED, BEING MADE A PART HEREOF AND REFERRED TO FOR ALL PERTINENT PURPOSES. All depths<br>Metes & Bound: 239.909 ACRES, MOL, OUT OF 1,188.24 ACRES, MOL, BEING ALL OF THE LANDS DESIGNATED AS LOT NO. 1, LOT NO. 2, LOT NO. 3, AND LOT NO. 4, AND IDENTIFIED BY METES AND BOUNDS DESCRIPTION IN THAT CERTAIN PARTITION DEED AND AGREEMENT DATED DECEMBER 23, 1932, RECORDED IN DEED RECORD BOOK 194 AT PAGE 449, OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, BETWEEN W. W. BLOCKER, D. V. BLOCKER, MARY STEELE BLOCKER MABRY, AND EUGENIA BLOCKER GOSE, AS SOLE HEIRS AND CHILDREN OF A. B. BLOCKER AND HIS WIFE, E. J. BLOCKER, SAID LANDS BEING IN AND A PART OF THE E. M. FULLER SURVEY, ABSTRACT NO. 7, THE FRANKLIN FULLER SURVEY, ABSTRACT NO. 8; THE WILSON EWING SURVEY, ABSTRACT NO. 6; AND THE PATRICK DOUGHERTY SURVEY, ABSTRACT NO. 5, SAID PARTITION AGREEMENT AND THE RECORD THEREOF AND THE LAND DESCRIPTIONS THEREIN CONTAINED, BEING MADE A PART HEREOF AND REFERRED TO FOR ALL PERTINENT PURPOSES. | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                 SCHEDULE A - REAL PROPERTY                 Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CHAMPION, LEO D., Agreement No. 26300001<br>USA/TEXAS/HARRISON<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: 96 ACS MOL, DESCR AS FOLLOWS: 58 ACS BEING DESCR AS BLK 3, BEING 93 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 35 ACS DESCR IN DEED DTD 9/26/1900 FROM PATSEY SHARP TO WILEY JONES RCD IN VOL 36, PG 512; AND 38 ACS BEING DESCR AS BLK 2, BEING 46 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 8 ACS WHICH IS INCLUDED IN JAMES GAS UNIT, DESIGNATION OF UNIT DTD 4/15/81, RCD VOL 926, PG 788 DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTERSON, LORETTA C., Agreement No. 26300002<br>USA/TEXAS/HARRISON<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: 96 ACS MOL, DESCR AS FOLLOWS: 58 ACS BEING DESCR AS BLK 3, BEING 93 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 35 ACS DESCR IN DEED DTD 9/26/1900 FROM PATSEY SHARP TO WILEY JONES RCD IN VOL 36, PG 512; AND 38 ACS BEING DESCR AS BLK 2, BEING 46 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 8 ACS WHICH IS INCLUDED IN JAMES GAS UNIT, DESIGNATION OF UNIT DTD 4/15/81, RCD VOL 926, PG 788 DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITAKER, FRED, Agreement No. 26300003<br>USA/TEXAS/HARRISON<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: 96 ACS MOL, DESCR AS FOLLOWS: 58 ACS BEING DESCR AS BLK 3, BEING 93 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 35 ACS DESCR IN DEED DTD 9/26/1900 FROM PATSEY SHARP TO WILEY JONES RCD IN VOL 36, PG 512; AND 38 ACS BEING DESCR AS BLK 2, BEING 46 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 8 ACS WHICH IS INCLUDED IN JAMES GAS UNIT, DESIGNATION OF UNIT DTD 4/15/81, RCD VOL 926, PG 788 DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JORDAN, CAROLYN SCOTT, Agreement No. 26300004<br>USA/TEXAS/HARRISON<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: 96 ACS MOL, DESCR AS FOLLOWS: 58 ACS BEING DESCR AS BLK 3, BEING 93 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 35 ACS DESCR IN DEED DTD 9/26/1900 FROM PATSEY SHARP TO WILEY JONES RCD IN VOL 36, PG 512; AND 38 ACS BEING DESCR AS BLK 2, BEING 46 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 8 ACS WHICH IS INCLUDED IN JAMES GAS UNIT, DESIGNATION OF UNIT DTD 4/15/81, RCD VOL 926, PG 788 DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REYES, LOUISE, Agreement No. 26300005<br>USA/TEXAS/HARRISON<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: 96 ACS MOL, DESCR AS FOLLOWS: 58 ACS BEING DESCR AS BLK 3, BEING 93 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 35 ACS DESCR IN DEED DTD 9/26/1900 FROM PATSEY SHARP TO WILEY JONES RCD IN VOL 36, PG 512; AND 38 ACS BEING DESCR AS BLK 2, BEING 46 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 8 ACS WHICH IS INCLUDED IN JAMES GAS UNIT, DESIGNATION OF UNIT DTD 4/15/81, RCD VOL 926, PG 788 DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAMBERS, SUSAN D. BUTTER, Agreement No. 26300006<br>USA/TEXAS/HARRISON<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: 96 ACS MOL, DESCR AS FOLLOWS: 58 ACS BEING DESCR AS BLK 3, BEING 93 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 35 ACS DESCR IN DEED DTD 9/26/1900 FROM PATSEY SHARP TO WILEY JONES RCD IN VOL 36, PG 512; AND 38 ACS BEING DESCR AS BLK 2, BEING 46 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 8 ACS WHICH IS INCLUDED IN JAMES GAS UNIT, DESIGNATION OF UNIT DTD 4/15/81, RCD VOL 926, PG 788 DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRINSON, BETTE LEE BUTTER, Agreement No. 26300007<br>USA/TEXAS/HARRISON<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: 96 ACS MOL, DESCR AS FOLLOWS: 58 ACS BEING DESCR AS BLK 3, BEING 93 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 35 ACS DESCR IN DEED DTD 9/26/1900 FROM PATSEY SHARP TO WILEY JONES RCD IN VOL 36, PG 512; AND 38 ACS BEING DESCR AS BLK 2, BEING 46 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 8 ACS WHICH IS INCLUDED IN JAMES GAS UNIT, DESIGNATION OF UNIT DTD 4/15/81, RCD VOL 926, PG 788 DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:     Samson Lone Star, LLC                SCHEDULE A - REAL PROPERTY                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ABREU, FRANCES CHAMPION, Agreement No. 26300008<br>USA/TEXAS/HARRISON<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: 96 ACS MOL, DESCR AS FOLLOWS: 58 ACS BEING DESCR AS BLK 3, BEING 93 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 35 ACS DESCR IN DEED DTD 9/26/1900 FROM PATSEY SHARP TO WILEY JONES RCD IN VOL 36, PG 512; AND 38 ACS BEING DESCR AS BLK 2, BEING 46 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 8 ACS WHICH IS INCLUDED IN JAMES GAS UNIT, DESIGNATION OF UNIT DTD 4/15/81, RCD VOL 926, PG 788 DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KUHN, MARY, Agreement No. 26300009<br>USA/TEXAS/HARRISON<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: 96 ACS MOL, DESCR AS FOLLOWS: 58 ACS BEING DESCR AS BLK 3, BEING 93 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 35 ACS DESCR IN DEED DTD 9/26/1900 FROM PATSEY SHARP TO WILEY JONES RCD IN VOL 36, PG 512; AND 38 ACS BEING DESCR AS BLK 2, BEING 46 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 8 ACS WHICH IS INCLUDED IN JAMES GAS UNIT, DESIGNATION OF UNIT DTD 4/15/81, RCD VOL 926, PG 788 DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORDERN, FANNIE REBA, Agreement No. 26300010<br>USA/TEXAS/HARRISON<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: 96 ACS MOL, DESCR AS FOLLOWS: 58 ACS BEING DESCR AS BLK 3, BEING 93 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 35 ACS DESCR IN DEED DTD 9/26/1900 FROM PATSEY SHARP TO WILEY JONES RCD IN VOL 36, PG 512; AND 38 ACS BEING DESCR AS BLK 2, BEING 46 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 8 ACS WHICH IS INCLUDED IN JAMES GAS UNIT, DESIGNATION OF UNIT DTD 4/15/81, RCD VOL 926, PG 788 DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GONZALES, LOIS VIRGINIA, Agreement No. 26300011<br>USA/TEXAS/HARRISON<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: 96 ACS MOL, DESCR AS FOLLOWS: 58 ACS BEING DESCR AS BLK 3, BEING 93 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 35 ACS DESCR IN DEED DTD 9/26/1900 FROM PATSEY SHARP TO WILEY JONES RCD IN VOL 36, PG 512; AND 38 ACS BEING DESCR AS BLK 2, BEING 46 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 8 ACS WHICH IS INCLUDED IN JAMES GAS UNIT, DESIGNATION OF UNIT DTD 4/15/81, RCD VOL 926, PG 788 DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, DAVID, Agreement No. 26300012<br>USA/TEXAS/HARRISON<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: 96 ACS MOL, DESCR AS FOLLOWS: 58 ACS BEING DESCR AS BLK 3, BEING 93 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 35 ACS DESCR IN DEED DTD 9/26/1900 FROM PATSEY SHARP TO WILEY JONES RCD IN VOL 36, PG 512; AND 38 ACS BEING DESCR AS BLK 2, BEING 46 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 8 ACS WHICH IS INCLUDED IN JAMES GAS UNIT, DESIGNATION OF UNIT DTD 4/15/81, RCD VOL 926, PG 788 DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAMPION, JODY FRANKLIN, Agreement No. 26300013<br>USA/TEXAS/HARRISON<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: 96 ACS MOL, DESCR AS FOLLOWS: 58 ACS BEING DESCR AS BLK 3, BEING 93 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 35 ACS DESCR IN DEED DTD 9/26/1900 FROM PATSEY SHARP TO WILEY JONES RCD IN VOL 36, PG 512; AND 38 ACS BEING DESCR AS BLK 2, BEING 46 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 8 ACS WHICH IS INCLUDED IN JAMES GAS UNIT, DESIGNATION OF UNIT DTD 4/15/81, RCD VOL 926, PG 788 DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, BARBARA, Agreement No. 26300014<br>USA/TEXAS/HARRISON<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: 96 ACS MOL, DESCR AS FOLLOWS: 58 ACS BEING DESCR AS BLK 3, BEING 93 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 35 ACS DESCR IN DEED DTD 9/26/1900 FROM PATSEY SHARP TO WILEY JONES RCD IN VOL 36, PG 512; AND 38 ACS BEING DESCR AS BLK 2, BEING 46 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 8 ACS WHICH IS INCLUDED IN JAMES GAS UNIT, DESIGNATION OF UNIT DTD 4/15/81, RCD VOL 926, PG 788 DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**  SCHEDULE A - REAL PROPERTY  Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NORTHCUTT, CHERYL C., Agreement No. 26300015<br>USA/TEXAS/HARRISON<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: 96 ACS MOL, DESCR AS FOLLOWS: 58 ACS BEING DESCR AS BLK 3, BEING 93 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 35 ACS DESCR IN DEED DTD 9/26/1900 FROM PATSEY SHARP TO WILEY JONES RCD IN VOL 36, PG 512; AND 38 ACS BEING DESCR AS BLK 2, BEING 46 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 8 ACS WHICH IS INCLUDED IN JAMES GAS UNIT, DESIGNATION OF UNIT DTD 4/15/81, RCD VOL 926, PG 788 DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAMPION, BETTY, Agreement No. 26300016<br>USA/TEXAS/HARRISON<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: 96 ACS MOL, DESCR AS FOLLOWS: 58 ACS BEING DESCR AS BLK 3, BEING 93 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 35 ACS DESCR IN DEED DTD 9/26/1900 FROM PATSEY SHARP TO WILEY JONES RCD IN VOL 36, PG 512; AND 38 ACS BEING DESCR AS BLK 2, BEING 46 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 8 ACS WHICH IS INCLUDED IN JAMES GAS UNIT, DESIGNATION OF UNIT DTD 4/15/81, RCD VOL 926, PG 788 DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor FIRST STATE BANK OF HALLSVILLE, Agreement No. 26300017<br>USA/TEXAS/HARRISON<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: 96 ACS MOL, DESCR AS FOLLOWS: 58 ACS BEING DESCR AS BLK 3, BEING 93 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 35 ACS DESCR IN DEED DTD 9/26/1900 FROM PATSEY SHARP TO WILEY JONES RCD IN VOL 36, PG 512; AND 38 ACS BEING DESCR AS BLK 2, BEING 46 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 8 ACS WHICH IS INCLUDED IN JAMES GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNBAR, JOY MARIE, Agreement No. 26300018<br>USA/TEXAS/HARRISON<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: 96 ACS MOL, DESCR AS FOLLOWS: 58 ACS BEING DESCR AS BLK 3, BEING 93 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 35 ACS DESCR IN DEED DTD 9/26/1900 FROM PATSEY SHARP TO WILEY JONES RCD IN VOL 36, PG 512; AND 38 ACS BEING DESCR AS BLK 2, BEING 46 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 8 ACS WHICH IS INCLUDED IN JAMES GAS UNIT, DESIGNATION OF UNIT DTD 4/15/81, RCD VOL 926, PG 788 DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, HOMER, Agreement No. 26300019<br>USA/TEXAS/HARRISON<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: 96 ACS MOL, DESCR AS FOLLOWS: 58 ACS BEING DESCR AS BLK 3, BEING 93 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 35 ACS DESCR IN DEED DTD 9/26/1900 FROM PATSEY SHARP TO WILEY JONES RCD IN VOL 36, PG 512; AND 38 ACS BEING DESCR AS BLK 2, BEING 46 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 8 ACS WHICH IS INCLUDED IN JAMES GAS UNIT, DESIGNATION OF UNIT DTD 4/15/81, RCD VOL 926, PG 788 DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUSE, BETTY RACHIL, Agreement No. 26300020<br>USA/TEXAS/HARRISON<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: 96 ACS MOL, DESCR AS FOLLOWS: 58 ACS BEING DESCR AS BLK 3, BEING 93 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 35 ACS DESCR IN DEED DTD 9/26/1900 FROM PATSEY SHARP TO WILEY JONES RCD IN VOL 36, PG 512; AND 38 ACS BEING DESCR AS BLK 2, BEING 46 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 8 ACS WHICH IS INCLUDED IN JAMES GAS UNIT, DESIGNATION OF UNIT DTD 4/15/81, RCD VOL 926, PG 788 DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, FRED M., Agreement No. 26300021<br>USA/TEXAS/HARRISON<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: 96 ACS MOL, DESCR AS FOLLOWS: 58 ACS BEING DESCR AS BLK 3, BEING 93 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 35 ACS DESCR IN DEED DTD 9/26/1900 FROM PATSEY SHARP TO WILEY JONES RCD IN VOL 36, PG 512; AND 38 ACS BEING DESCR AS BLK 2, BEING 46 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 8 ACS WHICH IS INCLUDED IN JAMES GAS UNIT, DESIGNATION OF UNIT DTD 4/15/81, RCD VOL 926, PG 788 DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**       **SCHEDULE A - REAL PROPERTY**       Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NEEL, DELIAH, Agreement No. 26300022<br>USA/TEXAS/HARRISON<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: 96 ACS MOL, DESCR AS FOLLOWS: 58 ACS BEING DESCR AS BLK 3, BEING 93 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 35 ACS DESCR IN DEED DTD 9/26/1900 FROM PATSEY SHARP TO WILEY JONES RCD IN VOL 36, PG 512; AND 38 ACS BEING DESCR AS BLK 2, BEING 46 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 8 ACS WHICH IS INCLUDED IN JAMES GAS UNIT, DESIGNATION OF UNIT DTD 4/15/81, RCD VOL 926, PG 788 DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARZA, VIRGINIA CHRISTINE, Agreement No. 26300023<br>USA/TEXAS/HARRISON<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: 96 ACS MOL, DESCR AS FOLLOWS: 58 ACS BEING DESCR AS BLK 3, BEING 93 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 35 ACS DESCR IN DEED DTD 9/26/1900 FROM PATSEY SHARP TO WILEY JONES RCD IN VOL 36, PG 512; AND 38 ACS BEING DESCR AS BLK 2, BEING 46 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 8 ACS WHICH IS INCLUDED IN JAMES GAS UNIT, DESIGNATION OF UNIT DTD 4/15/81, RCD VOL 926, PG 788 DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAMPION, CURLEY, Agreement No. 26300024<br>USA/TEXAS/HARRISON<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: 96 ACS MOL, DESCR AS FOLLOWS: 58 ACS BEING DESCR AS BLK 3, BEING 93 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 35 ACS DESCR IN DEED DTD 9/26/1900 FROM PATSEY SHARP TO WILEY JONES RCD IN VOL 36, PG 512; AND 38 ACS BEING DESCR AS BLK 2, BEING 46 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 8 ACS WHICH IS INCLUDED IN JAMES GAS UNIT, DESIGNATION OF UNIT DTD 4/15/81, RCD VOL 926, PG 788 DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCALEXANDER, GENEVA C., Agreement No. 26300025<br>USA/TEXAS/HARRISON<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: 96 ACS MOL, DESCR AS FOLLOWS: 58 ACS BEING DESCR AS BLK 3, BEING 93 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 35 ACS DESCR IN DEED DTD 9/26/1900 FROM PATSEY SHARP TO WILEY JONES RCD IN VOL 36, PG 512; AND 38 ACS BEING DESCR AS BLK 2, BEING 46 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 8 ACS WHICH IS INCLUDED IN JAMES GAS UNIT, DESIGNATION OF UNIT DTD 4/15/81, RCD VOL 926, PG 788 DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAMPION, A.W., ET UX, Agreement No. 26300026<br>USA/TEXAS/HARRISON<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: TRACT 2: BEING A PART OF A 104 ACRE TRACT OF LAND IN THE JOHN F RAMSDALE SVY, DESCRIBED IN A PARTITION DEED COVERING BLOCKS TWO AND THREE AND RCD 41, PG 97, DTD 2/20/1899 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAMPION, W.F., JR., ETUX, Agreement No. 26300027<br>USA/TEXAS/HARRISON<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: TRACT 3: BEING A PART OF A 104 ACRE TRACT OF LAND IN THE JOHN F RAMSDALE SVY, DESCRIBED IN A PARTITION DEED COVERING BLOCKS TWO AND THREE AND RCD VOL 41, PG 97, DTD 2/20/1899 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, CHARLES, Agreement No. 26300028<br>USA/TEXAS/HARRISON<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: 96 ACS MOL, DESCR AS FOLLOWS: 58 ACS BEING DESCR AS BLK 3, BEING 93 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 35 ACS DESCR IN DEED DTD 9/26/1900 FROM PATSEY SHARP TO WILEY JONES RCD IN VOL 36, PG 512; AND 38 ACS BEING DESCR AS BLK 2, BEING 46 ACS IN PARTITION DEED DTD 2/20/1899 BTWN ELIJAH CHAMPION, JR., BETTIE EVERETT, PATSEY SHARP AND LOUISA BOSTICK, RCD IN VOL 41, PG 97, LESS & EXCEPT 8 ACS WHICH IS INCLUDED IN JAMES GAS UNIT, DESIGNATION OF UNIT DTD 4/15/81, RCD VOL 926, PG 788 DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                     **SCHEDULE A - REAL PROPERTY**                     Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor APPLING, R.C., ET UX, Agreement No. 26302001<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W REYNOLDS<br>Abstract: 612<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 128 ACS MOL, LOCATED IN THE G W REYNOLDS SURVEY, A-612 AND BEING THE SAME LAND DESCRIBED IN PATENT, DTD 7/1/54 FROM ALLAN SHIVERS, GOVERNOR OF THE STATE OF TEXAS TO GEORGE W REYNOLDS, RCD VOL 436, PG 91, DEED RECORDS OF HARRISON CNTY, TEXAS.<br>Survey: GOIN J AUSTIN<br>Abstract: 65<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 40 ACS MOL, BEING THE GOIN J AUSTIN SURVEY, A-65, AND BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN DEED DTD 6/27/67, FROM THE FIRST NAT'L BANK OF MARSHALL, TEXAS, TRUSTEE UNDER AN AGREEMENT WITH W T COCK TO LOUIS WERNER SAW MILL COMPANY, RCD VOL 643, PG 154 OF THE HARRISON CNTY, TEXAS DEED RECORDS.<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 119.10 ACS MOL, LOCATED IN THE JOHN F RAMSDALE SURVEY, A-596 AND BEING THE SAME LAND DESCRIBED IN A DEED DTD 4/20/17 FROM A LANE MITCHELL TO W T COCK, RCD VOL 97, PG 581 OF THE HARRISON CNTY DEED RECORDS.<br>Survey: RICHARD BOARD<br>Abstract: 126<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 160 ACS BEING THE R BOARD SURVEY, A-126, AND BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN DEED DTD 6/27/67 FROM THE FIRST NAT'L BANK OF MARSHALL, TEXAS, TRUSTEE UNDER AGREEMENT WITH W T COCK TO LOUIS WERNER SAW MILL COMPANY, RCD VOL 643, PG 154, DEED RECORDS OF HARRISON CNTY, TEXAS.<br>Abstract: 128<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 160 ACS BEING THE R BOARD SURVEY, A-128, AND BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN DEED DTD 6/27/67 FROM THE FIRST NAT'L BANK OF MARSHALL, TEXAS, TRUSTEE UNDER AGREEMENT WITH W T COCK TO LOUIS WERNER SAW MILL COMPANY, RCD VOL 643, PG 154, DEED RECORDS OF HARRISON CNTY, TEXAS.<br>Survey: WT COCK<br>Abstract: 873<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 74 ACS MOL, BEING THE W T COCK SURVEY, A-873 AND BEING THE SAME LAND DESCRIBED IN PATENT DTD 3/14/10 FROM THE STATE OF TEXAS TO W T COCK, RCD VOL 71, PG 353 OF THE DEED RECORDS OF HARRISON CNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRANBERY, MARY L., Agreement No. 26302002<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W REYNOLDS<br>Abstract: 612<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 128 ACS MOL, LOCATED IN THE G W REYNOLDS SURVEY, A-612 AND BEING THE SAME LAND DESCRIBED IN PATENT, DTD 7/1/54 FROM ALLAN SHIVERS, GOVERNOR OF THE STATE OF TEXAS TO GEORGE W REYNOLDS, RCD VOL 436, PG 91, DEED RECORDS OF HARRISON CNTY, TEXAS.<br>Survey: GOIN J AUSTIN<br>Abstract: 65<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 40 ACS MOL, BEING THE GOIN J AUSTIN SURVEY, A-65, AND BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN DEED DTD 6/27/67, FROM THE FIRST NAT'L BANK OF MARSHALL, TEXAS, TRUSTEE UNDER AN AGREEMENT WITH W T COCK TO LOUIS WERNER SAW MILL COMPANY, RCD VOL 643, PG 154 OF THE HARRISON CNTY, TEXAS DEED RECORDS.<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 119.10 ACS MOL, LOCATED IN THE JOHN F RAMSDALE SURVEY, A-596 AND BEING THE SAME LAND DESCRIBED IN A DEED DTD 4/20/17 FROM A LANE MITCHELL TO W T COCK, RCD VOL 97, PG 581 OF THE HARRISON CNTY DEED RECORDS.<br>Survey: RICHARD BOARD<br>Abstract: 126<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 160 ACS BEING THE R BOARD SURVEY, A-126, AND BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN DEED DTD 6/27/67 FROM THE FIRST NAT'L BANK OF MARSHALL, TEXAS, TRUSTEE UNDER AGREEMENT WITH W T COCK TO LOUIS WERNER SAW MILL COMPANY, RCD VOL 643, PG 154, DEED RECORDS OF HARRISON CNTY, TEXAS.<br>Abstract: 128<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 160 ACS BEING THE R BOARD SURVEY, A-128, AND BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN DEED DTD 6/27/67 FROM THE FIRST NAT'L BANK OF MARSHALL, TEXAS, TRUSTEE UNDER AGREEMENT WITH W T COCK TO LOUIS WERNER SAW MILL COMPANY, RCD VOL 643, PG 154, DEED RECORDS OF HARRISON CNTY, TEXAS.<br>Survey: WT COCK<br>Abstract: 873<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 74 ACS MOL, BEING THE W T COCK SURVEY, A-873 AND BEING THE SAME LAND DESCRIBED IN PATENT DTD 3/14/10 FROM THE STATE OF TEXAS TO W T COCK, RCD VOL 71, PG 353 OF THE DEED RECORDS OF HARRISON CNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re: **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FORSYTH, REEDUS, Agreement No. 26302003<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W REYNOLDS<br>Abstract: 612<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 128 ACS MOL, LOCATED IN THE G W REYNOLDS SURVEY, A-612 AND BEING THE SAME LAND DESCRIBED IN PATENT, DTD 7/1/54 FROM ALLAN SHIVERS, GOVERNOR OF THE STATE OF TEXAS TO GEORGE W REYNOLDS, RCD VOL 436, PG 91, DEED RECORDS OF HARRISON CNTY, TEXAS.<br>Survey: GOIN J AUSTIN<br>Abstract: 65<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 40 ACS MOL, BEING THE GOIN J AUSTIN SURVEY, A-65, AND BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN DEED DTD 6/27/67, FROM THE FIRST NAT'L BANK OF MARSHALL, TEXAS, TRUSTEE UNDER AN AGREEMENT WITH W T COCK TO LOUIS WERNER SAW MILL COMPANY, RCD VOL 643, PG 154 OF THE HARRISON CNTY, TEXAS DEED RECORDS.<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 119.10 ACS MOL, LOCATED IN THE JOHN F RAMSDALE SURVEY, A-596 AND BEING THE SAME LAND DESCRIBED IN A DEED DTD 4/20/17 FROM A LANE MITCHELL TO W T COCK, RCD VOL 97, PG 581 OF THE HARRISON CNTY DEED RECORDS.<br>Survey: RICHARD BOARD<br>Abstract: 126<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 160 ACS BEING THE R BOARD SURVEY, A-126, AND BEING THE SAME LAND DESCRIBED IN DEED DTD 6/27/67 FROM THE FIRST NAT'L BANK OF MARSHALL, TEXAS, TRUSTEE UNDER AGREEMENT WITH W T COCK TO LOUIS WERNER SAW MILL COMPANY, RCD VOL 643, PG 154, DEED RECORDS OF HARRISON CNTY, TEXAS.<br>Abstract: 128<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 160 ACS BEING THE R BOARD SURVEY, A-128, AND BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN DEED DTD 6/27/67 FROM THE FIRST NAT'L BANK OF MARSHALL, TEXAS, TRUSTEE UNDER AGREEMENT WITH W T COCK TO LOUIS WERNER SAW MILL COMPANY, RCD VOL 643, PG 154, DEED RECORDS OF HARRISON CNTY, TEXAS.<br>Survey: WT COCK<br>Abstract: 873<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 74 ACS MOL, BEING THE W T COCK SURVEY, A-873 AND BEING THE SAME LAND DESCRIBED IN PATENT DTD 3/14/10 FROM THE STATE OF TEXAS TO W T COCK, RCD VOL 71, PG 353 OF THE DEED RECORDS OF HARRISON CNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, LENORA R., Agreement No. 26302004<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W REYNOLDS<br>Abstract: 612<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 128 ACS MOL, LOCATED IN THE G W REYNOLDS SURVEY, A-612 AND BEING THE SAME LAND DESCRIBED IN PATENT, DTD 7/1/54 FROM ALLAN SHIVERS, GOVERNOR OF THE STATE OF TEXAS TO GEORGE W REYNOLDS, RCD VOL 436, PG 91, DEED RECORDS OF HARRISON CNTY, TEXAS.<br>Survey: GOIN J AUSTIN<br>Abstract: 65<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 40 ACS MOL, BEING THE GOIN J AUSTIN SURVEY, A-65, AND BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN DEED DTD 6/27/67, FROM THE FIRST NAT'L BANK OF MARSHALL, TEXAS, TRUSTEE UNDER AN AGREEMENT WITH W T COCK TO LOUIS WERNER SAW MILL COMPANY, RCD VOL 643, PG 154 OF THE HARRISON CNTY, TEXAS DEED RECORDS.<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 119.10 ACS MOL, LOCATED IN THE JOHN F RAMSDALE SURVEY, A-596 AND BEING THE SAME LAND DESCRIBED IN A DEED DTD 4/20/17 FROM A LANE MITCHELL TO W T COCK, RCD VOL 97, PG 581 OF THE HARRISON CNTY DEED RECORDS.<br>Survey: RICHARD BOARD<br>Abstract: 126<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 160 ACS BEING THE R BOARD SURVEY, A-126, AND BEING THE SAME LAND DESCRIBED IN SECOND TRACT IN DEED DTD 6/27/67 FROM THE FIRST NAT'L BANK OF MARSHALL, TEXAS, TRUSTEE UNDER AGREEMENT WITH W T COCK TO LOUIS WERNER SAW MILL COMPANY, RCD VOL 643, PG 154, DEED RECORDS OF HARRISON CNTY, TEXAS.<br>Abstract: 128<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 160 ACS BEING THE R BOARD SURVEY, A-128, AND BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN DEED DTD 6/27/67 FROM THE FIRST NAT'L BANK OF MARSHALL, TEXAS, TRUSTEE UNDER AGREEMENT WITH W T COCK TO LOUIS WERNER SAW MILL COMPANY, RCD VOL 643, PG 154, DEED RECORDS OF HARRISON CNTY, TEXAS.<br>Survey: WT COCK<br>Abstract: 873<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 74 ACS MOL, BEING THE W T COCK SURVEY, A-873 AND BEING THE SAME LAND DESCRIBED IN PATENT DTD 3/14/10 FROM THE STATE OF TEXAS TO W T COCK, RCD VOL 71, PG 353 OF THE DEED RECORDS OF HARRISON CNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BANKS, PAULINE MILLENDER, Agreement No. 26302005<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W REYNOLDS<br>Abstract: 612<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 128 ACS MOL, LOCATED IN THE G W REYNOLDS SURVEY, A-612 AND BEING THE SAME LAND DESCRIBED IN PATENT, DTD 7/1/54 FROM ALLAN SHIVERS, GOVERNOR OF THE STATE OF TEXAS TO GEORGE W REYNOLDS, RCD VOL 436, PG 91, DEED RECORDS OF HARRISON CNTY, TEXAS.<br>Survey: GOIN J AUSTIN<br>Abstract: 65<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 40 ACS MOL, BEING THE GOIN J AUSTIN SURVEY, A-65, AND BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN DEED DTD 6/27/67, FROM THE FIRST NAT'L BANK OF MARSHALL, TEXAS, TRUSTEE UNDER AN AGREEMENT WITH W T COCK TO LOUIS WERNER SAW MILL COMPANY, RCD VOL 643, PG 154 OF THE HARRISON CNTY, TEXAS DEED RECORDS.<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 119.10 ACS MOL, LOCATED IN THE JOHN F RAMSDALE SURVEY, A-596 AND BEING THE SAME LAND DESCRIBED IN A DEED DTD 4/20/17 FROM A LANE MITCHELL TO W T COCK, RCD VOL 97, PG 581 OF THE HARRISON CNTY DEED RECORDS.<br>Survey: RICHARD BOARD<br>Abstract: 126<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 160 ACS BEING THE R BOARD SURVEY, A-126, AND BEING THE SAME LAND DESCRIBED IN DEED DTD 6/27/67 FROM THE FIRST NAT'L BANK OF MARSHALL, TEXAS, TRUSTEE UNDER AGREEMENT WITH W T COCK TO LOUIS WERNER SAW MILL COMPANY, RCD VOL 643, PG 154, DEED RECORDS OF HARRISON CNTY, TEXAS.<br>Abstract: 128<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 160 ACS BEING THE R BOARD SURVEY, A-128, AND BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN DEED DTD 6/27/67 FROM THE FIRST NAT'L BANK OF MARSHALL, TEXAS, TRUSTEE UNDER AGREEMENT WITH W T COCK TO LOUIS WERNER SAW MILL COMPANY, RCD VOL 643, PG 154, DEED RECORDS OF HARRISON CNTY, TEXAS.<br>Survey: WT COCK<br>Abstract: 873<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 74 ACS MOL, BEING THE W T COCK SURVEY, A-873 AND BEING THE SAME LAND DESCRIBED IN PATENT DTD 3/14/10 FROM THE STATE OF TEXAS TO W T COCK, RCD VOL 71, PG 353 OF THE DEED RECORDS OF HARRISON CNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORSYTH, NORMA L., Agreement No. 26302006<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W REYNOLDS<br>Abstract: 612<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 128 ACS MOL, LOCATED IN THE G W REYNOLDS SURVEY, A-612 AND BEING THE SAME LAND DESCRIBED IN PATENT, DTD 7/1/54 FROM ALLAN SHIVERS, GOVERNOR OF THE STATE OF TEXAS TO GEORGE W REYNOLDS, RCD VOL 436, PG 91, DEED RECORDS OF HARRISON CNTY, TEXAS.<br>Survey: GOIN J AUSTIN<br>Abstract: 65<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 40 ACS MOL, BEING THE GOIN J AUSTIN SURVEY, A-65, AND BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN DEED DTD 6/27/67, FROM THE FIRST NAT'L BANK OF MARSHALL, TEXAS, TRUSTEE UNDER AN AGREEMENT WITH W T COCK TO LOUIS WERNER SAW MILL COMPANY, RCD VOL 643, PG 154 OF THE HARRISON CNTY, TEXAS DEED RECORDS.<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 119.10 ACS MOL, LOCATED IN THE JOHN F RAMSDALE SURVEY, A-596 AND BEING THE SAME LAND DESCRIBED IN A DEED DTD 4/20/17 FROM A LANE MITCHELL TO W T COCK, RCD VOL 97, PG 581 OF THE HARRISON CNTY DEED RECORDS.<br>Survey: RICHARD BOARD<br>Abstract: 126<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 160 ACS BEING THE R BOARD SURVEY, A-126, AND BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN DEED DTD 6/27/67 FROM THE FIRST NAT'L BANK OF MARSHALL, TEXAS, TRUSTEE UNDER AGREEMENT WITH W T COCK TO LOUIS WERNER SAW MILL COMPANY, RCD VOL 643, PG 154, DEED RECORDS OF HARRISON CNTY, TEXAS.<br>Abstract: 128<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 160 ACS BEING THE R BOARD SURVEY, A-128, AND BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN DEED DTD 6/27/67 FROM THE FIRST NAT'L BANK OF MARSHALL, TEXAS, TRUSTEE UNDER AGREEMENT WITH W T COCK TO LOUIS WERNER SAW MILL COMPANY, RCD VOL 643, PG 154, DEED RECORDS OF HARRISON CNTY, TEXAS.<br>Survey: WT COCK<br>Abstract: 873<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 74 ACS MOL, BEING THE W T COCK SURVEY, A-873 AND BEING THE SAME LAND DESCRIBED IN PATENT DTD 3/14/10 FROM THE STATE OF TEXAS TO W T COCK, RCD VOL 71, PG 353 OF THE DEED RECORDS OF HARRISON CNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CUNNINGHAM, ALICE R., ETV, Agreement No. 26302007<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W REYNOLDS<br>Abstract: 612<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 128 ACS MOL, LOCATED IN THE G W REYNOLDS SURVEY, A-612 AND BEING THE SAME LAND DESCRIBED IN PATENT, DTD 7/1/54 FROM ALLAN SHIVERS, GOVERNOR OF THE STATE OF TEXAS TO GEORGE W REYNOLDS, RCD VOL 436, PG 91, DEED RECORDS OF HARRISON CNTY, TEXAS.<br>Survey: GOIN J AUSTIN<br>Abstract: 65<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 40 ACS MOL, BEING THE GOIN J AUSTIN SURVEY, A-65, AND BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN DEED DTD 6/27/67, FROM THE FIRST NAT'L BANK OF MARSHALL, TEXAS, TRUSTEE UNDER AN AGREEMENT WITH W T COCK TO LOUIS WERNER SAW MILL COMPANY, RCD VOL 643, PG 154 OF THE HARRISON CNTY, TEXAS DEED RECORDS.<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 119.10 ACS MOL, LOCATED IN THE JOHN F RAMSDALE SURVEY, A-596 AND BEING THE SAME LAND DESCRIBED IN A DEED DTD 4/20/17 FROM A LANE MITCHELL TO W T COCK, RCD VOL 97, PG 581 OF THE HARRISON CNTY DEED RECORDS.<br>Survey: RICHARD BOARD<br>Abstract: 126<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 160 ACS BEING THE R BOARD SURVEY, A-126, AND BEING THE SAME LAND DESCRIBED IN DEED DTD 6/27/67 FROM THE FIRST NAT'L BANK OF MARSHALL, TEXAS, TRUSTEE UNDER AGREEMENT WITH W T COCK TO LOUIS WERNER SAW MILL COMPANY, RCD VOL 643, PG 154, DEED RECORDS OF HARRISON CNTY, TEXAS.<br>Abstract: 128<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 160 ACS BEING THE R BOARD SURVEY, A-128, AND BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN DEED DTD 6/27/67 FROM THE FIRST NAT'L BANK OF MARSHALL, TEXAS, TRUSTEE UNDER AGREEMENT WITH W T COCK TO LOUIS WERNER SAW MILL COMPANY, RCD VOL 643, PG 154, DEED RECORDS OF HARRISON CNTY, TEXAS.<br>Survey: WT COCK<br>Abstract: 873<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 74 ACS MOL, BEING THE W T COCK SURVEY, A-873 AND BEING THE SAME LAND DESCRIBED IN PATENT DTD 3/14/10 FROM THE STATE OF TEXAS TO W T COCK, RCD VOL 71, PG 353 OF THE DEED RECORDS OF HARRISON CNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor APPLING, HOWELL, JR.,ETAL, Agreement No. 26302008<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W REYNOLDS<br>Abstract: 612<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 128 ACS MOL, LOCATED IN THE G W REYNOLDS SURVEY, A-612 AND BEING THE SAME LAND DESCRIBED IN PATENT, DTD 7/1/54 FROM ALLAN SHIVERS, GOVERNOR OF THE STATE OF TEXAS TO GEORGE W REYNOLDS, RCD VOL 436, PG 91, DEED RECORDS OF HARRISON CNTY, TEXAS.<br>Survey: GOIN J AUSTIN<br>Abstract: 65<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 40 ACS MOL, BEING THE GOIN J AUSTIN SURVEY, A-65, AND BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN DEED DTD 6/27/67, FROM THE FIRST NAT'L BANK OF MARSHALL, TEXAS, TRUSTEE UNDER AN AGREEMENT WITH W T COCK TO LOUIS WERNER SAW MILL COMPANY, RCD VOL 643, PG 154 OF THE HARRISON CNTY, TEXAS DEED RECORDS.<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 119.10 ACS MOL, LOCATED IN THE JOHN F RAMSDALE SURVEY, A-596 AND BEING THE SAME LAND DESCRIBED IN A DEED DTD 4/20/17 FROM A LANE MITCHELL TO W T COCK, RCD VOL 97, PG 581 OF THE HARRISON CNTY DEED RECORDS.<br>Survey: RICHARD BOARD<br>Abstract: 126<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 160 ACS BEING THE R BOARD SURVEY, A-126, AND BEING THE SAME LAND DESCRIBED IN DEED DTD 6/27/67 FROM THE FIRST NAT'L BANK OF MARSHALL, TEXAS, TRUSTEE UNDER AGREEMENT WITH W T COCK TO LOUIS WERNER SAW MILL COMPANY, RCD VOL 643, PG 154, DEED RECORDS OF HARRISON CNTY, TEXAS.<br>Abstract: 128<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 160 ACS BEING THE R BOARD SURVEY, A-128, AND BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN DEED DTD 6/27/67 FROM THE FIRST NAT'L BANK OF MARSHALL, TEXAS, TRUSTEE UNDER AGREEMENT WITH W T COCK TO LOUIS WERNER SAW MILL COMPANY, RCD VOL 643, PG 154, DEED RECORDS OF HARRISON CNTY, TEXAS.<br>Survey: WT COCK<br>Abstract: 873<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 74 ACS MOL, BEING THE W T COCK SURVEY, A-873 AND BEING THE SAME LAND DESCRIBED IN PATENT DTD 3/14/10 FROM THE STATE OF TEXAS TO W T COCK, RCD VOL 71, PG 353 OF THE DEED RECORDS OF HARRISON CNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GOTTSHALL, WILLIAM R.,ETA, Agreement No. 26302009<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W REYNOLDS<br>Abstract: 612<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 128 ACS MOL, LOCATED IN THE G W REYNOLDS SURVEY, A-612 AND BEING THE SAME LAND DESCRIBED IN PATENT, DTD 7/1/54 FROM ALLAN SHIVERS, GOVERNOR OF THE STATE OF TEXAS TO GEORGE W REYNOLDS, RCD VOL 436, PG 91, DEED RECORDS OF HARRISON CNTY, TEXAS.<br>Survey: GOIN J AUSTIN<br>Abstract: 65<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 40 ACS MOL, BEING THE GOIN J AUSTIN SURVEY, A-65, AND BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN DEED DTD 6/27/67, FROM THE FIRST NAT'L BANK OF MARSHALL, TEXAS, TRUSTEE UNDER AN AGREEMENT WITH W T COCK TO LOUIS WERNER SAW MILL COMPANY, RCD VOL 643, PG 154 OF THE HARRISON CNTY, TEXAS DEED RECORDS.<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 119.10 ACS MOL, LOCATED IN THE JOHN F RAMSDALE SURVEY, A-596 AND BEING THE SAME LAND DESCRIBED IN A DEED DTD 4/20/17 FROM A LANE MITCHELL TO W T COCK, RCD VOL 97, PG 581 OF THE HARRISON CNTY DEED RECORDS.<br>Survey: RICHARD BOARD<br>Abstract: 126<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 160 ACS BEING THE R BOARD SURVEY, A-126, AND BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN DEED DTD 6/27/67 FROM THE FIRST NAT'L BANK OF MARSHALL, TEXAS, TRUSTEE UNDER AGREEMENT WITH W T COCK TO LOUIS WERNER SAW MILL COMPANY, RCD VOL 643, PG 154, DEED RECORDS OF HARRISON CNTY, TEXAS.<br>Abstract: 128<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 160 ACS BEING THE R BOARD SURVEY, A-128, AND BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN DEED DTD 6/27/67 FROM THE FIRST NAT'L BANK OF MARSHALL, TEXAS, TRUSTEE UNDER AGREEMENT WITH W T COCK TO LOUIS WERNER SAW MILL COMPANY, RCD VOL 643, PG 154, DEED RECORDS OF HARRISON CNTY, TEXAS.<br>Survey: WT COCK<br>Abstract: 873<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 74 ACS MOL, BEING THE W T COCK SURVEY, A-873 AND BEING THE SAME LAND DESCRIBED IN PATENT DTD 3/14/10 FROM THE STATE OF TEXAS TO W T COCK, RCD VOL 71, PG 353 OF THE DEED RECORDS OF HARRISON CNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALL, T.A., JR., Agreement No. 26302010<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W REYNOLDS<br>Abstract: 612<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 128 ACS MOL, LOCATED IN THE G W REYNOLDS SURVEY, A-612 AND BEING THE SAME LAND DESCRIBED IN PATENT, DTD 7/1/54 FROM ALLAN SHIVERS, GOVERNOR OF THE STATE OF TEXAS TO GEORGE W REYNOLDS, RCD VOL 436, PG 91, DEED RECORDS OF HARRISON CNTY, TEXAS.<br>Survey: GOIN J AUSTIN<br>Abstract: 65<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 40 ACS MOL, BEING THE GOIN J AUSTIN SURVEY, A-65, AND BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN DEED DTD 6/27/67, FROM THE FIRST NAT'L BANK OF MARSHALL, TEXAS, TRUSTEE UNDER AN AGREEMENT WITH W T COCK TO LOUIS WERNER SAW MILL COMPANY, RCD VOL 643, PG 154 OF THE HARRISON CNTY, TEXAS DEED RECORDS.<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 119.10 ACS MOL, LOCATED IN THE JOHN F RAMSDALE SURVEY, A-596 AND BEING THE SAME LAND DESCRIBED IN A DEED DTD 4/20/17 FROM A LANE MITCHELL TO W T COCK, RCD VOL 97, PG 581 OF THE HARRISON CNTY DEED RECORDS.<br>Survey: RICHARD BOARD<br>Abstract: 126<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 160 ACS BEING THE R BOARD SURVEY, A-126, AND BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN DEED DTD 6/27/67 FROM THE FIRST NAT'L BANK OF MARSHALL, TEXAS, TRUSTEE UNDER AGREEMENT WITH W T COCK TO LOUIS WERNER SAW MILL COMPANY, RCD VOL 643, PG 154, DEED RECORDS OF HARRISON CNTY, TEXAS.<br>Abstract: 128<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 160 ACS BEING THE R BOARD SURVEY, A-128, AND BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN DEED DTD 6/27/67 FROM THE FIRST NAT'L BANK OF MARSHALL, TEXAS, TRUSTEE UNDER AGREEMENT WITH W T COCK TO LOUIS WERNER SAW MILL COMPANY, RCD VOL 643, PG 154, DEED RECORDS OF HARRISON CNTY, TEXAS.<br>Survey: WT COCK<br>Abstract: 873<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 74 ACS MOL, BEING THE W T COCK SURVEY, A-873 AND BEING THE SAME LAND DESCRIBED IN PATENT DTD 3/14/10 FROM THE STATE OF TEXAS TO W T COCK, RCD VOL 71, PG 353 OF THE DEED RECORDS OF HARRISON CNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.       15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STINSON, MARYANN, ET VIR, Agreement No. 26302011<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W REYNOLDS<br>Abstract: 612<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 128 ACS MOL, LOCATED IN THE G W REYNOLDS SURVEY, A-612 AND BEING THE SAME LAND DESCRIBED IN PATENT, DTD 7/1/54 FROM ALLAN SHIVERS, GOVERNOR OF THE STATE OF TEXAS TO GEORGE W REYNOLDS, RCD VOL 436, PG 91, DEED RECORDS OF HARRISON CNTY, TEXAS.<br>Survey: GOIN J AUSTIN<br>Abstract: 65<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 40 ACS MOL, BEING THE GOIN J AUSTIN SURVEY, A-65, AND BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN DEED DTD 6/27/67, FROM THE FIRST NAT'L BANK OF MARSHALL, TEXAS, TRUSTEE UNDER AN AGREEMENT WITH W T COCK TO LOUIS WERNER SAW MILL COMPANY, RCD VOL 643, PG 154 OF THE HARRISON CNTY, TEXAS DEED RECORDS.<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 119.10 ACS MOL, LOCATED IN THE JOHN F RAMSDALE SURVEY, A-596 AND BEING THE SAME LAND DESCRIBED IN A DEED DTD 4/20/17 FROM A LANE MITCHELL TO W T COCK, RCD VOL 97, PG 581 OF THE HARRISON CNTY DEED RECORDS.<br>Survey: RICHARD BOARD<br>Abstract: 126<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 160 ACS BEING THE R BOARD SURVEY, A-126, AND BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN DEED DTD 6/27/67 FROM THE FIRST NAT'L BANK OF MARSHALL, TEXAS, TRUSTEE UNDER AGREEMENT WITH W T COCK TO LOUIS WERNER SAW MILL COMPANY, RCD VOL 643, PG 154, DEED RECORDS OF HARRISON CNTY, TEXAS.<br>Abstract: 128<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 160 ACS BEING THE R BOARD SURVEY, A-128, AND BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN DEED DTD 6/27/67 FROM THE FIRST NAT'L BANK OF MARSHALL, TEXAS, TRUSTEE UNDER AGREEMENT WITH W T COCK TO LOUIS WERNER SAW MILL COMPANY, RCD VOL 643, PG 154, DEED RECORDS OF HARRISON CNTY, TEXAS.<br>Survey: WT COCK<br>Abstract: 873<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 74 ACS MOL, BEING THE W T COCK SURVEY, A-873 AND BEING THE SAME LAND DESCRIBED IN PATENT DTD 3/14/10 FROM THE STATE OF TEXAS TO W T COCK, RCD VOL 71, PG 353 OF THE DEED RECORDS OF HARRISON CNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHIELDS, CHARLES O., Agreement No. 26302012<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W REYNOLDS<br>Abstract: 612<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 128 ACS MOL, LOCATED IN THE G W REYNOLDS SURVEY, A-612 AND BEING THE SAME LAND DESCRIBED IN PATENT, DTD 7/1/54 FROM ALLAN SHIVERS, GOVERNOR OF THE STATE OF TEXAS TO GEORGE W REYNOLDS, RCD VOL 436, PG 91, DEED RECORDS OF HARRISON CNTY, TEXAS.<br>Survey: GOIN J AUSTIN<br>Abstract: 65<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 40 ACS MOL, BEING THE GOIN J AUSTIN SURVEY, A-65, AND BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN DEED DTD 6/27/67, FROM THE FIRST NAT'L BANK OF MARSHALL, TEXAS, TRUSTEE UNDER AN AGREEMENT WITH W T COCK TO LOUIS WERNER SAW MILL COMPANY, RCD VOL 643, PG 154 OF THE HARRISON CNTY, TEXAS DEED RECORDS.<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 119.10 ACS MOL, LOCATED IN THE JOHN F RAMSDALE SURVEY, A-596 AND BEING THE SAME LAND DESCRIBED IN A DEED DTD 4/20/17 FROM A LANE MITCHELL TO W T COCK, RCD VOL 97, PG 581 OF THE HARRISON CNTY DEED RECORDS.<br>Survey: RICHARD BOARD<br>Abstract: 126<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 160 ACS BEING THE R BOARD SURVEY, A-126, AND BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN DEED DTD 6/27/67 FROM THE FIRST NAT'L BANK OF MARSHALL, TEXAS, TRUSTEE UNDER AGREEMENT WITH W T COCK TO LOUIS WERNER SAW MILL COMPANY, RCD VOL 643, PG 154, DEED RECORDS OF HARRISON CNTY, TEXAS.<br>Abstract: 128<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 160 ACS BEING THE R BOARD SURVEY, A-128, AND BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN DEED DTD 6/27/67 FROM THE FIRST NAT'L BANK OF MARSHALL, TEXAS, TRUSTEE UNDER AGREEMENT WITH W T COCK TO LOUIS WERNER SAW MILL COMPANY, RCD VOL 643, PG 154, DEED RECORDS OF HARRISON CNTY, TEXAS.<br>Survey: WT COCK<br>Abstract: 873<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 74 ACS MOL, BEING THE W T COCK SURVEY, A-873 AND BEING THE SAME LAND DESCRIBED IN PATENT DTD 3/14/10 FROM THE STATE OF TEXAS TO W T COCK, RCD VOL 71, PG 353 OF THE DEED RECORDS OF HARRISON CNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KITTRELL, SCOTT R., Agreement No. 26306001<br>USA/TEXAS/HARRISON<br>Survey: GOIN J AUSTIN<br>Abstract: 65 All depths<br>Metes & Bound: 40 ACS MOL, ALSO CALLED 32.66 ACS, ALSO CALLED 50.53 ACS, BEING SAME LAND DESCR IN PATENT DTD 9/8/54 FROM STATE OF TEXAS TO GOIN J AUSTIN, RCD IN VOL 439, PG 86<br>Survey: WT COCK<br>Abstract: 873 All depths<br>Metes & Bound: 74 ACS MOL, BEING SAME LAND DESCR IN PATENT DTD 3/14/1910 FROM STATE OF TEXAS TO W T COCK, RCD IN VOL 71, PG 353 | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor EEDS, SUSAN MITCHELL, Agreement No. 26306002<br>USA/TEXAS/HARRISON<br>Survey: GOIN J AUSTIN<br>Abstract: 65<br>Metes & Bound: 40 ACS MOL, ALSO CALLED 32.66 ACS, ALSO CALLED 50.53 ACS, BEING SAME LAND DESCR IN PATENT DTD 9/8/54 FROM STATE OF TEXAS TO GOIN J AUSTIN, RCD IN VOL 439, PG 86 *LTD TO RIGHTS DOWN TO 100 FT BELOW THE STRATIGRAPHIC EQUIV OF THE DEEPEST PRODUCING FORMATION<br>Survey: WT COCK<br>Abstract: 873<br>Metes & Bound: 74 ACS MOL, BEING SAME LAND DESCR IN PATENT DTD 3/14/1910 FROM STATE OF TEXAS TO W T COCK, RCD IN VOL 71, PG 353 *LTD TO RIGHTS DOWN TO 100 FT BELOW THE STRATIGRAPHIC EQUIV OF THE DEEPEST PRODUCING FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, BENNIE J. TRUST, Agreement No. 26306003<br>USA/TEXAS/HARRISON<br>Survey: GOIN J AUSTIN<br>Abstract: 65<br>Metes & Bound: 40 ACS MOL, ALSO CALLED 32.66 ACS, ALSO CALLED 50.53 ACS, BEING SAME LAND DESCR IN PATENT DTD 9/8/54 FROM STATE OF TEXAS TO GOIN J AUSTIN, RCD IN VOL 439, PG 86 *LTD TO RIGHTS DOWN TO 100 FT BELOW THE STRATIGRAPHIC EQUIV OF THE DEEPEST PRODUCING FORMATION<br>Survey: WT COCK<br>Abstract: 873<br>Metes & Bound: 74 ACS MOL, BEING SAME LAND DESCR IN PATENT DTD 3/14/1910 FROM STATE OF TEXAS TO W T COCK, RCD IN VOL 71, PG 353 *LTD TO RIGHTS DOWN TO 100 FT BELOW THE STRATIGRAPHIC EQUIV OF THE DEEPEST PRODUCING FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZEDAKER, HOLLACE M., Agreement No. 26306004<br>USA/TEXAS/HARRISON<br>Survey: GOIN J AUSTIN<br>Abstract: 65<br>Metes & Bound: 40 ACS MOL, ALSO CALLED 32.66 ACS, ALSO CALLED 50.53 ACS, BEING SAME LAND DESCR IN PATENT DTD 9/8/54 FROM STATE OF TEXAS TO GOIN J AUSTIN, RCD IN VOL 439, PG 86<br>Survey: WT COCK<br>Abstract: 873<br>Metes & Bound: 74 ACS MOL, BEING SAME LAND DESCR IN PATENT DTD 3/14/1910 FROM STATE OF TEXAS TO W T COCK, RCD IN VOL 71, PG 353 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, RANDALL M., Agreement No. 26306005<br>USA/TEXAS/HARRISON<br>Survey: GOIN J AUSTIN<br>Abstract: 65<br>Metes & Bound: 40 ACS MOL, ALSO CALLED 32.66 ACS, ALSO CALLED 50.53 ACS, BEING SAME LAND DESCR IN PATENT DTD 9/8/54 FROM STATE OF TEXAS TO GOIN J AUSTIN, RCD IN VOL 439, PG 86<br>Survey: WT COCK<br>Abstract: 873<br>Metes & Bound: 74 ACS MOL, BEING SAME LAND DESCR IN PATENT DTD 3/14/1910 FROM STATE OF TEXAS TO W T COCK, RCD IN VOL 71, PG 353 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAYS, EDD P., Agreement No. 26306006<br>USA/TEXAS/HARRISON<br>Survey: GOIN J AUSTIN<br>Abstract: 65<br>Metes & Bound: 40 ACS MOL, ALSO CALLED 32.66 ACS, ALSO CALLED 50.53 ACS, BEING SAME LAND DESCR IN PATENT DTD 9/8/54 FROM STATE OF TEXAS TO GOIN J AUSTIN, RCD IN VOL 439, PG 86<br>Survey: WT COCK<br>Abstract: 873<br>Metes & Bound: 74 ACS MOL, BEING SAME LAND DESCR IN PATENT DTD 3/14/1910 FROM STATE OF TEXAS TO W T COCK, RCD IN VOL 71, PG 353 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, MOSELLE WARREN, Agreement No. 26306007<br>USA/TEXAS/HARRISON<br>Survey: GOIN J AUSTIN<br>Abstract: 65<br>Metes & Bound: 40 ACS MOL, ALSO CALLED 32.66 ACS, ALSO CALLED 50.53 ACS, BEING SAME LAND DESCR IN PATENT DTD 9/8/54 FROM STATE OF TEXAS TO GOIN J AUSTIN, RCD IN VOL 439, PG 86<br>Survey: WT COCK<br>Abstract: 873<br>Metes & Bound: 74 ACS MOL, BEING SAME LAND DESCR IN PATENT DTD 3/14/1910 FROM STATE OF TEXAS TO W T COCK, RCD IN VOL 71, PG 353 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHARP, H. BRYAN, Agreement No. 26306008<br>USA/TEXAS/HARRISON<br>Survey: GOIN J AUSTIN<br>Abstract: 65<br>Metes & Bound: 74 ACS MOL, BEING SAME LAND DESCR IN PATENT DTD 3/14/1910 FROM STATE OF TEXAS TO W T COCK, RCD IN VOL 71, PG 353<br>Survey: WT COCK<br>Abstract: 873<br>Metes & Bound: 74 ACS MOL, BEING SAME LAND DESCR IN PATENT DTD 3/14/1910 FROM STATE OF TEXAS TO W T COCK, RCD IN VOL 71, PG 353 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WOODARD, PERCY, JR., Agreement No. 26306009<br>USA/TEXAS/HARRISON<br>Survey: GOIN J AUSTIN<br>Abstract: 65<br>Metes & Bound: 40 ACS MOL, ALSO CALLED 32.66 ACS, ALSO CALLED 50.53 ACS, BEING SAME LAND DESCR IN PATENT DTD 9/8/54 FROM STATE OF TEXAS TO GOIN J AUSTIN, RCD IN VOL 439, PG 86<br>Survey: WT COCK<br>Abstract: 873<br>Metes & Bound: 74 ACS MOL, BEING SAME LAND DESCR IN PATENT DTD 3/14/1910 FROM STATE OF TEXAS TO W T COCK, RCD IN VOL 71, PG 353 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYD, EDITH ALICE COCK, Agreement No. 26306010<br>USA/TEXAS/HARRISON<br>Survey: GOIN J AUSTIN<br>Abstract: 65<br>Metes & Bound: 40 ACS MOL, ALSO CALLED 32.66 ACS, ALSO CALLED 50.53 ACS, BEING SAME LAND DESCR IN PATENT DTD 9/8/54 FROM STATE OF TEXAS TO GOIN J AUSTIN, RCD IN VOL 439, PG 86<br>Survey: WT COCK<br>Abstract: 873<br>Metes & Bound: 74 ACS MOL, BEING SAME LAND DESCR IN PATENT DTD 3/14/1910 FROM STATE OF TEXAS TO W T COCK, RCD IN VOL 71, PG 353 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, FRANKLIN, ET UX, Agreement No. 26306011<br>USA/TEXAS/HARRISON<br>Survey: GOIN J AUSTIN<br>Abstract: 65<br>Metes & Bound: 40 ACS MOL, ALSO CALLED 32.66 ACS, ALSO CALLED 50.53 ACS, BEING SAME LAND DESCR IN PATENT DTD 9/8/54 FROM STATE OF TEXAS TO GOIN J AUSTIN, RCD IN VOL 439, PG 86<br>Survey: WT COCK<br>Abstract: 873<br>Metes & Bound: 74 ACS MOL, BEING SAME LAND DESCR IN PATENT DTD 3/14/1910 FROM STATE OF TEXAS TO W T COCK, RCD IN VOL 71, PG 353 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIENER, WILLIAM B., JR,ET, Agreement No. 26307001<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W REYNOLDS<br>Abstract: 612<br>Metes & Bound: 128 ACS MOL, DESCR IN PATENT DTD 7/1/54 FROM ALLAN SHIVERS GOVERNOR OF THE STATE OF TEXAS TO GEARGE W. REYNOLDS, RCD VOL 436, PG 91 *LTD TO RIGHTS DOWN TO 100 FT BELOW PRODUCING FORMATION<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: JF RAMSDALE, A-596 119.1 ACS MOL, DESCR IN DEED DTD 4/20/1917 FROM A. LANE MITCHELL TO W.T. COCK, RCD VOL 97, PG 581 *LTD TO RIGHTS DOWN TO 100 FT BELOW PRODUCING FORMATION<br>Survey: RICHARD BOARD<br>Abstract: 126<br>Metes & Bound: 160 ACS MOL, DESCR IN DEED FROM FIRST NATIONAL BANK OF MARSHALL, TRUSTEE TO LOUIS WERNER SAW MILL CO., DTD 7/1/67 RCD VOL 643, PG 154 *LTD TO RIGHTS DOWN TO 100 FT BELOW PRODUCING FORMATION<br>Abstract: 128<br>Metes & Bound: 160 ACS MOL, DESCR IN DEED FROM FIRST NATIONAL BANK OF MARSHALL, TRUSTEE TO LOUIS WERNER SAW MILL CO., DTD 7/1/67 RCD VOL 643, PG 154 *LTD TO RIGHTS DOWN TO 100 FT BELOW PRODUCING FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, BENNIE J. TRUST, Agreement No. 26307002<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W REYNOLDS<br>Abstract: 612<br>Metes & Bound: 128 ACS MOL, DESCR IN PATENT DTD 7/1/54 FROM ALLAN SHIVERS GOVERNOR OF THE STATE OF TEXAS TO GEARGE W. REYNOLDS, RCD VOL 436, PG 91 *LTD TO RIGHTS DOWN TO 100 FT BELOW PRODUCING FORMATION<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: JF RAMSDALE, A-596 119.1 ACS MOL, DESCR IN DEED DTD 4/20/1917 FROM A. LANE MITCHELL TO W.T. COCK, RCD VOL 97, PG 581 *LTD TO RIGHTS DOWN TO 100 FT BELOW PRODUCING FORMATION<br>Survey: RICHARD BOARD<br>Abstract: 126<br>Metes & Bound: 160 ACS MOL, DESCR IN DEED FROM FIRST NATIONAL BANK OF MARSHALL, TRUSTEE TO LOUIS WERNER SAW MILL CO., DTD 7/1/67 RCD VOL 643, PG 154 *LTD TO RIGHTS DOWN TO 100 FT BELOW PRODUCING FORMATION<br>Abstract: 128<br>Metes & Bound: 160 ACS MOL, DESCR IN DEED FROM FIRST NATIONAL BANK OF MARSHALL, TRUSTEE TO LOUIS WERNER SAW MILL CO., DTD 7/1/67 RCD VOL 643, PG 154 *LTD TO RIGHTS DOWN TO 100 FT BELOW PRODUCING FORMATION | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HILL, RANDALL M., Agreement No. 26307003<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W REYNOLDS<br>Abstract: 612<br>Metes & Bound: 128 ACS MOL, DESCR IN PATENT DTD 7/1/54 FROM ALLAN SHIVERS GOVERNOR OF THE STATE OF TEXAS TO GEARGE W. REYNOLDS, RCD VOL 436, PG 91<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: JF RAMSDALE, A-596 119.1 ACS MOL, DESCR IN DEED DTD 4/20/1917 FROM A. LANE MITCHELL TO W.T. COCK, RCD VOL 97, PG 581<br>Survey: RICHARD BOARD<br>Abstract: 126<br>Metes & Bound: 160 ACS MOL, DESCR IN DEED FROM FIRST NATIONAL BANK OF MARSHALL, TRUSTEE TO LOUIS WERNER SAW MILL CO., DTD 7/1/67 RCD VOL 643, PG 154<br>Abstract: 128<br>Metes & Bound: 160 ACS MOL, DESCR IN DEED FROM FIRST NATIONAL BANK OF MARSHALL, TRUSTEE TO LOUIS WERNER SAW MILL CO., DTD 7/1/67 RCD VOL 643, PG 154 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EEDS, SUSAN MITCHELL, Agreement No. 26307004<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W REYNOLDS<br>Abstract: 612<br>Metes & Bound: 128 ACS MOL, DESCR IN PATENT DTD 7/1/54 FROM ALLAN SHIVERS GOVERNOR OF THE STATE OF TEXAS TO GEARGE W. REYNOLDS, RCD VOL 436, PG 91<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: JF RAMSDALE, A-596 119.1 ACS MOL, DESCR IN DEED DTD 4/20/1917 FROM A. LANE MITCHELL TO W.T. COCK, RCD VOL 97, PG 581<br>Survey: RICHARD BOARD<br>Abstract: 126<br>Metes & Bound: 160 ACS MOL, DESCR IN DEED FROM FIRST NATIONAL BANK OF MARSHALL, TRUSTEE TO LOUIS WERNER SAW MILL CO., DTD 7/1/67 RCD VOL 643, PG 154<br>Abstract: 128<br>Metes & Bound: 160 ACS MOL, DESCR IN DEED FROM FIRST NATIONAL BANK OF MARSHALL, TRUSTEE TO LOUIS WERNER SAW MILL CO., DTD 7/1/67 RCD VOL 643, PG 154 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, BERTRAM C., III, Agreement No. 26307005<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W REYNOLDS<br>Abstract: 612<br>Metes & Bound: 128 ACS MOL, DESCR IN PATENT DTD 7/1/54 FROM ALLAN SHIVERS GOVERNOR OF THE STATE OF TEXAS TO GEARGE W. REYNOLDS, RCD VOL 436, PG 91<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: JF RAMSDALE, A-596 119.1 ACS MOL, DESCR IN DEED DTD 4/20/1917 FROM A. LANE MITCHELL TO W.T. COCK, RCD VOL 97, PG 581<br>Survey: RICHARD BOARD<br>Abstract: 126<br>Metes & Bound: 160 ACS MOL, DESCR IN DEED FROM FIRST NATIONAL BANK OF MARSHALL, TRUSTEE TO LOUIS WERNER SAW MILL CO., DTD 7/1/67 RCD VOL 643, PG 154<br>Abstract: 128<br>Metes & Bound: 160 ACS MOL, DESCR IN DEED FROM FIRST NATIONAL BANK OF MARSHALL, TRUSTEE TO LOUIS WERNER SAW MILL CO., DTD 7/1/67 RCD VOL 643, PG 154 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, FRANKLIN, SR.,ETUX, Agreement No. 26307006<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W REYNOLDS<br>Abstract: 612<br>Metes & Bound: 128 ACS MOL, DESCR IN PATENT DTD 7/1/54 FROM ALLAN SHIVERS GOVERNOR OF THE STATE OF TEXAS TO GEARGE W. REYNOLDS, RCD VOL 436, PG 91<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: JF RAMSDALE, A-596 119.1 ACS MOL, DESCR IN DEED DTD 4/20/1917 FROM A. LANE MITCHELL TO W.T. COCK, RCD VOL 97, PG 581<br>Survey: RICHARD BOARD<br>Abstract: 126<br>Metes & Bound: 160 ACS MOL, DESCR IN DEED FROM FIRST NATIONAL BANK OF MARSHALL, TRUSTEE TO LOUIS WERNER SAW MILL CO., DTD 7/1/67 RCD VOL 643, PG 154<br>Abstract: 128<br>Metes & Bound: 160 ACS MOL, DESCR IN DEED FROM FIRST NATIONAL BANK OF MARSHALL, TRUSTEE TO LOUIS WERNER SAW MILL CO., DTD 7/1/67 RCD VOL 643, PG 154 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODARD, PERCY, JR., Agreement No. 26307007<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W REYNOLDS<br>Abstract: 612<br>Metes & Bound: 128 ACS MOL, DESCR IN PATENT DTD 7/1/54 FROM ALLAN SHIVERS GOVERNOR OF THE STATE OF TEXAS TO GEARGE W. REYNOLDS, RCD VOL 436, PG 91<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: JF RAMSDALE, A-596 119.1 ACS MOL, DESCR IN DEED DTD 4/20/1917 FROM A. LANE MITCHELL TO W.T. COCK, RCD VOL 97, PG 581<br>Survey: RICHARD BOARD<br>Abstract: 126<br>Metes & Bound: 160 ACS MOL, DESCR IN DEED FROM FIRST NATIONAL BANK OF MARSHALL, TRUSTEE TO LOUIS WERNER SAW MILL CO., DTD 7/1/67 RCD VOL 643, PG 154<br>Abstract: 128<br>Metes & Bound: 160 ACS MOL, DESCR IN DEED FROM FIRST NATIONAL BANK OF MARSHALL, TRUSTEE TO LOUIS WERNER SAW MILL CO., DTD 7/1/67 RCD VOL 643, PG 154 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SHARP, H. BRYAN, JR., Agreement No. 26307008<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W REYNOLDS<br>Abstract: 612<br>Metes & Bound: 128 ACS MOL, DESCR IN PATENT DTD 7/1/54 FROM ALLAN SHIVERS GOVERNOR OF THE STATE OF TEXAS TO GEARGE W. REYNOLDS, RCD VOL 436, PG 91<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: JF RAMSDALE, A-596 119.1 ACS MOL, DESCR IN DEED DTD 4/20/1917 FROM A. LANE MITCHELL TO W.T. COCK, RCD VOL 97, PG 581<br>Survey: RICHARD BOARD<br>Abstract: 126<br>Metes & Bound: 160 ACS MOL, DESCR IN DEED FROM FIRST NATIONAL BANK OF MARSHALL, TRUSTEE TO LOUIS WERNER SAW MILL CO., DTD 7/1/67 RCD VOL 643, PG 154<br>Abstract: 128<br>Metes & Bound: 160 ACS MOL, DESCR IN DEED FROM FIRST NATIONAL BANK OF MARSHALL, TRUSTEE TO LOUIS WERNER SAW MILL CO., DTD 7/1/67 RCD VOL 643, PG 154 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, MOSELLE WARREN, Agreement No. 26307009<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W REYNOLDS<br>Abstract: 612<br>Metes & Bound: 128 ACS MOL, DESCR IN PATENT DTD 7/1/54 FROM ALLAN SHIVERS GOVERNOR OF THE STATE OF TEXAS TO GEARGE W. REYNOLDS, RCD VOL 436, PG 91<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: JF RAMSDALE, A-596 119.1 ACS MOL, DESCR IN DEED DTD 4/20/1917 FROM A. LANE MITCHELL TO W.T. COCK, RCD VOL 97, PG 581<br>Survey: RICHARD BOARD<br>Abstract: 126<br>Metes & Bound: 160 ACS MOL, DESCR IN DEED FROM FIRST NATIONAL BANK OF MARSHALL, TRUSTEE TO LOUIS WERNER SAW MILL CO., DTD 7/1/67 RCD VOL 643, PG 154<br>Abstract: 128<br>Metes & Bound: 160 ACS MOL, DESCR IN DEED FROM FIRST NATIONAL BANK OF MARSHALL, TRUSTEE TO LOUIS WERNER SAW MILL CO., DTD 7/1/67 RCD VOL 643, PG 154 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAYS, EDD P., Agreement No. 26307010<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W REYNOLDS<br>Abstract: 612<br>Metes & Bound: 128 ACS MOL, DESCR IN PATENT DTD 7/1/54 FROM ALLAN SHIVERS GOVERNOR OF THE STATE OF TEXAS TO GEARGE W. REYNOLDS, RCD VOL 436, PG 91<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: JF RAMSDALE, A-596 119.1 ACS MOL, DESCR IN DEED DTD 4/20/1917 FROM A. LANE MITCHELL TO W.T. COCK, RCD VOL 97, PG 581<br>Survey: RICHARD BOARD<br>Abstract: 126<br>Metes & Bound: 160 ACS MOL, DESCR IN DEED FROM FIRST NATIONAL BANK OF MARSHALL, TRUSTEE TO LOUIS WERNER SAW MILL CO., DTD 7/1/67 RCD VOL 643, PG 154<br>Abstract: 128<br>Metes & Bound: 160 ACS MOL, DESCR IN DEED FROM FIRST NATIONAL BANK OF MARSHALL, TRUSTEE TO LOUIS WERNER SAW MILL CO., DTD 7/1/67 RCD VOL 643, PG 154 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYD, EDITH ALICE COCK, Agreement No. 26307011<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W REYNOLDS<br>Abstract: 612<br>Metes & Bound: 128 ACS MOL, DESCR IN PATENT DTD 7/1/54 FROM ALLAN SHIVERS GOVERNOR OF THE STATE OF TEXAS TO GEARGE W. REYNOLDS, RCD VOL 436, PG 91<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: JF RAMSDALE, A-596 119.1 ACS MOL, DESCR IN DEED DTD 4/20/1917 FROM A. LANE MITCHELL TO W.T. COCK, RCD VOL 97, PG 581<br>Survey: RICHARD BOARD<br>Abstract: 126<br>Metes & Bound: 160 ACS MOL, DESCR IN DEED FROM FIRST NATIONAL BANK OF MARSHALL, TRUSTEE TO LOUIS WERNER SAW MILL CO., DTD 7/1/67 RCD VOL 643, PG 154<br>Abstract: 128<br>Metes & Bound: 160 ACS MOL, DESCR IN DEED FROM FIRST NATIONAL BANK OF MARSHALL, TRUSTEE TO LOUIS WERNER SAW MILL CO., DTD 7/1/67 RCD VOL 643, PG 154 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZEDAKER, HOLLACE M., Agreement No. 26307012<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W REYNOLDS<br>Abstract: 612<br>Metes & Bound: 128 ACS MOL, DESCR IN PATENT DTD 7/1/54 FROM ALLAN SHIVERS GOVERNOR OF THE STATE OF TEXAS TO GEARGE W. REYNOLDS, RCD VOL 436, PG 91<br>Survey: JOHN F RAMSDALE<br>Abstract: 596<br>Metes & Bound: JF RAMSDALE, A-596 119.1 ACS MOL, DESCR IN DEED DTD 4/20/1917 FROM A. LANE MITCHELL TO W.T. COCK, RCD VOL 97, PG 581<br>Survey: RICHARD BOARD<br>Abstract: 126<br>Metes & Bound: 160 ACS MOL, DESCR IN DEED FROM FIRST NATIONAL BANK OF MARSHALL, TRUSTEE TO LOUIS WERNER SAW MILL CO., DTD 7/1/67 RCD VOL 643, PG 154<br>Abstract: 128<br>Metes & Bound: 160 ACS MOL, DESCR IN DEED FROM FIRST NATIONAL BANK OF MARSHALL, TRUSTEE TO LOUIS WERNER SAW MILL CO., DTD 7/1/67 RCD VOL 643, PG 154 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WIENER, WILLIAM B., JR, ET AL, Agreement No. 26308001<br>USA/TEXAS/HARRISON<br>Survey: GOIN J AUSTIN<br>Abstract: 65<br>Metes & Bound: 40 ACS MOL, ALSO CALLED 32.66 ACS, ALSO CALLED 50.53 ACS, BEING SAME LAND DESCR IN PATENT DTD 9/8/54 FROM STATE OF TEXAS TO GOIN J. AUSTIN, RCD IN VOL 439, PG 86 *LTD TO RIGHTS DOWN TO 100 FT BELOW PRODUCING FORMATION<br>Survey: WT COCK<br>Abstract: 926<br>Metes & Bound: 3.7 ACS MOL, DESCR IN JPATENT DTD 11/3/55 FROM STATE OF TEXAS TO W.T. COCK, RCD VOL 463, PG 523 *LTD TO RIGHTS DOWN TO 100 FT BELOW PRODUCING FORMATION<br>Metes & Bound: 74 ACS MOL, BEING SAME LAND DESCR IN PATENT DTD 3/124/1910 FROM STATE OF TEXAS TO W.T. COOK, RCD IN VOL 71, PG 353 *LTD TO RIGHTS DOWN TO 100 FT BELOW PRODUCING FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWAN, W.E., ET UX, Agreement No. 26328000<br>USA/TEXAS/HARRISON<br>Survey: WT COCK<br>Abstract: 874<br>Metes & Bound: 36.5 ACS M/L, BEING THE W T COCK SURVEY, A-874 AND BEING THE SAME LAND DESCRIBED IN PATENT DTD 3/14/10, FROM STATE OF TEXAS TO W T COCK, RCD VOL 71, PG 352, DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, SOLOMON, ET UX, Agreement No. 26338000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM WATSON<br>Abstract: 748<br>Metes & Bound: 3 ACS MOL, BEING SAME LAND DESCR IN WARRANTY DEED FROM TOM DANIELS, ET UX, TO SOLOMON DANIELS, ET UX, DTD 3/19/66, RCD VOL 624, PG 436, DEED RECORDS OF HARRISON CNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRAZILE, GLOSTER, Agreement No. 26339001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM WATSON<br>Abstract: 748<br>Metes & Bound: 15 ACS MOL, BEING SAME LAND DESCR IN WARRANTY DEED FROM E W ADAMS, ET AL TO W M MELTON, DTD 12/13/1871, RCD VOL X, PG 784, DEED RECORDS OF HARRISON CNTY, TEXAS; 50 ACS M/L, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED FROM MARX BATH TO PRINCE BRAZEAL, DTD 6/25/1917, RCD VOL 89, PG 424 OF THE DEED RECORDS OF HARRISON CNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRAZILE, JOHN A., Agreement No. 26339002<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM WATSON<br>Abstract: 748<br>Metes & Bound: 15 ACS MOL, BEING SAME LAND DESCR IN WARRANTY DEED FROM E W ADAMS, ET AL TO W M MELTON, DTD 12/13/1871, RCD VOL X, PG 784, DEED RECORDS OF HARRISON CNTY, TEXAS; 50 ACS M/L, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED FROM MARX BATH TO PRINCE BRAZEAL, DTD 6/25/1917, RCD VOL 89, PG 424 OF THE DEED RECORDS OF HARRISON CNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLURKIN, NARVEL, Agreement No. 26339003<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM WATSON<br>Abstract: 748<br>Metes & Bound: 15 ACS MOL, BEING SAME LAND DESCR IN WARRANTY DEED FROM E W ADAMS, ET AL TO W M MELTON, DTD 12/13/1871, RCD VOL X, PG 784, DEED RECORDS OF HARRISON CNTY, TEXAS; 50 ACS M/L, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED FROM MARX BATH TO PRINCE BRAZEAL, DTD 6/25/1917, RCD VOL 89, PG 424 OF THE DEED RECORDS OF HARRISON CNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, BLEDSOE, Agreement No. 26340001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM WATSON<br>Abstract: 748<br>Metes & Bound: 40.5 ACS MOL, BEING SAME LAND DESCR IN WD FROM J.B. CULLEN ET UX TO TOM DANIELS, DTD 12/21/43, RCD IN VOL 262, PG 33 40 ACS MOL, BEING SAME LAND DESCR IN WD FROM LEE DANIELS, ET UX TO TOM DANIELS, DTD 11/18/25, RCD VOL 142, PG 629 50 ACS MOL, BEING SAME LAND DESCR IN WD FROM J.M. LLOYD TO TOM DANIELS DTD 8/14/46, RCD IN VOL 302, PG 558, L&E 2 ACS DESCR AS TRACT 2 IN O&GL FROM BLEDSOE L. DANIELS, ET UX TO AMOCO PRODUCTION COMPANY, DTD 5/5/76, RCD VOL 793, PG 232 50 ACS MOL, BEING SAME LAND DESCR IN WD FROM LUTHER MURRELL, ET UX TO TOM DANIELS, DTD 12/22/49, RCD IN VOL 346, PG 465; L&E 20.5 ACS DESCR IN PART DEED FROM MATHIS BROWN, ET AL TO EACH OTHER, DTD 2/23/29, RCD VOL 165, PG 308 & L&E 8 ACS MOL, DESCR AS 2 TRACTS IN WD FROM CARRIE BUTLER, ET VIR TO TOM DANIELS, ET UX DTD 8/18/62, RCD VOL 575, PG 97 5 ACS MOL, BEING SAME LAND DESCR AS TRACT 2 IN WD FROM CARRIE BUTLER, ET VIR TO TOM DANIELS, ET UX DTD 8/18/62, RCD VOL 575, PG 97. DECLARATION OF UNIT 366.87 ACS, SURFACE TO 14, 414 FT OR BASE OF COTTON VALLEY FORMATION, WHICHEVER IS GREATER. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DANIELS, SOLOMON, Agreement No. 26340002<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM WATSON<br>Abstract: 748<br>Metes & Bound: 40.5 ACS MOL, BEING SAME LAND DESCR IN WD FROM J.B. CULLEN ET UX TO TOM DANIELS, DTD 12/21/43, RCD IN VOL 262, PG 33 40 ACS MOL, BEING SAME LAND DESCR IN WD FROM LEE DANIELS, ET UX TO TOM DANIELS, DTD 11/18/25, RCD VOL 142, PG 629 50 ACS MOL, BEING SAME LAND DESCR IN WD FROM J.M. LLOYD TO TOM DANIELS DTD 8/14/46, RCD IN VOL 302, PG 558, L&E 2 ACS DESCR AS TRACT 2 IN O&GL FROM BLEDSOE L. DANIELS, ET UX TO AMOCO PRODUCTION COMPANY, DTD 5/5/76, RCD VOL 793, PG 232 50 ACS MOL, BEING SAME LAND DESCR IN WD FROM LUTHER MURRELL, ET UX TO TOM DANIELS, DTD 12/22/49, RCD IN VOL 346, PG 465; L&E 20.5 ACS DESCR IN PART DEED FROM MATHIS BROWN, ET AL TO EACH OTHER, DTD 2/23/29, RCD VOL 165, PG 308 & L&E 8 ACS MOL, DESCR AS 2 TRACTS IN WD FROM CARRIE BUTLER, ET VIR TO TOM DANIELS, ET UX DTD 8/18/62, RCD VOL 575, PG 97 5 ACS MOL, BEING SAME LAND DESCR AS TRACT 2 IN WD FROM CARRIE BUTLER, ET VIR TO TOM DANIELS, ET UX DTD 8/18/62, RCD VOL 575, PG 97. DECLARATION OF UNIT 366.87 ACS, SURFACE TO 14, 414 FT OR BASE OF COTTON VALLEY FORMATION, WHICHEVER IS GREATER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, CHARLES R., Agreement No. 26340003<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM WATSON<br>Abstract: 748<br>Metes & Bound: 40.5 ACS MOL, BEING SAME LAND DESCR IN WD FROM J.B. CULLEN ET UX TO TOM DANIELS, DTD 12/21/43, RCD IN VOL 262, PG 33 40 ACS MOL, BEING SAME LAND DESCR IN WD FROM LEE DANIELS, ET UX TO TOM DANIELS, DTD 11/18/25, RCD VOL 142, PG 629 50 ACS MOL, BEING SAME LAND DESCR IN WD FROM J.M. LLOYD TO TOM DANIELS DTD 8/14/46, RCD IN VOL 302, PG 558, L&E 2 ACS DESCR AS TRACT 2 IN O&GL FROM BLEDSOE L. DANIELS, ET UX TO AMOCO PRODUCTION COMPANY, DTD 5/5/76, RCD VOL 793, PG 232 50 ACS MOL, BEING SAME LAND DESCR IN WD FROM LUTHER MURRELL, ET UX TO TOM DANIELS, DTD 12/22/49, RCD IN VOL 346, PG 465; L&E 20.5 ACS DESCR IN PART DEED FROM MATHIS BROWN, ET AL TO EACH OTHER, DTD 2/23/29, RCD VOL 165, PG 308 & L&E 8 ACS MOL, DESCR AS 2 TRACTS IN WD FROM CARRIE BUTLER, ET VIR TO TOM DANIELS, ET UX DTD 8/18/62, RCD VOL 575, PG 97 5 ACS MOL, BEING SAME LAND DESCR AS TRACT 2 IN WD FROM CARRIE BUTLER, ET VIR TO TOM DANIELS, ET UX DTD 8/18/62, RCD VOL 575, PG 97. DECLARATION OF UNIT 366.87 ACS, SURFACE TO 14, 414 FT OR BASE OF COTTON VALLEY FORMATION, WHICHEVER IS GREATER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATHIS, RAYE EVELYN, Agreement No. 26340004<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM WATSON<br>Abstract: 748<br>Metes & Bound: 40.5 ACS MOL, BEING SAME LAND DESCR IN WD FROM J.B. CULLEN ET UX TO TOM DANIELS, DTD 12/21/43, RCD IN VOL 262, PG 33 40 ACS MOL, BEING SAME LAND DESCR IN WD FROM LEE DANIELS, ET UX TO TOM DANIELS, DTD 11/18/25, RCD VOL 142, PG 629 50 ACS MOL, BEING SAME LAND DESCR IN WD FROM J.M. LLOYD TO TOM DANIELS DTD 8/14/46, RCD IN VOL 302, PG 558, L&E 2 ACS DESCR AS TRACT 2 IN O&GL FROM BLEDSOE L. DANIELS, ET UX TO AMOCO PRODUCTION COMPANY, DTD 5/5/76, RCD VOL 793, PG 232 50 ACS MOL, BEING SAME LAND DESCR IN WD FROM LUTHER MURRELL, ET UX TO TOM DANIELS, DTD 12/22/49, RCD IN VOL 346, PG 465; L&E 20.5 ACS DESCR IN PART DEED FROM MATHIS BROWN, ET AL TO EACH OTHER, DTD 2/23/29, RCD VOL 165, PG 308 & L&E 8 ACS MOL, DESCR AS 2 TRACTS IN WD FROM CARRIE BUTLER, ET VIR TO TOM DANIELS, ET UX DTD 8/18/62, RCD VOL 575, PG 97 5 ACS MOL, BEING SAME LAND DESCR AS TRACT 2 IN WD FROM CARRIE BUTLER, ET VIR TO TOM DANIELS, ET UX DTD 8/18/62, RCD VOL 575, PG 97. DECLARATION OF UNIT 366.87 ACS, SURFACE TO 14, 414 FT OR BASE OF COTTON VALLEY FORMATION, WHICHEVER IS GREATER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARREN, CHRISTINE, Agreement No. 26340005<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM WATSON<br>Abstract: 748<br>Metes & Bound: 40.5 ACS MOL, BEING SAME LAND DESCR IN WD FROM J.B. CULLEN ET UX TO TOM DANIELS, DTD 12/21/43, RCD IN VOL 262, PG 33 40 ACS MOL, BEING SAME LAND DESCR IN WD FROM LEE DANIELS, ET UX TO TOM DANIELS, DTD 11/18/25, RCD VOL 142, PG 629 50 ACS MOL, BEING SAME LAND DESCR IN WD FROM J.M. LLOYD TO TOM DANIELS DTD 8/14/46, RCD IN VOL 302, PG 558, L&E 2 ACS DESCR AS TRACT 2 IN O&GL FROM BLEDSOE L. DANIELS, ET UX TO AMOCO PRODUCTION COMPANY, DTD 5/5/76, RCD VOL 793, PG 232 50 ACS MOL, BEING SAME LAND DESCR IN WD FROM LUTHER MURRELL, ET UX TO TOM DANIELS, DTD 12/22/49, RCD IN VOL 346, PG 465; L&E 20.5 ACS DESCR IN PART DEED FROM MATHIS BROWN, ET AL TO EACH OTHER, DTD 2/23/29, RCD VOL 165, PG 308 & L&E 8 ACS MOL, DESCR AS 2 TRACTS IN WD FROM CARRIE BUTLER, ET VIR TO TOM DANIELS, ET UX DTD 8/18/62, RCD VOL 575, PG 97 5 ACS MOL, BEING SAME LAND DESCR AS TRACT 2 IN WD FROM CARRIE BUTLER, ET VIR TO TOM DANIELS, ET UX DTD 8/18/62, RCD VOL 575, PG 97. DECLARATION OF UNIT 366.87 ACS, SURFACE TO 14, 414 FT OR BASE OF COTTON VALLEY FORMATION, WHICHEVER IS GREATER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARD, CHRISTOPHER RASHAD, Agreement No. 26340006<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM WATSON<br>Abstract: 748<br>Metes & Bound: 40.5 ACS MOL, BEING SAME LAND DESCR IN WD FROM J.B. CULLEN ET UX TO TOM DANIELS, DTD 12/21/43, RCD IN VOL 262, PG 33 40 ACS MOL, BEING SAME LAND DESCR IN WD FROM LEE DANIELS, ET UX TO TOM DANIELS, DTD 11/18/25, RCD VOL 142, PG 629 50 ACS MOL, BEING SAME LAND DESCR IN WD FROM J.M. LLOYD TO TOM DANIELS DTD 8/14/46, RCD IN VOL 302, PG 558, L&E 2 ACS DESCR AS TRACT 2 IN O&GL FROM BLEDSOE L. DANIELS, ET UX TO AMOCO PRODUCTION COMPANY, DTD 5/5/76, RCD VOL 793, PG 232 50 ACS MOL, BEING SAME LAND DESCR IN WD FROM LUTHER MURRELL, ET UX TO TOM DANIELS, DTD 12/22/49, RCD IN VOL 346, PG 465; L&E 20.5 ACS DESCR IN PART DEED FROM MATHIS BROWN, ET AL TO EACH OTHER, DTD 2/23/29, RCD VOL 165, PG 308 & L&E 8 ACS MOL, DESCR AS 2 TRACTS IN WD FROM CARRIE BUTLER, ET VIR TO TOM DANIELS, ET UX DTD 8/18/62, RCD VOL 575, PG 97 5 ACS MOL, BEING SAME LAND DESCR AS TRACT 2 IN WD FROM CARRIE BUTLER, ET VIR TO TOM DANIELS, ET UX DTD 8/18/62, RCD VOL 575, PG 97. DECLARATION OF UNIT 366.87 ACS, SURFACE TO 14, 414 FT OR BASE OF COTTON VALLEY FORMATION, WHICHEVER IS GREATER. | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DANIELS, HERBERT L., Agreement No. 26341001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM WATSON<br>Abstract: 748<br>Metes & Bound: 67.37 ACS MOL, BEING SAME LAND DESCR AS 65 ACS IN WD FROM JOHN F. WOMACK, ET AL TO FLOYD DANIELS, DTD 11/07/1912, RCD IN VOL 77, PG 593 6 ACS MOL, BEING SAME LAND DESCR IN WD FROM LEE DANIELS, ET AL TO FLOYD DANIELS, DTD 11/18/1925, RCD VOL 158, PG 266 CONT. IN ALL 73.37 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, GERTRUDE, Agreement No. 26341002<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM WATSON<br>Abstract: 748<br>Metes & Bound: 67.37 ACS MOL, BEING SAME LAND DESCR AS 65 ACS IN WD FROM JOHN F. WOMACK, ET AL TO FLOYD DANIELS, DTD 11/07/1912, RCD IN VOL 77, PG 593 6 ACS MOL, BEING SAME LAND DESCR IN WD FROM LEE DANIELS, ET AL TO FLOYD DANIELS, DTD 11/18/1925, RCD VOL 158, PG 266 CONT. IN ALL 73.37 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, WALTER C., Agreement No. 26341003<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM WATSON<br>Abstract: 748<br>Metes & Bound: 67.37 ACS MOL, BEING SAME LAND DESCR AS 65 ACS IN WD FROM JOHN F. WOMACK, ET AL TO FLOYD DANIELS, DTD 11/07/1912, RCD IN VOL 77, PG 593 6 ACS MOL, BEING SAME LAND DESCR IN WD FROM LEE DANIELS, ET AL TO FLOYD DANIELS, DTD 11/18/1925, RCD VOL 158, PG 266 CONT. IN ALL 73.37 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, JULIA, Agreement No. 26341004<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM WATSON<br>Abstract: 748<br>Metes & Bound: 67.37 ACS MOL, BEING SAME LAND DESCR AS 65 ACS IN WD FROM JOHN F. WOMACK, ET AL TO FLOYD DANIELS, DTD 11/07/1912, RCD IN VOL 77, PG 593 6 ACS MOL, BEING SAME LAND DESCR IN WD FROM LEE DANIELS, ET AL TO FLOYD DANIELS, DTD 11/18/1925, RCD VOL 158, PG 266 CONT. IN ALL 73.37 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, FLOYD E., JR., Agreement No. 26341005<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM WATSON<br>Abstract: 748<br>Metes & Bound: 67.37 ACS MOL, BEING SAME LAND DESCR AS 65 ACS IN WD FROM JOHN F. WOMACK, ET AL TO FLOYD DANIELS, DTD 11/07/1912, RCD IN VOL 77, PG 593 6 ACS MOL, BEING SAME LAND DESCR IN WD FROM LEE DANIELS, ET AL TO FLOYD DANIELS, DTD 11/18/1925, RCD VOL 158, PG 266 CONT. IN ALL 73.37 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKENZIE, VERNA L., Agreement No. 26341006<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM WATSON<br>Abstract: 748<br>Metes & Bound: 67.37 ACS MOL, BEING SAME LAND DESCR AS 65 ACS IN WD FROM JOHN F. WOMACK, ET AL TO FLOYD DANIELS, DTD 11/07/1912, RCD IN VOL 77, PG 593 6 ACS MOL, BEING SAME LAND DESCR IN WD FROM LEE DANIELS, ET AL TO FLOYD DANIELS, DTD 11/18/1925, RCD VOL 158, PG 266 CONT. IN ALL 73.37 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, ELEANOR, Agreement No. 26341007<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM WATSON<br>Abstract: 748<br>Metes & Bound: 67.37 ACS MOL, BEING SAME LAND DESCR AS 65 ACS IN WD FROM JOHN F. WOMACK, ET AL TO FLOYD DANIELS, DTD 11/07/1912, RCD IN VOL 77, PG 593 6 ACS MOL, BEING SAME LAND DESCR IN WD FROM LEE DANIELS, ET AL TO FLOYD DANIELS, DTD 11/18/1925, RCD VOL 158, PG 266 CONT. IN ALL 73.37 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, OTHALENE, Agreement No. 26341008<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM WATSON<br>Abstract: 748<br>Metes & Bound: 67.37 ACS MOL, BEING SAME LAND DESCR AS 65 ACS IN WD FROM JOHN F. WOMACK, ET AL TO FLOYD DANIELS, DTD 11/07/1912, RCD IN VOL 77, PG 593 6 ACS MOL, BEING SAME LAND DESCR IN WD FROM LEE DANIELS, ET AL TO FLOYD DANIELS, DTD 11/18/1925, RCD VOL 158, PG 266 CONT. IN ALL 73.37 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BREWSTER, OTTO, Agreement No. 26342001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM WATSON<br>Abstract: 748<br>Metes & Bound: 6 ACS MOL, BEING SAME LAND DESCR IN WD FROM LEE DANIELS, ET AL TO FLOYD DANIELS, DTD 11/18/1925, RCD VOL 158, PG 266 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DANIELS, ELEANOR, Agreement No. 26343000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM WATSON<br>Abstract: 748<br>Metes & Bound: 5 ACS MOL, BEING SAME LAND DESCR IN DEED FROM MATTIE MITCHELL, ET VIR TO FLOYD DANIELS AND NOEL DANIELS, DTD 2/1/1940, RCD IN VOL 241, PG 120 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, FLOYD, JR.,ET UX, Agreement No. 26344001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM WATSON<br>Abstract: 748<br>Metes & Bound: 21.5 ACS MOL, BEING SAME LAND DESCR AS 50 ACS, MOL, IN WD FROM LUTHER MURRELL, ET UX TO TOM DANIELS, DTD 12/22/49, RCD IN VOL 346, PG 465; L&E 20.5 ACS MOL, DESCR IN PART. DEED FROM MATHIS BROWN, ET AL TO EACH OTHER, DTD 2/23/29, RCD IN VOL 165, PG 308 AND L&E 8 ACS MOL, DESCR AS 2 TRACTS IN WD FROM CARRIE BUTLER, ET VIR TO TOM DANIELS, ET UX, DTD 8/18/62, RCD VOL 575, PG 97 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANKS, EDDY, ET UX, Agreement No. 26344002<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM WATSON<br>Abstract: 748<br>Metes & Bound: 21.5 ACS MOL, BEING SAME LAND DESCR AS 50 ACS, MOL, IN WD FROM LUTHER MURRELL, ET UX TO TOM DANIELS, DTD 12/22/49, RCD IN VOL 346, PG 465; L&E 20.5 ACS MOL, DESCR IN PART. DEED FROM MATHIS BROWN, ET AL TO EACH OTHER, DTD 2/23/29, RCD IN VOL 165, PG 308 AND L&E 8 ACS MOL, DESCR AS 2 TRACTS IN WD FROM CARRIE BUTLER, ET VIR TO TOM DANIELS, ET UX, DTD 8/18/62, RCD VOL 575, PG 97 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, CHRISTOPHER R., Agreement No. 26345001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM WATSON<br>Abstract: 748<br>Metes & Bound: 40.5 ACS MOL, BEING SAME LAND DESCR IN WD FROM J.B. CULLEN ET UX TO TOM DANIELS, DTD 12/21/43, RCD IN VOL 262, PG 33 40 ACS MOL, BEING SAME LAND DESCR IN WD FROM LEE DANIELS, ET UX TO TOM DANIELS, DTD 11/18/25, RCD VOL 142, PG 629 50 ACS MOL, BEING SAME LAND DESCR IN WD FROM J.M. LLOYD TO TOM DANIELS DTD 8/14/46, RCD IN VOL 302, PG 558, L&E 2 ACS DESCR AS TRACT 2 IN O&GL FROM BLEDSOE L. DANIELS, ET UX TO AMOCO PRODUCTION COMPANY, DTD 5/5/76, RCD VOL 793, PG 232 50 ACS MOL, BEING SAME LAND DESCR IN WD FROM LUTHER MURRELL, ET UX TO TOM DANIELS, DTD 12/22/49, RCD IN VOL 346, PG 465; L&E 20.5 ACS DESCR IN PART DEED FROM MATHIS BROWN, ET AL TO EACH OTHER, DTD 2/23/29, RCD VOL 165, PG 308 & L&E 8 ACS MOL, DESCR AS 2 TRACTS IN WD FROM CARRIE BUTLER, ET VIR TO TOM DANIELS, ET UX DTD 8/18/62, RCD VOL 575, PG 97 5 ACS MOL, BEING SAME LAND DESCR AS TRACT 2 IN WD FROM CARRIE BUTLER, ET VIR TO TOM DANIELS, ET UX DTD 8/18/62, RCD VOL 575, PG 97 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CULLEN, DONALD KEITH, Agreement No. 26346001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM WATSON<br>Abstract: 748<br>Metes & Bound: 50 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 4/5/56 FROM J.B. CULLEN, ET UX TO GEORGE WELCH, RCD IN VOL 471 PG 553 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAULDEN, GAYLE D.,IND&TST, Agreement No. 26346002<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM WATSON<br>Abstract: 748<br>Metes & Bound: 50 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 4/5/56 FROM J.B. CULLEN, ET UX TO GEORGE WELCH, RCD IN VOL 471 PG 553 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IRWIN, JUNE CULLEN, Agreement No. 26346003<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM WATSON<br>Abstract: 748<br>Metes & Bound: 50 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 4/5/56 FROM J.B. CULLEN, ET UX TO GEORGE WELCH, RCD IN VOL 471 PG 553 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOON, JOHN H., Agreement No. 26346004<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM WATSON<br>Abstract: 748<br>Metes & Bound: 50 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 4/5/56 FROM J.B. CULLEN, ET UX TO GEORGE WELCH, RCD IN VOL 471 PG 553 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RESERVE PRODUCTION INC., Agreement No. 26346005<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM WATSON<br>Abstract: 748<br>Metes & Bound: 50 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 4/5/56 FROM J.B. CULLEN, ET UX TO GEORGE WELCH, RCD IN VOL 471 PG 553 LTD FROM SURFACE TO 14,414 FT OR BASE OF COTTON VALLEY FORMATION, WHICHEVER IS DEEPER. LEASE IS SUBJECT TO DECLARATION OF UNIT, CORRECTED AND RATIFIED, RCD VOL 1258, PG 568. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FLOWERS, ROSEMARY, Agreement No. 26346006<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM WATSON<br>Abstract: 748<br>Metes & Bound: 50 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 4/5/56 FROM J.B. CULLEN, ET UX TO GEORGE WELCH, RCD IN VOL 471 PG 553 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWHOUSE, ERIK, ET UX, Agreement No. 26348001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM WATSON<br>Abstract: 748<br>Metes & Bound: 15.5 ACS MOL, BEING SAME LAND DESCR IN WD FROM KAY TURNER TO ERIK NEWHOUSE, ET UX, DTD 8/21/68, RCD VOL 660, PG 121 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, LARRY WAYNE, Agreement No. 26348002<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM WATSON<br>Abstract: 748<br>Metes & Bound: 15.5 ACS MOL, BEING SAME LAND DESCR IN WD FROM KAY TURNER TO ERIK NEWHOUSE, ET UX, DTD 8/21/68, RCD VOL 660, PG 121 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, LARRY WAYNE, Agreement No. 26380001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM WATSON<br>Abstract: 748<br>Metes & Bound: 15 ACS MOL, BEING SAME LAND DESCR IN WD FROM KAY TURNER TO ERIK NEWHOUSE, ET UX, DTD 8/21/68, RCD IN VOL 660 PG 121 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, JUNIUS M., TRUST, Agreement No. 26484000<br>USA/TEXAS/HARRISON<br>Survey: EDWARD SMITH<br>Abstract: 900 From 0 feet to 10,200 feet USA/Texas/Panola<br>Survey: EDWARD SMITH<br>Abstract: 608 From 0 feet to 10,200 feet<br>Metes & Bound: 75.0 ACRES OF LAND, MORE OR LESS, IN THE EDWARD SMITH SVY ABSTRACT 608, PANOLA COUNTY, TX AND ABSTRACT 900 HARRISON COUNTY, TX BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED OCTOBER 28, 1936 FROM CHARLES COX, ET UX TO JUNIUS M. FURRH, RECORDED IN VOL 121, PAGE 133 OF THE DEED RECORDS OF PANOLA COUNTY, TX AND RECORDED IN VOL 221, PAGE 188 OF THE DEED RECORDS OF HARRISON COUNTY, TX, LIMITED TO RIGHTS FROM THE SURFACE TO 100 FEET BELOW THE DEEPEST DEPTHS DRILLED IN THE WELLS IN THE HATTFIELD GAS UNIT 1 From 0 feet to 10,200 feet<br>Metes & Bound: 75.0 ACRES OF LAND, MORE OR LESS, IN THE EDWARD SMITH SVY ABSTRACT 608, PANOLA COUNTY, TX AND ABSTRACT 900 HARRISON COUNTY, TX BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED OCTOBER 28, 1936 FROM CHARLES COX, ET UX TO JUNIUS M. FURRH, RECORDED IN VOL 121, PAGE 133 OF THE DEED RECORDS OF PANOLA COUNTY, TX AND RECORDED IN VOL 221, PAGE 188 OF THE DEED RECORDS OF HARRISON COUNTY, TX, LIMITED TO RIGHTS BELOW THE DEEPEST DEPTHS DRILLED IN THE WELLS IN THE HATTFIELD GAS UNIT 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IRWIN, JUNE CULLEN, Agreement No. 26753001<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASS, LEONARD F., Agreement No. 26753002<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CULLEN, DONALD KEITH, Agreement No. 26753003<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNHAM, WILLIAM, SR., Agreement No. 26753004<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256 All depths<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARRAR, CLARE, Agreement No. 26753005<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256 All depths<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.     **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HALL, GEORGE ANN R., Agreement No. 26753006<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256 All depths<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, GEORGE R., Agreement No. 26753007<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, WILLIAM H., JR., Agreement No. 26753008<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEAD, JOHN VANCE, ET AL, Agreement No. 26753009<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256 All depths<br>Metes & Bound: A CERTAIN LOT OR PARCEL OF LAND BEING 154 ACS OF THE J B FRANKLIN H.R.S., ABOUT 16 MILES FROM THE CITY OF MARSHALL, MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS AND ALSO DESCRIBED IN BK 38, PG 112-113 OF THE DEED RECORDS OF HARRISON CNTY., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIELTY, ARLENE HALL, Agreement No. 26753010<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256 All depths<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANCASTER, WILL YOUREE,II, Agreement No. 26753011<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAULDIN, GAYLE DAVIS, IND, Agreement No. 26753012<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAINTER, PAUL, TRUSTEE, Agreement No. 26753013<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256 All depths<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSBOROUGH, ROBERT F.,ETU, Agreement No. 26753014<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, G.T., Agreement No. 26753015<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TERRELL, SUSAN HALL, Agreement No. 26753016<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**                Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FLOWERS, ROSEMARY, Agreement No. 26753017<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO<br>LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPPLE, ANN BENNETT, Agreement No. 26753018<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO<br>LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAYTON, THEDOCIA, Agreement No. 26753019<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO<br>LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHALLER, LEE ANNE, Agreement No. 26753020<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO<br>LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHALLER, BERNARD J., JR., Agreement No. 26753021<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO<br>LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, JOYCE, Agreement No. 26753022<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO<br>LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, EDDIE LEE, Agreement No. 26753023<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO<br>LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GASTON, ANNIE LEE MILLER, Agreement No. 26753024<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO<br>LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAIGE, HAZEL LENE MILLER, Agreement No. 26753025<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO<br>LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MENEFEE, MENYON, Agreement No. 26753026<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO<br>LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, WILLIE LEE, Agreement No. 26753027<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO<br>LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RHODES, JENNELL LAGRONE, Agreement No. 26753028<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO<br>LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLAND, MCCHALL, Agreement No. 26753029<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO<br>LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAGRONE, HENRY LEE, Agreement No. 26753030<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO<br>LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAGRONE, ARTHUR, Agreement No. 26753031<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO<br>LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIXON, LONELL, Agreement No. 26753032<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO<br>LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'QUINN, FREDDYE, Agreement No. 26753033<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO<br>LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYANT, BRENDA DIXON, Agreement No. 26753034<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO<br>LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, GWYNETTE, Agreement No. 26753035<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO<br>LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, FRANCES, Agreement No. 26753036<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO<br>LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, TIFFANI WALLACE, Agreement No. 26753037<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO<br>LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MENEFEE, ERVIN ODELL, Agreement No. 26753038<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO<br>LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MENEFEE, FREDERICK, Agreement No. 26753039<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MENEFEE, TEWANA, Agreement No. 26753040<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAGRONE, HUBERT, Agreement No. 26753041<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAGRONE, CHARLES D., Agreement No. 26753042<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, WANDA JEAN, Agreement No. 26753043<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, ROY LEE, Agreement No. 26753044<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, HELEN, Agreement No. 26753045<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAGRONE, NELSON, Agreement No. 26753046<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIPPENS, JESSIE LEE, Agreement No. 26753047<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, ETHEL MARIE, Agreement No. 26753048<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAGRONE, JOHN, Agreement No. 26753049<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**     SCHEDULE A - REAL PROPERTY     Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BAILEY, NOTTA, Agreement No. 26753050<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, JAMES, Agreement No. 26753051<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MENEFEE, WEVONDALA, Agreement No. 26753052<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MENEFEE, BOBBIE EARL, Agreement No. 26753053<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MENEFEE, OSCAR, JR, Agreement No. 26753054<br>USA/TEXAS/HARRISON<br>Survey: JAMES B FRANKLIN<br>Abstract: 256<br>Metes & Bound: 154 ACS MOL, DESCR IN WD FROM DUSHEE SHAW, D.W. SHAW AND EFFIE K. SHAW TO LEVY MILLER, DTD 12/17/1896, RCD VOL 38, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANNULUS OIL AND GAS, Agreement No. 26754001<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATES, NETTIE TIMBERLAKE, Agreement No. 26754002<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOLLS, JAMES, Agreement No. 26754003<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: *<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOLLS, KENNETH, Agreement No. 26754004<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.     **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BOLLS, DAVID, Agreement No. 26754005<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRAZZLE, SAVALIA J.J., Agreement No. 26754006<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, LULLY D., Agreement No. 26754007<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENTON, VELMA LEE B., Agreement No. 26754008<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYD, EDMOND, Agreement No. 26754009<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYD, EMMETT, Agreement No. 26754010<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUSH, MARGIE, Agreement No. 26754011<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140 From 0 feet to 10,666 feet<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COX, MAURINE, Agreement No. 26754012<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, ESTER LEE B., Agreement No. 26754013<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, HELEN B., Agreement No. 26754014<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, ELNORA B., Agreement No. 26754015<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, PARTHENIA HAWKINS, Agreement No. 26754016<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEADMON, ALFONZO, Agreement No. 26754017<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEADMON, JEREL LINDA, Agreement No. 26754018<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                 Case No.      **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DEADMON, ROBERT LEE, Agreement No. 26754019<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ECHEVERRIA, LULA D., Agreement No. 26754020<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARCIA, ROSEMARY THOMPSON, Agreement No. 26754021<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, SHIRLEY D., Agreement No. 26754022<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAWKINS, HOWARD LEWIS, Agreement No. 26754023<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEADMON, CAROL, Agreement No. 26754024<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEADMON, WILLIE, Agreement No. 26754025<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**         SCHEDULE A - REAL PROPERTY         Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HUTCHINS, EDENER D., Agreement No. 26754026<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, ALVERNON, Agreement No. 26754027<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, CHARLES D., Agreement No. 26754028<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, CLAUDE, ET UX, Agreement No. 26754029<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, JESSIE RAY, Agreement No. 26754030<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'QUINN, ESSIE D., Agreement No. 26754031<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: *<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIMBERLAKE, DONALD, Agreement No. 26754032<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WADE, WILLIE MUREL JONES, Agreement No. 26754033<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, FRED, JR., Agreement No. 26754034<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, FRED, SR., Agreement No. 26754035<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, GLADYS, Agreement No. 26754036<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, LOVIE D., Agreement No. 26754037<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, ANNETTE, Agreement No. 26754038<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, CHARLES E., Agreement No. 26754039<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KING, JIMMIE L., Agreement No. 26754040<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, EDDIE, Agreement No. 26754041<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, JOANN, Agreement No. 26754042<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, JOE FRED, JR., Agreement No. 26754043<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, LEWIS M., Agreement No. 26754044<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, LOUISE, Agreement No. 26754045<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, THOMAS E., Agreement No. 26754046<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                SCHEDULE A - REAL PROPERTY                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PERRY, MARY TAYLOR, Agreement No. 26754047<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIERCE, LUE TRESSIE K., Agreement No. 26754048<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERSON, ETHERLENA, Agreement No. 26754049<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROUNDTREE, MYRTLE, Agreement No. 26754050<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUDD, OLIVER, Agreement No. 26754051<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAW, RUBY LEE, Agreement No. 26754052<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAW, SHIRLEY D., Agreement No. 26754053<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TIMBERLAKE, AARON, Agreement No. 26754054<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIMBERLAKE, CLARENCE LEON, Agreement No. 26754055<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIMBERLAKE, JAMES E., Agreement No. 26754056<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIMBERLAKE, WALTER, Agreement No. 26754057<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, VERTIS, Agreement No. 26754058<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWIFT, FAYE D., Agreement No. 26754059<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBB, SELMA, Agreement No. 26754060<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WOOLRIDGE, ESTHER LEE, Agreement No. 26754061<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEADMON, ALFRED, Agreement No. 26754062<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 2214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, ELLA, Agreement No. 26754063<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GENTRY, GLORIA, Agreement No. 26754064<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCROGGINS, DOROTHY, Agreement No. 26754065<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMERON, CONNIE, Agreement No. 26754066<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, VIRGINIA B., Agreement No. 26754067<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCGILBRA, PATRICIA, Agreement No. 26754068<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 2214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, CALVIN, Agreement No. 26754069<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYNTON, BERTHA MAE, Agreement No. 26754070<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMILTON, ELLA, Agreement No. 26754071<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEADMON, JOSEPH, Agreement No. 26754072<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARVIN, BERTICAL GARVIN, Agreement No. 26754073<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, TROY, Agreement No. 26754074<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SIMONS, CHERYL, Agreement No. 26754075<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, BESSIE MAE, Agreement No. 26754076<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING SANDRA, Agreement No. 26754077<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140 All depths<br>Metes & Bound: 120 ACS OUT OF 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. All depths<br>Metes & Bound: 94.5 ACS OUT OF 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING VIVIAN SCOTT, Agreement No. 26754078<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140 All depths<br>Metes & Bound: 120 ACS OUT OF 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. All depths<br>Metes & Bound: 94.5 ACS OUT OF 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GASTON CREMELLA KING, Agreement No. 26754079<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140 All depths<br>Metes & Bound: 120 ACS OUT OF 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. All depths<br>Metes & Bound: 94.5 ACS OUT OF 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, L. C., Agreement No. 26754080<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MOSELY LULA MAE, Agreement No. 26754081<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 214.5 ACS MOL, OUT OF THE G W CARTWRIGHT SRVY, A-140, AND BEING THE SAME 220 AC TRACT DESCRIBED IN A WARRANTY DEED FROM BEHN COOK TO AUSTIN DEADMAN, DTD 9/25/09 AND RECORDED VOL 107, PG 487, DEED RECORDS OF HARRISON CNTY, TX., SAVE AND EXCEPT FROM SAID 220 AC TRACT, 5.5 ACS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM R W BOLDING, ET UX TO AUSTIN DEADMAN, DTD 10/5/23, REC VOL 128, PG 614 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERNSTEIN, ELISE BERGSON, Agreement No. 26759001<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 100 ACS BEING A PART OF THE G W CARTWRIGHT 220 ACS GRANT OF LAND, A-140, ABOUT 15 MILES SOUTHWEST FROM THE CITY OF MARSHALL. BEGINNING AT THE SW/C OF THE ALFRED REAL 1/3 LEAGUE GRANT OF LAND FROM WHICH A POST OAK BRS N 6 DEGREES W 6.8 VRS AND A POST OAK BRS N 21 DEGREES E 10.6 VRS BOTH MKD A.R., TH EAST 521 VRS TO A CORNER ON THE NORTH BOUNDARY LINE OF SAID SAID GRANT. TH WEST 521 VRS TO THE SW/C OF SAID CARTWRIGHT GRANT, A SWEET GUM BRS N 42-1/2 DEGREES W 13.6 VRS TO THE PLACE OF BEGINNING. SAID 100 ACS ALSO BEING DESCRIBED IN MINERAL DEED DTD 6/17/20 FROM LEVI MILLER, ET UX TO ELSIE BERGSON, ET AL, REC VOL 115, PG 445, DEED RECORDS OF HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSCHAK, ELISE BERGSON, Agreement No. 26759002<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 100 ACS BEING A PART OF THE G W CARTWRIGHT 220 ACS GRANT OF LAND, A-140, ABOUT 15 MILES SOUTHWEST FROM THE CITY OF MARSHALL. BEGINNING AT THE SW/C OF THE ALFRED REAL 1/3 LEAGUE GRANT OF LAND FROM WHICH A POST OAK BRS N 6 DEGREES W 6.8 VRS AND A POST OAK BRS N 21 DEGREES E 10.6 VRS BOTH MKD A.R., TH EAST 521 VRS TO A CORNER ON THE NORTH BOUNDARY LINE OF SAID SAID GRANT. TH WEST 521 VRS TO THE SW/C OF SAID CARTWRIGHT GRANT, A SWEET GUM BRS N 42-1/2 DEGREES W 13.6 VRS TO THE PLACE OF BEGINNING. SAID 100 ACS ALSO BEING DESCRIBED IN MINERAL DEED DTD 6/17/20 FROM LEVI MILLER, ET UX TO ELSIE BERGSON, ET AL, REC VOL 115, PG 445, DEED RECORDS OF HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, VELMA FRANCIS, Agreement No. 26760001<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 5.5 ACS BEING ALL THAT INTEREST IN THE G W CARTWRIGHT SURVEY, A-140, MORE PARTICULARLY DESCRIBED IN THAT ROYALTY DEED, DTD 8/8/56 FROM NOVIE BOLDING TO E S WHITE, REC IN VOL 477, PG 179 OF THE DEED RECORDS OF HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, E.C., Agreement No. 26760002<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 5.5 ACS BEING ALL THAT INTEREST IN THE G W CARTWRIGHT SURVEY, A-140, MORE PARTICULARLY DESCRIBED IN THAT ROYALTY DEED, DTD 8/8/56 FROM NOVIE BOLDING TO E S WHITE, REC IN VOL 477, PG 179 OF THE DEED RECORDS OF HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, C.M., Agreement No. 26760003<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 5.5 ACS BEING ALL THAT INTEREST IN THE G W CARTWRIGHT SURVEY, A-140, MORE PARTICULARLY DESCRIBED IN THAT ROYALTY DEED, DTD 8/8/56 FROM NOVIE BOLDING TO E S WHITE, REC IN VOL 477, PG 179 OF THE DEED RECORDS OF HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUMMINGS, LUCILLE WHITE, Agreement No. 26760004<br>USA/TEXAS/HARRISON<br>Survey: GEORGE W CARTWRIGHT<br>Abstract: 140<br>Metes & Bound: 5.5 ACS BEING ALL THAT INTEREST IN THE G W CARTWRIGHT SURVEY, A-140, MORE PARTICULARLY DESCRIBED IN THAT ROYALTY DEED, DTD 8/8/56 FROM NOVIE BOLDING TO E S WHITE, REC IN VOL 477, PG 179 OF THE DEED RECORDS OF HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIGHTOWER, JAMES H., Agreement No. 26976001<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 275 ACS MOL, BEING PART OF AN 870 AC TRACT DESCR IN DEED DTD 3/4/27 FROM J.G. HENDRICKS TO NELSON L. MOSELEY RCD IN VOL 150 PG 323 (24.94 ACRES OUTSIDE THE ROLAND ANDERSON GAS UNIT NO. 1 AND INSIDE THE NARRAMORE GAS UNIT NO. 1) All depths<br>Metes & Bound: 10 ACS MOL, DESCR IN DEED FILED VOL 143 PG 368 DTD 10/22/1926 FROM J.G. HENDRICKS TO EARNEST BUCKINGHAM | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor YOUNG, ANITA, Agreement No. 26976002<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 275 ACS MOL, BEING PART OF AN 870 AC TRACT DESCR IN DEED DTD 3/4/27 FROM J.G. HENDRICKS TO NELSON L. MOSELEY RCD IN VOL 150 PG 323 (24.94 ACRES OUTSIDE THE ROLAND ANDERSON GAS UNIT NO. 1 AND INSIDE THE NARRAMORE GAS UNIT NO. 1) All depths<br>Metes & Bound: 10 ACS MOL, DESCR IN DEED DTD 10/22/26 FROM J.G. HENDRICKS TO EARNEST BUCKINGHAM, RCD IN VOL 368, PG 13 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGILVIE, W B, Agreement No. 26976003<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 275 ACS MOL, BEING PART OF AN 870 AC TRACT DESCR IN DEED DTD 3/4/27 FROM J.G. HENDRICKS TO NELSON L. MOSELEY RCD IN VOL 150 PG 323 (24.94 ACRES OUTSIDE THE ROLAND ANDERSON GAS UNIT NO. 1 AND INSIDE THE NARRAMORE GAS UNIT NO. 1) All depths<br>Metes & Bound: 10 ACS MOL, DESCR IN DEED DTD 10/22/26 FROM J.G. HENDRICKS TO EARNEST BUCKINGHAM, RCD IN VOL 368, PG 13 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RING, LUCY ANNE 1997 TR, Agreement No. 26976004<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL BRICE<br>Abstract: 84<br>Metes & Bound: 275 ACS MOL, BEING PART OF AN 870 AC TRACT DESCR IN DEED DTD 3/4/27 FROM J.G. HENDRICKS TO NELSON L. MOSELEY RCD IN VOL 150 PG 323 (24.94 ACRES OUTSIDE THE ROLAND ANDERSON GAS UNIT NO. 1 AND INSIDE THE NARRAMORE GAS UNIT NO. 1)<br>Metes & Bound: 10 ACS MOL, DESCR IN DEED DTD 10/22/26 FROM J.G. HENDRICKS TO EARNEST BUCKINGHAM, RCD IN VOL 368, PG 13 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGILVIE, JAMES BURT, Agreement No. 26976005<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 275 ACS MOL, BEING PART OF AN 870 AC TRACT DESCR IN DEED DTD 3/4/27 FROM J.G. HENDRICKS TO NELSON L. MOSELEY RCD IN VOL 150 PG 323 (24.94 ACRES OUTSIDE THE ROLAND ANDERSON GAS UNIT NO. 1 AND INSIDE THE NARRAMORE GAS UNIT NO. 1) All depths<br>Metes & Bound: 10 ACS MOL, DESCR IN DEED DTD 10/22/26 FROM J.G. HENDRICKS TO EARNEST BUCKINGHAM, RCD IN VOL 368, PG 13 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KERR, MARCIA L., Agreement No. 26976006<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 275 ACS MOL, BEING PART OF AN 870 AC TRACT DESCR IN DEED DTD 3/4/27 FROM J.G. HENDRICKS TO NELSON L. MOSELEY RCD IN VOL 150 PG 323 (24.94 ACRES OUTSIDE THE ROLAND ANDERSON GAS UNIT NO. 1 AND INSIDE THE NARRAMORE GAS UNIT NO. 1) All depths<br>Metes & Bound: 10 ACS MOL, DESCR IN DEED DTD 10/22/26 FROM J.G. HENDRICKS TO EARNEST BUCKINGHAM, RCD IN VOL 368, PG 13 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGILVIE, RUSSELL J., III, Agreement No. 26976007<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 275 ACS MOL, BEING PART OF AN 870 AC TRACT DESCR IN DEED DTD 3/4/27 FROM J.G. HENDRICKS TO NELSON L. MOSELEY RCD IN VOL 150 PG 323 (24.94 ACRES OUTSIDE THE ROLAND ANDERSON GAS UNIT NO. 1 AND INSIDE THE NARRAMORE GAS UNIT NO. 1) All depths<br>Metes & Bound: 10 ACS MOL, DESCR IN DEED DTD 10/22/26 FROM J.G. HENDRICKS TO EARNEST BUCKINGHAM, RCD IN VOL 368, PG 13 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POTTER, SAM AND NANCY, Agreement No. 26976008<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 275 ACS MOL, BEING PART OF AN 870 AC TRACT DESCR IN DEED DTD 3/4/27 FROM J.G. HENDRICKS TO NELSON L. MOSELEY RCD IN VOL 150 PG 323 (24.94 ACRES OUTSIDE THE ROLAND ANDERSON GAS UNIT NO. 1 AND INSIDE THE NARRAMORE GAS UNIT NO. 1) All depths<br>Metes & Bound: 10 ACS MOL, DESCR IN DEED DTD 10/22/26 FROM J.G. HENDRICKS TO EARNEST BUCKINGHAM, RCD IN VOL 368, PG 13 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEGET, JENNIFER L. POTTER, Agreement No. 26976009<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 275 ACS MOL, BEING PART OF AN 870 AC TRACT DESCR IN DEED DTD 3/4/27 FROM J.G. HENDRICKS TO NELSON L. MOSELEY RCD IN VOL 150 PG 323 (24.94 ACRES OUTSIDE THE ROLAND ANDERSON GAS UNIT NO. 1) All depths<br>Metes & Bound: 10 ACS MOL, DESCR IN DEED DTD 10/22/26 FROM J.G. HENDRICKS TO EARNEST BUCKINGHAM, RCD IN VOL 368, PG 13 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor POTTER, MATT, Agreement No. 26976010<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 275 ACS MOL, BEING PART OF AN 870 AC TRACT DESCR IN DEED DTD 3/4/27 FROM J.G. HENDRICKS TO NELSON L. MOSELEY RCD IN VOL 150 PG 323 (24.94 ACRES OUTSIDE THE ROLAND ANDERSON GAS UNIT NO. 1 AND INSIDE THE NARRAMORE GAS UNIT NO. 1)<br>Metes & Bound: 10 ACS MOL, DESCR IN DEED DTD 10/22/26 FROM J.G. HENDRICKS TO EARNEST BUCKINGHAM, RCD IN VOL 368, PG 13 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREIBURGER, MARY MCBRIDE, Agreement No. 26976011<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 275 ACS MOL, BEING PART OF AN 870 AC TRACT DESCR IN DEED DTD 3/4/27 FROM J.G. HENDRICKS TO NELSON L. MOSELEY RCD IN VOL 150 PG 323 (24.94 ACRES OUTSIDE THE ROLAND ANDERSON GAS UNIT NO. 1 AND INSIDE THE NARRAMORE GAS UNIT NO. 1) All depths<br>Metes & Bound: 10 ACS MOL, DESCR IN DEED DTD 10/22/26 FROM J.G. HENDRICKS TO EARNEST BUCKINGHAM, RCD IN VOL 368, PG 13 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor D.F.W. REVOCABLE TRUST, Agreement No. 26976012<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 275 ACS MOL, BEING PART OF AN 870 AC TRACT DESCR IN DEED DTD 3/4/27 FROM J.G. HENDRICKS TO NELSON L. MOSELEY RCD IN VOL 150 PG 323 (24.94 ACRES OUTSIDE THE ROLAND ANDERSON GAS UNIT NO. 1 AND INSIDE THE NARRAMORE GAS UNIT NO. 1) All depths<br>Metes & Bound: 10 ACS MOL, DESCR IN DEED DTD 10/22/26 FROM J.G. HENDRICKS TO EARNEST BUCKINGHAM, RCD IN VOL 368, PG 13 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREIBURGER, JAMES G.,ETUX, Agreement No. 26976013<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 275 ACS MOL, BEING PART OF AN 870 AC TRACT DESCR IN DEED DTD 3/4/27 FROM J.G. HENDRICKS TO NELSON L. MOSELEY RCD IN VOL 150 PG 323 (24.94 ACRES OUTSIDE THE ROLAND ANDERSON GAS UNIT NO. 1 AND INSIDE THE NARRAMORE GAS UNIT NO. 1)<br>Metes & Bound: 10 ACS MOL, DESCR IN DEED DTD 10/22/26 FROM J.G. HENDRICKS TO EARNEST BUCKINGHAM, RCD IN VOL 368, PG 13 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARKE, MARY HENDRICKS, Agreement No. 26976014<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 275 ACS MOL, BEING PART OF AN 870 AC TRACT DESCR IN DEED DTD 3/4/27 FROM J.G. HENDRICKS TO NELSON L. MOSELEY RCD IN VOL 150 PG 323 (24.94 ACRES OUTSIDE THE ROLAND ANDERSON GAS UNIT NO. 1 AND INSIDE THE NARRAMORE GAS UNIT NO. 1) All depths<br>Metes & Bound: 10 ACS MOL, DESCR IN DEED DTD 10/22/26 FROM J.G. HENDRICKS TO EARNEST BUCKINGHAM, RCD IN VOL 368, PG 13 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDRIX COLLEGE, Agreement No. 26976015<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL BRICE<br>Abstract: 84 From 0 feet to 11,842 feet<br>Metes & Bound: 275 ACS MOL, BEING PART OF AN 870 AC TRACT DESCR IN DEED DTD 3/4/27 FROM J.G. HENDRICKS TO NELSON L. MOSELEY RCD IN VOL 150 PG 323 (250.06 GROSS ACRES INSIDE THE ROLAND ANDERSON GAS UNIT NO. 1 AND 24.94 GROSS ACRES INSIDE THE NARRAMORE GAS UNIT NO. 1) From 0 feet to 11,842 feet<br>Metes & Bound: 10 ACS MOL, DESCR IN DEED FILED VOL 143 PG 368, DTD 10/22/1926 FROM J.G. HENDRICKS TO EARNEST BUCKINGHAM (ALL W/I THE ROLAND ANDERSON GAS UNIT NO. 1) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDRICKS, EDITH Q. TRUST, Agreement No. 26976016<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 275 ACS MOL, BEING PART OF AN 870 AC TRACT DESCR IN DEED DTD 3/4/27 FROM J.G. HENDRICKS TO NELSON L. MOSELEY RCD IN VOL 150 PG 323 (24.94 ACRES OUTSIDE THE ROLAND ANDERSON GAS UNIT NO. 1 AND INSIDE THE NARRAMORE GAS UNIT NO. 1) All depths<br>Metes & Bound: 10 ACS MOL, DESCR IN DEED DTD 10/22/26 FROM J.G. HENDRICKS TO EARNEST BUCKINGHAM, RCD IN VOL 368, PG 13 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIRST PRESBYTERIAN CHURCH, Agreement No. 26976017<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL BRICE<br>Abstract: 84<br>Metes & Bound: 275 ACS MOL, BEING PART OF AN 870 AC TRACT DESCR IN DEED DTD 3/4/27 FROM J.G. HENDRICKS TO NELSON L. MOSELEY RCD IN VOL 150 PG 323 (24.94 ACRES OUTSIDE THE ROLAND ANDERSON GAS UNIT NO. 1 AND INSIDE THE NARRAMORE GAS UNIT NO. 1)<br>Metes & Bound: 10 ACS MOL, DESCR IN DEED DTD 10/22/26 FROM J.G. HENDRICKS TO EARNEST BUCKINGHAM, RCD IN VOL 143 PG 368 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MORSE, ELIZABETH - ESTATE, Agreement No. 26976018<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL BRICE<br>Abstract: 84<br>Metes & Bound: 275 ACS MOL, BEING PART OF AN 870 AC TRACT DESCR IN DEED DTD 3/4/27 FROM J.G. HENDRICKS TO NELSON L. MOSELEY RCD IN VOL 150 PG 323 (24.94 ACRES OUTSIDE THE ROLAND ANDERSON GAS UNIT NO. 1 AND INSIDE THE NARRAMORE GAS UNIT NO. 1)<br>Metes & Bound: 10 ACS MOL, DESCR IN DEED DTD 10/22/26 FROM J.G. HENDRICKS TO EARNEST BUCKINGHAM, RCD IN VOL 143 PG 368 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUDD PROPERTIES, INC., Agreement No. 27209001<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL BRICE<br>Abstract: 84 From 0 feet to 11,842 feet<br>Metes & Bound: 275 ACS MOL, BEING PART OF AN 870 AC TRACT DESCR IN DEED DTD 3/4/27 FROM J.G. HENDRICKS TO NELSON L. MOSELEY RCD IN VOL 150 PG 323 INSOFAR ONLY AS SAID LEASE AND LANDS ARE LOCATED WITHIN THE BOUNDARIES OF THE ROLAND ANDERSON GAS UNIT NO. 1 UNIT, AND FURTHER LIMITED FROM THE SURFACE TO 100' BELOW THE BASE OF THE DEEPEST FORMATION PENETRATED IN THE ROLAND ANDERSON #1(API NO. 4236535103) WHICH WAS DRILLED TO A TOTAL DEPTH OF 11,742' (UNIT TRACT #5, 250.06 ACRES) From 0 feet to 11,842 feet<br>Metes & Bound: 30 ACS MOL, DESCR IN DEED DTD 02/23/49 FROM EARNEST BUCKINGHAM, ET UX TO W.L. RUDD, RCD VOL 335 PG 136, LIMITED FROM THE SURFACE TO 100' BELOW THE BASE OF THE DEEPEST FORMATION PENETRATED IN THE ANDERSON, ROLAND #1 (API NO. 4236535103) WHICH WAS DRILLED TO A TOTAL DEPTH OF 11,742' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, IRENE, Agreement No. 27399001<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL BRICE<br>Abstract: 84<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 & A-1026 LYING IN HARRISON AND PANOLA COUNTIES, DESCCR AS TRACT 1 IN DEED FILED IN VOL 84 PG 275 OF HARRISON COUNTY RECORDS, DTD 3/1/1914, FROM J.G. HENDRICKS TO S.D. JACKSON<br>Survey: TYRE NARRAMORE<br>Abstract: 521<br>Metes & Bound: 40 ACS MOL, IN JUBOL OWENS SVY, A-521 & A-533 IN HARRISON AND PANOLA COUNTIES, DESCR IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD VOL 84, PG 275, DESCR AS 75 ACS MOL, LESS & EXCEPT THE EAST 35 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRINCE, ALLIE MAE GOLDEN, Agreement No. 27399002<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 & A-1026 LYING IN HARRISON AND PANOLA COUNTIES, DESCCR AS TRACT 1 IN DEED FILED IN VOL 84 PG 275 OF HARRISON COUNTY RECORDS, DTD 3/1/1914, FROM J.G. HENDRICKS TO S.D. JACKSON<br>Survey: TYRE NARRAMORE<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, IN JUBOL OWENS SVY, A-521 & A-533 IN HARRISON AND PANOLA COUNTIES, DESCR IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD VOL 84, PG 275, DESCR AS 75 ACS MOL, LESS & EXCEPT THE EAST 35 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, JAMES L., JR.,ET, Agreement No. 27399003<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 & A-1026 LYING IN HARRISON AND PANOLA COUNTIES, DESCCR AS TRACT 1 IN DEED FILED IN VOL 84 PG 275 OF HARRISON COUNTY RECORDS, DTD 3/1/1914, FROM J.G. HENDRICKS TO S.D. JACKSON<br>Survey: TYRE NARRAMORE<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, IN JUBOL OWENS SVY, A-521 & A-533 IN HARRISON AND PANOLA COUNTIES, DESCR IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD VOL 84, PG 275, DESCR AS 75 ACS MOL, LESS & EXCEPT THE EAST 35 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWLESS, CRAIG HOWARD, Agreement No. 27399004<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 & A-1026 LYING IN HARRISON AND PANOLA COUNTIES, DESCCR AS TRACT 1 IN DEED FILED IN VOL 84 PG 275 OF HARRISON COUNTY RECORDS, DTD 3/1/1914, FROM J.G. HENDRICKS TO S.D. JACKSON<br>Survey: TYRE NARRAMORE<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, IN JUBOL OWENS SVY, A-521 & A-533 IN HARRISON AND PANOLA COUNTIES, DESCR IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD VOL 84, PG 275, DESCR AS 75 ACS MOL, LESS & EXCEPT THE EAST 35 ACS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LAWLESS, RICKY LYNN, Agreement No. 27399005<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL BRICE<br>Abstract: 84<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 & A-1026 LYING IN HARRISON AND PANOLA COUNTIES, DESCCR AS TRACT 1 IN DEED FILED IN VOL 84 PG 275 OF HARRISON COUNTY RECORDS, DTD 3/1/1914 TO S.D. FROM J.G. HENDRICKS TO S.D. JACKSON<br>Survey: TYRE NARRAMORE<br>Abstract: 521<br>Metes & Bound: 40 ACS MOL, IN JUBOL OWENS SVY, A-521 & A-533 IN HARRISON AND PANOLA COUNTIES, DESCR IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD VOL 84, PG 275, DESCR AS 75 ACS MOL, LESS & EXCEPT THE EAST 35 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWLESS, JOE & AMY GRANDC, Agreement No. 27399006<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL BRICE<br>Abstract: 84<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 & A-1026 LYING IN HARRISON AND PANOLA COUNTIES, DESCCR AS TRACT 1 IN DEED FILED IN VOL 84 PG 275 OF HARRISON COUNTY RECORDS, DTD 3/1/1914, FROM J.G. HENDRICKS TO S.D. JACKSON<br>Survey: TYRE NARRAMORE<br>Abstract: 521<br>Metes & Bound: 40 ACS MOL, IN JUBOL OWENS SVY, A-521 & A-533 IN HARRISON AND PANOLA COUNTIES, DESCR IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD VOL 84, PG 275, DESCR AS 75 ACS MOL, LESS & EXCEPT THE EAST 35 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, JOE & VIVIAN FUND, Agreement No. 27399007<br>USA/TEXAS/HARRISON<br>Survey: JUBEL OWEN<br>Abstract: 533 From 0 feet 100' ABOVE COTTON VALLEY to 0 feet 100' BELOW COTTON VALLEY<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 & A-1026 LYING IN HARRISON AND PANOLA COUNTIES, DESCCR AS TRACT 1 IN DEED FILED IN VOL 84 PG 275 OF HARRISON COUNTY RECORDS, DTD 3/1/1914, FROM J.G. HENDRICKS TO S.D. JACKSON LIMITED TO RIGHTS BETWEEN 100' ABOVE AND 100' BELOW SUBSURFACE STRATA COMPLETED AS A COMMERCIAL PRODUCER<br>Survey: SAMUEL BRICE<br>Abstract: 84 From 0 feet 100' ABOVE COTTON VALLEY to 0 feet 100' BELOW COTTON VALLEY<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 & A-1026 LYING IN HARRISON AND PANOLA COUNTIES, DESCCR AS TRACT 1 IN DEED FILED IN VOL 84 PG 275 OF HARRISON COUNTY RECORDS, DTD 3/1/1914, FROM J.G. HENDRICKS TO S.D. JACKSON LIMITED TO RIGHTS BETWEEN 100' ABOVE AND 100' BELOW SUBSURFACE STRATA COMPLETED AS A COMMERCIAL PRODUCER USA/Texas/Panola<br>Survey: JUBEL OWEN<br>Abstract: 521 From 0 feet 100' ABOVE COTTON VALLEY to 0 feet 100' BELOW COTTON VALLEY<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 & A-1026 LYING IN HARRISON AND PANOLA COUNTIES, DESCCR AS TRACT 1 IN DEED FILED IN VOL 84 PG 275 OF HARRISON COUNTY RECORDS, DTD 3/1/1914, FROM J.G. HENDRICKS TO S.D. JACKSON LIMITED TO RIGHTS BETWEEN 100' ABOVE AND 100' BELOW SUBSURFACE STRATA COMPLETED AS A COMMERCIAL PRODUCER<br>Survey: SAMUEL BRICE<br>Abstract: 1026 From 0 feet 100' ABOVE COTTON VALLEY to 0 feet 100' BELOW COTTON VALLEY<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 & A-1026 LYING IN HARRISON AND PANOLA COUNTIES, DESCCR AS TRACT 1 IN DEED FILED IN VOL 84 PG 275 OF HARRISON COUNTY RECORDS, DTD 3/1/1914, FROM J.G. HENDRICKS TO S.D. JACKSON LIMITED TO RIGHTS BETWEEN 100' ABOVE AND 100' BELOW SUBSURFACE STRATA COMPLETED AS A COMMERCIAL PRODUCER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILEY COLLEGE, Agreement No. 27399008<br>USA/TEXAS/HARRISON<br>Survey: JUBEL OWEN<br>Abstract: 533 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 & A-1026 LYING IN HARRISON AND PANOLA COUNTIES, DESCCR AS TRACT 1 IN DEED FILED IN VOL 84 PG 275 OF HARRISON COUNTY RECORDS, DTD 3/1/1914, FROM J.G. HENDRICKS TO S.D. JACKSON<br>Survey: SAMUEL BRICE<br>Abstract: 84 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 & A-1026 LYING IN HARRISON AND PANOLA COUNTIES, DESCCR AS TRACT 1 IN DEED FILED IN VOL 84 PG 275 OF HARRISON COUNTY RECORDS, DTD 3/1/1914, FROM J.G. HENDRICKS TO S.D. JACKSON USA/Texas/Panola<br>Survey: JUBEL OWEN<br>Abstract: 521 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 & A-1026 LYING IN HARRISON AND PANOLA COUNTIES, DESCCR AS TRACT 1 IN DEED FILED IN VOL 84 PG 275 OF HARRISON COUNTY RECORDS, DTD 3/1/1914, FROM J.G. HENDRICKS TO S.D. JACKSON<br>Survey: SAMUEL BRICE<br>Abstract: 1026 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 & A-1026 LYING IN HARRISON AND PANOLA COUNTIES, DESCCR AS TRACT 1 IN DEED FILED IN VOL 84 PG 275 OF HARRISON COUNTY RECORDS, DTD 3/1/1914, FROM J.G. HENDRICKS TO S.D. JACKSON | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BAKER, MELVIN, Agreement No. 27399009<br>USA/TEXAS/HARRISON<br>Survey: JUBEL OWEN<br>Abstract: 533 All depths<br>Metes & Bound: 40 ACS MOL, IN THE JUBOL OWENS SVY, A-521 & A-533 IN HARRISON AND PANOLA COUNTIES, DESC AS 75 ACS IN TRACT TWO IN DEED VOL 84, PG 275; LESS & EXCEPT THE EAST 35 ACS OF SAID 75 ACRE TRACT<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 113 ACS MOL, IN THE SAMUEL BRICE SVY A-84 & A-1026 LYING IN HARRISON AND PANOLA COUNTIES, DESC AS TRACT 1 IN DEED FILED IN VOL 84 PG 275 OF HARRISON COUNTY RECORDS, DTD 3/1/1914 USA/Texas/Panola<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, IN THE JUBOL OWENS SVY, A-521 & A-533 IN HARRISON AND PANOLA COUNTIES, DESC AS 75 ACS IN TRACT TWO IN DEED DTD 3/1/1914 REC VOL 84, PG 275; LESS & EXCEPT THE EAST 35 ACS OF SAID 75 ACRE TRACT<br>Survey: SAMUEL BRICE<br>Abstract: 1026 All depths<br>Metes & Bound: 113 ACS MOL, IN THE SAMUEL BRICE SVY A-84 & A-1026 LYING IN HARRISON AND PANOLA COUNTIES, DESC AS TRACT 1 IN DEED FILED IN VOL 84 PG 275 OF HARRISON COUNTY RECORDS, DTD 3/1/1914 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, MARVIN, Agreement No. 27399010<br>USA/TEXAS/HARRISON<br>Survey: JUBEL OWEN<br>Abstract: 533 All depths<br>Metes & Bound: 40 ACS MOL, IN THE JUBOL OWENS SVY, A-521 & A-533 IN HARRISON AND PANOLA COUNTIES, DESC AS 75 ACS IN TRACT TWO IN DEED DTD 3/1/1914 REC VOL 84, PG 275; LESS & EXCEPT THE EAST 35 ACS OF SAID 75 ACRE TRACT<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 113 ACS MOL, IN THE SAMUEL BRICE SVY A-84 & A-1026 LYING IN HARRISON AND PANOLA COUNTIES, DESC AS TRACT 1 IN DEED FILED IN VOL 84 PG 275 OF HARRISON COUNTY RECORDS, DTD 3/1/1914 USA/Texas/Panola<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, IN THE JUBOL OWENS SVY, A-521 & A-533 IN HARRISON AND PANOLA COUNTIES, DESC AS 75 ACS IN TRACT TWO IN DEED VOL 84, PG 275; LESS & EXCEPT THE EAST 35 ACS OF SAID 75 ACRE TRACT<br>Survey: SAMUEL BRICE<br>Abstract: 1026 All depths<br>Metes & Bound: 113 ACS MOL, IN THE SAMUEL BRICE SVY A-84 & A-1026 LYING IN HARRISON AND PANOLA COUNTIES, DESC AS TRACT 1 IN DEED FILED IN VOL 84 PG 275 OF HARRISON COUNTY RECORDS, DTD 3/1/1914 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, FIDEL F., Agreement No. 27399011<br>USA/TEXAS/HARRISON<br>Survey: JUBEL OWEN<br>Abstract: 533 All depths<br>Metes & Bound: 40 ACS PART OF TRACT TWO IN THAT DEED FILED VOL 84, PG 275 OF THE HARRISON COUNTY DEED RECORDS, DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON AND DESC AS 75 ACS IN THE JUBOL OWENS SVY, A-521 & A-533 IN HARRISON AND PANOLA COUNTIES, LESS & EXCEPT THE EAST 35 ACS OF SAID 75 ACRE TRACT<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 113 ACS MOL, IN THE SAMUEL BRICE SVY A-0084 & A-1026 LYING IN HARRISON AND PANOLA COUNTIES, AND BEING MORE FULLY DESC AS TRACT 1 IN THAT DEED FILED IN VOL 84 PG 275 OF HARRISON COUNTY RECORDS, DTD 3/1/1914, FROM J.G. HENDRICKS TO S.D. JACKSON USA/Texas/Panola<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS PART OF TRACT TWO IN THAT DEED FILED VOL 84, PG 275 OF THE HARRISON COUNTY DEED RECORDS, DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON AND DESC AS 75 ACS IN THE JUBOL OWENS SVY, A-521 & A-533 IN HARRISON AND PANOLA COUNTIES, LESS & EXCEPT THE EAST 35 ACS OF SAID 75 ACRE TRACT<br>Survey: SAMUEL BRICE<br>Abstract: 1026 All depths<br>Metes & Bound: 113 ACS MOL, IN THE SAMUEL BRICE SVY A-0084 & A-1026 LYING IN HARRISON AND PANOLA COUNTIES, AND BEING MORE FULLY DESC AS TRACT 1 IN THAT DEED FILED IN VOL 84 PG 275 OF HARRISON COUNTY RECORDS, DTD 3/1/1914, FROM J.G. HENDRICKS TO S.D. JACKSON | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WRIGHT, CHENOA JERNIGAN, Agreement No. 27757001<br>USA/TEXAS/HARRISON<br>Survey: JUBEL OWEN<br>Abstract: 533 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.) DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275<br>USA/Texas/Panola<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JERNIGAN, DEBRA, Agreement No. 27757002<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.) DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275<br>USA/Texas/Panola<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENNINGS, SHARON J., ETAL, Agreement No. 27757003<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.) DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275<br>USA/Texas/Panola<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.) | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                   **SCHEDULE A - REAL PROPERTY**                   Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HUBBARD, LARUE JACKSON, Agreement No. 27757004<br>USA/TEXAS/HARRISON<br>Survey: JUBEL OWEN<br>Abstract: 533 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D.<br>JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND<br>A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.)<br>DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275<br>USA/Texas/Panola<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM<br>BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D.<br>JACKSON, RCD BK 101, PG 52<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R.<br>MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R.<br>MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D.<br>JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND<br>A-533 (HARRISON CO.) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, SUSAN J., Agreement No. 27757005<br>USA/TEXAS/HARRISON<br>Survey: JUBEL OWEN<br>Abstract: 533 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D.<br>JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND<br>A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.)<br>DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275<br>USA/Texas/Panola<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM<br>BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D.<br>JACKSON, RCD BK 101, PG 52<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R.<br>MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R.<br>MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D.<br>JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND<br>A-533 (HARRISON CO.) | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**                Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MACK, JESSIE L. JACKSON, Agreement No. 27757006<br>USA/TEXAS/HARRISON<br>Survey: JUBEL OWEN<br>Abstract: 533 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.) DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275<br>USA/Texas/Panola<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, RUTH E. JACKSON, Agreement No. 27757007<br>USA/TEXAS/HARRISON<br>Survey: JUBEL OWEN<br>Abstract: 533 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.) DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275<br>USA/Texas/Panola<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.) | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                                  **SCHEDULE A - REAL PROPERTY**                       Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JACKSON, JEFFRIE, Agreement No. 27757008<br>USA/TEXAS/HARRISON<br>Survey: JUBEL OWEN<br>Abstract: 533 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.)<br>DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275<br>USA/Texas/Panola<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, DARLENE O'HARA, Agreement No. 27757009<br>USA/TEXAS/HARRISON<br>Survey: JUBEL OWEN<br>Abstract: 533 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.)<br>DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275<br>USA/Texas/Panola<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, ELLA D. JACKSON, Agreement No. 27757010<br>USA/TEXAS/HARRISON<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 1026 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.)<br>DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WOOLEN, GRATIS, ET UX, Agreement No. 27757011<br>USA/TEXAS/HARRISON<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 1026 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.)<br>DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOLEN, CHARLES EDWARD, Agreement No. 27757012<br>USA/TEXAS/HARRISON<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 1026 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.)<br>DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NASH, GLADYS, Agreement No. 27757013<br>USA/TEXAS/HARRISON<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 1026 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.)<br>DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOLEN, GERALD, Agreement No. 27757016<br>USA/TEXAS/HARRISON<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 1026 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.)<br>DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WOOLEN, MATTIE, Agreement No. 27757017<br>USA/TEXAS/HARRISON<br>Survey: JUBEL OWEN<br>Abstract: 533 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D.<br>JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND<br>A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.)<br>DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275<br>USA/Texas/Panola<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM<br>BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D.<br>JACKSON, RCD BK 101, PG 52<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R.<br>MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R.<br>MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D.<br>JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND<br>A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 1026 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.)<br>DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOWE, MARGIE, Agreement No. 27757018<br>USA/TEXAS/HARRISON<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM<br>BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D.<br>JACKSON, RCD BK 101, PG 52<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R.<br>MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D.<br>JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND<br>A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 1026 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.)<br>DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, CYNTHIA W. ET AL, Agreement No. 27757020<br>USA/TEXAS/HARRISON<br>Survey: JUBEL OWEN<br>Abstract: 533 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D.<br>JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND<br>A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.)<br>DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275<br>USA/Texas/Panola<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM<br>BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D.<br>JACKSON, RCD BK 101, PG 52<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R.<br>MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R.<br>MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D.<br>JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND<br>A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 1026 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.)<br>DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CASMER, KERSHALA, Agreement No. 27757021<br>USA/TEXAS/HARRISON<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 1026 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.)<br>DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, JAMES O., Agreement No. 27757022<br>USA/TEXAS/HARRISON<br>Survey: JUBEL OWEN<br>Abstract: 533 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.)<br>DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275<br>USA/Texas/Panola<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 1026 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.)<br>DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOLEN, RAYMOND, SR, ETAL, Agreement No. 27757023<br>USA/TEXAS/HARRISON<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 1026 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.)<br>DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**               **SCHEDULE A - REAL PROPERTY**               Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRIFFIN, ERMA JEAN A., Agreement No. 27757024<br>USA/TEXAS/HARRISON<br>Survey: JUBEL OWEN<br>Abstract: 533 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.) DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275<br>USA/Texas/Panola<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 1026 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.) DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAVES, ANNIE RUTH WOOLEN, Agreement No. 27757025<br>USA/TEXAS/HARRISON<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 1026 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.) DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DESHONE, JIMMY, ET AL, Agreement No. 27757026<br>USA/TEXAS/HARRISON<br>Survey: JUBEL OWEN<br>Abstract: 533<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 84<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.) DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275<br>USA/Texas/Panola<br>Survey: EDWARD SMITH<br>Abstract: 608<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JOHN B MCGRUE<br>Abstract: 424<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JR MIDDLETON<br>Abstract: 508<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 1026<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.) DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275 | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COX, PATSY, AS RECEIVER, Agreement No. 28988001<br>USA/TEXAS/HARRISON<br>Survey: JUBEL OWEN<br>Abstract: 533 All depths<br>Metes & Bound: 31.256 ACS MOL LOCATED IN HARRISON CO.OUT OF FOLLOWING TR. 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.) All depths<br>Metes & Bound: 77.00 ACS MOL LOCATED IN HARRISON CO. OUT OF FOLLOWING TR. 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.) DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEORGE, J.A. & S.W. LV TR, Agreement No. 29019001<br>USA/TEXAS/HARRISON<br>Survey: EDWIN CARTER<br>Abstract: 165 All depths<br>Metes & Bound: 253.25 ACS MOL SOMETIMES CALLED 254.26 ACS & 305 ACS IN E CATER SVY, A-165, D F ROGERS SVY, A-597 & SAMUEL BRICE SVY, A-84, DESC IN WD DTD 3-31-1961, RCD VOL 557, PG 77 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEORGE, DONALD L., Agreement No. 29019002<br>USA/TEXAS/HARRISON<br>Survey: DF ROGERS<br>Abstract: 597 All depths<br>Metes & Bound: 253.25 ACS MOL SOMETIMES CALLED 254.26 ACS & 305 ACS IN E CATER SVY, A-165, D F ROGERS SVY, A-597 & SAMUEL BRICE SVY, A-84, DESC IN WD DTD 3-31-1961, RCD VOL 557, PG 77<br>Survey: EDWIN CARTER<br>Abstract: 165 All depths<br>Metes & Bound: 253.25 ACS MOL SOMETIMES CALLED 254.26 ACS & 305 ACS IN E CATER SVY, A-165, D F ROGERS SVY, A-597 & SAMUEL BRICE SVY, A-84, DESC IN WD DTD 3-31-1961, RCD VOL 557, PG 77<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 253.25 ACS MOL SOMETIMES CALLED 254.26 ACS & 305 ACS IN E CATER SVY, A-165, D F ROGERS SVY, A-597 & SAMUEL BRICE SVY, A-84, DESC IN WD DTD 3-31-1961, RCD VOL 557, PG 77 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROADWELL, LOUISE INDV/EX, Agreement No. 29019003<br>USA/TEXAS/HARRISON<br>Survey: EDWIN CARTER<br>Abstract: 165 All depths<br>Metes & Bound: 253.25 ACS MOL SOMETIMES CALLED 254.26 ACS & 305 ACS IN E CATER SVY, A-165, D F ROGERS SVY, A-597 & SAMUEL BRICE SVY, A-84, DESC IN WD DTD 3-31-1961, RCD VOL 557, PG 77 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, JAMES M. EST HEIRS, Agreement No. 29182001<br>USA/TEXAS/HARRISON<br>Survey: EDWARD SMITH<br>Abstract: 900 From 0 feet to 10,250 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 271.11 ACRES, M/L, BEING PART OF THE EDWARD SMITH SURVEY, A-99, J.L. MATTHEWS SURVEY, A-466, D.F. ROGERS SURVEY, A-597, W.D. DOWNS SURVEY, A-225 AND JOSEPH COVEY, SURVEY, A-169 OF HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DTD 3/2/1988 FROM J.B. FURRH, ET AL TO WINCHESTER OIL COMPANY AND RECORDED IN VOLUME 1177, PAGE 681 OF THE DEED RECORDS OF HARRISON COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGILVIE, JAMES BURT, Agreement No. 29183001<br>USA/TEXAS/HARRISON<br>Survey: DF ROGERS<br>Abstract: 597 Exception: S/E FROM THE 40 ACRES ABOVE DESCRIBED, THOSE FORMATIONS FROM THE SURFACE TO A DEPTH 6611 FEET, AS COVERED BY THAT CERTAIN OIL, GAS AND MINERAL LEASE DTD 5/20/94, FROM RUDD PROPERTIES, INC. TO C.R. MCLEOD AND RECORDED AT VOL 1365, PG 108 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS From 6.812 feet to 99,999 feet<br>Metes & Bound: 40 ACRES OF LAND, SITUATED IN THE D. F. ROGERS SVY, A-597, SAID 40 ACRES BEING IN A SQUARE AROUND THE WELLBORE OF THE GIBSON DRILLING CO. NO. 4-A RUDD WELL, WHICH IS LOCATED APPROX. 1450 FEET FROM THE NORTH LINE AND 2400 FEET FROM THE EAST LINE OF SAID ROGERS SVY, AS REFERENCED AT VOL 1365, PG 108 OF THE DEED RECORD OF HARRISON COUNTY, TEXAS Exception: S/E FROM THE ABOVE DESCRIBED 870 ACRES, THE FOLLOWING TRACTS OF LAND: 1)275 ACRES OF THE SAMUEL BRICE SVY, A-84; 2) ALL BUT THE SOUTH 118.95 ACRES OF THE 320 ACRE S. T. MITCHELL SVY, A-481 (WHICH IS DESCRIBED AS BEING 201.05 ACRES AND WHICH IS DESCRIBED AS TRACT 2 ABOVE); 3) 40 ACRES AROUND THE WELLBORE OF THE GIBSON DRILLING CO. 1-A RUDD WELL DESCRIBED AS TRACT 3 ABOVE; AND 4) 40 ACRES AROUND THE WELLBORE OF THE GIBSON DRILLING CO. 4-A RUDD WELL DESCRIBED AS TRACT 4 ABOVE, THEREBY LEAVING 313.95 ACRES OF LAND, M/L, FURTHER S/E FROM TRACT 4 ABOVE ONLY, ALL DEPTHS FROM THE SURFACE DOWN TO THE STRATIGRAPHIC EQUIVALENT OF 6720 FEET IN AND TO THAT CERTAIN 313.95 AC. DESCRIBED AS TRACT 4 HEREINABOVE From 6,721 feet to 99,999 feet<br>Metes & Bound: 313.95 ACRES OF LAND, M/L, AND BEING DESCRIBED AS ALL OF A CERTAIN CALLED 870 ACRES, WHIC IS DESCRIBED AS INCLUDING ABOUT 275 ACRES OF LAND SITUATED IN THE S. BRICE SVY, A-84, 275 ACRES SITUATED IN THE D. F. ROGERS SVY, A-597, AND 320 ACRES SITUATED IN THE S. T. MITCHELL SVY, A-481, IN HARRISON COUNTY, TEXAS. LOCATED APPROX 20 MILES SOUTHEAST OF THE CITY OF MARSHALL, TEXAS, SAID CALLED 870 ACRES BEING DESCRIBED AS FOLLOWS, TO-WIT: BEGINNING AT THE NW/C OF SAID MITCHELL SVY; THENCE E 844 VRS. TO THE NORTHERN E/C OF SAID MITCHELL SVY, AN ASH BEARS N 20 W 7.5 VRS. MARKED X; THENCE S 1/2 E 1223 VRS TO CORNER A POST OAK BEARS N 70 E 12 VRS, MARKED X; THENCE N 89 1/2 E 597 VRS TO CORNER IN THE S BOUNDARY LINE OF THE L. G. A. STEEL SVY, A BLACK JACK BEARS N 48 W 9 VRS AND A BLACK JACK BEARS N 87 W 6.4 VRS BOTH MARKED X; THENCE SOUTH 330 VRS TO CORNER IN FIELD ON THE S LINE OF THE WASKOM AND ELYSIAN FIELDS DIRD ROAD; THENCE W 293 VRS TO THE NE/C OF THE D.F. ROGERS SVY, A POST OAK BEARS N 86 E 3.6 VRS; THENCE S 20 E 498 VRS TO CORNER A RED OAK BEARS N 45 W 5 1/2 VRS MARKED M; THENCE E 55 VRS TO CORNER POST BEARS S 27 W 11.4 VRS MARKED M; THENCE S 17 1/2 W MARKED M; THENCE N DOWNS W BOUNDARY LINE 1820 VRS HIS SW/C A STAKE IN FIELD; THENCE N 70 E WITH SAID DOWN'S S BOUNDARY LINE, AND THE S BOUNDARY LINE OF THE D.F. ROGERS SVY 689 VRS TO IRON PIN FOR CORNER; THENCE S 452 VRS TO CORNER A PINE BEARS S 22 W 3.7 VRS MARKED X; THENCE N 88 1/2 E 558 VRS TO THE NW/C OF A TRACT OF LANDS OWNED BY MARSHALL NATIONAL BANK; | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor OGILVIE, JAMES BURT, Agreement No. 29183001<br>USA/TEXAS/HARRISON ( THE DESCRIPTION ABOVE SET FORTH ALSO INCLUDES 96.42 ACRES ALONG THE N LINE OF THE D.F. ROGERS SVY, A-597, WHICH IS INCLUDED IN THE ABOVE M&B DESCRIPTION AND IS INTENDED TO BE COVERED HEREBY.)<br>Survey: SAMUEL BRICE<br>Abstract: 84 From 6,721 feet to 99,999 feet<br>Metes & Bound:<br>Survey: STEPHEN THOMAS MITCHELL<br>Abstract: 481 Exception: S/E FROM SAID 320 ACRES ABOVE DESCRIBED, THE SOUTH 118.95 AC., M/L, WHICH IS INCLUDED WITHIN THE BOUNDARIES OF THE GIBSON DRILLING COMPANY-RUDD GAS UNIT NO. 2A, DESCRIBED IN THAT CERTAIN DECLARATION OF GAS POOLED UNIT RECORDED AT VOL 1087, PG 701 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS All depths<br>Metes & Bound: 201.05 ACRES OF LAND, M/L, BEING DESCRIBED AS 320 ACRES, M/L, AND BEING ALL OF THE S. T. MITCHELL SVY, A-481, SAID 320 ACRES BEING PART OF 870 ACRES DESCRIBED IN DEED TO W. L. RUDD, DTD 12/6/27, FROM NELSON L. MOSLEY, RECORDED AT VOL 154, PG 251 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS Exception: S/E FROM THE 40 ACRES ABOVE DESCRIBED, THOSE FORMATIONS FROM THE SURFACE TO A DEPTH 6615 FT, AS COVERED BY THAT CERTAIN OIL, GAS AND MINERAL LEASE DTD 6/5/95, FROM RUDD PROPERTIES, INC. TO CYPRESS OPERATING, INC AND RECORDED AT VOL 1428, PG 267 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS From 6.616 feet to 99.999 feet<br>Metes & Bound: 40 ACRES OF LAND, SITUATED IN THE S. T. MITCHELL SVY, A-481, SAID 40 ACRES BEING AROUND THE WELLBORE OF THE GIBSON DRILLING CO. NO. 1-A RUDD WELL, WHICH IS LOCATED APPROX. 467 FT SOUTH OF THE MOST EASTERLY NORTH LINE AND 940 FEET WEST OF THE MOST EASTERLY EAST LINE OF THE SAID MITCHELL SVY, AND BEING PART OF 870 ACRES DESCRIBED IN DEED TO W. L. RUDD, DTD 12/6/27, FROM NELSON L. MOSLEY, RECORDED AT VOL 154, PG 251 OF THE DEED RECORDS OF HARRISON COUNTY TEXAS From 6,721 feet to 99,999 feet<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, ANITA HENDRIX C., Agreement No. 29183002<br>USA/TEXAS/HARRISON<br>Survey: DF ROGERS<br>Abstract: 597 Exception: S/E FROM THE 40 ACRES ABOVE DESCRIBED, THOSE FORMATIONS FROM THE SURFACE TO A DEPTH 6611 FEET, AS COVERED BY THAT CERTAIN OIL, GAS AND MINERAL LEASE DTD 5/20/94, FROM RUDD PROPERTIES, INC. TO C. R. MCLEOD AND RECORDED AT VOL 1365, PG 108 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS From 6,612 feet to 99,999 feet<br>Metes & Bound: 40 ACRES OF LAND, SITUATED IN THE D. F. ROGERS SVY, A-597, SAID 40 ACRES BEING IN A SQUARE AROUND THE WELLBORE OF THE GIBSON DRILLING CO. NO. 4-A RUDD WELL, WHICH IS LOCATED APPROX. 1450 FEET FROM THE NORTH LINE AND 2400 FEET FROM THE EAST LINE OF SAID ROGERS SVY, AS REFERENCED AT VOL 1365, PG 108 OF THE DEED RECORD OF HARRISON COUNTY, TEXAS Exception: S/E FROM THE ABOVE DESCRIBED 870 ACRES, THE FOLLOWING TRACTS OF LAND: 1)275 ACRES OF THE SAMUEL BRICE SVY, A-84; 2) ALL BUT THE SOUTH 118.95 ACRES OF THE 320 ACRES S. T. MITCHELL SVY, A-481 (WHICH IS DESCRIBED AS BEING 201.05 ACRES AND WHICH IS DESCRIBED AS TRACT 2 ABOVE); 3) 40 ACRES AROUND THE WELLBORE OF THE GIBSON DRILLING CO. 1-A RUDD WELL DESCRIBED AS TRACT 3 ABOVE; AND 4) 40 ACRES AROUND THE WELLBORE OF THE GIBSON DRILLING CO. 4-A RUDD WELL DESCRIBED AS TRACT 4 ABOVE, THEREBY LEAVING 313.95 ACRES OF LAND, M/L, FURTHER S/E FROM TRACT 4 ABOVE ONLY, ALL DEPTHS FROM THE SURFACE DOWN TO THE STRATIGRAPHIC EQUIVALENT OF 6720 FEET IN AND TO THAT CERTAIN 313.95 AC. DESCRIBED AS TRACT 4 HEREINABOVE From 6,721 feet to 99,999 feet<br>Metes & Bound: 313.95 ACRES OF LAND, M/L, AND BEING DESCRIBED AS ALL OF A CERTAIN CALLED 870 ACRES, WHIC IS DESCRIBED AS INCLUDING ABOUT 275 ACRES OF LAND SITUATED IN THE S. BRICE SVY, A-84, 275 ACRES SITUATED IN THE D. F. ROGERS SVY, A-597, AND 320 ACRES SITUATED IN THE S. T. MITCHELL SVY, A-481, IN HARRISON COUNTY, TEXAS, LOCATED APPROX 20 MILES SOUTHEAST OF THE CITY OF MARSHALL, TEXAS, SAID CALLED 870 ACRES BEING DESCRIBED AS FOLLOWS, TO-WIT: BEGINNING AT THE NW/C OF SAID MITCHELL SVY; THENCE E 844 VRS. TO THE NORTHERN E/C OF SAID MITCHELL SVY, AN ASH BEARS N 20 W 7.5 VRS. MARKED X; THENCE S 1/2 E 1223 VRS TO CORNER A POST OAK BEARS N 70 E 12 VRS, MARKED X; THENCE N 89 1/2 E 597 VRS TO CORNER IN THE S BOUNDARY LINE OF THE L. G. A. STEEL SVY, A BLACK JACK BEARS N 48 W 9 VRS AND A BLACK JACK BEARS N 87 W 6.4 VRS BOTH MARKED X; THENCE SOUTH 330 VRS TO CORNER IN FIELD ON THE S LINE OF THE WASKOM AND ELYSIAN FIELDS DIRD ROAD; THENCE W 293 VRS TO THE NE/C OF THE D.F. ROGERS SVY, A POST OAK BEARS N 86 E 3.6 VRS; THENCE S 20 E 498 VRS TO CORNER A RED OAK BEARS N 45 W 5 1/2 VRS MARKED M; THENCE E 55 VRS TO CORNER POST BEARS S 27 W 11.4 VRS MARKED M; THENCE S 17 1/2 W WITH A. J. DOWNS W BOUNDARY LINE 1820 VRS HIS SW/C A STAKE IN FIELD; THENCE N 70 E WITH SAID DOWN'S S BOUNDARY LINE, AND THE S BOUNDARY LINE OF THE D.F. ROGERS SVY 689 VRS TO IRON PIN FOR CORNER; THENCE S 452 VRS TO CORNER A PINE BEARS S 22 W 3.7 VRS MARKED X; THENCE N 88 1/2 E 558 VRS TO THE NW/C OF A TRACT OF LANDS OWNED BY MARSHALL NATIONAL BANK; | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, ANITA HENDRIX C., Agreement No. 29183002<br>USA/TEXAS/HARRISON ( THE DESCRIPTION ABOVE SET FORTH ALSO INCLUDES 96.42 ACRES ALONG THE N LINE OF THE D.F. ROGERS SVY, A-597, WHICH IS INCLUDED IN THE ABOVE M&B DESCRIPTION AND IS INTENDED TO BE COVERED HEREBY.)<br>Survey: SAMUEL BRICE<br>Abstract: 84 From 6,721 feet to 99,999 feet<br>Metes & Bound:<br>Survey: STEPHEN THOMAS MITCHELL<br>Abstract: 481 Exception: S/E FROM SAID 320 ACRES ABOVE DESCRIBED, THE SOUTH 118.95 AC., M/L, WHICH IS INCLUDED WITHIN THE BOUNDARIES OF THE GIBSON DRILLING COMPANY-RUDD GAS UNIT NO. 2A, DESCRIBED IN THAT CERTAIN DECLARATION OF GAS POOLED UNIT RECORDED AT VOL 1087, PG 701 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS All depths<br>Metes & Bound: 201.05 ACRES OF LAND, M/L, BEING DESCRIBED AS 320 ACRES, M/L, AND BEING ALL OF THE S. T. MITCHELL SVY, A-481, SAID 320 ACRES BEING PART OF 870 ACRES DESCRIBED IN DEED TO W. L. RUDD, DTD 12/6/27, FROM NELSON L. MOSLEY, RECORDED AT VOL 154, PG 251 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS Exception: S/E FROM THE 40 ACRES ABOVE DESCRIBED, THOSE FORMATIONS FROM THE SURFACE TO A DEPTH 6615 FT, AS COVERED BY THAT CERTAIN OIL, GAS AND MINERAL LEASE DTD 6/5/95, FROM RUDD PROPERTIES, INC. TO CYPRESS OPERATING, INC AND RECORDED AT VOL 1428, PG 267 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS From 6.616 feet to 99.999 feet<br>Metes & Bound: 40 ACRES OF LAND, SITUATED IN THE S. T. MITCHELL SVY, A-481, SAID 40 ACRES BEING AROUND THE WELLBORE OF THE GIBSON DRILLING CO. NO. 1-A RUDD WELL, WHICH IS LOCATED APPROX. 467 FT SOUTH OF THE MOST EASTERLY NORTH LINE AND 940 FEET WEST OF THE MOST EASTERLY EAST LINE OF THE SAID MITCHELL SVY, AND BEING PART OF 870 ACRES DESCRIBED IN DEED TO W. L. RUDD, DTD 12/6/27, FROM NELSON L. MOSLEY, RECORDED AT VOL 154, PG 251 OF THE DEED RECORDS OF HARRISON COUNTY TEXAS From 6,721 feet to 99,999 feet<br>Metes & Bound: | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HIGHTOWER, JAMES HENDRICK, Agreement No. 29183003<br>USA/TEXAS/HARRISON<br>Survey: DF ROGERS<br>Abstract: 597 Exception: S/E FROM THE 40 ACRES ABOVE DESCRIBED, THOSE FORMATIONS FROM THE SURFACE TO A DEPTH 6611 FEET, AS COVERED BY THAT CERTAIN OIL, GAS AND MINERAL LEASE DTD 5/20/94, FROM RUDD PROPERTIES, INC. TO C. R. MCLEOD AND RECORDED AT VOL 1365, PG 108 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS From 6,612 feet to 99,999 feet<br>Metes & Bound: 40 ACRES OF LAND, SITUATED IN THE D. F. ROGERS SVY, A-597, SAID 40 ACRES BEING IN A SQUARE AROUND THE WELLBORE OF THE GIBSON DRILLING CO. NO. 4-A RUDD WELL, WHICH IS LOCATED APPROX. 1450 FEET FROM THE NORTH LINE AND 2400 FEET FROM THE EAST LINE OF SAID ROGERS SVY, AS REFERENCED AT VOL 1365, PG 108 OF THE DEED RECORD OF HARRISON COUNTY, TEXAS Exception: S/E FROM THE ABOVE DESCRIBED 870 ACRES, THE FOLLOWING TRACTS OF LAND: 1)275 ACRES OF THE SAMUEL BRICE SVY, A-84; 2) ALL BUT THE SOUTH 118.95 ACRES OF THE 320 ACRE S. T. MITCHELL SVY, A-481 (WHICH IS DESCRIBED AS BEING 201.05 ACRES AND WHICH IS DESCRIBED AS TRACT 2 ABOVE); 3) 40 ACRES AROUND THE WELLBORE OF THE GIBSON DRILLING CO. 1-A RUDD WELL DESCRIBED AS TRACT 3 ABOVE; AND 4) 40 ACRES AROUND THE WELLBORE OF THE GIBSON DRILLING CO. 4-A RUDD WELL DESCRIBED AS TRACT 4 ABOVE, THEREBY LEAVING 313.95 ACRES OF LAND, M/L, FURTHER S/E FROM TRACT 4 ABOVE ONLY, ALL DEPTHS FROM THE SURFACE DOWN TO THE STRATIGRAPHIC EQUIVALENT OF 6720 FEET IN AND TO THAT CERTAIN 313.95 AC. DESCRIBED AS TRACT 4 HEREINABOVE From 6,721 feet to 99,999 feet<br>Metes & Bound: 313.95 ACRES OF LAND, M/L, AND BEING DESCRIBED AS ALL OF A CERTAIN CALLED 870 ACRES, WHIC IS DESCRIBED AS INCLUDING ABOUT 275 ACRES OF LAND SITUATED IN THE S. BRICE SVY, A-84, 275 ACRES SITUATED IN THE D. F. ROGERS SVY, A-597, AND 320 ACRES SITUATED IN THE S. T. MITCHELL SVY, A-481, IN HARRISON COUNTY, TEXAS, LOCATED APPROX 20 MILES SOUTHEAST OF THE CITY OF MARSHALL, TEXAS, SAID CALLED 870 ACRES BEING DESCRIBED AS FOLLOWS, TO-WIT: BEGINNING AT THE NW/C OF SAID MITCHELL SVY; THENCE E 844 VRS. TO THE NORTHERN E/C OF SAID MITCHELL SVY, AN ASH BEARS N 20 W 7.5 VRS. MARKED X; THENCE S 1/2 E 1223 VRS TO CORNER A POST OAK BEARS N 70 E 12 VRS. MARKED X; THENCE N 89 1/2 E 597 VRS TO CORNER IN THE S BOUNDARY LINE OF THE L. G. A. STEEL SVY, A BLACK JACK BEARS N 48 W 9 VRS AND A BLACK JACK BEARS N 87 W 6.4 VRS BOTH MARKED X; THENCE SOUTH 330 VRS TO CORNER IN FIELD ON THE S LINE OF THE WASKOM AND ELYSIAN FIELDS DIRD ROAD; THENCE W 293 VRS TO THE NE/C OF THE D.F. ROGERS SVY, A POST OAK BEARS N 86 E 3.6 VRS; THENCE S 20 E 498 VRS TO CORNER A RED OAK BEARS N 45 W 5 1/2 VRS MARKED M; THENCE E 55 VRS TO CORNER POST BEARS S 27 W 11.4 VRS MARKED M; THENCE S 17 1/2 W WITH A. J. DOWNS W BOUNDARY LINE 1820 VRS HIS SW/C A STAKE IN FIELD; THENCE N 70 E WITH SAID DOWN'S S BOUNDARY LINE, AND THE S BOUNDARY LINE OF THE D.F. ROGERS SVY 689 VRS TO IRON PIN FOR CORNER; THENCE S 452 VRS TO CORNER A PINE BEARS S 22 W 3.7 VRS MARKED X; THENCE N 88 1/2 E 558 VRS TO THE NW/C OF A TRACT OF LANDS OWNED BY MARSHALL NATIONAL BANK; | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIGHTOWER, JAMES HENDRICK, Agreement No. 29183003<br>USA/TEXAS/HARRISON ( THE DESCRIPTION ABOVE SET FORTH ALSO INCLUDES 96.42 ACRES ALONG THE N LINE OF THE D.F. ROGERS SVY, A-597, WHICH IS INCLUDED IN THE ABOVE M&B DESCRIPTION AND IS INTENDED TO BE COVERED HEREBY.)<br>Survey: SAMUEL BRICE<br>Abstract: 84 From 6,721 feet to 99,999 feet<br>Metes & Bound:<br>Survey: STEPHEN THOMAS MITCHELL<br>Abstract: 481 Exception: S/E FROM SAID 320 ACRES ABOVE DESCRIBED, THE SOUTH 118.95 AC, M/L, WHICH IS INCLUDED WITHIN THE BOUNDARIES OF THE GIBSON DRILLING COMPANY-RUDD GAS UNIT NO. 2A, DESCRIBED IN THAT CERTAIN DECLARATION OF GAS POOLED UNIT RECORDED AT VOL 1087, PG 701 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS All depths<br>Metes & Bound: 201.05 ACRES OF LAND, M/L, BEING DESCRIBED AS 320 ACRES, M/L, AND BEING ALL OF THE S. T. MITCHELL SVY, A-481, SAID 320 ACRES BEING PART OF 870 ACRES DESCRIBED IN DEED TO W. L. RUDD, DTD 12/6/27, FROM NELSON L. MOSLEY, RECORDED AT VOL 154, PG 251 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS Exception: S/E FROM THE 40 ACRES ABOVE DESCRIBED, THOSE FORMATIONS FROM THE SURFACE TO A DEPTH 6615 FT, AS COVERED BY THAT CERTAIN OIL, GAS AND MINERAL LEASE DTD 6/5/95, FROM RUDD PROPERTIES, INC. TO CYPRESS OPERATING, INC AND RECORDED AT VOL 1428, PG 267 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS From 6,616 feet to 99,999 feet<br>Metes & Bound: 40 ACRES OF LAND, SITUATED IN THE S. T. MITCHELL SVY, A-481, SAID 40 ACRES BEING AROUND THE WELLBORE OF THE GIBSON DRILLING CO. NO. 1-A RUDD WELL, WHICH IS LOCATED APPROX. 467 FT SOUTH OF THE MOST EASTERLY NORTH LINE AND 940 FEET WEST OF THE MOST EASTERLY EAST LINE OF THE SAID MITCHELL SVY, AND BEING PART OF 870 ACRES DESCRIBED IN DEED TO W. L. RUDD, DTD 12/6/27, FROM NELSON L. MOSLEY, RECORDED AT VOL 154, PG 251 OF THE DEED RECORDS OF HARRISON COUNTY TEXAS From 6,721 feet to 99,999 feet<br>Metes & Bound: | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**     SCHEDULE A - REAL PROPERTY     Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CLARKE, MARY H., Agreement No. 29183004<br>USA/TEXAS/HARRISON<br>Survey: DF ROGERS<br>Abstract: 597 Exception: S/E FROM THE 40 ACRES ABOVE DESCRIBED, THOSE FORMATIONS FROM THE SURFACE TO A DEPTH 6611 FEET, AS COVERED BY THAT CERTAIN OIL, GAS AND MINERAL LEASE DTD 5/20/94, FROM RUDD PROPERTIES, INC. TO C. R. MCLEOD AND RECORDED AT VOL 1365, PG 108 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS From 6,612 feet to 99,999 feet<br>Metes & Bound: 40 ACRES OF LAND, SITUATED IN THE D. F. ROGERS SVY, A-597, SAID 40 ACRES BEING IN A SQUARE AROUND THE WELLBORE OF THE GIBSON DRILLING CO. NO. 4-A RUDD WELL, WHICH IS LOCATED APPROX. 1450 FEET FROM THE NORTH LINE AND 2400 FEET FROM THE EAST LINE OF SAID ROGERS SVY, AS REFERENCED AT VOL 1365, PG 108 OF THE DEED RECORD OF HARRISON COUNTY, TEXAS Exception: S/E FROM THE ABOVE DESCRIBED 870 ACRES, THE FOLLOWING TRACTS OF LAND: 1)275 ACRES OF THE SAMUEL BRICE SVY, A-84; 2) ALL BUT THE SOUTH 118.95 ACRES OF THE 320 ACRE S. T. MITCHELL SVY, A-481 (WHICH IS DESCRIBED AS BEING 201.05 ACRES AND WHICH IS DESCRIBED AS TRACT 2 ABOVE); 3) 40 ACRES AROUND THE WELLBORE OF THE GIBSON DRILLING CO. 1-A RUDD WELL DESCRIBED AS TRACT 3 ABOVE; AND 4) 40 ACRES AROUND THE WELLBORE OF THE GIBSON DRILLING CO. 4-A RUDD WELL DESCRIBED AS TRACT 4 ABOVE, THEREBY LEAVING 313.95 ACRES OF LAND, M/L, FURTHER S/E FROM TRACT 4 ABOVE ONLY, ALL DEPTHS FROM THE SURFACE DOWN TO THE STRATIGRAPHIC EQUIVALENT OF 6720 FEET IN AND TO THAT CERTAIN 313.95 AC. DESCRIBED AS TRACT 4 HEREINABOVE From 6,721 feet to 99,999 feet<br>Metes & Bound: 313.95 ACRES OF LAND, M/L, AND BEING DESCRIBED AS ALL OF A CERTAIN CALLED 870 ACRES, WHIC IS DESCRIBED AS INCLUDING ABOUT 275 ACRES OF LAND SITUATED IN THE S. BRICE SVY, A-84, 275 ACRES SITUATED IN THE D. F. ROGERS SVY, A-597, AND 320 ACRES SITUATED IN THE S. T. MITCHELL SVY, A-481, IN HARRISON COUNTY, TEXAS, LOCATED APPROX 20 MILES SOUTHEAST OF THE CITY OF MARSHALL, TEXAS, SAID CALLED 870 ACRES BEING DESCRIBED AS FOLLOWS, TO-WIT: BEGINNING AT THE NW/C OF SAID MITCHELL SVY; THENCE E 844 VRS. TO THE NORTHERN E/C OF SAID MITCHELL SVY, AN ASH BEARS N 20 W 7.5 VRS. MARKED X; THENCE S 1/2 E 1223 VRS TO CORNER A POST OAK BEARS N 70 E 12 VRS. MARKED X; THENCE N 89 1/2 E 597 VRS TO CORNER IN THE S BOUNDARY LINE OF THE L. G. A. STEEL SVY, A BLACK JACK BEARS N 48 W 9 VRS AND A BLACK JACK BEARS N 87 W 6.4 VRS BOTH MARKED X; THENCE SOUTH 330 VRS TO CORNER IN FIELD ON THE S LINE OF THE WASKOM AND ELYSIAN FIELDS DIRD ROAD); THENCE W 293 VRS TO THE NE/C OF THE D.F. ROGERS SVY. A POST OAK BEARS N 86 E 3.6 VRS; THENCE S 20 E 498 VRS TO CORNER A RED OAK BEARS N 45 W 5 1/2 VRS MARKED M; THENCE E 55 VRS TO CORNER POST BEARS S 27 W 11.4 VRS MARKED M; THENCE S 17 1/2 W WITH A. J. DOWNS W BOUNDARY LINE 1820 VRS HIS SW/C A STAKE IN FIELD; THENCE N 70 E WITH SAID DOWN'S S BOUNDARY LINE, AND THE S BOUNDARY LINE OF THE D.F. ROGERS SVY 689 VRS TO IRON PIN FOR CORNER; THENCE S 452 VRS TO CORNER A PINE BEARS S 22 W 3.7 VRS MARKED X; THENCE N 88 1/2 E 558 VRS TO THE NW/C OF A TRACT OF LANDS OWNED BY MARSHALL NATIONAL BANK. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARKE, MARY H., Agreement No. 29183004<br>USA/TEXAS/HARRISON ( THE DESCRIPTION ABOVE SET FORTH ALSO INCLUDES 96.42 ACRES ALONG THE N LINE OF THE D.F. ROGERS SVY, A-597, WHICH IS INCLUDED IN THE ABOVE M&B DESCRIPTION AND IS INTENDED TO BE COVERED HEREBY.)<br>Survey: SAMUEL BRICE<br>Abstract: 84 From 6,721 feet to 99,999 feet<br>Metes & Bound:<br>Survey: STEPHEN THOMAS MITCHELL<br>Abstract: 481 Exception: S/E FROM SAID 320 ACRES ABOVE DESCRIBED, THE SOUTH 118.95 AC., M/L, WHICH IS INCLUDED WITHIN THE BOUNDARIES OF THE GIBSON DRILLING COMPANY-RUDD GAS UNIT NO. 2A, DESCRIBED IN THAT CERTAIN DECLARATION OF GAS POOLED UNIT RECORDED AT VOL 1087, PG 701 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS All depths<br>Metes & Bound: 201.05 ACRES OF LAND, M/L, BEING DESCRIBED AS 320 ACRES, M/L, AND BEING ALL OF THE S. T. MITCHELL SVY, A-481, SAID 320 ACRES BEING PART OF 870 ACRES DESCRIBED IN DEED TO W. L. RUDD, DTD 12/6/27, FROM NELSON L. MOSLEY, RECORDED AT VOL 154, PG 251 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS Exception: S/E FROM THE 40 ACRES ABOVE DESCRIBED, THOSE FORMATIONS FROM THE SURFACE TO A DEPTH 6615 FT, AS COVERED BY THAT CERTAIN OIL, GAS AND MINERAL LEASE DTD 6/5/95, FROM RUDD PROPERTIES, INC. TO CYPRESS OPERATING, INC AND RECORDED AT VOL 1428, PG 267 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS From 6,616 feet to 99,999 feet<br>Metes & Bound: 40 ACRES OF LAND, SITUATED IN THE S. T. MITCHELL SVY, A-481, SAID 40 ACRES BEING AROUND THE WELLBORE OF THE GIBSON DRILLING CO. NO. 1-A RUDD WELL, WHICH IS LOCATED APPROX. 467 FT SOUTH OF THE MOST EASTERLY NORTH LINE AND 940 FEET WEST OF THE MOST EASTERLY EAST LINE OF THE SAID MITCHELL SVY, AND BEING PART OF 870 ACRES DESCRIBED IN DEED TO W. L. RUDD, DTD 12/6/27, FROM NELSON L. MOSLEY, RECORDED AT VOL 154, PG 251 OF THE DEED RECORDS OF HARRISON COUNTY TEXAS From 6,721 feet to 99,999 feet<br>Metes & Bound: | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor OGILVIE, RUSSELL J., III, Agreement No. 29183005<br>USA/TEXAS/HARRISON<br>Survey: DF ROGERS<br>Abstract: 597 Exception: S/E FROM THE 40 ACRES ABOVE DESCRIBED, THOSE FORMATIONS FROM THE SURFACE TO A DEPTH 6611 FEET, AS COVERED BY THAT CERTAIN OIL, GAS AND MINERAL LEASE DTD 5/20/94, FROM RUDD PROPERTIES, INC. TO C. R. MCLEOD AND RECORDED AT VOL 1365, PG 108 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS From 6,612 feet to 99,999 feet<br>Metes & Bound: 40 ACRES OF LAND, SITUATED IN THE D. F. ROGERS SVY, A-597, SAID 40 ACRES BEING IN A SQUARE AROUND THE WELLBORE OF THE GIBSON DRILLING CO. NO. 4-A RUDD WELL, WHICH IS LOCATED APPROX. 1450 FEET FROM THE NORTH LINE AND 2400 FEET FROM THE EAST LINE OF SAID ROGERS SVY, AS REFERENCED AT VOL 1365, PG 108 OF THE DEED RECORD OF HARRISON COUNTY, TEXAS Exception: S/E FROM THE ABOVE DESCRIBED 870 ACRES, THE FOLLOWING TRACTS OF LAND: 1)275 ACRES OF THE SAMUEL BRICE SVY, A-84; 2) ALL BUT THE SOUTH 118.95 ACRES OF THE 320 ACRE S. T. MITCHELL SVY, A-481 (WHICH IS DESCRIBED AS BEING 201.05 ACRES AND WHICH IS DESCRIBED AS TRACT 2 ABOVE); 3) 40 ACRES AROUND THE WELLBORE OF THE GIBSON DRILLING CO. 1-A RUDD WELL DESCRIBED AS TRACT 3 ABOVE; AND 4) 40 ACRES AROUND THE WELLBORE OF THE GIBSON DRILLING CO. 4-A RUDD WELL DESCRIBED AS TRACT 4 ABOVE, THEREBY LEAVING 313.95 ACRES OF LAND, M/L, FURTHER S/E FROM TRACT 4 ABOVE ONLY, ALL DEPTHS FROM THE SURFACE DOWN TO THE STRATIGRAPHIC EQUIVALENT OF 6720 FEET IN AND TO THAT CERTAIN 313.95 AC. DESCRIBED AS TRACT 4 HEREINABOVE From 6,721 feet to 99,999 feet<br>Metes & Bound: 313.95 ACRES OF LAND, M/L, AND BEING DESCRIBED AS ALL OF A CERTAIN CALLED 870 ACRES, WHIC IS DESCRIBED AS INCLUDING ABOUT 275 ACRES OF LAND SITUATED IN THE S. BRICE SVY, A-84, 275 ACRES SITUATED IN THE D. F. ROGERS SVY, A-597, AND 320 ACRES SITUATED IN THE S. T. MITCHELL SVY, A-481, IN HARRISON COUNTY, TEXAS, LOCATED APPROX 20 MILES SOUTHEAST OF THE CITY OF MARSHALL, TEXAS, SAID CALLED 870 ACRES BEING DESCRIBED AS FOLLOWS, TO-WIT: BEGINNING AT THE NW/C OF SAID MITCHELL SVY; THENCE E 844 VRS. TO THE NORTHERN E/C OF SAID MITCHELL SVY, AN ASH BEARS N 20 W 7.5 VRS. MARKED X; THENCE S 1 / 2 E 1223 VRS TO CORNER A POST OAK BEARS N 70 E 12 VRS. MARKED X; THENCE N 89 1 / 2 E 597 VRS TO CORNER IN THE S BOUNDARY LINE OF THE L. G. A. STEEL SVY, A BLACK JACK BEARS N 48 W 9 VRS AND A BLACK JACK BEARS N 87 W 6.4 VRS BOTH MARKED X; THENCE SOUTH 330 VRS TO CORNER IN FIELD ON THE S LINE OF THE WASKOM AND ELYSIAN FIELDS DIRD ROAD; THENCE W 293 VRS TO THE NE/C OF THE D.F. ROGERS SVY. A POST OAK BEARS N 86 E 3.6 VRS; THENCE S 20 E 498 VRS TO CORNER A RED OAK BEARS N 45 W 5 1 / 2 VRS MARKED M; THENCE E 55 VRS TO CORNER POST BEARS S 27 W 11.4 VRS MARKED M; THENCE S 17 1 / 2 W WITH A J. DOWNS W BOUNDARY LINE 1820 VRS HIS SW/C A STAKE IN FIELD; THENCE N 70 E WITH SAID DOWN'S S BOUNDARY LINE, AND THE S BOUNDARY LINE OF THE D.F. ROGERS SVY 689 VRS TO IRON PIN FOR CORNER; THENCE S 452 VRS TO CORNER A PINE BEARS S 22 W 3.7 VRS MARKED X; THENCE N 88 1 / 2 E 558 VRS TO THE NW/C OF A TRACT OF LANDS OWNED BY MARSHALL NATIONAL BANK; | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGILVIE, RUSSELL J., III, Agreement No. 29183005<br>USA/TEXAS/HARRISON ( THE DESCRIPTION ABOVE SET FORTH ALSO INCLUDES 96.42 ACRES ALONG THE N LINE OF THE D.F. ROGERS SVY, A-597, WHICH IS INCLUDED IN THE ABOVE M&B DESCRIPTION AND IS INTENDED TO BE COVERED HEREBY.)<br>Survey: SAMUEL BRICE<br>Abstract: 84 From 6,721 feet to 99,999 feet<br>Metes & Bound:<br>Survey: STEPHEN THOMAS MITCHELL<br>Abstract: 481 Exception: S/E FROM SAID 320 ACRES ABOVE DESCRIBED, THE SOUTH 118.95 AC., M/L, WHICH IS INCLUDED WITHIN THE BOUNDARIES OF GAS DRILLING COMPANY-RUDD GAS UNIT NO. 2A, DESCRIBED IN THAT CERTAIN DECLARATION OF GAS POOLED UNIT RECORDED AT VOL 1087, PG 701 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS All depths<br>Metes & Bound: 201.05 ACRES OF LAND, M/L, BEING DESCRIBED AS 320 ACRES, M/L, AND BEING ALL OF THE S. T. MITCHELL SVY, A-481, SAID 320 ACRES BEING PART OF 870 ACRES DESCRIBED IN DEED TO W. L. RUDD, DTD 12/6/27, FROM NELSON L. MOSLEY, RECORDED AT VOL 154, PG 251 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS Exception: S/E FROM THE 40 ACRES ABOVE DESCRIBED, THOSE FORMATIONS FROM THE SURFACE TO A DEPTH 6615 FT, AS COVERED BY THAT CERTAIN OIL, GAS AND MINERAL LEASE DTD 6/5/95, FROM RUDD PROPERTIES, INC. TO CYPRESS OPERATING, INC AND RECORDED AT VOL 1428, PG 267 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS From 6,616 feet to 99,999 feet<br>Metes & Bound: 40 ACRES OF LAND, SITUATED IN THE S. T. MITCHELL SVY, A-481, SAID 40 ACRES BEING AROUND THE WELLBORE OF THE GIBSON DRILLING CO. NO. 1-A RUDD WELL, WHICH IS LOCATED APPROX. 467 FT SOUTH OF THE MOST EASTERLY NORTH LINE AND 940 FEET WEST OF THE MOST EASTERLY EAST LINE OF THE SAID MITCHELL SVY, AND BEING PART OF 870 ACRES DESCRIBED IN DEED TO W. L. RUDD, DTD 12/6/27, FROM NELSON L. MOSLEY, RECORDED AT VOL 154, PG 251 OF THE DEED RECORDS OF HARRISON COUNTY TEXAS From 6,721 feet to 99,999 feet<br>Metes & Bound: | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor OGILVIE, W. B., Agreement No. 29183006<br>USA/TEXAS/HARRISON<br>Survey: DF ROGERS<br>Abstract: 597 Exception: S/E FROM THE 40 ACRES ABOVE DESCRIBED, THOSE FORMATIONS FROM THE SURFACE TO A DEPTH 6611 FEET, AS COVERED BY THAT CERTAIN OIL, GAS AND MINERAL LEASE DTD 5/20/94, FROM RUDD PROPERTIES, INC. TO C. R. MCLEOD AND RECORDED AT VOL 1365, PG 108 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS From 6,612 feet to 99.999 feet<br>Metes & Bound: 40 ACRES OF LAND, SITUATED IN THE D. F. ROGERS SVY, A-597, SAID 40 ACRES BEING IN A SQUARE AROUND THE WELLBORE OF THE GIBSON DRILLING CO. NO. 4-A RUDD WELL, WHICH IS LOCATED APPROX. 1450 FEET FROM THE NORTH LINE AND 2400 FEET FROM THE EAST LINE OF SAID ROGERS SVY, AS REFERENCED AT VOL 1365, PG 108 OF THE DEED RECORD OF HARRISON COUNTY, TEXAS Exception: S/E FROM THE ABOVE DESCRIBED 870 ACRES, THE FOLLOWING TRACTS OF LAND: 1)275 ACRES OF THE SAMUEL BRICE SVY, A-84; 2) ALL BUT THE SOUTH 118.95 ACRES OF THE 320 ACRE S. T. MITCHELL SVY, A-481 (WHICH IS DESCRIBED AS BEING 201.05 ACRES AND WHICH IS DESCRIBED AS TRACT 2 ABOVE); 3) 40 ACRES AROUND THE WELLBORE OF THE GIBSON DRILLING CO. 1-A RUDD WELL DESCRIBED AS TRACT 3 ABOVE; AND 4) 40 ACRES AROUND THE WELLBORE OF THE GIBSON DRILLING CO. 4-A RUDD WELL DESCRIBED AS TRACT 4 ABOVE, THEREBY LEAVING 313.95 ACRES OF LAND, M/L, FURTHER S/E FROM TRACT 4 ABOVE ONLY, ALL DEPTHS FROM THE SURFACE DOWN TO THE STRATIGRAPHIC EQUIVALENT OF 6720 FEET IN AND TO THAT CERTAIN 313.95 AC. DESCRIBED AS TRACT 4 HEREINABOVE From 6,721 feet to 99,999 feet<br>Metes & Bound: 313.95 ACRES OF LAND, M/L, AND BEING DESCRIBED AS ALL OF A CERTAIN CALLED 870 ACRES, WHIC IS DESCRIBED AS INCLUDING ABOUT 275 ACRES OF LAND SITUATED IN THE S. BRICE SVY, A-84, 275 ACRES SITUATED IN THE D. F. ROGERS SVY, A-597, AND 320 ACRES SITUATED IN THE S. T. MITCHELL SVY, A-481, IN HARRISON COUNTY, TEXAS, LOCATED APPROX 20 MILES SOUTHEAST OF THE CITY OF MARSHALL, TEXAS, SAID CALLED 870 ACRES BEING DESCRIBED AS FOLLOWS, TO-WIT: BEGINNING AT THE NW/C OF SAID MITCHELL SVY; THENCE E 844 VRS. TO THE NORTHERN E/C OF SAID MITCHELL SVY, AN ASH BEARS N 20 W 7.5 VRS. MARKED X; THENCE S 1/2 E 1223 VRS TO CORNER A POST OAK BEARS N 70 E 12 VRS. MARKED X; THENCE N 89 1/2 E 597 VRS TO CORNER IN THE S BOUNDARY LINE OF THE L. G. A. STEEL SVY, A BLACK JACK BEARS N 48 W 9 VRS AND A BLACK JACK BEARS N 87 W 6.4 VRS BOTH MARKED X; THENCE SOUTH 330 VRS TO CORNER IN FIELD ON THE S LINE OF THE WASKOM AND ELYSIAN FIELDS DIRD ROAD; THENCE W 293 VRS TO THE NE/C OF THE D.F. ROGERS SVY. A POST OAK BEARS N 86 E 3.6 VRS; THENCE S 20 E 498 VRS TO CORNER A RED OAK BEARS N 45 W 5 1/2 VRS MARKED M; THENCE E 55 VRS TO CORNER POST BEARS S 27 W 11.4 VRS MARKED M; THENCE S 17 1/2 W WITH A. J. DOWNS W BOUNDARY LINE 1820 VRS HIS SW/C A STAKE IN FIELD; THENCE N 70 E WITH SAID DOWN'S S BOUNDARY LINE, AND THE S BOUNDARY LINE OF THE D.F. ROGERS SVY 689 VRS TO IRON PIN FOR CORNER; THENCE S 452 VRS TO CORNER A PINE BEARS S 22 W 3.7 VRS MARKED X; THENCE N 88 1/2 E 558 VRS TO THE NW/C OF A TRACT OF LANDS OWNED BY MARSHALL NATIONAL BANK; | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGILVIE, W. B., Agreement No. 29183006<br>USA/TEXAS/HARRISON ( THE DESCRIPTION ABOVE SET FORTH ALSO INCLUDES 96.42 ACRES ALONG THE N LINE OF THE D.F. ROGERS SVY, A-597, WHICH IS INCLUDED IN THE ABOVE M&B DESCRIPTION AND IS INTENDED TO BE COVERED HEREBY.)<br>Survey: SAMUEL BRICE<br>Abstract: 84 From 6,721 feet to 99,999 feet<br>Metes & Bound:<br>Survey: STEPHEN THOMAS MITCHELL<br>Abstract: 481 Exception: S/E FROM SAID 320 ACRES ABOVE DESCRIBED, THE SOUTH 118.95 AC., M/L, WHICH IS INCLUDED WITHIN THE BOUNDARIES OF THE GIBSON DRILLING COMPANY-RUDD GAS UNIT NO. 2A, DESCRIBED IN THAT CERTAIN DECLARATION OF GAS POOLED UNIT RECORDED AT VOL 1087, PG 701 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS All depths<br>Metes & Bound: 201.05 ACRES OF LAND, M/L, BEING DESCRIBED AS 320 ACRES, M/L, AND BEING ALL OF THE S. T. MITCHELL SVY, A-481, SAID 320 ACRES BEING PART OF 870 ACRES DESCRIBED IN DEED TO W. L. RUDD, DTD 12/6/27, FROM NELSON L. MOSLEY, RECORDED AT VOL 154, PG 251 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS Exception: S/E FROM THE 40 ACRES ABOVE DESCRIBED, THOSE FORMATIONS FROM THE SURFACE TO A DEPTH 6615 FT, AS COVERED BY THAT CERTAIN OIL, GAS AND MINERAL LEASE DTD 6/5/95, FROM RUDD PROPERTIES, INC. TO CYPRESS OPERATING, INC AND RECORDED AT VOL 1428, PG 267 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS From 6,616 feet to 99,999 feet<br>Metes & Bound: 40 ACRES OF LAND, SITUATED IN THE S. T. MITCHELL SVY, A-481, SAID 40 ACRES BEING AROUND THE WELLBORE OF THE GIBSON DRILLING CO. NO. 1-A RUDD WELL, WHICH IS LOCATED APPROX. 467 FT SOUTH OF THE MOST EASTERLY NORTH LINE AND 940 FEET WEST OF THE MOST EASTERLY EAST LINE OF THE SAID MITCHELL SVY, AND BEING PART OF 870 ACRES DESCRIBED IN DEED TO W. L. RUDD, DTD 12/6/27, FROM NELSON L. MOSLEY, RECORDED AT VOL 154, PG 251 OF THE DEED RECORDS OF HARRISON COUNTY TEXAS From 6,721 feet to 99,999 feet<br>Metes & Bound: | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor D. F. W. REVOCABLE TRUST, Agreement No. 29183007<br>USA/TEXAS/HARRISON<br>Survey: DF ROGERS<br>Abstract: 597 Exception: S/E FROM THE 40 ACRES ABOVE DESCRIBED, THOSE FORMATIONS FROM THE SURFACE TO A DEPTH 6611 FEET, AS COVERED BY THAT CERTAIN OIL, GAS AND MINERAL LEASE DTD 5/20/94, FROM RUDD PROPERTIES, INC. TO C. R. MCLEOD AND RECORDED AT VOL 1365, PG 108 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS From 6,612 feet to 99,999 feet<br>Metes & Bound: 40 ACRES OF LAND, SITUATED IN THE D. F. ROGERS SVY, A-597, SAID 40 ACRES BEING IN A SQUARE AROUND THE WELLBORE OF THE GIBSON DRILLING CO. NO. 4-A RUDD WELL, WHICH IS LOCATED APPROX. 1450 FEET FROM THE NORTH LINE AND 2400 FEET FROM THE EAST LINE OF SAID ROGERS SVY, AS REFERENCED AT VOL 1365, PG 108 OF THE DEED RECORD OF HARRISON COUNTY, TEXAS Exception: S/E FROM THE ABOVE DESCRIBED 870 ACRES, THE FOLLOWING TRACTS OF LAND: 1)275 ACRES OF THE SAMUEL BRICE SVY, A-84; 2) ALL BUT THE SOUTH 118.95 ACRES OF THE 320 ACRES T. MITCHELL SVY, A-481 (WHICH IS DESCRIBED AS BEING 201.05 ACRES AND WHICH IS DESCRIBED AS TRACT 2 ABOVE); 3) 40 ACRES AROUND THE WELLBORE OF THE GIBSON DRILLING CO. 1-A RUDD WELL DESCRIBED AS TRACT 3 ABOVE; AND 4) 40 ACRES AROUND THE WELLBORE OF THE GIBSON DRILLING CO. 4-A RUDD WELL DESCRIBED AS TRACT 4 ABOVE, THEREBY LEAVING 313.95 ACRES OF LAND, M/L, FURTHER S/E FROM TRACT 4 ABOVE ONLY, ALL DEPTHS FROM THE SURFACE DOWN TO THE STRATIGRAPHIC EQUIVALENT OF 6720 FEET IN AND TO THAT CERTAIN 313.95 AC. DESCRIBED AS TRACT 4 HEREINABOVE From 6,721 feet to 99,999 feet<br>Metes & Bound: 313.95 ACRES OF LAND, M/L, AND BEING DESCRIBED AS ALL OF A CERTAIN CALLED 870 ACRES, WHIC IS DESCRIBED AS INCLUDING ABOUT 275 ACRES OF LAND SITUATED IN THE S. BRICE SVY, A-84, 275 ACRES SITUATED IN THE D. F. ROGERS SVY, A-597, AND 320 ACRES SITUATED IN THE S. T. MITCHELL SVY, A-481, IN HARRISON COUNTY, TEXAS, LOCATED APPROX 20 MILES SOUTHEAST OF THE CITY OF MARSHALL, TEXAS, SAID CALLED 870 ACRES BEING DESCRIBED AS FOLLOWS, TO-WIT: BEGINNING AT THE NW/C OF SAID MITCHELL SVY; THENCE E 844 VRS. TO THE NORTHERN E/C OF SAID MITCHELL SVY, AN ASH BEARS N 20 W 7.5 VRS. MARKED X; THENCE S 1/2 E 1223 VRS TO CORNER A POST OAK BEARS N 70 E 12 VRS. MARKED X; THENCE N 89 1/2 E 597 VRS TO CORNER IN THE S BOUNDARY LINE OF THE L. G. A. STEEL SVY, A BLACK JACK BEARS N 48 W 9 VRS AND A BLACK JACK BEARS N 87 W 6.4 VRS BOTH MARKED X; THENCE SOUTH 330 VRS TO CORNER IN FIELD ON THE S LINE OF THE WASKOM AND ELYSIAN FIELDS DIRD ROAD); THENCE W 293 VRS TO THE NE/C OF THE D.F. ROGERS SVY. A POST OAK BEARS N 86 E 3.6 VRS; THENCE S 20 E 498 VRS TO CORNER A RED OAK BEARS N 45 W 5 1/2 VRS MARKED M; THENCE E 55 VRS TO CORNER POST BEARS S 27 W 11.4 VRS MARKED M; THENCE S 17 1/2 W WITH A. J. DOWNS W BOUNDARY LINE 1820 VRS HIS SW/C A STAKE IN FIELD; THENCE N 70 E WITH SAID DOWN'S S BOUNDARY LINE, AND THE S BOUNDARY LINE OF THE D.F. ROGERS SVY 689 VRS TO IRON PIN FOR CORNER; THENCE S 452 VRS TO CORNER A PINE BEARS S 22 W 3.7 VRS MARKED X; THENCE N 88 1/2 E 558 VRS TO THE NW/C OF A TRACT OF LANDS OWNED BY MARSHALL NATIONAL BANK; | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor D. F. W. REVOCABLE TRUST, Agreement No. 29183007<br>USA/TEXAS/HARRISON ( THE DESCRIPTION ABOVE SET FORTH ALSO INCLUDES 96.42 ACRES ALONG THE N LINE OF THE D.F. ROGERS SVY, A-597, WHICH IS INCLUDED IN THE ABOVE M&B DESCRIPTION AND IS INTENDED TO BE COVERED HEREBY.)<br>Survey: SAMUEL BRICE<br>Abstract: 84 From 6,721 feet to 99,999 feet<br>Metes & Bound:<br>Survey: STEPHEN THOMAS MITCHELL<br>Abstract: 481 Exception: S/E FROM SAID 320 ACRES ABOVE DESCRIBED, THE SOUTH 118.95 AC., M/L, WHICH IS INCLUDED WITHIN THE BOUNDARIES OF THE GIBSON DRILLING COMPANY-RUDD GAS UNIT NO. 2A, DESCRIBED IN THAT CERTAIN DECLARATION OF GAS POOLED UNIT RECORDED AT VOL 1087, PG 701 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS All depths<br>Metes & Bound: 201.05 ACRES OF LAND, M/L, BEING DESCRIBED AS 320 ACRES, M/L, AND BEING ALL OF THE S. T. MITCHELL SVY, A-481, SAID 320 ACRES BEING PART OF 870 ACRES DESCRIBED IN DEED TO W. L. RUDD, DTD 12/6/27, FROM NELSON L. MOSLEY, RECORDED AT VOL 154, PG 251 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS Exception: S/E FROM THE 40 ACRES ABOVE DESCRIBED, THOSE FORMATIONS FROM THE SURFACE TO A DEPTH 6615 FT, AS COVERED BY THAT CERTAIN OIL, GAS AND MINERAL LEASE DTD 6/5/95, FROM RUDD PROPERTIES, INC. TO CYPRESS OPERATING, INC AND RECORDED AT VOL 1428, PG 267 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS From 6,616 feet to 99,999 feet<br>Metes & Bound: 40 ACRES OF LAND, SITUATED IN THE S. T. MITCHELL SVY, A-481, SAID 40 ACRES BEING AROUND THE WELLBORE OF THE GIBSON DRILLING CO. NO. 1-A RUDD WELL, WHICH IS LOCATED APPROX. 467 FT SOUTH OF THE MOST EASTERLY NORTH LINE AND 940 FEET WEST OF THE MOST EASTERLY EAST LINE OF THE SAID MITCHELL SVY, AND BEING PART OF 870 ACRES DESCRIBED IN DEED TO W. L. RUDD, DTD 12/6/27, FROM NELSON L. MOSLEY, RECORDED AT VOL 154, PG 251 OF THE DEED RECORDS OF HARRISON COUNTY TEXAS From 6,721 feet to 99,999 feet<br>Metes & Bound: | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KERR, MARCIA, L., Agreement No. 29183008<br>USA/TEXAS/HARRISON<br>Survey: DF ROGERS<br>Abstract: 597 Exception: S/E FROM THE 40 ACRES ABOVE DESCRIBED, THOSE FORMATIONS FROM THE SURFACE TO A DEPTH 6611 FEET, AS COVERED BY THAT CERTAIN OIL, GAS AND MINERAL LEASE DTD 5/20/94, FROM RUDD PROPERTIES, INC. TO C. R. MCLEOD AND RECORDED AT VOL 1365, PG 108 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS From 6,612 feet to 99,999 feet<br>Metes & Bound: 40 ACRES OF LAND, SITUATED IN THE D. F. ROGERS SVY, A-597, SAID 40 ACRES BEING IN A SQUARE AROUND THE WELLBORE OF THE GIBSON DRILLING CO. NO. 4-A RUDD WELL, WHICH IS LOCATED APPROX. 1450 FEET FROM THE NORTH LINE AND 2400 FEET FROM THE EAST LINE OF SAID ROGERS SVY, AS REFERENCED AT VOL 1365, PG 108 OF THE DEED RECORD OF HARRISON COUNTY, TEXAS Exception: S/E FROM THE ABOVE DESCRIBED 870 ACRES, THE FOLLOWING TRACTS OF LAND: 1)275 ACRES OF THE SAMUEL BRICE SVY, A-84; 2) ALL BUT THE SOUTH 118.95 ACRES OF THE 320 ACRE S. T. MITCHELL SVY, A-481 (WHICH IS DESCRIBED AS BEING 201.05 ACRES AND WHICH IS DESCRIBED AS TRACT 2 ABOVE); 3) 40 ACRES AROUND THE WELLBORE OF THE GIBSON DRILLING CO. 1-A RUDD WELL DESCRIBED AS TRACT 3 ABOVE; AND 4) 40 ACRES AROUND THE WELLBORE OF THE GIBSON DRILLING CO. 4-A RUDD WELL DESCRIBED AS TRACT 4 ABOVE, THEREBY LEAVING 313.95 ACRES OF LAND, M/L, FURTHER S/E FROM TRACT 4 ABOVE ONLY, ALL DEPTHS FROM THE SURFACE DOWN TO THE STRATIGRAPHIC EQUIVALENT OF 6720 FEET IN AND TO THAT CERTAIN 313.95 AC. DESCRIBED AS TRACT 4 HEREINABOVE From 6,721 feet to 99,999 feet<br>Metes & Bound: 313.95 ACRES OF LAND, M/L, AND BEING DESCRIBED AS ALL OF A CERTAIN CALLED 870 ACRES, WHIC IS DESCRIBED AS INCLUDING ABOUT 275 ACRES OF LAND SITUATED IN THE S. BRICE SVY, A-84, 275 ACRES SITUATED IN THE D. F. ROGERS SVY, A-597, AND 320 ACRES SITUATED IN THE S. T. MITCHELL SVY, A-481, IN HARRISON COUNTY, TEXAS, LOCATED APPROX 20 MILES SOUTHEAST OF THE CITY OF MARSHALL, TEXAS, SAID CALLED 870 ACRES BEING DESCRIBED AS FOLLOWS, TO-WIT: BEGINNING AT THE NW/C OF SAID MITCHELL SVY; THENCE E 844 VRS. TO THE NORTHERN E/C OF SAID MITCHELL SVY, AN ASH BEARS N 20 W 7.5 VRS. MARKED X; THENCE S 1/2 E 1223 VRS TO CORNER A POST OAK BEARS N 70 E 12 VRS. MARKED X; THENCE N 89 1/2 E 597 VRS TO CORNER IN THE S BOUNDARY LINE OF THE L. G. A. STEEL SVY, A BLACK JACK BEARS N 48 W 9 VRS AND A BLACK JACK BEARS N 87 W 6.4 VRS BOTH MARKED X; THENCE SOUTH 330 VRS TO CORNER IN FIELD ON THE S LINE OF THE WASKOM AND ELYSIAN FIELDS DIRD ROAD); THENCE W 293 VRS TO THE NE/C OF THE D.F. ROGERS SVY. A POST OAK BEARS N 86 E 3.6 VRS; THENCE S 20 E 498 VRS TO CORNER A RED OAK BEARS N 45 W 5 1/2 VRS MARKED M; THENCE E 55 VRS TO CORNER POST BEARS S 27 W 11.4 VRS MARKED M; THENCE S 17 1/2 W WITH A. J. DOWNS W BOUNDARY LINE 1820 VRS HIS SW/C A STAKE IN FIELD; THENCE N 70 E WITH SAID DOWN'S S BOUNDARY LINE, AND THE S BOUNDARY LINE OF THE D.F. ROGERS SVY 689 VRS TO IRON PIN FOR CORNER; THENCE S 452 VRS TO CORNER A PINE BEARS S 22 W 3.7 VRS MARKED X; THENCE N 88 1/2 E 558 VRS TO THE NW/C OF A TRACT OF LANDS OWNED BY MARSHALL NATIONAL BANK; | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KERR, MARCIA, L., Agreement No. 29183008<br>USA/TEXAS/HARRISON ( THE DESCRIPTION ABOVE SET FORTH ALSO INCLUDES 96.42 ACRES ALONG THE N LINE OF THE D.F. ROGERS SVY, A-597, WHICH IS INCLUDED IN THE ABOVE M&B DESCRIPTION AND IS INTENDED TO BE COVERED HEREBY.)<br>Survey: SAMUEL BRICE<br>Abstract: 84 From 6,721 feet to 99,999 feet<br>Metes & Bound:<br>Survey: STEPHEN THOMAS MITCHELL<br>Abstract: 481 Exception: S/E FROM SAID 320 ACRES ABOVE DESCRIBED, THE SOUTH 118.95 AC., M/L, WHICH IS INCLUDED WITHIN THE BOUNDARIES OF THE GIBSON DRILLING COMPANY-RUDD GAS UNIT NO. 2A, DESCRIBED IN THAT CERTAIN DECLARATION OF GAS POOLED UNIT RECORDED AT VOL 1087, PG 701 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS All depths<br>Metes & Bound: 201.05 ACRES OF LAND, M/L, BEING DESCRIBED AS 320 ACRES, M/L, AND BEING ALL OF THE S. T. MITCHELL SVY, A-481, SAID 320 ACRES BEING PART OF 870 ACRES DESCRIBED IN DEED TO W. L. RUDD, DTD 12/6/27, FROM NELSON L. MOSLEY, RECORDED AT VOL 154, PG 251 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS Exception: S/E FROM THE 40 ACRES ABOVE DESCRIBED, THOSE FORMATIONS FROM THE SURFACE TO A DEPTH 6615 FT, AS COVERED BY THAT CERTAIN OIL, GAS AND MINERAL LEASE DTD 6/5/95, FROM RUDD PROPERTIES, INC. TO CYPRESS OPERATING, INC AND RECORDED AT VOL 1428, PG 267 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS From 6,616 feet to 99,999 feet<br>Metes & Bound: 40 ACRES OF LAND, SITUATED IN THE S. T. MITCHELL SVY, A-481, SAID 40 ACRES BEING AROUND THE WELLBORE OF THE GIBSON DRILLING CO. NO. 1-A RUDD WELL, WHICH IS LOCATED APPROX. 467 FT SOUTH OF THE MOST EASTERLY NORTH LINE AND 940 FEET WEST OF THE MOST EASTERLY EAST LINE OF THE SAID MITCHELL SVY, AND BEING PART OF 870 ACRES DESCRIBED IN DEED TO W. L. RUDD, DTD 12/6/27, FROM NELSON L. MOSLEY, RECORDED AT VOL 154, PG 251 OF THE DEED RECORDS OF HARRISON COUNTY TEXAS From 6,721 feet to 99,999 feet<br>Metes & Bound: | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FREIBURGER, MARY M., Agreement No. 29183009<br>USA/TEXAS/HARRISON<br>Survey: DF ROGERS<br>Abstract: 597 Exception: S/E FROM THE 40 ACRES ABOVE DESCRIBED, THOSE FORMATIONS FROM THE SURFACE TO A DEPTH 6611 FEET, AS COVERED BY THAT CERTAIN OIL, GAS AND MINERAL LEASE DTD 5/20/94, FROM RUDD PROPERTIES, INC. TO C. R. MCLEOD AND RECORDED AT VOL 1365, PG 108 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS From 6,612 feet to 99,999 feet<br>Metes & Bound: 40 ACRES OF LAND, SITUATED IN THE D. F. ROGERS SVY, A-597, SAID 40 ACRES BEING IN A SQUARE AROUND THE WELLBORE OF THE GIBSON DRILLING CO. NO. 4-A RUDD WELL, WHICH IS LOCATED APPROX. 1450 FEET FROM THE NORTH LINE AND 2400 FEET FROM THE EAST LINE OF SAID ROGERS SVY, AS REFERENCED AT VOL 1365, PG 108 OF THE DEED RECORD OF HARRISON COUNTY, TEXAS Exception: S/E FROM THE ABOVE DESCRIBED 870 ACRES, THE FOLLOWING TRACTS OF LAND: 1)275 ACRES OF THE SAMUEL BRICE SVY, A-84; 2) ALL BUT THE SOUTH 118.95 ACRES OF THE 320 ACRE S. T. MITCHELL SVY, A-481 (WHICH IS DESCRIBED AS BEING 201.05 ACRES AND WHICH IS DESCRIBED AS TRACT 2 ABOVE); 3) 40 ACRES AROUND THE WELLBORE OF THE GIBSON DRILLING CO. 1-A RUDD WELL DESCRIBED AS TRACT 3 ABOVE; AND 4) 40 ACRES AROUND THE WELLBORE OF THE GIBSON DRILLING CO. 4-A RUDD WELL DESCRIBED AS TRACT 4 ABOVE, THEREBY LEAVING 313.95 ACRES OF LAND, M/L, FURTHER S/E FROM TRACT 4 ABOVE ONLY, ALL DEPTHS FROM THE SURFACE DOWN TO THE STRATIGRAPHIC EQUIVALENT OF 6720 FEET IN AND TO THAT CERTAIN 313.95 AC. DESCRIBED AS TRACT 4 HEREINABOVE From 6,721 feet to 99,999 feet<br>Metes & Bound: 313.95 ACRES OF LAND, M/L, AND BEING DESCRIBED AS ALL OF A CERTAIN CALLED 870 ACRES, WHIC IS DESCRIBED AS INCLUDING ABOUT 275 ACRES OF LAND SITUATED IN THE S. BRICE SVY, A-84, 275 ACRES SITUATED IN THE D. F. ROGERS SVY, A-597, AND 320 ACRES SITUATED IN THE S. T. MITCHELL SVY, A-481, IN HARRISON COUNTY, TEXAS, LOCATED APPROX 20 MILES SOUTHEAST OF THE CITY OF MARSHALL, TEXAS, SAID CALLED 870 ACRES BEING DESCRIBED AS FOLLOWS, TO-WIT: BEGINNING AT THE NW/C OF SAID MITCHELL SVY; THENCE E 844 VRS. TO THE NORTHERN E/C OF SAID MITCHELL SVY, AN ASH BEARS N 20 W 7.5 VRS. MARKED X; THENCE S 1/2 E 1223 VRS TO CORNER A POST OAK BEARS N 70 E 12 VRS. MARKED X; THENCE N 89 1/2 E 597 VRS TO CORNER IN THE S BOUNDARY LINE OF THE L. G. A. STEEL SVY, A BLACK JACK BEARS N 48 W 9 VRS AND A BLACK JACK BEARS N 87 W 6.4 VRS BOTH MARKED X; THENCE SOUTH 330 VRS TO CORNER IN FIELD ON THE S LINE OF THE WASKOM AND ELYSIAN FIELDS DIRD ROAD); THENCE W 293 VRS TO THE NE/C OF THE D.F. ROGERS SVY. A POST OAK BEARS N 86 E 3.6 VRS; THENCE S 20 E 498 VRS TO CORNER A RED OAK BEARS N 45 W 5 1/2 VRS MARKED M; THENCE E 55 VRS TO CORNER POST BEARS S 27 W 11.4 VRS MARKED M; THENCE S 17 1/2 W WITH A. J. DOWNS W BOUNDARY LINE 1820 VRS HIS SW/C A STAKE IN FIELD; THENCE N 70 E WITH SAID DOWN'S S BOUNDARY LINE, AND THE S BOUNDARY LINE OF THE D.F. ROGERS SVY 689 VRS TO IRON PIN FOR CORNER; THENCE S 452 VRS TO CORNER A PINE BEARS S 22 W 3.7 VRS MARKED X; THENCE N 88 1/2 E 558 VRS TO THE NW/C OF A TRACT OF LANDS OWNED BY MARSHALL NATIONAL BANK; | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREIBURGER, MARY M., Agreement No. 29183009<br>USA/TEXAS/HARRISON ( THE DESCRIPTION ABOVE SET FORTH ALSO INCLUDES 96.42 ACRES ALONG THE N LINE OF THE D.F. ROGERS SVY, A-597, WHICH IS INCLUDED IN THE ABOVE M&B DESCRIPTION AND IS INTENDED TO BE COVERED HEREBY.)<br>Survey: SAMUEL BRICE<br>Abstract: 84 From 6,721 feet to 99,999 feet<br>Metes & Bound:<br>Survey: STEPHEN THOMAS MITCHELL<br>Abstract: 481 Exception: S/E FROM SAID 320 ACRES ABOVE DESCRIBED, THE SOUTH 118.95 AC., M/L, WHICH IS INCLUDED WITHIN THE BOUNDARIES OF THE GIBSON DRILLING COMPANY-RUDD GAS UNIT NO. 2A, DESCRIBED IN THAT CERTAIN DECLARATION OF GAS POOLED UNIT RECORDED AT VOL 1087, PG 701 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS All depths<br>Metes & Bound: 201.05 ACRES OF LAND, M/L, BEING DESCRIBED AS 320 ACRES, M/L, AND BEING ALL OF THE S. T. MITCHELL SVY, A-481, SAID 320 ACRES BEING PART OF 870 ACRES DESCRIBED IN DEED TO W. L. RUDD, DTD 12/6/27, FROM NELSON L. MOSLEY, RECORDED AT VOL 154, PG 251 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS Exception: S/E FROM THE 40 ACRES ABOVE DESCRIBED, THOSE FORMATIONS FROM THE SURFACE TO A DEPTH 6615 FT, AS COVERED BY THAT CERTAIN OIL, GAS AND MINERAL LEASE DTD 6/5/95, FROM RUDD PROPERTIES, INC. TO CYPRESS OPERATING, INC AND RECORDED AT VOL 1428, PG 267 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS From 6,616 feet to 99,999 feet<br>Metes & Bound: 40 ACRES OF LAND, SITUATED IN THE S. T. MITCHELL SVY, A-481, SAID 40 ACRES BEING AROUND THE WELLBORE OF THE GIBSON DRILLING CO. NO. 1-A RUDD WELL, WHICH IS LOCATED APPROX. 467 FT SOUTH OF THE MOST EASTERLY NORTH LINE AND 940 FEET WEST OF THE MOST EASTERLY EAST LINE OF THE SAID MITCHELL SVY, AND BEING PART OF 870 ACRES DESCRIBED IN DEED TO W. L. RUDD, DTD 12/6/27, FROM NELSON L. MOSLEY, RECORDED AT VOL 154, PG 251 OF THE DEED RECORDS OF HARRISON COUNTY TEXAS From 6,721 feet to 99,999 feet<br>Metes & Bound: | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**   SCHEDULE A - REAL PROPERTY   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FREIBURGER, JAMES G, ETUX, Agreement No. 29183010<br>USA/TEXAS/HARRISON<br>Survey: DF ROGERS<br>Abstract: 597 Exception: S/E FROM THE 40 ACRES ABOVE DESCRIBED, THOSE FORMATIONS FROM THE SURFACE TO A DEPTH 6611 FEET, AS COVERED BY THAT CERTAIN OIL, GAS AND MINERAL LEASE DTD 5/20/94, FROM RUDD PROPERTIES, INC. TO C. R. MCLEOD AND RECORDED AT VOL 1365, PG 108 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS From 6,612 feet to 99,999 feet<br>Metes & Bound: 40 ACRES OF LAND, SITUATED IN THE D. F. ROGERS SVY, A-597, SAID 40 ACRES BEING IN A SQUARE AROUND THE WELLBORE OF THE GIBSON DRILLING CO. NO. 4-A RUDD WELL, WHICH IS LOCATED APPROX. 1450 FEET FROM THE NORTH LINE AND 2400 FEET FROM THE EAST LINE OF THE SAID ROGERS SVY, AS REFERENCED AT VOL 1365, PG 108 OF THE DEED RECORD OF HARRISON COUNTY, TEXAS Exception: S/E FROM THE ABOVE DESCRIBED 870 ACRES, THE FOLLOWING TRACTS OF LAND: 1)275 ACRES OF THE SAMUEL BRICE SVY, A-84; 2) ALL BUT THE SOUTH 118.95 ACRES OF THE 320 ACRES T. MITCHELL SVY, A-481 (WHICH IS DESCRIBED AS BEING 201.05 ACRES AND WHICH IS DESCRIBED AS TRACT 2 ABOVE); 3) 40 ACRES AROUND THE WELLBORE OF THE GIBSON DRILLING CO. 1-A RUDD WELL DESCRIBED AS TRACT 3 ABOVE; AND 4) 40 ACRES AROUND THE WELLBORE OF THE GIBSON DRILLING CO. 4-A RUDD WELL DESCRIBED AS TRACT 4 ABOVE, THEREBY LEAVING 313.95 ACRES OF LAND, M/L, FURTHER S/E FROM TRACT 4 ABOVE ONLY, ALL DEPTHS FROM THE SURFACE DOWN TO THE STRATIGRAPHIC EQUIVALENT OF 6720 FEET IN AND TO THAT CERTAIN 313.95 AC. DESCRIBED AS TRACT 4 HEREINABOVE From 6,721 feet to 99,999 feet<br>Metes & Bound: 313.95 ACRES OF LAND, M/L, AND BEING DESCRIBED AS ALL OF A CERTAIN CALLED 870 ACRES, WHIC IS DESCRIBED AS INCLUDING ABOUT 275 ACRES OF LAND SITUATED IN THE S. BRICE SVY, A-84, 275 ACRES SITUATED IN THE D. F. ROGERS SVY, A-597, AND 320 ACRES SITUATED IN THE S. T. MITCHELL SVY, A-481, IN HARRISON COUNTY, TEXAS, LOCATED APPROX 20 MILES SOUTHEAST OF THE CITY OF MARSHALL, TEXAS, SAID CALLED 870 ACRES BEING DESCRIBED AS FOLLOWS, TO-WIT: BEGINNING AT THE NW/C OF SAID MITCHELL SVY; THENCE E 844 VRS. TO THE NORTHERN E/C OF SAID MITCHELL SVY, AN ASH BEARS N 20 W 7.5 VRS. MARKED X; THENCE S 1/2 E 1223 VRS TO CORNER A POST OAK BEARS N 70 E 12 VRS. MARKED X; THENCE N 89 1/2 E 597 VRS TO CORNER IN THE S BOUNDARY LINE OF THE L. G. A. STEEL SVY, A BLACK JACK BEARS N 48 W 9 VRS AND A BLACK JACK BEARS N 87 W 6.4 VRS BOTH MARKED X; THENCE SOUTH 330 VRS TO CORNER IN FIELD ON THE S LINE OF THE WASKOM AND ELYSIAN FIELDS DIRD ROAD; THENCE W 293 VRS TO THE NE/C OF THE D. F. ROGERS SVY. A POST OAK BEARS N 86 E 3.6 VRS; THENCE S 20 E 498 VRS TO CORNER A RED OAK BEARS N 45 W 5 1/2 VRS MARKED M; THENCE E 55 VRS TO CORNER POST BEARS S 27 W 11.4 VRS MARKED M; THENCE S 17 1/2 W WITH A. J. DOWNS W BOUNDARY LINE 1820 VRS HIS SW/C A STAKE IN FIELD; THENCE N 70 E WITH SAID DOWN'S S BOUNDARY LINE, AND THE S BOUNDARY LINE OF THE D.F. ROGERS SVY 689 VRS TO IRON PIN FOR CORNER; THENCE S 452 VRS TO CORNER A PINE BEARS S 22 W 3.7 VRS MARKED X; THENCE N 88 1/2 E 558 VRS TO THE NW/C OF A TRACT OF LANDS OWNED BY MARSHALL NATIONAL BANK; | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREIBURGER, JAMES G, ETUX, Agreement No. 29183010<br>USA/TEXAS/HARRISON ( THE DESCRIPTION ABOVE SET FORTH ALSO INCLUDES 96.42 ACRES ALONG THE N LINE OF THE D.F. ROGERS SVY, A-597, WHICH IS INCLUDED IN THE ABOVE M&B DESCRIPTION AND IS INTENDED TO BE COVERED HEREBY.)<br>Survey: SAMUEL BRICE<br>Abstract: 84 From 6,721 feet to 99,999 feet<br>Metes & Bound:<br>Survey: STEPHEN THOMAS MITCHELL<br>Abstract: 481 Exception: S/E FROM SAID 320 ACRES ABOVE DESCRIBED, THE SOUTH 118.95 AC., M/L, WHICH IS INCLUDED WITHIN THE BOUNDARIES OF THE GIBSON DRILLING COMPANY-RUDD GAS UNIT NO. 2A, DESCRIBED IN THAT CERTAIN DECLARATION OF GAS POOLED UNIT RECORDED AT VOL 1087, PG 701 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS All depths<br>Metes & Bound: 201.05 ACRES OF LAND, M/L, BEING DESCRIBED AS 320 ACRES, M/L, AND BEING ALL OF THE S. T. MITCHELL SVY, A-481, SAID 320 ACRES BEING PART OF 870 ACRES DESCRIBED IN DEED TO W. L. RUDD, DTD 12/6/27, FROM NELSON L. MOSLEY, RECORDED AT VOL 154, PG 251 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS Exception: S/E FROM THE 40 ACRES ABOVE DESCRIBED, THOSE FORMATIONS FROM THE SURFACE TO A DEPTH 6615 FT, AS COVERED BY THAT CERTAIN OIL, GAS AND MINERAL LEASE DTD 6/5/95, FROM RUDD PROPERTIES, INC. TO CYPRESS OPERATING, INC AND RECORDED AT VOL 1428, PG 267 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS From 6,616 feet to 99,999 feet<br>Metes & Bound: 40 ACRES OF LAND, SITUATED IN THE S. T. MITCHELL SVY, A-481, SAID 40 ACRES BEING AROUND THE WELLBORE OF THE GIBSON DRILLING CO. NO. 1-A RUDD WELL, WHICH IS LOCATED APPROX. 467 FT SOUTH OF THE MOST EASTERLY NORTH LINE AND 940 FEET WEST OF THE MOST EASTERLY EAST LINE OF THE SAID MITCHELL SVY, AND BEING PART OF 870 ACRES DESCRIBED IN DEED TO W. L. RUDD, DTD 12/6/27, FROM NELSON L. MOSLEY, RECORDED AT VOL 154, PG 251 OF THE DEED RECORDS OF HARRISON COUNTY TEXAS From 6,721 feet to 99,999 feet<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIRST PRESBYTERIAN CHURCH, Agreement No. 29183011<br>USA/TEXAS/HARRISON<br>Survey: DF ROGERS<br>Abstract: 597 All depths<br>Metes & Bound: TRACT 3: 40 ACS MOL IN D F ROGERS SVY, A-597, BEING AROUND THE WELLBORE OF 4-A RUDD WELL MORE FULLY DESC IN LEASE, LESS RIGHTS FROM SURFACE DOWN TO 6,611' TRACT 4: 313.95 ACS MOL IN THE D F ROGERS SVY, A-597 AND S T MITCHELL SVY, A-481 MORE FULLY DESC IN LEASE, LESS RIGHTS FROM SURFACE DOWN TO 6,720'<br>Survey: STEPHEN THOMAS MITCHELL<br>Abstract: 481 All depths<br>Metes & Bound: TRACT 1: 201.5 ACS MOL BEING DESC AS 320 ACS MOL BEING ALL OF THE S T MITCHELL SVY, A-481, DESC IN DEED DTD 12-6-1927, RCD VOL 154, PG 251, LESS AND EXCEPT 118.95 ACS TRACT 2: 40 ACS MOL IN S T MITCHELL SVY, A-481, BEING AROUND THE WELLBORE OF 1-A RUDD WELL MORE FULLY DESC IN LEASE, LESS RIGHTS FROM SURFACE DOWN TO 6,615' | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HENDRIX COLLEGE, Agreement No. 29183012<br>USA/TEXAS/HARRISON<br>Survey: DF ROGERS<br>Abstract: 597 From 0 feet to 10,099 feet<br>Metes & Bound: TRACT 3: 40 ACS MOL IN D F ROGERS SVY, A-597, BEING AROUND THE WELLBORE OF 4-A RUDD WELL MORE FULLY DESC IN LEASE, LESS RIGHTS FROM SURFACE DOWN TO 6,611' TRACT 4: 313.95 ACS MOL IN THE D F ROGERS SVY, A-597 AND S T MITCHELL SVY, A-481 MORE FULLY DESC IN LEASE, LESS RIGHTS FROM SURFACE DOWN TO 6,720'<br>Survey: STEPHEN THOMAS MITCHELL<br>Abstract: 481 From 0 feet to 10,099 feet<br>Metes & Bound: TRACT 1: 201.5 ACS MOL BEING DESC AS 320 ACS MOL BEING ALL OF THE S T MITCHELL SVY, A-481, DESC IN DEED DTD 12-6-1927, RCD VOL 154, PG 251, LESS AND EXCEPT 118.95 ACS TRACT 2: 40 ACS MOL IN S T MITCHELL SVY, A-481, BEING AROUND THE WELLBORE OF 1-A RUDD WELL MORE FULLY DESC IN LEASE, LESS RIGHTS FROM SURFACE DOWN TO 6,615' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POTTER, MATT, Agreement No. 29183013<br>USA/TEXAS/HARRISON<br>Survey: DF ROGERS<br>Abstract: 597 Exception: S/E FROM THE 40 ACRES ABOVE DESCRIBED, THOSE FORMATIONS FROM THE SURFACE TO A DEPTH 6611 FEET, AS COVERED BY THAT CERTAIN OIL, GAS AND MINERAL LEASE DTD 5/20/94, FROM RUDD PROPERTIES, INC. TO C. R. MCLEOD AND RECORDED AT VOL 1365, PG 108 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS From 6.612 feet to 99.999 feet<br>Metes & Bound: 40 ACRES OF LAND, SITUATED IN THE D. F. ROGERS SVY, A-597, SAID 40 ACRES BEING IN A SQUARE AROUND THE WELLBORE OF THE GIBSON DRILLING CO. NO. 4-A RUDD WELL, WHICH IS LOCATED APPROX. 1450 FEET FROM THE NORTH LINE AND 2400 FEET FROM THE EAST LINE OF SAID ROGERS SVY, AS REFERENCED AT VOL 1365, PG 108 OF THE DEED RECORD OF HARRISON COUNTY, TEXAS Exception: S/E FROM THE ABOVE DESCRIBED 870 ACRES, THE FOLLOWING TRACTS OF LAND: 1)275 ACRES OF THE SAMUEL BRICE SVY, A-84; 2) ALL BUT THE SOUTH 118.95 ACRES OF THE 320 ACRE S. T. MITCHELL SVY, A-481 (WHICH IS DESCRIBED AS BEING 201.05 ACRES AND WHICH IS DESCRIBED AS TRACT 2 ABOVE); 3) 40 ACRES AROUND THE WELLBORE OF THE GIBSON DRILLING CO. 1-A RUDD WELL DESCRIBED AS TRACT 3 ABOVE; AND 4) 40 ACRES AROUND THE WELLBORE OF THE GIBSON DRILLING CO. 4-A RUDD WELL DESCRIBED AS TRACT 4 ABOVE, THEREBY LEAVING 313.95 ACRES OF LAND, M/L, FURTHER S/E FROM TRACT 4 ABOVE ONLY, ALL DEPTHS FROM THE SURFACE DOWN TO THE STRATIGRAPHIC EQUIVALENT OF 6720 FEET IN AND TO THAT CERTAIN 313.95 AC. DESCRIBED AS TRACT 4 HEREINABOVE From 6.721 feet to 99.999 feet<br>Metes & Bound: 313.95 ACRES OF LAND, M/L, AND BEING DESCRIBED AS ALL OF A CERTAIN CALLED 870 ACRES, WHIC IS DESCRIBED AS INCLUDING ABOUT 275 ACRES OF LAND SITUATED IN THE S. BRICE SVY, A-84, 275 ACRES SITUATED IN THE D. F. ROGERS SVY, A-597, AND 320 ACRES SITUATED IN THE S. T. MITCHELL SVY, A-481, IN HARRISON COUNTY, TEXAS, LOCATED APPROX 20 MILES SOUTHEAST OF THE CITY OF MARSHALL, TEXAS, SAID CALLED 870 ACRES BEING DESCRIBED AS FOLLOWS, TO-WIT: BEGINNING AT THE NW/C OF SAID MITCHELL SVY; THENCE E 844 VRS. TO THE NORTHERN E/C OF SAID MITCHELL SVY, AN ASH BEARS N 20 W 7.5 VRS. MARKED X; THENCE S 1/2 E 1223 VRS TO CORNER A POST OAK BEARS N 70 E 12 VRS, MARKED X; THENCE N 89 1/2 E 597 VRS TO CORNER IN THE S BOUNDARY LINE OF THE L. G. A. STEEL SVY, A BLACK JACK BEARS N 48 W 9 VRS AND A BLACK JACK BEARS N 87 W 6.4 VRS BOTH MARKED X; THENCE SOUTH 330 VRS TO CORNER IN FIELD ON THE S LINE OF THE WASKOM AND ELYSIAN FIELDS DIRD ROAD; THENCE W 293 VRS TO THE NE/C OF THE D.F. ROGERS SVY, A POST OAK BEARS N 86 E 3.6 VRS; THENCE S 20 E 498 VRS TO CORNER A RED OAK BEARS N 45 W 5 1/2 VRS MARKED M; THENCE E 55 VRS TO CORNER POST BEARS S 27 W 11.4 VRS MARKED M; THENCE S 17 1/2 W WITH A. J. DOWNS W BOUNDARY LINE 1820 VRS HIS SW/C A STAKE IN FIELD; THENCE N 70 E WITH SAID DOWN'S S BOUNDARY LINE, AND THE S BOUNDARY LINE OF THE D.F. ROGERS SVY 689 VRS TO IRON PIN FOR CORNER; THENCE S 452 VRS TO CORNER A PINE BEARS S 22 W 3.7 VRS MARKED X; THENCE N 88 1/2 E 558 VRS TO THE NW/C OF A TRACT OF LANDS OWNED BY MARSHALL NATIONAL BANK; | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POTTER, MATT, Agreement No. 29183013<br>USA/TEXAS/HARRISON ( THE DESCRIPTION ABOVE SET FORTH ALSO INCLUDES 96.42 ACRES ALONG THE N LINE OF THE D.F. ROGERS SVY, A-597, WHICH IS INCLUDED IN THE ABOVE M&B DESCRIPTION AND IS INTENDED TO BE COVERED HEREBY.)<br>Survey: SAMUEL BRICE<br>Abstract: 84 From 6,721 feet to 99,999 feet<br>Metes & Bound:<br>Survey: STEPHEN THOMAS MITCHELL<br>Abstract: 481 Exception: S/E FROM SAID 320 ACRES ABOVE DESCRIBED, THE SOUTH 118.95 AC., M/L, WHICH IS INCLUDED WITHIN THE BOUNDARIES OF THE GIBSON DRILLING COMPANY-RUDD GAS UNIT NO. 2A, DESCRIBED IN THAT CERTAIN DECLARATION OF GAS POOLED UNIT RECORDED AT VOL 1087, PG 701 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS All depths<br>Metes & Bound: 201.05 ACRES OF LAND, M/L, BEING DESCRIBED AS 320 ACRES, M/L, AND BEING ALL OF THE S. T. MITCHELL SVY, A-481, SAID 320 ACRES BEING PART OF 870 ACRES DESCRIBED IN DEED TO W. L. RUDD, DTD 12/6/27, FROM NELSON L. MOSLEY, RECORDED AT VOL 154, PG 251 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS Exception: S/E FROM THE 40 ACRES ABOVE DESCRIBED, THOSE FORMATIONS FROM THE SURFACE TO A DEPTH 6615 FT, AS COVERED BY THAT CERTAIN OIL, GAS AND MINERAL LEASE DTD 6/5/95, FROM RUDD PROPERTIES, INC. TO CYPRESS OPERATING, INC AND RECORDED AT VOL 1428, PG 267 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS From 6,616 feet to 99,999 feet<br>Metes & Bound: 40 ACRES OF LAND, SITUATED IN THE S.T. MITCHELL SVY, A-481, SAID 40 ACRES BEING AROUND THE WELLBORE OF THE GIBSON DRILLING CO. NO. 1-A RUDD WELL, WHICH IS LOCATED APPROX. 467 FT SOUTH OF THE MOST EASTERLY NORTH LINE AND 940 FEET WEST OF THE MOST EASTERLY EAST LINE OF THE SAID MITCHELL SVY, AND BEING PART OF 870 ACRES DESCRIBED IN DEED TO W. L. RUDD, DTD 12/6/27, FROM NELSON L. MOSLEY, RECORDED AT VOL 154, PG 251 OF THE DEED RECORDS OF HARRISON COUNTY TEXAS From 6,721 feet to 99,999 feet<br>Metes & Bound: | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor POTTER, SAM, ET UX, Agreement No. 29183014<br>USA/TEXAS/HARRISON<br>Survey: DF ROGERS<br>Abstract: 597 Exception: S/E FROM THE 40 ACRES ABOVE DESCRIBED, THOSE FORMATIONS FROM THE SURFACE TO A DEPTH 6611 FEET, AS COVERED BY THAT CERTAIN OIL, GAS AND MINERAL LEASE DTD 5/20/94, FROM RUDD PROPERTIES, INC. TO C. R. MCLEOD AND RECORDED AT VOL 1365, PG 108 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS From 6,612 feet to 99,999 feet<br>Metes & Bound: 40 ACRES OF LAND, SITUATED IN THE D. F. ROGERS SVY, A-597, SAID 40 ACRES BEING IN A SQUARE AROUND THE WELLBORE OF THE GIBSON DRILLING CO. NO. 4-A RUDD WELL, WHICH IS LOCATED APPROX. 1450 FEET FROM THE NORTH LINE AND 2400 FEET FROM THE EAST LINE OF SAID ROGERS SVY, AS REFERENCED AT VOL 1365, PG 108 OF THE DEED RECORD OF HARRISON COUNTY, TEXAS Exception: S/E FROM THE ABOVE DESCRIBED 870 ACRES, THE FOLLOWING TRACTS OF LAND: 1)275 ACRES OF THE SAMUEL BRICE SVY, A-84; 2) ALL BUT THE SOUTH 118.95 ACRES OF THE 320 ACRE S. T. MITCHELL SVY, A-481 (WHICH IS DESCRIBED AS BEING 201.05 ACRES AND WHICH IS DESCRIBED AS TRACT 2 ABOVE); 3) 40 ACRES AROUND THE WELLBORE OF THE GIBSON DRILLING CO. 1-A RUDD WELL DESCRIBED AS TRACT 3 ABOVE; AND 4) 40 ACRES AROUND THE WELLBORE OF THE GIBSON DRILLING CO. 4-A RUDD WELL DESCRIBED AS TRACT 4 ABOVE, THEREBY LEAVING 313.95 ACRES OF LAND, M/L, FURTHER S/E FROM TRACT 4 ABOVE ONLY, ALL DEPTHS FROM THE SURFACE DOWN TO THE STRATIGRAPHIC EQUIVALENT OF 6720 FEET IN AND TO THAT CERTAIN 313.95 AC. DESCRIBED AS TRACT 4 HEREINABOVE From 6,721 feet to 99,999 feet<br>Metes & Bound: 313.95 ACRES OF LAND, M/L, AND BEING DESCRIBED AS ALL OF A CERTAIN CALLED 870 ACRES, WHIC IS DESCRIBED AS INCLUDING ABOUT 275 ACRES OF LAND SITUATED IN THE S. BRICE SVY, A-84, 275 ACRES SITUATED IN THE D. F. ROGERS SVY, A-597, AND 320 ACRES SITUATED IN THE S. T. MITCHELL SVY, A-481, IN HARRISON COUNTY, TEXAS, LOCATED APPROX 20 MILES SOUTHEAST OF THE CITY OF MARSHALL, TEXAS, SAID CALLED 870 ACRES BEING DESCRIBED AS FOLLOWS, TO-WIT: BEGINNING AT THE NW/C OF SAID MITCHELL SVY; THENCE E 844 VRS. TO THE NORTHERN E/C OF SAID MITCHELL SVY, AN ASH BEARS N 20 W 7.5 VRS. MARKED X; THENCE S 1 / 2 E 1223 VRS TO CORNER A POST OAK BEARS N 70 E 12 VRS. MARKED X; THENCE N 89 1 / 2 E 597 VRS TO CORNER IN THE S BOUNDARY LINE OF THE L. G. A. STEEL SVY, A BLACK JACK BEARS N 48 W 9 VRS AND A BLACK JACK BEARS N 87 W 6.4 VRS BOTH MARKED X; THENCE SOUTH 330 VRS TO CORNER IN FIELD ON THE S LINE OF THE WASKOM AND ELYSIAN FIELDS DIRD ROAD); THENCE W 293 VRS TO THE NE/C OF THE D.F. ROGERS SVY. A POST OAK BEARS N 86 E 3.6 VRS; THENCE S 20 E 498 VRS TO CORNER A RED OAK BEARS N 45 W 5 1 / 2 VRS MARKED M; THENCE E 55 VRS TO CORNER POST BEARS S 27 W 11.4 VRS MARKED M; THENCE S 17 1 / 2 W WITH A. J. DOWNS W BOUNDARY LINE 1820 VRS HIS SW/C A STAKE IN FIELD; THENCE N 70 E WITH SAID DOWN'S S BOUNDARY LINE, AND THE S BOUNDARY LINE OF THE D.F. ROGERS SVY 689 VRS TO IRON PIN FOR CORNER; THENCE S 452 VRS TO CORNER A PINE BEARS S 22 W 3.7 VRS MARKED X; THENCE N 88 1 / 2 E 558 VRS TO THE NW/C OF A TRACT OF LANDS OWNED BY MARSHALL NATIONAL BANK; | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POTTER, SAM, ET UX, Agreement No. 29183014<br>USA/TEXAS/HARRISON ( THE DESCRIPTION ABOVE SET FORTH ALSO INCLUDES 96.42 ACRES ALONG THE N LINE OF THE D.F. ROGERS SVY, A-597, WHICH IS INCLUDED IN THE ABOVE M&B DESCRIPTION AND IS INTENDED TO BE COVERED HEREBY.)<br>Survey: SAMUEL BRICE<br>Abstract: 84 From 6,721 feet to 99,999 feet<br>Metes & Bound:<br>Survey: STEPHEN THOMAS MITCHELL<br>Abstract: 481 Exception: S/E FROM SAID 320 ACRES ABOVE DESCRIBED, THE SOUTH 118.95 AC., M/L, WHICH IS INCLUDED WITHIN THE BOUNDARIES OF THE GIBSON DRILLING COMPANY-RUDD GAS UNIT NO. 2A, DESCRIBED IN THAT CERTAIN DECLARATION OF GAS POOLED UNIT RECORDED AT VOL 1087, PG 701 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS All depths<br>Metes & Bound: 201.05 ACRES OF LAND, M/L, BEING DESCRIBED AS 320 ACRES, M/L, AND BEING ALL OF THE S. T. MITCHELL SVY, A-481, SAID 320 ACRES BEING PART OF 870 ACRES DESCRIBED IN DEED TO W. L. RUDD, DTD 12/6/27, FROM NELSON L. MOSLEY, RECORDED AT VOL 154, PG 251 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS Exception: S/E FROM THE 40 ACRES ABOVE DESCRIBED, THOSE FORMATIONS FROM THE SURFACE TO A DEPTH 6615 FT, AS COVERED BY THAT CERTAIN OIL, GAS AND MINERAL LEASE DTD 6/5/95, FROM RUDD PROPERTIES, INC. TO CYPRESS OPERATING, INC AND RECORDED AT VOL 1428, PG 267 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS From 6,616 feet to 99,999 feet<br>Metes & Bound: 40 ACRES OF LAND, SITUATED IN THE S. T. MITCHELL SVY, A-481, SAID 40 ACRES BEING AROUND THE WELLBORE OF THE GIBSON DRILLING CO. NO. 1-A RUDD WELL, WHICH IS LOCATED APPROX. 467 FT SOUTH OF THE MOST EASTERLY NORTH LINE AND 940 FEET WEST OF THE MOST EASTERLY EAST LINE OF THE SAID MITCHELL SVY, AND BEING PART OF 870 ACRES DESCRIBED IN DEED TO W. L. RUDD, DTD 12/6/27, FROM NELSON L. MOSLEY, RECORDED AT VOL 154, PG 251 OF THE DEED RECORDS OF HARRISON COUNTY TEXAS From 6,721 feet to 99,999 feet<br>Metes & Bound: | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TEGET, JENNIFER L POTTER, Agreement No. 29183015<br>USA/TEXAS/HARRISON<br>Survey: DF ROGERS<br>Abstract: 597 Exception: S/E FROM THE 40 ACRES ABOVE DESCRIBED, THOSE FORMATIONS FROM THE SURFACE TO A DEPTH 6611 FEET, AS COVERED BY THAT CERTAIN OIL, GAS AND MINERAL LEASE DTD 5/20/94, FROM RUDD PROPERTIES, INC. TO C. R. MCLEOD AND RECORDED AT VOL 1365, PG 108 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS From 6,612 feet to 99,999 feet<br>Metes & Bound: 40 ACRES OF LAND, SITUATED IN THE D. F. ROGERS SVY, A-597, SAID 40 ACRES BEING IN A SQUARE AROUND THE WELLBORE OF THE GIBSON DRILLING CO. NO. 4-A RUDD WELL, WHICH IS LOCATED APPROX. 1450 FEET FROM THE NORTH LINE AND 2400 FEET FROM THE EAST LINE OF SAID ROGERS SVY, AS REFERENCED AT VOL 1365, PG 108 OF THE DEED RECORD OF HARRISON COUNTY, TEXAS Exception: S/E FROM THE ABOVE DESCRIBED 870 ACRES, THE FOLLOWING TRACTS OF LAND: 1)275 ACRES OF THE SAMUEL BRICE SVY, A-84; 2) ALL BUT THE SOUTH 118.95 ACRES OF THE 320 ACRE S. T. MITCHELL SVY, A-481 (WHICH IS DESCRIBED AS BEING 201.05 ACRES OF LAND WHICH IS DESCRIBED AS TRACT 2 ABOVE); 3) 40 ACRES AROUND THE WELLBORE OF THE GIBSON DRILLING CO. 1-A RUDD WELL DESCRIBED AS TRACT 3 ABOVE; AND 4) 40 ACRES AROUND THE WELLBORE OF THE GIBSON DRILLING CO. 4-A RUDD WELL DESCRIBED AS TRACT 4 ABOVE, THEREBY LEAVING 313.95 ACRES OF LAND, M/L, FURTHER S/E FROM TRACT 4 ABOVE ONLY, ALL DEPTHS FROM THE SURFACE DOWN TO THE STRATIGRAPHIC EQUIVALENT OF 6720 FEET IN AND TO THAT CERTAIN 313.95 AC. DESCRIBED AS TRACT 4 HEREINABOVE From 6,721 feet to 99,999 feet<br>Metes & Bound: 313.95 ACRES OF LAND, M/L, AND BEING DESCRIBED AS ALL OF A CERTAIN CALLED 870 ACRES, WHIC IS DESCRIBED AS INCLUDING ABOUT 275 ACRES OF LAND SITUATED IN THE S. BRICE SVY, A-84, 275 ACRES SITUATED IN THE D. F. ROGERS SVY, A-597, AND 320 ACRES SITUATED IN THE S. T. MITCHELL SVY, A-481, IN HARRISON COUNTY, TEXAS, LOCATED APPROX 20 MILES SOUTHEAST OF THE CITY OF MARSHALL, TEXAS, SAID CALLED 870 ACRES BEING DESCRIBED AS FOLLOWS, TO-WIT: BEGINNING AT THE NW/C OF SAID MITCHELL SVY; THENCE E 844 VRS. TO THE NORTHERN E/C OF SAID MITCHELL SVY, AN ASH BEARS N 20 W 7.5 VRS. MARKED X; THENCE S 1/2 E 1223 VRS TO CORNER A POST OAK BEARS N 70 E 12 VRS. MARKED X; THENCE N 89 1/2 E 597 VRS TO CORNER IN THE S BOUNDARY LINE OF THE L. G. A. STEEL SVY, A BLACK JACK BEARS N 48 W 9 VRS AND A BLACK JACK BEARS N 87 W 6.4 VRS BOTH MARKED X; THENCE SOUTH 330 VRS TO CORNER IN FIELD ON THE S LINE OF THE WASKOM AND ELYSIAN FIELDS DIRD ROAD); THENCE W 293 VRS TO THE NE/C OF THE D.F. ROGERS SVY. A POST OAK BEARS N 86 E 3.6 VRS; THENCE S 20 E 498 VRS TO CORNER A RED OAK BEARS N 45 W 5 1/2 VRS MARKED M; THENCE E 55 VRS TO CORNER POST BEARS S 27 W 11.4 VRS MARKED M; THENCE S 17 1/2 W WITH A. J. DOWNS W BOUNDARY LINE 1820 VRS HIS SW/C A STAKE IN FIELD; THENCE N 70 E WITH SAID DOWN'S S BOUNDARY LINE, AND THE S BOUNDARY LINE OF THE D.F. ROGERS SVY 689 VRS TO IRON PIN FOR CORNER; THENCE S 452 VRS TO CORNER A PINE BEARS S 22 W 3.7 VRS MARKED X; THENCE N 88 1/2 E 558 VRS TO THE NW/C OF A TRACT OF LANDS OWNED BY MARSHALL NATIONAL BANK; | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEGET, JENNIFER L POTTER, Agreement No. 29183015<br>USA/TEXAS/HARRISON ( THE DESCRIPTION ABOVE SET FORTH ALSO INCLUDES 96.42 ACRES ALONG THE N LINE OF THE D.F. ROGERS SVY, A-597, WHICH IS INCLUDED IN THE ABOVE M&B DESCRIPTION AND IS INTENDED TO BE COVERED HEREBY.)<br>Survey: SAMUEL BRICE<br>Abstract: 84 From 6,721 feet to 99,999 feet<br>Metes & Bound:<br>Survey: STEPHEN THOMAS MITCHELL<br>Abstract: 481 Exception: S/E FROM SAID 320 ACRES ABOVE DESCRIBED, THE SOUTH 118.95 AC., M/L, WHICH IS INCLUDED WITHIN THE BOUNDARIES OF THE GIBSON DRILLING COMPANY-RUDD GAS UNIT NO. 2A, DESCRIBED IN THAT CERTAIN DECLARATION OF GAS POOLED UNIT RECORDED AT VOL 1087, PG 701 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS All depths<br>Metes & Bound: 201.05 ACRES OF LAND, M/L, BEING DESCRIBED AS 320 ACRES, M/L, AND BEING ALL OF THE S. T. MITCHELL SVY, A-481, SAID 320 ACRES BEING PART OF 870 ACRES DESCRIBED IN DEED TO W. L. RUDD, DTD 12/6/27, FROM NELSON L. MOSLEY, RECORDED AT VOL 154, PG 251 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS Exception: S/E FROM THE 40 ACRES ABOVE DESCRIBED, THOSE FORMATIONS FROM THE SURFACE TO A DEPTH 6615 FT, AS COVERED BY THAT CERTAIN OIL, GAS AND MINERAL LEASE DTD 6/5/95, FROM RUDD PROPERTIES, INC. TO CYPRESS OPERATING, INC AND RECORDED AT VOL 1428, PG 267 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS From 6,616 feet to 99,999 feet<br>Metes & Bound: 40 ACRES OF LAND, SITUATED IN THE S. T. MITCHELL SVY, A-481, SAID 40 ACRES BEING AROUND THE WELLBORE OF THE GIBSON DRILLING CO. NO. 1-A RUDD WELL, WHICH IS LOCATED APPROX. 467 FT SOUTH OF THE MOST EASTERLY NORTH LINE AND 940 FEET WEST OF THE MOST EASTERLY EAST LINE OF THE SAID MITCHELL SVY, AND BEING PART OF 870 ACRES DESCRIBED IN DEED TO W. L. RUDD, DTD 12/6/27, FROM NELSON L. MOSLEY, RECORDED AT VOL 154, PG 251 OF THE DEED RECORDS OF HARRISON COUNTY TEXAS From 6,721 feet to 99,999 feet<br>Metes & Bound: | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HENDRICKS, EDITH O. TRUST, Agreement No. 29183016<br>USA/TEXAS/HARRISON<br>Survey: DF ROGERS<br>Abstract: 597 Exception: S/E FROM THE 40 ACRES ABOVE DESCRIBED, THOSE FORMATIONS FROM THE SURFACE TO A DEPTH 6611 FEET, AS COVERED BY THAT CERTAIN OIL, GAS AND MINERAL LEASE DTD 5/20/94, FROM RUDD PROPERTIES, INC. TO C. R. MCLEOD AND RECORDED AT VOL 1365, PG 108 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS From 6,612 feet to 99,999 feet<br>Metes & Bound: 40 ACRES OF LAND, SITUATED IN THE D. F. ROGERS SVY, A-597, SAID 40 ACRES BEING IN A SQUARE AROUND THE WELLBORE OF THE GIBSON DRILLING CO. NO. 4-A RUDD WELL, WHICH IS LOCATED APPROX. 1450 FEET FROM THE NORTH LINE AND 2400 FEET FROM THE EAST LINE OF SAID ROGERS SVY, AS REFERENCED AT VOL 1365, PG 108 OF THE DEED RECORD OF HARRISON COUNTY, TEXAS Exception: S/E FROM THE ABOVE DESCRIBED 870 ACRES, THE FOLLOWING TRACTS OF LAND: 1)275 ACRES OF THE SAMUEL BRICE SVY, A-84; 2) ALL BUT THE SOUTH 118.95 ACRES OF THE 320 ACRES T. MITCHELL SVY, A-481 (WHICH IS DESCRIBED AS BEING 201.05 ACRES AND WHICH IS DESCRIBED AS TRACT 2 ABOVE); 3) 40 ACRES AROUND THE WELLBORE OF THE GIBSON DRILLING CO. 1-A RUDD WELL DESCRIBED AS TRACT 3 ABOVE; AND 4) 40 ACRES AROUND THE WELLBORE OF THE GIBSON DRILLING CO. 4-A RUDD WELL DESCRIBED AS TRACT 4 ABOVE, THEREBY LEAVING 313.95 ACRES OF LAND, M/L, FURTHER S/E FROM TRACT 4 ABOVE ONLY, ALL DEPTHS FROM THE SURFACE DOWN TO THE STRATIGRAPHIC EQUIVALENT OF 6720 FEET IN AND TO THAT CERTAIN 313.95 AC. DESCRIBED AS TRACT 4 HEREINABOVE From 6,721 feet to 99,999 feet<br>Metes & Bound: 313.95 ACRES OF LAND, M/L, AND BEING DESCRIBED AS ALL OF A CERTAIN CALLED 870 ACRES, WHIC IS DESCRIBED AS INCLUDING ABOUT 275 ACRES OF LAND SITUATED IN THE SAMUEL BRICE SVY, A-84, 275 ACRES SITUATED IN THE D. F. ROGERS SVY, A-597, AND 320 ACRES SITUATED IN THE S. T. MITCHELL SVY, A-481, IN HARRISON COUNTY, TEXAS, LOCATED APPROX 20 MILES SOUTHEAST OF THE CITY OF MARSHALL, TEXAS, SAID CALLED 870 ACRES BEING DESCRIBED AS FOLLOWS, TO-WIT: BEGINNING AT THE NW/C OF SAID MITCHELL SVY; THENCE E 844 VRS. TO THE NORTHERN E/C OF SAID MITCHELL SVY, AN ASH BEARS N 20 W 7.5 VRS. MARKED X; THENCE S 1/2 E 1223 VRS TO CORNER A POST OAK BEARS N 70 E 12 VRS. MARKED X; THENCE N 89 1/2 E 597 VRS TO CORNER IN THE S BOUNDARY LINE OF THE L. G. A. STEEL SVY, A BLACK JACK BEARS N 48 W 9 VRS AND A BLACK JACK BEARS N 87 W 6.4 VRS BOTH MARKED X; THENCE SOUTH 330 VRS TO CORNER IN FIELD ON THE S LINE OF THE WASKOM AND ELYSIAN FIELDS DIRD ROAD; THENCE W 293 VRS TO THE NE/C OF THE D. F. ROGERS SVY. A POST OAK BEARS N 86 E 3.6 VRS; THENCE S 20 E 498 VRS TO CORNER A RED OAK BEARS N 45 W 5 1/2 VRS MARKED M; THENCE E 55 VRS TO CORNER POST BEARS S 27 W 11.4 VRS MARKED M; THENCE S 17 1/2 W WITH A. J. DOWNS W BOUNDARY LINE 1820 VRS HIS SW/C A STAKE IN FIELD; THENCE N 70 E WITH SAID DOWN'S S BOUNDARY LINE, AND THE S BOUNDARY LINE OF THE D.F. ROGERS SVY 689 VRS TO IRON PIN FOR CORNER; THENCE S 452 VRS TO CORNER A PINE BEARS S 22 W 3.7 VRS MARKED X; THENCE N 88 1/2 E 558 VRS TO THE NW/C OF A TRACT OF LANDS OWNED BY MARSHALL NATIONAL BANK; | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDRICKS, EDITH O. TRUST, Agreement No. 29183016<br>USA/TEXAS/HARRISON ( THE DESCRIPTION ABOVE SET FORTH ALSO INCLUDES 96.42 ACRES ALONG THE N LINE OF THE D.F. ROGERS SVY, A-597, WHICH IS INCLUDED IN THE ABOVE M&B DESCRIPTION AND IS INTENDED TO BE COVERED HEREBY.)<br>Survey: SAMUEL BRICE<br>Abstract: 84 From 6,721 feet to 99,999 feet<br>Metes & Bound:<br>Survey: STEPHEN THOMAS MITCHELL<br>Abstract: 481 Exception: S/E FROM SAID 320 ACRES ABOVE DESCRIBED, THE SOUTH 118.95 AC., M/L, WHICH IS INCLUDED WITHIN THE BOUNDARIES OF THE GIBSON DRILLING COMPANY-RUDD GAS UNIT NO. 2A, DESCRIBED IN THAT CERTAIN DECLARATION OF GAS POOLED UNIT RECORDED AT VOL 1087, PG 701 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS All depths<br>Metes & Bound: 201.05 ACRES OF LAND, M/L, BEING DESCRIBED AS 320 ACRES, M/L, AND BEING ALL OF THE S. T. MITCHELL SVY, A-481, SAID 320 ACRES BEING PART OF 870 ACRES DESCRIBED IN DEED TO W. L. RUDD, DTD 12/6/27, FROM NELSON L. MOSLEY, RECORDED AT VOL 154, PG 251 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS Exception: S/E FROM THE 40 ACRES ABOVE DESCRIBED, THOSE FORMATIONS FROM THE SURFACE TO A DEPTH 6615 FT, AS COVERED BY THAT CERTAIN OIL, GAS AND MINERAL LEASE DTD 6/5/95, FROM RUDD PROPERTIES, INC. TO CYPRESS OPERATING, INC AND RECORDED AT VOL 1428, PG 267 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS From 6,616 feet to 99,999 feet<br>Metes & Bound: 40 ACRES OF LAND, SITUATED IN THE S. T. MITCHELL SVY, A-481, SAID 40 ACRES BEING AROUND THE WELLBORE OF THE GIBSON DRILLING CO. NO. 1-A RUDD WELL, WHICH IS LOCATED APPROX. 467 FT SOUTH OF THE MOST EASTERLY NORTH LINE AND 940 FEET WEST OF THE MOST EASTERLY EAST LINE OF THE SAID MITCHELL SVY, AND BEING PART OF 870 ACRES DESCRIBED IN DEED TO W. L. RUDD, DTD 12/6/27, FROM NELSON L. MOSLEY, RECORDED AT VOL 154, PG 251 OF THE DEED RECORDS OF HARRISON COUNTY TEXAS From 6,721 feet to 99,999 feet<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RING, LUCY ANNE ESTATE, Agreement No. 29183017<br>USA/TEXAS/HARRISON<br>Survey: DF ROGERS<br>Abstract: 597 All depths<br>Metes & Bound: TRACT 3: 40 ACS MOL IN D F ROGERS SVY, A-597, BEING AROUND THE WELLBORE OF 4-A RUDD WELL MORE FULLY DESC IN LEASE, LESS RIGHTS FROM SURFACE DOWN TO 6,611' TRACT 4: 313.95 ACS MOL IN THE D F ROGERS SVY, A-597 AND S T MITCHELL SVY, A-481 MORE FULLY DESC IN LEASE, LESS RIGHTS FROM SURFACE DOWN TO 6,720'<br>Survey: STEPHEN THOMAS MITCHELL<br>Abstract: 481 All depths<br>Metes & Bound: TRACT 1: 201.5 ACS MOL BEING DESC AS 320 ACS MOL BEING ALL OF THE S T MITCHELL SVY, A-481, DESC IN DEED DTD 12-6-1927, RCD VOL 154, PG 251, LESS AND EXCEPT 118.95 ACS TRACT 2: 40 ACS MOL IN S T MITCHELL SVY, A-481, BEING AROUND THE WELLBORE OF 1-A RUDD WELL MORE FULLY DESC IN LEASE, LESS RIGHTS FROM SURFACE DOWN TO 6,615' | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MORSE, ELIZABETH HAY EST., Agreement No. 29183018<br>USA/TEXAS/HARRISON<br>Survey: DF ROGERS<br>Abstract: 597 All depths<br>Metes & Bound: TRACT 3: 40 ACS MOL IN D F ROGERS SVY, A-597, BEING AROUND THE WELLBORE OF 4-A RUDD WELL MORE FULLY DESC IN LEASE, LESS RIGHTS FROM SURFACE DOWN TO 6,611' TRACT 4: 313.95 ACS MOL IN THE D F ROGERS SVY, A-597 AND S T MITCHELL SVY, A-481 MORE FULLY DESC IN LEASE, LESS RIGHTS FROM SURFACE DOWN TO 6,720'<br>Survey: STEPHEN THOMAS MITCHELL<br>Abstract: 481 All depths<br>Metes & Bound: TRACT 1: 201.5 ACS MOL BEING DESC AS 320 ACS MOL BEING ALL OF THE S T MITCHELL SVY, A-481, DESC IN DEED DTD 12-6-1927, RCD VOL 154, PG 251, LESS AND EXCEPT 118.95 ACS TRACT 2: 40 ACS MOL IN S T MITCHELL SVY, A-481, BEING AROUND THE WELLBORE OF 1-A RUDD WELL MORE FULLY DESC IN LEASE, LESS RIGHTS FROM SURFACE DOWN TO 6,615' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUDD PROPERTIES, INC., Agreement No. 29329001<br>USA/TEXAS/HARRISON<br>Survey: DF ROGERS<br>Abstract: 597 Exception: S/E FROM THE 40 ACRES ABOVE DESCRIBED, THOSE FORMATIONS FROM THE SURFACE TO A DEPTH 6611 FEET, AS COVERED BY THAT CERTAIN OIL, GAS AND MINERAL LEASE DTD 5/20/'94, FROM RUDD PROPERTIES, INC. TO C. R. MCLEOD AND RECORDED AT VOL 1365, PG 108 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS From 6.612 feet to 10.099 feet<br>Metes & Bound: 40 ACRES OF LAND, SITUATED IN THE D. F. ROGERS SVY, A-597, SAID 40 ACRES BEING IN A SQUARE AROUND THE WELLBORE OF THE GIBSON DRILLING CO. NO. 4-A RUDD WELL, WHICH IS LOCATED APPROX. 1450 FEET FROM THE NORTH LINE AND 2400 FEET FROM THE EAST LINE OF SAID ROGERS SVY, AS REFERENCED AT VOL 1365, PG 108 OF THE DEED RECORD OF HARRISON COUNTY, TEXAS Exception: S/E FROM THE ABOVE DESCRIBED 870 ACRES, THE FOLLOWING TRACTS OF LAND: 1)275 ACRES OF THE SAMUEL BRICE SVY, A-84; 2) ALL BUT THE SOUTH 118.95 ACRES OF THE 320 ACRES S. T. MITCHELL SVY, A-481 (WHICH IS DESCRIBED AS BEING 201.05 ACRES AND WHICH IS DESCRIBED AS TRACT 2 ABOVE); 3) 40 ACRES AROUND THE WELLBORE OF THE GIBSON DRILLING CO. 1-A RUDD WELL DESCRIBED AS TRACT 3 ABOVE; AND 4) 40 ACRES AROUND THE WELLBORE OF THE GIBSON DRILLING CO. 4-A RUDD WELL DESCRIBED AS TRACT 4 ABOVE, THEREBY LEAVING 313.95 ACRES OF LAND, M/L, FURTHER S/E FROM TRACT 4 ABOVE ONLY, ALL DEPTHS FROM THE SURFACE DOWN TO THE STRATIGRAPHIC EQUIVALENT OF 6720 FEET IN AND TO THAT CERTAIN 313.95 AC. DESCRIBED AS TRACT 4 HEREINABOVE From 6.721 feet to 10.099 feet<br>Metes & Bound: 313.95 ACRES OF LAND, M/L, AND BEING DESCRIBED AS ALL OF A CERTAIN CALLED 870 ACRES, WHIC IS DESCRIBED AS INCLUDING ABOUT 275 ACRES OF LAND SITUATED IN THE S. BRICE SVY, A-84, 275 ACRES SITUATED IN THE D. F. ROGERS SVY, A-597, AND 320 ACRES SITUATED IN THE S. T. MITCHELL SVY, A-481, IN HARRISON COUNTY, TEXAS, LOCATED APPROX 20 MILES SOUTHEAST OF THE CITY OF MARSHALL, TEXAS, SAID CALLED 870 ACRES BEING DESCRIBED AS FOLLOWS, TO-WIT: BEGINNING AT THE NW/C OF SAID MITCHELL SVY; THENCE E 844 VRS. TO THE NORTHERN E/C OF SAID MITCHELL SVY, AN ASH BEARS N 20 W 7.5 VRS. MARKED X; THENCE S 1/2 E 1223 VRS TO CORNER A POST OAK BEARS N 70 E 12 VRS, MARKED X; THENCE N 89 1/2 E 597 VRS TO CORNER IN THE S BOUNDARY LINE OF THE L. G. A. STEEL SVY, A BLACK JACK BEARS N 48 W 9 VRS AND A BLACK JACK BEARS N 87 W 6.4 VRS BOTH MARKED X; THENCE SOUTH 330 VRS TO CORNER IN FIELD ON THE S LINE OF THE WASKOM AND ELYSIAN FIELDS DIRD ROAD; THENCE W 293 VRS TO THE NE/C OF THE D.F. ROGERS SVY, A POST OAK BEARS N 86 E 3.6 VRS; THENCE S 20 E 498 VRS TO CORNER A RED OAK BEARS N 45 W 5 1/2 VRS MARKED M; THENCE E 55 VRS TO CORNER POST BEARS S 27 W 11.4 VRS MARKED M; THENCE S 17 1/2 W WITH A. J. DOWNS W BOUNDARY LINE 1820 VRS HIS SW/C A STAKE IN FIELD; THENCE N 70 E WITH SAID DOWN'S S BOUNDARY LINE, AND THE S BOUNDARY LINE OF THE D. F. ROGERS SVY 689 VRS TO IRON PIN FOR CORNER; THENCE S 452 VRS TO CORNER A PINE BEARS S 22 W 3.7 VRS MARKED X; THENCE N 88 1/2 E 558 VRS TO THE NW/C OF A TRACT OF LANDS OWNED BY MARSHALL NATIONAL BANK; | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUDD PROPERTIES, INC., Agreement No. 29329001<br>USA/TEXAS/HARRISON ( THE DESCRIPTION ABOVE SET FORTH ALSO INCLUDES 96.42 ACRES ALONG THE N LINE OF THE D.F. ROGERS SVY, A-597, WHICH IS INCLUDED IN THE ABOVE M&B DESCRIPTION AND IS INTENDED TO BE COVERED HEREBY.)<br>Survey: SAMUEL BRICE<br>Abstract: 84 From 6,721 feet to 10,099 feet<br>Metes & Bound:<br>Survey: STEPHEN THOMAS MITCHELL<br>Abstract: 481 Exception: S/E FROM SAID 320 ACRES ABOVE DESCRIBED, THE SOUTH 118.95 AC., M/L, WHICH IS INCLUDED WITHIN THE BOUNDARIES OF THE GIBSON DRILLING COMPANY-RUDD GAS UNIT NO. 2A, DESCRIBED IN THAT CERTAIN DECLARATION OF GAS POOLED UNIT RECORDED AT VOL 1087, PG 701 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS All depths<br>Metes & Bound: 201.05 ACRES OF LAND, M/L, BEING DESCRIBED AS 320 ACRES, M/L, AND BEING ALL OF THE S. T. MITCHELL SVY, A-481, SAID 320 ACRES BEING PART OF 870 ACRES DESCRIBED IN DEED TO W. L. RUDD, DTD 12/6/'27, FROM NELSON L. MOSLEY, RECORDED AT VOL 154, PG 251 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS Exception: S/E FROM THE 40 ACRES ABOVE DESCRIBED, THOSE FORMATIONS FROM THE SURFACE TO A DEPTH 6615 FT, AS COVERED BY THAT CERTAIN OIL, GAS AND MINERAL LEASE DTD 6/5/95, FROM RUDD PROPERTIES, INC. TO CYPRESS OPERATING, INC AND RECORDED AT VOL 1428, PG 267 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS From 6,616 feet to 10,099 feet<br>Metes & Bound: 40 ACRES OF LAND, SITUATED IN THE S. T. MITCHELL SVY, A-481, SAID 40 ACRES BEING AROUND THE WELLBORE OF THE GIBSON DRILLING CO. NO. 1-A RUDD WELL, WHICH IS LOCATED APPROX. 467 FT SOUTH OF THE MOST EASTERLY NORTH LINE AND 940 FEET WEST OF THE MOST EASTERLY EAST LINE OF THE SAID MITCHELL SVY, AND BEING PART OF 870 ACRES DESCRIBED IN DEED TO W. L. RUDD, DTD 12/6/'27, FROM NELSON L. MOSLEY, RECORDED AT VOL 154, PG 251 OF THE DEED RECORDS OF HARRISON COUNTY TEXAS From 6,721 feet to 10,099 feet<br>Metes & Bound: | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor YAP, SALLIE R., Agreement No. 29345001<br>USA/TEXAS/HARRISON<br>Survey: DF ROGERS<br>Abstract: 597 All depths<br>Metes & Bound: 165.88 acres<br>Survey: JAMES L MATHEWS<br>Abstract: 466 All depths<br>Metes & Bound: 7.10 acres<br>Survey: JOSEPH COVEY<br>Abstract: 169 All depths<br>Metes & Bound: 3.73 acres<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 11.98 aces | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK, MARY ANN, Agreement No. 29345002<br>USA/TEXAS/HARRISON<br>Survey: DF ROGERS<br>Metes & Bound: 188.69 ACS MOL LOCATED IN D F ROGERS, SAMUEL BRICE, J COVEY & J L MATTHEWS SURVEYS MORE FULLY DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDRICKS, EDWARD CHARLES, Agreement No. 29345003<br>USA/TEXAS/HARRISON<br>Survey: DF ROGERS<br>Abstract: 597 All depths<br>Metes & Bound: 188.69 ACS MOL LOCATED IN D F ROGERS, SAMUEL BRICE, J COVEY & J L MATTHEWS SURVEYS MORE FULLY DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUDD, SARA P. ET AL, Agreement No. 29455001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 From 0 feet to 11,825 feet<br>Metes & Bound: 62.4 ACS MOL BEING COMPOSED OF THE SAME THREE TRACTS OF LAND, EACH BEING 20.8 ACRES, MORE PARTICULARLY DESCRIBED AS TRACT 5 SET ASIDE TO CLARA B. TAYLOR, TRACT 6 SET ASIDE TO BONNIE LEFFALL AND TRACT 7 SET ASIDE TO CORNELIA RICHARDSON IN THE JACK LEFFALL PARTITION DEED, RCD VOL 144 PG 349 OF DEED RECORDS OF HARRISON COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNGBLOOD PROPERTIES, LP, Agreement No. 29455002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 From 0 feet to 11,825 feet<br>Metes & Bound: 62.4 ACS MOL BEING COMPOSED OF THE SAME THREE TRACTS OF LAND, EACH BEING 20.8 ACRES, MORE PARTICULARLY DESCRIBED AS TRACT 5 SET ASIDE TO CLARA B. TAYLOR, TRACT 6 SET ASIDE TO BONNIE LEFFALL AND TRACT 7 SET ASIDE TO CORNELIA RICHARDSON IN THE JACK LEFFALL PARTITION DEED, RCD VOL 144 PG 349 OF DEED RECORDS OF HARRISON COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JET SREAM GENERAL PARTNERSHIP, Agreement No. 29455003<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 (62.4 ACRES) Legal Segment (62.4 / 0 acres) DEPTHS FROM SURFACE DOWN TO 3,000 FEET RESERVED TO LESSOR<br>Metes & Bound: 62.4 ACS, MOL, OUT OF THE HENRY HARPER SVY, A-11, COMPRISED OF THREE TRACTS OF LAND CONTAINING 20.8 ACS EACH, BEING PART OF THE SAME LAND DESC IN PARTITION DEED FILED OF RECORD 2/27/1926, BY AND BETWEEN CALVIN LEFALL AND OTHERS, BEING BLOCK NO. 5 SET APART TO CLARA B. TAYLOR, BLOCK NO. 6 SET APART TO BONNIE LEFALL AND BLOCK NO. 7 SET APART TO CORNELIUS RICHARDSON, REC VOL 144 PG 349 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAILEY, BETTY MERCER, Agreement No. 29456001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 19.084 ACS MOL DESC AS THE NINTH TRACT IN PARTITION DEED DTD 2-17-1988, RCD VOL 1175, PG 397 (UNIT TRACT 10). All depths<br>Metes & Bound: TRACT TWO: 5.18 ACS MOL DESC AS THE INGRESS & EGRESS ROAD IN PARTITION DEED DTD 2-17-1988, RCD VOL 1175, PG 397 (UNIT TRACT 14). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIERCE, ELLA MERCER, Agreement No. 29457001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 19.084 ACS MOL DESC AS THE SIXTH TRACT IN PARTITION DEED DTD 2-17-1988, RCD VOL 1175, PG 397 (UNIT TRACT 4). All depths<br>Metes & Bound: TRACT TWO: 5.18 ACS MOL DESC AS THE INGRESS & EGRESS ROAD IN PARTITION DEED DTD 2-17-1988, RCD VOL 1175, PG 397 (UNIT TRACT 14). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VOYLES, MARIE MERCER, Agreement No. 29458001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 19.084 ACS MOL DESC AS THE SEVENTH TRACT IN PARTITION DEED DTD 2-17-1988, RCD VOL 1175, PG 397 (UNIT TRACT 6). All depths<br>Metes & Bound: TRACT TWO: 5.18 ACS MOL DESC AS THE INGRESS & EGRESS ROAD IN PARTITION DEED DTD 2-17-1988, RCD VOL 1175, PG 397 (UNIT TRACT 14). | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MERCER, B. W., Agreement No. 29459001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 19.084 ACS MOL DESC AS THE FIFTH TRACT IN PARTITION DEED DTD 2-17-1988, RCD VOL 1175, PG 397 (UNIT TRACT 5). All depths<br>Metes & Bound: TRACT TWO: 5.18 ACS MOL DESC AS THE INGRESS & EGRESS ROAD IN PARTITION DEED DTD 2-17-1988, RCD VOL 1175, PG 397 (UNIT TRACT 14). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCER, JIMMY, Agreement No. 29460001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 19.084 ACS MOL DESC AS THE FIRST TRACT IN PARTITION DEED DTD 2-17-1988, RCD VOL 1175, PG 397 (UNIT TRACT 13). All depths<br>Metes & Bound: TRACT TWO: 5.18 ACS MOL DESC AS THE INGRESS & EGRESS ROAD IN PARTITION DEED DTD 2-17-1988, RCD VOL 1175, PG 397 (UNIT TRACT 14). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURT, LOUISE MERCER, Agreement No. 29461001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 19.084 ACRES OF LAND, MORE OR LESS, A PART OF THE WILLIAM SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND MORE FULLY DESCRIBED AS THE TENTH TRACT IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 17, 1988 BY AND BETWEEN LOUISE MERCER BURTETAL, AND RECORDED IN VOLUME 1175, PAGE 397 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS (UNIT TRACT 12). All depths<br>Metes & Bound: TRACT TWO: 5.18 ACRES OF LAND, MORE OR LESS, A PART OF THE WILLIAM SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND MORE FULLY DESCRIBED AS THE INGRESS AND EGRESS ROAD IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 17, 1988 BY AND BETWEEN LOUISE MERCER BURT ETAL, AND RECORDED IN VOLUME 1175, PAGE 397 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS (UNIT TRACT 14). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TINKLE, NINA MERCER, Agreement No. 29728001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 19.084 ACS MOL DESC AS THE EIGHTH TRACT IN PARTITION DEED DTD 2-17-1988, RCD VOL 1175, PG 397 (UNIT TRACT 8). All depths<br>Metes & Bound: TRACT TWO: 5.18 ACS MOL DESC AS THE INGRESS & EGRESS ROAD IN PARTITION DEED DTD 2-17-1988, RCD VOL 1175, PG 397 (UNIT TRACT 14). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCER, HENRY B., Agreement No. 29729001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 19.084 ACS MOL DESC AS THE SECOND TRACT IN PARTITION DEED DTD 2-17-1988, RCD VOL 1175, PG 397 (UNIT TRACT 11). All depths<br>Metes & Bound: TRACT TWO: 5.18 ACS MOL DESC AS THE INGRESS & EGRESS ROAD IN PARTITION DEED DTD 2-17-1988, RCD VOL 1175, PG 397 (UNIT TRACT 14). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, BETTY J., Agreement No. 29730001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 10.00 ACS, MOL, WILLIAM SMITH SVY, A-21, HARRISON, TX, LAND DESC AS APPROX 30 ACRE TRACT DESC AS FIRST TRACT IN WARRANTY DEED DTD 6-4-1947, FROM FRANK R INGRAM, WIFE, LOYS INGRAM TO W.E. WOODLEY, & RCD VOL 312, PG 407, HARRISON CTY, TX; LESS & EXCEPT THE NORTH 20 ACS, MOL, DESC IN WARRANTY DEED DTD 4-14-1956, FROM WALTER WOODLEY & WIFE, EMMA JEAN WOODLEY TO WELDON WOODLEY & WIFE, MOLLIE JEAN WOODLEY REC IN VOL 471, PG 95, HARRISON CTY, TX. All depths<br>Metes & Bound: 117.5 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT TWO: 30.0 ACS MOL DESC IN WD DTD 11-16-1928, RCD VOL 157, PG 146. TRACT THREE: 87.5 ACS MOL DESC IN WD DTD 8-3-1911, RCD VOL 77, PG 222. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODLEY, THOMAS EARL, Agreement No. 29730002<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 10.00 ACS, MOL, WILLIAM SMITH SVY, A-21, HARRISON CTY, TX, LAND DESC AS APPROX 30 ACRE TRACT DESC AS FIRST TRACT FR IN WARRANTY DEED DTD 6-4-1947, FROM FRANK R INGRAM, WIFE, LOYS INGRAM TO W.E. WOODLEY, & RCD VOL 312, PG 407, HARRISON CTY, TX; LESS & EXCEPT THE NORTH 20 ACS, MOL, DESC IN WARRANTY DEED DTD 4-14-1956, FROM WALTER WOODLEY & WIFE, EMMA JEAN WOODLEY TO WELDON WOODLEY & WIFE, MOLLIE JEAN WOODLEY REC IN VOL 471, PG 95, HARRISON CTY, TX. All depths<br>Metes & Bound: 117.5 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT TWO: 30.0 ACS MOL DESC IN WD DTD 11-16-1928, RCD VOL 157, PG 146. TRACT THREE: 87.5 ACS MOL DESC IN WD DTD 8-3-1911, RCD VOL 77, PG 222. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HESTER, GLADYS W., Agreement No. 29730003<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 10.00 ACS, MOL, WILLIAM SMITH SVY, A-21, HARRISON CTY, TX, LAND DESC AS APPROX 30 ACRE TRACT DESC AS FIRST TRACT IN WARRANTY DEED DTD 6-4-1947, FROM FRANK R INGRAM, WIFE, LOYS INGRAM TO W.E. WOODLEY, & RCD VOL 312, PG 407, HARRISON CTY, TX; LESS & EXCEPT THE NORTH 20 ACS, MOL, DESC IN WARRANTY DEED DTD 4-14-1956, FROM WALTER WOODLEY & WIFE, EMMA JEAN WOODLEY TO WELDON WOODLEY & WIFE, MOLLIE JEAN WOODLEY REC IN VOL 471, PG 95, HARRISON CTY, TX. All depths<br>Metes & Bound: 117.5 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT TWO: 30.0 ACS MOL DESC IN WD DTD 11-16-1928, RCD VOL 157, PG 146. TRACT THREE: 87.5 ACS MOL DESC IN WD DTD 8-3-1911, RCD VOL 77, PG 222. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODLEY, LARRY KEITH, Agreement No. 29730004<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 10.00 ACS, MOL, WILLIAM SMITH SVY, A-21, HARRISON CTY, TX, LAND DESC AS APPROX 30 ACRE TRACT DESC AS FIRST TRACT IN WARRANTY DEED DTD 6-4-1947, FROM FRANK R INGRAM, WIFE, LOYS INGRAM TO W.E. WOODLEY, & RCD VOL 312, PG 407, HARRISON CTY, TX; LESS & EXCEPT THE NORTH 20 ACS, MOL, DESC IN WARRANTY DEED DTD 4-14-1956, FROM WALTER WOODLEY & WIFE, EMMA JEAN WOODLEY TO WELDON WOODLEY & WIFE, MOLLIE JEAN WOODLEY REC IN VOL 471, PG 95, HARRISON CTY, TX. All depths<br>Metes & Bound: 117.5 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT TWO: 30.0 ACS MOL DESC IN WD DTD 11-16-1928, RCD VOL 157, PG 146. TRACT THREE: 87.5 ACS MOL DESC IN WD DTD 8-3-1911, RCD VOL 77, PG 222. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUTRELL, R. M., Agreement No. 29730005<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 10.00 ACS, MOL, WILLIAM SMITH SVY, A-21, HARRISON CTY, TX, LAND DESC AS APPROX 30 ACRE TRACT DESC AS FIRST TRACT IN WARRANTY DEED DTD 6-4-1947, FROM FRANK R INGRAM, WIFE, LOYS INGRAM TO W.E. WOODLEY, & RCD VOL 312, PG 407, HARRISON CTY, TX; LESS & EXCEPT THE NORTH 20 ACS, MOL, DESC IN WARRANTY DEED DTD 4-14-1956, FROM WALTER WOODLEY & WIFE, EMMA JEAN WOODLEY TO WELDON WOODLEY & WIFE, MOLLIE JEAN WOODLEY REC IN VOL 471, PG 95, HARRISON CTY, TX. All depths<br>Metes & Bound: 117.5 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT TWO: 30.0 ACS MOL DESC IN WD DTD 11-16-1928, RCD VOL 157, PG 146. TRACT THREE: 87.5 ACS MOL DESC IN WD DTD 8-3-1911, RCD VOL 77, PG 222. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUTRELL, DONNIE, Agreement No. 29730006<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 10.00 ACS, MOL, WILLIAM SMITH SVY, A-21, HARRISON CTY, TX, LAND DESC AS APPROX 30 ACRE TRACT DESC AS FIRST TRACT IN WARRANTY DEED DTD 6-4-1947, FROM FRANK R INGRAM, WIFE, LOYS INGRAM TO W.E. WOODLEY, & RCD VOL 312, PG 407, HARRISON CTY, TX; LESS & EXCEPT THE NORTH 20 ACS, MOL, DESC IN WARRANTY DEED DTD 4-14-1956, FROM WALTER WOODLEY & WIFE, EMMA JEAN WOODLEY TO WELDON WOODLEY & WIFE, MOLLIE JEAN WOODLEY REC IN VOL 471, PG 95, HARRISON CTY, TX. All depths<br>Metes & Bound: 117.5 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT TWO: 30.0 ACS MOL DESC IN WD DTD 11-16-1928, RCD VOL 157, PG 146. TRACT THREE: 87.5 ACS MOL DESC IN WD DTD 8-3-1911, RCD VOL 77, PG 222. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKS, MOLLY, Agreement No. 29730007<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 10.00 ACS, MOL, WILLIAM SMITH SVY, A-21, HARRISON CTY, TX, LAND DESC AS APPROX 30 ACRE TRACT DESC AS FIRST TRACT IN WARRANTY DEED DTD 6-4-1947, FROM FRANK R INGRAM, WIFE, LOYS INGRAM TO W.E. WOODLEY, & RCD VOL 312, PG 407, HARRISON CTY, TX; LESS & EXCEPT THE NORTH 20 ACS, MOL, DESC IN WARRANTY DEED DTD 4-14-1956, FROM WALTER WOODLEY & WIFE, EMMA JEAN WOODLEY TO WELDON WOODLEY & WIFE, MOLLIE JEAN WOODLEY REC IN VOL 471, PG 95, HARRISON CTY, TX. All depths<br>Metes & Bound: 117.5 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT TWO: 30.0 ACS MOL DESC IN WD DTD 11-16-1928, RCD VOL 157, PG 146. TRACT THREE: 87.5 ACS MOL DESC IN WD DTD 8-3-1911, RCD VOL 77, PG 222. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUTRELL, WILLIAM MATTHEW, Agreement No. 29730008<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 10.00 ACS, MOL, WILLIAM SMITH SVY, A-21, HARRISON CTY, TX, LAND DESC AS APPROX 30 ACRE TRACT DESC AS FIRST TRACT FRN WARRANTY DEED DTD 6-4-1947, FROM FRANK R INGRAM, WIFE, LOYS INGRAM TO W.E. WOODLEY, & RCD VOL 312, PG 407, HARRISON CTY, TX; LESS & EXCEPT THE NORTH 20 ACS, MOL, DESC IN WARRANTY DEED DTD 4-14-1956, FROM WALTER WOODLEY & WIFE, EMMA JEAN WOODLEY TO WELDON WOODLEY & WIFE, MOLLIE JEAN WOODLEY REC IN VOL 471, PG 95, HARRISON CTY, TX. All depths<br>Metes & Bound: 117.5 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT TWO: 30.0 ACS MOL DESC IN WD DTD 11-16-1928, RCD VOL 157, PG 146. TRACT THREE: 87.5 ACS MOL DESC IN WD DTD 8-3-1911, RCD VOL 77, PG 222. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BATES, BETTY GAIL, Agreement No. 29730009<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 10.00 ACS, MOL, WILLIAM SMITH SVY, A-21, HARRISON CTY, TX, LAND DESC AS APPROX 30 ACRE TRACT DESC AS FIRST TRACT IN WARRANTY DEED DTD 6-4-1947, FROM FRANK R INGRAM, WIFE, LOYS INGRAM TO W.E. WOODLEY, & RCD VOL 312, PG 407, HARRISON CTY, TX; LESS & EXCEPT THE NORTH 20 ACS, MOL, DESC IN WARRANTY DEED DTD 4-14-1956, FROM WALTER WOODLEY & WIFE, EMMA JEAN WOODLEY TO WELDON WOODLEY & WIFE, MOLLIE JEAN WOODLEY REC IN VOL 471, PG 95, HARRISON CTY, TX. All depths<br>Metes & Bound: 117.5 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT TWO: 30.0 ACS MOL DESC IN WD DTD 11-16-1928, RCD VOL 157, PG 146. TRACT THREE: 87.5 ACS MOL DESC IN WD DTD 8-3-1911, RCD VOL 77, PG 222. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EARL, MARK, Agreement No. 29730010<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 10.00 ACS, MOL, WILLIAM SMITH SVY, A-21, HARRISON CTY, TX, LAND DESC AS APPROX 30 ACRE TRACT DESC AS FIRST TRACT IN WARRANTY DEED DTD 6-4-1947, FROM FRANK R INGRAM, WIFE, LOYS INGRAM TO W.E. WOODLEY, & RCD VOL 312, PG 407, HARRISON CTY, TX; LESS & EXCEPT THE NORTH 20 ACS, MOL, DESC IN WARRANTY DEED DTD 4-14-1956, FROM WALTER WOODLEY & WIFE, EMMA JEAN WOODLEY TO WELDON WOODLEY & WIFE, MOLLIE JEAN WOODLEY REC IN VOL 471, PG 95, HARRISON CTY, TX. All depths<br>Metes & Bound: 117.5 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT TWO: 30.0 ACS MOL DESC IN WD DTD 11-16-1928, RCD VOL 157, PG 146. TRACT THREE: 87.5 ACS MOL DESC IN WD DTD 8-3-1911, RCD VOL 77, PG 222. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EARL, PEGGY, Agreement No. 29730011<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 10.00 ACS, MOL, WILLIAM SMITH SVY, A-21, HARRISON CTY, TX, LAND DESC AS APPROX 30 ACRE TRACT DESC AS FIRST TRACT IN WARRANTY DEED DTD 6-4-1947, FROM FRANK R INGRAM, WIFE, LOYS INGRAM TO W.E. WOODLEY, & RCD VOL 312, PG 407, HARRISON CTY, TX; LESS & EXCEPT THE NORTH 20 ACS, MOL, DESC IN WARRANTY DEED DTD 4-14-1956, FROM WALTER WOODLEY & WIFE, EMMA JEAN WOODLEY TO WELDON WOODLEY & WIFE, MOLLIE JEAN WOODLEY REC IN VOL 471, PG 95, HARRISON CTY, TX. All depths<br>Metes & Bound: 117.5 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT TWO: 30.0 ACS MOL DESC IN WD DTD 11-16-1928, RCD VOL 157, PG 146. TRACT THREE: 87.5 ACS MOL DESC IN WD DTD 8-3-1911, RCD VOL 77, PG 222. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EARL, RICHARD, Agreement No. 29730012<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 10.00 ACS, MOL, WILLIAM SMITH SVY, A-21, HARRISON CTY, TX, LAND DESC AS APPROX 30 ACRE TRACT DESC AS FIRST TRACT IN WARRANTY DEED DTD 6-4-1947, FROM FRANK R INGRAM, WIFE, LOYS INGRAM TO W.E. WOODLEY, & RCD VOL 312, PG 407, HARRISON CTY, TX; LESS & EXCEPT THE NORTH 20 ACS, MOL, DESC IN WARRANTY DEED DTD 4-14-1956, FROM WALTER WOODLEY & WIFE, EMMA JEAN WOODLEY TO WELDON WOODLEY & WIFE, MOLLIE JEAN WOODLEY REC IN VOL 471, PG 95, HARRISON CTY, TX. All depths<br>Metes & Bound: 117.5 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT TWO: 30.0 ACS MOL DESC IN WD DTD 11-16-1928, RCD VOL 157, PG 146. TRACT THREE: 87.5 ACS MOL DESC IN WD DTD 8-3-1911, RCD VOL 77, PG 222. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUTRELL, DAVID, Agreement No. 29730013<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 10.00 ACS, MOL, WILLIAM SMITH SVY, A-21, HARRISON CTY, TX, LAND DESC AS APPROX 30 ACRE TRACT DESC AS FIRST TRACT IN WARRANTY DEED DTD 6-4-1947, FROM FRANK R INGRAM, WIFE, LOYS INGRAM TO W.E. WOODLEY, & RCD VOL 312, PG 407, HARRISON CTY, TX; LESS & EXCEPT THE NORTH 20 ACS, MOL, DESC IN WARRANTY DEED DTD 4-14-1956, FROM WALTER WOODLEY & WIFE, EMMA JEAN WOODLEY TO WELDON WOODLEY & WIFE, MOLLIE JEAN WOODLEY REC IN VOL 471, PG 95, HARRISON CTY, TX. All depths<br>Metes & Bound: 117.5 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT TWO: 30.0 ACS MOL DESC IN WD DTD 11-16-1928, RCD VOL 157, PG 146. TRACT THREE: 87.5 ACS MOL DESC IN WD DTD 8-3-1911, RCD VOL 77, PG 222. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARLAN, JENNY L., Agreement No. 29730014<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 10.00 ACS, MOL, WILLIAM SMITH SVY, A-21, HARRISON CTY, TX, LAND DESC AS APPROX 30 ACRE TRACT DESC AS FIRST TRACT FRN WARRANTY DEED DTD 6-4-1947, FROM FRANK R INGRAM, WIFE, LOYS INGRAM TO W.E. WOODLEY, & RCD VOL 312, PG 407, HARRISON CTY, TX; LESS & EXCEPT THE NORTH 20 ACS, MOL, DESC IN WARRANTY DEED DTD 4-14-1956, FROM WALTER WOODLEY & WIFE, EMMA JEAN WOODLEY TO WELDON WOODLEY & WIFE, MOLLIE JEAN WOODLEY REC IN VOL 471, PG 95, HARRISON CTY, TX. All depths<br>Metes & Bound: 117.5 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT TWO: 30.0 ACS MOL DESC IN WD DTD 11-16-1928, RCD VOL 157, PG 146. TRACT THREE: 87.5 ACS MOL DESC IN WD DTD 8-3-1911, RCD VOL 77, PG 222. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**         SCHEDULE A - REAL PROPERTY         Case No.         15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LESTER, DEANNA, Agreement No. 29730015<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 10.00 ACS, MOL, WILLIAM SMITH SVY, A-21, HARRISON CTY, TX, LAND DESC AS APPROX 30 ACRE TRACT DESC AS FIRST TRACT IN WARRANTY DEED DTD 6-4-1947, FROM FRANK R INGRAM, WIFE, LOYS INGRAM TO W.E. WOODLEY, & RCD VOL 312, PG 407, HARRISON CTY, TX; LESS & EXCEPT THE NORTH 20 ACS, MOL, DESC IN WARRANTY DEED DTD 4-14-1956, FROM WALTER WOODLEY & WIFE, EMMA JEAN WOODLEY TO WELDON WOODLEY & WIFE, MOLLIE JEAN WOODLEY REC IN VOL 471, PG 95, HARRISON CTY, TX. All depths<br>Metes & Bound: 117.5 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT TWO: 30.0 ACS MOL DESC IN WD DTD 11-16-1928, RCD VOL 157, PG 146. TRACT THREE: 87.5 ACS MOL DESC IN WD DTD 8-3-1911, RCD VOL 77, PG 222. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGUIGAN, NELLIE, Agreement No. 29730016<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 10.00 ACS, MOL, WILLIAM SMITH SVY, A-21, HARRISON CTY, TX, LAND DESC AS APPROX 30 ACRE TRACT DESC AS FIRST TRACT IN WARRANTY DEED DTD 6-4-1947, FROM FRANK R INGRAM, WIFE, LOYS INGRAM TO W.E. WOODLEY, & RCD VOL 312, PG 407, HARRISON CTY, TX; LESS & EXCEPT THE NORTH 20 ACS, MOL, DESC IN WARRANTY DEED DTD 4-14-1956, FROM WALTER WOODLEY & WIFE, EMMA JEAN WOODLEY TO WELDON WOODLEY & WIFE, MOLLIE JEAN WOODLEY REC IN VOL 471, PG 95, HARRISON CTY, TX. All depths<br>Metes & Bound: 117.5 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT TWO: 30.0 ACS MOL DESC IN WD DTD 11-16-1928, RCD VOL 157, PG 146. TRACT THREE: 87.5 ACS MOL DESC IN WD DTD 8-3-1911, RCD VOL 77, PG 222. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODLEY, EMMA JEAN, ET AL, Agreement No. 29731001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 117.5 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT TWO: 30.0 ACS MOL DESC IN WD DTD 11-16-1928, RCD VOL 157, PG 146. TRACT THREE: 87.5 ACS MOL DESC IN WD DTD 8-3-1911, RCD VOL 77, PG 222. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHURTLEFF, LAURA WARE, Agreement No. 29732000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 104.59 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT ONE: 79.35 ACS MOL DESC IN QUITCLAIM DEED DTD 9-1-1982, RCD VOL 981, PG 674. TRACT TWO: 25.24 ACS MOL DESC IN QUITCLAIM DEED DTD 9-1-1982, RCD VOL 981, PG 672. (COMBINED AS UNIT TRACT 1). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, LEO W., ET AL, Agreement No. 29733000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: 2.5 ACS MOL DESC IN WD DTD 8-16-1964, RCD VOL 602, PG 463 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODLEY, PAUL WELDON, Agreement No. 29734001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 23.007 ACS M/L BEING DESC IN 2 TRACTS FIRST TRACT 21.5 ACS DESC IN WD DTD 10-19-1928, RCD VOL 160, PG 276. SECOND TRACT 21.5 ACS DESC IN WD DTD 10/4/1928 REC 174/156 SAVE & EXCEPT 2.5 ACS DESC IN WD DTD 8/18/1964 REC 602/463 AND SAVE AND EXCEPT 17.493 ACS DESC IN QUIT CLAIM DTD DTD 4/9/1992 REC 1302/204. All depths<br>Metes & Bound: TRACT THREE: 10.00 ACS, MOL, WILLIAM SMITH SVY, A-21, HARRISON CTY, TX, LAND DESC AS APPROX 30 ACRE TRACT DESC AS FIRST TRACT IN WARRANTY DEED DTD 6-4-1947, FROM FRANK R INGRAM, WIFE, LOYS INGRAM TO W.E. WOODLEY, & RCD VOL 312, PG 407, HARRISON CTY, TX; LESS & EXCEPT THE NORTH 20 ACS, MOL, DESC IN WARRANTY DEED DTD 4-14-1956, FROM WALTER WOODLEY & WIFE, EMMA JEAN WOODLEY TO WELDON WOODLEY & WIFE, MOLLIE JEAN WOODLEY REC IN VOL 471, PG 95, HARRISON CTY, TX. All depths<br>Metes & Bound: 117.5 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT FOUR: 30.0 ACS MOL DESC IN WD DTD 11-16-1928, RCD VOL 157, PG 146. TRACT FIVE: 87.5 ACS MOL DESC IN WD DTD 8-3-1911, RCD VOL 77, PG 222. All depths<br>Metes & Bound: TRACT TWO: 20.0 ACS MOL DESC AS THE N 20 ACS MOL OF SAID 30 ACRE TRACT DESC IN 1ST TRACT IN WD DTD 6-4-1947, RCD VOL 312, PG 407. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEADY, EDWIN, Agreement No. 29773000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 50.50 ACS MOL DESC AS TRACT NO 2 IN WD DTD 12-8-1982, RCD VOL 990, PG 827 (UNIT TRACT 3). | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WOODLEY, LILY BELL, Agreement No. 29774001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 10.00 ACS, MOL, WILLIAM SMITH SVY, A-21, HARRISON CTY, TX, LAND DESC AS APPROX 30 ACRE TRACT DESC AS FIRST TRACT IN WARRANTY DEED DTD 6-4-1947, FROM FRANK R INGRAM, WIFE, LOYS INGRAM TO W.E. WOODLEY, & RCD VOL 312, PG 407, HARRISON CTY, TX; LESS & EXCEPT THE NORTH 20 ACS, MOL, DESC IN WARRANTY DEED DTD 4-14-1956, FROM WALTER WOODLEY & WIFE, EMMA JEAN WOODLEY TO WELDON WOODLEY & WIFE, MOLLIE JEAN WOODLEY REC IN VOL 471, PG 95, HARRISON CTY, TX. All depths<br>Metes & Bound: 117.5 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT TWO: 30.0 ACS MOL DESC IN WD DTD 11-16-1928, RCD VOL 157, PG 146. TRACT THREE: 87.5 ACS MOL DESC IN WD DTD 8-3-1911, RCD VOL 77, PG 222. All depths<br>Metes & Bound: 40.00 ACS MOL DESC IN WD DTD 1-6-1962, RCD VOL 566, PG 381 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, ARVELL, Agreement No. 29860002<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL MONDAY<br>Abstract: 14 Exception: L&E 1.0 ACRE OF LAND, MORE OR LESS, OUT OF THE SAMUEL MONDAY SURVEY, A-14 OUT OF THE SOUTHWESTERN PART OF 108.0 ACRES OF LAND, MORE LESS, DESCRIBED IN DEED DATED NOVEMBER 25,1940 FROM HARRIETT ROBERTS ET ALTO SAM ANDERSON, RECORDED IN VOLUME 241, PAGE 406 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS AND BEING THE SAME 1.0 ACRE OF LAND, MORE OR LESS, DESCRIBED IN THE CERTAIN WARRANTY DEED DATED SEPTEMBER 11, 1975 FROM MAGNOLIA ANDERSON, A WIDOW TO ARBURNON BILLY ANDERSON, RECORDED IN VOLUME 780, PAGE 108 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND ABOUT 13 MILES SOUTHEAST OF THE COURTHOUSE IN THE CITY OF MARSHALL, BEING 108.0 ACS OF LAND, A PART OF THE WILLIAM SMITH SVY, A-21; THE WILLIAM HUMPHERIES SVY, A-299; AND THE SAMUEL MONDAY SVY, A-14 AND BEING ALL OF THAT CERTAIN CALLED 108 AC TRACT DESC IN DEED DTD 7/2/2007 REC VOL 3656 PG 136, SAID 108.976 ACS BEING MORE PARTICULARLY DESC BY METES AND BOUNDS IN THE EX "A" OF AMENDMENT TO OGML All depths<br>Metes & Bound: 1.0 ACRE OF LAND, MORE OR LESS, OUT OF THE SAMUEL MONDAY SURVEY, A-14 OUT OF THE SOUTHWESTERN PART OF 108.0 ACRES OF LAND, MORE LESS, DESCRIBED IN DEED DATED NOVEMBER 25,1940 FROM HARRIETT ROBERTS ET ALTO SAM ANDERSON, RECORDED IN VOLUME 241, PAGE 406 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS AND BEING THE SAME 1.0 ACRE OF LAND, MORE OR LESS, DESCRIBED IN THE CERTAIN WARRANTY DEED DATED SEPTEMBER 11, 1975 FROM MAGNOLIA ANDERSON, A WIDOW TO ARBURNON BILLY ANDERSON, RECORDED IN VOLUME 780, PAGE 108 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: WILLIAM HUMPHRIES<br>Abstract: 299 All depths<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND ABOUT 13 MILES SOUTHEAST OF THE COURTHOUSE IN THE CITY OF MARSHALL, BEING 108.976 ACS OF LAND, A PART OF THE WILLIAM SMITH SVY, A-21; THE WILLIAM HUMPHERIES SVY, A-299; AND THE SAMUEL MONDAY SVY, A-14 AND BEING ALL OF THAT CERTAIN CALLED 108 AC TRACT DESC IN DEED DTD 7/2/2007 REC VOL 3656 PG 136, SAID 108.976 ACS BEING MORE PARTICULARLY DESC BY METES AND BOUNDS IN THE EX "A" OF AMENDMENT TO OGML<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND ABOUT 13 MILES SOUTHEAST OF THE COURTHOUSE IN THE CITY OF MARSHALL, BEING 108.976 ACS OF LAND, A PART OF THE WILLIAM SMITH SVY, A-21; THE WILLIAM HUMPHERIES SVY, A-299; AND THE SAMUEL MONDAY SVY, A-14 AND BEING ALL OF THAT CERTAIN CALLED 108 AC TRACT DESC IN DEED DTD 7/2/2007 REC VOL 3656 PG 136, SAID 108.976 ACS BEING MORE PARTICULARLY DESC BY METES AND BOUNDS IN THE EX "A" OF AMENDMENT TO OGML | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**      **SCHEDULE A - REAL PROPERTY**      Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ANDERSON, SAMMIE, Agreement No. 29860003<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL MONDAY<br>Abstract: 14 Exception: L&E 1.0 ACRE OF LAND, MORE OR LESS, OUT OF THE SAMUEL MONDAY SURVEY, A-14 OUT OF THE SOUTHWESTERN PART OF 108.0 ACRES OF LAND, MORE LESS, DESCRIBED IN DEED DATED NOVEMBER 25,1940 FROM HARRIETT ROBERTS ET ALTO SAM ANDERSON, RECORDED IN VOLUME 241, PAGE 406 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS AND BEING THE SAME 1.0 ACRE OF LAND, MORE OR LESS, DESCRIBED IN THE CERTAIN WARRANTY DEED DATED SEPTEMBER 11, 1975 FROM MAGNOLIA ANDERSON, A WIDOW TO ARBURNON BILLY ANDERSON, RECORDED IN VOLUME 780, PAGE 108 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND ABOUT 13 MILES SOUTHEAST OF THE COURTHOUSE IN THE CITY OF MARSHALL, BEING 108.0 ACS OF LAND, A PART OF THE WILLIAM SMITH SVY, A-21; THE WILLIAM HUMPHERIES SVY, A-299; AND THE SAMUEL MONDAY SVY, A-14 AND BEING ALL OF THAT CERTAIN CALLED 108 AC TRACT DESC IN DEED DTD 7/2/2007 REC VOL 3656 PG 136, SAID 108.976 ACS BEING MORE PARTICULARLY DESC BY METES AND BOUNDS IN THE EX "A" OF AMENDMENT TO OGML All depths<br>Metes & Bound: 1.0 ACRE OF LAND, MORE OR LESS, OUT OF THE SAMUEL MONDAY SURVEY, A-14 OUT OF THE SOUTHWESTERN PART OF 108.0 ACRES OF LAND, MORE LESS, DESCRIBED IN DEED DATED NOVEMBER 25,1940 FROM HARRIETT ROBERTS ET ALTO SAM ANDERSON, RECORDED IN VOLUME 241, PAGE 406 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS AND BEING THE SAME 1.0 ACRE OF LAND, MORE OR LESS, DESCRIBED IN THE CERTAIN WARRANTY DEED DATED SEPTEMBER 11, 1975 FROM MAGNOLIA ANDERSON, A WIDOW TO ARBURNON BILLY ANDERSON, RECORDED IN VOLUME 780, PAGE 108 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: WILLIAM HUMPHRIES<br>Abstract: 299 All depths<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND ABOUT 13 MILES SOUTHEAST OF THE COURTHOUSE IN THE CITY OF MARSHALL, BEING 108.976 ACS OF LAND, A PART OF THE WILLIAM SMITH SVY, A-21; THE WILLIAM HUMPHERIES SVY, A-299; AND THE SAMUEL MONDAY SVY, A-14 AND BEING ALL OF THAT CERTAIN CALLED 108 AC TRACT DESC IN DEED DTD 7/2/2007 REC VOL 3656 PG 136, SAID 108.976 ACS BEING MORE PARTICULARLY DESC BY METES AND BOUNDS IN THE EX "A" OF AMENDMENT TO OGML<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND ABOUT 13 MILES SOUTHEAST OF THE COURTHOUSE IN THE CITY OF MARSHALL, BEING 108.976 ACS OF LAND, A PART OF THE WILLIAM SMITH SVY, A-21; THE WILLIAM HUMPHERIES SVY, A-299; AND THE SAMUEL MONDAY SVY, A-14 AND BEING ALL OF THAT CERTAIN CALLED 108 AC TRACT DESC IN DEED DTD 7/2/2007 REC VOL 3656 PG 136, SAID 108.976 ACS BEING MORE PARTICULARLY DESC BY METES AND BOUNDS IN THE EX "A" OF AMENDMENT TO OGML | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, JAMES SPENCER, II, Agreement No. 29860006<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL MONDAY<br>Abstract: 14 All depths<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND ABOUT 13 MILES SOUTHEAST OF THE COURTHOUSE IN THE CITY OF MARSHALL, BEING 108.976 ACS OF LAND, A PART OF THE WILLIAM SMITH SVY, A-21; THE WILLIAM HUMPHERIES SVY, A-299; AND THE SAMUEL MONDAY SVY, A-14 AND BEING ALL OF THAT CERTAIN CALLED 108 AC TRACT DESC IN DEED DTD 7/2/2007 REC VOL 3656 PG 136, SAID 108.976 ACS BEING MORE PARTICULARLY DESC BY METES AND BOUNDS IN THE EX "A" OF AMENDMENT TO OGML<br>Survey: WILLIAM HUMPHRIES<br>Abstract: 299 All depths<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND ABOUT 13 MILES SOUTHEAST OF THE COURTHOUSE IN THE CITY OF MARSHALL, BEING 108.976 ACS OF LAND, A PART OF THE WILLIAM SMITH SVY, A-21; THE WILLIAM HUMPHERIES SVY, A-299; AND THE SAMUEL MONDAY SVY, A-14 AND BEING ALL OF THAT CERTAIN CALLED 108 AC TRACT DESC IN DEED DTD 7/2/2007 REC VOL 3656 PG 136, SAID 108.976 ACS BEING MORE PARTICULARLY DESC BY METES AND BOUNDS IN THE EX "A" OF AMENDMENT TO OGML<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND ABOUT 13 MILES SOUTHEAST OF THE COURTHOUSE IN THE CITY OF MARSHALL, BEING 108.976 ACS OF LAND, A PART OF THE WILLIAM SMITH SVY, A-21; THE WILLIAM HUMPHERIES SVY, A-299; AND THE SAMUEL MONDAY SVY, A-14 AND BEING ALL OF THAT CERTAIN CALLED 108 AC TRACT DESC IN DEED DTD 7/2/2007 REC VOL 3656 PG 136, SAID 108.976 ACS BEING MORE PARTICULARLY DESC BY METES AND BOUNDS IN THE EX "A" OF AMENDMENT TO OGML | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BARBER, TOMMY EUGENE, Agreement No. 29860007<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL MONDAY<br>Abstract: 14 All depths<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND ABOUT 13 MILES SOUTHEAST OF THE COURTHOUSE IN THE CITY OF MARSHALL, BEING 108.976 ACS OF LAND, A PART OF THE WILLIAM SMITH SVY, A-21; THE WILLIAM HUMPHRIES SVY, A-299; AND THE SAMUEL MONDAY SVY, A-14 AND BEING ALL OF THAT CERTAIN CALLED 108 AC TRACT DESC IN DEED DTD 7/2/2007 REC VOL 3656 PG 136, SAID 108.976 ACS BEING MORE PARTICULARLY DESC BY METES AND BOUNDS IN THE EX "A" OF AMENDMENT TO OGML<br>Survey: WILLIAM HUMPHRIES<br>Abstract: 299 All depths<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND ABOUT 13 MILES SOUTHEAST OF THE COURTHOUSE IN THE CITY OF MARSHALL, BEING 108.976 ACS OF LAND, A PART OF THE WILLIAM SMITH SVY, A-21; THE WILLIAM HUMPHRIES SVY, A-299; AND THE SAMUEL MONDAY SVY, A-14 AND BEING ALL OF THAT CERTAIN CALLED 108 AC TRACT DESC IN DEED DTD 7/2/2007 REC VOL 3656 PG 136, SAID 108.976 ACS BEING MORE PARTICULARLY DESC BY METES AND BOUNDS IN THE EX "A" OF AMENDMENT TO OGML<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND ABOUT 13 MILES SOUTHEAST OF THE COURTHOUSE IN THE CITY OF MARSHALL, BEING 108.976 ACS OF LAND, A PART OF THE WILLIAM SMITH SVY, A-21; THE WILLIAM HUMPHRIES SVY, A-299; AND THE SAMUEL MONDAY SVY, A-14 AND BEING ALL OF THAT CERTAIN CALLED 108 AC TRACT DESC IN DEED DTD 7/2/2007 REC VOL 3656 PG 136, SAID 108.976 ACS BEING MORE PARTICULARLY DESC BY METES AND BOUNDS IN THE EX "A" OF AMENDMENT TO OGML | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALDWIN MINERAL INTEREST TRUST, Agreement No. 29860008<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL MONDAY<br>Abstract: 14 From 0 feet to 11,156 feet<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND ABOUT 13 MILES SOUTHEAST OF THE COURTHOUSE IN THE CITY OF MARSHALL, BEING 108.976 ACS OF LAND, A PART OF THE WILLIAM SMITH SVY, A-21; THE WILLIAM HUMPHRIES SVY, A-299; AND THE SAMUEL MONDAY SVY, A-14 AND BEING ALL OF THAT CERTAIN CALLED 108 AC TRACT DESC IN DEED DTD 7/2/2007 REC VOL 3656 PG 136, SAID 108.976 ACS BEING MORE PARTICULARLY DESC BY METES AND BOUNDS IN THE EX "A" OF AMENDMENT TO OGML<br>Survey: WILLIAM HUMPHRIES<br>Abstract: 299 From 0 feet to 11,156 feet<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND ABOUT 13 MILES SOUTHEAST OF THE COURTHOUSE IN THE CITY OF MARSHALL, BEING 108.976 ACS OF LAND, A PART OF THE WILLIAM SMITH SVY, A-21; THE WILLIAM HUMPHRIES SVY, A-299; AND THE SAMUEL MONDAY SVY, A-14 AND BEING ALL OF THAT CERTAIN CALLED 108 AC TRACT DESC IN DEED DTD 7/2/2007 REC VOL 3656 PG 136, SAID 108.976 ACS BEING MORE PARTICULARLY DESC BY METES AND BOUNDS IN THE EX "A" OF AMENDMENT TO OGML<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet to 11,156 feet<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND ABOUT 13 MILES SOUTHEAST OF THE COURTHOUSE IN THE CITY OF MARSHALL, BEING 108.976 ACS OF LAND, A PART OF THE WILLIAM SMITH SVY, A-21; THE WILLIAM HUMPHRIES SVY, A-299; AND THE SAMUEL MONDAY SVY, A-14 AND BEING ALL OF THAT CERTAIN CALLED 108 AC TRACT DESC IN DEED DTD 7/2/2007 REC VOL 3656 PG 136, SAID 108.976 ACS BEING MORE PARTICULARLY DESC BY METES AND BOUNDS IN THE EX "A" OF AMENDMENT TO OGML | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRUELOVE, BARBARA ABNEY, Agreement No. 29860009<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL MONDAY<br>Abstract: 14 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND ABOUT 13 MILES SOUTHEAST OF THE COURTHOUSE IN THE CITY OF MARSHALL, BEING 108.976 ACS OF LAND, A PART OF THE WILLIAM SMITH SVY, A-21; THE WILLIAM HUMPHRIES SVY, A-299; AND THE SAMUEL MONDAY SVY, A-14 AND BEING ALL OF THAT CERTAIN CALLED 108 AC TRACT DESC IN DEED DTD 7/2/2007 REC VOL 3656 PG 136, SAID 108.976 ACS BEING MORE PARTICULARLY DESC BY METES AND BOUNDS IN THE EX "A" OF AMENDMENT TO OGML<br>Survey: WILLIAM HUMPHRIES<br>Abstract: 299 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND ABOUT 13 MILES SOUTHEAST OF THE COURTHOUSE IN THE CITY OF MARSHALL, BEING 108.976 ACS OF LAND, A PART OF THE WILLIAM SMITH SVY, A-21; THE WILLIAM HUMPHRIES SVY, A-299; AND THE SAMUEL MONDAY SVY, A-14 AND BEING ALL OF THAT CERTAIN CALLED 108 AC TRACT DESC IN DEED DTD 7/2/2007 REC VOL 3656 PG 136, SAID 108.976 ACS BEING MORE PARTICULARLY DESC BY METES AND BOUNDS IN THE EX "A" OF AMENDMENT TO OGML<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND ABOUT 13 MILES SOUTHEAST OF THE COURTHOUSE IN THE CITY OF MARSHALL, BEING 108.976 ACS OF LAND, A PART OF THE WILLIAM SMITH SVY, A-21; THE WILLIAM HUMPHRIES SVY, A-299; AND THE SAMUEL MONDAY SVY, A-14 AND BEING ALL OF THAT CERTAIN CALLED 108 AC TRACT DESC IN DEED DTD 7/2/2007 REC VOL 3656 PG 136, SAID 108.976 ACS BEING MORE PARTICULARLY DESC BY METES AND BOUNDS IN THE EX "A" OF AMENDMENT TO OGML | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**      **SCHEDULE A - REAL PROPERTY**      Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CHAPMAN, BOBBIE MARIE, Agreement No. 29860010<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL MONDAY<br>Abstract: 14 All depths<br>Survey: WILLIAM HUMPHRIES<br>Abstract: 299 All depths<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND ABOUT 13 MILES SOUTHEAST OF THE COURTHOUSE IN THE CITY OF MARSHALL, BEING 108.976 ACS OF LAND, A PART OF THE WILLIAM SMITH SVY, A-21; THE WILLIAM HUMPHERIES SVY, A-299; AND THE SAMUEL MONDAY SVY, A-14 AND BEING ALL OF THAT CERTAIN CALLED 108 AC TRACT DESC IN DEED DTD 7/2/2007 REC VOL 3656 PG 136, SAID 108.976 ACS BEING MORE PARTICULARLY DESC BY METES AND BOUNDS IN THE EX "A" OF AMENDMENT TO OGML | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABNEY, KATHERINE LOUISE, Agreement No. 29860011<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL MONDAY<br>Abstract: 14 All depths<br>Survey: WILLIAM HUMPHRIES<br>Abstract: 299 All depths<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND ABOUT 13 MILES SOUTHEAST OF THE COURTHOUSE IN THE CITY OF MARSHALL, BEING 108.976 ACS OF LAND, A PART OF THE WILLIAM SMITH SVY, A-21; THE WILLIAM HUMPHERIES SVY, A-299; AND THE SAMUEL MONDAY SVY, A-14 AND BEING ALL OF THAT CERTAIN CALLED 108 AC TRACT DESC IN DEED DTD 7/2/2007 REC VOL 3656 PG 136, SAID 108.976 ACS BEING MORE PARTICULARLY DESC BY METES AND BOUNDS IN THE EX "A" OF AMENDMENT TO OGML | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOMAX, LYNN ABNEY, Agreement No. 29860012<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL MONDAY<br>Abstract: 14 All depths<br>Survey: WILLIAM HUMPHRIES<br>Abstract: 299 All depths<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND ABOUT 13 MILES SOUTHEAST OF THE COURTHOUSE IN THE CITY OF MARSHALL, BEING 108.976 ACS OF LAND, A PART OF THE WILLIAM SMITH SVY, A-21; THE WILLIAM HUMPHERIES SVY, A-299; AND THE SAMUEL MONDAY SVY, A-14 AND BEING ALL OF THAT CERTAIN CALLED 108 AC TRACT DESC IN DEED DTD 7/2/2007 REC VOL 3656 PG 136, SAID 108.976 ACS BEING MORE PARTICULARLY DESC BY METES AND BOUNDS IN THE EX "A" OF AMENDMENT TO OGML | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, VERA NEALY, Agreement No. 29861001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 91.50 ACS MOL DESC IN WD DTD 6-3-1924, RCD VOL 152, PG 17 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEARD, LINDA MCGLOTHIN S., Agreement No. 29861002<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: 91.50 ACS MOL DESC IN WD DTD 6-3-1924, RCD VOL 152, PG 17 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANNING, ESSIE NEALY, Agreement No. 29861003<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 91.50 ACS MOL DESC IN WD DTD 6-3-1924, RCD VOL 152, PG 17 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGLOTHIN, J. D., Agreement No. 29861004<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: 91.50 ACS MOL DESC IN WD DTD 6-3-1924, RCD VOL 152, PG 17 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGLOTHIN, LONDELL, Agreement No. 29861005<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: 91.50 ACS MOL DESC IN WD DTD 6-3-1924, RCD VOL 152, PG 17 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGLOTHIN, ODELL, Agreement No. 29861006<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: 91.50 ACS MOL DESC IN WD DTD 6-3-1924, RCD VOL 152, PG 17 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCGLOTHIN, RAS, Agreement No. 29861007<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 91.50 ACS MOL DESC IN WD DTD 6-3-1924, RCD VOL 152, PG 17 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGLOTHIN, VERNON, Agreement No. 29861008<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 91.50 ACS MOL DESC IN WD DTD 6-3-1924, RCD VOL 152, PG 17 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGLOTHIN, WILLIE B., Agreement No. 29861009<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 91.50 ACS MOL DESC IN WD DTD 6-3-1924, RCD VOL 152, PG 17 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEALY, LEON, JR., Agreement No. 29861010<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 91.50 ACS MOL DESC IN WD DTD 6-3-1924, RCD VOL 152, PG 17 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEALY, RAYMOND JAMES, Agreement No. 29861011<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: 91.50 ACS MOL DESC IN WD DTD 6-3-1924, RCD VOL 152, PG 17 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEALY, WILLIE JAMES, Agreement No. 29861012<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: 91.50 ACS MOL DESC IN WD DTD 6-3-1924, RCD VOL 152, PG 17 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSBOROUGH, GEORGIA NEALY, Agreement No. 29861013<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 91.50 ACS MOL DESC IN WD DTD 6-3-1924, RCD VOL 152, PG 17 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNEED, LOUISE, Agreement No. 29861014<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: 91.50 ACS MOL DESC IN WD DTD 6-3-1924, RCD VOL 152, PG 17 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, DIANE MCGLOTHIN, Agreement No. 29861015<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: 91.50 ACS MOL DESC IN WD DTD 6-3-1924, RCD VOL 152, PG 17 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, DORIS N., Agreement No. 29861016<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 91.50 ACS MOL DESC IN WD DTD 6-3-1924, RCD VOL 152, PG 17 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEALY, OTIS ALONZO, Agreement No. 29861017<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: 91.50 ACS MOL DESC IN WD DTD 6-3-1924, RCD VOL 152, PG 17 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARAWAY, DEVORA, Agreement No. 29861018<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 91.50 ACS MOL DESC IN WD DTD 6-3-1924, RCD VOL 152, PG 17 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGLOTHIN, GENICE, Agreement No. 29861019<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: 91.50 ACS MOL DESC IN WD DTD 6-3-1924, RCD VOL 152, PG 17 | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                 SCHEDULE A - REAL PROPERTY                        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PARKS, RUBY N. MCGLOTHIN, Agreement No. 29861020<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: 91.50 ACS MOL DESC IN WD DTD 6-3-1924, RCD VOL 152, PG 17 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGLOTHIN, KIMBERLY, Agreement No. 29861021<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: 91.50 ACS MOL DESC IN WD DTD 6-3-1924, RCD VOL 152, PG 17 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, RICHARD, Agreement No. 29861022<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 91.50 ACS MOL DESC IN WD DTD 6-3-1924, RCD VOL 152, PG 17 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGLOTHIN, EDWARD L., JR., Agreement No. 29861023<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 91.50 ACS M/L DESC IN WD DTD 6-3-1924, RCD VOL 152, PG 17 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor MCGLOTHIN, BOBBIE J., Agreement No. 29861024<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 91.50 ACS M/L DESC IN WD DTD 6-3-1924, RCD VOL 152, PG 17 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor MCGLOTHIN, WINIFRED EUNIECE, Agreement No. 29861025<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 91.50 ACS M/L DESC IN WD DTD 6-3-1924, RCD VOL 152, PG 17 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, JOYCE, Agreement No. 29863019<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE From 0 feet bottom HAYNESVILLE to 0 feet COE<br>Metes & Bound: 50.8 ACS MOL, BEING DESC IN WARRANTY DEED DTD 11/13/1943 REC VOL 347 PG 444 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LESTER, DEANNA, Agreement No. 29863020<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE From 0 feet bottom HAYNESVILLE to 0 feet COE<br>Metes & Bound: 50.8 ACS MOL, BEING DESC IN WARRANTY DEED DTD 11/13/1943 REC VOL 347 PG 444 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODLEY, WELDON WAYNE , Agreement No. 29863021<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE From 0 feet bottom HAYNESVILLE to 0 feet COE<br>Metes & Bound: 50.8 ACS MOL, BEING DESC IN WARRANTY DEED DTD 11/13/1943 REC VOL 347 PG 444 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATES, BETTY GAIL, Agreement No. 29863022<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE From 0 feet bottom HAYNESVILLE to 0 feet COE<br>Metes & Bound: 50.8 ACS MOL, BEING DESC IN WARRANTY DEED DTD 11/13/1943 REC VOL 347 PG 444 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUTRELL, DAVID, Agreement No. 29863023<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 strat. equiv. above top SURFACE to below bottom HAYNESVILLE<br>Metes & Bound: 50.8 ACS MOL, BEING DESC IN WARRANTY DEED DTD 11/13/1943 REC VOL 347 PG 444 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODLEY, JERRY, Agreement No. 29863024<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE From 0 feet top HAYNESVILLE to 0 feet COE<br>Metes & Bound: 50.8 ACS MOL, BEING DESC IN WARRANTY DEED DTD 11/13/1943 REC VOL 347 PG 444 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WOODLEY, CLIFTON G, Agreement No. 29863025<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE From 0 feet bottom HAYNESVILLE to 0 feet COE<br>Metes & Bound: 50.8 ACS MOL, BEING DESC IN WARRANTY DEED DTD 11/13/1943 REC VOL 347 PG 444 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, ROBBIE LYNN WOODLEY, Agreement No. 29863026<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE From 0 feet bottom HAYNESVILLE to 0 feet COE<br>Metes & Bound: 50.8 ACS MOL, BEING DESC IN WARRANTY DEED DTD 11/13/1943 REC VOL 347 PG 444 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGUIGAN, NELLIE, Agreement No. 29863027<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE From 0 feet bottom HAYNESVILLE to 0 feet COE<br>Metes & Bound: 50.8 ACS MOL, BEING DESC IN WARRANTY DEED DTD 11/13/1943 REC VOL 347 PG 444 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODLEY, WALTER STEPHEN, Agreement No. 29863028<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE From 0 feet bottom HAYNESVILLE to 0 feet COE<br>Metes & Bound: 50.8 ACS MOL, BEING DESC IN WARRANTY DEED DTD 11/13/1943 REC VOL 347 PG 444 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUTRELL, WILLIAM MATTHEW, Agreement No. 29863029<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE From 0 feet bottom HAYNSEVILLE to 0 feet COE<br>Metes & Bound: 50.8 ACS MOL, BEING DESC IN WARRANTY DEED DTD 11/13/1943 REC VOL 347 PG 444 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKS, MOLLY, Agreement No. 29863030<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE From 0 feet bottom HAYNESVILLE to 0 feet COE<br>Metes & Bound: 50.8 ACS MOL, BEING DESC IN WARRANTY DEED DTD 11/13/1943 REC VOL 347 PG 444 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HESTER, GLADYS W, ET AL, Agreement No. 29863031<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE From 0 feet bottom HAYNESVILLE to 0 feet COE<br>Metes & Bound: 50.8 ACS MOL, BEING DESC IN WARRANTY DEED DTD 11/13/1943 REC VOL 347 PG 444 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, BETTY JANE, Agreement No. 29863032<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE From 0 feet bottom HAYNESVILLE to 0 feet COE<br>Metes & Bound: 50.8 ACS MOL, BEING DESC IN WARRANTY DEED DTD 11/13/1943 REC VOL 347 PG 444 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODLEY, LARRY K, ET UX, Agreement No. 29863033<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE From 0 feet bottom HAYNESVILLE to 0 feet COE<br>Metes & Bound: 50.8 ACS MOL, BEING DESC IN WARRANTY DEED DTD 11/13/1943 REC VOL 347 PG 444 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUTRELL, DONNIE, Agreement No. 29863034<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE From 0 feet bottom HAYNESVILLE to 0 feet COE<br>Metes & Bound: 50.8 ACS MOL, BEING DESC IN WARRANTY DEED DTD 11/13/1943 REC VOL 347 PG 444 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EARL, MARK, Agreement No. 29863035<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE From 0 feet bottom HAYNESVILLE to 0 feet COE<br>Metes & Bound: 50.8 ACS MOL, BEING DESC IN WARRANTY DEED DTD 11/13/1943 REC VOL 347 PG 444 | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                 SCHEDULE A - REAL PROPERTY                 Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor EARL, JEREL W, Agreement No. 29863036<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE From 0 feet bottom HAYNESVILLE to 0 feet COE<br>Metes & Bound: 50.8 ACS MOL, BEING DESC IN WARRANTY DEED DTD 11/13/1943 REC VOL 347 PG 444 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TINDALL, MARY, Agreement No. 29863037<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE From 0 feet bottom HAYNESVILLE to 0 feet COE<br>Metes & Bound: 50.8 ACS MOL, BEING DESC IN WARRANTY DEED DTD 11/13/1943 REC VOL 347 PG 444 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EARL, PEGGY, Agreement No. 29863038<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE From 0 feet bottom HAYNESVILLE to 0 feet COE<br>Metes & Bound: 50.8 ACS MOL, BEING DESC IN WARRANTY DEED DTD 11/13/1943 REC VOL 347 PG 444 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EARL, RICHARD D, Agreement No. 29863039<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE From 0 feet bottom HAYNESVILLE to 0 feet COE<br>Metes & Bound: 50.8 ACS MOL, BEING DESC IN WARRANTY DEED DTD 11/13/1943 REC VOL 347 PG 444 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUTRELL, RENDELL MONDRICK, Agreement No. 29863040<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE From 0 feet bottom HAYNESVILLE to 0 feet COE<br>Metes & Bound: 50.8 ACS MOL, BEING DESC IN WARRANTY DEED DTD 11/13/1943 REC VOL 347 PG 444 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor WOODLEY, MOLLIE J, Agreement No. 29863041<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE From 0 feet bottom HAYNESVILLE to 0 feet COE<br>Metes & Bound: 50.8 ACS MOL, BEING DESC IN WARRANTY DEED DTD 11/13/1943 REC VOL 347 PG 444 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARLAN, JENNY, Agreement No. 29863042<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE From 0 feet bottom HAYNESVILLE to 0 feet COE<br>Metes & Bound: 50.8 ACS MOL, BEING DESC IN WARRANTY DEED DTD 11/13/1943 REC VOL 347 PG 444 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KALLISTE ENTERPRISES, LTD., Agreement No. 29863043<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 50.8 ACS MOL, BEING DESC IN WARRANTY DEED DTD 11/13/1943 REC VOL 347 PG 444 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIMMINS, BARNEY H., JR., TRUST, Agreement No. 29863044<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 50.8 ACS MOL, BEING DESC IN WARRANTY DEED DTD 11/13/1943 REC VOL 347 PG 444 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLOWERS, JUDY M., ET AL, Agreement No. 29879001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 19.084 ACS MOL DESC AS THE THIRD TRACT IN PARTITION DEED DTD 2-17-1988, RCD VOL 1175, PG 397 (UNIT TRACT 9). All depths<br>Metes & Bound: TRACT TWO: 5.18 ACS MOL DESC AS THE INGRESS & EGRESS ROAD IN PARTITION DEED DTD 2-17-1988, RCD VOL 1175, PG 397 (UNIT TRACT 14). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIVILS, BARBARA ANN, Agreement No. 29880001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 25.24 ACS MOL DESC AS FIRST TRACT IN PARTITION DEED DTD 2-26-1963, RCD VOL 582, PG 248 (UNIT TRACT 2). | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**         SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WOODLEY, FRANK SCOTT, Agreement No. 29880002<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 25.24 ACS MOL DESC AS FIRST TRACT IN PARTITION DEED DTD 2-26-1963, RCD VOL 582, PG 248 (UNIT TRACT 2). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODLEY, NATALIE, Agreement No. 29880003<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 25.24 ACS MOL DESC AS FIRST TRACT IN PARTITION DEED DTD 2-26-1963, RCD VOL 582, PG 248 (UNIT TRACT 2). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODLEY, L. F., JR., Agreement No. 29880004<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 25.24 ACS MOL DESC AS FIRST TRACT IN PARTITION DEED DTD 2-26-1963, RCD VOL 582, PG 248 (UNIT TRACT 2). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCER, INEZ, Agreement No. 29886002<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 62.447 ACRES OF LAND, MORE OR LESS, BEING 71.368 ACRES, A PART OF THE WILLIAM SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND MORE FULLY DESCRIBED IN THE FOLLOWING EIGHT (8) TRACTS (BLOCKS), TO-WIT: 1) BLOCK ONE MADE FOR DAISY M. CAMPBELL DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 511 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 2) BLOCK TWO MADE FOR JAMES C. MERCER DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 514 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 3) BLOCK THREE MADE FOR JEWELL LYNN FISHER DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 516 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 4) BLOCK FOUR MADE FOR TEX CANTON MERCER DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 518 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 5) BLOCK FIVE MADE FOR PEGGY LOIS PEAL DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 520 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 6) BLOCK SIX MADE FOR DOROTHY JEAN LESTER DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 522 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 7) BLOCK SEVEN MADE FOR MARY E. JACKSON DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 524 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 8) BLOCK EIGHT MADE FOR GORDON E. MERCER DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 526 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. AND FURTHER BEING DESCRIBED AS THE SAME LAND COMPRISED OF THREE TRACTS OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 7, 1990, FROM LIZZIE BELL WOODLEY MERCER TO GORDON E. MERCER ET AL AND RECORDED IN VOLUME 1252, PAGE 263 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. SAVE AND EXCEPT: 8.921 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST, 1992, FROM GORDON E. MERCER ET AL TO DAISY MAE CAMPBELL AND RECORDED IN VOLUME 1328, PAGE 823 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEAVING: 62.447 ACRES OF LAND, DESCRIBED HEREIN. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMAHON, MARY E., Agreement No. 29886003<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 62.447 ACRES OF LAND, MORE OR LESS, BEING 71.368 ACRES, A PART OF THE WILLIAM SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND MORE FULLY DESCRIBED IN THE FOLLOWING EIGHT (8) TRACTS (BLOCKS), TO-WIT: 1) BLOCK ONE MADE FOR DAISY M. CAMPBELL DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 511 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 2) BLOCK TWO MADE FOR JAMES C. MERCER DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 514 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 3) BLOCK THREE MADE FOR JEWELL LYNN FISHER DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 516 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 4) BLOCK FOUR MADE FOR TEX CANTON MERCER DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 518 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 5) BLOCK FIVE MADE FOR PEGGY LOIS PEAL DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 520 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 6) BLOCK SIX MADE FOR DOROTHY JEAN LESTER DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 522 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 7) BLOCK SEVEN MADE FOR MARY E. JACKSON DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 524 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 8) BLOCK EIGHT MADE FOR GORDON E. MERCER DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 526 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. AND FURTHER BEING DESCRIBED AS THE SAME LAND COMPRISED OF THREE TRACTS OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 7, 1990, FROM LIZZIE BELL WOODLEY MERCER TO GORDON E. MERCER ET AL AND RECORDED IN VOLUME 1252, PAGE 263 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. SAVE AND EXCEPT: 8.921 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST, 1992, FROM GORDON E. MERCER ET AL TO DAISY MAE CAMPBELL AND RECORDED IN VOLUME 1328, PAGE 823 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEAVING: 62.447 ACRES OF LAND, DESCRIBED HEREIN. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PEAL, PEGGY LOIS, Agreement No. 29886004<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 62.447 ACRES OF LAND, MORE OR LESS, BEING 71.368 ACRES, A PART OF THE WILLIAM SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND MORE FULLY DESCRIBED IN THE FOLLOWING EIGHT (8) TRACTS (BLOCKS), TO-WIT: 1) BLOCK ONE MADE FOR DAISY M. CAMPBELL DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 511 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 2) BLOCK TWO MADE FOR JAMES C. MERCER DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 514 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 3) BLOCK THREE MADE FOR JEWELL LYNN FISHER DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 516 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 4) BLOCK FOUR MADE FOR TEX CANTON MERCER DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 518 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 5) BLOCK FIVE MADE FOR PEGGY LOIS PEAL DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 520 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 6) BLOCK SIX MADE FOR DOROTHY JEAN LESTER DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 522 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 7) BLOCK SEVEN MADE FOR MARY E. JACKSON DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 524 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 8) BLOCK EIGHT MADE FOR GORDON E. MERCER DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 526 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. AND FURTHER BEING DESCRIBED AS THE SAME LAND COMPRISED OF THREE TRACTS OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 7, 1990, FROM LIZZIE BELL WOODLEY MERCER TO GORDON E. MERCER ET AL AND RECORDED IN VOLUME 1252, PAGE 263 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. SAVE AND EXCEPT: 8.921 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST, 1992, FROM GORDON E. MERCER ET AL TO DAISY MAE CAMPBELL AND RECORDED IN VOLUME 1328, PAGE 823 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEAVING: 62.447 ACRES OF LAND, DESCRIBED HEREIN. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LESTER, DOROTHY JEAN, Agreement No. 29886005<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 62.447 ACRES OF LAND, MORE OR LESS. BEING 71.368 ACRES, A PART OF THE WILLIAM SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND MORE FULLY DESCRIBED IN THE FOLLOWING EIGHT (8) TRACTS (BLOCKS), TO-WIT: 1) BLOCK ONE MADE FOR DAISY M. CAMPBELL DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 511 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 2) BLOCK TWO MADE FOR JAMES C. MERCER DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 514 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 3) BLOCK THREE MADE FOR JEWELL LYNN FISHER DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 516 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 4) BLOCK FOUR MADE FOR TEX CANTON MERCER DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 518 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 5) BLOCK FIVE MADE FOR PEGGY LOIS PEAL DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 520 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 6) BLOCK SIX MADE FOR DOROTHY JEAN LESTER DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 522 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 7) BLOCK SEVEN MADE FOR MARY E. JACKSON DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 524 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 8) BLOCK EIGHT MADE FOR GORDON E. MERCER DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 526 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. AND FURTHER BEING DESCRIBED AS THE SAME LAND COMPRISED OF THREE TRACTS OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 7, 1990, FROM LIZZIE BELL WOODLEY MERCER TO GORDON E. MERCER ET AL AND RECORDED IN VOLUME 1252, PAGE 263 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. SAVE AND EXCEPT: 8.921 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST, 1992, FROM GORDON E. MERCER ET AL TO DAISY MAE CAMPBELL AND RECORDED IN VOLUME 1328, PAGE 823 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEAVING: 62.447 ACRES OF LAND, DESCRIBED HEREIN. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCER, JAMES C., Agreement No. 29886006<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 62.447 ACS MOL BEING THE SAME LAND MORE FULLY DESC IN 3 TRACTS (BLOCKS) IN LEASE. | Lease | Undetermined | Undetermined |

| | | | |
|---|---|---|---|
| In re:   **Samson Lone Star, LLC** | **SCHEDULE A - REAL PROPERTY** | Case No. | 15-11941 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FISHER, JEWELL LYNN, Agreement No. 29886007<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 62.447 ACRES OF LAND, MORE OR LESS, BEING 71.368 ACRES, A PART OF THE WILLIAM SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND MORE FULLY DESCRIBED IN THE FOLLOWING EIGHT (8) TRACTS (BLOCKS), TO-WIT: 1) BLOCK ONE MADE FOR DAISY M. CAMPBELL DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 511 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 2) BLOCK TWO MADE FOR JAMES C. MERCER DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 514 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 3) BLOCK THREE MADE FOR JEWELL LYNN FISHER DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 516 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 4) BLOCK FOUR MADE FOR TEX CANTON MERCER DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 518 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 5) BLOCK FIVE MADE FOR PEGGY LOIS PEAL DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 520 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 6) BLOCK SIX MADE FOR DOROTHY JEAN LESTER DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 522 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 7) BLOCK SEVEN MADE FOR MARY E. JACKSON DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 524 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 8) BLOCK EIGHT MADE FOR GORDON E. MERCER DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 526 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. AND FURTHER BEING DESCRIBED AS THE SAME LAND COMPRISED OF THREE TRACTS OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 7, 1990, FROM LIZZIE BELL WOODLEY MERCER TO GORDON E. MERCER ET AL AND RECORDED IN VOLUME 1252, PAGE 263 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. SAVE AND EXCEPT: 8.921 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST, 1992, FROM GORDON E. MERCER ET AL TO DAISY MAE CAMPBELL AND RECORDED IN VOLUME 1328, PAGE 823 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEAVING: 62.447 ACRES OF LAND, DESCRIBED HEREIN. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCER, TEX CARLTON, Agreement No. 29886008<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 62.447 ACRES OF LAND, MORE OR LESS. BEING 71.368 ACRES, A PART OF THE WILLIAM SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND MORE FULLY DESCRIBED IN THE FOLLOWING EIGHT (8) TRACTS (BLOCKS), TO-WIT: 1) BLOCK ONE MADE FOR DAISY M. CAMPBELL DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 511 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 2) BLOCK TWO MADE FOR JAMES C. MERCER DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 514 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 3) BLOCK THREE MADE FOR JEWELL LYNN FISHER DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 516 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 4) BLOCK FOUR MADE FOR TEX CANTON MERCER DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 518 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 5) BLOCK FIVE MADE FOR PEGGY LOIS PEAL DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 520 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 6) BLOCK SIX MADE FOR DOROTHY JEAN LESTER DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 522 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 7) BLOCK SEVEN MADE FOR MARY E. JACKSON DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 524 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. 8) BLOCK EIGHT MADE FOR GORDON E. MERCER DESCRIBED IN THOSE CERTAIN FIELD NOTES DATED OCTOBER 16, 1990, PREPARED BY JOHN M. WELCH AND RECORDED IN VOLUME 1260, PAGE 526 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. AND FURTHER BEING DESCRIBED AS THE SAME LAND COMPRISED OF THREE TRACTS OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 7, 1990, FROM LIZZIE BELL WOODLEY MERCER TO GORDON E. MERCER ET AL AND RECORDED IN VOLUME 1252, PAGE 263 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. SAVE AND EXCEPT: 8.921 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST, 1992, FROM GORDON E. MERCER ET AL TO DAISY MAE CAMPBELL AND RECORDED IN VOLUME 1328, PAGE 823 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEAVING: 62.447 ACRES OF LAND, DESCRIBED HEREIN. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUDD, BILLY JOE, Agreement No. 29954001<br>USA/TEXAS/HARRISON<br>Survey: RUFUS MITCHELL<br>Abstract: 485 All depths<br>Metes & Bound: 50.00 ACS MOL DESC IN DEED DTD 10-2-1900, RCD VOL 44, PG 82 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PALMER, BERNICE, Agreement No. 29954002<br>USA/TEXAS/HARRISON<br>Survey: RUFUS MITCHELL<br>Abstract: 485 All depths<br>Metes & Bound: 50.00 ACS MOL DESC IN DEED DTD 10-2-1900, RCD VOL 44, PG 82 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, VERA OSBORNE, Agreement No. 29954003<br>USA/TEXAS/HARRISON<br>Survey: RUFUS MITCHELL<br>Abstract: 485<br>Metes & Bound: 50.00 ACS MOL DESC IN DEED DTD 10-2-1900, RCD VOL 44, PG 82 | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                           SCHEDULE A - REAL PROPERTY                           Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor OSBORNE, LORENZO, Agreement No. 29954004<br>USA/TEXAS/HARRISON<br>Survey: RUFUS MITCHELL<br>Abstract: 485<br>Metes & Bound: 50.00 ACS MOL DESC IN DEED DTD 10-2-1900, RCD VOL 44, PG 82 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, FRANCIS OSBORNE, Agreement No. 29954005<br>USA/TEXAS/HARRISON<br>Survey: RUFUS MITCHELL<br>Abstract: 485<br>Metes & Bound: 50.00 ACS MOL DESC IN DEED DTD 10-2-1900, RCD VOL 44, PG 82 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSBORNE, TOMMY TAYLOR,IND, Agreement No. 29954006<br>USA/TEXAS/HARRISON<br>Survey: RUFUS MITCHELL<br>Abstract: 485<br>Metes & Bound: 50.00 ACS MOL DESC IN DEED DTD 10-2-1900, RCD VOL 44, PG 82 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSBORNE, JEANNINE DION, Agreement No. 29954007<br>USA/TEXAS/HARRISON<br>Survey: RUFUS MITCHELL<br>Abstract: 485<br>Metes & Bound: 50.00 ACS MOL DESC IN DEED DTD 10-2-1900, RCD VOL 44, PG 82 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSBORNE, ISAAC JOHN T., Agreement No. 29954008<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622<br>Metes & Bound: FIRST TRACT: 30.00 ACS, MOL, LOCATED IN THE JAMES SHANDOIN SVY, A-622, AND BEING THE SAME LAND DESC IN DEED DTD 12/10/1906, FROM JOHN S. ROBB ET UX, MATILDA ROBB TO PHILLIP OSBORNE, REC VOL 63 PG 221 SECOND TRACT: 25.47 ACS, MOL, LOCATED IN THE JAMES SHANDOIN SVY, A-622 AND BEING THE SAME LAND DESC IN DEED DTD 8/21/1911 FROM EBBIE STROUD AND WIFE, LEMA STROUD TO PHILLIP OSBORNE, REC VOL 73 PG 475<br>Survey: RUFUS MITCHELL<br>Abstract: 485<br>Metes & Bound: 50.00 ACS MOL DESC IN DEED DTD 10-2-1900, RCD VOL 44, PG 82 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSBORNE-LEE, ANITA E., Agreement No. 29954009<br>USA/TEXAS/HARRISON<br>Survey: RUFUS MITCHELL<br>Abstract: 485<br>Metes & Bound: 50.00 ACS MOL DESC IN DEED DTD 10-2-1900, RCD VOL 44, PG 82 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSBORNE, FLEATA C., Agreement No. 29954010<br>USA/TEXAS/HARRISON<br>Survey: RUFUS MITCHELL<br>Abstract: 485<br>Metes & Bound: 50.00 ACS MOL DESC IN DEED DTD 10-2-1900, RCD VOL 44, PG 82 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSBORNE, JOHN PHILLIP, Agreement No. 29954011<br>USA/TEXAS/HARRISON<br>Survey: RUFUS MITCHELL<br>Abstract: 485<br>Metes & Bound: 50.00 ACS MOL DESC IN DEED DTD 10-2-1900, RCD VOL 44, PG 82 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, GERALDINE R., Agreement No. 29954012<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 All depths<br>Metes & Bound: FIRST TRACT: 30.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES SHANDOIN SURVEY, A-622, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN DEED DATED DECEMBER 10, 1906, FROM JOHN S. ROBB AND WIFE, MATILDA ROBB TO PHILLIP OSBORNE, RECORDED IN VOLUME 63, PAGE 221 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. SECOND TRACT: 25.47 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES SHANDOIN SURVEY, A-622, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED DATED AUGUST 21, 1911 FROM EBBIE STROUD AND WIFE, LEMA STROUD TO PHILLIP OSBORNE, RECORDED IN VOLUME 73, PAGE 475 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: RUFUS MITCHELL<br>Abstract: 485 All depths<br>Metes & Bound: THIRD TRACT: 50.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE RUFUS MITCHELL SURVEY, A-485, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN DEED DATED OCTOBER 2, 1900, FROM J. M. FURRH TO PHILLIP OSBORNE, RECORDED IN VOLUME 44, PAGE 82 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                   SCHEDULE A - REAL PROPERTY                   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WRIGHT, DEMETRIUS, Agreement No. 29954013<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 All depths<br>Metes & Bound: FIRST TRACT: 30.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES SHANDOIN SURVEY, A-622, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN DEED DATED DECEMBER 10, 1906, FROM JOHN S. ROBB AND WIFE, MATILDA ROBB TO PHILLIP OSBORNE, RECORDED IN VOLUME 63, PAGE 221 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. SECOND TRACT: 25.47 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES SHANDOIN SURVEY, A-622, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED DATED AUGUST 21, 1911 FROM EBBIE STROUD AND WIFE, LEMA STROUD TO PHILLIP OSBORNE, RECORDED IN VOLUME 73, PAGE 475 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: RUFUS MITCHELL<br>Abstract: 485 All depths<br>Metes & Bound: THIRD TRACT: 50.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE RUFUS MITCHELL SURVEY, A-485, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN DEED DATED OCTOBER 2, 1900, FROM J. M. FURRH TO PHILLIP OSBORNE, RECORDED IN VOLUME 44, PAGE 82 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, ALONZO, Agreement No. 29954014<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 All depths<br>Metes & Bound: FIRST TRACT: 30.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES SHANDOIN SURVEY, A-622, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN DEED DATED DECEMBER 10, 1906, FROM JOHN S. ROBB AND WIFE, MATILDA ROBB TO PHILLIP OSBORNE, RECORDED IN VOLUME 63, PAGE 221 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. SECOND TRACT: 25.47 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES SHANDOIN SURVEY, A-622, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED DATED AUGUST 21, 1911 FROM EBBIE STROUD AND WIFE, LEMA STROUD TO PHILLIP OSBORNE, RECORDED IN VOLUME 73, PAGE 475 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: RUFUS MITCHELL<br>Abstract: 485 All depths<br>Metes & Bound: THIRD TRACT: 50.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE RUFUS MITCHELL SURVEY, A-485, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN DEED DATED OCTOBER 2, 1900, FROM J. M. FURRH TO PHILLIP OSBORNE, RECORDED IN VOLUME 44, PAGE 82 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSBORNE, JON EVETTE, Agreement No. 29954015<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 All depths<br>Metes & Bound: FIRST TRACT: 30.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES SHANDOIN SURVEY, A-622, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN DEED DATED DECEMBER 10, 1906, FROM JOHN S. ROBB AND WIFE, MATILDA ROBB TO PHILLIP OSBORNE, RECORDED IN VOLUME 63, PAGE 221 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. SECOND TRACT: 25.47 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES SHANDOIN SURVEY, A-622, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED DATED AUGUST 21, 1911 FROM EBBIE STROUD AND WIFE, LEMA STROUD TO PHILLIP OSBORNE, RECORDED IN VOLUME 73, PAGE 475 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: RUFUS MITCHELL<br>Abstract: 485 All depths<br>Metes & Bound: THIRD TRACT: 50.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE RUFUS MITCHELL SURVEY, A-485, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN DEED DATED OCTOBER 2, 1900, FROM J. M. FURRH TO PHILLIP OSBORNE, RECORDED IN VOLUME 44, PAGE 82 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLIE, ARTHUR D., JR., Agreement No. 29955001<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL MONDAY<br>Abstract: 14 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO THE 12 ACRES IN THE SAMUEL MONDAY SURVEY OUT OF TRACT TWO. TRACT TWO IS DESCRIBED AS FOLLOWS: 25.0 ACRES OF LAND, MORE OR LESS, LYING AND BEING SITUATED AS FOLLOWS: BEING 13 ACRES IN THE WILLIAM SMITH SURVEY, A-21 AND 12 ACRES IN THE SAMUEL MONDAY SURVEY, A-14, HARRISON COUNTY, TEXAS. AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 16, 1940, FROM HARRIETT ROBERTS, ETAL, TO WILL HOLLY AND ALBERT HOLLY AND RECORDED IN VOLUME 237, PAGE 629 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 39.51 ACRES OF LAND, MORE OR LESS, A PART OF THE WILLIAM SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS, AND ALSO BEING THE SOUTH HALF OF THAT CERTAIN CALLED 80 ACRES, MORE FULLY DESCRIBED AS PARCEL NO. 2 (TWO) IN THAT CERTAIN REPORT OF COMMISSIONERS MADE IN CAUSE NO. 40,927 IN THE 71ST DISTRICT COURT OF HARRISON COUNTY, TEXAS, DATED FEBRUARY 22, 1991 AND RECORDED APRIL 16, 1991, IN VOLUME 1274, PAGE 98 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO THE 13 ACRES IN THE WILLIAM SMITH SURVEY OUT OF TRACT TWO. TRACT TWO IS DESCRIBED AS FOLLOWS: 25.0 ACRES OF LAND, MORE OR LESS, LYING AND BEING SITUATED AS FOLLOWS: BEING 13 ACRES IN THE WILLIAM SMITH SURVEY, A-21 AND 12 ACRES IN THE SAMUEL MONDAY SURVEY, A-14, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 16, 1940, FROM HARRIETT ROBERTS, ETAL, TO WILL HOLLY AND ALBERT HOLLY AND RECORDED IN VOLUME 237, PAGE 629 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOLLIE, WILLIE D., Agreement No. 29955002<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL MONDAY<br>Abstract: 14 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO THE 12 ACRES IN THE SAMUEL MONDAY SURVEY OUT OF TRACT TWO. TRACT TWO IS DESCRIBED AS FOLLOWS: 25.0 ACRES OF LAND, MORE OR LESS, LYING AND BEING SITUATED AS FOLLOWS: BEING 13 ACRES IN THE WILLIAM SMITH SURVEY, A-21 AND 12 ACRES IN THE SAMUEL MONDAY SURVEY, A-14, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 16, 1940, FROM HARRIETT ROBERTS, ETAL, TO WILL HOLLY AND ALBERT HOLLY AND RECORDED IN VOLUME 237, PAGE 629 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 39.51 ACRES OF LAND, MORE OR LESS, A PART OF THE WILLIAM SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS, AND ALSO BEING THE SOUTH HALF OF THAT CERTAIN CALLED 80 ACRES, MORE FULLY DESCRIBED AS PARCEL NO. 2 (TWO) IN THAT CERTAIN REPORT OF COMMISSIONERS MADE IN CAUSE NO. 40,927 IN THE 71ST DISTRICT COURT OF HARRISON COUNTY, TEXAS, DATED FEBRUARY 22, 1991, AND RECORDED APRIL 16, 1991, IN VOLUME 1274, PAGE 98 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO THE 13 ACRES IN THE WILLIAM SMITH SURVEY OUT OF TRACT TWO. TRACT TWO IS DESCRIBED AS FOLLOWS: 25.0 ACRES OF LAND, MORE OR LESS, LYING AND BEING SITUATED AS FOLLOWS: BEING 13 ACRES IN THE WILLIAM SMITH SURVEY, A-21 AND 12 ACRES IN THE SAMUEL MONDAY SURVEY, A-14, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 16, 1940, FROM HARRIETT ROBERTS, ETAL, TO WILL HOLLY AND ALBERT HOLLY AND RECORDED IN VOLUME 237, PAGE 629 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, ELMER R., Agreement No. 29956001<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL MONDAY<br>Abstract: 14 All depths<br>Metes & Bound: 39.51 ACRES OF LAND, MORE OR LESS, COMPRISED OF 36.599 ACRES IN THE WILIAM SMITH SURVEY, A-21 AND 2.911 ACRES IN THE SAMUEL MONDAY SURVEY, A-14, HARRISON COUNTY, TEXAS, AND ALSO BEING THE NORTH HALF OF THAT CERTAIN CALLED 80 ACRES, MORE FULLY DESCRIBED AS PARCEL NO. 1 (ONE) IN THAT CERTAIN REPORT OF COMMISSIONERS MADE IN CAUSE NO. 40, 927 IN TEH 71ST DISTRICT COURT OF HARRISON COUNTY, TEXAS, DATED FEBRUARY 22, 1991, IN VOLUME 1271, PAGE 98 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 39.51 ACRES OF LAND, MORE OR LESS, COMPRISED OF 36.599 ACRES IN THE WILIAM SMITH SURVEY, A-21 AND 2.911 ACRES IN THE SAMUEL MONDAY SURVEY, A-14, HARRISON COUNTY, TEXAS, AND ALSO BEING THE NORTH HALF OF THAT CERTAIN CALLED 80 ACRES, MORE FULLY DESCRIBED AS PARCEL NO. 1 (ONE) IN THAT CERTAIN REPORT OF COMMISSIONERS MADE IN CAUSE NO. 40, 927 IN TEH 71ST DISTRICT COURT OF HARRISON COUNTY, TEXAS, DATED FEBRUARY 22, 1991, AND RECORDED APRIL 16, 1991, IN VOLUME 1271, PAGE 98 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, WILBURT, JR., Agreement No. 29956002<br>USA/TEXAS/HARRISON<br>Survey: SAMUEL MONDAY<br>Abstract: 14 From 0 feet to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 39.51 ACRES OF LAND, MORE OR LESS, COMPRISED OF 36.599 ACRES IN THE WILIAM SMITH SURVEY, A-21 AND 2.911 ACRES IN THE SAMUEL MONDAY SURVEY, A-14, HARRISON COUNTY, TEXAS, AND ALSO BEING THE NORTH HALF OF THAT CERTAIN CALLED 80 ACRES, MORE FULLY DESCRIBED AS PARCEL NO. 1 (ONE) IN THAT CERTAIN REPORT OF COMMISSIONERS MADE IN CAUSE NO. 40, 927 IN TEH 71ST DISTRICT COURT OF HARRISON COUNTY, TEXAS, DATED FEBRUARY 22, 1991, AND RECORDED APRIL 16, 1991, IN VOLUME 1271, PAGE 98 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 39.51 ACRES OF LAND, MORE OR LESS, COMPRISED OF 36.599 ACRES IN THE WILIAM SMITH SURVEY, A-21 AND 2.911 ACRES IN THE SAMUEL MONDAY SURVEY, A-14, HARRISON COUNTY, TEXAS, AND ALSO BEING THE NORTH HALF OF THAT CERTAIN CALLED 80 ACRES, MORE FULLY DESCRIBED AS PARCEL NO. 1 (ONE) IN THAT CERTAIN REPORT OF COMMISSIONERS MADE IN CAUSE NO. 40, 927 IN TEH 71ST DISTRICT COURT OF HARRISON COUNTY, TEXAS, DATED FEBRUARY 22, 1991, AND RECORDED APRIL 16, 1991, IN VOLUME 1271, PAGE 98 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, J.D. ET AL TR., Agreement No. 70261001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT TWO: 4.3042 ACS MOL DESC AS SAID 8.921 ACS IN WD DTD 8-1992, RCD VOL 1328, PG 823, LESSE & EXCEPT 4.6168 ACS MOL DESC IN WD DTD 8-17-1999, RCD VOL 1987, PG 338 All depths<br>Metes & Bound: TRACT ONE: 62.447 ACS MOL MORE FULLY DESC IN 8 TRACTS (BLOCKS) MORE FULLY DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFING, WAYNE,ET AL TR., Agreement No. 70262000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 10.30 ACS, OUT OF 30.296 ACS MOL, A 33.92 ACRE TRACT, LESS 2.6 ACS DESC AS BLOCK NO. 5 IN PARTITION DEED DTD 3-22-1975, RCD VOL 762, PG 559, SAVE & EXCEPT 1.024 ACS MOL DESC IN WD DTD 8-29-1981, RCD VOL 943, PG 243. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAYLOCK, SHERRY, Agreement No. 70263001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 40.00 ACS MOL DESC IN WD DTD 7-18-1962, RCD VOL 575, PG 64 (UNIT TRACT 17). | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                SCHEDULE A - REAL PROPERTY                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LEFFALL, ETHEL, Agreement No. 70263002<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 40.00 ACS MOL DESC IN WD DTD 7-18-1962, RCD VOL 575, PG 64 (UNIT TRACT 17). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEONARD, CHRISTINE SNEED, Agreement No. 70263003<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 40.00 ACS MOL DESC IN WD DTD 7-18-1962, RCD VOL 575, PG 64 (UNIT TRACT 17). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEFFALL, CHARLES W., Agreement No. 70263004<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 40.00 ACS MOL DESC IN WD DTD 7-18-1962, RCD VOL 575, PG 64 (UNIT TRACT 17). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEFFALL, CALLOWAY, JR., Agreement No. 70263005<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 40.00 ACS MOL DESC IN WD DTD 7-18-1962, RCD VOL 575, PG 64 (UNIT TRACT 17). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEFFALL, WILLIE C., Agreement No. 70263006<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 40.00 ACS MOL DESC IN WD DTD 7-18-1962, RCD VOL 575, PG 64 (UNIT TRACT 17). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEFFALL, MARZELLA, Agreement No. 70263007<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 40.00 ACS MOL DESC IN WD DTD 7-18-1962, RCD VOL 575, PG 64 (UNIT TRACT 17). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEFFALL, MYRTIS, Agreement No. 70263008<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 40.00 ACS MOL DESC IN WD DTD 7-18-1962, RCD VOL 575, PG 64 (UNIT TRACT 17). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEFFALL, SALLYE, Agreement No. 70263009<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 40.00 ACS MOL DESC IN WD DTD 7-18-1962, RCD VOL 575, PG 64 (UNIT TRACT 17). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATTS, DORIS LEFFALL, Agreement No. 70263010<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 40.00 ACS MOL DESC IN WD DTD 7-18-1962, RCD VOL 575, PG 64 (UNIT TRACT 17). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINDRED, LUCY M., Agreement No. 70263011<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 40.00 ACS MOL DESC IN WD DTD 7-18-1962, RCD VOL 575, PG 64 (UNIT TRACT 17). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, HERICE SNEED, Agreement No. 70263012<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 40.00 ACS MOL DESC IN WD DTD 7-18-1962, RCD VOL 575, PG 64 (UNIT TRACT 17). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODLEY, CLIFTON GAINES, Agreement No. 70267000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 17.493 ACS MOL DESC IN QUIT CLAIM DEED DTD 4-9-1992, RCD VOL 1302, PG 204. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCER, LIBBY, Agreement No. 70268000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 31.32 ACS MOL DESC AS BLOCK 1 IN PARTITION DEED DTD 3-22-1975, RCD VOL 762, PG 559. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**                Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LEFFALL, MYRTIS, Agreement No. 70442001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 16.00 ACS MOL DESC AS BLOCK NO. 3 IN PARTITION DEED DTD 1-1926, RCD VOL 144, PG 349<br>(UNIT TRACT 20). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINDRED, LUCY M., Agreement No. 70442002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 16.00 ACS MOL DESC AS BLOCK NO. 3 IN PARTITION DEED DTD 1-1926, RCD VOL 144, PG 349<br>(UNIT TRACT 20). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAYLOCK, SHERRY, Agreement No. 70442003<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 16.00 ACS MOL DESC AS BLOCK NO. 3 IN PARTITION DEED DTD 1-1926, RCD VOL 144, PG 349<br>(UNIT TRACT 20). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEFFALL, ETHEL, Agreement No. 70442004<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 16.00 ACS MOL DESC AS BLOCK NO. 3 IN PARTITION DEED DTD 1-1926, RCD VOL 144, PG 349<br>(UNIT TRACT 20). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEFFALL, CHARLES W., Agreement No. 70442005<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 16.00 ACS MOL DESC AS BLOCK NO. 3 IN PARTITION DEED DTD 1-1926, RCD VOL 144, PG 349<br>(UNIT TRACT 20). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEFFALL, WILLIE C., Agreement No. 70442006<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 16.00 ACS MOL DESC AS BLOCK NO. 3 IN PARTITION DEED DTD 1-1926, RCD VOL 144, PG 349<br>(UNIT TRACT 20). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEFFALL, CALLOWAY, JR., Agreement No. 70442007<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 16.00 ACS MOL DESC AS BLOCK NO. 3 IN PARTITION DEED DTD 1-1926, RCD VOL 144, PG 349<br>(UNIT TRACT 20). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSBOROUGH, GEORGIA RAVEN, Agreement No. 70442008<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 16.00 ACS MOL DESC AS BLOCK NO. 3 IN PARTITION DEED DTD 1-1926, RCD VOL 144, PG 349<br>(UNIT TRACT 20). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATTS, DORIS LEFFALL, Agreement No. 70442009<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 16.00 ACS MOL DESC AS BLOCK NO. 3 IN PARTITION DEED DTD 1-1926, RCD VOL 144, PG 349<br>(UNIT TRACT 20). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEFFALL, SALLYE, Agreement No. 70442010<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 16.00 ACS MOL DESC AS BLOCK NO. 3 IN PARTITION DEED DTD 1-1926, RCD VOL 144, PG 349<br>(UNIT TRACT 20). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEFFALL, MARZELLA, Agreement No. 70442011<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 16.00 ACS MOL DESC AS BLOCK NO. 3 IN PARTITION DEED DTD 1-1926, RCD VOL 144, PG 349<br>(UNIT TRACT 20). | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ELUM, YVETTE, Agreement No. 70522001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 20.8 ACS MOL DESC AS BLOCK NO. 4 IN PARTITION DEED DTD JANUARY 1926, RCD VOL 144, PG 349 (UNIT TRACT 21). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELUM, RANDY, Agreement No. 70522002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 20.8 ACS MOL DESC AS BLOCK NO. 4 IN PARTITION DEED DTD JANUARY 1926, RCD VOL 144, PG 349 (UNIT TRACT 21). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, JOYFUL SMITH, Agreement No. 70522003<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 20.8 ACS MOL DESC AS BLOCK NO. 4 IN PARTITION DEED DTD JANUARY 1926, RCD VOL 144, PG 349 (UNIT TRACT 21). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENNETT, CAROLYN ELUM M., Agreement No. 70522004<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 20.8 ACS MOL DESC AS BLOCK NO. 4 IN PARTITION DEED DTD JANUARY 1926, RCD VOL 144, PG 349 (UNIT TRACT 21). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAIG, ROSALINE ELUM, Agreement No. 70522005<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 20.8 ACS MOL DESC AS BLOCK NO. 4 IN PARTITION DEED DTD JANUARY 1926, RCD VOL 144, PG 349 (UNIT TRACT 21). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, CATHY JO SMITH, Agreement No. 70522006<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 20.8 ACS MOL DESC AS BLOCK NO. 4 IN PARTITION DEED DTD JANUARY 1926, RCD VOL 144, PG 349 (UNIT TRACT 21). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, MYRTLE SMITH, Agreement No. 70522007<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 20.8 ACS MOL DESC AS BLOCK NO. 4 IN PARTITION DEED DTD JANUARY 1926, RCD VOL 144, PG 349 (UNIT TRACT 21). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOHANNA, ANDRELLA K., Agreement No. 70522008<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 20.8 ACS MOL DESC AS BLOCK NO. 4 IN PARTITION DEED DTD JANUARY 1926, RCD VOL 144, PG 349 (UNIT TRACT 21). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, OLIVER E., JR., Agreement No. 70522009<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 20.8 ACS MOL DESC AS BLOCK NO. 4 IN PARTITION DEED DTD JANUARY 1926, RCD VOL 144, PG 349 (UNIT TRACT 21). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'NEIL, ANGELIA ELUM, Agreement No. 70522010<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 20.8 ACS MOL DESC AS BLOCK NO. 4 IN PARTITION DEED DTD JANUARY 1926, RCD VOL 144, PG 349 (UNIT TRACT 21). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, WILMA NED, Agreement No. 70522011<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 20.8 ACS MOL DESC AS BLOCK NO. 4 IN PARTITION DEED DTD JANUARY 1926, RCD VOL 144, PG 349 (UNIT TRACT 21). | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SANDERS, DANIEL WEBSTER, Agreement No. 70522012<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 20.8 ACS MOL DESC AS BLOCK NO. 4 IN PARTITION DEED DTD JANUARY 1926, RCD VOL 144, PG 349 (UNIT TRACT 21). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, WILLIE JAMES, Agreement No. 70522013<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 20.8 ACS MOL DESC AS BLOCK NO. 4 IN PARTITION DEED DTD JANUARY 1926, RCD VOL 144, PG 349 (UNIT TRACT 21). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TALLEY, MERRIL L DOZIER, Agreement No. 70522014<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 20.8 ACS M/L AND BEING SAME LAND DESCRIBED AS BLOCK 4 SET ASIDE TO FANNIE SMITH IN THAT CERTAIN PARTITION DEED DTD 1/1926 BY AND BETWEEN CALVIN LEFFALL, ET AL, RCD VOL 144, PG 349, DEED RECORDS OF HARRISON CNTY, TEXAS. (UNIT TRACT 21). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, LINDSAY W., Agreement No. 70522015<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 20.8 ACS M/L AND BEING SAME LAND DESCRIBED AS BLOCK 4 SET ASIDE TO FANNIE SMITH IN THAT CERTAIN PARTITION DEED DTD 1/1926 BY AND BETWEEN CALVIN LEFFALL, ET AL, RCD VOL 144, PG 349, DEED RECORDS OF HARRISON CNTY, TEXAS. (UNIT TRACT 21). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, VIVIAN, Agreement No. 70522016<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 20.8 ACS M/L AND BEING SAME LAND DESCRIBED AS BLOCK 4 SET ASIDE TO FANNIE SMITH IN THAT CERTAIN PARTITION DEED DTD 1/1926 BY AND BETWEEN CALVIN LEFFALL, ET AL, RCD VOL 144, PG 349, DEED RECORDS OF HARRISON CNTY, TEXAS. (UNIT TRACT 21). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, JOHNNY E, Agreement No. 70522017<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 20.8 ACS MOL AND BEING SAME LAND DESCRIBED AS BLOCK 4 SET ASIDE IN THAT CERTAIN PARTITION DEED ACKNOWLEDGED 2/3/1926 REC VOL 144 PG 349 (UNIT TRACT 21 IN WOODLEY GU #1) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK, VERA ESTATE TRUST, Agreement No. 70537001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 51.00 ACS MOL DESC IN WD DTD 9-28-1953, RCD VOL 423, PG 371 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK, JAMES C., Agreement No. 70537002<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 51.00 ACS MOL DESC IN WD DTD 9-28-1953, RCD VOL 423, PG 371 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MENDEZ, PAMELA ANN, Agreement No. 70537003<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 51.00 ACS MOL DESC IN WD DTD 9-28-1953, RCD VOL 423, PG 371 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCER, SHARON K., Agreement No. 70599001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet to 11,670 feet<br>Metes & Bound: TRACT ONE: 19.084 ACS MOL DESC AS THE FOURTH TRACT IN PARTITION DEED DTD 2-17-1988, RCD VOL 1175, PG 397 (UNIT TRACT 7). From 0 feet to 11,670 feet<br>Metes & Bound: TRACT TWO: 5.18 ACS MOL DESC AS THE INGRESS & EGRESS ROAD IN PARTITION DEED DTD 2-17-1988, RCD VOL 1175, PG 397 (UNIT TRACT 14). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCER, CINDY L., Agreement No. 70599002<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet to 11,670 feet<br>Metes & Bound: TRACT ONE: 19.084 ACS MOL DESC AS THE FOURTH TRACT IN PARTITION DEED DTD 2-17-1988, RCD VOL 1175, PG 397 (UNIT TRACT 7). From 0 feet to 11,670 feet<br>Metes & Bound: TRACT TWO: 5.18 ACS MOL DESC AS THE INGRESS & EGRESS ROAD IN PARTITION DEED DTD 2-17-1988, RCD VOL 1175, PG 397 (UNIT TRACT 14). | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAMILTON, CHARLES ELVIS., Agreement No. 70617001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS MOL BEING SAME LANDS CALLED A 150 ACRE TRACT IN CERTAIN WD DTD 12-15-1909, RCD VOL 69, PG 166, & RE-SURVEYED BY ARK-LA-TEX SURVEYING CO., INC. IN MARCH 1987, RCD VOL 1247, PG 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNEED, CULVIS, Agreement No. 70617002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS MOL BEING SAME LANDS CALLED A 150 ACRE TRACT IN CERTAIN WD DTD 12-15-1909, RCD VOL 69, PG 166, & RE-SURVEYED BY ARK-LA-TEX SURVEYING CO., INC. IN MARCH 1987, RCD VOL 1247, PG 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEDDING, JAMES LTD FAM PT, Agreement No. 70617003<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS MOL BEING SAME LANDS CALLED A 150 ACRE TRACT IN CERTAIN WD DTD 12-15-1909, RCD VOL 69, PG 166, & RE-SURVEYED BY ARK-LA-TEX SURVEYING CO., INC. IN MARCH 1987, RCD VOL 1247, PG 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOY, JOHN, JR., Agreement No. 70617004<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS MOL BEING SAME LANDS CALLED A 150 ACRE TRACT IN CERTAIN WD DTD 12-15-1909, RCD VOL 69, PG 166, & RE-SURVEYED BY ARK-LA-TEX SURVEYING CO., INC. IN MARCH 1987, RCD VOL 1247, PG 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPANN, EDWARD, Agreement No. 70617005<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS MOL BEING SAME LANDS CALLED A 150 ACRE TRACT IN CERTAIN WD DTD 12-15-1909, RCD VOL 69, PG 166, & RE-SURVEYED BY ARK-LA-TEX SURVEYING CO., INC. IN MARCH 1987, RCD VOL 1247, PG 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, ERMA LEE, Agreement No. 70617006<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS MOL BEING SAME LANDS CALLED A 150 ACRE TRACT IN CERTAIN WD DTD 12-15-1909, RCD VOL 69, PG 166, & RE-SURVEYED BY ARK-LA-TEX SURVEYING CO., INC. IN MARCH 1987, RCD VOL 1247, PG 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNEED, GLORIA DEAN, Agreement No. 70617007<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS MOL BEING SAME LANDS CALLED A 150 ACRE TRACT IN CERTAIN WD DTD 12-15-1909, RCD VOL 69, PG 166, & RE-SURVEYED BY ARK-LA-TEX SURVEYING CO., INC. IN MARCH 1987, RCD VOL 1247, PG 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHEY, JOE A., Agreement No. 70617008<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS MOL BEING SAME LANDS CALLED A 150 ACRE TRACT IN CERTAIN WD DTD 12-15-1909, RCD VOL 69, PG 166, & RE-SURVEYED BY ARK-LA-TEX SURVEYING CO., INC. IN MARCH 1987, RCD VOL 1247, PG 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, ALICE MARY, Agreement No. 70617009<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS MOL BEING SAME LANDS CALLED A 150 ACRE TRACT IN CERTAIN WD DTD 12-15-1909, RCD VOL 69, PG 166, & RE-SURVEYED BY ARK-LA-TEX SURVEYING CO., INC. IN MARCH 1987, RCD VOL 1247, PG 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, HERICE SNEED, Agreement No. 70617010<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS MOL BEING SAME LANDS CALLED A 150 ACRE TRACT IN CERTAIN WD DTD 12-15-1909, RCD VOL 69, PG 166, & RE-SURVEYED BY ARK-LA-TEX SURVEYING CO., INC. IN MARCH 1987, RCD VOL 1247, PG 57. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRYANT, CINDY LEE, Agreement No. 70617011<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS MOL BEING SAME LANDS CALLED A 150 ACRE TRACT IN CERTAIN WD DTD 12-15-1909, RCD VOL 69, PG 166, & RE-SURVEYED BY ARK-LA-TEX SURVEYING CO., INC. IN MARCH 1987, RCD VOL 1247, PG 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, CALLIE, Agreement No. 70617012<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS MOL BEING SAME LANDS CALLED A 150 ACRE TRACT IN CERTAIN WD DTD 12-15-1909, RCD VOL 69, PG 166, & RE-SURVEYED BY ARK-LA-TEX SURVEYING CO., INC. IN MARCH 1987, RCD VOL 1247, PG 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEONARD, CHRISTINE SNEED, Agreement No. 70617013<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS MOL BEING SAME LANDS CALLED A 150 ACRE TRACT IN CERTAIN WD DTD 12-15-1909, RCD VOL 69, PG 166, & RE-SURVEYED BY ARK-LA-TEX SURVEYING CO., INC. IN MARCH 1987, RCD VOL 1247, PG 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, LEQUATA SNEED, Agreement No. 70617014<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS MOL BEING SAME LANDS CALLED A 150 ACRE TRACT IN CERTAIN WD DTD 12-15-1909, RCD VOL 69, PG 166, & RE-SURVEYED BY ARK-LA-TEX SURVEYING CO., INC. IN MARCH 1987, RCD VOL 1247, PG 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, CARL MICHAEL, Agreement No. 70617015<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS MOL BEING SAME LANDS CALLED A 150 ACRE TRACT IN CERTAIN WD DTD 12-15-1909, RCD VOL 69, PG 166, & RE-SURVEYED BY ARK-LA-TEX SURVEYING CO., INC. IN MARCH 1987, RCD VOL 1247, PG 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, DAVID EUGENE, Agreement No. 70617016<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS MOL BEING SAME LANDS CALLED A 150 ACRE TRACT IN CERTAIN WD DTD 12-15-1909, RCD VOL 69, PG 166, & RE-SURVEYED BY ARK-LA-TEX SURVEYING CO., INC. IN MARCH 1987, RCD VOL 1247, PG 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, SHELTON HOWARD, Agreement No. 70617017<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS MOL BEING SAME LANDS CALLED A 150 ACRE TRACT IN CERTAIN WD DTD 12-15-1909, RCD VOL 69, PG 166, & RE-SURVEYED BY ARK-LA-TEX SURVEYING CO., INC. IN MARCH 1987, RCD VOL 1247, PG 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAGLEY, JOCELYN DIANE S., Agreement No. 70617018<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS MOL BEING SAME LANDS CALLED A 150 ACRE TRACT IN CERTAIN WD DTD 12-15-1909, RCD VOL 69, PG 166, & RE-SURVEYED BY ARK-LA-TEX SURVEYING CO., INC. IN MARCH 1987, RCD VOL 1247, PG 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STATEN, VALERIE SPANN, Agreement No. 70617019<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS MOL BEING SAME LANDS CALLED A 150 ACRE TRACT IN CERTAIN WD DTD 12-15-1909, RCD VOL 69, PG 166, & RE-SURVEYED BY ARK-LA-TEX SURVEYING CO., INC. IN MARCH 1987, RCD VOL 1247, PG 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEYERS, DEBRA ELAINE S., Agreement No. 70617020<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS MOL BEING SAME LANDS CALLED A 150 ACRE TRACT IN CERTAIN WD DTD 12-15-1909, RCD VOL 69, PG 166, & RE-SURVEYED BY ARK-LA-TEX SURVEYING CO., INC. IN MARCH 1987, RCD VOL 1247, PG 57. | Lease | Undetermined | Undetermined |

| In re: | Samson Lone Star, LLC | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11941 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SNEED, LAVELL, Agreement No. 70617021<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS MOL BEING SAME LANDS CALLED A 150 ACRE TRACT IN CERTAIN WD DTD 12-15-1909, RCD VOL 69, PG 166, & RE-SURVEYED BY ARK-LA-TEX SURVEYING CO., INC. IN MARCH 1987, RCD VOL 1247, PG 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNEED, LENDDELL, JR., Agreement No. 70617022<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS MOL BEING SAME LANDS CALLED A 150 ACRE TRACT IN CERTAIN WD DTD 12-15-1909, RCD VOL 69, PG 166, & RE-SURVEYED BY ARK-LA-TEX SURVEYING CO., INC. IN MARCH 1987, RCD VOL 1247, PG 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNEED, MONEA, Agreement No. 70617023<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS MOL BEING SAME LANDS CALLED A 150 ACRE TRACT IN CERTAIN WD DTD 12-15-1909, RCD VOL 69, PG 166, & RE-SURVEYED BY ARK-LA-TEX SURVEYING CO., INC. IN MARCH 1987, RCD VOL 1247, PG 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, JOHN PATRICK, Agreement No. 70617024<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS MOL BEING SAME LANDS CALLED A 150 ACRE TRACT IN CERTAIN WD DTD 12-15-1909, RCD VOL 69, PG 166, & RE-SURVEYED BY ARK-LA-TEX SURVEYING CO., INC. IN MARCH 1987, RCD VOL 1247, PG 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPANN, ANDERSON C., Agreement No. 70617025<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS MOL BEING SAME LANDS CALLED A 150 ACRE TRACT IN CERTAIN WD DTD 12-15-1909, RCD VOL 69, PG 166, & RE-SURVEYED BY ARK-LA-TEX SURVEYING CO., INC. IN MARCH 1987, RCD VOL 1247, PG 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNEED, RENEE, Agreement No. 70617026<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS MOL BEING SAME LANDS CALLED A 150 ACRE TRACT IN CERTAIN WD DTD 12-15-1909, RCD VOL 69, PG 166, & RE-SURVEYED BY ARK-LA-TEX SURVEYING CO., INC. IN MARCH 1987, RCD VOL 1247, PG 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNEED, CORBETT, Agreement No. 70617027<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS MOL BEING SAME LANDS CALLED A 150 ACRE TRACT IN CERTAIN WD DTD 12-15-1909, RCD VOL 69, PG 166, & RE-SURVEYED BY ARK-LA-TEX SURVEYING CO., INC. IN MARCH 1987, RCD VOL 1247, PG 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNEED, HAROLD, Agreement No. 70617028<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS MOL BEING SAME LANDS CALLED A 150 ACRE TRACT IN CERTAIN WD DTD 12-15-1909, RCD VOL 69, PG 166, & RE-SURVEYED BY ARK-LA-TEX SURVEYING CO., INC. IN MARCH 1987, RCD VOL 1247, PG 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, ROBERT VINCENT, Agreement No. 70617029<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS MOL BEING SAME LANDS CALLED A 150 ACRE TRACT IN CERTAIN WD DTD 12-15-1909, RCD VOL 69, PG 166, & RE-SURVEYED BY ARK-LA-TEX SURVEYING CO., INC. IN MARCH 1987, RCD VOL 1247, PG 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, ANDRIETTA, Agreement No. 70617030<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS MOL BEING SAME LANDS CALLED A 150 ACRE TRACT IN CERTAIN WD DTD 12-15-1909, RCD VOL 69, PG 166, & RE-SURVEYED BY ARK-LA-TEX SURVEYING CO., INC. IN MARCH 1987, RCD VOL 1247, PG 57. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LEFFALL, VARKESHA, Agreement No. 70635001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 16.00 ACS MOL BEING SAME LAND DESC AS BLOCK NO. 3 IN PARTITION DEED DTD JANUARY 1926, RCD VOL 144, PG 349 (UNIT TRACT 20).<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT TWO: 40.00 ACS MOL DESC IN WD DTD 7-18-1962, RCD VOL 575, PG 64 (UNIT TRACT 17). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEFFALL, CHEENA, Agreement No. 70635002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: TRACT ONE: 16.00 ACS MOL BEING SAME LAND DESC AS BLOCK NO. 3 IN PARTITION DEED DTD JANUARY 1926, RCD VOL 144, PG 349 (UNIT TRACT 20).<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: TRACT TWO: 40.00 ACS MOL DESC IN WD DTD 7-18-1962, RCD VOL 575, PG 64 (UNIT TRACT 17). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLOWAY, HARRISON, JR., Agreement No. 70687001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL DESC IN WD DTD 10-23-1909, RCD VOL 70, PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLOWAY, MOSES, Agreement No. 70687002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL DESC IN WD DTD 10-23-1909, RCD VOL 70, PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REESE, GEORGIA, Agreement No. 70687003<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL DESC IN WD DTD 10-23-1909, RCD VOL 70, PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, ALICE, Agreement No. 70687004<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL DESC IN WD DTD 10-23-1909, RCD VOL 70, PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CULBERSON, EVELYN H., Agreement No. 70687005<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL DESC IN WD DTD 10-23-1909, RCD VOL 70, PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLOWAY, HERBERT A., Agreement No. 70687006<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL DESC IN WD DTD 10-23-1909, RCD VOL 70, PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, VENECIA, Agreement No. 70687007<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL DESC IN WD DTD 10-23-1909, RCD VOL 70, PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENNIS, RUTHIE, Agreement No. 70687008<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL DESC IN WD DTD 10-23-1909, RCD VOL 70, PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, CHARLES, Agreement No. 70687009<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL DESC IN WD DTD 10-23-1909, RCD VOL 70, PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, BEVERLY, Agreement No. 70687010<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL DESC IN WD DTD 10-23-1909, RCD VOL 70, PG 306 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOLLOWAY, EVA, Agreement No. 70687011<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL DESC IN WD DTD 10-23-1909, RCD VOL 70, PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLOWAY, HOMER, JR., Agreement No. 70687012<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL DESC IN WD DTD 10-23-1909, RCD VOL 70, PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLOWAY, PATRICIA, Agreement No. 70687013<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL DESC IN WD DTD 10-23-1909, RCD VOL 70, PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLOWAY, JAMES, Agreement No. 70687014<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL DESC IN WD DTD 10-23-1909, RCD VOL 70, PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLOWAY, MARY CHRISTINE, Agreement No. 70687015<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL DESC IN WD DTD 10-23-1909, RCD VOL 70, PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLOWAY, RUBY, Agreement No. 70687016<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL DESC IN WD DTD 10-23-1909, RCD VOL 70, PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLOWAY, ZEPHYR, Agreement No. 70687017<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL DESC IN WD DTD 10-23-1909, RCD VOL 70, PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLS, RACHEL, Agreement No. 70687018<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL DESC IN WD DTD 10-23-1909, RCD VOL 70, PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLOWAY, CHARLES ISAIAH, Agreement No. 70687019<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL DESC IN WD DTD 10-23-1909, RCD VOL 70, PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEFFALL, WINFRED, Agreement No. 70687020<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL DESC IN WD DTD 10-23-1909, RCD VOL 70, PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODEN, CHERYL, Agreement No. 70687021<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL DESC IN WD DTD 10-23-1909, RCD VOL 70, PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLOWAY, REGINALD, Agreement No. 70687022<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL DESC IN WD DTD 10-23-1909, RCD VOL 70, PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLOWAY, TIMOTHY, Agreement No. 70687023<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL DESC IN WD DTD 10-23-1909, RCD VOL 70, PG 306 | Lease | Undetermined | Undetermined |

In re:   Samson Lone Star, LLC          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor REESE, LOUISE, Agreement No. 70687024<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL DESC IN WD DTD 10-23-1909, RCD VOL 70, PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLOWAY, ERNEST JAMES, Agreement No. 70687025<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL DESC IN WD DTD 10-23-1909, RCD VOL 70, PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, MARY, Agreement No. 70687026<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL DESC IN WD DTD 10-23-1909, RCD VOL 70, PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, MARGARET, Agreement No. 70687027<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL DESC IN WD DTD 10-23-1909, RCD VOL 70, PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLOWAY, KENNETH, Agreement No. 70687028<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL DESC IN WD DTD 10-23-1909, RCD VOL 70, PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDONALD, LETECIA ESTATE, Agreement No. 70687029<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL DESC IN WD DTD 10-23-1909, RCD VOL 70, PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, TOMMY HARRISON, Agreement No. 70687030<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL DESC IN WD DTD 10-23-1909, RCD VOL 70, PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, ELBIA HOLLOWAY, Agreement No. 70687031<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL DESC IN WD DTD 10-23-1909, RCD VOL 70, PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, GREGORY B., Agreement No. 70687032<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL DESC IN WD DTD 10-23-1909, RCD VOL 70, PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, GERALDINE, Agreement No. 70687033<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL DESC IN WD DTD 10-23-1909, RCD VOL 70, PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PINKNEY, SHARON, Agreement No. 70687034<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL DESC IN WD DTD 10-23-1909, RCD VOL 70, PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TERRY, JOE ANN, Agreement No. 70687035<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL DESC IN WD DTD 10-23-1909, RCD VOL 70, PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, MARTHA LYNN, Agreement No. 70687037<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL, BEING SAME LAND DESC IN WARRANTY DEED DTD 10/23/1909, RCD VOL 70, PG 306. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MARSH, WELDA JO, Agreement No. 70687038<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL, BEING SAME LAND DESC IN WARRANTY DEED DTD 10/23/1909, RCD VOL 70, PG 306. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, ALBERT EARL, Agreement No. 70687039<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL, BEING SAME LAND DESC IN WARRANTY DEED DTD 10/23/1909, RCD VOL 70, PG 306. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVERETT, WILLIAM CLARK, Agreement No. 70687040<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL, BEING SAME LAND DESC IN WARRANTY DEED DTD 10/23/1909, RCD VOL 70, PG 306. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVERETT, JAMES, Agreement No. 70687041<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL, BEING SAME LAND DESC IN WARRANTY DEED DTD 10/23/1909, RCD VOL 70, PG 306. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, THERESSA, Agreement No. 70687042<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL, BEING SAME LAND DESC IN WARRANTY DEED DTD 10/23/1909, RCD VOL 70, PG 306. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RONEY, GENERAL LEE, Agreement No. 70687043<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL, BEING SAME LAND DESC IN WARRANTY DEED DTD 10/23/1909, RCD VOL 70, PG 306. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLOWAY, LARRY D., Agreement No. 70687044<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL DESC IN WD DTD 10-23-1909, RCD VOL 70, PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, ESTELLA, Agreement No. 70687045<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS, BEING DESC IN WARRANTY DEED DTD 10/23/1909, RCD VOL 70, PG 306. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, OLLIE, JR, Agreement No. 70687046<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS, BEING DESC IN WARRANTY DEED DTD 10/23/1909, RCD VOL 70, PG 306. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURKS, VERDEL, Agreement No. 70687047<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS, BEING DESC IN WARRANTY DEED DTD 10/23/1909, RCD VOL 70, PG 306. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BECK, MARY FRANCIS EVERETT, Agreement No. 70687048<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS, BEING DESC IN WARRANTY DEED DTD 10/23/1909, RCD VOL 70, PG 306. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURKS, ROBERT, Agreement No. 70687049<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS, BEING DESC IN WARRANTY DEED DTD 10/23/1909, RCD VOL 70, PG 306. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOLLOWAY, WILLIAM, Agreement No. 70687050<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS, BEING DESC IN WARRANTY DEED DTD 10/23/1909, RCD VOL 70, PG 306. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY, ETHEL, Agreement No. 70687051<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS, BEING DESC IN WARRANTY DEED DTD 10/23/1909, RCD VOL 70, PG 306. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURKS, CHARLIE, Agreement No. 70687052<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS, BEING DESC IN WARRANTY DEED DTD 10/23/1909, RCD VOL 70, PG 306. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURKS, WILLIAM, JR., Agreement No. 70687053<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS, BEING DESC IN WARRANTY DEED DTD 10/23/1909, RCD VOL 70, PG 306. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, GLORIA, Agreement No. 70687054<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS, BEING DESC IN WARRANTY DEED DTD 10/23/1909, RCD VOL 70, PG 306. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLOWAY, PAULETTE, Agreement No. 70687055<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS, BEING DESC IN WARRANTY DEED DTD 10/23/1909, RCD VOL 70, PG 306. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JEFFERSON, CHARLES W. , Agreement No. 70687056<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS, BEING DESC IN WARRANTY DEED DTD 10/23/1909, RCD VOL 70, PG 306. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, ORRIN, Agreement No. 70687057<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS, BEING DESC IN WARRANTY DEED DTD 10/23/1909, RCD VOL 70, PG 306. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLOWAY, GREGORY, Agreement No. 70687058<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS, BEING DESC IN WARRANTY DEED DTD 10/23/1909, RCD VOL 70, PG 306. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, ESSIE H., Agreement No. 70687059<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS, MOL, A PART OF THE HENRY HARPER SVY, A-11, HARRISON COUNTY, TX, BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 10/23/1909, FROM J.G. HENDRICKS TO ZEEK HOLLOWAY, REC VOL 70 PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, CRAWFORD, JR., Agreement No. 70793001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 30.318 ACS MOL DESC IN WD DTD MAY 1975, RCD VOL 778, PG 300 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ERNESTINE, Agreement No. 70793002<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 30.318 ACS MOL DESC IN WD DTD MAY 1975, RCD VOL 778, PG 300 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADKISSON, BOBBY JOE, JR., Agreement No. 70862000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 27.24 ACS, OUT OF 31.61 ACS MOL BEING A 34.272 ACRE TRACT LESS 2.662 ACS OWNED BY M.&E.F.T.R.R. & BEING DESC AS FOURTH TRACT IN WD DTD 9-1-1999, RCD VOL 1997, PG 288. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, THEODORE J., Agreement No. 70993001<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOHANNA, ANDRELLA K., Agreement No. 70993002<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILL, RUBY EVANS, Agreement No. 70993003<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, RUSSO, Agreement No. 70993004<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, SANDRA GAIL SNEED, Agreement No. 70993005<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                     SCHEDULE A - REAL PROPERTY                     Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SNEED, RONNIE E., Agreement No. 70993006<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RATCLIFF, NELWYN RAVEN, Agreement No. 70993007<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, LADONIA, Agreement No. 70993008<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISHER, HELEN RAVEN, Agreement No. 70993009<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, SHIRLEY, Agreement No. 70993010<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BROWN, CAROLYN EVANS, Agreement No. 70993011<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, RAY JR., Agreement No. 70993012<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, FAYE JOYCE EVANS, Agreement No. 70993013<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, MAE ELLEN, Agreement No. 70993014<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, JOYFUL SMITH, Agreement No. 70993015<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SNEED, PHOENIX RAY, Agreement No. 70993016<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, LONZETTA SNEED, Agreement No. 70993017<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANNING, CLEMONTENN, Agreement No. 70993018<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, GWENDOLYN RAVEN, Agreement No. 70993019<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAVEN, WANDA J., Agreement No. 70993020<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TRIPLETT, ELLEN RAVEN, Agreement No. 70993021<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAVEN, MELVIN E., Agreement No. 70993022<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, THEOTIS SR., Agreement No. 70993023<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUDJO, GLORIA J. SNEED, Agreement No. 70993024<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, WILLIAM JAMES, Agreement No. 70993025<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, WILLIE KING, Agreement No. 70993026<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAVEN, ULA C., Agreement No. 70993027<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, WILLIE C., Agreement No. 70993028<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, WILLIE JAMES, Agreement No. 70993029<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAKE, KARESIA, Agreement No. 70993030<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**            **SCHEDULE A - REAL PROPERTY**            Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SNEED, S.T., Agreement No. 70993031<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, DORIS, Agreement No. 70993032<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, FLOYD JR., Agreement No. 70993033<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, JOSHUA, Agreement No. 70993034<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, FELICIA, Agreement No. 70993035<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FISHER, TAMARA, Agreement No. 70993036<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, VICKIE, Agreement No. 70993037<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWELL, EULANDA, Agreement No. 70993038<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARI, ROXANNE, Agreement No. 70993039<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAVEN, ROBERT, JR. ESTATE, Agreement No. 70993040<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSON, DONYELL, Agreement No. 70993041<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWELL, YVONNE M., Agreement No. 70993042<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, ROLAND, Agreement No. 70993043<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.0 ACRES OF LAND M/L BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 20 ACRES; SECOND TRACT CONTAINING 20 ACRES AND THIRD TRACT CONTAINING 29 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/24/1912 RECORDED IN VOL 95 PAGE 165 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 12 ACRES OF LAND M/L BEING THE SAME LANDS DESCRIBED AS BLOCK NO. 2 IN THE PARTITION OF 97 ACRES OF LAND OWNED BY THE HEIRS OF FRANK SNEEK IN THAT CERTAIN PARTITION DEED DTD 3/29/1919 RECORDED IN VOL 113, PAGE 33 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT THREE: 25.75 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 11 3/4 ACRES IN THAT CERTAIN WARRANTY DEED DTD 12/10/1913 RECORDED IN VOL 89 PAGE 175 AND 14 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/6/1917 RECORDED IN VOL 107, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, JAKEDRA KESHAY, Agreement No. 70993044<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: TRACT ONE: 69.00 ACS OF LAND, MOL, A PART OF THE LUCINDA WALLACE SVY, A-744, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS FIRST TRACT CONT. 20 ACS; SECOND TRACT CONT. 20 ACS; THIRD TRACT CONT. 29 ACS, IN THAT CERTAIN WARRANTY DEED DATED 1/24/1912, RECORDED IN VOL 95, PG 165 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS TRACT TWO: 12.00 ACS OF LAND, MOL, A PART OF THE LUCINDA WALLACE SVY, A-744, HARRISON COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED IN BLK NO. 2, IN THE PARTITION OF 97 ACS OF LAND OWNED BY THE HEIRS OF FRANK SNEED IN THAT CERTAIN PARTITION DEED DATED 3/29/1919, RECORDED IN VOL 113, PG 33 OF TEH DEED RECORDS OF HARRISON COUNTY, TEXAS TRACT THREE: 25.75 ACS OF LAND, MOL, A PART OF THE LUCINDA WALLACE SVY, A-744, HARRISON COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS 11 3/4 IN THAT CERTAIN WARRANTY DEED DATED 12/10/1913, RECORDED IN VOL 89, PG 175 AND 14 ACS DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 1/6/1917, RECORDED IN VOL 107, PG 283 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLOWER, BESS ALFORD, Agreement No. 71229001<br>USA/TEXAS/HARRISON<br>Survey: FRANCIS WILSON SR<br>Abstract: 795<br>Metes & Bound: ALL THOSE CERTAIN TRACTS OR PARCELS OF LAND BEING IN THE FRANCIS WILSON NAD B F YOUNG SURVEYS, ABOUT 6 MILES SW OF THE CITY OF MARSHALL IN HARRISON CNTY, TX AND DESCRIBED AS FOLLOWS: TRACT 1: BEING 209.5 ACS OF LAND OUT OF THE FRANCIS WILSON SURVEY AND BEGINNING AT THE NW/C OF THE WILSON GRANT; TH S WITH THE W B L OF SAID GRANT, 1030 VRS, TH EAST 875 VRS, TH N 290 VRS, TH EAST 554 VRS TO THE CARTER'S FERRY ROAD, TH NORTH 15 DEGREES EAST WITH SAID ROAD 480 VRS, TH EAST 678 VRS, TH NORTH 269 VRS TO THE N B L OF THE FRANCIS WILSON GRANT, TH WEST 875 VRS TO THE POB, SAID LAND BEING FULLY DESCRIBED IN DEED, RECORDED IN BK 92, PG 516 OF THE DEED RECORDS OF HARRISON CNTY, TX AND TRACT 2: BEING 50 ACS, A PART OF THE B F YOUNG SURVEY AND BEGINNING AT THE NE/C OF THE L S MCNAIRY TRACT AND SE/C OF THE WESLEY WORBINGTON TRACT, TH S 335.5 VRS, TH WEST 841.5 VRS, TH NORTH 335.5 VRS, TH EAST 841.5 VRS TO POB, SAID TRACT OF LAND BEING FULLY DESCRIBED IN DEED RECORDS IN BK 92, PG 516, DEED RECORDS, HARRISON CNTY, TX AND TRACT 3: BEING 10 ACS AND A PART OF THE B F YOUNG SURVEY AND BEGINNING AT THE NW/C OF 50 ACS SOLD TO JNO HUDSPETH BY L S MCNAIRY, TH WEST 160 VRS, TH SOUTH 353 VRS, TH EAST 160 VRS TO SW/C OF HUDSPETH 50 ACS, TH N 353 VRS TO POB, SAID TRACT OF LAND BEING FULLY DESCRIBED IN DEED VOL 155, PG 582 OF THE DEED RECORDS IN HARRISON CNTY, TX. AND BEING THE SAME LAND CONVEYED BY G P FUTCH, GUARDIAN OF THE ESTATE OF MARY SMITH TO MYRON G BLALOCK BY DEED DTD 5/10/1937, RECORDED IN VOL 224, PG 466-468 OF THE DEED RECORDS OF HARRISON CNTY, TX | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RAYFORD, J. D., ET AL, Agreement No. 71229002<br>USA/TEXAS/HARRISON<br>Survey: FRANCIS WILSON SR<br>Abstract: 795<br>Metes & Bound: ALL THOSE CERTAIN TRACTS OR PARCELS OF LAND BEING IN THE FRANCIS WILSON NAD B F YOUNG SURVEYS, ABOUT 6 MILES SW OF THE CITY OF MARSHALL IN HARRISON CNTY, TX AND DESCRIBED AS FOLLOWS: TRACT 1: BEING 209.5 ACS OF LAND OUT OF THE FRANCIS WILSON SURVEY AND BEGINNING AT THE NW/C OF THE WILSON GRANT: TH S WITH THE W B L OF SAID GRANT, 1030 VRS, TH EAST 875 VRS, TH N 290 VRS, TH EAST 554 VRS TO THE CARTER'S FERRY ROAD, TH NORTH 15 DEGREES EAST WITH SAID ROAD 480 VRS, TH WEST 678 VRS, TH NORTH 269 VRS TO THE N B L OF THE FRANCIS WILSON GRANT, TH WEST 875 VRS TO THE POB, SAID LAND BEING FULLY DESCRIBED IN DEED, RECORDED IN BK 92, PG 516 OF THE DEED RECORDS OF HARRISON CNTY, TX AND TRACT 2: BEING 50 ACS, A PART OF THE B F YOUNG SURVEY AND BEGINNING AT THE NE/C OF THE L S MCNAIRY TRACT AND SE/C OF THE WESLEY WORBINGTON TRACT, TH S 335.5 VRS, TH WEST 841.5 VRS, TH NORTH 335.5 VRS, TH EAST 841.5 VRS TO POB, SAID TRACT OF LAND BEING FULLY DESCRIBED IN DEED RECORDS IN BK 92, PG 516, DEED RECORDS, HARRISON CNTY, TX AND TRACT 3: BEING 10 ACS AND A PART OF THE B F YOUNG SURVEY AND BEGINNING AT THE NW/C OF 50 ACS SOLD TO JNO HUDSPETH BY L S MCNAIRY, TH WEST 160 VRS, TH SOUTH 353 VRS, TH EAST 160 VRS TO SW/C OF HUDSPETH 50 ACS, TH N 353 VRS TO POB, SAID TRACT OF LAND BEING FULLY DESCRIBED IN DEED VOL 155, PG 582 OF THE DEED RECORDS IN HARRISON CNTY, TX. AND BEING THE SAME LAND CONVEYED BY G P FUTCH, GUARDIAN OF THE ESTATE OF MARY SMITH TO MYRON G BLALOCK BY DEED DTD 5/10/1937, RECORDED IN VOL 224, PG 466-468 OF THE DEED RECORDS OF HARRISON CNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALFORD INVESTMENTS, Agreement No. 71229003<br>USA/TEXAS/HARRISON<br>Survey: FRANCIS WILSON SR<br>Abstract: 795<br>Metes & Bound: ALL THOSE CERTAIN TRACTS OR PARCELS OF LAND BEING IN THE FRANCIS WILSON NAD B F YOUNG SURVEYS, ABOUT 6 MILES SW OF THE CITY OF MARSHALL IN HARRISON CNTY, TX AND DESCRIBED AS FOLLOWS: TRACT 1: BEING 209.5 ACS OF LAND OUT OF THE FRANCIS WILSON SURVEY AND BEGINNING AT THE NW/C OF THE WILSON GRANT: TH S WITH THE W B L OF SAID GRANT, 1030 VRS, TH EAST 875 VRS, TH N 290 VRS, TH EAST 554 VRS TO THE CARTER'S FERRY ROAD, TH NORTH 15 DEGREES EAST WITH SAID ROAD 480 VRS, TH WEST 678 VRS, TH NORTH 269 VRS TO THE N B L OF THE FRANCIS WILSON GRANT, TH WEST 875 VRS TO THE POB, SAID LAND BEING FULLY DESCRIBED IN DEED, RECORDED IN BK 92, PG 516 OF THE DEED RECORDS OF HARRISON CNTY, TX AND TRACT 2: BEING 50 ACS, A PART OF THE B F YOUNG SURVEY AND BEGINNING AT THE NE/C OF THE L S MCNAIRY TRACT AND SE/C OF THE WESLEY WORBINGTON TRACT, TH S 335.5 VRS, TH WEST 841.5 VRS, TH NORTH 335.5 VRS, TH EAST 841.5 VRS TO POB, SAID TRACT OF LAND BEING FULLY DESCRIBED IN DEED RECORDS IN BK 92, PG 516, DEED RECORDS, HARRISON CNTY, TX AND TRACT 3: BEING 10 ACS AND A PART OF THE B F YOUNG SURVEY AND BEGINNING AT THE NW/C OF 50 ACS SOLD TO JNO HUDSPETH BY L S MCNAIRY, TH WEST 160 VRS, TH SOUTH 353 VRS, TH EAST 160 VRS TO SW/C OF HUDSPETH 50 ACS, TH N 353 VRS TO POB, SAID TRACT OF LAND BEING FULLY DESCRIBED IN DEED VOL 155, PG 582 OF THE DEED RECORDS IN HARRISON CNTY, TX. AND BEING THE SAME LAND CONVEYED BY G P FUTCH, GUARDIAN OF THE ESTATE OF MARY SMITH TO MYRON G BLALOCK BY DEED DTD 5/10/1937, RECORDED IN VOL 224, PG 466-468 OF THE DEED RECORDS OF HARRISON CNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALFORD, R. O., Agreement No. 71229004<br>USA/TEXAS/HARRISON<br>Survey: FRANCIS WILSON SR<br>Abstract: 795<br>Metes & Bound: ALL THOSE CERTAIN TRACTS OR PARCELS OF LAND BEING IN THE FRANCIS WILSON NAD B F YOUNG SURVEYS, ABOUT 6 MILES SW OF THE CITY OF MARSHALL IN HARRISON CNTY, TX AND DESCRIBED AS FOLLOWS: TRACT 1: BEING 209.5 ACS OF LAND OUT OF THE FRANCIS WILSON SURVEY AND BEGINNING AT THE NW/C OF THE WILSON GRANT: TH S WITH THE W B L OF SAID GRANT, 1030 VRS, TH EAST 875 VRS, TH N 290 VRS, TH EAST 554 VRS TO THE CARTER'S FERRY ROAD, TH NORTH 15 DEGREES EAST WITH SAID ROAD 480 VRS, TH WEST 678 VRS, TH NORTH 269 VRS TO THE N B L OF THE FRANCIS WILSON GRANT, TH WEST 875 VRS TO THE POB, SAID LAND BEING FULLY DESCRIBED IN DEED, RECORDED IN BK 92, PG 516 OF THE DEED RECORDS OF HARRISON CNTY, TX AND TRACT 2: BEING 50 ACS, A PART OF THE B F YOUNG SURVEY AND BEGINNING AT THE NE/C OF THE L S MCNAIRY TRACT AND SE/C OF THE WESLEY WORBINGTON TRACT, TH S 335.5 VRS, TH WEST 841.5 VRS, TH NORTH 335.5 VRS, TH EAST 841.5 VRS TO POB, SAID TRACT OF LAND BEING FULLY DESCRIBED IN DEED RECORDS IN BK 92, PG 516, DEED RECORDS, HARRISON CNTY, TX AND TRACT 3: BEING 10 ACS AND A PART OF THE B F YOUNG SURVEY AND BEGINNING AT THE NW/C OF 50 ACS SOLD TO JNO HUDSPETH BY L S MCNAIRY, TH WEST 160 VRS, TH SOUTH 353 VRS, TH EAST 160 VRS TO SW/C OF HUDSPETH 50 ACS, TH N 353 VRS TO POB, SAID TRACT OF LAND BEING FULLY DESCRIBED IN DEED VOL 155, PG 582 OF THE DEED RECORDS IN HARRISON CNTY, TX. AND BEING THE SAME LAND CONVEYED BY G P FUTCH, GUARDIAN OF THE ESTATE OF MARY SMITH TO MYRON G BLALOCK BY DEED DTD 5/10/1937, RECORDED IN VOL 224, PG 466-468 OF THE DEED RECORDS OF HARRISON CNTY, TX | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ALFORD, LUCILLE, INDIV/EX, Agreement No. 71229005<br>USA/TEXAS/HARRISON<br>Survey: FRANCIS WILSON SR<br>Abstract: 795<br>Metes & Bound: ALL THOSE CERTAIN TRACTS OR PARCELS OF LAND BEING IN THE FRANCIS WILSON NAD B F YOUNG SURVEYS, ABOUT 6 MILES SW OF THE CITY OF MARSHALL IN HARRISON CNTY, TX AND DESCRIBED AS FOLLOWS: TRACT 1: BEING 209.5 ACS OF LAND OUT OF THE FRANCIS WILSON SURVEY AND BEGINNING AT THE NW/C OF THE WILSON GRANT: TH S WITH THE W B L OF SAID GRANT, 1030 VRS, TH EAST 875 VRS, TH N 290 VRS, TH EAST 554 VRS TO THE CARTER'S FERRY ROAD, TH NORTH 15 DEGREES EAST WITH SAID ROAD 480 VRS, TH WEST 678 VRS, TH NORTH 269 VRS TO THE N B L OF THE FRANCIS WILSON GRANT, TH WEST 875 VRS TO THE POB, SAID LAND BEING FULLY DESCRIBED IN DEED, RECORDED IN BK 92, PG 516 OF THE DEED RECORDS OF HARRISON CNTY, TX AND TRACT 2: BEING 50 ACS, A PART OF THE B F YOUNG SURVEY AND BEGINNING AT THE NE/C OF THE L S MCNAIRY TRACT AND SE/C OF THE WESLEY WORBINGTON TRACT, TH S 335.5 VRS, TH WEST 841.5 VRS, TH NORTH 335.5 VRS, TH EAST 841.5 VRS TO POB, SAID TRACT OF LAND BEING FULLY DESCRIBED IN DEED RECORDS IN BK 92, PG 516, DEED RECORDS, HARRISON CNTY, TX AND TRACT 3: BEING 10 ACS AND A PART OF THE B F YOUNG SURVEY AND BEGINNING AT THE NW/C OF 50 ACS SOLD TO JNO HUDSPETH BY L S MCNAIRY, TH WEST 160 VRS, TH SOUTH 353 VRS, TH EAST 160 VRS TO SW/C OF HUDSPETH 50 ACS, TH N 353 VRS TO POB, SAID TRACT OF LAND BEING FULLY DESCRIBED IN DEED VOL 155, PG 582 OF THE DEED RECORDS IN HARRISON CNTY, TX. AND BEING THE SAME LAND CONVEYED BY G P FUTCH, GUARDIAN OF THE ESTATE OF MARY SMITH TO MYRON G BLALOCK BY DEED DTD 5/10/1937, RECORDED IN VOL 224, PG 466-468 OF THE DEED RECORDS OF HARRISON CNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RESCH, FRANK E., JR.,ETUX, Agreement No. 71230000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM T LONG<br>Abstract: 403<br>Metes & Bound: FIRST TRACT BEING 26.85 ACS, A PART OF THE W T LONG SRVY, A-403 AND BEING THE SAME LAND DESCRIBED IN THAT DEED DTD 3/30/1971 FROM MARY LEONA RESCH RODEN, ET VIR TO KATHLEEN RESCH, REC VOL 695, PG 138 AND SECOND TRACT BEING 150 ACS, APART OF THE W T LONG AND B F YOUNG SURVEYS AND BEING THE SAME LAND DESCRIBED AS TWO TRACTS IN THAT RYLTY DEED FROM HOUSTON COLLIER, ET UX. ET AL TO FRANK E RESCH, REC VOL 173, PG 396 OF THE DEED RECORDS IN HARRISON CNTY, TX AND REFERENCE TO THE ABOVE INSTRUMENTS IS HEREBY MADE FOR DESCRIPTIVE PURPOSES ONLY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDONALD, R G, ET UX, Agreement No. 71231001<br>USA/TEXAS/HARRISON<br>Survey: JOHN W BRITAIN<br>Abstract: 78<br>Survey: THOMAS APPLEWHITE<br>Abstract: 68<br>Metes & Bound: 53.75 ACS OUT OF THE T APPLEWHITE SURVEY, A-68, J W BRITAIN SURVEY, A-78, AND WM WALKER SURVEY A-754, MORE PARTICULARLY DESCRIBED IN LEASE OF HARRISON CNTY, TX.<br>Survey: WILLIAM WALKER<br>Abstract: 754 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSBOROUGH, MARY, ET AL, Agreement No. 71232001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM T LONG<br>Abstract: 403<br>Metes & Bound: BEING 14.39 ACS M/L, A PART OF THE W T LONG SURVEY, A-403 AND BEING THE SAME LAND DESCRIBED IN THAT MINERAL DEED DTD 2/14/'20 FROM JOHN RICHARDSON TO W H SEDBERRY, RECORDED IN VOL 114, PG 17 OF THE DEED RECORDS IN HARRISON CNTY, TX. REFERENCE TO SAID INSTRUMENT IS HEREIN MADE FOR DESCRIPTIVE PURPOSES ONLY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THAINE, VIVIAN BANCROFT, Agreement No. 71232002<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM T LONG<br>Abstract: 403<br>Metes & Bound: ALL THAT CERTAIN 16 ACS OF LAND, PART OF THE WILLIAM T LONG SURVEY AND ALSO BEING A PART OF THAT CERTAIN 50 ACRE TRACT OF SAID SURVEY CONVEYED BY TILMAN BOWIE AND WIFE, FRANCES BOWIE TO WILLIAM UMBDENSTOCK BY DEED DTD 1/11/1905 AND RECORDED IN VOL 33, PG 259 OF THE DEED RECORDS IN HARRISON CNTY, TX. *SEE LEASE FOR A FULL METES AND BOUNDS DESCRIPTION OF THE ABOVEMENTIONED 16 ACS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANNING, HAZEL C., TRUST, Agreement No. 71232003<br>USA/TEXAS/HARRISON<br>Survey: BENJAMIN F YOUNG<br>Abstract: 817<br>Metes & Bound: FIRST TRACT BEING 50 ACS OF LAND, M/L OFF OF THE EAST END OF 175 ACS, A PART OF THE B F YOUNG SURVEY, A-817 AND BEING THE SAME LAND DESCRIBED IN THAT MINERAL DEED FROM D T KINGSBURY TO IDEAL ROYALTY COMPANY, DTD 5/11/1920 AND RECORDED IN VOL 117, PG 121 OF RECORDS IN HARRISON CTY,TX<br>Survey: DAVID MCKINNEY<br>Abstract: 470<br>Metes & Bound: SECOND TRACT BEING 105 ACS M/L A PART OF THE DAVID MCKINNEY SURVEY, A-470 AND BEING THE SAME LAND DESCRIBED IN THAT MINERAL DEED FROM D T KINGSBURY TO E R KEMP, DTD 4/12/1920, RECORDED IN VOL 114, PG 229<br>Survey: WILLIAM T LONG<br>Abstract: 403<br>Metes & Bound: THIRD TRACT BEING 50 ACS M/L A PART OF THE W T LONG SURVEY, A-403 AND BEING THE SAME LAND DESCRIBED IN THAT MINERAL DEED FROM D T KINGBURY TO IDEAL ROYALTY COMPANY, DTD 5/11/1920 AND RECORDED IN VOL 115, PG 417, ALL OF THE DEED RECORDS IN HARRISON CNTY, TX | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.      **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILSON, JOHN H., Agreement No. 71232004<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM T LONG<br>Abstract: 403<br>Metes & Bound: 14.39 ACS M/L A PART OF THE W T LONG SURVEY, A-403 AND BEING THE SAME LAND DESCRIBED IN THAT MINERAL DEED FROM D T KINGBURY TO IDEAL ROYALTY COMPANY, DTD 5/11/1920 AND RECORDED IN VOL 115, PG 417, ALL OF THE DEED RECORDS IN HARRISON CNTY, TX. REFERENCE TO THE ABOVE INSTRUMENTS IS HEREBY MADE FOR DESCRIPTIVE PURPOSES ONLY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DILGER, MABEL C., Agreement No. 71232005<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM T LONG<br>Abstract: 403<br>Metes & Bound: 14.39 ACS M/L A PART OF THE W T LONG SURVEY, A-403 AND BEING THE SAME LAND DESCRIBED IN THAT MINERAL DEED FROM D T KINGBURY TO IDEAL ROYALTY COMPANY, DTD 5/11/1920 AND RECORDED IN VOL 115, PG 417, ALL OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WUNDERLICH, E. MURIELLE, Agreement No. 71232006<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM T LONG<br>Abstract: 403<br>Metes & Bound: 14.39 ACS M/L A PART OF THE W T LONG SURVEY, A-403 AND BEING THE SAME LAND DESCRIBED IN THAT MINERAL DEED FROM D T KINGBURY TO IDEAL ROYALTY COMPANY, DTD 5/11/1920 AND RECORDED IN VOL 115, PG 417, ALL OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUNTEN, ANNE BLALOCK, Agreement No. 71233000<br>USA/TEXAS/HARRISON<br>Survey: JOHN W BRITAIN<br>Abstract: 78<br>Metes & Bound: ALL THAT CERTAIN, LOT, TRACT OR PARCEL OF LAND SITUATED IN THE J W BRITAIN SRVY, A-78 CONTAINING 40.24 ACS AND 3.94 ACS AND BEING THE IDENTICAL TWO TRACTS OF LAND DESCRIBED IN DEED FROM J J FYFFE TO RICHARD W BLALOCK, DTD 10/23/40, REC VOL 241, PG 333 OF THE DEED RECORDS OF HARRISON CNTY, TX; REFERENCE TO SAID DEED AND THE RECORDING THEREOF BEING MADE A PART OF THIS INSTRUMENT FOR DESCRIPTION PURPOSES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS PETROLEUM COMPAN, Agreement No. 71234000<br>USA/TEXAS/HARRISON<br>Survey: JOHN W BRITAIN<br>Abstract: 78<br>Metes & Bound: 6.379 ACS M/L, OF THE J W BRITTAIN SURVEY, A-78 AND BEING THE IDENTICAL TRACT OF LAND DESCRIBED SPECIAL WARRANTY DEED FROM PHILLIPS PETROLEUM COMPANY TO MAX VAUGHAN, DTD 8/12/74 AND RECORDED IN VOL 753, PG 163 OF THE DEED RECORDS IN HARRISON CNTY, TX. REFERENCE TO SAID DEED AND THE RECORDDING THEREOF BEING MADE A PART OF THIS INSTRUMENT FOR PURPOSE OF DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RESCH, KATHLEEN M., Agreement No. 71235000<br>USA/TEXAS/HARRISON<br>Survey: BENJAMIN F YOUNG<br>Abstract: 817<br>Metes & Bound: THIRD TRACT BEING 150 ACS M/L, A PART OF THE W T LONG SURVEY, A-403 AND THE B F YOUNG SURVEY, A-817 AND BEING THE SAME LAND DESCRIBED AS TWO TRACTS IN THAT ROYALTY DEED FROM HOUSTON COLLIER, ET UX, ET AL TO FRANK RESCH AND RECORDED IN VOL 173, PG 396 OF THE DEED RECORDS IN HARRISON CNTY, TX. REFERENCE TO THE ABOVE INSTRUMENTS IS HEREBY MADE FOR DESCRIPTIVE PURPOSES ONLY.<br>Survey: WILLIAM T LONG<br>Abstract: 403<br>Metes & Bound: FIRST TRACT BEING 2.11 ACS M/L, A PART OF THE W T LONG SURVEY, A-403 AND BEING THE SAME LAND DESCRIBED IN THAT DEED FROM CHARLOTTE VIVIAN BANCROFT THAINE TO KATHLEEN RESCH, DTD 7/5/78 AND RECORDED IN VOL 857, PG 340 OF THE DEED RECORDS IN HARRISON CNTY, TX; SECOND TRACT BEING 26.85 ACS M/L, A PART OF THE W T LONG SURVEY, A-403 AND BEING THE SAME LAND DESCRIBED IN THAT DEED DTD 3/30/71 FROM MARY LEONA RESCH RODEN, ET VIR TO KATHLEEN RESCH AND RECORDED IN VOL 695, PG 138 OF THE DEED RECORDS IN HARRISON CNTY, TX; THIRD TRACT BEING 150 ACS M/L, A PART OF THE W T LONG SURVEY, A-403 AND THE B F YOUNG SURVEY, A-817 AND BEING THE SAME LAND DESCRIBED AS TWO TRACTS IN THAT ROYALTY DEED FROM HOUSTON COLLIER, ET UX, ET AL TO FRANK RESCH AND RECORDED IN VOL 173, PG 396 OF THE DEED RECORDS IN HARRISON CNTY, TX. REFERENCE TO THE ABOVE INSTRUMENTS IS HEREBY MADE FOR DESCRIPTIVE PURPOSES ONLY. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BUNTEN, ANNE BLALOCK, Agreement No. 71236001<br>USA/TEXAS/HARRISON<br>Survey: FRANCIS WILSON SR<br>Abstract: 795<br>Metes & Bound: 221.06 ACS M/L, A PART OF THE T APPLEWHITE SURVEY, A-68, J W BRITAIN SURVEY, A-78 AND THE F WILSON SURVEY, A-795 DESCRIBED AS FOLLOWS: BEGINNING AT THE NW/C OF A 3.94 AC TRACT OWNED BY RICHARD BLALOCK ON STATE HWY 43; TH WEST 1137.5 VRS TO THE NE/C OF A 4.0 AC TRACT NOW OR FORMERLY OWNED BY DARCO CORP; TH SOUTH853 VRS TO THE SOUTH LINE OF THE T APPLEWHITE SRVY AND THE SE/C OF A 65 AC TRACT OWNED BY M G BLALOCK JR ETAL TH WEST WITH THE SOUTH LINE OF SAID APPLEWHITE SRVY AND THE NORTH LINE OF THE F WILSON SRVY 180 VRS TO THE NORTHERLY NE/C OF A 209.5 AC TRACT OWNED BY M G BLALOCK JR ETRAL; TH SOUTH 305 VRS TO ELL CORNER OF SAID 209.5 AC TRACT TH EAST 675 VRS TO STAKE FOR CORNER IN STATE HWY 43, TH WITH THE MEANDERS OF SAID HWY N 25 E 186.1 VRS AND N 31 E 288 VRS TO STAKE FOR CORNER IN SAID ROAD; TH EAST 421 VRS TO THE SW/C OF A 40.24 AC TRACT OWNED BY RICHARD BLALOCK, TH NORTH 531.8 VRS TO THE SE/C OF THE 3.94 AC BLALOCK TRACT; TH WEST 115 VRS TO THE SW/C OF THE SAID 3.94 AC TRACT IN THE SAID STATE HWY 43; TH NORTH 14 EAST WITH SAID HWY 300 VRS TO POB, CONTAINING 221.06 ACS AND BEING THE SAME LAND DESCRIBED IN AFFIDAVIT FROM MRS WILLIE BLALOCK, DTD 7/13/1923 AND RECORDED IN VOL 128, PG 224 OF THE DEED RECORDS IN HARRISON CNTY, TX; SAVE AND EXCEPT THAT CERTAIN 6.379 ACS TRACT CONVEYED BY HORACE C BLALOCK ETAL TO PHILLIPS PETROLEUM COMPANY BY DEED DTD 7/18/64, REC VOL 602, PG 49 OF THE DEED RECORDS IN HARRISON CNTY, TX. SAID 6.379 ACS BEING ALSO DESCRIBED IN DEED FROM RICHARD W BLALOCK TO PHILLIPS PETROLEUM CO DTD 7/16/64, REC VOL 602, PG 56, DEED RECORDS IN HARRISON CNTY, TX AND IN DEED FROM PATRICIA ANNE BLALOCK TO PHILLIPS PETROLEUM COMPANY DTD 7/16/64, REC VOL 602, PG 59 OF SAID DEED RECORDS.<br>Survey: JOHN W BRITAIN<br>Abstract: 78<br>Metes & Bound: 221.06 ACS M/L, A PART OF THE T APPLEWHITE SURVEY, A-68, J W BRITAIN SURVEY, A-78 AND THE F WILSON SURVEY, A-795 DESCRIBED AS FOLLOWS: BEGINNING AT THE NW/C OF A 3.94 AC TRACT OWNED BY RICHARD BLALOCK ON STATE HWY 43; TH WEST 1137.5 VRS TO THE NE/C OF A 4.0 AC TRACT NOW OR FORMERLY OWNED BY DARCO CORP; TH SOUTH853 VRS TO THE SOUTH LINE OF THE T APPLEWHITE SRVY AND THE SE/C OF A 65 AC TRACT OWNED BY M G BLALOCK JR ETAL TH WEST WITH THE SOUTH LINE OF SAID APPLEWHITE SRVY AND THE NORTH LINE OF THE F WILSON SRVY 180 VRS TO THE NORTHERLY NE/C OF A 209.5 AC TRACT OWNED BY M G BLALOCK JR ETAL; TH SOUTH 305 VRS TO ELL CORNER OF SAID 209.5 AC TRACT TH EAST 675 VRS TO STAKE FOR CORNER IN STATE HWY 43, TH WITH THE MEANDERS OF SAID HWY N 25 E 186.1 VRS AND N 31 E 288 VRS TO STAKE FOR CORNER IN SAID ROAD; TH EAST 421 VRS TO THE SW/C OF A 40.24 AC TRACT OWNED BY RICHARD BLALOCK, TH NORTH 531.8 VRS TO THE SE/C OF THE 3.94 AC BLALOCK TRACT; TH WEST 115 VRS TO THE SW/C OF THE SAID 3.94 AC TRACT IN THE SAID STATE HWY 43; TH NORTH 14 EAST WITH SAID HWY 300 VRS TO POB, CONTAINING 221.06 ACS AND BEING THE SAME LAND DESCRIBED IN AFFIDAVIT FROM MRS WILLIE BLALOC | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUNTEN, ANNE BLALOCK, Agreement No. 71236001<br>USA/TEXAS/HARRISON OF A 65 AC TRACT OWNED BY M G BLALOCK JR ETAL TH WEST WITH THE SOUTH LINE OF SAID APPLEWHITE SRVY AND THE NORTH LINE OF THE F WILSON SRVY 180 VRS TO THE NORTHERLY NE/C OF A 209.5 AC TRACT OWNED BY M G BLALOCK JR ETAL; TH SOUTH 305 VRS TO ELL CORNER OF SAID 209.5 AC TRACT TH EAST 675 VRS TO STAKE FOR CORNER IN STATE HWY 43, TH WITH THE MEANDERS OF SAID HWY N 25 E 186.1 VRS AND N 31 E 288 VRS TO STAKE FOR CORNER IN SAID ROAD; TH EAST 421 VRS TO THE SW/C OF A 40.24 AC TRACT OWNED BY RICHARD BLALOCK, TH NORTH 531.8 VRS TO THE SE/C OF THE 3.94 AC BLALOCK TRACT; TH WEST 115 VRS TO THE SW/C OF THE SAID 3.94 AC TRACT IN THE SAID STATE HWY 43; TH NORTH 14 EAST WITH SAID HWY 300 VRS TO POB, CONTAINING 221.06 ACS AND BEING THE SAME LAND DESCRIBED IN AFFIDAVIT FROM MRS WILLIE BLALOCK, DTD 7/13/1923 AND RECORDED IN VOL 128, PG 224 OF THE DEED RECORDS IN HARRISON CNTY, TX; SAVE AND EXCEPT THAT CERTAIN 6.379 ACS TRACT CONVEYED BY HORACE C BLALOCK ETAL TO PHILLIPS PETROLEUM COMPANY BY DEED DTD 7/18/64, REC VOL 602, PG 49 OF THE DEED RECORDS IN HARRISON CNTY, TX. SAID 6.379 ACS BEING ALSO DESCRIBED IN DEED FROM RICHARD W BLALOCK TO PHILLIPS PETROLEUM CO DTD 7/16/64, REC VOL 602, PG 56, DEED RECORDS IN HARRISON CNTY, TX AND IN DEED FROM PATRICIA ANNE BLALOCK TO PHILLIPS PETROLEUM COMPANY DTD 7/16/64, REC VOL 602, PG 59 OF SAID DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PRENDERGAST, IRBY, ET AL, Agreement No. 71236002<br>USA/TEXAS/HARRISON<br>Survey: FRANCIS WILSON SR<br>Metes & Bound: 221.06 ACS M/L, A PART OF THE T APPLEWHITE SURVEY, A-68, J W BRITAIN SURVEY, A-78 AND THE F WILSON SURVEY, A-795 DESCRIBED AS FOLLOWS: BEGINNING AT THE NW/C OF A 3.94 AC TRACT OWNED BY RICHARD BLALOCK ON STATE HWY 43; TH WEST 1137.5 VRS TO THE NE/C OF A 4.0 AC TRACT NOW OR FORMERLY OWNED BY DARCO CORP; TH SOUTH853 VRS TO THE SOUTH LINE OF THE T APPLEWHITE SRVY AND THE SE/C OF A 65 AC TRACT OWNED BY M G BLALOCK JR ETAL TH WEST WITH THE SOUTH LINE OF SAID APPLEWHITE SRVY AND THE NORTH LINE OF THE F WILSON SRVY 180 VRS TO THE NORTHERLY NE/C OF A 209.5 AC TRACT OWNED BY M G BLALOCK JR ETAL; TH SOUTH 305 VRS TO ELL CORNER OF SAID 209.5 AC TRACT TH EAST 675 VRS TO STAKE FOR CORNER IN STATE HWY 43, TH WITH THE MEANDERS OF SAID HWY N 25 E 186.1 VRS AND N 31 E 288 VRS TO STAKE FOR CORNER IN SAID ROAD; TH EAST 421 VRS TO THE SW/C OF A 40.24 AC TRACT OWNED BY RICHARD BLALOCK, TH NORTH 531.8 VRS TO THE SE/C OF THE SAID 3.94 AC BLALOCK TRACT; TH WEST 115 VRS TO THE SW/C OF THE SAID 3.94 AC TRACT IN THE SAID STATE HWY 43; TH NORTH 14 EAST WITH SAID HWY 300 VRS TO POB, CONTAINING 221.06 ACS AND BEING THE SAME LAND DESCRIBED IN AFFIDAVIT FROM MRS WILLIE BLALOCK, DTD 7/13/1923 AND RECORDED IN VOL 128, PG 224 OF THE DEED RECORDS IN HARRISON CNTY, TX; SAVE AND EXCEPT THAT CERTAIN 6.379 AC TRACT CONVEYED BY HORACE C BLALOCK ETAL TO PHILLIPS PETROLEUM COMPANY BY DEED DTD 7/18/64, REC VOL 602, PG 49 OF THE DEED RECORDS IN HARRISON CNTY, TX. SAID 6.379 ACS BEING ALSO DESCRIBED IN DEED FROM RICHARD W BLALOCK TO PHILLIPS PETROLEUM CO DTD 7/16/64, REC VOL 602, PG 56, DEED RECORDS IN HARRISON CNTY, TX AND IN DEED FROM PATRICIA ANNE BLALOCK TO PHILLIPS PETROLEUM COMPANY DTD 7/16/64, REC VOL 602, PG 59 OF SAID DEED RECORDS.<br>Survey: JOHN W BRITAIN<br>Abstract: 78<br>Metes & Bound: 221.06 ACS M/L, A PART OF THE T APPLEWHITE SURVEY, A-68, J W BRITAIN SURVEY, A-78 AND THE F WILSON SURVEY, A-795 DESCRIBED AS FOLLOWS: BEGINNING AT THE NW/C OF A 3.94 AC TRACT OWNED BY RICHARD BLALOCK ON STATE HWY 43; TH WEST 1137.5 VRS TO THE NE/C OF A 4.0 AC TRACT NOW OR FORMERLY OWNED BY DARCO CORP; TH SOUTH853 VRS TO THE SOUTH LINE OF THE T APPLEWHITE SRVY AND THE SE/C OF A 65 AC TRACT OWNED BY M G BLALOCK JR ETAL TH WEST WITH THE SOUTH LINE OF SAID APPLEWHITE SRVY AND THE NORTH LINE OF THE F WILSON SRVY 180 VRS TO THE NORTHERLY NE/C OF A 209.5 AC TRACT OWNED BY M G BLALOCK JR ETAL; TH SOUTH 305 VRS TO ELL CORNER OF SAID 209.5 AC TRACT TH EAST 675 VRS TO STAKE FOR CORNER IN STATE HWY 43, TH WITH THE MEANDERS OF SAID HWY N 25 E 186.1 VRS AND N 31 E 288 VRS TO STAKE FOR CORNER IN SAID ROAD; TH EAST 421 VRS TO THE SW/C OF A 40.24 AC TRACT OWNED BY RICHARD BLALOCK, TH NORTH 531.8 VRS TO THE SE/C OF THE SAID 3.94 AC BLALOCK TRACT; TH WEST 115 VRS TO THE SW/C OF THE SAID 3.94 AC TRACT IN THE SAID STATE HWY 43; TH NORTH 14 EAST WITH SAID HWY 300 VRS TO POB, CONTAINING 221.06 ACS AND BEING THE SAME LAND DESCRIBED IN AFFIDAVIT FROM MRS WILLIE BLALOCK, DTD 7/13/192 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRENDERGAST, IRBY, ET AL, Agreement No. 71236002<br>USA/TEXAS/HARRISON TRACT OWNED BY M G BLALOCK JR ETAL TH WEST WITH THE SOUTH LINE OF SAID APPLEWHITE SRVY AND THE NORTH LINE OF THE F WILSON SRVY 180 VRS TO THE NORTHERLY NE/C OF A 209.5 AC TRACT OWNED BY M G BLALOCK JR ETAL; TH SOUTH 305 VRS TO ELL CORNER OF SAID 209.5 AC TRACT TH EAST 675 VRS TO STAKE FOR CORNER IN STATE HWY 43, TH WITH THE MEANDERS OF SAID HWY N 25 E 186.1 VRS AND N 31 E 288 VRS TO STAKE FOR CORNER IN SAID ROAD; TH EAST 421 VRS TO THE SW/C OF A 40.24 AC TRACT OWNED BY RICHARD BLALOCK, TH NORTH 531.8 VRS TO THE SE/C OF THE SAID 3.94 AC BLALOCK TRACT; TH WEST 115 VRS TO THE SW/C OF THE SAID 3.94 AC TRACT IN THE SAID STATE HWY 43; TH NORTH 14 EAST WITH SAID HWY 300 VRS TO POB, CONTAINING 221.06 ACS AND BEING THE SAME LAND DESCRIBED IN AFFIDAVIT FROM MRS WILLIE BLALOCK, DTD 7/13/1923 AND RECORDED IN VOL 128, PG 224 OF THE DEED RECORDS IN HARRISON CNTY, TX; SAVE AND EXCEPT THAT CERTAIN 6.379 AC TRACT CONVEYED BY HORACE C BLALOCK ETAL TO PHILLIPS PETROLEUM COMPANY BY DEED DTD 7/18/64, REC VOL 602, PG 49 OF THE DEED RECORDS IN HARRISON CNTY, TX. SAID 6.379 ACS BEING ALSO DESCRIBED IN DEED FROM RICHARD W BLALOCK TO PHILLIPS PETROLEUM CO DTD 7/16/64, REC VOL 602, PG 56, DEED RECORDS IN HARRISON CNTY, TX AND IN DEED FROM PATRICIA ANNE BLALOCK TO PHILLIPS PETROLEUM COMPANY DTD 7/16/64, REC VOL 602, PG 59 OF SAID DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBRE, BRENDA B., ET AL, Agreement No. 71236003<br>USA/TEXAS/HARRISON<br>Survey: THOMAS APPLEWHITE<br>Abstract: 68<br>Metes & Bound: 221.06 ACS M/L, A PART OF THE T APPLEWHITE SURVEY, A-68, J W BRITAIN SURVEY, A-78 AND THE F WILSON SURVEY, A-795 DESCRIBED AS FOLLOWS: BEGINNING AT THE NW/C OF A 3.94 AC TRACT OWNED BY RICHARD BLALOCK ON STATE HWY 43; TH WEST 1137.5 VRS TO THE NE/C OF A 4.0 AC TRACT NOW OR FORMERLY OWNED BY DARCO CORP; TH SOUTH853 VRS TO THE SOUTH LINE OF THE T APPLEWHITE SRVY AND THE SE/C OF A 65 AC TRACT OWNED BY M G BLALOCK JR ETAL TH WEST WITH THE SOUTH LINE OF SAID APPLEWHITE SRVY AND THE NORTH LINE OF THE F WILSON SRVY 180 VRS TO THE NORTHERLY NE/C OF A 209.5 AC TRACT OWNED BY M G BLALOCK JR ETAL; TH SOUTH 305 VRS TO ELL CORNER OF SAID 209.5 AC TRACT TH EAST 675 VRS TO STAKE FOR CORNER IN STATE HWY 43, TH WITH THE MEANDERS OF SAID HWY N 25 E 186.1 VRS AND N 31 E 288 VRS TO STAKE FOR CORNER IN SAID ROAD; TH EAST 421 VRS TO THE SW/C OF A 40.24 AC TRACT OWNED BY RICHARD BLALOCK, TH NORTH 531.8 VRS TO THE SE/C OF THE SAID 3.94 AC TRACT IN THE SAID STATE HWY 43; TH NORTH 14 EAST WITH SAID HWY 300 VRS TO POB, CONTAINING 221.06 ACS AND BEING THE SAME LAND DESCRIBED IN AFFIDAVIT FROM MRS WILLIE BLALOCK, DTD 7/13/1923 AND RECORDED IN VOL 128, PG 224 OF THE DEED RECORDS IN HARRISON CNTY, TX; SAVE AND EXCEPT THAT CERTAIN 6.379 AC TRACT CONVEYED BY HORACE C BLALOCK ETAL TO PHILLIPS PETROLEUM COMPANY BY DEED DTD 7/18/64, REC VOL 602, PG 49 OF THE DEED RECORDS IN HARRISON CNTY, TX. SAID 6.379 ACS BEING ALSO DESCRIBED IN DEED FROM RICHARD W BLALOCK TO PHILLIPS PETROLEUM CO DTD 7/16/64, REC VOL 602, PG 56, DEED RECORDS IN HARRISON CNTY, TX AND IN DEED FROM PATRICIA ANNE BLALOCK TO PHILLIPS PETROLEUM COMPANY DTD 7/16/64, REC VOL 602, PG 59 OF SAID DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BLALOCK, MYRON G., ET AL, Agreement No. 71236004<br>USA/TEXAS/HARRISON<br>Survey: FRANCIS WILSON SR<br>Abstract: 795<br>Metes & Bound: 221.06 ACS M/L, A PART OF THE T APPLEWHITE SURVEY, A-68, J W BRITAIN SURVEY, A-78 AND THE F WILSON SURVEY, A-795 DESCRIBED AS FOLLOWS: BEGINNING AT THE NW/C OF A 3.94 AC TRACT OWNED BY RICHARD BLALOCK ON STATE HWY 43; TH WEST 1137.5 VRS TO THE NE/C OF A 4.0 AC TRACT NOW OR FORMERLY OWNED BY DARCO CORP; TH SOUTH853 VRS TO THE SOUTH LINE OF THE T APPLEWHITE SRVY AND THE SE/C OF A 65 AC TRACT OWNED BY M G BLALOCK ETAL TH WEST WITH THE SOUTH LINE OF SAID APPLEWHITE SRVY AND THE NORTH LINE OF THE F WILSON SRVY 180 VRS TO THE NORTHERLY NE/C OF A 209.5 AC TRACT OWNED BY M G BLALOCK JR ETAL; TH SOUTH 305 VRS TO ELL CORNER OF SAID 209.5 AC TRACT TH EAST 675 VRS TO STAKE FOR CORNER IN STATE HWY 43, TH WITH THE MEANDERS OF SAID HWY N 25 E 186.1 VRS AND N 31 E 288 VRS TO STAKE FOR CORNER IN SAID ROAD; TH EAST 421 VRS TO THE SW/C OF A 40.24 AC TRACT OWNED BY RICHARD BLALOCK, TH NORTH 531.8 VRS TO THE SE/C OF THE 3.94 AC BLALOCK TRACT; TH WEST 115 VRS TO THE SW/C OF THE SAID 3.94 AC TRACT IN THE SAID STATE HWY 43; TH NORTH 14 EAST WITH SAID HWY 300 VRS TO POB, CONTAINING 221.06 ACS AND BEING THE SAME LAND DESCRIBED IN AFFIDAVIT FROM MRS WILLIE BLALOCK, DTD 7/13/1923 AND RECORDED IN VOL 128, PG 224 OF THE DEED RECORDS IN HARRISON CNTY, TX; SAVE AND EXCEPT THAT CERTAIN 6.379 ACS THAT CONVEYED BY HORACE C BLALOCK ETAL TO PHILLIPS PETROLEUM COMPANY BY DEED DTD 7/18/64, REC VOL 602, PG 49 OF THE DEED RECORDS IN HARRISON CNTY, TX. SAID 6.379 ACS BEING ALSO DESCRIBED IN DEED FROM RICHARD W BLALOCK TO PHILLIPS PETROLEUM CO DTD 7/16/64, REC VOL 602, PG 56, DEED RECORDS IN HARRISON CNTY, TX AND IN DEED FROM PATRICIA ANNE BLALOCK TO PHILLIPS PETROLEUM COMPANY DTD 7/16/64, REC VOL 602, PG 59 OF SAID DEED RECORDS.<br>Survey: JOHN W BRITAIN<br>Abstract: 78<br>Metes & Bound: 221.06 ACS M/L, A PART OF THE T APPLEWHITE SURVEY, A-68, J W BRITAIN SURVEY, A-78 AND THE F WILSON SURVEY, A-795 DESCRIBED AS FOLLOWS: BEGINNING AT THE NW/C OF A 3.94 AC TRACT OWNED BY RICHARD BLALOCK ON STATE HWY 43; TH WEST 1137.5 VRS TO THE NE/C OF A 4.0 AC TRACT NOW OR FORMERLY OWNED BY DARCO CORP; TH SOUTH853 VRS TO THE SOUTH LINE OF THE T APPLEWHITE SRVY AND THE SE/C OF A 65 AC TRACT OWNED BY M G BLALOCK ETAL TH WEST WITH THE SOUTH LINE OF SAID APPLEWHITE SRVY AND THE NORTH LINE OF THE F WILSON SRVY 180 VRS TO THE NORTHERLY NE/C OF A 209.5 AC TRACT OWNED BY M G BLALOCK JR ETAL; TH SOUTH 305 VRS TO ELL CORNER OF SAID 209.5 AC TRACT TH EAST 675 VRS TO STAKE FOR CORNER IN STATE HWY 43, TH WITH THE MEANDERS OF SAID HWY N 25 E 186.1 VRS AND N 31 E 288 VRS TO STAKE FOR CORNER IN SAID ROAD; TH EAST 421 VRS TO THE SW/C OF A 40.24 AC TRACT OWNED BY RICHARD BLALOCK, TH NORTH 531.8 VRS TO THE SE/C OF THE 3.94 AC BLALOCK TRACT; TH WEST 115 VRS TO THE SW/C OF THE SAID 3.94 AC TRACT IN THE SAID STATE HWY 43; TH NORTH 14 EAST WITH SAID HWY 300 VRS TO POB, CONTAINING 221.06 ACS AND BEING THE SAME LAND DESCRIBED IN AFFIDAVIT FROM MRS WILLIE BLALOC | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLALOCK, MYRON G., ET AL, Agreement No. 71236004<br>USA/TEXAS/HARRISON OF A 65 AC TRACT OWNED BY M G BLALOCK JR ETAL TH WEST WITH THE SOUTH LINE OF SAID APPLEWHITE SRVY AND THE NORTH LINE OF THE F WILSON SRVY 180 VRS TO THE NORTHERLY NE/C OF A 209.5 AC TRACT OWNED BY M G BLALOCK JR ETAL; TH SOUTH 305 VRS TO ELL CORNER OF SAID 209.5 AC TRACT TH EAST 675 VRS TO STAKE FOR CORNER IN STATE HWY 43, TH WITH THE MEANDERS OF SAID HWY N 25 E 186.1 VRS AND N 31 E 288 VRS TO STAKE FOR CORNER IN SAID ROAD; TH EAST 421 VRS TO THE SW/C OF A 40.24 AC TRACT OWNED BY M G BLALOCK JR ETAL; TH SOUTH 305 VRS TO ELL CORNER OF SAID 209.5 AC TRACT TH EAST 675 VRS TO STAKE FOR CORNER IN STATE HWY 43, TH WITH THE MEANDERS OF SAID HWY N 25 E 186.1 VRS AND N 31 E 288 VRS TO STAKE FOR CORNER IN SAID ROAD; TH EAST 421 VRS TO THE SW/C OF A 40.24 AC TRACT OWNED BY RICHARD BLALOCK, TH NORTH 531.8 VRS TO THE SE/C OF THE 3.94 AC BLALOCK TRACT; TH WEST 115 VRS TO THE SW/C OF THE SAID 3.94 AC TRACT IN THE SAID STATE HWY 43; TH NORTH 14 EAST WITH SAID HWY 300 VRS TO POB, CONTAINING 221.06 ACS AND BEING THE SAME LAND DESCRIBED IN AFFIDAVIT FROM MRS WILLIE BLALOCK, DTD 7/13/1923 AND RECORDED IN VOL 128, PG 224 OF THE DEED RECORDS IN HARRISON CNTY, TX; SAVE AND EXCEPT THAT CERTAIN 6.379 ACS THAT CONVEYED BY HORACE C BLALOCK ETAL TO PHILLIPS PETROLEUM COMPANY BY DEED DTD 7/18/64, REC VOL 602, PG 49 OF THE DEED RECORDS IN HARRISON CNTY, TX. SAID 6.379 ACS BEING ALSO DESCRIBED IN DEED FROM RICHARD W BLALOCK TO PHILLIPS PETROLEUM CO DTD 7/16/64, REC VOL 602, PG 56, DEED RECORDS IN HARRISON CNTY, TX AND IN DEED FROM PATRICIA ANNE BLALOCK TO PHILLIPS PETROLEUM COMPANY DTD 7/16/64, REC VOL 602, PG 59 OF SAID DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BLALOCK, CHARLIE S., III, Agreement No. 71236005<br>USA/TEXAS/HARRISON<br>Survey: FRANCIS WILSON SR<br>Abstract: 795<br>Metes & Bound: 221.06 ACS M/L, A PART OF THE T APPLEWHITE SURVEY, A-68, J W BRITAIN SURVEY, A-78 AND THE F WILSON SURVEY, A-795 DESCRIBED AS FOLLOWS: BEGINNING AT THE NW/C OF A 3.94 AC TRACT OWNED BY RICHARD BLALOCK ON STATE HWY 43; TH WEST 1137.5 VRS TO THE NE/C OF A 4.0 AC TRACT NOW OR FORMERLY OWNED BY DARCO CORP; TH SOUTH853 VRS TO THE SOUTH LINE OF THE T APPLEWHITE SRVY AND THE SE/C OF A 65 AC TRACT OWNED BY M G BLALOCK JR ETAL TH WEST WITH THE SOUTH LINE OF SAID APPLEWHITE SRVY AND THE NORTH LINE OF THE F WILSON SRVY 180 VRS TO THE NORTHERLY NE/C OF A 209.5 AC TRACT OWNED BY M G BLALOCK JR ETAL; TH SOUTH 305 VRS TO ELL CORNER OF SAID 209.5 AC TRACT TH EAST 675 VRS TO STAKE FOR CORNER IN STATE HWY 43, TH WITH THE MEANDERS OF SAID HWY N 25 E 186.1 VRS AND N 31 E 288 VRS TO STAKE FOR CORNER IN SAID ROAD; TH EAST 421 VRS TO THE SW/C OF A 40.24 AC TRACT OWNED BY RICHARD BLALOCK, TH NORTH 531.8 VRS TO THE SE/C OF THE 3.94 AC BLALOCK TRACT; TH WEST 115 VRS TO THE SW/C OF THE SAID 3.94 AC TRACT IN THE SAID STATE HWY 43; TH NORTH 14 EAST WITH SAID HWY 300 VRS TO POB, CONTAINING 221.06 ACS AND BEING THE SAME LAND DESCRIBED IN AFFIDAVIT FROM MRS WILLIE BLALOCK, DTD 7/13/1923 AND RECORDED IN VOL 128, PG 224 OF THE DEED RECORDS IN HARRISON CNTY, TX; SAVE AND EXCEPT THAT CERTAIN 6.379 ACT CONVEYED BY HORACE C BLALOCK ETAL TO PHILLIPS PETROLEUM COMPANY BY DEED DTD 7/18/64, REC VOL 602, PG 49 OF THE DEED RECORDS IN HARRISON CNTY, TX. SAID 6.379 ACS BEING ALSO DESCRIBED IN DEED FROM RICHARD W BLALOCK TO PHILLIPS PETROLEUM CO DTD 7/16/64, REC VOL 602, PG 56, DEED RECORDS IN HARRISON CNTY, TX AND IN DEED FROM PATRICIA ANNE BLALOCK TO PHILLIPS PETROLEUM COMPANY DTD 7/16/64, REC VOL 602, PG 59 OF SAID DEED RECORDS.<br>Survey: JOHN W BRITAIN<br>Abstract: 78<br>Metes & Bound: 221.06 ACS M/L, A PART OF THE T APPLEWHITE SURVEY, A-68, J W BRITAIN SURVEY, A-78 AND THE F WILSON SURVEY, A-795 DESCRIBED AS FOLLOWS: BEGINNING AT THE NW/C OF A 3.94 AC TRACT OWNED BY RICHARD BLALOCK ON STATE HWY 43; TH WEST 1137.5 VRS TO THE NE/C OF A 4.0 AC TRACT NOW OR FORMERLY OWNED BY DARCO CORP; TH SOUTH853 VRS TO THE SOUTH LINE OF THE T APPLEWHITE SRVY AND THE SE/C OF A 65 AC TRACT OWNED BY M G BLALOCK JR ETAL TH WEST WITH THE SOUTH LINE OF SAID APPLEWHITE SRVY AND THE NORTH LINE OF THE F WILSON SRVY 180 VRS TO THE NORTHERLY NE/C OF A 209.5 AC TRACT OWNED BY M G BLALOCK JR ETAL; TH SOUTH 305 VRS TO ELL CORNER OF SAID 209.5 AC TRACT TH EAST 675 VRS TO STAKE FOR CORNER IN STATE HWY 43, TH WITH THE MEANDERS OF SAID HWY N 25 E 186.1 VRS AND N 31 E 288 VRS TO STAKE FOR CORNER IN SAID ROAD; TH EAST 421 VRS TO THE SW/C OF A 40.24 AC TRACT OWNED BY RICHARD BLALOCK, TH NORTH 531.8 VRS TO THE SE/C OF THE 3.94 AC BLALOCK TRACT; TH WEST 115 VRS TO THE SW/C OF THE SAID 3.94 AC TRACT IN THE SAID STATE HWY 43; TH NORTH 14 EAST WITH SAID HWY 300 VRS TO POB, CONTAINING 221.06 ACS AND BEING THE SAME LAND DESCRIBED IN AFFIDAVIT FROM MRS WILLIE BLALOC | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLALOCK, CHARLIE S., III, Agreement No. 71236005<br>USA/TEXAS/HARRISON OF A 65 AC TRACT OWNED BY M G BLALOCK JR ETAL TH WEST WITH THE SOUTH LINE OF SAID APPLEWHITE SRVY AND THE NORTH LINE OF THE F WILSON SRVY 180 VRS TO THE NORTHERLY NE/C OF A 209.5 AC TRACT OWNED BY M G BLALOCK JR ETAL; TH SOUTH 305 VRS TO ELL CORNER OF SAID 209.5 AC TRACT TH EAST 675 VRS TO STAKE FOR CORNER IN STATE HWY 43, TH WITH THE MEANDERS OF SAID HWY N 25 E 186.1 VRS AND N 31 E 288 VRS TO STAKE FOR CORNER IN SAID ROAD; TH EAST 421 VRS TO THE SW/C OF A 40.24 AC TRACT OWNED BY RICHARD BLALOCK, TH NORTH 531.8 VRS TO THE SE/C OF THE 3.94 AC BLALOCK TRACT; TH WEST 115 VRS TO THE SW/C OF THE SAID 3.94 AC TRACT IN THE SAID STATE HWY 43; TH NORTH 14 EAST WITH SAID HWY 300 VRS TO POB, CONTAINING 221.06 ACS AND BEING THE SAME LAND DESCRIBED IN AFFIDAVIT FROM MRS WILLIE BLALOCK, DTD 7/13/1923 AND RECORDED IN VOL 128, PG 224 OF THE DEED RECORDS IN HARRISON CNTY, TX; SAVE AND EXCEPT THAT CERTAIN 6.379 ACT CONVEYED BY HORACE C BLALOCK ETAL TO PHILLIPS PETROLEUM COMPANY BY DEED DTD 7/18/64, REC VOL 602, PG 49 OF THE DEED RECORDS IN HARRISON CNTY, TX. SAID 6.379 ACS BEING ALSO DESCRIBED IN DEED FROM RICHARD W BLALOCK TO PHILLIPS PETROLEUM CO DTD 7/16/64, REC VOL 602, PG 56, DEED RECORDS IN HARRISON CNTY, TX AND IN DEED FROM PATRICIA ANNE BLALOCK TO PHILLIPS PETROLEUM COMPANY DTD 7/16/64, REC VOL 602, PG 59 OF SAID DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   SCHEDULE A - REAL PROPERTY   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BLALOCK, JESSE PRICE, Agreement No. 71236006<br>USA/TEXAS/HARRISON<br>Survey: FRANCIS WILSON SR<br>Abstract: 795<br>Metes & Bound: 221.06 ACS M/L, A PART OF THE T APPLEWHITE SURVEY, A-68, J W BRITAIN SURVEY, A-78 AND THE F WILSON SURVEY, A-795 DESCRIBED AS FOLLOWS: BEGINNING AT THE NW/C OF A 3.94 AC TRACT OWNED BY RICHARD BLALOCK ON STATE HWY 43; TH WEST 1137.5 VRS TO THE NE/C OF A 4.0 AC TRACT NOW OR FORMERLY OWNED BY DARCO CORP; TH SOUTH853 VRS TO THE SOUTH LINE OF THE T APPLEWHITE SRVY AND THE SE/C OF A 65 AC TRACT OWNED BY M G BLALOCK ETAL TH WEST WITH THE SOUTH LINE OF SAID APPLEWHITE SRVY AND THE NORTH LINE OF THE F WILSON SRVY 180 VRS TO THE NORTHERLY NE/C OF A 209.5 AC TRACT OWNED BY M G BLALOCK JR ETAL; TH SOUTH 305 VRS TO ELL CORNER OF SAID 209.5 AC TRACT TH EAST 675 VRS TO STAKE FOR CORNER IN STATE HWY 43, TH WITH THE MEANDERS OF SAID HWY N 25 E 186.1 VRS AND N 31 E 288 VRS TO STAKE FOR CORNER IN SAID ROAD; TH EAST 421 VRS TO THE SW/C OF A 40.24 AC TRACT OWNED BY RICHARD BLALOCK, TH NORTH 531.8 VRS TO THE SE/C OF THE 3.94 AC BLALOCK TRACT; TH WEST 115 VRS TO THE SW/C OF THE SAID 3.94 AC TRACT IN THE SAID STATE HWY 43; TH NORTH 14 EAST WITH SAID HWY 300 VRS TO POB, CONTAINING 221.06 ACS AND BEING THE SAME LAND DESCRIBED IN AFFIDAVIT FROM MRS WILLIE BLALOCK, DTD 7/13/1923 AND RECORDED IN VOL 128, PG 224 OF THE DEED RECORDS IN HARRISON CNTY, TX; SAVE AND EXCEPT THAT CERTAIN 6.379 ACS TRACT CONVEYED BY HORACE C BLALOCK ETAL TO PHILLIPS PETROLEUM COMPANY BY DEED DTD 7/18/64, REC VOL 602, PG 49 OF THE DEED RECORDS IN HARRISON CNTY, TX. SAID 6.379 ACS BEING ALSO DESCRIBED IN DEED FROM RICHARD W BLALOCK TO PHILLIPS PETROLEUM CO DTD 7/16/64, REC VOL 602, PG 56, DEED RECORDS IN HARRISON CNTY, TX AND IN DEED FROM PATRICIA ANNE BLALOCK TO PHILLIPS PETROLEUM COMPANY DTD 7/16/64, REC VOL 602, PG 59 OF SAID DEED RECORDS.<br>Survey: JOHN W BRITAIN<br>Abstract: 78<br>Metes & Bound: 221.06 ACS M/L, A PART OF THE T APPLEWHITE SURVEY, A-68, J W BRITAIN SURVEY, A-78 AND THE F WILSON SURVEY, A-795 DESCRIBED AS FOLLOWS: BEGINNING AT THE NW/C OF A 3.94 AC TRACT OWNED BY RICHARD BLALOCK ON STATE HWY 43; TH WEST 1137.5 VRS TO THE NE/C OF A 4.0 AC TRACT NOW OR FORMERLY OWNED BY DARCO CORP; TH SOUTH853 VRS TO THE SOUTH LINE OF THE T APPLEWHITE SRVY AND THE SE/C OF A 65 AC TRACT OWNED BY M G BLALOCK ETAL TH WEST WITH THE SOUTH LINE OF SAID APPLEWHITE SRVY AND THE NORTH LINE OF THE F WILSON SRVY 180 VRS TO THE NORTHERLY NE/C OF A 209.5 AC TRACT OWNED BY M G BLALOCK JR ETAL; TH SOUTH 305 VRS TO ELL CORNER OF SAID 209.5 AC TRACT TH EAST 675 VRS TO STAKE FOR CORNER IN STATE HWY 43, TH WITH THE MEANDERS OF SAID HWY N 25 E 186.1 VRS AND N 31 E 288 VRS TO STAKE FOR CORNER IN SAID ROAD; TH EAST 421 VRS TO THE SW/C OF A 40.24 AC TRACT OWNED BY RICHARD BLALOCK, TH NORTH 531.8 VRS TO THE SE/C OF THE 3.94 AC BLALOCK TRACT; TH WEST 115 VRS TO THE SW/C OF THE SAID 3.94 AC TRACT IN THE SAID STATE HWY 43; TH NORTH 14 EAST WITH SAID HWY 300 VRS TO POB, CONTAINING 221.06 ACS AND BEING THE SAME LAND DESCRIBED IN AFFIDAVIT FROM MRS WILLIE BLALOC | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLALOCK, JESSE PRICE, Agreement No. 71236006<br>USA/TEXAS/HARRISON OF A 65 AC TRACT OWNED BY M G BLALOCK JR ETAL TH WEST WITH THE SOUTH LINE OF SAID APPLEWHITE SRVY AND THE NORTH LINE OF THE F WILSON SRVY 180 VRS TO THE NORTHERLY NE/C OF A 209.5 AC TRACT OWNED BY M G BLALOCK JR ETAL; TH SOUTH 305 VRS TO ELL CORNER OF SAID 209.5 AC TRACT TH EAST 675 VRS TO STAKE FOR CORNER IN STATE HWY 43, TH WITH THE MEANDERS OF SAID HWY N 25 E 186.1 VRS AND N 31 E 288 VRS TO STAKE FOR CORNER IN SAID ROAD; TH EAST 421 VRS TO THE SW/C OF A 40.24 AC TRACT OWNED BY RICHARD BLALOCK, TH NORTH 531.8 VRS TO THE SE/C OF THE 3.94 AC BLALOCK TRACT; TH WEST 115 VRS TO THE SW/C OF THE SAID 3.94 AC TRACT IN THE SAID STATE HWY 43; TH NORTH 14 EAST WITH SAID HWY 300 VRS TO POB, CONTAINING 221.06 ACS AND BEING THE SAME LAND DESCRIBED IN AFFIDAVIT FROM MRS WILLIE BLALOCK, DTD 7/13/1923 AND RECORDED IN VOL 128, PG 224 OF THE DEED RECORDS IN HARRISON CNTY, TX; SAVE AND EXCEPT THAT CERTAIN 6.379 ACS TRACT CONVEYED BY HORACE C BLALOCK ETAL TO PHILLIPS PETROLEUM COMPANY BY DEED DTD 7/18/64, REC VOL 602, PG 49 OF THE DEED RECORDS IN HARRISON CNTY, TX. SAID 6.379 ACS BEING ALSO DESCRIBED IN DEED FROM RICHARD W BLALOCK TO PHILLIPS PETROLEUM CO DTD 7/16/64, REC VOL 602, PG 56, DEED RECORDS IN HARRISON CNTY, TX AND IN DEED FROM PATRICIA ANNE BLALOCK TO PHILLIPS PETROLEUM COMPANY DTD 7/16/64, REC VOL 602, PG 59 OF SAID DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BLALOCK, CHARLES, JR.,ETA., Agreement No. 71236007<br>USA/TEXAS/HARRISON<br>Survey: FRANCIS WILSON SR<br>Metes & Bound: 221.06 ACS M/L, A PART OF THE T APPLEWHITE SURVEY, A-68, J W BRITAIN SURVEY, A-78 AND THE F WILSON SURVEY, A-795 DESCRIBED AS FOLLOWS: BEGINNING AT THE NW/C OF A 3.94 AC TRACT OWNED BY RICHARD BLALOCK ON STATE HWY 43; TH CREST 1137.5 VRS TO THE NE/C OF A 4.0 AC TRACT NOW OR FORMERLY OWNED BY DARCO CORP; TH SOUTH853 VRS TO THE SOUTH LINE OF THE T APPLEWHITE SRVY AND THE SE/C OF A 65 AC TRACT OWNED BY M G BLALOCK JR ETAL TH WEST WITH THE SOUTH LINE OF SAID APPLEWHITE SRVY AND THE NORTH LINE OF THE F WILSON SRVY 180 VRS TO THE NORTHERLY NE/C OF A 209.5 AC TRACT OWNED BY M G BLALOCK JR ETAL; TH SOUTH 305 VRS TO ELL CORNER OF SAID 209.5 AC TRACT TH EAST 675 VRS TO STAKE FOR CORNER IN STATE HWY 43, TH WITH THE MEANDERS OF SAID HWY N 25 E 186.1 VRS AND N 31 E 288 VRS TO STAKE FOR CORNER IN SAID ROAD; TH EAST 421 VRS TO THE SW/C OF A 40.24 AC TRACT OWNED BY RICHARD BLALOCK, TH NORTH 531.8 VRS TO THE SE/C OF THE SAID 3.94 AC BLALOCK TRACT; TH WEST 115 VRS TO THE SW/C OF THE SAID 3.94 AC TRACT IN THE SAID STATE HWY 43; TH NORTH 14 EAST WITH SAID HWY 300 VRS TO POB, CONTAINING 221.06 ACS AND BEING THE SAME LAND DESCRIBED IN AFFIDAVIT FROM MRS WILLIE BLALOCK, DTD 7/13/1923 AND RECORDED IN VOL 128, PG 224 OF THE DEED RECORDS IN HARRISON CNTY, TX; SAVE AND EXCEPT THAT CERTAIN 6.379 AC TRACT CONVEYED BY HORACE C BLALOCK ETAL TO PHILLIPS PETROLEUM COMPANY BY DEED DTD 7/18/64, REC VOL 602, PG 49 OF THE DEED RECORDS IN HARRISON CNTY, TX. SAID 6.379 ACS BEING ALSO DESCRIBED IN DEED FROM RICHARD W BLALOCK TO PHILLIPS PETROLEUM CO DTD 7/16/64, REC VOL 602, PG 56, DEED RECORDS IN HARRISON CNTY, TX AND IN DEED FROM PATRICIA ANNE BLALOCK TO PHILLIPS PETROLEUM COMPANY DTD 7/16/64, REC VOL 602, PG 59 OF SAID DEED RECORDS.<br>Survey: JOHN W BRITAIN<br>Abstract: 78<br>Metes & Bound: 221.06 ACS M/L, A PART OF THE T APPLEWHITE SURVEY, A-68, J W BRITAIN SURVEY, A-78 AND THE F WILSON SURVEY, A-795 DESCRIBED AS FOLLOW: BEGINNING AT THE NW/C OF A 3.94 AC TRACT OWNED BY RICHARD BLALOCK ON STATE HWY 43; TH WEST 1137.5 VRS TO THE NE/C OF A 4.0 AC TRACT NOW OR FORMERLY OWNED BY DARCO CORP; TH SOUTH853 VRS TO THE SOUTH LINE OF THE T APPLEWHITE SRVY AND THE SE/C OF A 65 AC TRACT OWNED BY M G BLALOCK JR ETAL TH WEST WITH THE SOUTH LINE OF SAID APPLEWHITE SRVY AND THE NORTH LINE OF THE F WILSON SRVY 180 VRS TO THE NORTHERLY NE/C OF A 209.5 AC TRACT OWNED BY M G BLALOCK JR ETAL; TH SOUTH 305 VRS TO ELL CORNER OF SAID 209.5 AC TRACT TH EAST 675 VRS TO STAKE FOR CORNER IN STATE HWY 43, TH WITH THE MEANDERS OF SAID HWY N 25 E 186.1 VRS AND N 31 E 288 VRS TO STAKE FOR CORNER IN SAID ROAD; TH EAST 421 VRS TO THE SW/C OF A 40.24 AC TRACT OWNED BY RICHARD BLALOCK, TH NORTH 531.8 VRS TO THE SE/C OF THE SAID 3.94 AC BLALOCK TRACT; TH WEST 115 VRS TO THE SW/C OF THE SAID 3.94 AC TRACT IN THE SAID STATE HWY 43; TH NORTH 14 EAST WITH SAID HWY 300 VRS TO POB, CONTAINING 221.06 ACS AND BEING THE SAME LAND DESCRIBED IN AFFIDAVIT FROM MRS WILLIE BLALOCK, DTD 7/13/192 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLALOCK, CHARLES, JR.,ETA., Agreement No. 71236007<br>USA/TEXAS/HARRISON TRACT OWNED BY M G BLALOCK JR ETAL TH WEST WITH THE SOUTH LINE OF SAID APPLEWHITE SRVY AND THE NORTH LINE OF THE F WILSON SRVY 180 VRS TO THE NORTHERLY NE/C OF A 209.5 AC TRACT OWNED BY M G BLALOCK JR ETAL; TH SOUTH 305 VRS TO ELL CORNER OF SAID 209.5 AC TRACT TH EAST 675 VRS TO STAKE FOR CORNER IN STATE HWY 43, TH WITH THE MEANDERS OF SAID HWY N 25 E 186.1 VRS AND N 31 E 288 VRS TO STAKE FOR CORNER IN SAID ROAD; TH EAST 421 VRS TO THE SW/C OF A 40.24 AC TRACT OWNED BY RICHARD BLALOCK, TH NORTH 531.8 VRS TO THE SE/C OF THE SAID 3.94 AC BLALOCK TRACT; TH WEST 115 VRS TO THE SW/C OF THE SAID 3.94 AC TRACT IN THE SAID STATE HWY 43; TH NORTH 14 EAST WITH SAID HWY 300 VRS TO POB, CONTAINING 221.06 ACS AND BEING THE SAME LAND DESCRIBED IN AFFIDAVIT FROM MRS WILLIE BLALOCK, DTD 7/13/1923 AND RECORDED IN VOL 128, PG 224 OF THE DEED RECORDS IN HARRISON CNTY, TX; SAVE AND EXCEPT THAT CERTAIN 6.379 AC TRACT CONVEYED BY HORACE C BLALOCK ETAL TO PHILLIPS PETROLEUM COMPANY BY DEED DTD 7/18/64, REC VOL 602, PG 49 OF THE DEED RECORDS IN HARRISON CNTY, TX. SAID 6.379 ACS BEING ALSO DESCRIBED IN DEED FROM RICHARD W BLALOCK TO PHILLIPS PETROLEUM CO DTD 7/16/64, REC VOL 602, PG 56, DEED RECORDS IN HARRISON CNTY, TX AND IN DEED FROM PATRICIA ANNE BLALOCK TO PHILLIPS PETROLEUM COMPANY DTD 7/16/64, REC VOL 602, PG 59 OF SAID DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RODGERS,CARRIE WASHINGTON, Agreement No. 71245001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 50 ACS, M/L SITUATED IN THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED FROM ALEX WARBINGTON, ET UX TO WESLEY WARBINGTON, DTD 1/21/09, RECORDED IN VOL 69, PG 120 OF THE DEED RECORDS IN HARRISON CNTY, TX; LESS AND EXCEPT 8 ACS DESCRIBED IN WARRANTY DEED FROM WESLEY WARBINGTON, ET UX, TO VINEY ROBOROUGH, DTD 2/27/09, REC VOL 93, PG 285 OF SAID DEED RECORDS AND 1 AC DESCRIBED IN WARRANTY DEED FROM WESLEY WARBINGTON, ET UX, TO KNIGHTS OF TABOR, DTD 11/15/09, REC VOL 70, PG 410, OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RODGERS, ODESSA W., Agreement No. 71245002<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 50 ACS, M/L SITUATED IN THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED FROM ALEX WARBINGTON, ET UX TO WESLEY WARBINGTON, DTD 1/21/09, RECORDED IN VOL 69, PG 120 OF THE DEED RECORDS IN HARRISON CNTY, TX; LESS AND EXCEPT 8 ACS DESCRIBED IN WARRANTY DEED FROM WESLEY WARBINGTON, ET UX, TO VINEY ROBOROUGH, DTD 2/27/09, REC VOL 93, PG 285 OF SAID DEED RECORDS AND 1 AC DESCRIBED IN WARRANTY DEED FROM WESLEY WARBINGTON, ET UX, TO KNIGHTS OF TABOR, DTD 11/15/09, REC VOL 70, PG 410, OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WASHINGTON, EMANUEL, Agreement No. 71245003<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 50 ACS, M/L SITUATED IN THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED FROM ALEX WARBINGTON, ET UX TO WESLEY WARBINGTON, DTD 1/21/09, RECORDED IN VOL 69, PG 120 OF THE DEED RECORDS IN HARRISON CNTY, TX; LESS AND EXCEPT 8 ACS DESCRIBED IN WARRANTY DEED FROM WESLEY WARBINGTON, ET UX, TO VINEY ROBOROUGH, DTD 2/27/09, REC VOL 93, PG 285 OF SAID DEED RECORDS AND 1 AC DESCRIBED IN WARRANTY DEED FROM WESLEY WARBINGTON, ET UX, TO KNIGHTS OF TABOR, DTD 11/15/09, REC VOL 70, PG 410, OF THE DEED RECORDS IN HARRISON CNTY., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WASHINGTON, PRECIOUS,ETAL, Agreement No. 71245004<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 50 ACS, M/L SITUATED IN THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED FROM ALEX WARBINGTON, ET UX TO WESLEY WARBINGTON, DTD 1/21/09, RECORDED IN VOL 69, PG 120 OF THE DEED RECORDS IN HARRISON CNTY, TX; LESS AND EXCEPT 8 ACS DESCRIBED IN WARRANTY DEED FROM WESLEY WARBINGTON, ET UX, TO VINEY ROBOROUGH, DTD 2/27/09, REC VOL 93, PG 285 OF SAID DEED RECORDS AND 1 AC DESCRIBED IN WARRANTY DEED FROM WESLEY WARBINGTON, ET UX, TO KNIGHTS OF TABOR, DTD 11/15/09, REC VOL 70, PG 410, OF THE DEED RECORDS IN HARRISON CNTY., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WASHINGTON, OZELLA, ET AL, Agreement No. 71245005<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 50 ACS, M/L SITUATED IN THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED FROM ALEX WARBINGTON, ET UX TO WESLEY WARBINGTON, DTD 1/21/09, RECORDED IN VOL 69, PG 120 OF THE DEED RECORDS IN HARRISON CNTY, TX; LESS AND EXCEPT 8 ACS DESCRIBED IN WARRANTY DEED FROM WESLEY WARBINGTON, ET UX, TO VINEY ROBOROUGH, DTD 2/27/09, REC VOL 93, PG 285 OF SAID DEED RECORDS AND 1 AC DESCRIBED IN WARRANTY DEED FROM WESLEY WARBINGTON, ET UX, TO KNIGHTS OF TABOR, DTD 11/15/09, REC VOL 70, PG 410, OF THE DEED RECORDS IN HARRISON CNTY., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAHMER, JULIUS E (JACK), Agreement No. 71246001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 50 ACS, M/L, A PART OF THE L B BLANKENSHIP SURVEY, A-71, AND BEING THE SAME LAND DESCRIBED AS TWO TRACTS IN A DEED DTD 10/7/62 FROM ANNIE GASTON LANCASTER HEARNE, ETAL, TO JULIUS E (JACK) DAHMER, OF RECORD IN VOL 576, PG 583 OF THE DEED RECORDS IN HARRISON CNTY, TX. REFERENCE TO THE ABOVE INSTRUMENT IS MADE FOR DESCRIPTIVE PURPOSES ONLY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POLAND, WINNIE M., Agreement No. 71246002<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 50 ACS, M/L, A PART OF THE L B BLANKENSHIP SURVEY, A-71, AND BEING THE SAME LAND DESCRIBED AS TWO TRACTS IN A DEED DTD 10/7/62 FROM ANNIE GASTON LANCASTER HEARNE, ETAL, TO JULIUS E (JACK) DAHMER, OF RECORD IN VOL 576, PG 583 OF THE DEED RECORDS IN HARRISON CNTY, TX. REFERENCE TO THE ABOVE INSTRUMENT IS MADE FOR DESCRIPTIVE PURPOSES ONLY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARROLL, DANIEL, ET UX, Agreement No. 71247001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 Lot 14<br>Metes & Bound: FIRST TRACT: 81.6 ACS, PART OF THE L B BLANKENSHIP SURVEY A-71 AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED FROM I C CARRAWAY, ET UX, TO S B MELTON, DTD 2/26/1920 AND REC VOL 108, PG 567; SECOND TRACT: 38.2 ACS, PART OF THE L B BLANKENSHIP SURVEY A-71 AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED FROM I C CARRAWAY, ET UX, TO S B MELTON, DTD 2/26/1920, REC VOL 108, 568; THIRD TRACT: 109 ACS, PART OF THE J M DORR SURVEY, A-4 AND BEING THE SAME LAND DESCRIBED IN MINERAL DEED FROM I C CARRAWAY, ET UX, TO S B MELTON, REC VOL 108, PG 571 AND ALSO DESCRIBED IN A MINERAL DEED FROM S B MELTON TO B W CARROLL AND BETH COOK, DTD 2/27/1920, REC VOL 123, PG 177; FOURTH TRACT: 50 ACS, A PART OF THE J M DORR SURVEY A-4 AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED FROM I C CARRAWAY, ET UX, TO S B MELTON, DTD 2/26/1920, REC VOL 108, PG 569, ALL OF THE ABOVE RECORDED IN THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARROLL, ALBERT VAN HOOK, Agreement No. 71247002<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: FIRST TRACT: 81.6 ACS, PART OF THE L B BLANKENSHIP SURVEY A-71 AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED FROM I C CARRAWAY, ET UX, TO S B MELTON, DTD 2/26/1920 AND REC VOL 108, PG 567; SECOND TRACT: 38.2 ACS, PART OF THE L B BLANKENSHIP SURVEY A-71 AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED FROM I C CARRAWAY, ET UX, TO S B MELTON, DTD 2/26/1920, REC VOL 108, 568; THIRD TRACT: 109 ACS, PART OF THE J M DORR SURVEY, A-4 AND BEING THE SAME LAND DESCRIBED IN MINERAL DEED FROM I C CARRAWAY, ET UX, TO S B MELTON, REC VOL 108, PG 571 AND ALSO DESCRIBED IN A MINERAL DEED FROM S B MELTON TO B W CARROLL AND BETH COOK, DTD 2/27/1920, REC VOL 123, PG 177; FOURTH TRACT: 50 ACS, A PART OF THE J M DORR SURVEY A-4 AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED FROM I C CARRAWAY, ET UX, TO S B MELTON, DTD 2/26/1920, REC VOL 108, PG 569, ALL OF THE ABOVE RECORDED IN THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CARROLL, BERRY W., ET UX, Agreement No. 71247003<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: FIRST TRACT: 81.6 ACS, PART OF THE L B BLANKENSHIP SURVEY A-71 AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED FROM I C CARRAWAY, ET UX, TO S B MELTON, DTD 2/26/1920 AND REC VOL 108, PG 567; SECOND TRACT: 38.2 ACS, PART OF THE L B BLANKENSHIP SURVEY A-71 AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED FROM I C CARRAWAY, ET UX, TO S B MELTON, DTD 2/26/1920, REC VOL 108, 568; THIRD TRACT: 109 ACS, PART OF THE J M DORR SURVEY, A-4 AND BEING THE SAME LAND DESCRIBED IN MINERAL DEED FROM I C CARRAWAY, ET UX, TO S B MELTON, REC VOL 108, PG 571 AND ALSO DESCRIBED IN A MINERAL DEED FROM S B MELTON TO B W CARROLL AND BETH COOK, DTD 2/27/1920, REC VOL 123, PG 177; FOURTH TRACT: 50 ACS, A PART OF THE J M DORR SURVEY A-4 AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED FROM I C CARRAWAY, ET UX, TO S B MELTON, DTD 2/26/1920 REC VOL 108, PG 569, ALL OF THE ABOVE RECORDED IN THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAUCH, ETHEL, Agreement No. 71247004<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: FIRST TRACT: 81.6 ACS, PART OF THE L B BLANKENSHIP SURVEY A-71 AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED FROM I C CARRAWAY, ET UX, TO S B MELTON, DTD 2/26/1920 AND REC VOL 108, PG 567; SECOND TRACT: 38.2 ACS, PART OF THE L B BLANKENSHIP SURVEY A-71 AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED FROM I C CARRAWAY, ET UX, TO S B MELTON, DTD 2/26/1920, REC VOL 108, 568; THIRD TRACT: 109 ACS, PART OF THE J M DORR SURVEY, A-4 AND BEING THE SAME LAND DESCRIBED IN MINERAL DEED FROM I C CARRAWAY, ET UX, TO S B MELTON, REC VOL 108, PG 571 AND ALSO DESCRIBED IN A MINERAL DEED FROM S B MELTON TO B W CARROLL AND BETH COOK, DTD 2/27/1920, REC VOL 123, PG 177; FOURTH TRACT: 50 ACS, A PART OF THE J M DORR SURVEY A-4 AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED FROM I C CARRAWAY, ET UX, TO S B MELTON, DTD 2/26/1920, REC VOL 108, PG 569, ALL OF THE ABOVE RECORDED IN THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RED OAK CEMETARY, Agreement No. 71248000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: PART OF THE L B BLANKENSHIP SURVEY, A-71, DESCRIBED AS BEGINNING AT A STAKE AT THE MOST NORTHERN NW/C OF A 100 AC TRACT DESCRIBED IN DEED FROM W E TAYLOR TO ABE YOUNG, DTD 2/19/1895, REC VOL 33, PG 447 OF THE DEED RECORDS IN HARRISON CNTY, TX; TH S 150 VRS TO SE/C OF THE RED OAK CEMETARY; TH W 150 VRS TO THE SW/C OF RED OAK CEMETARY, AND ALSO THE MOST SOUTHERLY NW/C OF THE ABOVE MENTIONED 100 ACRE TRACT DESCRIBED IN DEED REC VOL 33, PG 447; TH N 150 VRS TO NW/C OF RED OAK CEMETARY; TH E 150 VRS TO POB, CONTAINING 4 ACS, M/L. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, GERTRUDE, ET VIR, Agreement No. 71249000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 38.8 ACS IN THE L B BLANKENSHIP SURVEY AND BEING THE TRACT CONVEYED BY RICHARD DIXON TO GERTRUDE TAYLOR BT DEED DTD 11/22/1927, REC VOL 154, PG 241 OF HARRISON CNTY DEED RECORDS; TRACT BEING DESCRIBED AS BEGINNING AT THE SE/C OF 40.5 ACRES FORMERLY IN THE NAME OF DELIA OR ZADIE CARRAWAY ON WBL OF THE COATS TRACT 190 VRS TO NE/C OF THE JOHN CARRAWAY 38.8 ACRES; TH S 89 WEST WITH THE NBL OF THE CARRAWAY TRACT TO CORNER ON THE EBL OF THE JOE MOODY TRACT TH N WITH THE EBL OF THE MOODY TRACT 207 VRS TO SW/C OF THE DELIA OR ZADIE CARRAWAY TRACT; TH EAST WITH THE SBL OF SAID CARRAWAY TRACT 1100 VRS TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL INDEPENDENT SCHO, Agreement No. 71250000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: ONE (1) ACRE TRACT BEING IN THE L B BLANKENSHIP SURVEY ON THE SOUTH SIDE OF THE MARSHALL AND CAMNDEN ROAD AND BEING ONE ACRE IN A SQUARE OUT OF THE NW/C OF THE CRAIN'S SURVEY, JOINING THE RED OAK METHODIST CHURCH AND BEING THE SAME LAND FORMERLY OCCUPIED BY THE RED OAK SCHOOL, ALSO BEING THE SAME LAND DESCRIBED IN A DEED FROM W E TAYLOR TO C F ADAMS, DTD 5/27/1989, REC VOL 36, PG 372 OF THE HARRISON CNTY DEED RECORDS IN TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIXON, ADELL, ET UX, Agreement No. 71251001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL OF LAND IN THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE IDENTICAL TRACT OF LAND DESCRIBED IN WARRANTY DEED FROM CARTER BROTHERS CO BY A-I-F, TO JOHN COATES, DTD 12/11/1889, REC VOL 25, PG 129 OD THE DEED RECORDS IN HARRISON CNTY, TX; REFERENCE TO SAID DEED AND THE RECORDING THEREOF BEING MADE A PART OF THIS INSTRUMENT FOR PURPOSE OF DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, CARRIE, ET AL, Agreement No. 71251002<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: BEING 50 ACS OF THE L B BLANKENSHIP SURVEY AND BEING THE SAME TRACT OF LAND DESCRIBED IN THAT CERTAIN OGL&M LEASE DTD 10/2/50 FROM BERTHA GAUT, ET AL TO JACK H MEEKS, REC VOL 367, PG 544 OF THE DEED RECORDS IN HARRISON CNTY, TX. REFERENCE IS MADE TO THE ABOVE INSTRUMENT FOR DESCRIPTION PURPOSES ONLY. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**      **SCHEDULE A - REAL PROPERTY**      Case No.      **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSON, GLADYS, Agreement No. 71253001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 55.139 ACS, A PART OF THE L B BLANKENSHIP SURVEY, A-71, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED FROM GLADYS JOHNSON TO THE VETERANS LAND BOARD, DTD 1/28/75 AND RECORDED VOL 760, PG 460 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHIMEK, PAUL, Agreement No. 71254001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 317.60 ACS, PART OF THE L B BLANKENSHIP SURVEY, A-71 SITAUTED IN HARRISON CNTY, TX, MORE FULLY DESCRIBED AS METES AND BOUNDS TRACTS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WENNDORF, RODELLE L., Agreement No. 71254002<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 317.60 ACS, PART OF THE L B BLANKENSHIP SURVEY, A-71 SITAUTED IN HARRISON CNTY, TX, MORE FULLY DESCRIBED AS METES AND BOUNDS TRACTS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHIMEK, STEPHEN, Agreement No. 71254003<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 317.60 ACS, PART OF THE L B BLANKENSHIP SURVEY, A-71 SITAUTED IN HARRISON CNTY, TX, MORE FULLY DESCRIBED AS METES AND BOUNDS TRACTS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHIMEK, JOSEPH, Agreement No. 71254004<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 317.60 ACS, PART OF THE L B BLANKENSHIP SURVEY, A-71 SITAUTED IN HARRISON CNTY, TX, MORE FULLY DESCRIBED AS METES AND BOUNDS TRACTS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHIMEK, LLOYD, Agreement No. 71254005<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 317.60 ACS, PART OF THE L B BLANKENSHIP SURVEY, A-71 SITAUTED IN HARRISON CNTY, TX, MORE FULLY DESCRIBED AS METES AND BOUNDS TRACTS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEYER, GERTRUDE, Agreement No. 71254006<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 317.60 ACS, PART OF THE L B BLANKENSHIP SURVEY, A-71 SITAUTED IN HARRISON CNTY, TX, MORE FULLY DESCRIBED AS METES AND BOUNDS TRACTS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEYER, ELAINE, Agreement No. 71254007<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 317.60 ACS, PART OF THE L B BLANKENSHIP SURVEY, A-71 SITAUTED IN HARRISON CNTY, TX, MORE FULLY DESCRIBED AS METES AND BOUNDS TRACTS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAJEWSKE, ANITA, Agreement No. 71254008<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 317.60 ACS, PART OF THE L B BLANKENSHIP SURVEY, A-71 SITAUTED IN HARRISON CNTY, TX, MORE FULLY DESCRIBED AS METES AND BOUNDS TRACTS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILDA, DOROTHY, Agreement No. 71254009<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 317.60 ACS, PART OF THE L B BLANKENSHIP SURVEY, A-71 SITAUTED IN HARRISON CNTY, TX, MORE FULLY DESCRIBED AS METES AND BOUNDS TRACTS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTER, RICHARD, JR., Agreement No. 71255001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 25 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME LAND DESCRIBED AS BLOCK 4 IN THE PARTITION DEED DTD 2/16/1907, AS BEING PARTITIONED BY PAULINE WARREN, EMALINE JOHNSON, ELIZA ANN CARRAWAY, SIM WARREN, WILL WARREN AND LAURA TURNER, AS THE HEIRS OF JOHN WARREN, DECEASED AND CONVEYING SAID BLOCK 4 TO SIM WARREN. THE PARTITION DEED IS RECORDED VOL 78, PG 630 OF THE DEED RECORDS IN HARRISON CNTY, TX AND BEING MORE FULLY DESCRIBED BY METES AND BOUNDS (SEE LEASE). | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FINKLEA, H. CLINTON, ETUX, Agreement No. 71256000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: BEING 63.5 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND DESCRIBED AS FIRST TRACT BEING 50 ACS DESCRIBED IN THAT CERTAIN DEED DTD 2/19/51 FROM JOHN CARRAWAY, ET UX, TO HARVEY FINKLEA, REC VOL 373, PG 600 OF THE DEED RECORDS IN HARRISON CNTY, TX; AND THE SECOND TRACT BEING 13.5 ACS DESCRIBED IN THAT CERTAIN DEED DTD 2/19/51 FROM JOHN CARRAWAY, ET UX, TO HARVEY FINKLEA, REC VOL 373, 590 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIXON, ADELL, ET UX, Agreement No. 71257001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 24.9805 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME LANDS DESCRIBED AS TRACT ONE BEING 77-6/10 ACS DESCRIBED IN THAT DEED DTD 10/1/76 BETWEEN RUTHIE JEAN WILLIAMS, ET AL AND ADELL DIXON SR, REC VOL 801, PG 297 OF THE DEED RECORDS IN HARRISON CNTY, TX; AND TRACT TWO BEING 32 ACS DESCRIBED IN DEED DTD 12/14/27 BETWEEN J B CULLEN AND ADELL DIXON, REC VOL 152, PG 300 OF THE DEED RECORDS IN HARRISON CNTY, TX; AND TRACT THREE BEING 59.5 ACS DESCRIBED IN DEED DTD 3/29/19 BETWEEN JOE MOODY AND E T BECHTOLD, REC VOL 94, PG 133 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, MAJOR, Agreement No. 71258001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: BEING BLOCK 1, A PART OF THE L B BLANKENSHIP SURVEY, A-71 AND A PART OF A 100 ACRE TRACT CONVEYED BY JOHN WARREN TO RAY JOHNSON BY DEED DTD 11/27/1893, REC VOL 106, PG 235 OF DEED RECORDS IN HARRISON CNTY, TX AND A 50 ACRE TRACT CONVEYED BY J S EDWARDS TO RAY JOHNSON, DTD 1/1/1892, REC VOL 28, PG 64 OF DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUSH, LOTTIE, Agreement No. 71258002<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: BEING BLOCK 1, A PART OF THE L B BLANKENSHIP SURVEY, A-71 AND A PART OF A 100 ACRE TRACT CONVEYED BY JOHN WARREN TO RAY JOHNSON BY DEED DTD 11/27/1893, REC VOL 106, PG 235 OF DEED RECORDS IN HARRISON CNTY, TX AND A 50 ACRE TRACT CONVEYED BY J S EDWARDS TO RAY JOHNSON, DTD 1/1/1892, REC VOL 28, PG 64 OF DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WASHINGTON, LONIE, Agreement No. 71259001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 29.73 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND MORE PARTICULARLY DESCRIBED IN LEASE, HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DABBS, WHITMAN, Agreement No. 71260001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 20 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME LAND SET ASIDE TO D H FULLER AND DESIGNATED AS TRACT 4 IN A SUIT STYLED HOUSTON FULLER, ET AL VS. M Q FULLER, DTD 10/16/09, REC VOL S, PG 496 OF THE DISTRICT COURT RECORDS OF HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, JAMES D., Agreement No. 71260002<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 20 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME LAND SET ASIDE TO D H FULLER AND DESIGNATED AS TRACT 4 IN A SUIT STYLED HOUSTON FULLER, ET AL VS. M Q FULLER, DTD 10/16/09, REC VOL S, PG 496 OF THE DISTRICT COURT RECORDS OF HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DABBS, HERBERT, Agreement No. 71260003<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 20 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME LAND SET ASIDE TO D H FULLER AND DESIGNATED AS TRACT 4 IN A SUIT STYLED HOUSTON FULLER, ET AL VS. M Q FULLER, DTD 10/16/09, REC VOL S, PG 496 OF THE DISTRICT COURT RECORDS OF HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, JODIE, Agreement No. 71260004<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 20 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME LAND SET ASIDE TO D H FULLER AND DESIGNATED AS TRACT 4 IN A SUIT STYLED HOUSTON FULLER, ET AL VS. M Q FULLER, DTD 10/16/09, REC VOL S, PG 496 OF THE DISTRICT COURT RECORDS OF HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |

In re:      Samson Lone Star, LLC                          SCHEDULE A - REAL PROPERTY                          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, LOTTIE, Agreement No. 71260005<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 20 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME LAND SET ASIDE TO D H FULLER AND DESIGNATED AS TRACT 4 IN A SUIT STYLED HOUSTON FULLER, ET AL VS. M Q FULLER, DTD 10/16/09, REC VOL S, PG 496 OF THE DISTRICT COURT RECORDS OF HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SADDLER, CALVIN, Agreement No. 71260006<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 20 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME LAND SET ASIDE TO D H FULLER AND DESIGNATED AS TRACT 4 IN A SUIT STYLED HOUSTON FULLER, ET AL VS. M Q FULLER, DTD 10/16/09, REC VOL S, PG 496 OF THE DISTRICT COURT RECORDS OF HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, ORA LEE PARKER, Agreement No. 71260007<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 20 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME LAND SET ASIDE TO D H FULLER AND DESIGNATED AS TRACT 4 IN A SUIT STYLED HOUSTON FULLER, ET AL VS. M Q FULLER, DTD 10/16/09, REC VOL S, PG 496 OF THE DISTRICT COURT RECORDS OF HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, DUDLEY, Agreement No. 71260008<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 20 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME LAND SET ASIDE TO D H FULLER AND DESIGNATED AS TRACT 4 IN A SUIT STYLED HOUSTON FULLER, ET AL VS. M Q FULLER, DTD 10/16/09, REC VOL S, PG 496 OF THE DISTRICT COURT RECORDS OF HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, JANICE, Agreement No. 71260009<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 19.93 ACS (FORMERLY CALLED 20 ACS) AND DESC AS TRACT 4 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, ERNESTINE DABBS, Agreement No. 71260010<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 19.93 ACS (FORMERLY CALLED 20 ACS) AND DESC AS TRACT 4 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROUSSARD, BRUCE ALLEN, Agreement No. 71260011<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 19.93 ACS (FORMERLY CALLED 20 ACS) AND DESC AS TRACT 4 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARBEE, BETTY LOU MCFADDEN, Agreement No. 71260012<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 19.93 ACS (FORMERLY CALLED 20 ACS) AND DESC AS TRACT 4 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROUSSARD, ANDRE MARCEL, Agreement No. 71260013<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 19.93 ACS (FORMERLY CALLED 20 ACS) AND DESC AS TRACT 4 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROUSSARD, BETTY, Agreement No. 71260014<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 19.93 ACS (FORMERLY CALLED 20 ACS) AND DESC AS TRACT 4 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROUSSARD, MARCUS ANTHONY, Agreement No. 71260015<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 19.93 ACS (FORMERLY CALLED 20 ACS) AND DESC AS TRACT 4 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BROUSSARD, RITA, Agreement No. 71260016<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 19.93 ACS (FORMERLY CALLED 20 ACS) AND DESC AS TRACT 4 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, ROSE M., Agreement No. 71260017<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 19.93 ACS (FORMERLY CALLED 20 ACS) AND DESC AS TRACT 4 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, SANDRA KAY, Agreement No. 71260018<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 19.93 ACS (FORMERLY CALLED 20 ACS) AND DESC AS TRACT 4 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENNIS, ELIZABETH MCFADDEN, Agreement No. 71260019<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 19.93 ACS (FORMERLY CALLED 20 ACS) AND DESC AS TRACT 4 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DICKS, RHONDA BROUSSARD, Agreement No. 71260020<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 19.93 ACS (FORMERLY CALLED 20 ACS) AND DESC AS TRACT 4 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLOWERS, CLARA WHITE, Agreement No. 71260021<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 19.93 ACS (FORMERLY CALLED 20 ACS) AND DESC AS TRACT 4 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, JAMES DANIEL, JR, Agreement No. 71260022<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 19.93 ACS (FORMERLY CALLED 20 ACS) AND DESC AS TRACT 4 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, GLACEIA A., Agreement No. 71260023<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 19.93 ACS (FORMERLY CALLED 20 ACS) AND DESC AS TRACT 4 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, MARY, Agreement No. 71260024<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 19.93 ACS (FORMERLY CALLED 20 ACS) AND DESC AS TRACT 4 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, FREDDIE J., Agreement No. 71260025<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 19.93 ACS (FORMERLY CALLED 20 ACS) AND DESC AS TRACT 4 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, PHILLIP RAYMOND, Agreement No. 71260026<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 19.93 ACS (FORMERLY CALLED 20 ACS) AND DESC AS TRACT 4 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCFADDEN, DALE ARTHUR, Agreement No. 71260027<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 19.93 ACS (FORMERLY CALLED 20 ACS) AND DESC AS TRACT 4 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCFADDEN, JAMES LEE, Agreement No. 71260028<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 19.93 ACS (FORMERLY CALLED 20 ACS) AND DESC AS TRACT 4 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCFADDEN, LEROY, JR, Agreement No. 71260029<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 19.93 ACS (FORMERLY CALLED 20 ACS) AND DESC AS TRACT 4 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, CARLOS ANTONIO, Agreement No. 71260030<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 19.93 ACS (FORMERLY CALLED 20 ACS) AND DESC AS TRACT 4 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, LINDA, Agreement No. 71260031<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 19.93 ACS (FORMERLY CALLED 20 ACS) AND DESC AS TRACT 4 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, STEPHEN CHRISTOPHER, Agreement No. 71260032<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 19.93 ACS (FORMERLY CALLED 20 ACS) AND DESC AS TRACT 4 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, TRACY, Agreement No. 71260033<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 19.93 ACS (FORMERLY CALLED 20 ACS) AND DESC AS TRACT 4 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, OLLIE MAE, Agreement No. 71260034<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 19.93 ACS (FORMERLY CALLED 20 ACS) AND DESC AS TRACT 4 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, JAMES EARL, Agreement No. 71260035<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 19.93 ACS (FORMERLY CALLED 20 ACS) AND DESC AS TRACT 4 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, CHAUCER A., Agreement No. 71260036<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 19.93 ACS (FORMERLY CALLED 20 ACS) AND DESC AS TRACT 4 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, ROSETTA MCFADDEN, Agreement No. 71260037<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 19.93 ACS (FORMERLY CALLED 20 ACS) AND DESC AS TRACT 4 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DABBS, EDWARD, Agreement No. 71260038<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 19.93 ACS (FORMERLY CALLED 20 ACS) AND DESC AS TRACT 4 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLINGHAM, PETRONIA DABBS, Agreement No. 71260039<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 19.93 ACS (FORMERLY CALLED 20 ACS) AND DESC AS TRACT 4 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, BEN, JR., Agreement No. 71261001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 26 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME LAND DESCRIBED IN THATO&GL TO HUMBLE OIL AND REFINING CO FROM PERRY WILSON, ET UX, DTD 7/19/55, REC VOL 456, PG 121, DEED RECORDS, HARRISON CNTY, TX AND FOUND BY RE-SURVEY TO CONTAIN 27.12 ACS, M/L. REFERENCE TO THE ABOVE INSTRUMENT IS MADE FOR DESCRIPTIVE PURPOSES ONLY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, PERRY, ET AL, Agreement No. 71261002<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 26 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME LAND DESCRIBED IN THATO&GL TO HUMBLE OIL AND REFINING CO FROM PERRY WILSON, ET UX, DTD 7/19/55, REC VOL 456, PG 121, DEED RECORDS, HARRISON CNTY, TX AND FOUND BY RE-SURVEY TO CONTAIN 27.12 ACS, M/L. REFERENCE TO THE ABOVE INSTRUMENT IS MADE FOR DESCRIPTIVE PURPOSES ONLY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLS, HAZEL TURNER, Agreement No. 71261003<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 26 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME LAND DESCRIBED IN THATO&GL TO HUMBLE OIL AND REFINING CO FROM PERRY WILSON, ET UX, DTD 7/19/55, REC VOL 456, PG 121, DEED RECORDS, HARRISON CNTY, TX AND FOUND BY RE-SURVEY TO CONTAIN 27.12 ACS, M/L. REFERENCE TO THE ABOVE INSTRUMENT IS MADE FOR DESCRIPTIVE PURPOSES ONLY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROLLINS, MARY D., Agreement No. 71261004<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 26 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME LAND DESCRIBED IN THATO&GL TO HUMBLE OIL AND REFINING CO FROM PERRY WILSON, ET UX, DTD 7/19/55, REC VOL 456, PG 121, DEED RECORDS, HARRISON CNTY, TX AND FOUND BY RE-SURVEY TO CONTAIN 27.12 ACS, M/L. REFERENCE TO THE ABOVE INSTRUMENT IS MADE FOR DESCRIPTIVE PURPOSES ONLY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, RUTHIE W.,ET AL, Agreement No. 71261005<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 26 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME LAND DESCRIBED IN THATO&GL TO HUMBLE OIL AND REFINING CO FROM PERRY WILSON, ET UX, DTD 7/19/55, REC VOL 456, PG 121, DEED RECORDS, HARRISON CNTY, TX AND FOUND BY RE-SURVEY TO CONTAIN 27.12 ACS, M/L. REFERENCE TO THE ABOVE INSTRUMENT IS MADE FOR DESCRIPTIVE PURPOSES ONLY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODKINS, LOUISE, Agreement No. 71261006<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 26 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71, RECORDED DEED, VOL 98, PG 336, DEED RECORDS IN HARRISON CNTY, TX, AND MORE FULLY DESCRIBED BY METES AND BOUNDS (SEE LEASE) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOUSTON, MAE FRANCIS, Agreement No. 71261007<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 26 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71, RECORDED DEED, VOL 98, PG 336, DEED RECORDS IN HARRISON CNTY, TX, AND MORE FULLY DESCRIBED BY METES AND BOUNDS (SEE LEASE) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOODY, CUBBY EARL, Agreement No. 71261008<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 26 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71, RECORDED DEED, VOL 98, PG 336, DEED RECORDS IN HARRISON CNTY, TX, AND MORE FULLY DESCRIBED BY METES AND BOUNDS (SEE LEASE) | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LANGSTON, ETHEREE, Agreement No. 71261009<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 26 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71, RECORDED DEED, VOL 98, PG 336, DEED RECORDS IN HARRISON CNTY, TX, AND MORE FULLY DESCRIBED BY METES AND BOUNDS (SEE LEASE) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WANZA, THELMA, Agreement No. 71261010<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 26 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71, RECORDED DEED, VOL 98, PG 336, DEED RECORDS IN HARRISON CNTY, TX, AND MORE FULLY DESCRIBED BY METES AND BOUNDS (SEE LEASE) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOODY, JIMMY RAYFIELD, Agreement No. 71261011<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 26 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71, RECORDED DEED, VOL 98, PG 336, DEED RECORDS IN HARRISON CNTY, TX, AND MORE FULLY DESCRIBED BY METES AND BOUNDS (SEE LEASE) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANGSTON, CHARLES R, Agreement No. 71261012<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 26 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71, RECORDED DEED, VOL 98, PG 336, DEED RECORDS IN HARRISON CNTY, TX, AND MORE FULLY DESCRIBED BY METES AND BOUNDS (SEE LEASE) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRUNO, MILDRED MOODY, Agreement No. 71261013<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 26 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71, RECORDED DEED, VOL 98, PG 336, DEED RECORDS IN HARRISON CNTY, TX, AND MORE FULLY DESCRIBED BY METES AND BOUNDS (SEE LEASE) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOODY, CLIFFORD, JR., Agreement No. 71261014<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 26 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71, RECORDED DEED, VOL 98, PG 336, DEED RECORDS IN HARRISON CNTY, TX, AND MORE FULLY DESCRIBED BY METES AND BOUNDS (SEE LEASE) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANGSTON, DOROTHY, Agreement No. 71261015<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 26 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71, RECORDED DEED, VOL 98, PG 336, DEED RECORDS IN HARRISON CNTY, TX, AND MORE FULLY DESCRIBED BY METES AND BOUNDS (SEE LEASE) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWHOUSE, WILL, Agreement No. 71261016<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 26 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71, RECORDED DEED, VOL 98, PG 336, DEED RECORDS IN HARRISON CNTY, TX, AND MORE FULLY DESCRIBED BY METES AND BOUNDS (SEE LEASE) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, PATRICIA ANN, Agreement No. 71261017<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 26 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71, RECORDED DEED, VOL 98, PG 336, DEED RECORDS IN HARRISON CNTY, TX, AND MORE FULLY DESCRIBED BY METES AND BOUNDS (SEE LEASE) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOONEY, LAVERDA, Agreement No. 71261018<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 26 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71, RECORDED DEED, VOL 98, PG 336, DEED RECORDS IN HARRISON CNTY, TX, AND MORE FULLY DESCRIBED BY METES AND BOUNDS (SEE LEASE) | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NEWHOUSE, JETTIE V., Agreement No. 71261019<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 26 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71, RECORDED DEED, VOL 98, PG 336, DEED RECORDS IN HARRISON CNTY, TX, AND MORE FULLY DESCRIBED BY METES AND BOUNDS (SEE LEASE) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERRITT, GWENDOLYN, Agreement No. 71261020<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 26 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71, RECORDED DEED, VOL 98, PG 336, DEED RECORDS IN HARRISON CNTY, TX, AND MORE FULLY DESCRIBED BY METES AND BOUNDS (SEE LEASE) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTER, RAYMOND W., ET UX, Agreement No. 71262001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 62 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME LAND DESCRIBED IN THAT DEED FROM RICHARD PORTER JR, ET UX TO RAYMOND WALKER PORTER, ET AL, DTD 12/16/80, REC VOL 915, 255 OF DEED RECORDS IN HARRISON CNTY, TX AND REFERENCE TO THE ABOVE INSTRUMENT IS MADE FOR DESCRIPTIVE PURPOSES ONLY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARRAWAY, HENRY EUGENE, Agreement No. 71262002<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 61.26 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 ABOUT 12 MILES SOUTHWEST OF THE CITY OF MARSHALL, BEING THE SAME TRACT OF LAND DESCRIBED IN A DEED DTD 11/13/1890, REC VOL 26, PG 252 OF THE HARRISON CNTY DEED RECORDS, FROM MARY EVERS TO S CARAWAY, BUT ACTUALLY INTENDED TO HAVE BEEN CONVEYED BY MARY EVERS TO ISAAC CARAWAY, WHICH WAS ACTUALLY OCCUPIED BY ISAAC CARAWAY, WHICH LAND IS FUTHER DESCRIBED AS FOLLOWS: BOUNDED ON THE SOUTH BY THE SOUTH BOUNDARY LINE OF THE BL B BLANKENSHIP SURVEY AND THE NORTH BOUNDARY LINE OF THE ZION ROBERTS SURVEY; BOUNDED ON THE EAST BY THE TRACT OF LAND DESCRIBED IN A DEED DTD 12/16/1890 FROM MARY EVERS TO ISAAC CARAWAY, REC VOL 26, OG 331, OF THE HARRISON CNTY DEED RECORDS, WHICH TRACT WAS ACTUALLY OCCUPIED BY SANDY CARAWAY AND IS NOW OWNED AND OCCUPIED BY H CLINTON FINKLEA AND IS DESCRIBED IN A DEED DTD 2/19/51, FROM JOHN CARAWAY, ET UX, TO HARVEY FINKLEA, REC VOL 373A, PGS 590-600 OF THE HARRISON CNTY DEED RECORDS; BOUNDED ON THE NORTH BY A 36 ACRE TRACT OF LAND DESCRIBED IN A DEED DTD 1/14/1892 FROM MARY EVERS TO A FOSTER, REC VOL 32, PG 454 OF THE HARRISON CNTY DEED RECORDS, BEING ALSO DESCRIBED IN A DEED DTD 10/17/17, FROM W T TWYMAN TO JOE WILSON, REC VOL 91, PG 594 OF THE HARRISON CNTY DEED RECORDS; AND BOUNDED ON THE WEST BY A 100 ACRE TRACT OF LAND DESCRIBED IN A DEED DTD 12/8/1875 FROM MARY EVERS TO RICHARD FULLER, REC VOL 18, PG 259 OF THE HARRISON CNTY DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARRAWAY, HOUSTON CHARLES, Agreement No. 71262003<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 61.26 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 ABOUT 12 MILES SOUTHWEST OF THE CITY OF MARSHALL, BEING THE SAME TRACT OF LAND DESCRIBED IN A DEED DTD 11/13/1890, REC VOL 26, PG 252 OF THE HARRISON CNTY DEED RECORDS, FROM MARY EVERS TO S CARAWAY, BUT ACTUALLY INTENDED TO HAVE BEEN CONVEYED BY MARY EVERS TO ISAAC CARAWAY, WHICH WAS ACTUALLY OCCUPIED BY ISAAC CARAWAY, WHICH LAND IS FUTHER DESCRIBED AS FOLLOWS: BOUNDED ON THE SOUTH BY THE SOUTH BOUNDARY LINE OF THE BL B BLANKENSHIP SURVEY AND THE NORTH BOUNDARY LINE OF THE ZION ROBERTS SURVEY; BOUNDED ON THE EAST BY THE TRACT OF LAND DESCRIBED IN A DEED DTD 12/16/1890 FROM MARY EVERS TO ISAAC CARAWAY, REC VOL 26, OG 331, OF THE HARRISON CNTY DEED RECORDS, WHICH TRACT WAS ACTUALLY OCCUPIED BY SANDY CARAWAY AND IS NOW OWNED AND OCCUPIED BY H CLINTON FINKLEA AND IS DESCRIBED IN A DEED DTD 2/19/51, FROM JOHN CARAWAY, ET UX, TO HARVEY FINKLEA, REC VOL 373A, PGS 590-600 OF THE HARRISON CNTY DEED RECORDS; BOUNDED ON THE NORTH BY A 36 ACRE TRACT OF LAND DESCRIBED IN A DEED DTD 1/14/1892 FROM MARY EVERS TO A FOSTER, REC VOL 32, PG 454 OF THE HARRISON CNTY DEED RECORDS, BEING ALSO DESCRIBED IN A DEED DTD 10/17/17, FROM W T TWYMAN TO JOE WILSON, REC VOL 91, PG 594 OF THE HARRISON CNTY DEED RECORDS; AND BOUNDED ON THE WEST BY A 100 ACRE TRACT OF LAND DESCRIBED IN A DEED DTD 12/8/1875 FROM MARY EVERS TO RICHARD FULLER, REC VOL 18, PG 259 OF THE HARRISON CNTY DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COLEMAN, AIRA CARRAWAY, Agreement No. 71262004<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 61.26 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 ABOUT 12 MILES SOUTHWEST OF THE CITY OF MARSHALL, BEING THE SAME TRACT OF LAND DESCRIBED IN A DEED DTD 11/13/1890, REC VOL 26, PG 252 OF THE HARRISON CNTY DEED RECORDS, FROM MARY EVERS TO S CARAWAY, BUT ACTUALLY INTENDED TO HAVE BEEN CONVEYED BY MARY EVERS TO ISAAC CARAWAY, WHICH WAS ACTUALLY OCCUPIED BY ISAAC CARAWAY, WHICH LAND IS FUTHER DESCRIBED AS FOLLOWS: BOUNDED ON THE SOUTH BY THE SOUTH BOUNDARY LINE OF THE L B BLANKENSHIP SURVEY AND THE NORTH BOUNDARY LINE OF THE ZION ROBERTS SURVEY; BOUNDED ON THE EAST BY THE TRACT OF LAND DESCRIBED IN A DEED DTD 12/16/1890 FROM MARY EVERS TO ISAAC CARAWAY, REC VOL 26, OG 331, OF THE HARRISON CNTY DEED RECORDS, WHICH TRACT WAS ACTUALLY OCCUPIED BY SANDY CARAWAY AND IS NOW OWNED AND OCCUPIED BY H CLINTON FINKLEA AND IS DESCRIBED IN A DEED DTD 2/19/51, FROM JOHN CARAWAY, ET UX, TO HARVEY FINKLEA, REC VOL 373A, PGS 590-600 OF THE HARRISON CNTY DEED RECORDS; BOUNDED ON THE NORTH BY A 36 ACRE TRACT OF LAND DESCRIBED IN A DEED DTD 1/14/1892 FROM MARY EVERS TO A FOSTER, REC VOL 32, PG 454 OF THE HARRISON CNTY DEED RECORDS, BEING ALSO DESCRIBED IN A DEED DTD 10/17/17, FROM W T TWYMAN TO JOE WILSON, REC VOL 91, PG 594 OF THE HARRISON CNTY DEED RECORDS; AND BOUNDED ON THE WEST BY A 100 ACRE TRACT OF LAND DESCRIBED IN A DEED DTD 12/8/1875 FROM MARY EVERS TO RICHARD FULLER, REC VOL 18, PG 259 OF THE HARRISON CNTY DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORSETT, W. N., Agreement No. 71262005<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 61.26 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE TRACT CONVEYED BY W C WHITE, ET AL, TO W N DORSETT, BY DEED DTD 7/2/54, REC VOL 436, PG 38 OF THE HARRISON CNTY DEED RECORDS; BEGINNING AT THE NE/C OF THE MARIAH CARRAWAY TRACT AND NW/C OF THE SUSIE CARRAWAY 62 ACRE TRACT, TH WEST 300 VARAS TO THE EAST BOUNDARY LINE OF THE FULLER LAND, TH SOUTH THE EAST BOUNDARY LINE OF THE FULLER LAND 1176 VARAS TO SOUTH BOUNDARY LINE OF THE BLANKENSHIP SURVEY, TH EAST WITH THE NORTH BOUNDARY LINE OF THE ISIAH FIELDS AND WHITE TRACTS 300 VARAS TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIG, LILLIE CARRAWAY, Agreement No. 71262006<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 61.26 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 ABOUT 12 MILES SOUTHWEST OF THE CITY OF MARSHALL, BEING THE SAME TRACT OF LAND DESCRIBED IN A DEED DTD 11/13/1890, REC VOL 26, PG 252 OF THE HARRISON CNTY DEED RECORDS, FROM MARY EVERS TO S CARAWAY, BUT ACTUALLY INTENDED TO HAVE BEEN CONVEYED BY MARY EVERS TO ISAAC CARAWAY, WHICH WAS ACTUALLY OCCUPIED BY ISAAC CARAWAY, WHICH LAND IS FUTHER DESCRIBED AS FOLLOWS: BOUNDED ON THE SOUTH BY THE SOUTH BOUNDARY LINE OF THE L B BLANKENSHIP SURVEY AND THE NORTH BOUNDARY LINE OF THE ZION ROBERTS SURVEY; BOUNDED ON THE EAST BY THE TRACT OF LAND DESCRIBED IN A DEED DTD 12/16/1890 FROM MARY EVERS TO ISAAC CARAWAY, REC VOL 26, OG 331, OF THE HARRISON CNTY DEED RECORDS, WHICH TRACT WAS ACTUALLY OCCUPIED BY SANDY CARAWAY AND IS NOW OWNED AND OCCUPIED BY H CLINTON FINKLEA AND IS DESCRIBED IN A DEED DTD 2/19/51, FROM JOHN CARAWAY, ET UX, TO HARVEY FINKLEA, REC VOL 373A, PGS 590-600 OF THE HARRISON CNTY DEED RECORDS; BOUNDED ON THE NORTH BY A 36 ACRE TRACT OF LAND DESCRIBED IN A DEED DTD 1/14/1892 FROM MARY EVERS TO A FOSTER, REC VOL 32, PG 454 OF THE HARRISON CNTY DEED RECORDS, BEING ALSO DESCRIBED IN A DEED DTD 10/17/17, FROM W T TWYMAN TO JOE WILSON, REC VOL 91, PG 594 OF THE HARRISON CNTY DEED RECORDS; AND BOUNDED ON THE WEST BY A 100 ACRE TRACT OF LAND DESCRIBED IN A DEED DTD 12/8/1875 FROM MARY EVERS TO RICHARD FULLER, REC VOL 18, PG 259 OF THE HARRISON CNTY DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDS, ELVA PATRICIA LEE, Agreement No. 71262007<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 61.26 ACS, (FORMERLY CALLED 62 ACS) AND DESC IN DEED DTD 11/13/1890, RCD VOL 26, PG 252 AND WHICH LAND IS FURTHERDESC AS BOUNDED ON THE SOUTH BY THE SOUTH LINE OF THE BLANKENSHIP SURVEY; BOUNDED ON THE EAST BY THE H CLINTON FINKLEA TRACT; BOUNDED ON THE NORTH BY THE JOE WILSON 36 ACRE TRACT; AND BOUNDED ON THE WEST BY THE RICHARD FULLER 100 ACRE TRACT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAUT, WILLIE LEE LISTER, Agreement No. 71262008<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 61.26 ACS, (FORMERLY CALLED 62 ACS) AND DESC IN DEED DTD 11/13/1890, RCD VOL 26, PG 252 AND WHICH LAND IS FURTHERDESC AS BOUNDED ON THE SOUTH BY THE SOUTH LINE OF THE BLANKENSHIP SURVEY; BOUNDED ON THE EAST BY THE H CLINTON FINKLEA TRACT; BOUNDED ON THE NORTH BY THE JOE WILSON 36 ACRE TRACT; AND BOUNDED ON THE WEST BY THE RICHARD FULLER 100 ACRE TRACT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RODGERS,CARRIE WASHINGTON, Agreement No. 71263001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 29.25 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME LAND DESCRIBED AS BLOCK 4 AND SET ASIDE TO IDA WASHINGTON IN DISTRICT COURT SUIT, CAUSE NO.10,021, STYLED R H JOHNSON, ET AL VS. NAPOLEAN JOHNSON, DTD 3/15/39, REC VOL 2, PG 331 OF THE DISTRICT COURT MINUTES, DISTRICT COURT RECORDS OF HARRISON CNTY, TX; AND 50 ACS SITUATED IN THE ZION ROBERT SURVEY, A-595 AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED FROM FANNIE E SANDERS TO MANUEL WASHINGTON, DTD 2/9/1893, REC VOL 29, PG 500 OF THE HARRISON CNTY DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WASHINGTON, EMANUEL, Agreement No. 71263002<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 29.25 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME LAND DESCRIBED AS BLOCK 4 AND SET ASIDE TO IDA WASHINGTON IN DISTRICT COURT SUIT, CAUSE NO.10,021, STYLED R H JOHNSON, ET AL VS. NAPOLEAN JOHNSON, DTD 3/15/39, REC VOL 2, PG 331 OF THE DISTRICT COURT MINUTES, DISTRICT COURT RECORDS OF HARRISON CNTY, TX; AND 50 ACS SITUATED IN THE ZION ROBERT SURVEY, A-595 AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED FROM FANNIE E SANDERS TO MANUEL WASHINGTON, DTD 2/9/1893, REC VOL 29, PG 500 OF THE HARRISON CNTY DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WASHINGTON, PRECIOUS, Agreement No. 71263003<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 29.25 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME LAND DESCRIBED AS BLOCK 4 AND SET ASIDE TO IDA WASHINGTON IN DISTRICT COURT SUIT, CAUSE NO.10,021, STYLED R H JOHNSON, ET AL VS. NAPOLEAN JOHNSON, DTD 3/15/39, REC VOL 2, PG 331 OF THE DISTRICT COURT MINUTES, DISTRICT COURT RECORDS OF HARRISON CNTY, TX; AND 50 ACS SITUATED IN THE ZION ROBERT SURVEY, A-595 AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED FROM FANNIE E SANDERS TO MANUEL WASHINGTON, DTD 2/9/1893, REC VOL 29, PG 500 OF THE HARRISON CNTY DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RODGERS,ODESSA WASHINGTON, Agreement No. 71263004<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 29.25 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME LAND DESCRIBED AS BLOCK 4 AND SET ASIDE TO IDA WASHINGTON IN DISTRICT COURT SUIT, CAUSE NO.10,021, STYLED R H JOHNSON, ET AL VS. NAPOLEAN JOHNSON, DTD 3/15/39, REC VOL 2, PG 331 OF THE DISTRICT COURT MINUTES, DISTRICT COURT RECORDS OF HARRISON CNTY, TX; AND 50 ACS SITUATED IN THE ZION ROBERT SURVEY, A-595 AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED FROM FANNIE E SANDERS TO MANUEL WASHINGTON, DTD 2/9/1893, REC VOL 29, PG 500 OF THE HARRISON CNTY DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WASHINGTON, OZELLA, Agreement No. 71263005<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 29.25 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME LAND DESCRIBED AS BLOCK 4 AND SET ASIDE TO IDA WASHINGTON IN DISTRICT COURT SUIT, CAUSE NO.10,021, STYLED R H JOHNSON, ET AL VS. NAPOLEAN JOHNSON, DTD 3/15/39, REC VOL 2, PG 331 OF THE DISTRICT COURT MINUTES, DISTRICT COURT RECORDS OF HARRISON CNTY, TX; AND 50 ACS SITUATED IN THE ZION ROBERT SURVEY, A-595 AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED FROM FANNIE E SANDERS TO MANUEL WASHINGTON, DTD 2/9/1893, REC VOL 29, PG 500 OF THE HARRISON CNTY DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, OTHA, Agreement No. 71264001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 25 ACS LOCATED IN THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME LAND DESCRIBED AS BLOCK 2 IN A PARTITION DEED DTD 2/16/07, BETWEEN THE HEIRS OF JOHN WARREN, REC VOL 78, PG 630 OF THE HARRISON CNTY DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, OLA MAE, ET AL, Agreement No. 71264002<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 25 ACS (27.07 ACS PER TITLE OPINION DTD 11/1/83) LOCATED IN THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME LAND DESCRIBED AS BLOCK 2 IN A PARTITION DEED DTD 2/16/07, BETWEEN THE HEIRS OF JOHN WARREN, REC VOL 78, PG 630 OF THE HARRISON CNTY DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, MAMIE, Agreement No. 71264003<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 25 ACS LOCATED IN THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME LAND DESCRIBED AS BLOCK 2 IN A PARTITION DEED DTD 2/16/07, BETWEEN THE HEIRS OF JOHN WARREN, REC VOL 78, PG 630 OF THE HARRISON CNTY DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, RICHARD, III, Agreement No. 71264004<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 25 ACS LOCATED IN THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME LAND DESCRIBED AS BLOCK 2 IN A PARTITION DEED DTD 2/16/07, BETWEEN THE HEIRS OF JOHN WARREN, REC VOL 78, PG 630 OF THE HARRISON CNTY DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                              SCHEDULE A - REAL PROPERTY                              Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GAUT, CARRIE BELL, Agreement No. 71264005<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 25 ACS (27.07 ACS PER TITLE OPINION DTD 11/1/83) LOCATED IN THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME LAND DESCRIBED AS BLOCK 2 IN A PARTITION DEED DTD 2/16/07, BETWEEN THE HEIRS OF JOHN WARREN, REC VOL 78, PG 630 OF THE HARRISON CNTY DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATHIS, JOYCE M., ET AL, Agreement No. 71264006<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 25 ACS LOCATED IN THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME LAND DESCRIBED AS BLOCK 2 IN A PARTITION DEED DTD 2/16/07, BETWEEN THE HEIRS OF JOHN WARREN, REC VOL 78, PG 630 OF THE HARRISON CNTY DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, ELLA MAE, Agreement No. 71265001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 20 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME DESIGNATED AS TRACT 3 AND SET ASIDE TO R H FULLER IN A SUIT STYLED HOUSTON FULLER, ET AL, VS M Q FULLER, DTD 10/16/09, REC VOL S, PG 496 OF THE HARRISON CNTY DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, MARIE, Agreement No. 71265002<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 20 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME DESIGNATED AS TRACT 3 AND SET ASIDE TO R H FULLER IN A SUIT STYLED HOUSTON FULLER, ET AL, VS M Q FULLER, DTD 10/16/09, REC VOL S, PG 496 OF THE HARRISON CNTY DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COPELAND, ALONZO, Agreement No. 71265003<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 20 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME DESIGNATED AS TRACT 3 AND SET ASIDE TO R H FULLER IN A SUIT STYLED HOUSTON FULLER, ET AL, VS M Q FULLER, DTD 10/16/09, REC VOL S, PG 496 OF THE HARRISON CNTY DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, RAYFORD, Agreement No. 71265004<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 20 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME DESIGNATED AS TRACT 3 AND SET ASIDE TO R H FULLER IN A SUIT STYLED HOUSTON FULLER, ET AL, VS M Q FULLER, DTD 10/16/09, REC VOL S, PG 496 OF THE HARRISON CNTY DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, RAINEY, Agreement No. 71265005<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 20 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME DESIGNATED AS TRACT 3 AND SET ASIDE TO R H FULLER IN A SUIT STYLED HOUSTON FULLER, ET AL, VS M Q FULLER, DTD 10/16/09, REC VOL S, PG 496 OF THE HARRISON CNTY DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEADOCK, RAYMOND L., JR., Agreement No. 71265006<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 20 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME DESIGNATED AS TRACT 3 AND SET ASIDE TO R H FULLER IN A SUIT STYLED HOUSTON FULLER, ET AL, VS M Q FULLER, DTD 10/16/09, REC VOL S, PG 496 OF THE HARRISON CNTY DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, ZELENA, Agreement No. 71265007<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 20 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME DESIGNATED AS TRACT 3 AND SET ASIDE TO R H FULLER IN A SUIT STYLED HOUSTON FULLER, ET AL, VS M Q FULLER, DTD 10/16/09, REC VOL S, PG 496 OF THE HARRISON CNTY DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWMAN, ALICE F., Agreement No. 71265008<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 20 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME DESIGNATED AS TRACT 3 AND SET ASIDE TO R H FULLER IN A SUIT STYLED HOUSTON FULLER, ET AL, VS M Q FULLER, DTD 10/16/09, REC VOL S, PG 496 OF THE HARRISON CNTY DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SIMPSON, LOTTIE F., Agreement No. 71265009<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 20 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME DESIGNATED AS TRACT 3 AND SET ASIDE TO R H FULLER IN A SUIT STYLED HOUSTON FULLER, ET AL, VS M Q FULLER, DTD 10/16/09, REC VOL S, PG 496 OF THE HARRISON CNTY DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADKINS, LORENZA, Agreement No. 71265010<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 20 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME DESIGNATED AS TRACT 3 AND SET ASIDE TO R H FULLER IN A SUIT STYLED HOUSTON FULLER, ET AL, VS M Q FULLER, DTD 10/16/09, REC VOL S, PG 496 OF THE HARRISON CNTY DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADKINS, HORATIO, Agreement No. 71265011<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 20 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME DESIGNATED AS TRACT 3 AND SET ASIDE TO R H FULLER IN A SUIT STYLED HOUSTON FULLER, ET AL, VS M Q FULLER, DTD 10/12/09, REC VOL S, PG 494 OF THE HARRISON CNTY DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATKINS, ROBERT, Agreement No. 71265012<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 20 ACS BEING DESC AS TRACT 3 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURROW, CHAMIA BILLS, Agreement No. 71265013<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 20 ACS BEING DESC AS TRACT 3 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CULLINS, DOROTHY B., Agreement No. 71265014<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 20 ACS BEING DESC AS TRACT 3 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, CLARENCE, Agreement No. 71265015<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 20 ACS BEING DESC AS TRACT 3 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, WILLIE HAROLD, Agreement No. 71265016<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 20 ACS BEING DESC AS TRACT 3 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, ZENOVIA, Agreement No. 71265017<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 20 ACS BEING DESC AS TRACT 3 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYNES, MYRTLE DIANE, Agreement No. 71265018<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 20 ACS BEING DESC AS TRACT 3 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMERSON, GLORIA, Agreement No. 71265019<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 20 ACS BEING DESC AS TRACT 3 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMERSON, JOBBY, JR, Agreement No. 71265020<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 20 ACS BEING DESC AS TRACT 3 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JAMERSON, TOMESHA ROBERTA, Agreement No. 71265021<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 20 ACS BEING DESC AS TRACT 3 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMERSON, TONY WAYNE, Agreement No. 71265022<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 20 ACS BEING DESC AS TRACT 3 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOMBS, CECILIA DENISE DANIELS, Agreement No. 71265023<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 20 ACS BEING DESC AS TRACT 3 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODKINS, DEBRAH, Agreement No. 71265024<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 20 ACS BEING DESC AS TRACT 3 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, JAMES HENRY, JR, Agreement No. 71265025<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 20 ACS BEING DESC AS TRACT 3 IN DEED DTD 10/12/1909, RCD VOL S, PG 496. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, PERTHALENE, Agreement No. 71266000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: BEING THAT CERTAIN TRACT OF LAND SITUATED IN THE L B BLANKENSHIP SURVEY, A-71, CONTAINING 30.25 ACS AND SAID LAND BEING FURTHER DESCRIBED AS TRACT 3 AWARDED TO OCENIA HORTON IN CAUSE NO.10,021 IN THE DISTRICT COURT OF HARRISON CNTY, TX AND REC VOL 2, PG 331 OF THE CIVIL MINUTES OF THE DISTRICT COURT OF SAID COUNTY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MT ZION CEMETERY ASSOCIAT, Agreement No. 71267000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL OF LAND SITUATED IN THE ZION ROBERTS SURVEY, A-595 AND MORE FULLY DESCRIBED AS FOLLOWS: BEGINNING AT THE NORTHERNMOST NW/C OF THE 13.5 ACRE TRACT DESCRIBED AS TRACT 1 IN WARRANTY DEED FROM D N HUFFMAN TO ALBERT WHITE DTD 11/15/17, REC VOL 98, PG 410 OF THE HARRISON CNTY DEED RECORDS IN THE NORTH LINE OF SAID ZION ROBERTS SURVEY; TH WEST ALONG THE NORTHERN BOUNDARY LINE OF SAID SURVEY AND ALONG A FOUR STRAND WIRE FENCE APPROX 300 FT TO A POST FOR CORNER IN SAID FENCE; TH SOUTH APPROX 300 FT ALONG A FOUR STRAND WIRE FENCE TO A POST FOR CORNER; TH NORTH APPROX 300 FT ALONG A FOUR STRAND WIRE FENCE TO A POST FOR CORNER AND THE PLACE OF BEGINNING. REFERENCE TO SAID DEED AND THE RECORDING THEREOF BEING MADE A PART OF THIS INSTRUMENT FOR PURPOSE OF DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WABBINGTON, PETROLIA, ET UX, Agreement No. 71268000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 2 ACS OF LAND SITUATED IN THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED FROM CLARA BONNER TO PETROLIA WABBINGTON, ET UX, DTD 3/1/74, REC VOL 743, PG 484 OF THE HARRISON CNTY DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BONNER, JOHN L., Agreement No. 71269000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 20.71 ACS, MOL, OUT OF THE L.B. BLANKENSHIP SVY, A-71, AND FURTHER DESC AS: 22 ACS OUT OF THE L B BLANKENSHIP SURVEY AND BEING A TRACT OF 25 ACS AWARDED TO CLARA BONNER IN CAUSE NO.10,021, DISTRICT COURT OF HARRISON CNTY, TX, STYLED R H JOHNSON VS NAPOLEON JOHNSON, ET AL; LESS HOWEVER FROM THE 25 ACS, THE FOLLOWING: 1 ACRE AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DEED DTD 1/1959 AND FILED FOR RECORD ON 2/6/1959 FROM CLARA BONNER, ET VIR TO CHARLIE SMITH, ETUX, REC VOL 521, PG 390 OF HARRISON CNTY DEED RECORDS, ALSO 2 ACS AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DEED DTD 3/1/74 FROM CLARA BONNER, A FEME SOLE, TO PETROLIA WABBINGTON, ET UX, REC VOL 743, PG 484 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PECK, CLARENCE DON, Agreement No. 71270001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 24.66 ACS M/L, A PART OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME LAND DESCRIBED IN DEED DTD 6/17/77, FROM JOSEPH R VICKERY AND WIFE, JEARLEEN O VICKERY, RECORDED IN VOL 820, PG 650 OF THE DEED RECORDS OF HARRISON CNTY. TX. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**     **SCHEDULE A - REAL PROPERTY**     Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HUBBARD, SUSAN RAY, Agreement No. 71271000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 29.65 ACS M/L (SHOWN AS 31.44 ACS IN TITLE OPINION DTD 1/31/84) SITUATED IN THE L B BLANKENSHIP SURVEY, A-71 BEING THE SAME LAND DESCRIBED IN DEED DTD 6/29/79 FROM CLAIRE JOHNSON AND HENRY CLARK, TRUSTEES UNDER THE LAST WILL AND TESTAMENT OF PRECIOUS JEWEL MCDONALD, DECEASED, AND SUSAN RAY HUBBARD AND PHILLIP VERNON COOK, BEING THE ONLY CHILDREN OF OTHA REE COOK TO SOUTHWESTERN ELECTRIC POWER COMPANY, RECORDED IN VOL 877, PG 576 OF THE DEED RECORDS OF HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTER, RICHARD JR., ETUX, Agreement No. 71272001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: BEING THE 20 ACS OF LAND AS PART OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME LAND DESCRIBED IN THAT DEED FROM JOHN HENRY FULLER, ET AL TO RICHARD PORTER, JR., DTD 10/1/75 AND RECORDED IN VOL 773, PG 547 OF THE DEED RECORDS OF HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, PERRY, ET AL, Agreement No. 71273000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 36 ACS M/L AS PART OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME LAND DESCRIBED IN DEED FROM T W TWYMAN TO JOE WILSON, DTD 11/3/17 AND RECORDED IN VOL 91, PG 594 OF THE DEED RECORDS OF HARRISON CNTY, TX AND FOUND BY RE-SURVEY TO CONTAIN 37.56 ACS, M/L. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, AUSTRALIA, ET AL, Agreement No. 71274000<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 13 ACS OUR OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS & MINERAL LEASE DTD 3/20/76 FROM AUSTRALIA S HARIS, ET AL TO AMOCO PROD. CO., RECORDED IN VOL 786, PG 427 OF THE DEED RECORDS OF HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLALOCK, MYRON, JR., ETAL, Agreement No. 71275000<br>USA/TEXAS/HARRISON<br>Survey: A ABRAMS<br>Abstract: 25<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL OF LAND SITUATED IN HARRISON CNTY, TX ABOUT 6 MILES S W FROM THE CITY OF MARSHALL AND CAMDEN ROAD, BEGINNING AT A STAKE IN THE CENTER OF SAID ROAD FROM WHICH A SWEET GUM BRSS 37 E 6-3/4 VARAS MARKED X; TH WITH THE CENTER OF SAID ROAD WITH ITS MEANDERS S 7 W 45 VRS BANK OF POTTERS CREEK MARKED X; TH UP POTTERS CREEJ WITH ITS MEANDERS BUT ON A STRAIGHT LINE 417 VARAS TO AN IRON WOOD MARKED X; TH EAST 590 VARAS TO POB; CONTAINING 35 ACS, RESURVEYED AS 30.46 ACS, BEING A PART OF THE B F YOUNG HEADWRIGHT SURVEY AND BEING THE SAME PROPERTY CONVEYED BY M TURNEY TO H W MOSELEY JR AS PER WARRANTY DEED DTD 2/21/45 AND RECORDED IN VOL 279, PG 185 OF THE DEED RECORDS OF HARRISON CNTY, TX, TO WHICH REFERENCE IS MADE FOR FURTHER DESCRIPTION. BEING THE SAID LAND AS DESCRIBED IN WARRANTY DEED FROM H W MOSELEY JR TO MARY DOROTHY CAMPBELL, FROM HER SEPARATE FUNDS, MYRON G BLALOCK JR AND JOANN BLALOCK A FEME SOLE, DTD 9/10/48, FILED 9/14/48 AND RECORDED IN VOL 327, PG 599 OF THE DEED RECORDS OF HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STAUTS, ELBERT M., ET UX, Agreement No. 71276000<br>USA/TEXAS/HARRISON<br>Survey: FRANCIS RAMSDALE<br>Abstract: 591<br>Metes & Bound: ALL THOSE CERTAIN LOTS, TRACTS OR PARCELS OF LAND AGGREGATING 84.13 ACS, SITUATED IN HARRISON CNTY, TX, ABOUT 3 MILES SOUTHWEST FROM THE COURTHOUSE IN THE CITY OF MARSHALL AND DESCRIBED AS FOLLOWS: FIRST TRACT: 40.6 ACS OF LAND IN THE FRANCES RAMSDALE SURVEY, ABSTRACT 591 AND BEING DESIGNATED AS BLOCK 1 SET ASIDE TO K.STAUTS IN PARTITION DEED BY AND BETWEEN THE HEIRS OF T J MOSELEY AND WIFE, DTD 2/1/18, RECORDED IN VOL 97, PG 453;<br>Metes & Bound: SECOND TRACT: 40 ACS M/L IN THE FRANCES RAMSDALE SURVEY, ABSTRACT 591 AND BEING THE SAME 40 ACS DESCRIBED IN DEED FROM T J MOSELEY AND WIFE, N W MOSELEY TO J W MOSELEY, DTD 3/4/1898, RECORDED IN VOL 46, PG 130 AND BEING THE SAME LAND CONVEYED BY J W MOSELEY TO W W STAUTS, PER DEED DTD 1/24/1901, RECORDED IN VOL 46, PG 132 AND IN DEED FROM W W STAUTS, ET AL TO W T STAUTS, DTD 8/17/1914, RECORDED IN VOL 85, PG 339.<br>Metes & Bound: THIRD TRACT: 3.53 ACS M/L OF THE WILLIAM WALKER SURVEY AND BEING THE SAME LAND DESCRIBED IN DEED FROM STANLEY TIMMINS, ET UX TO ELBERT M STAUTS, DTD 3/13/42, RECORDED IN VOL 250, PG 46 OF THE DEED RECORDS OF HARRISON CNTY, TX | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          **Case No.**          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NEIMEYER, R. H., ET AL, Agreement No. 71277000<br>USA/TEXAS/HARRISON<br>Survey: FRANCIS WILSON SR<br>Abstract: 795<br>Metes & Bound: 138.84 ACRES MORE OR LESS, IN THE FOLLOWING DESCRIBED FOUR TRACTS OF LAND. JOHN FITZPATRICK CONVEYED TO CHAS NEIMEYER AN UNDIVIDED 1/2 INTEREST IN A MINERAL DEED DTD 6/3/1920, RECORDED IN VOL 115, PG 296 OF THE DEED RECORDS OF HARRISON CNTY, TX. 1ST: 65 ACS, MOL, OUT OF THE J.W. BRITTAIN SURVEY, A-78 2ND: 12.37 ACS, MOL, OUT OF THE J.W. BRITTAIN SURVEY, A-78 3RD: 8.47 ACS, MOL, OUT OF THE J.W. BRITTAIN SURVEY, A-78 4TH: 53 ACS, MOL, OUT OF THE FRANCIS WILSON, A-795.<br>Survey: JOHN W BRITAIN<br>Abstract: 78<br>Metes & Bound: 138.84 ACRES MORE OR LESS, IN THE FOLLOWING DESCRIBED FOUR TRACTS OF LAND. JOHN FITZPATRICK CONVEYED TO CHAS NEIMEYER AN UNDIVIDED 1/2 INTEREST IN A MINERAL DEED DTD 6/3/1920, RECORDED IN VOL 115, PG 296 OF THE DEED RECORDS OF HARRISON CNTY, TX. 1ST: 65 ACS, MOL, OUT OF THE J.W. BRITTAIN SURVEY, A-78 2ND: 12.37 ACS, MOL, OUT OF THE J.W. BRITTAIN SURVEY, A-78 3RD: 8.47 ACS, MOL, OUT OF THE J.W. BRITTAIN SURVEY, A-78 4TH: 53 ACS, MOL, OUT OF THE FRANCIS WILSON, A-795.<br>Survey: WILLIAM WALKER<br>Abstract: 754<br>Metes & Bound: 8.14 ACS OF LAND M/L IN THE WILLIAM WALKER SURVEY, A-754 KNOWN AS LOT 7, SETASIDE TO AGNES PATRICK IN PARTITION DEED BY AND BETWEEN THE HEIRS OF BEN SMITH AND CAROLINE SMITH OF A 77 AC TRACT, DTD 3/30/1917, RECORDED IN VOL 297 PG 177-179 . AGNES PATRICK CONVEYED 1/3 MINERALS TO J P FORSYTH IN MINERAL DEED DTD 1920, RECORDED IN VOL 116, PG 462. AND FORSYTH CONVEYED TO CHAS NEIMEYER, RECORDED VOL 116, PG 661 OF DEED RECORDS, HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDREWS, JAQUELINE DIANE, Agreement No. 71292001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL OF LAND SITUATED IN HARRISON CNTY, TX. A PART OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE IDENTICAL TRACT OF LAND DESCRIBED IN WARRANTY DEED FROM DOSHIE COATS TO JACQUELINE DIANE ANDREWS, DTD 2/6/69 AND RECORDED IN VOL 666, PG 401 OF THE DEED RECORDS IN HARRISON CNTY, TX. REFERENCE TO SAID DEED AND THE RECORDDING THEREOF BEING MADE A PART OF THIS INSTRUMENT FOR PURPOSE OF DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, J. M., ESTATE, Agreement No. 71330000<br>USA/TEXAS/HARRISON<br>Survey: CARY MCCLURE<br>Abstract: 506 All depths<br>Metes & Bound: 475 ACS OUT OF THE LARKIN WOMACK AND CARY MCCLURE SURVEYS, BEING THE WEST 475 ACS FROM A 521 ACRE TRACT OF LAND CONVEYED ON 4/2/1920 TO J M FURRH, ET AL, BY A G VINCENT, ET UX, AND THIS DEED IS REC BK 116, PG 211 OF HARRISON CNTY, TX. AND BEING MORE PARTICULARLY DESCRIBED ASBEGINNING AT THE NW/C OF SAID LARKIN WOMACK SURVEY, TH SOUTH WITH THE WEST BOUNDARY LINE OF SAID WOMACK SURVEY, AT 1770 VARAS THE SW/C OF SAID WOMACK SURVEY AND THE NW/C OF SAID CARY MCCLURE SURVEY AND ON SOUTH A TOTAL DISTANCE OF 1900 VARAS TO THE SW/C OF SAID CARY MCCLURE SURVEY, TH EAST WITH THE SOUTH BOUNDARY LINE OF THE MCCLURE SURVEY, 1358 VARAS TO THE SW/C OF A 149 ACRE TRACT OF LAND OWNED BY THE HEIRS OF EDMUND ALLEN, TH NORTH 1160 VARAS TO THE NW/C OF SAID 149 ACRE TRACT, TH EAST 280 VARAS TO A CORNER IN THE NORTH BOUNDARY LINE OF THE 149 ACRE TRACT, TH NORTH 740 VARAS TO A CORNER, TH WEST 1740 VARAS WITH THE NORTH BOUNDARY LINE OF SAID WOMACK SURVEY TO POB. SAID 475 ACS IS TO BE CUT FROM THE WEST SIDE OF ABOVE DESCRIBED TRACT OF LAND BY A LINE RUNNING NORTH AND SOUTH FROM THE NORTH BOUNDARY LINE TO THE SOUTH BOUNDARY LINES OF THE TRACT DESCRIBED.<br>Survey: LARKIN WOMACK<br>Abstract: 735 All depths<br>Metes & Bound: 475 ACS OUT OF THE LARKIN WOMACK AND CARY MCCLURE SURVEYS, BEING THE WEST 475 ACS FROM A 521 ACRE TRACT OF LAND CONVEYED ON 4/2/1920 TO J M 475 ACS OUT OF THE LARKIN WOMACK AND CARY MCCLURE SURVEYS, BEING THE WEST 475 ACS FROM A 521 ACRE TRACT OF LAND CONVEYED ON 4/2/1920 TO J M FURRH, ET AL, BY A G VINCENT, ET UX, AND THIS DEED IS REC BK 116, PG 211 OF HARRISON CNTY, TX. AND BEING MORE PARTICULARLY DESCRIBED ASBEGINNING AT THE NW/C OF SAID LARKIN WOMACK SURVEY, TH SOUTH WITH THE WEST BOUNDARY LINE OF SAID WOMACK SURVEY, AT 1770 VARAS THE SW/C OF SAID WOMACK SURVEY AND THE NW/C OF SAID CARY MCCLURE SURVEY AND ON SOUTH A TOTAL DISTANCE OF 1900 VARAS TO THE SW/C OF SAID CARY MCCLURE SURVEY, TH EAST WITH THE SOUTH BOUNDARY LINE OF THE MCCLURE SURVEY, 1358 VARAS TO THE SW/C OF A 149 ACRE TRACT OF LAND OWNED BY THE HEIRS OF EDMUND ALLEN, TH NORTH 1160 VARAS TO THE NW/C OF SAID 149 ACRE TRACT, TH EAST 280 VARAS TO A CORNER IN THE NORTH BOUNDARY LINE OF THE 149 ACRE TRACT, TH NORTH 740 VARAS TO A CORNER, TH WEST 1740 VARAS WITH THE NORTH BOUNDARY LINE OF SAID WOMACK SURVEY TO POB. SAID 475 ACS IS TO BE CUT FROM THE WEST SIDE OF ABOVE DESCRIBED TRACT OF LAND BY A LINE RUNNING NORTH AND SOUTH FROM THE NORTH BOUNDARY LINE TO THE SOUTH BOUNDARY LINES OF THE TRACT DESCRIBED. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COOK EMILY A & E D, Agreement No. 71331001<br>USA/TEXAS/HARRISON<br>Survey: CARY MCCLURE<br>Abstract: 506 From below bottom TRAVIS PEAK to 99,999<br>Metes & Bound: BEING 33.60 ACS OF LAND SITUATED IN THE LARKIN WOMACK AND THE CAREY MCCLURE SURVEYS ABOUT 6 MILES EAST OF ELYSIAN FIELDS, TX AND BEING THE SAME LAND CONVEYED TO EMILY ALLEN BY LOTTIE ALLEN, ET AL, BY DEED DTD 11/1/26 AND REC IN VOL 155, PG 213 OF THE DEED RECORDS IN HARRISON CNTY, TX., TO WHICH DEED AND THE RECORD THEREOF REFERENCE IS HERE MADE FOR FURTHER DESCRIPTION. ALL THAT CERTAIN TRACT OF LAND BEING 33.6 ACS AND KNOWN AS BLOCK 3, OF THE LOTTIE ALLEN, ET AL PARTITION AND BEGINNING AT THE NW/C OF BLOCK 2, TH WEST 273 VARAS TO THE SW/C OF BLOCK 4, TH SOUTH 694 VARAS TO THE SW/C OF SAID 146.1 ACRE TRACT, TH EAST 273 VARAS TO THE SW/C OF BLOCK 2, TH NORTH 694 VARAS TO THE PLACE OF BEGINNING,<br>Survey: LARKIN WOMACK<br>Abstract: 735 From below bottom TRAVIS PEAK to 99,999<br>Metes & Bound: BEING 33.60 ACS OF LAND SITUATED IN THE LARKIN WOMACK AND THE CAREY MCCLURE SURVEYS ABOUT 6 MILES EAST OF ELYSIAN FIELDS, TX AND BEING THE SAME LAND CONVEYED TO EMILY ALLEN BY LOTTIE ALLEN, ET AL, BY DEED DTD 11/1/26 AND REC IN VOL 155, PG 213 OF THE DEED RECORDS IN HARRISON CNTY, TX., TO WHICH DEED AND THE RECORD THEREOF REFERENCE IS HERE MADE FOR FURTHER DESCRIPTION. ALL THAT CERTAIN TRACT OF LAND BEING 33.6 ACS AND KNOWN AS BLOCK 3, OF THE LOTTIE ALLEN, ET AL PARTITION AND BEGINNING AT THE NW/C OF BLOCK 2, TH WEST 273 VARAS TO THE SW/C OF BLOCK 4, TH SOUTH 694 VARAS TO THE SW/C OF SAID 146.1 ACRE TRACT, TH EAST 273 VARAS TO THE SW/C OF BLOCK 2, TH NORTH 694 VARAS TO THE PLACE OF BEGINNING, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIDSON, IRBY, ET UX, Agreement No. 71331002<br>USA/TEXAS/HARRISON<br>Survey: CARY MCCLURE<br>Abstract: 506 From below bottom TRAVIS PEAK to 99,999<br>Metes & Bound: BEING 33.60 ACS OF LAND SITUATED IN THE LARKIN WOMACK AND THE CAREY MCCLURE SURVEYS ABOUT 6 MILES EAST OF ELYSIAN FIELDS, TX AND BEING THE SAME LAND CONVEYED TO EMILY ALLEN BY LOTTIE ALLEN, ET AL, BY DEED DTD 11/1/26 AND REC IN VOL 155, PG 213 OF THE DEED RECORDS IN HARRISON CNTY, TX., TO WHICH DEED AND THE RECORD THEREOF REFERENCE IS HERE MADE FOR FURTHER DESCRIPTION. ALL THAT CERTAIN TRACT OF LAND BEING 33.6 ACS AND KNOWN AS BLOCK 3, OF THE LOTTIE ALLEN, ET AL PARTITION AND BEGINNING AT THE NW/C OF BLOCK 2, TH WEST 273 VARAS TO THE SW/C OF BLOCK 4, TH SOUTH 694 VARAS TO THE SW/C OF SAID 146.1 ACRE TRACT, TH EAST 273 VARAS TO THE SW/C OF BLOCK 2, TH NORTH 694 VARAS TO THE PLACE OF BEGINNING,<br>Survey: LARKIN WOMACK<br>Abstract: 735 From below bottom TRAVIS PEAK to 99,999<br>Metes & Bound: BEING 33.60 ACS OF LAND SITUATED IN THE LARKIN WOMACK AND THE CAREY MCCLURE SURVEYS ABOUT 6 MILES EAST OF ELYSIAN FIELDS, TX AND BEING THE SAME LAND CONVEYED TO EMILY ALLEN BY LOTTIE ALLEN, ET AL, BY DEED DTD 11/1/26 AND REC IN VOL 155, PG 213 OF THE DEED RECORDS IN HARRISON CNTY, TX., TO WHICH DEED AND THE RECORD THEREOF REFERENCE IS HERE MADE FOR FURTHER DESCRIPTION. ALL THAT CERTAIN TRACT OF LAND BEING 33.6 ACS AND KNOWN AS BLOCK 3, OF THE LOTTIE ALLEN, ET AL PARTITION AND BEGINNING AT THE NW/C OF BLOCK 2, TH WEST 273 VARAS TO THE SW/C OF BLOCK 4, TH SOUTH 694 VARAS TO THE SW/C OF SAID 146.1 ACRE TRACT, TH EAST 273 VARAS TO THE SW/C OF BLOCK 2, TH NORTH 694 VARAS TO THE PLACE OF BEGINNING, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, DAVID, ET UX, Agreement No. 71332001<br>USA/TEXAS/HARRISON<br>Survey: CARY MCCLURE<br>Abstract: 506 From below bottom TRAVIS PEAK to 99,999<br>Metes & Bound: BEING 33.60 ACS OF LAND SITUATED IN THE LARKIN WOMACK AND THE CAREY MCCLURE SURVEYS IN THE SOUTHEASTERN PART OF HARRISON CNTY, TEXAS AND BEING BLOCK 2 OF THE PARTITION AMONG THE HEIRS OF EDMOND ALLEN SR OF A TRACT OF 168 ACS OF SAID SURVEYS CONVEYED TO HIM BY DEED FROM J D RUDD, REC BK 56, PG 19, SAID BLOCK 2 BEING THE SAME TRACT THAT WAS CONVEYED TO DAVID ALLEN BY DEED FROM THE OTHER HEIRS OF EDMOND ALLEN SR, REC BK 181, PG 134 AND MORE PARTICULARLY DESCRIBED AS BEGINNING AT THE SW/C OF BLOCK 1 IN SAID PARTITION . WHICH POINT IS IN THE S LINE OF THE PARTITION 273-1/3 VRS W OF THE SE/C THEREOF, TH N WITH THE WESTERHN BOUNDARY LINE OF BLOCK 1, 694 VRS TO ITS NW/C IN THE S LINE OF BLOCK 5, TH W WITH S LINES OF BLOCKS 5 AND 4, 273-1/2 VRS TO THE NE/C OF BLOCK 3, TH S WITH THE EAST BOUNDARY LINE OF BLOCK 3, 694 VRS TO ITS SE/C IN THE S LINE OF THE TRACT PARTITIONED., TH EAST WITH SAID S LINE 273-1/2 VRS TO POB.,<br>Survey: LARKIN WOMACK<br>Abstract: 735 From below bottom TRAVIS PEAK to 99,999<br>Metes & Bound: BEING 33.60 ACS OF LAND SITUATED IN THE LARKIN WOMACK AND THE CAREY MCCLURE SURVEYS IN THE SOUTHEASTERN PART OF HARRISON CNTY, TEXAS AND BEING BLOCK 2 OF THE PARTITION AMONG THE HEIRS OF EDMOND ALLEN SR OF A TRACT OF 168 ACS OF SAID SURVEYS CONVEYED TO HIM BY DEED FROM J D RUDD, REC BK 56, PG 19, SAID BLOCK 2 BEING THE SAME TRACT THAT WAS CONVEYED TO DAVID ALLEN BY DEED FROM THE OTHER HEIRS OF EDMOND ALLEN SR, REC BK 181, PG 134 AND MORE PARTICULARLY DESCRIBED AS BEGINNING AT THE SW/C OF BLOCK 1 IN SAID PARTITION . WHICH POINT IS IN THE S LINE OF THE PARTITION 273-1/3 VRS W OF THE SE/C THEREOF, TH N WITH THE WESTERHN BOUNDARY LINE OF BLOCK 1, 694 VRS TO ITS NW/C IN THE S LINE OF BLOCK 5, TH W WITH S LINES OF BLOCKS 5 AND 4, 273-1/2 VRS TO THE NE/C OF BLOCK 3, TH S WITH THE EAST BOUNDARY LINE OF BLOCK 3, 694 VRS TO ITS SE/C IN THE S LINE OF THE TRACT PARTITIONED., TH EAST WITH SAID S LINE 273-1/2 VRS TO POB., | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROSCOE, A. E., Agreement No. 71332002<br>USA/TEXAS/HARRISON<br>Survey: CARY MCCLURE<br>Abstract: 506 From below bottom TRAVIS PEAK to 99,999<br>Metes & Bound: BEING 33.60 ACS OF LAND SITUATED IN THE LARKIN WOMACK AND THE CAREY MCCLURE SURVEYS IN THE SOUTHEASTERN PART OF HARRISON CNTY, TEXAS AND BEING BLOCK 2 OF THE PARTITION AMONG THE HEIRS OF EDMOND ALLEN SR OF A TRACT OF 168 ACS OF SAID SURVEYS CONVEYED TO HIM BY DEED FROM J D RUDD, REC BK 56, PG 19, SAID BLOCK 2 BEING THE SAME TRACT THAT WAS CONVEYED TO DAVID ALLEN BY DEED FROM THE OTHER HEIRS OF EDMOND ALLEN SR, REC BK 181, PG 134 AND MORE PARTICULARLY DESCRIBED AS BEGINNING AT THE SW/C OF BLOCK 1 IN SAID PARTITION , WHICH POINT IS IN THE S LINE OF THE PARTITION 273-1/3 VRS W OF THE SE/C THEREOF, TH N WITH THE WESTERHN BOUNDARY LINE OF BLOCK 1, 694 VRS TO ITS NW/C IN THE S LINE OF BLOCK 5, TH W WITH S LINES OF BLOCKS 5 AND 4, 273-1/2 VRS TO THE NE/C OF BLOCK 3, TH S WITH THE EAST BOUNDARY LINE OF BLOCK 3, 694 VRS TO ITS SE/C IN THE S LINE OF THE TRACT PARTITIONED., TH EAST WITH SAID S LINE 273-1/2 VRS TO POB.,<br>Survey: LARKIN WOMACK<br>Abstract: 735 From below bottom TRAVIS PEAK to 99,999<br>Metes & Bound: BEING 33.60 ACS OF LAND SITUATED IN THE LARKIN WOMACK AND THE CAREY MCCLURE SURVEYS IN THE SOUTHEASTERN PART OF HARRISON CNTY, TEXAS AND BEING BLOCK 2 OF THE PARTITION AMONG THE HEIRS OF EDMOND ALLEN SR OF A TRACT OF 168 ACS OF SAID SURVEYS CONVEYED TO HIM BY DEED FROM J D RUDD, REC BK 56, PG 19, SAID BLOCK 2 BEING THE SAME TRACT THAT WAS CONVEYED TO DAVID ALLEN BY DEED FROM THE OTHER HEIRS OF EDMOND ALLEN SR, REC BK 181, PG 134 AND MORE PARTICULARLY DESCRIBED AS BEGINNING AT THE SW/C OF BLOCK 1 IN SAID PARTITION , WHICH POINT IS IN THE S LINE OF THE PARTITION 273-1/3 VRS W OF THE SE/C THEREOF, TH N WITH THE WESTERHN BOUNDARY LINE OF BLOCK 1, 694 VRS TO ITS NW/C IN THE S LINE OF BLOCK 5, TH W WITH S LINES OF BLOCKS 5 AND 4, 273-1/2 VRS TO THE NE/C OF BLOCK 3, TH S WITH THE EAST BOUNDARY LINE OF BLOCK 3, 694 VRS TO ITS SE/C IN THE S LINE OF THE TRACT PARTITIONED., TH EAST WITH SAID S LINE 273-1/2 VRS TO POB., | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, G. J., ET UX, Agreement No. 71332003<br>USA/TEXAS/HARRISON<br>Survey: CARY MCCLURE<br>Abstract: 506 From below bottom TRAVIS PEAK to 99,999<br>Metes & Bound: BEING 33.60 ACS OF LAND SITUATED IN THE LARKIN WOMACK AND THE CAREY MCCLURE SURVEYS IN THE SOUTHEASTERN PART OF HARRISON CNTY, TEXAS AND BEING BLOCK 2 OF THE PARTITION AMONG THE HEIRS OF EDMOND ALLEN SR OF A TRACT OF 168 ACS OF SAID SURVEYS CONVEYED TO HIM BY DEED FROM J D RUDD, REC BK 56, PG 19, SAID BLOCK 2 BEING THE SAME TRACT THAT WAS CONVEYED TO DAVID ALLEN BY DEED FROM THE OTHER HEIRS OF EDMOND ALLEN SR, REC BK 181, PG 134 AND MORE PARTICULARLY DESCRIBED AS BEGINNING AT THE SW/C OF BLOCK 1 IN SAID PARTITION . WHICH POINT IS IN THE S LINE OF THE PARTITION 273-1/3 VRS W OF THE SE/C THEREOF, TH N WITH THE WESTERHN BOUNDARY LINE OF BLOCK 1, 694 VRS TO ITS NW/C IN THE S LINE OF BLOCK 5, TH W WITH S LINES OF BLOCKS 5 AND 4, 273-1/2 VRS TO THE NE/C OF BLOCK 3, TH S WITH THE EAST BOUNDARY LINE OF BLOCK 3, 694 VRS TO ITS SE/C IN THE S LINE OF THE TRACT PARTITIONED., TH EAST WITH SAID S LINE 273-1/2 VRS TO POB.,<br>Survey: LARKIN WOMACK<br>Abstract: 735 From below bottom TRAVIS PEAK to 99,999<br>Metes & Bound: BEING 33.60 ACS OF LAND SITUATED IN THE LARKIN WOMACK AND THE CAREY MCCLURE SURVEYS IN THE SOUTHEASTERN PART OF HARRISON CNTY, TEXAS AND BEING BLOCK 2 OF THE PARTITION AMONG THE HEIRS OF EDMOND ALLEN SR OF A TRACT OF 168 ACS OF SAID SURVEYS CONVEYED TO HIM BY DEED FROM J D RUDD, REC BK 56, PG 19, SAID BLOCK 2 BEING THE SAME TRACT THAT WAS CONVEYED TO DAVID ALLEN BY DEED FROM THE OTHER HEIRS OF EDMOND ALLEN SR, REC BK 181, PG 134 AND MORE PARTICULARLY DESCRIBED AS BEGINNING AT THE SW/C OF BLOCK 1 IN SAID PARTITION . WHICH POINT IS IN THE S LINE OF THE PARTITION 273-1/3 VRS W OF THE SE/C THEREOF, TH N WITH THE WESTERHN BOUNDARY LINE OF BLOCK 1, 694 VRS TO ITS NW/C IN THE S LINE OF BLOCK 5, TH W WITH S LINES OF BLOCKS 5 AND 4, 273-1/2 VRS TO THE NE/C OF BLOCK 3, TH S WITH THE EAST BOUNDARY LINE OF BLOCK 3, 694 VRS TO ITS SE/C IN THE S LINE OF THE TRACT PARTITIONED., TH EAST WITH SAID S LINE 273-1/2 VRS TO POB., | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, ROBERT, Agreement No. 71333001<br>USA/TEXAS/HARRISON<br>Survey: LARKIN WOMACK<br>Abstract: 735 From 0 feet TRAVIS PEAK to 0 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 33.6 ACRES MORE OR LESS, OUT OF THAT CERTAIN LOT, TRACT OR PARCEL OF LAND LYING IN HARRISON COUNTY, TEXAS, IN THE LARKIN WOMACK SVY AND DESCRIBED AS BEING BLOCK 4 OF A PARTITION OF 168 ACS (COMPOSED OF 149 ACS IN LARKIN WOMACK SVY AND 19 ACS IN THE CARY MCCLURE SVY) OF LAND BEING THE 168 ACS CONVEYED TO EDMUND ALLEN BY J D RUDD BY DEED OF RECORDS IN VOL 56, PG 19 OF SAID BLOCK 4 HEREIN DESCRIBED CONTAINING 33.6 ACS: BEGINNING AT THE NW/C OF THE 149 ACRE TRACT ON LARKIN WOMACK SVY, TH SOUTH 470 VRS TO THE NW/C OF BLOCK 3 OF SAID PARTITION, TH EAST 410 VRS TO THE SW/C OF BLOCK 5 OF SAME PARTITION, TH NORTH 470 VRS TO THE NW/C OF BLOCK 5, TH WEST 410 VRS TO PLACE OF BEGINNING AND BEING THE SAME LAND CONVEYED BY LOTTIE ALLEN, ET AL TO ROBERT ALLEN BY DEED, RCD VOL 153, PG 361 AND FROM ROBERT ALLEN BY SHERIFF TO THE FIRST NATIONAL BANK OF MARSHALL BY DEED RCD VOL 238, PG 268 AND BEING SAME LAND CONVEYED TO JOHN JOHNSON BY THE FIRST NAT'L BANK OF MARSHALL BY DEED DTD 3/1/40, RCD VOL 241, PG 15, HARRISON COUNTY RECORDS IN TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FIELD, CLAYTON W JR.,ETAL, Agreement No. 71334001<br>USA/TEXAS/HARRISON<br>Survey: CARY MCCLURE<br>Abstract: 506 From below bottom TRAVIS PEAK to 99,999<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS A TRACT BEING 33.6 ACRES, BEING A PART OF THE CARY MCCLURE AND LARKIN WOMACK HEADRIGHT SURVEYS AND BEING THE TRACT SET ASIDE TO EDMOND ALLEN, JR., IN THE PARTITION OF A TRACT OF LAND DESCRIBED IN A DEED TO EDMOND ALLEN BY J D RUDD, REC IN VOL 56, PG 19, DESCRIBED AS BEING BLOCK 1, CONT. 33.6 ACS AND ALSO DESCRIBED AS BEGINNING AS THE SE/C OF THE CARY MCCLURE GRANT FROM WHICH A RED OAK BRS N 4.8 VRS AND RED OAK BRS N 3 W 4.8 VRS BOTH MARKED "X", TH N AT 151 VRS PASS THE SE/C OF SAID LARKING WOMACK 640 ACS AND AT 694 VRS TO THE SE/C OF BLOCK 5, TH W 273 VRS TO THE NE/C OF BLOCK 2, TH S 694 VRS TO THE SE/C OF BLOCK 2, TH E 272 VRS TO POB, REC IN DEED FROM EDMOND ALLEN AND IULA ALL TO ARTHUR SUTTON, VOL 150, PG 32, DEED RECORDS OF HARRISON CNTY, TX., AND BEING DESCRIBED IN DEED FROM IULA ALLEN DEVERS, ET AL, TO CLAYTON W FIELD JR, ET AL, PER DEED DTD 11/19/1936 AND REC VOL 221, PG 191 OF DEED RECORDS OF HARRISON CNTY, TX.<br>Survey: LARKIN WOMACK<br>Abstract: 735 From below bottom TRAVIS PEAK to 99,999<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS A TRACT BEING 33.6 ACRES, BEING A PART OF THE CARY MCCLURE AND LARKIN WOMACK HEADRIGHT SURVEYS AND BEING THE TRACT SET ASIDE TO EDMOND ALLEN, JR., IN THE PARTITION OF A TRACT OF LAND DESCRIBED IN A DEED TO EDMOND ALLEN BY J D RUDD, REC IN VOL 56, PG 19, DESCRIBED AS BEING BLOCK 1, CONT. 33.6 ACS AND ALSO DESCRIBED AS BEGINNING AS THE SE/C OF THE CARY MCCLURE GRANT FROM WHICH A RED OAK BRS N 4.8 VRS AND RED OAK BRS N 3 W 4.8 VRS BOTH MARKED "X", TH N AT 151 VRS PASS THE SE/C OF SAID LARKING WOMACK 640 ACS AND AT 694 VRS TO THE SE/C OF BLOCK 5, TH W 273 VRS TO THE NE/C OF BLOCK 2, TH S 694 VRS TO THE SE/C OF BLOCK 2, TH E 272 VRS TO POB, REC IN DEED FROM EDMOND ALLEN AND IULA ALL TO ARTHUR SUTTON, VOL 150, PG 32, DEED RECORDS OF HARRISON CNTY, TX., AND BEING DESCRIBED IN DEED FROM IULA ALLEN DEVERS, ET AL, TO CLAYTON W FIELD JR, ET AL, PER DEED DTD 11/19/1936 AND REC VOL 221, PG 191 OF DEED RECORDS OF HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, FOSTER, INDIV/GU, Agreement No. 71334002<br>USA/TEXAS/HARRISON<br>Survey: CARY MCCLURE<br>Abstract: 506 From below bottom TRAVIS PEAK to 99,999<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS A TRACT BEING 33.6 ACRES, BEING A PART OF THE CARY MCCLURE AND LARKIN WOMACK HEADRIGHT SURVEYS AND BEING THE TRACT SET ASIDE TO EDMOND ALLEN, JR., IN THE PARTITION OF A TRACT OF LAND DESCRIBED IN A DEED TO EDMOND ALLEN BY J D RUDD, REC IN VOL 56, PG 19, DESCRIBED AS BEING BLOCK 1, CONT. 33.6 ACS AND ALSO DESCRIBED AS BEGINNING AS THE SE/C OF THE CARY MCCLURE GRANT FROM WHICH A RED OAK BRS N 4.8 VRS AND RED OAK BRS N 3 W 4.8 VRS BOTH MARKED "X", TH N AT 151 VRS PASS THE SE/C OF SAID LARKING WOMACK 640 ACS AND AT 694 VRS TO THE SE/C OF BLOCK 5, TH W 273 VRS TO THE NE/C OF BLOCK 2, TH S 694 VRS TO THE SE/C OF BLOCK 2, TH E 272 VRS TO POB, REC IN DEED FROM EDMOND ALLEN AND IULA ALL TO ARTHUR SUTTON, VOL 150, PG 32, DEED RECORDS OF HARRISON CNTY, TX., AND BEING DESCRIBED IN DEED FROM IULA ALLEN DEVERS, ET AL, TO CLAYTON W FIELD JR, ET AL, PER DEED DTD 11/19/1936 AND REC VOL 221, PG 191 OF DEED RECORDS OF HARRISON CNTY, TX.<br>Survey: LARKIN WOMACK<br>Abstract: 735 From below bottom TRAVIS PEAK to 99,999<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS A TRACT BEING 33.6 ACRES, BEING A PART OF THE CARY MCCLURE AND LARKIN WOMACK HEADRIGHT SURVEYS AND BEING THE TRACT SET ASIDE TO EDMOND ALLEN, JR., IN THE PARTITION OF A TRACT OF LAND DESCRIBED IN A DEED TO EDMOND ALLEN BY J D RUDD, REC IN VOL 56, PG 19, DESCRIBED AS BEING BLOCK 1, CONT. 33.6 ACS AND ALSO DESCRIBED AS BEGINNING AS THE SE/C OF THE CARY MCCLURE GRANT FROM WHICH A RED OAK BRS N 4.8 VRS AND RED OAK BRS N 3 W 4.8 VRS BOTH MARKED "X", TH N AT 151 VRS PASS THE SE/C OF SAID LARKING WOMACK 640 ACS AND AT 694 VRS TO THE SE/C OF BLOCK 5, TH W 273 VRS TO THE NE/C OF BLOCK 2, TH S 694 VRS TO THE SE/C OF BLOCK 2, TH E 272 VRS TO POB, REC IN DEED FROM EDMOND ALLEN AND IULA ALL TO ARTHUR SUTTON, VOL 150, PG 32, DEED RECORDS OF HARRISON CNTY, TX., AND BEING DESCRIBED IN DEED FROM IULA ALLEN DEVERS, ET AL, TO CLAYTON W FIELD JR, ET AL, PER DEED DTD 11/19/1936 AND REC VOL 221, PG 191 OF DEED RECORDS OF HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, JOSEPH, ET AL, Agreement No. 71335000<br>USA/TEXAS/HARRISON<br>Survey: CARY MCCLURE<br>Abstract: 506 From below bottom TRAVIS PEAK to 99,999<br>Metes & Bound: ALL THAT CERTAIN TRACT, LOT OR PARCEL OF LAND LYING IN HARRISON CNTY, TX, IN THE LARKIN WOMACK SURVEY AND DESCRIBED AS FOLLOWS: BEING BLOCK 5 OF A PARTITION OF 168 ACRES (COMPOSED OF 149 ACS IN THE LARKIN WOMACK SURVEY AND 19 ACRES IN CARY MCCLURE SURVEY)OF LAND BEING THE 168 ACS CONVEYED TO EDMUND ALLEN BY J D RUDD BY DEED OF RECORD IN VOL 56, PG 19, SAID BLOCK 5 HEREIN DESCRIBED CONT. 33.6 ACS AND BEGINNING AT THE NE/C OF 146.10 ACRE TRACT SOLD TO E D ALLEN, TH WEST 410 VRS TO THE NE/C OF BLOCK 4, TH SOUTH 470 VRS TO THE SE/C OF BLOCK 4, TH EAST 410 VRS TO NE/C OF BLOCK 1, TH NORTH 470 VRS TO POB AND ALSO BEINGTHESAME LAND CONVEYED TO MARY BALLANGER, WILL MARTIN, ET AL IN PARTITION OF E D ALLEN ESTATE OF RECORD, VOL 153 PG 361 OF HARRISON CNTY, TEXAS.<br>Survey: LARKIN WOMACK<br>Abstract: 735 From below bottom TRAVIS PEAK to 99,999<br>Metes & Bound: ALL THAT CERTAIN TRACT, LOT OR PARCEL OF LAND LYING IN HARRISON CNTY, TX, IN THE LARKIN WOMACK SURVEY AND DESCRIBED AS FOLLOWS: BEING BLOCK 5 OF A PARTITION OF 168 ACRES (COMPOSED OF 149 ACS IN THE LARKIN WOMACK SURVEY AND 19 ACRES IN CARY MCCLURE SURVEY)OF LAND BEING THE 168 ACS CONVEYED TO EDMUND ALLEN BY J D RUDD BY DEED OF RECORD IN VOL 56, PG 19, SAID BLOCK 5 HEREIN DESCRIBED CONT. 33.6 ACS AND BEGINNING AT THE NE/C OF 146.10 ACRE TRACT SOLD TO E D ALLEN, TH WEST 410 VRS TO THE NE/C OF BLOCK 1, TH NORTH 470 VRS TO THE SE/C OF BLOCK 4, TH EAST 410 VRS TO NE/C OF BLOCK 1, TH NORTH 470 VRS TO POB AND ALSO BEINGTHESAME LAND CONVEYED TO MARY BALLANGER, WILL MARTIN, ET AL IN PARTITION OF E D ALLEN ESTATE OF RECORD, VOL 153 PG 361 OF HARRISON CNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, JAMES L., Agreement No. 71336001<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 All depths<br>Metes & Bound: BEING 100 ACS OF LAND, LOCATED IN THE JAMES SHANDOIN SVY HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DIENST, VIRGINIA F, Agreement No. 71336002<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 All depths<br>Metes & Bound: BEING 100 ACS OF LAND, LOCATED IN THE JAMES SHANDOIN SVY HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABNEY, KATHERINE, ET AL, Agreement No. 71337001<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 All depths<br>Metes & Bound: 682.73 ACS OUT OF THE JAMES SHANDOIN SVY, A-622, JAMES STEELE SVY, A-667 AND THE SIMPSON HOLLOWAY SVY, A-295, HARRISON COUNTY, TEXAS.<br>Survey: JAMES STEELE<br>Abstract: 667 All depths<br>Metes & Bound: 682.73 ACS OUT OF THE JAMES SHANDOIN SVY, A-622, JAMES STEELE SVY, A-667 AND THE SIMPSON HOLLOWAY SVY, A-295, HARRISON COUNTY, TEXAS.<br>Survey: SIMPSON HOLLOWAY<br>Abstract: 295 All depths<br>Metes & Bound: 682.73 ACS OUT OF THE JAMES SHANDOIN SVY, A-622, JAMES STEELE SVY, A-667 AND THE SIMPSON HOLLOWAY SVY, A-295, HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABNEY, ZACH, JR., ET AL, Agreement No. 71337002<br>USA/TEXAS/HARRISON<br>Survey: JAMES SHANDOIN<br>Abstract: 622 All depths<br>Metes & Bound: 682.73 ACS OUT OF THE JAMES SHANDOIN SVY, A-622, JAMES STEELE SVY, A-667 AND THE SIMPSON HOLLOWAY SVY, A-295, HARRISON COUNTY, TEXAS.<br>Survey: JAMES STEELE<br>Abstract: 667 All depths<br>Metes & Bound: 682.73 ACS OUT OF THE JAMES SHANDOIN SVY, A-622, JAMES STEELE SVY, A-667 AND THE SIMPSON HOLLOWAY SVY, A-295, HARRISON COUNTY, TEXAS.<br>Survey: SIMPSON HOLLOWAY<br>Abstract: 295 All depths<br>Metes & Bound: 682.73 ACS OUT OF THE JAMES SHANDOIN SVY, A-622, JAMES STEELE SVY, A-667 AND THE SIMPSON HOLLOWAY SVY, A-295, HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLALOCK, MYRON G JR,ET AL, Agreement No. 71560001<br>USA/TEXAS/HARRISON<br>Survey: BENJAMIN F YOUNG<br>Abstract: 817<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 271.5 ACRES MORE OR LESS OUT OF THE FOLLOWING: FIRST TRACT: BEING IN THE AGGREGATE 269.5 ACS, A PART OF THE FRANCIS WILSON AND B F YOUNG SURVEYS AND CONSISTING OF THREE TRACTS AS FOLLOWS: TRACT 1 BEING 209.5 ACS OF THE FRANCIS WILSON SURVEY, TRACT 2 BEING 50 ACS OF THE B F YOUNG SURVEY AND TRACT 3 BEING 10 ACS OF THE B F YOUNG SURVEY AND BEING THE SAME LAND CONVEYED BY G P FUTCH, GUARDIAN OF THE ESTATE OF MARY SMITH TO MYRON BLALOCK BY DEED DTD 5/10/1937, VOL 224, PGS 466-468 OF THE DEED RECORDS IN HARRISON CNTY, TX; SECOND TRACT: BEING 160 ACS A PART OF THE FRANCIS WILSON SURVEY AND BEING THE SAME LAND CONVEYED BY RICHARD W BLALOCK, ET AL TO MYRON G BLALOCK BY DEED DTD 2/29/40, VOL 239, PGS 91-92; THIRD TRACT: BEING 9.6 ACS A PART OF THE FRANCIS WILSON SURVEY AND BEING THE SAME LAND CONVEYED BY EARL R CHRISTIAN, ETAL TO MYRON G BLALOCK BY DEED DTD 11/6/1937, VOL 228, PGS 269; FOURTH TRACT: BEING 4 ACS A PART OF THE FRANCIS WILSON SURVEY AND BEING THE SAME LAND CONVEYED BY CANNAN BAPTIST CHURCH TO MYRON BLALOCK BY DEED DTD 8/21/1939, VOL 236,PGS 294-295; FIFTH TRACT: BEING 20 ACS OF THE W T LONG SURVEY AND BEING THE SAME LAND CONVEYED BY J B CALLAWAY TOMYRON BLALOCK BY DEED DTD 11/14/1946, VOL 306, PG 180;SIXTH TRACT: BEING 65 ACS OF THE THOMAS APPLEWHITE SURVEYAND BEING THE SAME LAND CONVEYED BY ALEX FYFFE TO MYRONBLALOCK BY DEED DTD 11/27/1933, VOL 193, PG 487; SEVENTHTRACT: BEING 100 ACS A PART OF THE T APPLEWHITE SURVEY ANDBEING THE SAME LAND CONVEYED TO MYRON G BLALOCK BY THE FOLLOWING DEEDS OF RECORD: DTD 6/1949, VOL 349, PG 226;DTD 2/11/1939, VOL 234, PG 443; DTD 5/14/1949, VOL 349,PG 223; DTD 7/29/1944, VOL 266, PG 201: DTD 5/28/1949, VOL 349, PG 235; EIGHTH TRACT: BEING 20.4 ACS A PART OF THET APPLEWHITE AND W T LONG SURVEYS AND BEING THE SAME LANDCONVEYED TO MYRON BLALOCK BY THE FOLLOWING DEEDS OF RECORDDTD 2/19/1949, VOL 321, PG 10; DTD 9/5/47, VOL 315, PG 441 DTD 4/18/51, VOL 378, PG 246; NINTH TRACT BEING 15 ACS OFTHE FRANCIS WILSON SURVEY AND BEING THE SAME LAND CONVEYEDBY WILLIAMS ANS TWIG BREWSTER TO MYRON BLALOCK BY DEED DTD 11/14/1939, VOL 237, PG 357; TENTH TRACT BEING IN THE AGGREGATE 98 ACS AND CONSISTING OF TWO TRACTS AS FOLLOWS:TRACT 1 BEING 17 ACS AND TRACT 2 BEING 80 ACS A PART OF THE B F YOUNG SURVEY AND BEING THE SAME LAND CONVEYED TO MYRON BLALOCK BY THE FOLLOWING DEEDS OF RECORD: DTD 10/7/1939, VOL 237, PG 278; DTD 3/27/1939, VOL 236, PG 433 DTD 12/11/1939, VOL 237, PG 409. REFERENCE HERE BEING MADE TO ALL OF THE AFOREMENTIONED DEEDS AND THE RECORD THEREOF AS AFORESIAD FOR A MORE PARTICULAR DESCRIPTION OF SAID LANDS. AND BEING THE FARM KNOWN AS BLACK HAW FARM AND CONSISTING OF 761.50 ACS BEING THE SAID LAND AS DESCRIBED IN DEED FROM BERTHA STOREY BLALOCK TO MYRON BLALOCK JR, MARY DOROTHY BLALOCK CAMPBELL, JO ANN BLALOCK BRELSFORD, DTD 12/24/60, FILED 2/17/61, RECORDED VOL 554, PG 420, ALL IN THE DEED RECORDS OF HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BLALOCK, MYRON G JR,ET AL, Agreement No. 71560001<br>USA/TEXAS/HARRISON BEING 4 ACS A PART OF THE FRANCIS WILSOn SURVEY AND BEING THE SAME LAND CONVEYED BY CANNAN BAPTIST CHURCH TO MYRON BLALOCK BY DEED DTD 8/21/1939, VOL 236,PGS 294-295; FIFTH TRACT: BEING 20 ACS OF THE W T LONG SURVEY AND BEING THE SAME LAND CONVEYED BY J B CALLAWAY TOMYRON BLALOCK BY DEED DTD 11/14/1946, VOL 306, PG 180;SIXTH TRACT: BEING 65 ACS OF THE THOMAS APPLEWHITE SURVEYAND BEING THE SAME LAND CONVEYED BY ALEX FYFFE TO MYRONBLALOCK BY DEED DTD 11/27/1933, VOL 193, PG 487; SEVENTHTRACT: BEING 100 ACS A PART OF THE T APPLEWHITE SURVEY ANDBEING THE SAME LAND CONVEYED TO MYRON G BLALOCK BY THE FOLLOWING DEEDS OF RECORD: DTD 6/1949, VOL 349, PG 226;DTD 2/11/1939, VOL 234, PG 443; DTD 5/14/1949, VOL 349,PG 223; DTD 7/29/1944, VOL 266, PG 201; DTD 5/28/1949, VOL 349, PG 235; EIGHTH TRACT: BEING 20.4 ACS A PART OF THET APPLEWHITE AND W T LONG SURVEYS AND BEING THE SAME LANDCONVEYED TO MYRON BLALOCK BY THE FOLLOWING DEEDS OF RECORDDTD 2/19/1949, VOL 321, PG 10; DTD 9/5/47, VOL 315, PG 441 DTD 4/18/51, VOL 378, PG 246; NINTH TRACT BEING 15 ACS OFTHE FRANCIS WILSON SURVEY AND BEING THE SAME LAND CONVEYEDBY WILLIAMS ANS TWIG BREWSTER TO MYRON BLALOCK BY DEED DTD 11/14/1939, VOL 237, PG 357; TENTH TRACT BEING IN THE AGGREGATE 98 ACS AND CONSISTING OF TWO TRACTS AS FOLLOWS:TRACT 1 BEING 17 ACS AND TRACT 2 BEING 80 ACS A PART OF THE B F YOUNG SURVEY AND BEING THE SAME LAND CONVEYED TO MYRON BLALOCK BY THE FOLLOWING DEEDS OF RECORD: DTD 10/7/1939, VOL 237, PG 278; DTD 3/27/1939, VOL 236, PG 433 DTD 12/11/1939, VOL 237, PG 409, REFERENCE HERE BEING MADE TO ALL OF THE AFOREMENTIONED DEEDS AND THE RECORD THEREOF AS AFORESIAD FOR A MORE PARTICULAR DESCRIPTION OF SAID LANDS. AND BEING THE FARM KNOWN AS BLACK HAW FARM AND CONSISTING OF 761.50 ACS BEING THE SAID LAND AS DESCRIBED IN DEED FROM BERTHA STOREY BLALOCK TO MYRON BLALOCK JR, MARY DOROTHY BLALOCK CAMPBELL, JO ANN BLALOCK BRELSFORD, DTD 12/24/60, FILED 2/17/61, RECORDED VOL 554, PG 420, ALL IN THE DEED RECORDS OF HARRISON CNTY, TX.<br>Survey: THOMAS APPLEWHITE<br>Abstract: 68<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 271.5 ACRES MORE OR LESS OUT OF THE FOLLOWING: FIRST TRACT: BEING IN THE AGGREGATE 269.5 ACS, A PART OF THE FRANCIS WILSON AND B F YOUNG SURVEYS AND CONSISTING OF THREE TRACTS AS FOLLOWS: TRACT 1 BEING 209.5 ACS OF THE FRANCIS WILSON SURVEY, TRACT 2 BEING 50 ACS OF THE B F YOUNG SURVEY AND TRACT 3 BEING 10 ACS OF THE B F YOUNG SURVEY AND BEING THE SAME LAND CONVEYED BY G P FUTCH, GUARDIAN OF THE ESTATE OF MARY SMITH TO MYRON BLALOCK BY DEED DTD 5/10/1937, VOL 224, PGS 466-468 OF THE DEED RECORDS IN HARRISON CNTY, TX; SECOND TRACT: BEING 160 ACS A PART OF THE FRANCIS WILSON SURVEY AND BEING THE SAME LAND CONVEYED BY RICHARD W BLALOCK, ET AL TO MYRON G BLALOCK BY DEED DTD 2/29/40, VOL 239, PGS 91-92; THIRD TRACT: BEING 9.6 ACS A PART OF THE FRANCIS WILSON SURVEY AND BEING THE SAME LAND CONVEYED BY EARL R CHRISTIAN, ETAL TO MYRON G BLALOCK BY DEED DTD 11/6/1937, VOL 228, PGS 269; FOURTH TRACT: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLALOCK, MYRON G JR,ET AL, Agreement No. 71560001<br>USA/TEXAS/HARRISON DTD 4/18/51, VOL 378, PG 246; NINTH TRACT BEING 15 ACS OFTHE FRANCIS WILSON SURVEY AND BEING THE SAME LAND CONVEYEDBY WILLIAMS ANS TWIG BREWSTER TO MYRON BLALOCK BY DEED DTD 11/14/1939, VOL 237, PG 357; TENTH TRACT BEING IN THE AGGREGATE 98 ACS AND CONSISTING OF TWO TRACTS AS FOLLOWS:TRACT 1 BEING 17 ACS AND TRACT 2 BEING 80 ACS A PART OF THE B F YOUNG SURVEY AND BEING THE SAME LAND CONVEYED TO MYRON BLALOCK BY THE FOLLOWING DEEDS OF RECORD: DTD 10/7/1939, VOL 237, PG 278; DTD 3/27/1939, VOL 236, PG 433 DTD 12/11/1939, VOL 237, PG 409, REFERENCE HERE BEING MADE TO ALL OF THE AFOREMENTIONED DEEDS AND THE RECORD THEREOF AS AFORESIAD FOR A MORE PARTICULAR DESCRIPTION OF SAID LANDS. AND BEING THE FARM KNOWN AS BLACK HAW FARM AND CONSISTING OF 761.50 ACS BEING THE SAID LAND AS DESCRIBED IN DEED FROM BERTHA STOREY BLALOCK TO MYRON BLALOCK JR, MARY DOROTHY BLALOCK CAMPBELL, JO ANN BLALOCK BRELSFORD, DTD 12/24/60, FILED 2/17/61, RECORDED VOL 554, PG 420, ALL IN THE DEED RECORDS OF HARRISON CNTY, TX.<br>Survey: WILLIAM T LONG<br>Abstract: 403<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 271.5 ACRES MORE OR LESS OUT OF THE FOLLOWING: FIRST TRACT: BEING IN THE AGGREGATE 269.5 ACS, A PART OF THE FRANCIS WILSON AND B F YOUNG SURVEYS AND CONSISTING OF THREE TRACTS AS FOLLOWS: TRACT 1 BEING 209.5 ACS OF THE FRANCIS WILSON SURVEY, TRACT 2 BEING 50 ACS OF THE B F YOUNG SURVEY AND TRACT 3 BEING 10 ACS OF THE B F YOUNG SURVEY AND BEING THE SAME LAND CONVEYED BY G P FUTCH, GUARDIAN OF THE ESTATE OF MARY SMITH TO MYRON BLALOCK BY DEED DTD 5/10/1937, VOL 224, PGS 466-468 OF THE DEED RECORDS IN HARRISON CNTY, TX; SECOND TRACT: BEING 160 ACS A PART OF THE FRANCIS WILSON SURVEY AND BEING THE SAME LAND CONVEYED BY RICHARD W BLALOCK, ET AL TO MYRON G BLALOCK BY DEED DTD 2/29/40, VOL 239, PGS 91-92; THIRD TRACT: BEING 9.6 ACS A PART OF THE FRANCIS WILSON SURVEY AND BEING THE SAME LAND CONVEYED BY EARL R CHRISTIAN, ETAL TO MYRON G BLALOCK BY DEED DTD 11/6/1937, VOL 228, PGS 269; FOURTH TRACT: BEING 4 ACS A PART OF THE FRANCIS WILSON SURVEY AND BEING THE SAME LAND CONVEYED BY CANNAN BAPTIST CHURCH TO MYRON BLALOCK BY DEED DTD 8/21/1939, VOL 236,PGS 294-295; FIFTH TRACT: BEING 20 ACS OF THE W T LONG SURVEY AND BEING THE SAME LAND CONVEYED BY J B CALLAWAY TOMYRON BLALOCK BY DEED DTD 11/14/1946, VOL 306, PG 180;SIXTH TRACT: BEING 65 ACS OF THE THOMAS APPLEWHITE SURVEYAND BEING THE SAME LAND CONVEYED BY ALEX FYFFE TO MYRONBLALOCK BY DEED DTD 11/27/1933, VOL 193, PG 487; SEVENTHTRACT: BEING 100 ACS A PART OF THE T APPLEWHITE SURVEY ANDBEING THE SAME LAND CONVEYED TO MYRON G BLALOCK BY THE FOLLOWING DEEDS OF RECORD: DTD 6/1949, VOL 349, PG 226;DTD 2/11/1939, VOL 234, PG 443; DTD 5/14/1949, VOL 349,PG 223; DTD 7/29/1944, VOL 266, PG 201; DTD 5/28/1949, VOL 349, PG 235; EIGHTH TRACT: BEING 20.4 ACS A PART OF THET APPLEWHITE AND W T LONG SURVEYS AND BEING THE SAME LANDCONVEYED TO MYRON BLALOCK BY THE FOLLOWING DEEDS OF RECORDDTD 2/19/1949, VOL 321, PG 10; DTD 9/5/47, VOL 315, PG 441 D | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLALOCK, MYRON G JR,ET AL, Agreement No. 71560001<br>USA/TEXAS/HARRISON TX. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BLOCKER, W. W., ESTATE, Agreement No. 71561001<br>USA/TEXAS/HARRISON<br>Survey: JOHN W BRITAIN<br>Abstract: 78<br>Metes & Bound: 20 ACS, MOL, OUT OF J W BRITAIN SURVEY A-78, BEING THE SAME LAND DESCRIBED IN MINERAL DEED IN VOL 112, PG 158 AND DTD 2/6/1920, JOHN E TAYLOR TO E S SILBERNAGLE, RECORDS OF HARRISON CNTY, TX.<br>Survey: THOMAS APPLEWHITE<br>Abstract: 68<br>Metes & Bound: 92 ACS, MOL, OUT OF THE THOMAS APPLEWHITE SURVEY A-68, BEING THE SAME LAND DESCRIBED IN MINERAL DEED IN VOL 112, PG 158 AND DTD 2/6/1920, JOHN E TAYLOR TO E S SILBERNAGLE, RECORDS OF HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SILBERNAGEL,BENEDICT, ETU, Agreement No. 71561002<br>USA/TEXAS/HARRISON<br>Survey: JOHN W BRITAIN<br>Abstract: 78<br>Metes & Bound: THE THOMAS APPLEWHITE SURVEY A-68, 59 ACS, M/L, THE J W BRITAIN SURVEY A-78, 53 ACS, M/L, BEING THE SAME LAND DESCRIBED IN MINERAL DEED IN VOL 112, PG 158 AND DTD 2/6/1920, JOHN E TAYLOR TO E S SILBERNAGLE, RECORDS OF HARRISON CNTY, TX.<br>Survey: THOMAS APPLEWHITE<br>Abstract: 68<br>Metes & Bound: THE THOMAS APPLEWHITE SURVEY A-68, 59 ACS, M/L, THE J W BRITAIN SURVEY A-78, 53 ACS, M/L, BEING THE SAME LAND DESCRIBED IN MINERAL DEED IN VOL 112, PG 158 AND DTD 2/6/1920, JOHN E TAYLOR TO E S SILBERNAGLE, RECORDS OF HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLALOCK, IRBY DAVIS, Agreement No. 71562001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM T LONG<br>Abstract: 403<br>Metes & Bound: 46 ACS M/L, OUT OF THE W T LONG SURVEYS, HARRISON COUNTY, TEXAS DESCRIBED AS: TRACT 1: 11.00 ACS TRACT 17 TRACT 2: 5.00 ACS TRACT 17 TRACT 3: .74 ACS TRACT 12 TRACT 4: 29.26 ACS TRACT 12<br>Metes & Bound: 139.97 ACS M/L, OUT OF THE W T LONG SURVEY, HARRISON COUNTY, TEXAS DESCRIBED AS: TRACT 1: 89.97 ACS TRACT 2A TRACT 2: 36.30 ACS TRACT 2B TRACT 3: 13.70 ACS TRACT 2B | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRENDERGAST, IRBY L.,ETAL, Agreement No. 71563001<br>USA/TEXAS/HARRISON<br>Survey: MICHAEL L ROGER<br>Abstract: 610<br>Metes & Bound: EING 161.97 ACS, M/L OF THE R SEWELL SURVEY, A-693 AND 29 ACS OF THE M L ROGER SURVEY, A-610, IN CONTIGUOUS TRACTS, SAID ACREAGE AGGREGATING 190.97 ACS OF LAND, AND BEING DESCRIBED BY METES AND BOUNDS IN A CERTAIN DEED DTD 8/28/1902, FROM M M RAINS TO JOHN M GARDNER, RECORDED IN VOL 37, PG 411 OF THE DEED RECORDS IN HARRISON CNTY, TX AND ALSO BEING THE FIRST TRACT DESCRIBED IN DEED FROM MARVIN TURNEY, ET UX TO BRYAN BLALOCK, DTD 1/27/42 AND RECORDED IN VOL 248, PG 280 OF THE ABOVE MENTIONED DEED RECORDS, REFERENCE HERE BEING MADE TO THE RECORD THEREOF FOR A MORE PARTICULAR DESCRIPTION OF SAID TRACT.<br>Survey: RUFUS SEWELL<br>Abstract: 693<br>Metes & Bound: BEING 161.97 ACS, M/L OF THE R SEWELL SURVEY, A-693 AND 29 ACS OF THE M L ROGER SURVEY, A-610, IN CONTIGUOUS TRACTS, SAID ACREAGE AGGREGATING 190.97 ACS OF LAND, AND BEING DESCRIBED BY METES AND BOUNDS IN A CERTAIN DEED DTD 8/28/1902, FROM M M RAINS TO JOHN M GARDNER, RECORDED IN VOL 37, PG 411 OF THE DEED RECORDS IN HARRISON CNTY, TX AND ALSO BEING THE FIRST TRACT DESCRIBED IN DEED FROM MARVIN TURNEY, ET UX TO BRYAN BLALOCK, DTD 1/27/42 AND RECORDED IN VOL 248, PG 280 OF THE ABOVE MENTIONED DEED RECORDS, REFERENCE HERE BEING MADE TO THE RECORD THEREOF FOR A MORE PARTICULAR DESCRIPTION OF SAID TRACT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICE, ALICE SIGNAIGO, Agreement No. 71564001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: FIRST TRACT: 81.6 ACS, PART OF THE L B BLANKENSHIP SURVEY A-71 AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED FROM I C CARRAWAY, ET UX, TO S B MELTON, DTD 2/26/1920 AND REC VOL 108, PG 567; SECOND TRACT: 38.2 ACS, PART OF THE L B BLANKENSHIP SURVEY A-71 AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED FROM I C CARRAWAY, ET UX, TO S B MELTON, DTD 2/26/1920, REC VOL 108, 568; | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELECTMAN, EULA M., TRUST, Agreement No. 71564002<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: FIRST TRACT: 81.6 ACS, PART OF THE L B BLANKENSHIP SURVEY A-71 AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED FROM I C CARRAWAY, ET UX, TO S B MELTON, DTD 2/26/1920 AND REC VOL 108, PG 567; SECOND TRACT: 38.2 ACS, PART OF THE L B BLANKENSHIP SURVEY A-71 AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED FROM I C CARRAWAY, ET UX, TO S B MELTON, DTD 2/26/1920, REC VOL 108, 568; | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVERTS, ETHEL S., ET VIR, Agreement No. 71564003<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: FIRST TRACT: 81.6 ACS, PART OF THE L B BLANKENSHIP SURVEY A-71 AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED FROM I C CARRAWAY, ET UX, TO S B MELTON, DTD 2/26/1920 AND REC VOL 108, PG 567; SECOND TRACT: 38.2 ACS, PART OF THE L B BLANKENSHIP SURVEY A-71 AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED FROM I C CARRAWAY, ET UX, TO S B MELTON, DTD 2/26/1920, REC VOL 108, 568; | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                                 **SCHEDULE A - REAL PROPERTY**                        Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ANDERSON, NORMA, ET AL, Agreement No. 71564004<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: FIRST TRACT: 81.6 ACS, PART OF THE L B BLANKENSHIP SURVEY A-71 AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED FROM I C CARRAWAY, ET UX, TO S B MELTON, DTD 2/26/1920 AND REC VOL 108, PG 567; SECOND TRACT: 38.2 ACS, PART OF THE L B BLANKENSHIP SURVEY A-71 AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED FROM I C CARRAWAY, ET UX, TO S B MELTON, DTD 2/26/1920, REC VOL 108, 568; | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, SUSAN, Agreement No. 71564005<br>USA/TEXAS/HARRISON<br>Survey: JUAN M DOR<br>Abstract: 4<br>Metes & Bound: 50.0 ACRES. BEING THE SAME LAND CONVEYED TO ISAAC CARRAWAY BY T. C. TWYMAN BY DEED DATED APRIL 27, 1896, AND RECORDED IN VOLUME 35, PAGE 399 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 81.6 ACRES. BEING THE SAME LAND CONVEYED TO ISAAC CARRAWAY BY E. T. BECHTOLD, ET UX, BY DEED DATED APRIL 5, 1892, AND RECORDED IN VOLUME 28, PAGE 328 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, PAUL W., Agreement No. 71564006<br>USA/TEXAS/HARRISON<br>Survey: JUAN M DOR<br>Abstract: 4<br>Metes & Bound: 50.0 ACRES. BEING THE SAME LAND CONVEYED TO ISAAC CARRAWAY BY T. C. TWYMAN BY DEED DATED APRIL 27, 1896, AND RECORDED IN VOLUME 35, PAGE 399 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 81.6 ACRES. BEING THE SAME LAND CONVEYED TO ISAAC CARRAWAY BY E. T. BECHTOLD, ET UX, BY DEED DATED APRIL 5, 1892, AND RECORDED IN VOLUME 28, PAGE 328 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEIDEL, ELSIE WENDORF, Agreement No. 71565001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 292.93 ACS, PART OF THE L B BLANKENSHIP SURVEY, A-71 SITAUTED IN HARRISON CNTY, TX, MORE FULLY DESCRIBED AS METES AND BOUNDS TRACTS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRANDCHAMP, MICHAEL J, Agreement No. 71566001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 99 ACS, M/L AS PART OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE IDENTICAL TRACT OF LAND CONTAINING 100 ACS DESCRIBED IN WARRANTY DEED FROM W E TAYLOR TO ABE YOUNG, ET UX, DTD 2/19/85, REC VOL 33, PG 447 OF THE DEED RECORDS IN HARRISON CNTY, TX; SAVE AND EXCEPT ONE (1) ACRE OUT OF THE SW/C OF SAID 100 AC TRACT CONVEYED BY ABE YOUNG, ETUX, TO THE COMING START LODGE #38 BY WARRANTY DEED, DTD 7/2/1906, REC VOL 123, PG 230 OF THE DEED RECORDS IN HARRISON CNTY, TX AND REFERENCE TO SAID DEEDS AND THE RECORDINGS THEREOF BEING MADE A PART OF THIS INSTRUMENT FOR PURPOSE OF DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRANDCHAMP, ELEANOR, IND/, Agreement No. 71567001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 223.48 ACS, MOL, OUT OF 281.5 ACS OF THE L B BLANKENSHIP SURVEY, A-71, BEING THE SAME LAND DESCRIBED IN SIX TRACTS OF AN OG&M LEASE, DTD 9/4/50, FROM GRACE FITZPATRICK TO JACK H MEEKS, RECORDED IN VOL 364, PG 390, DEED RECORDS, HARRISON CNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEY, HOBART, JR, Agreement No. 71568001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 16.57 ACS, PART OF THE L B BLANKENSHIP SURVEY, A-71, BEING THE SAME LAND DESCRIBED IN A DEED FROM C G GARRETT, ET UX TO HOBART KEY JR, DTD 2/23/50, REC VOL 350, PG 342 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor YOUNG, DELCIA M., ET AL, Agreement No. 71569001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: ALL THOSE CERTAIN LOTS, TRACTS OR PARCELS OF LAND SITUATED IN THE L B BLANKENSHIP SURVEY, A-71, DESCRIBED AS FOLLOWS: FIRST TRACT BEING 100 ACS, BEING THE IDENTICAL TRACT OF LAND DESCRIBED IN WARRANTY DEED FROM G W MCCLAREN ET UX. TO ABE YOUNG JR, DTD 11/15/26, REC VOL 148, PG 609, SAVE AND EXCEPT ONE ACRE, BEING THE IDENTICAL TRACT OF LAND DESCRIBED IN WARRANTY DEED FROM A B YOUNG, ET UX TO COMING STAR LODGE #38, DTD 7/2/06, REC VOL 123, PG 230; AND TEN ACRES BEING THE IDENTICAL TRACTS OF LAND DESCR IN WARRANTY DEED FROM DELCIA M YOUNG, ET AL TO DOSHIE COATS, ET VIR, DTD 4/15/61, REC VOL 559, PG 210; SECOND TRACT BEING 25 ACS, BEING THE IDENTICAL TRACT OF LAND DESCRIBED IN WARRANTY DEED FROM ROMA AND REBECCA WASHINGTON TO ABE YOUNG JR, DTD 6/27/22, REC VOL 120, PG 178; THIRD TRACT BEING 21.4 ACS AND 10.25 ACS, BEING THE IDENTICAL TRACTS DESCRIBED AS FIRST AND SECONDS TRACTS IN PARTITION DEED BETWEEN ABE YOUNG, ET AL, DTD 3/7/36, REC VOL 233, PG 291; FOURTH TRACT IN PARTITION DEED BETWEEN ABE YOUNG, ET AL, DTD 3/7/36, REC VOL 233, PG 291, REFERENCE TO SAID DEEDS AND THE RECORDSING INFO THEREOF IN THE DEED RECORDS IN HARRISON CNTY, TX, BEING MADE A PART OF THIS INSTRUMENT FOR PURPOSE OF DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, LERODIC, Agreement No. 71570001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: ALL THOSE CERTAIN LOTS, TRACTS OR PARCELS OF LAND SITUATED IN THE L B BLANKENSHIP SURVEY, A-71, DESCRIBED AS FOLLOWS: FIRST TRACT BEING 100 ACS, BEING THE IDENTICAL TRACT OF LAND DESCRIBED IN WARRANTY DEED FROM G W MCCLAREN ET UX. TO ABE YOUNG JR, DTD 11/15/26, REC VOL 148, PG 609, SAVE AND EXCEPT ONE ACRE, BEING THE IDENTICAL TRACT OF LAND DESCRIBED IN WARRANTY DEED FROM A B YOUNG, ET UX TO COMING STAR LODGE #38, DTD 7/2/06, REC VOL 123, PG 230; AND TEN ACRES BEING THE IDENTICAL TRACTS OF LAND DESCR IN WARRANTY DEED FROM DELCIA M YOUNG, ET AL TO DOSHIE COATS, ET VIR, DTD 4/15/61, REC VOL 559, PG 210; SECOND TRACT BEING 25 ACS, BEING THE IDENTICAL TRACT OF LAND DESCRIBED IN WARRANTY DEED FROM ROMA AND REBECCA WASHINGTON TO ABE YOUNG JR, DTD 6/27/22, REC VOL 120, PG 178; THIRD TRACT BEING 21.4 ACS AND 10.25 ACS, BEING THE IDENTICAL TRACTS DESCRIBED AS FIRST AND SECONDS TRACTS IN PARTITION DEED BETWEEN ABE YOUNG, ET AL, DTD 3/7/36, REC VOL 233, PG 291; FOURTH TRACT IN PARTITION DEED BETWEEN ABE YOUNG, ET AL, DTD 3/7/36, REC VOL 233, PG 291, REFERENCE TO SAID DEEDS AND THE RECORDSING INFO THEREOF IN THE DEED RECORDS IN HARRISON CNTY, TX, BEING MADE A PART OF THIS INSTRUMENT FOR PURPOSE OF DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTER, RICHARD, JR, Agreement No. 71571001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 35.96 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING PART OF A 60 ACRE TRACT DESCRIBED IN DEED FROM JACOB HARRISON TO E T JOHNSON, DTD 4/3/1876 AND RECORDED IN VOL 5, PG 116 AND BEING THE SAME LAND DESCRIBED IN DEED FROM HAMON WABINGTON, ET AL TO RICHARD PORTER JR, DTD 6/12/73, REC VOL 732, PG 37, BOTH IN THE DEED RECORDS OF HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, GLADYS, Agreement No. 71571002<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 61.637 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING PART OF A 60 ACRE TRACT DESCRIBED IN DEED FROM JACOB HARRISON TO E T JOHNSON, DTD 4/3/1876 AND RECORDED IN VOL 5, PG 116 OF THE DEED RECORDS IN HARRISON CNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AGNOR, THOMAS J., ET AL, Agreement No. 71572001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: PART OF THE L B BLANKENSHIP SURVEY, A-71, MORE FULLY DESCRIBED AS: FIRST TRACT BEING 100 ACS AND BEING THE SAME LAND DESCRIBED IN MINERAL DEED DTD 2/7/20 FROM W M GARRETT ET UX, TO DUDLEY CRAWFORD, REC VOL 109, PG 541 OF THE DEED RECORDS IN HARRISON CNTY, TX; AND SECOND TRACT BEING 65 ACS AND BEING THE SAME LAND DESCRIBED IN MINERAL DEED DTD 2/23/1920 FROM AARON GRAHAM, ET UX/TO DUDLEY CRAWFORD AND S B MELTON, REC VOL 114, PG 10, ALSO OF THE DEED RECORDS IN HARRISON CNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAW, LANKFORD, Agreement No. 71573001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 59.52 ACS, MOL, OUT OF 65 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME LAND DESCRIBED IN AN OIL & GAS LEASE FROM EULA B MELTON, ET AL TO JACK H MEEKS, DTD 5/16/1950, REC VOL 359, PG 71 OF THE DEED RECORDS OF HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, THEODORE G., Agreement No. 71574001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 58.46 ACS, MOL, OUT OF 63.5 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME LAND DESCRIBED IN A QUIT CLAIM DEED DTD 2/27/68 BETWEEN BOBBIE JEAN TAYLOR AND JOHN L TAYLOR, FILED 3/1/68, REC VOL 653, PG 232 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DIXON, ADELL, Agreement No. 71575001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: BEING 47.6 ACS IN THE L B BLANKENSHIP SURVEY, A-71 AND BEING MORE FULLY DESCRIBED IN THAT DTD 9/23/22 BETWEEN WILLIAM GARETT, ET UX AND RICHARD DIXON HAVING BEEN RECORDED VOL 125, PG 153, CONTAINING 22.6 AC AND A SECOND TRACT CONTAINING 25 ACS AS DESCRIBED IN THAT DTD 4/21/43 BETWEEN J B CULLEN ET UX AND ADELL DIXON, REC VOL 256, PG 100 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERRELL, E. M., Agreement No. 71576001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: A PART OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING BLOCK 5 OF THE PARTITION OF THE JOHN WARREN 150 ACRE ESTATE AND BEING DESCRIBED AS FOLLOWS: BEGINNING AT THE SE/C OF BLOCK 6, TH SOUTH 214 VRS TO A POINT IN THE NORTH LINE OF BLOCK 4, ALSO THE SW/C OF THE 22.6 ACRE DIXON ESTATE, TH WEST WITH THE NORTH LINE OF SAID BLOCK 4 SET ASIDE TO SIM WARREN 630 VRS TO THE NW/C OF SAID BLOCK 4, TH NORTH 214 VRS TO THE SW/C OF BLOCK 6 SET ASIDE TO WILL WARREN, TH EAST 630 VRS TO BEGINNING. BEING 25 ACRES SET ASIDE TO LAURA TURNER IN THE PARTITION OF THE SAID JOHN WARREN ESTATE BY PARTITION DEED DTD 2/16/1907, REC VOL 78, PG 630 OF THE DEED RECORDS IN HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, JOHN, ET AL, Agreement No. 71577001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 10.25 ACS OF THE L.B. BLANKENSHIP SVY, A-71, BEING THE IDENTICAL TR OF LAND DESCB AS TR#3 SET ASIDE TO JOHNNIE YOUNG IN PARTITION DEED DTD 3/7/1936, VOL 233, PG 291, DEED RECORDS, HARRISON CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEIDEL, ELSIE W., Agreement No. 71578001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 125 ACS OF THE L B BLANKENSHIP SURVEY, A-71 AND THE ZION ROBERTS SURVEY, A-595, ALSO BEING THE SAME LANDS DESCRIBED AS TRACT 1 BEING 12 ACS OF THE L B BLANKENSHIP SRVY AND BEING THE SAME LAND AS DESCRIBED IN WARRANTY DEED DTD 8/13/73 FROM MARY EVA SANDERS TO J W CAPLE, REC VOL 735, PG 88; TRACT 2 BEING 25 ACS AND PART OF THE L B BLANKENSHI SRVY AND BEING DESCRIBED IN WARRANTY DEED DTD 2/24/27 FROM W M GARRETT, ET UX TO MRS C L BROWN AND J B CULLEN, REC VOL 150, PG 255; TRACT 3 BEING 75 ACS AND PART OF ZION ROBERTS SRVY AND BEING SAME LAND AS DESCRIBED IN WARRANTY DEED DTD 9/29/1888 FROM EUGENE SIMMONS TO A BLAIR, REC VOL 23, PG 367 , SAVE AND EXCEPT 10 ACS CONVEYED TO ASA BLAIR BY WARRANTY DEED, DTD 6/16/24, REC VOL 175, PG 220 AND ALSO SAVE AND EXCEPT 20 ACS AWARDED TO WM LANE, ET AL IN JUDGEMENT IN CAUSE 8361 OF RECORD IN THE MINUTES OF THE DISTRICT COURT OF HARRISON CNTY. TX<br>Survey: ZION ROBERTS<br>Abstract: 595<br>Metes & Bound: 125 ACS OF THE L B BLANKENSHIP SURVEY, A-71 AND THE ZION ROBERTS SURVEY, A-595, ALSO BEING THE SAME LANDS DESCRIBED AS TRACT 1 BEING 12 ACS OF THE L B BLANKENSHIP SRVY AND BEING THE SAME LAND AS DESCRIBED IN WARRANTY DEED DTD 8/13/73 FROM MARY EVA SANDERS TO J W CAPLE, REC VOL 735, PG 88; TRACT 2 BEING 25 ACS AND PART OF THE L B BLANKENSHI SRVY AND BEING DESCRIBED IN WARRANTY DEED DTD 2/24/27 FROM W M GARRETT, ET UX TO MRS C L BROWN AND J B CULLEN, REC VOL 150, PG 255; TRACT 3 BEING 75 ACS AND PART OF ZION ROBERTS SRVY AND BEING SAME LAND AS DESCRIBED IN WARRANTY DEED DTD 9/29/1888 FROM EUGENE SIMMONS TO A BLAIR, REC VOL 23, PG 367 , SAVE AND EXCEPT 10 ACS CONVEYED TO ASA BLAIR BY WARRANTY DEED, DTD 6/16/24, REC VOL 175, PG 220 AND ALSO SAVE AND EXCEPT 20 ACS AWARDED TO WM LANE, ET AL IN JUDGEMENT IN CAUSE 8361 OF RECORD IN THE MINUTES OF THE DISTRICT COURT OF HARRISON CNTY. TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUFFIN, FANNIE, Agreement No. 71579001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 13.99 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING SAME LAND DESCRIBED IN THAT DEED FROM WOODROW WILSON, ET AL TO SOUTHWESTERN ELECTRIC POWER COMPANY, DTD 10/23/79, REC VOL 884, PG 740, DEED RECORDS IN HARRISON CNTY, TX. REFERENCE TO THE ABOVE INSTRUMENT IS MADE FOR DESCRIPTIVE PURPOSES ONLY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, S. I., Agreement No. 71579002<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 14.2 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING SAME LAND DESCRIBED IN THAT DEED FROM WOODROW WILSON, ET AL TO SOUTHWESTERN ELECTRIC POWER COMPANY, DTD 10/23/79, REC VOL 884, PG 740, DEED RECORDS IN HARRISON CNTY, TX. REFERENCE TO THE ABOVE INSTRUMENT IS MADE FOR DESCRIPTIVE PURPOSES ONLY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUSH, CHRISTEN, ET AL, Agreement No. 71580001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 12.92 ACS OUT OF THE L B BLANKENSHIP SURVEY, A-71 AND BEING THE SAME LAND DESCRIBED AS THE SECOND AND THIRD TRACTS IN THAT PARTITION DEED FROM SOUTHWESTERN ELECTRIC POWER COMPANY, ET AL TO EACH OTHER, DTD 6/27/80, REC VOL 906, PG 72 OF THE DEED RECORDS IN HARRISON CNTY, TX. REFERENCE TO THE ABOVE INSTRUMENT IS MADE FOR DESCRIPTIVE PURPOSES ONLY. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RAMSEY, A F, ET AL, Agreement No. 71639001<br>USA/TEXAS/HARRISON<br>Survey: LARKIN WOMACK<br>Abstract: 735 All depths<br>Metes & Bound: BEING 94.18 ACS OF LAND MOL, LOCATED IN THE LARKIN WOMACK SURVEY, HARRISON COUNTY, TEXAS. THIS LEASE IS ALSO RECORDED IN VOL 206, PG 159 DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REPUBLIC INSURANCE CO, Agreement No. 71639002<br>USA/TEXAS/HARRISON<br>Survey: JOHN WOMACK All depths<br>Metes & Bound: SECOND TRACT: 8-8/10 ACS SITUALTED IN COUNTY OF HARRISON OUT OF THE JOHN WOMACK SVY DESC BY METES & BOUNDS. BEGINNING AT THE SW CORNER OF SAID L. WOMACK SURVEY; THENCE E. 84-1/5 RODS TO A CORNER; THENCE 3.19 RODS; THENCE W. 84-1/5 RODS; THENCE N. 19 RODS TO THE PLACE OF BEGINNING<br>Survey: LARKIN WOMACK<br>Abstract: 735 All depths<br>Metes & Bound: FIRST TRACT: 99-2/3 ACS, OUT OF THE L. WOMACK SVY SITUATED PRINCIPALLY IN THE SE PT OF PANOLA COUNTY DESC BY METES & BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOISSEAU, EVANGELINE T, Agreement No. 71639003<br>USA/TEXAS/HARRISON<br>Survey: JOHN WOMACK All depths<br>Metes & Bound: SECOND TRACT: 8-8/10 ACS SITUALTED IN COUNTY OF HARRISON OUT OF THE JOHN WOMACK SVY DESC BY METES & BOUNDS. BEGINNING AT THE SW CORNER OF SAID L. WOMACK SURVEY; THENCE E. 84-1/5 RODS TO A CORNER; THENCE 3.19 RODS; THENCE W. 84-1/5 RODS; THENCE N. 19 RODS TO THE PLACE OF BEGINNING<br>Survey: LARKIN WOMACK<br>Abstract: 735 All depths<br>Metes & Bound: FIRST TRACT: 99-2/3 ACS, OUT OF THE L. WOMACK SVY SITUATED PRINCIPALLY IN THE SE PT OF PANOLA COUNTY DESC BY METES & BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, MARY HALL, Agreement No. 72173001<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY All depths<br>Metes & Bound: 94 ACS OUT OF 157.00 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY HEADRIGHT SURVEY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS TWO TRACTS OF LAND: 94 ACRES AND 63 ACRES IN THAT CERTAIN WARRANTY DEED DATED APRIL 12, 1960 FROM ELEANOR H. HALL, SURVIVING WIDOW OF ALBERT B. HALL, DECEASED; JOHN N. BARDNER AND WIFE, MARTHA GARDNER; MARTHA GREEN AND HUSBAND, OREN O. GREEN AND GRACE WARD, A WIDOW TO W. J. SEDBERRY, AND RECORDED IN VOLUME 543, PAGE 198 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: 63 ACS OUT OF 157.00 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY HEADRIGHT SURVEY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS TWO TRACTS OF LAND: 94 ACRES AND 63 ACRES IN THAT CERTAIN WARRANTY DEED DATED APRIL 12, 1960 FROM ELEANOR H. HALL, SURVIVING WIDOW OF ALBERT B. HALL, DECEASED; JOHN N. BARDNER AND WIFE, MARTHA GARDNER; MARTHA GREEN AND HUSBAND, OREN O. GREEN AND GRACE WARD, A WIDOW TO W. J. SEDBERRY, AND RECORDED IN VOLUME 543, PAGE 198 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARD, WILLIAM T., Agreement No. 72173002<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY All depths<br>Metes & Bound: 94 ACS OUT OF 157.00 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY HEADRIGHT SURVEY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS TWO TRACTS OF LAND: 94 ACRES AND 63 ACRES IN THAT CERTAIN WARRANTY DEED DATED APRIL 12, 1960 FROM ELEANOR H. HALL, SURVIVING WIDOW OF ALBERT B. HALL, DECEASED; JOHN N. GARDNER AND WIFE, MARTHA GARDNER; MARTHA GREEN AND HUSBAND, OREN O. GREEN AND GRACE WARD, A WIDOW TO W. J. SEDBERRY, AND RECORDED IN VOLUME 543, PAGE 198 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: 63 ACS OUT OF 157.00 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY HEADRIGHT SURVEY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS TWO TRACTS OF LAND: 94 ACRES AND 63 ACRES IN THAT CERTAIN WARRANTY DEED DATED APRIL 12, 1960 FROM ELEANOR H. HALL, SURVIVING WIDOW OF ALBERT B. HALL, DECEASED; JOHN N. GARDNER AND WIFE, MARTHA GARDNER; MARTHA GREEN AND HUSBAND, OREN O. GREEN AND GRACE WARD, A WIDOW TO W. J. SEDBERRY, AND RECORDED IN VOLUME 543, PAGE 198 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENTZ, SARAH HALL, Agreement No. 72173003<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY All depths<br>Metes & Bound: 94 ACS OUT OF 157.00 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY HEADRIGHT SURVEY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS TWO TRACTS OF LAND: 94 ACRES AND 63 ACRES IN THAT CERTAIN WARRANTY DEED DATED APRIL 12, 1960 FROM ELEANOR H. HALL, SURVIVING WIDOW OF ALBERT B. HALL, DECEASED; JOHN N. GARDNER AND WIFE, MARTHA GARDNER; MARTHA GREEN AND HUSBAND, OREN O. GREEN AND GRACE WARD, A WIDOW TO W. J. SEDBERRY, AND RECORDED IN VOLUME 543, PAGE 198 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: 63 ACS OUT OF 157.00 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY HEADRIGHT SURVEY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS TWO TRACTS OF LAND: 94 ACRES AND 63 ACRES IN THAT CERTAIN WARRANTY DEED DATED APRIL 12, 1960 FROM ELEANOR H. HALL, SURVIVING WIDOW OF ALBERT B. HALL, DECEASED; JOHN N. GARDNER AND WIFE, MARTHA GARDNER; MARTHA GREEN AND HUSBAND, OREN O. GREEN AND GRACE WARD, A WIDOW TO W. J. SEDBERRY, AND RECORDED IN VOLUME 543, PAGE 198 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DELAND, PATRICIA G. ETAL, Agreement No. 72173004<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: 94 ACS OUT OF 157.00 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY HEADRIGHT SURVEY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS TWO TRACTS OF LAND: 94 ACRES AND 63 ACRES IN THAT CERTAIN WARRANTY DEED DATED APRIL 12, 1960 FROM ELEANOR H. HALL, SURVIVING WIDOW OF ALBERT B. HALL, DECEASED; JOHN N. BARDNER AND WIFE, MARTHA GARDNER; MARTHA GREEN AND HUSBAND, OREN O. GREEN AND GRACE WARD, A WIDOW TO W. J. SEDBERRY, AND RECORDED IN VOLUME 543, PAGE 198 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: 63 ACS OUT OF 157.00 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY HEADRIGHT SURVEY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS TWO TRACTS OF LAND: 94 ACRES AND 63 ACRES IN THAT CERTAIN WARRANTY DEED DATED APRIL 12, 1960 FROM ELEANOR H. HALL, SURVIVING WIDOW OF ALBERT B. HALL, DECEASED; JOHN N. GARDNER AND WIFE, MARTHA GARDNER; MARTHA GREEN AND HUSBAND, OREN O. GREEN AND GRACE WARD, A WIDOW TO W. J. SEDBERRY, AND RECORDED IN VOLUME 543, PAGE 198 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, JOHN H., Agreement No. 72173005<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY All depths<br>Metes & Bound: 94 ACS OUT OF 157.00 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY HEADRIGHT SURVEY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS TWO TRACTS OF LAND: 94 ACRES AND 63 ACRES IN THAT CERTAIN WARRANTY DEED DATED APRIL 12, 1960 FROM ELEANOR H. HALL, SURVIVING WIDOW OF ALBERT B. HALL, DECEASED; JOHN N. GARDNER AND WIFE, MARTHA GARDNER; MARTHA GREEN AND HUSBAND, OREN O. GREEN AND GRACE WARD, A WIDOW TO W. J. SEDBERRY, AND RECORDED IN VOLUME 543, PAGE 198 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: 63 ACS OUT OF 157.00 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY HEADRIGHT SURVEY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS TWO TRACTS OF LAND: 94 ACRES AND 63 ACRES IN THAT CERTAIN WARRANTY DEED DATED APRIL 12, 1960 FROM ELEANOR H. HALL, SURVIVING WIDOW OF ALBERT B. HALL, DECEASED; JOHN N. GARDNER AND WIFE, MARTHA GARDNER; MARTHA GREEN AND HUSBAND, OREN O. GREEN AND GRACE WARD, A WIDOW TO W. J. SEDBERRY, AND RECORDED IN VOLUME 543, PAGE 198 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, CHARLES W., Agreement No. 72173006<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: 94 ACS OUT OF 157.00 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY HEADRIGHT SURVEY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS TWO TRACTS OF LAND: 94 ACRES AND 63 ACRES IN THAT CERTAIN WARRANTY DEED DATED APRIL 12, 1960 FROM ELEANOR H. HALL, SURVIVING WIDOW OF ALBERT B. HALL, DECEASED; JOHN N. GARDNER AND WIFE, MARTHA GARDNER; MARTHA GREEN AND HUSBAND, OREN O. GREEN AND GRACE WARD, A WIDOW TO W. J. SEDBERRY, AND RECORDED IN VOLUME 543, PAGE 198 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: 63 ACS OUT OF 157.00 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY HEADRIGHT SURVEY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS TWO TRACTS OF LAND: 94 ACRES AND 63 ACRES IN THAT CERTAIN WARRANTY DEED DATED APRIL 12, 1960 FROM ELEANOR H. HALL, SURVIVING WIDOW OF ALBERT B. HALL, DECEASED; JOHN N. GARDNER AND WIFE, MARTHA GARDNER; MARTHA GREEN AND HUSBAND, OREN O. GREEN AND GRACE WARD, A WIDOW TO W. J. SEDBERRY, AND RECORDED IN VOLUME 543, PAGE 198 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HYDE, LILLIA JEAN CAVEN, Agreement No. 72174001<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: 86.00 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 25, 1958, FROM HUBBARD S. CAVEN AND MRS. ELLA CAVEN, A FEME SOLE TO DEWEY G. KNIGHT, AND RECORDED IN VOLUME 506, PAGE 478 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAVEN, ISABEL R., Agreement No. 72174002<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: 86.00 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 25, 1958, FROM HUBBARD S. CAVEN AND MRS. ELLA CAVEN, A FEME SOLE TO DEWEY G. KNIGHT, AND RECORDED IN VOLUME 506, PAGE 478 OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAVEN, WALTER, Agreement No. 72174003<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: 86.00 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 25, 1958, FROM HUBBARD S. CAVEN AND MRS. ELLA CAVEN, A FEME SOLE TO DEWEY G. KNIGHT, AND RECORDED IN VOLUME 506, PAGE 478 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOLSEY, JIMMIE LOU ETAL, Agreement No. 72176002<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 From 0 strat. equiv. to 10,156 strat. equiv.<br>Metes & Bound: 121.33 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN GIFT DEED DATED DECEMBER 18, 1992, FROM DOSSIE F. SEDBERRY AND WILLIAM J. SEDBERRY TO THOMAS F. SEDBERRY AND WILLIAM S. SEDBERRY, AND RECORDED IN VOLUME 1322, PAGE 707 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LADY, MARY JEAN, Agreement No. 72176003<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: 121.33 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN GIFT DEED DATED DECEMBER 18, 1992, FROM DOSSIE F. SEDBERRY AND WILLIAM J. SEDBERRY TO THOMAS F. SEDBERRY AND WILLIAM S. SEDBERRY, AND RECORDED IN VOLUME 1322, PAGE 707 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBBINS, J. RICHARD, Agreement No. 72176005<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: 121.33 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN GIFT DEED DATED DECEMBER 18, 1992, FROM DOSSIE F. SEDBERRY AND WILLIAM J. SEDBERRY TO THOMAS F. SEDBERRY AND WILLIAM S. SEDBERRY, AND RECORDED IN VOLUME 1322, PAGE 707 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTER, CHARLOTTE VIRGINIA, Agreement No. 72177001<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: 61.15 ACS OUT OF 141.0 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-274, HARRISON COUNTY, TEXAS, AND BEING THE SOUTH 141 ACRES OF THAT CERTAIN 217 ACRES OF THE THOMAS GRAY 1396 ACRE GRANT OF LAND, DESCRIBED IN THAT CERTAIN ASSIGNMENT OF OIL, GAS AND MINERAL LEASE FOUND IN VOLUME 1213, PAGE 429 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, AND BEING ALL OF THAT PORTION OF SAID 217 ACRES NOT INCLUDED IN THE AMOCO PRODUCTION COMPANY-CHARLOTTE MORRIS HYNSON GAS UNIT, PER THAT CERTAIN DESIGNATION OF UNIT DATED JULY 6, 1981, AND RECORDED IN VOLUME 946, PAGE 280 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: 79.85 ACS OUT OF 141.0 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-274, HARRISON COUNTY, TEXAS, AND BEING THE SOUTH 141 ACRES OF THAT CERTAIN 217 ACRES OF THE THOMAS GRAY 1396 ACRE GRANT OF LAND, DESCRIBED IN THAT CERTAIN ASSIGNMENT OF OIL, GAS AND MINERAL LEASE FOUND IN VOLUME 1213, PAGE 429 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, AND BEING ALL OF THAT PORTION OF SAID 217 ACRES NOT INCLUDED IN THE AMOCO PRODUCTION COMPANY-CHARLOTTE MORRIS HYNSON GAS UNIT, PER THAT CERTAIN DESIGNATION OF UNIT DATED JULY 6, 1981, AND RECORDED IN VOLUME 946, PAGE 280 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HYNSON, THOMAS G., Agreement No. 72177002<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: 61.15 ACS OUT OF 141.0 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-274, HARRISON COUNTY, TEXAS, AND BEING THE SOUTH 141 ACRES OF THAT CERTAIN 217 ACRES OF THE THOMAS GRAY 1396 ACRE GRANT OF LAND, DESCRIBED IN THAT CERTAIN ASSIGNMENT OF OIL, GAS AND MINERAL LEASE FOUND IN VOLUME 1213, PAGE 429 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, AND BEING ALL OF THAT PORTION OF SAID 217 ACRES NOT INCLUDED IN THE AMOCO PRODUCTION COMPANY-CHARLOTTE MORRIS HYNSON GAS UNIT, PER THAT CERTAIN DESIGNATION OF UNIT DATED JULY 6, 1981, AND RECORDED IN VOLUME 946, PAGE 280 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: 79.85 ACS OUT OF 141.0 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-274, HARRISON COUNTY, TEXAS, AND BEING THE SOUTH 141 ACRES OF THAT CERTAIN 217 ACRES OF THE THOMAS GRAY 1396 ACRE GRANT OF LAND, DESCRIBED IN THAT CERTAIN ASSIGNMENT OF OIL, GAS AND MINERAL LEASE FOUND IN VOLUME 1213, PAGE 429 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, AND BEING ALL OF THAT PORTION OF SAID 217 ACRES NOT INCLUDED IN THE AMOCO PRODUCTION COMPANY-CHARLOTTE MORRIS HYNSON GAS UNIT, PER THAT CERTAIN DESIGNATION OF UNIT DATED JULY 6, 1981, AND RECORDED IN VOLUME 946, PAGE 280 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DAVIS, CAROLYN JANICE, Agreement No. 72177003<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: 61.15 ACS OUT OF 141.0 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-274, HARRISON COUNTY, TEXAS, AND BEING THE SOUTH 141 ACRES OF THAT CERTAIN 217 ACRES OF THE THOMAS GRAY 1396 ACRE GRANT OF LAND, DESCRIBED IN THAT CERTAIN ASSIGNMENT OF OIL, GAS AND MINERAL LEASE FOUND IN VOLUME 1213, PAGE 429 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, AND BEING ALL OF THAT PORTION OF SAID 217 ACRES NOT INCLUDED IN THE AMOCO PRODUCTION COMPANY-CHARLOTTE MORRIS HYNSON GAS UNIT, PER THAT CERTAIN DESIGNATION OF UNIT DATED JULY 6, 1981, AND RECORDED IN VOLUME 946, PAGE 280 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: 79.85 ACS OUT OF 141.0 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-274, HARRISON COUNTY, TEXAS, AND BEING THE SOUTH 141 ACRES OF THAT CERTAIN 217 ACRES OF THE THOMAS GRAY 1396 ACRE GRANT OF LAND, DESCRIBED IN THAT CERTAIN ASSIGNMENT OF OIL, GAS AND MINERAL LEASE FOUND IN VOLUME 1213, PAGE 429 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, AND BEING ALL OF THAT PORTION OF SAID 217 ACRES NOT INCLUDED IN THE AMOCO PRODUCTION COMPANY-CHARLOTTE MORRIS HYNSON GAS UNIT, PER THAT CERTAIN DESIGNATION OF UNIT DATED JULY 6, 1981, AND RECORDED IN VOLUME 946, PAGE 280 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSELEY, BAILEY C. ETAL, Agreement No. 72179001<br>USA/TEXAS/HARRISON<br>Survey: GEORGE JOHNSON<br>Abstract: 359 From 1 feet to 10,156 feet<br>Metes & Bound: 16.507 ACRES OF LAND, MORE OR LESS, SITUATED IN HARRISON COUNTY, TEXAS, AND BEING 1.164 ACRES OF THE J. E. WHITE SURVEY, A-755, AND 15.343 ACRES OF THE GEORGE JOHNSON SURVEY, A-359, MORE FULLY DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 8, 1983, FROM MYRON G. BLALOCK, JR., JOANNA BLALOCK BRELSFORD AND MARY DOROTHY BLALOCK CAMPBELL TO RIVER BEND COMPANY, A PARTNERSHIP COMPRISED OF SAM R. MOSELEY AND BAILEY C. MOSELEY, AND RECORDED IN VOLUME 1014, PAGE 31 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: JOSEPH E WHITE<br>Abstract: 755 From 1 feet to 10,156 feet<br>Metes & Bound: 16.507 ACRES OF LAND, MORE OR LESS, SITUATED IN HARRISON COUNTY, TEXAS, AND BEING 1.164 ACRES OF THE J. E. WHITE SURVEY, A-755, AND 15.343 ACRES OF THE GEORGE JOHNSON SURVEY, A-359, MORE FULLY DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 8, 1983, FROM MYRON G. BLALOCK, JR., JOANNA BLALOCK BRELSFORD AND MARY DOROTHY BLALOCK CAMPBELL TO RIVER BEND COMPANY, A PARTNERSHIP COMPRISED OF SAM R. MOSELEY AND BAILEY C. MOSELEY, AND RECORDED IN VOLUME 1014, PAGE 31 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSTON, MICHAEL, Agreement No. 72179002<br>USA/TEXAS/HARRISON<br>Survey: GEORGE JOHNSON<br>Abstract: 359 All depths<br>Metes & Bound: 16.507 ACRES OF LAND, MORE OR LESS, SITUATED IN HARRISON COUNTY, TEXAS, AND BEING 1.164 ACRES OF THE J. E. WHITE SURVEY, A-755, AND 15.343 ACRES OF THE GEORGE JOHNSON SURVEY, A-359, MORE FULLY DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 8, 1983, FROM MYRON G. BLALOCK, JR., JOANNA BLALOCK BRELSFORD AND MARY DOROTHY BLALOCK CAMPBELL TO RIVER BEND COMPANY, A PARTNERSHIP COMPRISED OF SAM R. MOSELEY AND BAILEY C. MOSELEY, AND RECORDED IN VOLUME 1014, PAGE 31 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: JOSEPH E WHITE<br>Abstract: 755 All depths<br>Metes & Bound: 16.507 ACRES OF LAND, MORE OR LESS, SITUATED IN HARRISON COUNTY, TEXAS, AND BEING 1.164 ACRES OF THE J. E. WHITE SURVEY, A-755, AND 15.343 ACRES OF THE GEORGE JOHNSON SURVEY, A-359, MORE FULLY DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 8, 1983, FROM MYRON G. BLALOCK, JR., JOANNA BLALOCK BRELSFORD AND MARY DOROTHY BLALOCK CAMPBELL TO RIVER BEND COMPANY, A PARTNERSHIP COMPRISED OF SAM R. MOSELEY AND BAILEY C. MOSELEY, AND RECORDED IN VOLUME 1014, PAGE 31 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, AUTUMN, Agreement No. 72179003<br>USA/TEXAS/HARRISON<br>Survey: GEORGE JOHNSON<br>Abstract: 359 All depths<br>Metes & Bound: 16.507 ACRES OF LAND, MORE OR LESS, SITUATED IN HARRISON COUNTY, TEXAS, AND BEING 1.164 ACRES OF THE J. E. WHITE SURVEY, A-755, AND 15.343 ACRES OF THE GEORGE JOHNSON SURVEY, A-359, MORE FULLY DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 8, 1983, FROM MYRON G. BLALOCK, JR., JOANNA BLALOCK BRELSFORD AND MARY DOROTHY BLALOCK CAMPBELL TO RIVER BEND COMPANY, A PARTNERSHIP COMPRISED OF SAM R. MOSELEY AND BAILEY C. MOSELEY, AND RECORDED IN VOLUME 1014, PAGE 31 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: JOSEPH E WHITE<br>Abstract: 755 All depths<br>Metes & Bound: 16.507 ACRES OF LAND, MORE OR LESS, SITUATED IN HARRISON COUNTY, TEXAS, AND BEING 1.164 ACRES OF THE J. E. WHITE SURVEY, A-755, AND 15.343 ACRES OF THE GEORGE JOHNSON SURVEY, A-359, MORE FULLY DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 8, 1983, FROM MYRON G. BLALOCK, JR., JOANNA BLALOCK BRELSFORD AND MARY DOROTHY BLALOCK CAMPBELL TO RIVER BEND COMPANY, A PARTNERSHIP COMPRISED OF SAM R. MOSELEY AND BAILEY C. MOSELEY, AND RECORDED IN VOLUME 1014, PAGE 31 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, BARBARA, Agreement No. 72179004<br>USA/TEXAS/HARRISON<br>Survey: GEORGE JOHNSON<br>Abstract: 359 All depths<br>Metes & Bound: 16.507 ACRES OF LAND, MORE OR LESS, SITUATED IN HARRISON COUNTY, TEXAS, AND BEING 1.164 ACRES OF THE J. E. WHITE SURVEY, A-755, AND 15.343 ACRES OF THE GEORGE JOHNSON SURVEY, A-359, MORE FULLY DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 8, 1983, FROM MYRON G. BLALOCK, JR., JOANNA BLALOCK BRELSFORD AND MARY DOROTHY BLALOCK CAMPBELL TO RIVER BEND COMPANY, A PARTNERSHIP COMPRISED OF SAM R. MOSELEY AND BAILEY C. MOSELEY, AND RECORDED IN VOLUME 1014, PAGE 31 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: JOSEPH E WHITE<br>Abstract: 755 All depths<br>Metes & Bound: 16.507 ACRES OF LAND, MORE OR LESS, SITUATED IN HARRISON COUNTY, TEXAS, AND BEING 1.164 ACRES OF THE J. E. WHITE SURVEY, A-755, AND 15.343 ACRES OF THE GEORGE JOHNSON SURVEY, A-359, MORE FULLY DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 8, 1983, FROM MYRON G. BLALOCK, JR., JOANNA BLALOCK BRELSFORD AND MARY DOROTHY BLALOCK CAMPBELL TO RIVER BEND COMPANY, A PARTNERSHIP COMPRISED OF SAM R. MOSELEY AND BAILEY C. MOSELEY, AND RECORDED IN VOLUME 1014, PAGE 31 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRELSFORD, JO ANN BLALOCK, Agreement No. 72179005<br>USA/TEXAS/HARRISON<br>Survey: GEORGE JOHNSON<br>Abstract: 359 All depths<br>Metes & Bound: 16.507 ACRES OF LAND, MORE OR LESS, SITUATED IN HARRISON COUNTY, TEXAS, AND BEING 1.164 ACRES OF THE J. E. WHITE SURVEY, A-755, AND 15.343 ACRES OF THE GEORGE JOHNSON SURVEY, A-359, MORE FULLY DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 8, 1983, FROM MYRON G. BLALOCK, JR., JOANNA BLALOCK BRELSFORD AND MARY DOROTHY BLALOCK CAMPBELL TO RIVER BEND COMPANY, A PARTNERSHIP COMPRISED OF SAM R. MOSELEY AND BAILEY C. MOSELEY, AND RECORDED IN VOLUME 1014, PAGE 31 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: JOSEPH E WHITE<br>Abstract: 755 All depths<br>Metes & Bound: 16.507 ACRES OF LAND, MORE OR LESS, SITUATED IN HARRISON COUNTY, TEXAS, AND BEING 1.164 ACRES OF THE J. E. WHITE SURVEY, A-755, AND 15.343 ACRES OF THE GEORGE JOHNSON SURVEY, A-359, MORE FULLY DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 8, 1983, FROM MYRON G. BLALOCK, JR., JOANNA BLALOCK BRELSFORD AND MARY DOROTHY BLALOCK CAMPBELL TO RIVER BEND COMPANY, A PARTNERSHIP COMPRISED OF SAM R. MOSELEY AND BAILEY C. MOSELEY, AND RECORDED IN VOLUME 1014, PAGE 31 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLALOCK, MYRON G., JR., Agreement No. 72179006<br>USA/TEXAS/HARRISON<br>Survey: GEORGE JOHNSON<br>Abstract: 359 All depths<br>Metes & Bound: 16.507 ACRES OF LAND, MORE OR LESS, SITUATED IN HARRISON COUNTY, TEXAS, AND BEING 1.164 ACRES OF THE J. E. WHITE SURVEY, A-755, AND 15.343 ACRES OF THE GEORGE JOHNSON SURVEY, A-359, MORE FULLY DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 8, 1983, FROM MYRON G. BLALOCK, JR., JOANNA BLALOCK BRELSFORD AND MARY DOROTHY BLALOCK CAMPBELL TO RIVER BEND COMPANY, A PARTNERSHIP COMPRISED OF SAM R. MOSELEY AND BAILEY C. MOSELEY, AND RECORDED IN VOLUME 1014, PAGE 31 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: JOSEPH E WHITE<br>Abstract: 755 All depths<br>Metes & Bound: 16.507 ACRES OF LAND, MORE OR LESS, SITUATED IN HARRISON COUNTY, TEXAS, AND BEING 1.164 ACRES OF THE J. E. WHITE SURVEY, A-755, AND 15.343 ACRES OF THE GEORGE JOHNSON SURVEY, A-359, MORE FULLY DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 8, 1983, FROM MYRON G. BLALOCK, JR., JOANNA BLALOCK BRELSFORD AND MARY DOROTHY BLALOCK CAMPBELL TO RIVER BEND COMPANY, A PARTNERSHIP COMPRISED OF SAM R. MOSELEY AND BAILEY C. MOSELEY, AND RECORDED IN VOLUME 1014, PAGE 31 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARD, JEAN S., Agreement No. 72180000<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: 16.735 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 14, 1988, FROM MARY INEZ SHARP TO JEAN S. RICHARD, AND RECORDED IN VOLUME 1185, PAGE 22 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, W.C. JR., Agreement No. 72181000<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: 65.737 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN PARTITION DEED DATED OCTOBER 31, 1967, BY AND BETWEEN W. C. WILLIAMS, JR., ET AL, AND RECORDED IN VOLUME 649, PAGE 104 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABNEY, JAMES K., JR., Agreement No. 72182001<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 65.0 ACS OF LAND MOL BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/4/1974 RECORDED IN VOL 756 PG 382 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WHELAN, REGINA ABNEY, Agreement No. 72182002<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 65.0 ACS OF LAND MOL BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/4/1974 RECORDED IN VOL 756 PG 382 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHELAN, VICKI LYNN, Agreement No. 72182003<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 65.0 ACS OF LAND MOL BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/4/1974 RECORDED IN VOL 756 PG 382 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, BETH ABNEY, Agreement No. 72182006<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 65.0 ACS OF LAND MOL BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/4/1974 RECORDED IN VOL 756 PG 382 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHELAN, MARY VIRGINIA, Agreement No. 72182007<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 65 ACS M/L, A PART OF THE PATRICK DAUGHERTY SURVEY, A-5 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/4/74 FROM ZACK ABNEY JR, JAMES K ABNEY AND VIRGINIA ADNEY WHELAN TO MARVIN STROUD COLE, ET UX, EDNA GERTRUDE COLE, RCD VOL 756, PG 382 OF THE DEED RECORDS OF HARRISON CNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENSLEY, MARGARET, Agreement No. 72182008<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 65 ACS M/L, A PART OF THE PATRICK DAUGHERTY SURVEY, A-5 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/4/74 FROM ZACK ABNEY JR, JAMES K ABNEY AND VIRGINIA ADNEY WHELAN TO MARVIN STROUD COLE, ET UX, EDNA GERTRUDE COLE, RCD VOL 756, PG 382 OF THE DEED RECORDS OF HARRISON CNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRICE, JANE ABNEY INTER VIVOS FAMILY TRUST, Agreement No. 72182009<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 65.00 ACS MOL DESC IN WD DTD 11-4-1974, RCD VOL 756, PG 382 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, ALBERT, Agreement No. 72183000<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 2.516 ACRES OF LAND MOL BEING MORE FULLY DESCRIBED AS SAID 20.1 ACRES ACONVEYED AND DESIGNATED AS BLOCK NO 4 IN THAT CERTAIN PARTITION DEED DTD 11/15/1991 RECORDED IN VOL 1296 PG 431 OF THE DEED RECORDS OF HARRISON COUNTY, TX<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 2.516 ACRES OF LAND MOL BEING MORE FULLY DESCRIBED AS SAID 20.1 ACRES ACONVEYED AND DESIGNATED AS BLOCK NO 4 IN THAT CERTAIN PARTITION DEED DTD 11/15/1991 RECORDED IN VOL 1296 PG 431 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, R.D., JR ETUX, Agreement No. 72184000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY All depths<br>Metes & Bound: 11.10 ACRES OF LAND MOL BEING MORE FULLY DESCRIBED AS BLOCK NO 1 CONTAINING 20.10 ACRES IN THAT CERTAIN PARTITION DEED DTD 12/7/1928 REC IN VOL 155 PG 116 OF THE DEED RECORDS OF HARRISON COUNTY, TX S&E 4.0 ACRES MOL COMPRISED OF THE FOLLOWING LANDS: 1.0 ACRE DESCRIBED IN THAT CERTAIN DEED DTD 11/4/1887 REC IN VOL 21 PG 505; 1.0 ACRE DESCRIBED IN THAT CERTAIN DEED DTD 11/15/1928 REC IN VOL 157 PG 217; 2.0 ACRES DESCRIBED IN THAT CERTAIN DEED DTD 4/6/1962 REC IN VOL 571 PG 183 ALSO S&E 1.0 ACRE DESCRIBED IN THAT CERTAIN DEED DTD 12/16/1968 REC IN VOL 664 PG 344; FURTHER ALSO S&E 2.0 ACRES DESCRIBED IN THAT CERATIN DEED DTD 10/23/1956 REC IN VOL 480 PG 500 AND S&E 2.0 ACRES DESCRIBED IN THAT CERTAIN DEED DTD 11/14/1956 REC IN VOL 482 PG 51 ALL IN THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INGRISH, ELIZABETH B., Agreement No. 72185000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: 168.73 ACS MOL BEING SAME LAND DESCRIBED IN WARRANTY DEED DTD. 11/14/1997, VOL. 1715, PG. 173 OF THE DEED RECORDS OF HARRISON COUNTY, TX. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LEWIS, GEORGE L. ETUX, Agreement No. 72186001<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet to 10,030 feet<br>Metes & Bound: 46.50 ACRES OF LAND MOL BEFORE SURVEYING THE LANDS WERE DESCRIBED AS TRACT NO ONE CONTAINING 20 ACRES AND TRACT NO TWO CONTAINING 21.5 ACRES IN THAT CERTAIN WARRANTY DEED DTD 4/29/1981 REC IN VOL 928 PG 286 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOLDMAN, JOHN M., ET UX, Agreement No. 72186002<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet to 10,030 feet<br>Metes & Bound: 46.50 ACRES OF LAND MOL BEFORE SURVEYING THE LANDS WERE DESCRIBED AS TRACT NO ONE CONTAINING 20 ACRES AND TRACT NO TWO CONTAINING 21.5 ACRES IN THAT CERTAIN WARRANTY DEED DTD 4/29/1981 REC IN VOL 928 PG 286 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, JERRY E., Agreement No. 72187001<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 All depths<br>Metes & Bound: 80.0 ACS OF LAND MOL BEING THE SAME LAND DESCRIBED IN A TRUSTEE DEED DTD 10/10/1932 RECORDED IN VOL 192 PG 460 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANCASTER, WILL Y. II, Agreement No. 72188001<br>USA/TEXAS/HARRISON<br>Survey: EM FULLER All depths<br>Metes & Bound: TRACT ONE: 108.0 ACRES OF LAND, MORE OR LESS, A PART OF THE P. DOUGHERTY SURVEY, A-5, AND THE EWING FULLER SURVEY, A-6, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT ONE IN THAT CERTAIN MINERAL DEED DATED APRIL 10, 1987, FROM CARLOS J. CACIOPPO AND WIFE MARJORIE CACIOPPO TO JOSEPH M. BLACK, IV; CARLOS ANTHONY BLACK; AND JOSEPH M. BLACK, III, AS CUSTODIAN UNDER THE UNIFORM GIFT TO MINORS ACT FOR MARJORIE BLACK, RECORDED IN VOLUME 1142, PAGE 826 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: TRACT ONE: 108.0 ACRES OF LAND, MORE OR LESS, A PART OF THE P. DOUGHTERY SURVEY, A-5, AND THE EWING FULLER SURVEY, A-6, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT ONE IN THAT CERTAIN MINERAL DEED DATED APRIL 10, 1987, FROM CARLOS J. CACIOPPO AND WIFE MARJORIE CACIOPPO TO JOSEPH M. BLACK, IV; CARLOS ANTHONY BLACK; AND JOSEPH M. BLACK, III, AS CUSTODIAN UNDER THE UNIFORM GIFT TO MINORS ACT FOR MARJORIE BLACK, RECORDED IN VOLUME 1142, PAGE 826 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANCASTER, WILLIAM SCOTT, Agreement No. 72188002<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 108.0 ACS OF LAND MOL BEING THE SAME LAND DESCRIBED AS TRACT 1 IN THAT CERTAIN MINERAL DEED DTD 4/10/1987 RECORDED IN VOL 1142 PG 826 OF THE DEED RECORDS OF HARRISON COUNTY, TX<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACS OF LAND MOL BEING THE SAME LANDS DESCRIBED AS SECOND TRACT CONTAINING 110 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/8/1910 RECORDED IN VOL 71 PG 417 AND RESURVEYED ON 11/30/1994 RECORDED IN VOL 1375 PG 398 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANCASTER, JAMES YOUREE, Agreement No. 72188003<br>USA/TEXAS/HARRISON<br>Survey: EM FULLER All depths<br>Metes & Bound: TRACT ONE: 108.0 ACRES OF LAND, MORE OR LESS, A PART OF THE P. DOUGHTERY SURVEY, A-5, AND THE EWING FULLER SURVEY, A-6, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT ONE IN THAT CERTAIN MINERAL DEED DATED APRIL 10, 1987, FROM CARLOS J. CACIOPPO AND WIFE MARJORIE CACIOPPO TO JOSEPH M. BLACK, IV; CARLOS ANTHONY BLACK; AND JOSEPH M. BLACK, III, AS CUSTODIAN UNDER THE UNIFORM GIFT TO MINORS ACT FOR MARJORIE BLACK, RECORDED IN VOLUME 1142, PAGE 826 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: TRACT ONE: 108.0 ACRES OF LAND, MORE OR LESS, A PART OF THE P. DOUGHTERY SURVEY, A-5, AND THE EWING FULLER SURVEY, A-6, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT ONE IN THAT CERTAIN MINERAL DEED DATED APRIL 10, 1987, FROM CARLOS J. CACIOPPO AND WIFE MARJORIE CACIOPPO TO JOSEPH M. BLACK, IV; CARLOS ANTHONY BLACK; AND JOSEPH M. BLACK, III, AS CUSTODIAN UNDER THE UNIFORM GIFT TO MINORS ACT FOR MARJORIE BLACK, RECORDED IN VOLUME 1142, PAGE 826 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANTHONY FOREST PRODUCTS, Agreement No. 72189001<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673 All depths<br>Metes & Bound: 250.30 ACS MOL BEING THE SAME LAND DESCRIBED AS TRACT 1 IN A SPECIAL WARRANTY DEED DTD 3/3/1998 RECORDED IN VOL 1750 PG 130 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LAY, GENE, Agreement No. 72190001<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: TRACT ONE: 102.0 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5 (IN CONFLICT WITH THE HOLLAND ANDERSON SURVEY, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS A PART OF AN 132.0 ACRE GRACT, IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 10, 1887 BY AND BETWEEN GEORGE C. JEFFERSON, ET AL, AND RECORDED IN VOLUME 24, PAGE 512 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. SAVE AND EXCEPT: 30.0 ACRES OF LAND, MORE OR LESS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 31, 1938, FROM LUCY E. AKIN, ET AL, TO BENJAMIN F. AKIN, RECORDED IN VOLUME 236, PAGE 499 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT TWO: 5.0 ACRES OF LAND, MROE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, HARRISON COUNTY, TEXAS, AND BEING THE SAMD LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 12, 1897 FROM E. C. JEFFERSON TO MRS. ROZZIE AKIN, AND RECORDED IN VOLUME 36, PAGE 178 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT THREE: 8.0 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 22, 1922 FROM J. B. AND LUCY AKIN TO M. R. AKIN, AND RECORDED IN VOLUME 125, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT FOUR: 12.00 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 30, 1966 FROM ROBERT CARGILL TO GEORGE J. AKIN AND MARVIN R. COLE, AND RECORDED IN VOLUME 632, PAGE 398 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT FIVE: 30.0 ACRES OF LAND, MORE OR LESS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 31, 1938, FROM LUCY E. AKIN, ET AL, TO BENJAMIN F. AKIN, RECORDED IN VOLUME 236, PAGE 499 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, RUTH AKIN, Agreement No. 72190002<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: TRACT ONE: 102.0 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5 (IN CONFLICT WITH THE HOLLAND ANDERSON SURVEY, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS A PART OF AN 132.0 ACRE GRACT, IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 10, 1887 BY AND BETWEEN GEORGE C. JEFFERSON, ET AL, AND RECORDED IN VOLUME 24, PAGE 512 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. SAVE AND EXCEPT: 30.0 ACRES OF LAND, MORE OR LESS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 31, 1938, FROM LUCY E. AKIN, ET AL, TO BENJAMIN F. AKIN, RECORDED IN VOLUME 236, PAGE 499 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEAVING: 102.00 ACRES OF LAND, MORE OR LESS, DESCRIBED HEREIN. TRACT TWO: 5.0 ACRES OF LAND, MROE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, HARRISON COUNTY, TEXAS, AND BEING THE SAMD LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 12, 1897 FROM E. C. JEFFERSON TO MRS. ROZZIE AKIN, AND RECORDED IN VOLUME 36, PAGE 178 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT THREE: 8.0 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 22, 1922 FROM J. B. AND LUCY AKIN TO M. R. AKIN, AND RECORDED IN VOLUME 125, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT FOUR: 12.00 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 30, 1966 FROM ROBERT CARGILL TO GEORGE J. AKIN AND MARVIN R. COLE, AND RECORDED IN VOLUME 632, PAGE 398 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT FIVE: 30.0 ACRES OF LAND, MORE OR LESS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 31, 1938, FROM LUCY E. AKIN, ET AL, TO BENJAMIN F. AKIN, RECORDED IN VOLUME 236, PAGE 499 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAY, ROBERT WALKER, Agreement No. 72190003<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: TRACT ONE: 102 ACS, A PART OF THE PATRICK DOUGHERTY SVY, A-5 (IN CONFLICT WITH THE HOLLAND ANDERSON SVY) AND BEING MORE FULLY DESC AS A PART OF A 132 ACRE TRACT IN PARTITION DEED DTD 2/10/1887, RCD 24, PG 512, SAVE AND EXCEPT 30 ACS DESC IN WARRANTY DEED DTD 10/31/1938, RCD VOL 236, PG 499. TRACT TWO: 5.0 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 2/12/1897, RCD VOL 36, PG 178. TRACT THREE: 8 ACS BEUNG SANE KAND DESC UN WARRANTY DEED DTD 2/28/1922, RCD VOL 125, PG 283. TRACT FOUR: 12.0 ACS BEING SAME LAND DESC AS SECOND TRACT IN WARRANTY DEED DTD 9/30/1966, RCD VOL 632, PG 398. All depths<br>Metes & Bound: TRACT FIVE: 30.0 ACS OF LAND MOL BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 10/31/1938, RCD VOL 236, PG 499. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAY, CARL JEFFERSON, Agreement No. 72190004<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: TRACT ONE: 102 ACS, A PART OF THE PATRICK DOUGHERTY SVY, A-5 (IN CONFLICT WITH THE HOLLAND ANDERSON SVY) AND BEING MORE FULLY DESC AS A PART OF A 132 ACRE TRACT IN PARTITION DEED DTD 2/10/1887, RCD VOL 24, PG 512, SAVE AND EXCEPT 30 ACS DESC IN WARRANTY DEED DTD 10/31/1938, RCD VOL 236, PG 499. TRACT TWO: 5.0 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 2/12/1897, RCD VOL 36, PG 178. TRACT THREE: 8.0 ACS BEUNG SANE KAND DESC UN WARRANTY DEED DTD 2/28/1922, RCD VOL 125, PG 283. TRACT FOUR: 12.0 ACS BEING SAME LAND DESC AS SECOND TRACT IN WARRANTY DEED DTD 9/30/1966, RCD VOL 632, PG 398. All depths<br>Metes & Bound: TRACT FIVE: 30.0 ACS OF LAND MOL BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 10/31/1938, RCD VOL 236, PG 499. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ANDREWS, ELLEN WHITE, Agreement No. 72191000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 157.0 ACS OF LAND MOL OUT OF THE P. DOUGHERTY SVY, A-5 & THE F. FULLER SURVEY A-8, BEING MORE FULLY DESCRIBED IN THAT CERTAIN TIMBER DEED DTD 6-2-1989 FROM RICHARD MYRTLE WHITE AND JOSEPHINE STINSON TO SNIDER INDUSTRIES, INC., RECORDED IN VOL 1216 PG 472 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCRACKEN, RAYFORD F. SR, Agreement No. 72192001<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 67.0 ACS OG LAND MOL BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/26/1973 RECORDED IN VOL 721 PG 477 OF THE DEED RECORDS OF HARRISON COUNTY, TX. TRACT 4 OF WRIGHT GU 1 #1H. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARRALL, LAURIE A, Agreement No. 72192002<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 67.0 ACS OF LAND MOL, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/26/1973 RECORDED IN VOL 721 PG 477 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBB, EDMUND W., JR ETUX, Agreement No. 72193001<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON All depths<br>Metes & Bound: TRACT ONE: 37.50 ACRES OF LAND MOL BEING THE SAME LAND MORE FULLY DESCRIBED AS THE E2 OF SAID 75 ACRE TRACT DESCRIBED IN THAT CERTAIN CORRECTION MINERAL DEED DTD 6/3/1982 RECORDED IN VOL 976 PG 806 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 37.50 ACS OF LAND MOL BEING THE SAME LAND MORE FULLY DESCRIBED AS THE W2 OF THE SAID 75 ACRE TRACT DESCRIBED IN THAT CERTAIN CORRECTION MINERAL DEED DTD 6/3/1982 RECORDED IN VOL 976 PG 809 OF THE DEED RECORDS OF HARRISON COUNTY, TX<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: TRACT EIGHT: 30.00 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, AND THE J. CHISM SURVEY, A-3, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 13, 1981, FROM EDMUND W. ROBB, JR. AND WIFE, MARTHA ROBB TO THE VETERANS LAND BOARD OF THE STATE OF TEXAS, RECORDED IN VOLUME 951, PAGE 711 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: TRACT ONE: 37.50 ACRES OF LAND MOL BEING THE SAME LAND MORE FULLY DESCRIBED AS THE E2 OF SAID 75 ACRE TRACT DESCRIBED IN THAT CERTAIN CORRECTION MINERAL DEED DTD 6/3/1982 RECORDED IN VOL 976 PG 806 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 37.50 ACS OF LAND MOL BEING THE SAME LAND MORE FULLY DESCRIBED AS THE W2 OF THE SAID 75 ACRE TRACT DESCRIBED IN THAT CERTAIN CORRECTION MINERAL DEED DTD 6/3/1982 RECORDED IN VOL 976 PG 809 OF THE DEED RECORDS OF HARRISON COUNTY, TX All depths<br>Metes & Bound: TRACT THREE: 59.682 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 30, 1982, FROM EDMUND ROBB, JR. AND WIFE, MARTHA ROBB TO AUTREY MILES O'DONNELL AND WIFE, HERMONIE O'DONNELL, RECORDED IN VOLUME 958, PAGE 544 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT FOUR: 30.00 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED DECEMBER 13, 1981, FROM EDMUND ROBB, JR. AND WIFE, MARTHA ROBB TO THE VETERANS LAND BOARD OF THE STATE OF TEXAS, RECORDED IN VOLUME 951, PAGE 721 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT SIX: 24.963 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT TWO IN THAT CERTAIN WARRANTY DEED DATED JANUARY 30, 1982, FROM EDMUND ROBB, JR. AND WIFE, MARTHA ROBB TO KENNETH R. TOON AND WIFE, CHERIE TOON, RECORDED IN VOLUME 958, PAGE 549 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT EIGHT: 30.00 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, AND THE J. CHISM SURVEY, A-3, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 13, 1981, FROM EDMUND W. ROBB, JR. A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBB, EDMUND W., JR ETUX, Agreement No. 72193001<br>USA/TEXAS/HARRISON OF THE PATRICK DOUGHERTY SURVEY, A-5, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 13, 1981, FROM EDMUND ROBB, JR. AND WIFE, MARTHA ROBB TO THE VETERANS LAND BOARD OF THE STATE OF TEXAS, RECORDED IN VOLUME 951, PAGE 718 OF THE DEED RECORDS OF HARRISON COUNTY. TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VANDUSEN, GARY, Agreement No. 72194001<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 37.50 ACS OF LAND M/L A PART OF THE HOLLAND ANDERSON H R SURVEY (IN CONFLICT WITH THE PATRICK DOUGHERTY SURVEY, A-5), HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND MORE FULLY DESCRIBED AS THE E2 OF THE SAID 75 ACRE TRACT DESCRIBED IN THAT CERTAIN CORRECTION MINERAL DEED DTD 6/3/1982 RECORDED IN VOL 976 PG 806 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROBINSON, ROGER M. ETUX, Agreement No. 72194002<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 37.50 ACS OF LAND MOL A PART OF THE HOLLAND ANDERSON H R SURVEY (IN CONFLICT WITH THE PATRICK DOUGHERTY SURVEY, A-5), HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND MORE FULLY DESCRIBED AS THE E2 OF THE SAID 75 ACRE TRACT DESCRIBED IN THAT CERTAIN CORRECTION MINERAL DEED DTD 6/3/1982 RECORDED IN VOL 976 PG 806 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, JOHN B. ETUX, Agreement No. 72194003<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 37.50 ACS OF LAND MOL A PART OF THE HOLLAND ANDERSON H R SURVEY IN CONFLICT WITH THE PATRICK DOUGHERTY SURVEY, A-5), HARRISON COUNTY, TX BEING THE SAME LAND MORE FULLY DESCRIBED AS THE E2 OF THE SAID 75 ACRE TRACT DESCRIBED IN THAT CERTAIN CORRECTION MINERAL DEED DTD 6/3/1982 RECORDED IN VOL 976 PG 806 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACOBS, MARY S., ET AL, Agreement No. 72194004<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 37.50 ACS OF LAND MOL BEING THE SAME LAND MORE FULLY DESCRIBED AS THE E2 OF THE SAID 75 ACRE TRACT DESCRIBED IN THAT CERTAIN CORRECTION MINERAL DEED DTD 6/3/1982 RECORDED IN VOL 976 PG 806 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITESIDES, LINDA KAY C., Agreement No. 72195001<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 281 ACRES OF LAND MOL, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, (IN CONFLICT WITH THE HOLLARD ANDERSON) AND FRANK FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 9/29/1961 RECORDED IN VOL 564, PAGE 62<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 281 ACRES OF LAND MOL, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, (IN CONFLICT WITH THE HOLLARD ANDERSON) AND FRANK FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 9/29/1961 RECORDED IN VOL 564, PAGE 62 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LYONS, STEPHEN CARROLL, Agreement No. 72195002<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 109 ACS, MOL, OUT OF 281 ACRES OF LAND MOL, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, (IN CONFLICT WITH THE HOLLARD ANDERSON) AND FRANK FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 9/29/1961 RECORDED IN VOL 564, PAGE 62 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LYONS, WILLIAM HUGHES, Agreement No. 72195003<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 218.00 ACRES OF LAND MOL A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, (IN CONFLICT WITH THE HOLLAND ANDERSON) ANDTHE FRANK FULLER SURVEY, A-8 HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 9/29/1961 RECORDED IN VOL 564, PAGE 62 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOINER, JOHN W. JR, Agreement No. 72195004<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 281 ACRES OF LAND MOL, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, (IN CONFLICT WITH THE HOLLARD ANDERSON) AND FRANK FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN VOL 564, PAGE 62<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 281 ACRES OF LAND MOL, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, (IN CONFLICT WITH THE HOLLARD ANDERSON) AND FRANK FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 9/29/1961 RECORDED IN VOL 564, PAGE 62 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LASTER, EUGENIA F. ESTATE, Agreement No. 72195005<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 281 ACRES OF LAND MOL, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, (IN CONFLICT WITH THE HOLLARD ANDERSON) AND FRANK FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 9/29/1961 RECORDED IN VOL 564, PAGE 62<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 281 ACRES OF LAND MOL, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, (IN CONFLICT WITH THE HOLLARD ANDERSON) AND FRANK FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 9/29/1961 RECORDED IN VOL 564, PAGE 62 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARRY, DEBBIE SUE CLARK, Agreement No. 72195006<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 281 ACRES OF LAND MOL, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, (IN CONFLICT WITH THE HOLLARD ANDERSON) AND FRANK FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 9/29/1961 RECORDED IN VOL 564, PAGE 62<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 281 ACRES OF LAND MOL, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, (IN CONFLICT WITH THE HOLLARD ANDERSON) AND FRANK FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 9/29/1961 RECORDED IN VOL 564, PAGE 62 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROY, SYLVIA K. ET VIR, Agreement No. 72196001<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet to 11,920 feet<br>Metes & Bound: TRACT ONE: 24.963 ACS MOL BEING SAME LAND DESCRIBED AS TRACT TWO IN THAT CERTAIN WARRANTY DEED DTD 1-30-1982, RCD VOL 958, PG 549 OF THE DEED RECORDS OF HARRISON COUNTY TX TRACT TWO: 30.00 ACS MOL BEING SAME LAND DESCRIBED AS TRACT TWO IN THAT CERTAIN WARRANTY DEED DTD 11-13-1981, RCD VOL 951, PG 715 OF THE DEED RECORDS OF HARRISON COUNTY TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPILLER, JOY O'DONNELL, Agreement No. 72197001<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 30.0 ACS OF LAND MOL BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/13/1981 RECORDED IN VOL 951 PG 711 OF THE DEED RECORDS OF HARRISON COUNTY, TX<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 30.0 ACS OF LAND MOL BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/13/1981 RECORDED IN VOL 951 PG 711 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEALE, JOHN RICHARD, Agreement No. 72201001<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 96.97 ACRES OF LAND MOL BEING DESCRIBED IN THAT CERTAIN PARTITION DEED DTD 11/10/1982 REC IN VOL 1018 PG 561 OF THE DEED RECORDS OF HARRISON COUNTY, TX All depths<br>Metes & Bound: 67.0 ACRES OF LAND MOL BEING THE SAME LAND DECRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/26/1973 REC IN VOL 721 PG 477 OF THE DEED RECORDS OF HARRISON COUNTY, TX All depths<br>Metes & Bound: 110.0 ACRES OF LAND MOL BEING THE SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED DTD 7/15/1954 REC IN VOL 436 PG 472 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAWTHORNE, RAND JR, Agreement No. 72201002<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 96.97 ACRES OF LAND MOL BEING DESCRIBED IN THAT CERTAIN PARTITION DEED DTD 11/10/1982 REC IN VOL 1018 PG 561 OF THE DEED RECORDS OF HARRISON COUNTY, TX All depths<br>Metes & Bound: 67.0 ACRES OF LAND MOL BEING THE SAME LAND DECRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/26/1973 REC IN VOL 721 PG 477 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEALE, ROBERT ARTHUR JR., Agreement No. 72201006<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 96.97 ACRES OF LAND MOL BEING DESCRIBED IN THAT CERTAIN PARTITION DEED DTD 11/10/1982 REC IN VOL 1018 PG 561 OF THE DEED RECORDS OF HARRISON COUNTY, TX All depths<br>Metes & Bound: 67.0 ACRES OF LAND MOL BEING THE SAME LAND DECRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/26/1973 REC IN VOL 721 PG 477 OF THE DEED RECORDS OF HARRISON COUNTY, TX All depths<br>Metes & Bound: 110.0 ACRES OF LAND MOL BEING THE SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED DTD 7/15/1954 REC IN VOL 436 PG 472 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.       **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WALKE, ANN MARTIN, Agreement No. 72202001<br>USA/TEXAS/HARRISON<br>Survey: EM FULLER<br>Abstract: 7 All depths<br>Metes & Bound: 178.5 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, THE WILSON EWING SURVEY, A-6, THE E. M. FULLER SURVEY, A-7 AND THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 24, 1970, FROM L. P. MARTIN, A.D. MARTIN AND J. C. MARTIN, TO ALTON RAPE AND DON REYNOLDS, RECORDED IN VOLUME 689, PAGE 215 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 178.5 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, THE WILSON EWING SURVEY, A-6, THE E. M. FULLER SURVEY, A-7 AND THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 24, 1970, FROM L. P. MARTIN, A.D. MARTIN AND J. C. MARTIN, TO ALTON RAPE AND DON REYNOLDS, RECORDED IN VOLUME 689, PAGE 215 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 178.5 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, THE WILSON EWING SURVEY, A-6, THE E. M. FULLER SURVEY, A-7 AND THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 24, 1970, FROM L. P. MARTIN, A.D. MARTIN AND J. C. MARTIN, TO ALTON RAPE AND DON REYNOLDS, RECORDED IN VOLUME 689, PAGE 215 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 178.5 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, THE WILSON EWING SURVEY, A-6, THE E. M. FULLER SURVEY, A-7 AND THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 24, 1970, FROM L. P. MARTIN, A.D. MARTIN AND J. C. MARTIN, TO ALTON RAPE AND DON REYNOLDS, RECORDED IN VOLUME 689, PAGE 215 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, J.C. III ETAL, Agreement No. 72202004<br>USA/TEXAS/HARRISON<br>Survey: EM FULLER<br>Abstract: 7 All depths<br>Metes & Bound: 178.5 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, THE WILSON EWING SURVEY, A-6, THE E. M. FULLER SURVEY, A-7 AND THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 24, 1970, FROM L. P. MARTIN, A.D. MARTIN AND J. C. MARTIN, TO ALTON RAPE AND DON REYNOLDS, RECORDED IN VOLUME 689, PAGE 215 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 178.5 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, THE WILSON EWING SURVEY, A-6, THE E. M. FULLER SURVEY, A-7 AND THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 24, 1970, FROM L. P. MARTIN, A.D. MARTIN AND J. C. MARTIN, TO ALTON RAPE AND DON REYNOLDS, RECORDED IN VOLUME 689, PAGE 215 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 178.5 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, THE WILSON EWING SURVEY, A-6, THE E. M. FULLER SURVEY, A-7 AND THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 24, 1970, FROM L. P. MARTIN, A.D. MARTIN AND J. C. MARTIN, TO ALTON RAPE AND DON REYNOLDS, RECORDED IN VOLUME 689, PAGE 215 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 178.5 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, THE WILSON EWING SURVEY, A-6, THE E. M. FULLER SURVEY, A-7 AND THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 24, 1970, FROM L. P. MARTIN, A.D. MARTIN AND J. C. MARTIN, TO ALTON RAPE AND DON REYNOLDS, RECORDED IN VOLUME 689, PAGE 215 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MARTIN, PAT, Agreement No. 72202005<br>USA/TEXAS/HARRISON<br>Survey: EM FULLER<br>Abstract: 7 All depths<br>Metes & Bound: 178.5 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, THE WILSON EWING SURVEY, A-6, THE E. M. FULLER SURVEY, A-7 AND THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 24, 1970, FROM L. P. MARTIN, A.D. MARTIN AND J. C. MARTIN, TO ALTON RAPE AND DON REYNOLDS, RECORDED IN VOLUME 689, PAGE 215 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 178.5 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, THE WILSON EWING SURVEY, A-6, THE E. M. FULLER SURVEY, A-7 AND THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 24, 1970, FROM L. P. MARTIN, A.D. MARTIN AND J. C. MARTIN, TO ALTON RAPE AND DON REYNOLDS, RECORDED IN VOLUME 689, PAGE 215 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 178.5 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, THE WILSON EWING SURVEY, A-6, THE E. M. FULLER SURVEY, A-7 AND THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 24, 1970, FROM L. P. MARTIN, A.D. MARTIN AND J. C. MARTIN, TO ALTON RAPE AND DON REYNOLDS, RECORDED IN VOLUME 689, PAGE 215 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 178.5 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, THE WILSON EWING SURVEY, A-6, THE E. M. FULLER SURVEY, A-7 AND THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 24, 1970, FROM L. P. MARTIN, A.D. MARTIN AND J. C. MARTIN, TO ALTON RAPE AND DON REYNOLDS, RECORDED IN VOLUME 689, PAGE 215 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, MARGARET E. ET VIR, Agreement No. 72202006<br>USA/TEXAS/HARRISON<br>Survey: EM FULLER<br>Abstract: 7 All depths<br>Metes & Bound: 178.5 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, THE WILSON EWING SURVEY, A-6, THE E. M. FULLER SURVEY, A-7 AND THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 24, 1970, FROM L. P. MARTIN, A.D. MARTIN AND J. C. MARTIN, TO ALTON RAPE AND DON REYNOLDS, RECORDED IN VOLUME 689, PAGE 215 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 178.5 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, THE WILSON EWING SURVEY, A-6, THE E. M. FULLER SURVEY, A-7 AND THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 24, 1970, FROM L. P. MARTIN, A.D. MARTIN AND J. C. MARTIN, TO ALTON RAPE AND DON REYNOLDS, RECORDED IN VOLUME 689, PAGE 215 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 178.5 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, THE WILSON EWING SURVEY, A-6, THE E. M. FULLER SURVEY, A-7 AND THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 24, 1970, FROM L. P. MARTIN, A.D. MARTIN AND J. C. MARTIN, TO ALTON RAPE AND DON REYNOLDS, RECORDED IN VOLUME 689, PAGE 215 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 178.5 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, THE WILSON EWING SURVEY, A-6, THE E. M. FULLER SURVEY, A-7 AND THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 24, 1970, FROM L. P. MARTIN, A.D. MARTIN AND J. C. MARTIN, TO ALTON RAPE AND DON REYNOLDS, RECORDED IN VOLUME 689, PAGE 215 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KEITH, ERNESTINE K., Agreement No. 72202007<br>USA/TEXAS/HARRISON<br>Survey: EM FULLER<br>Abstract: 7 All depths<br>Metes & Bound: 178.5 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, THE WILSON EWING SURVEY, A-6, THE E. M. FULLER SURVEY, A-7 AND THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 24, 1970, FROM L. P. MARTIN, A.D. MARTIN AND J. C. MARTIN, TO ALTON RAPE AND DON REYNOLDS, RECORDED IN VOLUME 689, PAGE 215 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 178.5 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, THE WILSON EWING SURVEY, A-6, THE E. M. FULLER SURVEY, A-7 AND THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 24, 1970, FROM L. P. MARTIN, A.D. MARTIN AND J. C. MARTIN, TO ALTON RAPE AND DON REYNOLDS, RECORDED IN VOLUME 689, PAGE 215 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 178.5 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, THE WILSON EWING SURVEY, A-6, THE E. M. FULLER SURVEY, A-7 AND THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 24, 1970, FROM L. P. MARTIN, A.D. MARTIN AND J. C. MARTIN, TO ALTON RAPE AND DON REYNOLDS, RECORDED IN VOLUME 689, PAGE 215 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 178.5 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, THE WILSON EWING SURVEY, A-6, THE E. M. FULLER SURVEY, A-7 AND THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 24, 1970, FROM L. P. MARTIN, A.D. MARTIN AND J. C. MARTIN, TO ALTON RAPE AND DON REYNOLDS, RECORDED IN VOLUME 689, PAGE 215 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAGE, VIRGINIA SUE MARTIN, Agreement No. 72202008<br>USA/TEXAS/HARRISON<br>Survey: EM FULLER<br>Abstract: 7 All depths<br>Metes & Bound: 178.5 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, THE WILSON EWING SURVEY, A-6, THE E. M. FULLER SURVEY, A-7 AND THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 24, 1970, FROM L. P. MARTIN, A.D. MARTIN AND J. C. MARTIN, TO ALTON RAPE AND DON REYNOLDS, RECORDED IN VOLUME 689, PAGE 215 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 178.5 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, THE WILSON EWING SURVEY, A-6, THE E. M. FULLER SURVEY, A-7 AND THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 24, 1970, FROM L. P. MARTIN, A.D. MARTIN AND J. C. MARTIN, TO ALTON RAPE AND DON REYNOLDS, RECORDED IN VOLUME 689, PAGE 215 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 178.5 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, THE WILSON EWING SURVEY, A-6, THE E. M. FULLER SURVEY, A-7 AND THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 24, 1970, FROM L. P. MARTIN, A.D. MARTIN AND J. C. MARTIN, TO ALTON RAPE AND DON REYNOLDS, RECORDED IN VOLUME 689, PAGE 215 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 178.5 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, THE WILSON EWING SURVEY, A-6, THE E. M. FULLER SURVEY, A-7 AND THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 24, 1970, FROM L. P. MARTIN, A.D. MARTIN AND J. C. MARTIN, TO ALTON RAPE AND DON REYNOLDS, RECORDED IN VOLUME 689, PAGE 215 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor EVERETT, NINA JANE MARTIN, Agreement No. 72202009<br>USA/TEXAS/HARRISON<br>Survey: EM FULLER<br>Abstract: 7 All depths<br>Metes & Bound: 178.5 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, THE WILSON EWING SURVEY, A-6, THE E. M. FULLER SURVEY, A-7 AND THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 24, 1970, FROM L. P. MARTIN, A.D. MARTIN AND J. C. MARTIN, TO ALTON RAPE AND DON REYNOLDS, RECORDED IN VOLUME 689, PAGE 215 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 178.5 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, THE WILSON EWING SURVEY, A-6, THE E. M. FULLER SURVEY, A-7 AND THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 24, 1970, FROM L. P. MARTIN, A.D. MARTIN AND J. C. MARTIN, TO ALTON RAPE AND DON REYNOLDS, RECORDED IN VOLUME 689, PAGE 215 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 178.5 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, THE WILSON EWING SURVEY, A-6, THE E. M. FULLER SURVEY, A-7 AND THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 24, 1970, FROM L. P. MARTIN, A.D. MARTIN AND J. C. MARTIN, TO ALTON RAPE AND DON REYNOLDS, RECORDED IN VOLUME 689, PAGE 215 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 178.5 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, THE WILSON EWING SURVEY, A-6, THE E. M. FULLER SURVEY, A-7 AND THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 24, 1970, FROM L. P. MARTIN, A.D. MARTIN AND J. C. MARTIN, TO ALTON RAPE AND DON REYNOLDS, RECORDED IN VOLUME 689, PAGE 215 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, MYRON KENT, Agreement No. 72202010<br>USA/TEXAS/HARRISON<br>Survey: EM FULLER<br>Abstract: 7 All depths<br>Metes & Bound: 178.5 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, THE WILSON EWING SURVEY, A-6, THE E. M. FULLER SURVEY, A-7 AND THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 24, 1970, FROM L. P. MARTIN, A.D. MARTIN AND J. C. MARTIN, TO ALTON RAPE AND DON REYNOLDS, RECORDED IN VOLUME 689, PAGE 215 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 178.5 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, THE WILSON EWING SURVEY, A-6, THE E. M. FULLER SURVEY, A-7 AND THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 24, 1970, FROM L. P. MARTIN, A.D. MARTIN AND J. C. MARTIN, TO ALTON RAPE AND DON REYNOLDS, RECORDED IN VOLUME 689, PAGE 215 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 178.5 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, THE WILSON EWING SURVEY, A-6, THE E. M. FULLER SURVEY, A-7 AND THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 24, 1970, FROM L. P. MARTIN, A.D. MARTIN AND J. C. MARTIN, TO ALTON RAPE AND DON REYNOLDS, RECORDED IN VOLUME 689, PAGE 215 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 178.5 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, THE WILSON EWING SURVEY, A-6, THE E. M. FULLER SURVEY, A-7 AND THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 24, 1970, FROM L. P. MARTIN, A.D. MARTIN AND J. C. MARTIN, TO ALTON RAPE AND DON REYNOLDS, RECORDED IN VOLUME 689, PAGE 215 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCCOURT, MARK, Agreement No. 72202011<br>USA/TEXAS/HARRISON<br>Survey: EM FULLER<br>Abstract: 7 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 178.5 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, THE WILSON EWING SURVEY, A-6, THE E. M. FULLER SURVEY, A-7 AND THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 24, 1970, FROM L. P. MARTIN, A.D. MARTIN AND J. C. MARTIN, TO ALTON RAPE AND DON REYNOLDS, RECORDED IN VOLUME 689, PAGE 215 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: FRANKLIN FULLER<br>Abstract: 8 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 178.5 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, THE WILSON EWING SURVEY, A-6, THE E. M. FULLER SURVEY, A-7 AND THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 24, 1970, FROM L. P. MARTIN, A.D. MARTIN AND J. C. MARTIN, TO ALTON RAPE AND DON REYNOLDS, RECORDED IN VOLUME 689, PAGE 215 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 178.5 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, THE WILSON EWING SURVEY, A-6, THE E. M. FULLER SURVEY, A-7 AND THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 24, 1970, FROM L. P. MARTIN, A.D. MARTIN AND J. C. MARTIN, TO ALTON RAPE AND DON REYNOLDS, RECORDED IN VOLUME 689, PAGE 215 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: WILSON EWING<br>Abstract: 6 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 178.5 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, THE WILSON EWING SURVEY, A-6, THE E. M. FULLER SURVEY, A-7 AND THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 24, 1970, FROM L. P. MARTIN, A.D. MARTIN AND J. C. MARTIN, TO ALTON RAPE AND DON REYNOLDS, RECORDED IN VOLUME 689, PAGE 215 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALDPATE, INC, Agreement No. 72202012<br>USA/TEXAS/HARRISON<br>Survey: EM FULLER<br>Abstract: 7 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 178.5 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, THE WILSON EWING SURVEY, A-6, THE E. M. FULLER SURVEY, A-7 AND THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 24, 1970, FROM L. P. MARTIN, A.D. MARTIN AND J. C. MARTIN, TO ALTON RAPE AND DON REYNOLDS, RECORDED IN VOLUME 689, PAGE 215 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: FRANKLIN FULLER<br>Abstract: 8 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 178.5 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, THE WILSON EWING SURVEY, A-6, THE E. M. FULLER SURVEY, A-7 AND THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 24, 1970, FROM L. P. MARTIN, A.D. MARTIN AND J. C. MARTIN, TO ALTON RAPE AND DON REYNOLDS, RECORDED IN VOLUME 689, PAGE 215 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 178.5 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, THE WILSON EWING SURVEY, A-6, THE E. M. FULLER SURVEY, A-7 AND THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 24, 1970, FROM L. P. MARTIN, A.D. MARTIN AND J. C. MARTIN, TO ALTON RAPE AND DON REYNOLDS, RECORDED IN VOLUME 689, PAGE 215 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: WILSON EWING<br>Abstract: 6 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 178.5 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, THE WILSON EWING SURVEY, A-6, THE E. M. FULLER SURVEY, A-7 AND THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 24, 1970, FROM L. P. MARTIN, A.D. MARTIN AND J. C. MARTIN, TO ALTON RAPE AND DON REYNOLDS, RECORDED IN VOLUME 689, PAGE 215 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VALLAIR, CHARLOTTE COLE, Agreement No. 72203001<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 29.132 ACRES OF LAND MOL BEING DESCRIBED AS TRACT 1 A PART OF A 53.5 ACRE TRACT IN THAT CERTAIN PARTITION DEED DTD 10/23/1997 REC IN VOL 1790 PG 1 OF THE OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TATUM, LOIS M., Agreement No. 72203002<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 29.132 ACRES OF LAND MOL BEING DESCRIBED AS TRACT 1 A PART OF A 53.5 ACRE TRACT IN THAT CERTAIN PARTITION DEED DTD 10/23/1997 REC IN VOL 1790 PG 1 OF THE OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**                    Case No.     **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SINGLETON, TOMMIE D, Agreement No. 72203003<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 29.132 ACRES OF LAND MOL BEING DESCRIBED AS TRACT 1 A PART OF A 53.5 ACRE TRACT IN THAT CERTAIN PARTITION DEED DTD 10/23/1997 REC IN VOL 1790 PG 1 OF THE OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LESTER, WILLIAM H., Agreement No. 72203004<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 29.132 ACRES OF LAND MOL BEING DESCRIBED AS TRACT 1 A PART OF A 53.5 ACRE TRACT IN THAT CERTAIN PARTITION DEED DTD 10/23/1997 REC IN VOL 1790 PG 1 OF THE OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LESTER, FRANKIE J., Agreement No. 72203005<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 29.132 ACRES OF LAND MOL BEING DESCRIBED AS TRACT 1 A PART OF A 53.5 ACRE TRACT IN THAT CERTAIN PARTITION DEED DTD 10/23/1997 REC IN VOL 1790 PG 1 OF THE OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, ESSIE ONEIDA, Agreement No. 72203006<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 29.132 ACRES OF LAND MOL BEING DESCRIBED AS TRACT 1 A PART OF A 53.5 ACRE TRACT IN THAT CERTAIN PARTITION DEED DTD 10/23/1997 REC IN VOL 1790 PG 1 OF THE OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEROD, DORIS M., Agreement No. 72203007<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 29.132 ACRES OF LAND MOL BEING DESCRIBED AS TRACT 1 A PART OF A 53.5 ACRE TRACT IN THAT CERTAIN PARTITION DEED DTD 10/23/1997 REC IN VOL 1790 PG 1 OF THE OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIDEAUX, SANDRA COLE, Agreement No. 72203008<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 29.132 ACS M/L AND BEING DESCRIBED AS TRACT 1, A PART OF A 53.5 ACRE TRACT, IN THAT CERTAIN PARTITION DEED DTD 10/23/97, BY AND BETWEEN CAROLYN COLEMAN DARBY, ET AL, RCD VOL 1790, PG 1, OFFICIAL PUBLIC RECORDS OF HARRISON CNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, DOROTHY L., Agreement No. 72203009<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 29.132 ACRES OF LAND MOL BEING DESCRIBED AS TRACT 1 A PART OF A 53.5 ACRE TRACT IN THAT CERTAIN PARTITION DEED DTD 10/23/1997 REC IN VOL 1790 PG 1 OF THE OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, ROBERT, JR., Agreement No. 72203011<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 29.132 ACS MOL DESC AS TRACT 1, A PART OF A 53.50 ACRE TRACT IN PARTITION DEED DTD 10-23-1997, RCD VOL 1790, PG 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LESTER, JOYCE, Agreement No. 72203012<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 29.132 ACS MOL DESC AS TRACT 1, A PART OF A 53.50 ACRE TRACT IN PARTITION DEED DTD 10-23-1997, RCD VOL 1790, PG 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, LAKE C. ESTATE, Agreement No. 72204001<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 50.0 ACRES OF LAND MOL BEING THE SAME LAND MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 12/2/1912 REC IN VOL 78 PG 581 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BROWN, MARJORIE BARNWELL, Agreement No. 72204003<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet to 10,030 feet<br>Metes & Bound: 50.0 ACRES OF LAND MOL BEING THE SAME LAND MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 12/2/1912 REC IN VOL 78 PG 581 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, J. O. , Agreement No. 72204004<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet to 10,030 feet<br>Metes & Bound: 50.0 ACS DESC IN WARRANTY DEED DTD 12/2/1912, RCD VOL 78, PG 581 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, THOMAS A II, Agreement No. 72205000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 50.0 ACRES OF LAND, MOL BEING THE SAME LAND MORE FULLY DESCRIBED IN CERTAIN WARRANTY DEED DATED APRIL 7, 1927, FROM T P SMITH SR. AND T C LINDSEY TO MRS W S COLEMAN AND RECORDED IN VOL 151, PAGE 137 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'BRIEN, ROBERT M., Agreement No. 72206001<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 108.0 ACRES OF LAND, MORE OR LESS, A PART OF THE P. DOUGHERTY SURVEY, A-5, AND THE EWING FULLER SURVEY, A-6, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT ONE IN THAT CERTAIN MINERAL DEED DATED APRIL 10, 1987, FROM CARLOS J. CACIOPPO AND WIFE MARJORIE CACIOPPO TO JOSEPH M. BLACK, IV; CARLOS ANTHONY BLACK; AND JOSEPH M. BLACK, III, AS CUSTODIAN UNDER THE UNIFORM GIFT TO MINORS TO ACT FOR MARJORIE BLACK, RECORDED IN VOLUME 1142, PAGE 826 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 108.0 ACRES OF LAND, MORE OR LESS, A PART OF THE P. DOUGHERTY SURVEY, A-5, AND THE EWING FULLER SURVEY, A-6, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT ONE IN THAT CERTAIN MINERAL DEED DATED APRIL 10, 1987, FROM CARLOS J. CACIOPPO AND WIFE MARJORIE CACIOPPO TO JOSEPH M. BLACK, IV; CARLOS ANTHONY BLACK; AND JOSEPH M. BLACK, III, AS CUSTODIAN UNDER THE UNIFORM GIFT TO MINORS TO ACT FOR MARJORIE BLACK, RECORDED IN VOLUME 1142, PAGE 826 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, VIRGINIA, Agreement No. 72206002<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 108.0 ACRES OF LAND, MORE OR LESS, A PART OF THE P. DOUGHERTY SURVEY, A-5, AND THE EWING FULLER SURVEY, A-6, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT ONE IN THAT CERTAIN MINERAL DEED DATED APRIL 10, 1987, FROM CARLOS J. CACIOPPO AND WIFE MARJORIE CACIOPPO TO JOSEPH M. BLACK, IV; CARLOS ANTHONY BLACK; AND JOSEPH M. BLACK, III, AS CUSTODIAN UNDER THE UNIFORM GIFT TO MINORS TO ACT FOR MARJORIE BLACK, RECORDED IN VOLUME 1142, PAGE 826 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 108.0 ACRES OF LAND, MORE OR LESS, A PART OF THE P. DOUGHERTY SURVEY, A-5, AND THE EWING FULLER SURVEY, A-6, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT ONE IN THAT CERTAIN MINERAL DEED DATED APRIL 10, 1987, FROM CARLOS J. CACIOPPO AND WIFE MARJORIE CACIOPPO TO JOSEPH M. BLACK, IV; CARLOS ANTHONY BLACK; AND JOSEPH M. BLACK, III, AS CUSTODIAN UNDER THE UNIFORM GIFT TO MINORS TO ACT FOR MARJORIE BLACK, RECORDED IN VOLUME 1142, PAGE 826 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'BRIEN, EDWIN V., Agreement No. 72206003<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 108.0 ACRES OF LAND, MORE OR LESS, A PART OF THE P. DOUGHERTY SURVEY, A-5, AND THE EWING FULLER SURVEY, A-6, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT ONE IN THAT CERTAIN MINERAL DEED DATED APRIL 10, 1987, FROM CARLOS J. CACIOPPO AND WIFE MARJORIE CACIOPPO TO JOSEPH M. BLACK, IV; CARLOS ANTHONY BLACK; AND JOSEPH M. BLACK, III, AS CUSTODIAN UNDER THE UNIFORM GIFT TO MINORS TO ACT FOR MARJORIE BLACK, RECORDED IN VOLUME 1142, PAGE 826 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 108.0 ACRES OF LAND, MORE OR LESS, A PART OF THE P. DOUGHERTY SURVEY, A-5, AND THE EWING FULLER SURVEY, A-6, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT ONE IN THAT CERTAIN MINERAL DEED DATED APRIL 10, 1987, FROM CARLOS J. CACIOPPO AND WIFE MARJORIE CACIOPPO TO JOSEPH M. BLACK, IV; CARLOS ANTHONY BLACK; AND JOSEPH M. BLACK, III, AS CUSTODIAN UNDER THE UNIFORM GIFT TO MINORS TO ACT FOR MARJORIE BLACK, RECORDED IN VOLUME 1142, PAGE 826 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor O'DONNELL, HERMONIE M., Agreement No. 72207001<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 From 0 feet to 11,920 feet<br>Metes & Bound: TRACT TWO: 30.0 ACRES OF LAND MOL BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/13/1981 REC IN VOL 951 PG 721 OF THE DEED RECORDS OF HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet to 11,920 feet<br>Metes & Bound: TRACT ONE: 59.682 ACRES OF LAND MOL BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/30/1982 REC IN VOL 958 PG 544 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT TWO: 30.0 ACRES OF LAND MOL BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/13/1981 REC IN VOL 951 PG 721 OF THE DEED RECORDS OF HARRISON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THRASHER, MARY ROSS C., Agreement No. 72208001<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet SURFACE to 0 feet 9,947'<br>Metes & Bound: 96.97 ACRES OF LAND MOL BEING DESCRIBED IN THAT CERTAIN PARTITION DEED DTD 11/10/1982 REC IN VOL 1018 PG 561 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARTEN, MARTHA A COLEMAN, Agreement No. 72208002<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet SURFACE to 0 feet 9.947'<br>Metes & Bound: 96.97 ACRES OF LAND MOL BEING DESCRIBED IN THAT CERTAIN PARTITION DEED DTD 11/10/1982 REC I VOL 1018 PG 561 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EADS, ETHELYN MAI COLEMAN, Agreement No. 72208003<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet to 10,030 feet<br>Metes & Bound: 96.97 ACRES OF LAND MOL BEING DESCRIBED IN THAT CERTAIN PARTITION DEED DTD 11/10/1982 REC IN VOL 1018 PG 561 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DARBY, EUDORA CAROLYN C., Agreement No. 72208004<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet SURFACE to 0 feet 9.947'<br>Metes & Bound: 96.97 ACRES OF LAND MOL BEING DESCRIBED IN THAT CERTAIN PARTITION DEED DTD 11/10/1982 REC IN VOL 1018 PG 561 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, WILL W., JR., Agreement No. 72208005<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet SURFACE to 0 feet 9.947'<br>Metes & Bound: 96.97 ACRES OF LAND MOL BEING DESCRIBED IN THAT CERTAIN PARTITION DEED DTD 11/10/1982 REC IN VOL 1018 PG 561 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, HELEN EARLE, Agreement No. 72208006<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet SURFACE to 0 feet 9.947'<br>Metes & Bound: 96.97 ACRES OF LAND MOL BEING DESCRIBED IN THAT CERTAIN PARTITION DEED DTD 11/10/1982 REC IN VOL 1018 PG 561 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY, JUANITA YOUNG, Agreement No. 72208007<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 96.97 ACRES OF LAND MOL BEING DESCRIBED IN THAT CERTAIN PARTITION DEED DTD 11/10/1982 REC IN VOL 1018 PG 561 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, ALVIN JEAN, Agreement No. 72208008<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 96.97 ACRES OF LAND MOL BEING DESCRIBED IN THAT CERTAIN PARTITION DEED DTD 11/10/1982 REC IN VOL 1018 PG 561 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEELY, ARVETTA PEARL, Agreement No. 72208009<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 96.97 ACRES OF LAND MOL BEING DESCRIBED IN THAT CERTAIN PARTITION DEED DTD 11/10/1982 REC IN VOL 1018 PG 561 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, WINIFRED YOUNG, Agreement No. 72208010<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 96.97 ACRES OF LAND MOL BEING DESCRIBED IN THAT CERTAIN PARTITION DEED DTD 11/10/1982 REC IN VOL 1018 PG 561 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                     SCHEDULE A - REAL PROPERTY                     Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSON, MARY YOUNG, Agreement No. 72208011<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 96.97 ACS M/L AND BEING DESCRIBED IN THAT CERTAIN PARTITION DEED DTD 11/10/82, BY AND BETWEEN JESSIE WILLIAMS RHETTA, ET AL, RCD VOL 1018, PG 561. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, DELOIS, ET AL, Agreement No. 72208012<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 96.97 ACS M/L AND BEING DESCRIBED IN THAT CERTAIN PARTITION DEED DTD 11/10/82, BY AND BETWEEN JESSIE WILLIAMS RHETTA, ET AL, RCD VOL 1018, PG 561, DEED RECORDS OF HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONWAY, GLORIA YOUNG, Agreement No. 72208013<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 96.97 ACS M/L AND BEING DESCRIBED IN THAT CERTAIN PARTITION DEED DTD 11/10/82, BY AND BETWEEN JESSIE WILLIAMS RHETTA, ET AL, RCD VOL 1018, PG 561, DEED RECORDS OF HARRISON CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOPKINS, WILLIE EARL, Agreement No. 72208014<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 96.97 ACRES OF LAND MOL BEING DESCRIBED IN THAT CERTAIN PARTITION DEED DTD 11/10/1982 REC IN VOL 1018 PG 561 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, EVELYN YOUNG, Agreement No. 72208015<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 96.97 ACRES OF LAND MOL BEING DESCRIBED IN THAT CERTAIN PARTITION DEED DTD 11/10/1982 REC IN VOL 1018 PG 561 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, JAMIE, Agreement No. 72208016<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 96.97 ACRES OF LAND MOL BEING DESCRIBED IN THAT CERTAIN PARTITION DEED DTD 11/10/1982 REC IN VOL 1018 PG 561 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, RUBY, Agreement No. 72208017<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 96.97 ACRES OF LAND MOL BEING DESCRIBED IN THAT CERTAIN PARTITION DEED DTD 11/10/1982 REC IN VOL 1018 PG 561 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHETTA, JESSIE PEARL WILLIAMS, ESTATE, Agreement No. 72208018<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 96.97 ACRES OF LAND MOL BEING DESCRIBED IN THAT CERTAIN PARTITION DEED DTD 11/10/1982 REC IN VOL 1018 PG 561 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THRASHER, MARY ROSS C., Agreement No. 72209001<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet SURFACE to 0 feet 10,073'<br>Metes & Bound: 50.49 ACRES OF LAND MOL BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/30/1918 REC IN VOL 94 PG 77 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARTEN, MARTHA A COLEMAN, Agreement No. 72209002<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet SURFACE to 0 feet 10,073'<br>Metes & Bound: 50.49 ACRES OF LAND MOL BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/30/1918 REC IN VOL 94 PG 77 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EADS, ETHELYN MAI COLEMAN, Agreement No. 72209003<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet to 10,073 feet<br>Metes & Bound: 50.49 ACRES OF LAND MOL BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/30/1918 REC IN VOL 94 PG 77 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DARBY, EUDORA CAROLYN C., Agreement No. 72209004<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet SURFACE to 0 feet 10,073'<br>Metes & Bound: 50.49 ACRES OF LAND MOL BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/30/1918 REC IN VOL 94 PG 77 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, WILL W., JR., Agreement No. 72209005<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet SURFACE to 0 feet 10,073'<br>Metes & Bound: 50.49 ACRES OF LAND MOL BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/30/1918 REC IN VOL 94 PG 77 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, HELEN EARLE, Agreement No. 72209006<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet SURFACE to 0 feet 10,073'<br>Metes & Bound: 50.49 ACRES OF LAND MOL BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/30/1918 REC IN VOL 94 PG 77 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STACY, ROBERT ALLEN III, Agreement No. 72210001<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673 All depths<br>Metes & Bound: 42.67 ACS OF LAND MOL BEING THE SAME LAND DESCRIBED AS 49.0 ACS MOL IN THAT CERTAIN WARRANTY DEED DTD 1/1/1902 RECORDED IN VOL 65 PG 366 OF THE DEED RECORDS OF HARRISON COUNTY, TX S & E 6.33 ACS MOL BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 5/12/1964 RECORDED IN VOL 598 PG 647 OF THE DEED RECORDS OF HARRISON COUNTY, TX. 5.58 ACRES MOL BEING THE SAME LAND AS 6.33 ACRES MOL DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 5/12/1964 RECORDED IN VOL 598 PG 647 OF THE DEED RECORDS OF HARRISON COUNTY TX S & E 0.75 ACRES MOL DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 7/18/1981 RECORDED IN VOL 937 PG 791 OF THE DEED RECORDS OF HARRISON COUNTY, TX 0.75 ACS MOL DESC IN WD DTD 7/18/1981, RCD VOL 937, PG 791 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, PATSY, AS RECEIVER, Agreement No. 72210002<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673 All depths<br>Metes & Bound: 12.51 ACS OUT OF 42.67 ACS, MOL, A PART OF THE JOHN SAMPLE SVY, A-673, AND BEING THE SAME LAND DESC AS 49.0 ACS, MOL, IN THAT CERTAIN WARRANTY DEED DTD 1/1/1902, FROM E. KAHN AND W.R. MOTLEY TO CHAS. PRESTON AND ROBERT PRESTON, REC VOL 65 PG 366; SAVE AND EXCEPT: 6.33 ACS, MOL, A PART OF THE JOHN SAMPLE SVY, A-673, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 5/12/1964 FROM BENJAMIN MOODY, BENNIE MAE MOODY SMITH AND HAROLD SMITH, TO ADDIE BELL HILL ET VIR, EARNEST HILL, REC VOL 598 PG 647, LEAVING: 42.67 ACS, MOL 5.58 ACS, MOL, BEING A PART OF THE JOHN SAMPLE SVY, A-673, AND BEING THE SAME LAND AS 6.33 ACS, MOL, DESC IN THAT CERTAIN WARRANTY DEED DTD 5/12/1964 FROM BENJAMIN MOODY, BENNIE MAE MOODY SMITH AND HAROLD SMITH, TO ADDIE BELL HILL ET VIR, EARNEST HILL, REC VOL 598 PG 647; SAVE AND EXCEPT 0.75 ACS, MOL, BEING A PART OF THE JOHN SAMPLE SVY, A-673, DESC IN THAT CERTAIN WARRANTY DEED DTD 7/18/1981, FROM ERNEST HILL ET UX, ADDIE BELL HILL, TO BOBBY JOE JILL, SR., REC VOL 937 PG 791, LEAVING: 5.58 ACS, MOL 0.75 ACS, MOL, BEING A PART OF THE JOHN SAMPLE SVY, A-673, DESC IN THAT CERTAIN WARRANTY DEED DTD 7/18/1981, FROM ERNEST HILL ET UX, ADDIE BELL HILL, TO BOBBY JOE JILL, SR., REC VOL 937 PG 791 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAND, RUTH, Agreement No. 72210003<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673 All depths<br>Metes & Bound: 6.33 ACS OUT OF 49 ACS M/L IN THE JOHN SAMPLE SVY, A-673 COMPRISED OF THREE TRACTS AND BEING MORE PARTICULARLY DESCRIBED IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARISH, BETTY ANN, Agreement No. 72211001<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 148.0 ACS OF LAND MOL BEING MORE FULLY DESCRIBED AS A PART OF A 238.0 ACRE TRACT IN THAT CERTAIN WARRANTY DEED DTD 3/18/1905 REC IN VOL 53 PG 417 OF THE DEED RECORDS OF HARRISON COUNTY, TX S&E 40.0 ACS OF LAND MOL BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 3/8/1922 REC IN VOL 123 PG 522 OF THE DEED RECORDS OF HARRISON COUNTY, TX S&E 50.0 ACS OF LAND MOL BEING DESCRIBED AS THE S 50.0 ACS OF THE AFORE MENTIONED 238.0 ACRES IN THAT CERTAIN OIL, GAS, MINERAL LEASE DTD 3/31/1952 REC IN VOL 405 PG 497 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIBB, ROBERT BENNETT, Agreement No. 72211002<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 148.0 ACS OF LAND MOL BEING MORE FULLY DESCRIBED AS A PART OF A 238.0 ACRE TRACT IN THAT CERTAIN WARRANTY DEED DTD 3/18/1905 REC IN VOL 53 PG 417 OF THE DEED RECORDS OF HARRISON COUNTY, TX S&E 40.0 ACS OF LAND MOL BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 3/8/1922 REC IN VOL 123 PG 522 OF THE DEED RECORDS OF HARRISON COUNTY, TX S&E 50.0 ACS OF LAND MOL BEING DESCRIBED AS THE S 50.0 ACS OF THE AFORE MENTIONED 238.0 ACRES IN THAT CERTAIN OIL, GAS, MINERAL LEASE DTD 3/31/1952 REC IN VOL 405 PG 497 OF THE DEED RECORDS OF HARRISON COUNTY, TX. TRACT 5 OF WRIGHT GU 1 #1H. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   SCHEDULE A - REAL PROPERTY   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, SUSAN GREEN, Agreement No. 72211003<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 148.0 ACS OF LAND MOL BEING MORE FULLY DESCRIBED AS A PART OF A 238.0 ACRE TRACT IN THAT CERTAIN WARRANTY DEED DTD 3/18/1905 REC IN VOL 53 PG 417 OF THE DEED RECORDS OF HARRISON COUNTY, TX S&E 40.0 ACS OF LAND MOL BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 3/8/1922 REC IN VOL 123 PG 522 OF THE DEED RECORDS OF HARRISON COUNTY, TX S&E 50.0 ACS IF LAND MOL BEING DESCRIBED AS THE S 50.0 ACS OF THE AFORE MENTIONED 238.0 ACRES IN THAT CERTAIN OIL, GAS, MINERAL LEASE DTD 3/31/1952 REC IN VOL 405 PG 497 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UECKERT, LINDA KAY HARGIS, Agreement No. 72212001<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: 19.20 ACRES OF LAND MOL BEING MORE FULLY DESCRIBED AS TRACT TWO IN THAT CERTAIN PARTITION DEED DTD 3/9/1976 REC IN VOL 789 PG 122 OF THE DEED RECORDS OF HARRISON COUNTY, TX ALSO DESCRIBED AS BLOCK NO 2 CONTAINING 20.10 ACRES IN THAT CERTAIN PARTITION DEED DTD 12/7/1928 RECORDED IN VOL 155 PG 116 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARGISS, ROBERT AUGUST, Agreement No. 72212002<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: 19.20 ACRES OF LAND MOL BEING MORE FULLY DESCRIBED AS TRACT TWO IN THAT CERTAIN PARTITION DEED DTD 3/9/1976 REC IN VOL 789 PG 122 OF THE DEED RECORDS OF HARRISON COUNTY, TX ALSO DESCRIBED AS BLOCK NO 2 CONTAINING 20.10 ACRES IN THAT CERTAIN PARTITION DEED DTD 12/7/1928 RECORDED IN VOL 155 PG 116 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYANT, ROSE ANN HARGISS, Agreement No. 72212003<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: 19.20 ACS, BEING MORE FULLY DESC AS TRACT TWO IN THAT PARTITION DEED, DTD 3/9/76, RCD VOL 789, PG 122 AND ALSO DESC (BEFORE RESURVEYING IN 1976) AS BLOCK 2 CONTAINING 20.10 AS IN PARTITION DEED, DTD 12/7/28, RCD VOL 155, PG 116. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPHENS, JOE, Agreement No. 72213000<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 17.608 ACS OF LAND MOL BEING MORE FULLY DESCRIBED AS SAID 20.1 ACRES CONVEYED AND DESIGNATED AS BLOCK NO 4 IN THAT CERTAIN PARTITION DEED DTD 11/15/1991 REC IN VOL 1296 PG 431 OF THE DEED RECORDS OF HARRISON COUNTY, TX<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 17.608 ACS OF LAND MOL BEING MORE FULLY DESCRIBED AS SAID 20.1 ACRES CONVEYED AND DESIGNATED AS BLOCK NO 4 IN THAT CERTAIN PARTITION DEED DTD 11/15/1991 REC IN VOL 1296 PG 431 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAUNDERS, KENNETH EUGENE, Agreement No. 72214001<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 127.0 ACRES OF LAND, MORE OR LESS, BEING DESCRIBED IN THE FOLLOWING FOUR (4) TRACTS OF LAND, TO-WIT: TRACT ONE: 102.0 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5 (IN CONFLICT WITH THE HOLLAND ANDERSON SURVEY, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS A PART OF AN 132.0 ACRE TRACT, IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 10, 1887 BY AND BETWEEN GEORGE C. JEFFERSON, ET AL, AND RECORDED IN VOLUME 24, PAGE 512 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. SAVE AND EXCEPT: 30.0 ACRES OF LAND, MORE OR LESS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 31, 1938, FROM LUCY E. AKIN, ET AL, TO BENJAMIN F. AKIN, RECORDED IN VOLUME 236, PAGE 499 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEAVING: 102.00 ACRES OF LAND, MORE OR LESS, DESCRIBED HEREIN. TRACT TWO: 5.0 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 12, 1897 FROM E. C. JEFFERSON TO MRS. ROZZIE AKIN, AND RECORDED IN VOLUME 36, PAGE 178 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT THREE: 8.0 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 28, 1922 FROM J. B. AND LUCY AKIN TO M. R. AKIN, AND RECORDED IN VOLUME 125, PAGE 283 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT FOUR: 12.0 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 30, 1966 FROM ROBERT CARGILL TO GEORGE J. AKIN AND MARVIN R. COLE, AND RECORDED IN VOLUME 632, PAGE 398 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SAUNDERS, JAMES HARWOOD, Agreement No. 72214002<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 127.0 ACRES OF LAND, MORE OR LESS, BEING DESCRIBED IN THE FOLLOWING FOUR (4) TRACTS OF LAND, TO-WIT: TRACT ONE: 102.0 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5 (IN CONFLICT WITH THE HOLLAND ANDERSON SURVEY, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS A PART OF AN 132.0 ACRE TRACT, IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 10, 1887 BY AND BETWEEN GEORGE C. JEFFERSON, ET AL, AND RECORDED IN VOLUME 24, PAGE 512 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. SAVE AND EXCEPT: 30.0 ACRES OF LAND, MORE OR LESS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 31, 1938, FORM LUCY E. AKIN, ET AL, TO BENJAMIN F. AKIN, RECORDED IN VOLUME 236, PAGE 499 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEAVING: 102.00 ACRES OF LAND, MORE OR LESS, DESCRIBED HEREIN. TRACT TWO: 5.0 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 12, 1897 FROM E. C. JEFFERSON TO MRS. ROZZIE AKIN, AND RECORDED IN VOLUME 36, PAGE 178 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT THREE: 8.0 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 28, 1922 FROM J. B. AND LUCY AKIN TO M. R. AKIN, AND RECORDED IN VOLUME 125, PAGE 283 OF THE DEED RECORDS HARRISON COUNTY, TEXAS. TRACT FOUR: 12.0 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 30, 1966 FROM ROBERT CARGILL TO GEORGE J. AKIN AND MARVIN R. COLE, AND RECORDED IN VOLUME 632, PAGE 398 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, STACY A., Agreement No. 72214003<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 127.0 ACRES OF LAND, MORE OR LESS, BEING DESCRIBED IN THE FOLLOWING FOUR (4) TRACTS OF LAND, TO-WIT: TRACT ONE: 102.0 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5 (IN CONFLICT WITH THE HOLLAND ANDERSON SURVEY, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS A PART OF AN 132.0 ACRE TRACT, IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 10, 1887 BY AND BETWEEN GEORGE C. JEFFERSON, ET AL, AND RECORDED IN VOLUME 24, PAGE 512 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. SAVE AND EXCEPT: 30.0 ACRES OF LAND, MORE OR LESS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 31, 1938, FORM LUCY E. AKIN, ET AL, TO BENJAMIN F. AKIN, RECORDED IN VOLUME 236, PAGE 499 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEAVING: 102.00 ACRES OF LAND, MORE OR LESS, DESCRIBED HEREIN. TRACT TWO: 5.0 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 12, 1897 FROM E. C. JEFFERSON TO MRS. ROZZIE AKIN, AND RECORDED IN VOLUME 36, PAGE 178 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT THREE: 8.0 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 28, 1922 FROM J. B. AND LUCY AKIN TO M. R. AKIN, AND RECORDED IN VOLUME 125, PAGE 283 OF THE DEED RECORDS HARRISON COUNTY, TEXAS. TRACT FOUR: 12.0 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 30, 1966 FROM ROBERT CARGILL TO GEORGE J. AKIN AND MARVIN R. COLE, AND RECORDED IN VOLUME 632, PAGE 398 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RENFROE, JUDY ELAINE, Agreement No. 72214004<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 127.0 ACRES OF LAND, MORE OR LESS, BEING DESCRIBED IN THE FOLLOWING FOUR (4) TRACTS OF LAND, TO-WIT: TRACT ONE: 102.0 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5 (IN CONFLICT WITH THE HOLLAND ANDERSON SURVEY, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS A PART OF AN 132.0 ACRE TRACT, IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 10, 1887 BY AND BETWEEN GEORGE C. JEFFERSON, ET AL, AND RECORDED IN VOLUME 24, PAGE 512 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. SAVE AND EXCEPT: 30.0 ACRES OF LAND, MORE OR LESS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 31, 1938, FORM LUCY E. AKIN, ET AL, TO BENJAMIN F. AKIN, RECORDED IN VOLUME 236, PAGE 499 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEAVING: 102.00 ACRES OF LAND, MORE OR LESS, DESCRIBED HEREIN. TRACT TWO: 5.0 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 12, 1897 FROM E. C. JEFFERSON TO MRS. ROZZIE AKIN, AND RECORDED IN VOLUME 36, PAGE 178 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT THREE: 8.0 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 28, 1922 FROM J. B. AND LUCY AKIN TO M. R. AKIN, AND RECORDED IN VOLUME 125, PAGE 283 OF THE DEED RECORDS HARRISON COUNTY, TEXAS. TRACT FOUR: 12.0 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 30, 1966 FROM ROBERT CARGILL TO GEORGE J. AKIN AND MARVIN R. COLE, AND RECORDED IN VOLUME 632, PAGE 398 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MOORE, RUTH SAUNDERS LIFE, Agreement No. 72214005<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 127.0 ACRES OF LAND, MORE OR LESS, BEING DESCRIBED IN THE FOLLOWING FOUR (4) TRACTS OF LAND, TO-WIT: TRACT ONE: 102.0 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5 (IN CONFLICT WITH THE HOLLAND ANDERSON SURVEY, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS A PART OF AN 132.0 ACRE TRACT, IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 10, 1887 BY AND BETWEEN GEORGE C. JEFFERSON, ET AL, AND RECORDED IN VOLUME 24, PAGE 512 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. SAVE AND EXCEPT: 30.0 ACRES OF LAND, MORE OR LESS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 31, 1938, FORM LUCY E. AKIN, ET AL, TO BENJAMIN F. AKIN, RECORDED IN VOLUME 236, PAGE 499 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEAVING: 102.00 ACRES OF LAND, MORE OR LESS, DESCRIBED HEREIN. TRACT TWO: 5.0 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 12, 1897 FROM E. C. JEFFERSON TO MRS. ROZZIE AKIN, AND RECORDED IN VOLUME 36, PAGE 178 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT THREE: 8.0 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 28, 1922 FROM J. B. AND LUCY AKIN TO M. R. AKIN, AND RECORDED IN VOLUME 125, PAGE 283 OF THE DEED RECORDS HARRISON COUNTY, TEXAS. TRACT FOUR: 12.0 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 30, 1966 FROM ROBERT CARGILL TO GEORGE J. AKIN AND MARVIN R. COLE, AND RECORDED IN VOLUME 632, PAGE 398 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILDEBRANDT, DEBRA E. R., Agreement No. 72214006<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 127.0 ACRES OF LAND, MORE OR LESS, BEING DESCRIBED IN THE FOLLOWING FOUR (4) TRACTS OF LAND, TO-WIT: TRACT ONE: 102.0 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5 (IN CONFLICT WITH THE HOLLAND ANDERSON SURVEY, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS A PART OF AN 132.0 ACRE TRACT, IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 10, 1887 BY AND BETWEEN GEORGE C. JEFFERSON, ET AL, AND RECORDED IN VOLUME 24, PAGE 512 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. SAVE AND EXCEPT: 30.0 ACRES OF LAND, MORE OR LESS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 31, 1938, FORM LUCY E. AKIN, ET AL, TO BENJAMIN F. AKIN, RECORDED IN VOLUME 236, PAGE 499 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEAVING: 102.00 ACRES OF LAND, MORE OR LESS, DESCRIBED HEREIN. TRACT TWO: 5.0 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 12, 1897 FROM E. C. JEFFERSON TO MRS. ROZZIE AKIN, AND RECORDED IN VOLUME 36, PAGE 178 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT THREE: 8.0 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 28, 1922 FROM J. B. AND LUCY AKIN TO M. R. AKIN, AND RECORDED IN VOLUME 125, PAGE 283 OF THE DEED RECORDS HARRISON COUNTY, TEXAS. TRACT FOUR: 12.0 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 30, 1966 FROM ROBERT CARGILL TO GEORGE J. AKIN AND MARVIN R. COLE, AND RECORDED IN VOLUME 632, PAGE 398 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AKIN, MICHAEL ALAN, Agreement No. 72214007<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 127.0 ACRES OF LAND, MORE OR LESS, BEING DESCRIBED IN THE FOLLOWING FOUR (4) TRACTS OF LAND, TO-WIT: TRACT ONE: 102.0 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5 (IN CONFLICT WITH THE HOLLAND ANDERSON SURVEY, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS A PART OF AN 132.0 ACRE TRACT, IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 10, 1887 BY AND BETWEEN GEORGE C. JEFFERSON, ET AL, AND RECORDED IN VOLUME 24, PAGE 512 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. SAVE AND EXCEPT: 30.0 ACRES OF LAND, MORE OR LESS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 31, 1938, FORM LUCY E. AKIN, ET AL, TO BENJAMIN F. AKIN, RECORDED IN VOLUME 236, PAGE 499 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEAVING: 102.00 ACRES OF LAND, MORE OR LESS, DESCRIBED HEREIN. TRACT TWO: 5.0 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 12, 1897 FROM E. C. JEFFERSON TO MRS. ROZZIE AKIN, AND RECORDED IN VOLUME 36, PAGE 178 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT THREE: 8.0 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 28, 1922 FROM J. B. AND LUCY AKIN TO M. R. AKIN, AND RECORDED IN VOLUME 125, PAGE 283 OF THE DEED RECORDS HARRISON COUNTY, TEXAS. TRACT FOUR: 12.0 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 30, 1966 FROM ROBERT CARGILL TO GEORGE J. AKIN AND MARVIN R. COLE, AND RECORDED IN VOLUME 632, PAGE 398 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROGERS, THOMAS E., III, Agreement No. 72214008<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 127.0 ACRES OF LAND, MORE OR LESS, BEING DESCRIBED IN THE FOLLOWING FOUR (4) TRACTS OF LAND. TO-WIT: TRACT ONE: 102.0 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5 (IN CONFLICT WITH THE HOLLAND ANDERSON SURVEY, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS A PART OF AN 132.0 ACRE TRACT, IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 10, 1887 BY AND BETWEEN GEORGE C. JEFFERSON, ET AL, AND RECORDED IN VOLUME 24, PAGE 512 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. SAVE AND EXCEPT: 30.0 ACRES OF LAND, MORE OR LESS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED OCTOBER 31, 1938, FORM LUCY E. AKIN, ET AL, TO BENJAMIN F. AKIN, RECORDED IN VOLUME 236, PAGE 499 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEAVING: 102.00 ACRES OF LAND, MORE OR LESS, DESCRIBED HEREIN. TRACT TWO: 5.0 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 12, 1897 FROM E. C. JEFFERSON TO MRS. ROZZIE AKIN, AND RECORDED IN VOLUME 36, PAGE 178 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT THREE: 8.0 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 28, 1922 FROM J. B. AND LUCY AKIN TO M. R. AKIN, AND RECORDED IN VOLUME 125, PAGE 283 OF THE DEED RECORDS HARRISON COUNTY, TEXAS. TRACT FOUR: 12.0 ACRES OF LAND, MORE OR LESS, A PART OF THE PATRICK DOUGHERTY SURVEY, A-5, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 30, 1966 FROM ROBERT CARGILL TO GEORGE J. AKIN AND MARVIN R. COLE, AND RECORDED IN VOLUME 632, PAGE 398 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEARN, MICHEAL, Agreement No. 72214009<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: TRACT ONE: 102 ACS, BEING MORE FULLY DESC AS PART OF A 132 ACRE TRACT IN PARTITION DEED DTD 2/10/1887, RCD VOL 24, PG 512, SAVE AND EXCEPT 30 ACS DESC IN WARRANTY DEED DTD 10/31/1938, RCD VOL 236, PG 499. TRACT TWO: 5.0 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 2/12/1897, RCD VOL 36, PG 178. TRACT THREE: 8.0 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 2/28/1922, RCD VOL 125, PG 283. TRACT FOUR: 12.0 ACS BEING SAME LAND DESC AS SECOND TRACT IN WARRANTY DEED DTD 9/30/1966, RCD VOL 632, PG 398. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THRASHER, MARY ROSS C., Agreement No. 72215001<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet SURFACE to 0 feet 10,073'<br>Metes & Bound: 358.25 ACRES OF LAND MOL BEING MORE FULLY DESCRIBED AS A PART OF A 363.25 ACRE TRACT IN THAT CERTAIN GIFT DEED DTD 4/11/1945 REC IN VOL 279 PG 432 OF THE DEED RECORDS OF HARRISON COUNTY, TX S&E 5.0 ACRES OF LAND MOL BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED ACKNOWLEDGED ON 7/15/1890 REC IN VOL 25 PG 420 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARTEN, MARTHA A COLEMAN, Agreement No. 72215002<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet SURFACE to 0 feet 10,073'<br>Metes & Bound: 358.25 ACRES OF LAND MOL BEING MORE FULLY DESCRIBED AS A PART OF A 363.25 ACRE TRACT IN THAT CERTAIN GIFT DEED DTD 4/11/1945 REC IN VOL 279 PG 432 OF THE DEED RECORDS OF HARRISON COUNTY, TX S&E 5.0 ACRES OF LAND MOL BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED ACKNOWLEDGED ON 7/15/1890 REC IN VOL 25 PG 420 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EADS, ETHELYN MAI COLEMAN, Agreement No. 72215003<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet to 10,073 feet<br>Metes & Bound: 358.25 ACRES OF LAND MOL BEING MORE FULLY DESCRIBED AS A PART OF A 363.25 ACRE TRACT IN THAT CERTAIN GIFT DEED DTD 4/11/1945 REC IN VOL 279 PG 432 OF THE DEED RECORDS OF HARRISON COUNTY, TX S&E 5.0 ACRES OF LAND MOL BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED ACKNOWLEDGED ON 7/15/1890 REC IN VOL 25 PG 420 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DARBY, EUDORA CAROLYN C., Agreement No. 72215004<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet SURFACE to 0 feet 10,073'<br>Metes & Bound: 358.25 ACRES OF LAND MOL BEING MORE FULLY DESCRIBED AS A PART OF A 363.25 ACRE TRACT IN THAT CERTAIN GIFT DEED DTD 4/11/1945 REC IN VOL 279 PG 432 OF THE DEED RECORDS OF HARRISON COUNTY, TX S&E 5.0 ACRES OF LAND MOL BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED ACKNOWLEDGED ON 7/15/1890 REC IN VOL 25 PG 420 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, HELEN EARLE, Agreement No. 72215005<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet SURFACE to 0 feet 10,073'<br>Metes & Bound: 358.25 ACRES OF LAND MOL BEING MORE FULLY DESCRIBED AS A PART OF A 363.25 ACRE TRACT IN THAT CERTAIN GIFT DEED DTD 4/11/1945 REC IN VOL 279 PG 432 OF THE DEED RECORDS OF HARRISON COUNTY, TX S&E 5.0 ACRES OF LAND MOL BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED ACKNOWLEDGED ON 7/15/1890 REC IN VOL 25 PG 420 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SHILOH BAPTIST CHURCH, Agreement No. 72216000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: 4.00 ACRES OF LAND MOL CONTAINING THE FOLLOWING LANDS: 1.0 ACRES DESC IN THAT CERTAIN DEED DTD 11/4/1887 REC IN VOL 21 PG 505, 1.0 ACRE DESC IN THAT CERTAIN DEED DTD 11/15/1928 REC IN VOL 157 PG 217, 2.0 ACRES OF LAND MOL DESC IN THAT CERTAIN DEED DTD 4/6/1962 REC IN VOL 571 PG 183 ALL RECORDED IN THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAY, EDWARD WAYNE ETAL, Agreement No. 72217000<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: 4.00 ACRES OF LAND MOL BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED ACKNOWLEDGED ON 9/15/1991 REC IN VOL 2008 PG 142 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINSBOROUGH, HALLIMAN H., Agreement No. 72218001<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 148.0 ACRES OF LAND MOL BEING MORE FULLY DESCRIBED AS A PART OF A 238.0 ACRE TRACT IN THAT CERTAIN WARRANTY DEED DTD 3/18/1905 REC IN VOL 53 PG 417 OF THE DEED RECORDS OF HARRISON COUNTY, TX S&E 40.0 ACRES OF LAND MOL BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 3/8/1922 REC IN VOL 123 PG 522 OF THE DEED RECORDS OF HARRISON COUNTY, TX ALSO S&E 50.0 ACRES OF LAND MOL BEING DESCRIBED AS THE SOUTH 50.0 ACRES OF THE AFORE MENTIONED 238.0 ACRES IN THAT CERTAIN OIL, GAS, MINERAL LEASE DTD 3/31/1952 REC IN VOL 405 PG 497 OF THE DEED RECORDS OFHARRISON COUNTY, TX All depths<br>Metes & Bound: 45.0 ACRES OF LAND MOL CALLED THE SOUTH 50.0 ACRES IN THAT 238.0 ACRE TRACT AND BEING DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 6/1981 REC IN VOL 932 PG 641 OF THE DEED RECORDS OF HARRISON COUNTY, TX 5.0 ACRES OF LAND MOL BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 7/11/1974 REC IN VOL 751 PG 529 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORSETT, NEWTON W., Agreement No. 72218002<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TRACT 1: 148.00 ACS, MOL, DESC AS PART OF A 238.00 ACS TRACT, IN WD DTD 3/18/1905, REC VOL 53 PG 417; S/E: 40.00 ACS, MOL, DESC IN WD DTD 3/8/1922, REC VOL 123 PG 522; ALSO S/E: 50.00 ACS, MOL, DESC AS THE SOUTH 50.00 ACS OF AFOREMENTIONED 238.00 ACS IN OGML DTD 3/31/1952, REC VOL 405 PG 497, LEAVING 148.0 ACS, MOL TRACT 2: 45.00 ACS, MOL, CALLED THE SOUTH 50.00 ACS IN THAT 238.00 ACS TRACT DESC IN WD DTD 6/1981, REC VOL 932 PG 641; S/E: 5.00 ACS, MOL, DESC IN WD DTD 7/11/1974, REC VOL 751 PG 529; LEAVING: 45.00 ACS, MOL TRACT 3: 5.00 ACS, MOL, DESC IN WD DTD 7/7/1974, REC VOL 751 PG 529 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, ERNEST SR, Agreement No. 72219001<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACRES OF LAND MOL BEING THE SAME LANDS DESCRIBED AS SECOND TRACT CONTAINING 110 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/8/1910 REC IN VOL 71 PG 417 AND RESURVEYED ON 11/30/1994 REC IN VOL 1375 PG 398 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEVERE, EDDIE JAMES, Agreement No. 72219002<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACRES OF LAND MOL BEING THE SAME LANDS DESCRIBED AS SECOND TRACT CONTAINING 110 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/8/1910 REC IN VOL 71 PG 417 AND RESURVEYED ON 11/30/1994 REC IN VOL 1375 PG 398 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, WILLIE MAE, Agreement No. 72219003<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACRES OF LAND MOL BEING THE SAME LANDS DESCRIBED AS SECOND TRACT CONTAINING 110 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/8/1910 REC IN VOL 71 PG 417 AND RESURVEYED ON 11/30/1994 REC IN VOL 1375 PG 398 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, JAMES, Agreement No. 72219004<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACRES OF LAND MOL BEING THE SAME LANDS DESCRIBED AS SECOND TRACT CONTAINING 110 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/8/1910 REC IN VOL 71 PG 417 AND RESURVEYED ON 11/30/1994 REC IN VOL 1375 PG 398 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, ALBERTA ABNEY, Agreement No. 72219005<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACRES OF LAND MOL BEING THE SAME LANDS DESCRIBED AS SECOND TRACT CONTAINING 110 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/8/1910 REC IN VOL 71 PG 417 AND RESURVEYED ON 11/30/1994 REC IN VOL 1375 PG 398 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**  SCHEDULE A - REAL PROPERTY  Case No.  15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WATSON, BETTY J., Agreement No. 72219006<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACRES OF LAND MOL BEING THE SAME LANDS DESCRIBED AS SECOND TRACT CONTAINING 110 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/8/1910 REC IN VOL 71 PG 417 AND RESURVEYED ON 11/30/1994 REC IN VOL 1375 PG 398 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JUSTICE, MARY R., Agreement No. 72219007<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACRES OF LAND MOL BEING THE SAME LANDS DESCRIBED AS SECOND TRACT CONTAINING 110 ACRES IN THAT CERTAIN WARRANTY DEED DTD 1/8/1910 REC IN VOL 71 PG 417 AND RESURVEYED ON 11/30/1994 REC IN VOL 1375 PG 398 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, DORIS, Agreement No. 72219008<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACS MOL DESC AS SECOND TRACT CONT. 110 ACS IN WD DTD 1-8-1910, RCD VOL 71, PG 417 AND RESURVEYED DTD 11-30-1994, RCD VOL 1375, PG 398 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMIE, JENETT TIMMS, Agreement No. 72219009<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACS MOL DESC AS SECOND TRACT CONT. 110 ACS IN WD DTD 1-8-1910, RCD VOL 71, PG 417 AND RESURVEYED DTD 11-30-1994, RCD VOL 1375, PG 398 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMIE, FREDERICK, Agreement No. 72219010<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACS MOL DESC AS SECOND TRACT CONT. 110 ACS IN WD DTD 1-8-1910, RCD VOL 71, PG 417 AND RESURVEYED DTD 11-30-1994, RCD VOL 1375, PG 398 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, JULIET AMIE, Agreement No. 72219011<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACS MOL DESC AS SECOND TRACT CONT. 110 ACS IN WD DTD 1-8-1910, RCD VOL 71, PG 417 AND RESURVEYED DTD 11-30-1994, RCD VOL 1375, PG 398 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, OTIS, Agreement No. 72219012<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACS MOL DESC AS SECOND TRACT CONT. 110 ACS IN WD DTD 1-8-1910, RCD VOL 71, PG 417 AND RESURVEYED DTD 11-30-1994, RCD VOL 1375, PG 398 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMIE, MAURINE KIRKLAND, Agreement No. 72219013<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACS MOL DESC AS SECOND TRACT CONT. 110 ACS IN WD DTD 1-8-1910, RCD VOL 71, PG 417 AND RESURVEYED DTD 11-30-1994, RCD VOL 1375, PG 398 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMIE, CURTIS, Agreement No. 72219014<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACS MOL DESC AS SECOND TRACT CONT. 110 ACS IN WD DTD 1-8-1910, RCD VOL 71, PG 417 AND RESURVEYED DTD 11-30-1994, RCD VOL 1375, PG 398 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, EARLINE AMIE, Agreement No. 72219015<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACS MOL DESC AS SECOND TRACT CONT. 110 ACS IN WD DTD 1-8-1910, RCD VOL 71, PG 417 AND RESURVEYED DTD 11-30-1994, RCD VOL 1375, PG 398 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TILLEY, KATHYLAN AMIE, Agreement No. 72219016<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACS MOL DESC AS SECOND TRACT CONT. 110 ACS IN WD DTD 1-8-1910, RCD VOL 71, PG 417 AND RESURVEYED DTD 11-30-1994, RCD VOL 1375, PG 398 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor AMIE, ODIS, Agreement No. 72219017<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACS MOL DESC AS SECOND TRACT CONT. 110 ACS IN WD DTD 1-8-1910, RCD VOL 71, PG 417 AND RESURVEYED DTD 11-30-1994, RCD VOL 1375, PG 398 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, OLANDRIA M., Agreement No. 72219018<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACS MOL LAND DESC IN WD DTD 1-8-1910, RCD VOL 71, PG 417, RESURVEY DTD 11-30-1994, RCD VOL 1375, PG 398 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMIE, CHARLES, Agreement No. 72219019<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACS DESC AS SECOND TRACT CONT. 110 ACS IN WARRANTY DEED DTD 1/8/1910, RCD VOL 71, PG 417 AND RE-SURVEYED ON 11/30/1994, RCD VOL 1375, PG 398 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, FAYE L., Agreement No. 72219020<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACS DESC AS SECOND TRACT CONT. 110 ACS IN WARRANTY DEED DTD 1/8/1910, RCD VOL 71, PG 417 AND RE-SURVEYED ON 11/30/1994, RCD VOL 1375, PG 398 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EPPERSON, RAYMOND, Agreement No. 72219021<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACS DESC AS SECOND TRACT CONT. 110 ACS IN WARRANTY DEED DTD 1/8/1910, RCD VOL 71, PG 417 AND RE-SURVEYED ON 11/30/1994, RCD VOL 1375, PG 398 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, ANDREA L., Agreement No. 72219022<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACS DESC AS SECOND TRACT CONT. 110 ACS IN WARRANTY DEED DTD 1/8/1910, RCD VOL 71, PG 417 AND RE-SURVEYED ON 11/30/1994, RCD VOL 1375, PG 398 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEVERE, SYLVIA, Agreement No. 72219023<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACS DESC AS SECOND TRACT CONT. 110 ACS IN WARRANTY DEED DTD 1/8/1910, RCD VOL 71, PG 417 AND RE-SURVEYED ON 11/30/1994, RCD VOL 1375, PG 398 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANCASTER, JAMES YOUREE, Agreement No. 72219024<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACS DESC AS SECOND TRACT CONT. 110 ACS IN WARRANTY DEED DTD 1/8/1910, RCD VOL 71, PG 417 AND RE-SURVEYED ON 11/30/1994, RCD VOL 1375, PG 398 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, LARRY, Agreement No. 72219025<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACS DESC AS SECOND TRACT CONT. 110 ACS IN WARRANTY DEED DTD 1/8/1910, RCD VOL 71, PG 417 AND RE-SURVEYED ON 11/30/1994, RCD VOL 1375, PG 398 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, MATTIE LOUISE, Agreement No. 72219026<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACS DESC AS SECOND TRACT CONT. 110 ACS IN WARRANTY DEED DTD 1/8/1910, RCD VOL 71, PG 417 AND RE-SURVEYED ON 11/30/1994, RCD VOL 1375, PG 398 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBBONS, MARGARET J., Agreement No. 72219027<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACS DESC AS SECOND TRACT CONT. 110 ACS IN WARRANTY DEED DTD 1/8/1910, RCD VOL 71, PG 417 AND RE-SURVEYED ON 11/30/1994, RCD VOL 1375, PG 398 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BROWN, BRIDGET, Agreement No. 72219028<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACS MOL, DESC AS SECOND TRACT CONTAINING 110 ACS IN WARRANTY DEED DTD 1/8/1910, REC VOL 71 PG 417 AND RESURVEYED ON 11/30/1994, REC VOL 1375 PG 398 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILPIN, SUSAN H. NASH, Agreement No. 72219029<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACS, MOL, DESC AS SECOND TRACT CONTAINING 110 ACS IN WD DTD 01/08/1910, REC IN VOL 71, PAGE 417, RESURVEYED ON 11/30/1994 AND REC IN VOL 1375, PAGE 398. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOWNS, ELIZABETH MARIE, Agreement No. 72219030<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACS, MOL, DESC AS SECOND TRACT CONTAINING 110 ACS IN WD DTD 01/08/1910, REC IN VOL 71, PAGE 417, RESURVEYED ON 11/30/1994 AND REC IN VOL 1375, PAGE 398. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOWNS, MARIE AMELIA, Agreement No. 72219031<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACS, MOL, DESC AS SECOND TRACT CONTAINING 110 ACS IN WD DTD 01/08/1910, REC IN VOL 71, PAGE 417, RESURVEYED ON 11/30/1994 AND REC IN VOL 1375, PAGE 398. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOWNS, JAN ELIZABETH NASH, Agreement No. 72219032<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACS, MOL, DESC AS SECOND TRACT CONTAINING 110 ACS IN WD DTD 01/08/1910, REC IN VOL 71, PAGE 417, RESURVEYED ON 11/30/1994 AND REC IN VOL 1375, PAGE 398. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLYNN, DORIS JOANN MCELROY, Agreement No. 72219033<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACS, MOL, DESC AS SECOND TRACT CONTAINING 110 ACS IN WD DTD 01/08/1910, REC IN VOL 71, PAGE 417, RESURVEYED ON 11/30/1994 AND REC IN VOL 1375, PAGE 398. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANCASTER, WILL Y., II, Agreement No. 72219034<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACS, MOL, DESC AS SECOND TRACT CONTAINING 110 ACS IN WD DTD 01/08/1910, REC IN VOL 71, PAGE 417, RESURVEYED ON 11/30/1994 AND REC IN VOL 1375, PAGE 398. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, MICHAEL, Agreement No. 72219035<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACS, MOL, DESC AS SECOND TRACT CONTAINING 110 ACS IN WD DTD 01/08/1910, REC IN VOL 71, PAGE 417, RESURVEYED ON 11/30/1994 AND REC IN VOL 1375, PAGE 398. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUFFINS, THERESA, Agreement No. 72219036<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACS, MOL, DESC AS SECOND TRACT CONTAINING 110 ACS IN WD DTD 01/08/1910, REC IN VOL 71, PAGE 417, RESURVEYED ON 11/30/1994 AND REC IN VOL 1375, PAGE 398. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUFFINS, LASHAWNITA, Agreement No. 72219037<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACS, MOL, DESC AS SECOND TRACT CONTAINING 110 ACS IN WD DTD 01/08/1910, REC IN VOL 71, PAGE 417, RESURVEYED ON 11/30/1994 AND REC IN VOL 1375, PAGE 398. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMERSON, JOHNNIE MAE GLADNEY, Agreement No. 72219038<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACS, MOL, DESC AS SECOND TRACT CONTAINING 110 ACS IN WD DTD 01/08/1910, REC IN VOL 71, PAGE 417, RESURVEYED ON 11/30/1994 AND REC IN VOL 1375, PAGE 398. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                          **SCHEDULE A - REAL PROPERTY**                          Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GLADNEY, KENYA, Agreement No. 72219039<br>USA/TEXAS/HARRISON<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 124.201 ACS, MOL, DESC AS SECOND TRACT CONTAINING 110 ACS IN WD DTD 01/08/1910, REC IN VOL 71, PAGE 417, RESURVEYED ON 11/30/1994 AND REC IN VOL 1375, PAGE 398. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, WANDA A., Agreement No. 72220001<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: TRACT THREE: 34.72 ACRES OF LAND MOL BEING THE SAME LAND DESCRIBED AS TRACT ONE IN THAT CERTAIN WARRANTY DEED DTD 1/30/1982 REC IN VOL 958 PG 549 OF THE DEED RECORDS OF HARRISON COUNTY TX TRACT FIVE: 30.0 ACS OF LAND MOL BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/13/1981 REC IN VOL 951 PG 715 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT SIX: 30.0 ACRES OF LAND MOL BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/13/1981 REC IN VOL 951 PG 711 OF THE DEED RECORDS OF HARRISON COUNTY, TX All depths<br>Metes & Bound: TRACT ONE: 59.682 ACRES OF LAND MOL BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/30/1982 REC IN VOL 958 PG 544 OF THE DEED RECORDS OF HARRISON COUNTY TX TRACT TWO: 30.0 ACS OF LAND MOL BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/13/1981 REC IN VOL 951 PG 721 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT FOUR: 24.963 ACRES OF LAND MOL BEING THE SAME LAND DESCRIBED AS TRACT TWO IN THAT CERTAIN WARRANTY DEED DTD 1/30/1982 REC IN VOL 958 PG 549 OF THE DEED RECORDS OF HARRISON COUNTY, TX TRACT SEVEN: 30.0 ACS OF LAND MOL BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/13/1981 REC IN VOL 951 PG 718 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOON, KEN JR, Agreement No. 72221001<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 34.72 ACRES OF LAND MOL BEING THE SAME LAND DESCRIBED AS TRACT ONE IN THAT CERTAIN WARRANTY DEED DTD 1/30/1982 REC IN VOL 958 PG 549 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNIDER INDUSTRIES, L.L.P., Agreement No. 72480000<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet to 11,825 feet<br>Metes & Bound: 20.43 ACS MOL DESC IN JUDGEMENT TO QUIET TITLE DTD 2-15-1966, RCD VOL 2171, PG 1487 (UNIT TRACT 18). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCBRIDE, FRANKIE, Agreement No. 72481001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 30.00 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT ONE: 10.00 ACS, MOL, WILLIAM SMITH SVY, A-21, HARRISON CTY, TX, LAND DESC AS APPROX 30 ACRE TRACT DESC AS FIRST TRACT IN WARRANTY DEED DTD 6-4-1947, FROM FRANK R INGRAM, WIFE, LOYS INGRAM TO W.E. WOODLEY, & RCD VOL 312, PG 407, HARRISON CTY, TX; LESS & EXCEPT THE NORTH 20 ACS, MOL, DESC IN WARRANTY DEED DTD 4-14-1956, FROM WALTER WOODLEY & WIFE, EMMA JEAN WOODLEY TO WELDON WOODLEY & WIFE, MOLLIE JEAN WOODLEY REC IN VOL 471, PG 95, HARRISON CTY, TX. TRACT TWO: 20.0 ACS MOL DESC AS NORTH 20 ACS DESC IN 1ST TRACT IN WD DTD 6-4-1947, RCD VOL 312, PG 407 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, MILTON V., Agreement No. 72557001<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 From 0 strat. equiv. to 10,156 strat. equiv.<br>Metes & Bound: BEING 100.0 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-274, AND BEING DESCRIBED AS TWO SEPARATE TRACTS OF LAND. TRACT 1. BEING 50.00 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-274, HARRISON COUNTY, TEXAS AND BEING ALL OF THE SAME LAND DESCRIBED AS TRACT NO. 1, IN THAT CERTAIN WARRANTY DEED, DATED MARCH 10, 2002, FROM URSULA KEE BENDER, AKA URSULA WESTMORELAND KEE, AS GRANTOR, TO J. W. WESTMORELAND, III, AND WIFE SIBYL K. WESTMORELAND, AS GRANTEES, AND BEING RECORDED IN VOLUME 2389, PAGE 293, HARRISON COUNTY DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT 2. BEING 50.00 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-274, HARRISON COUNTY, TEXAS AND BEING ALL OF THE SAME LAND DESCRIBED AS TRACT NO. 2, IN THAT CERTAIN WARRANTY DEED, DATED MARCH 10, 2002, FROM URSULA KEE BENDER, AKA URSULA WESTMORELAND KEE, AS GRANTOR, TO J. W. WESTMORELAND, III, AND WIFE SIBYL K. WESTMORELAND, AS GRANTEES, AND BEING RECORDED IN VOLUME 2389, PAGE 293, HARRISON COUNTY TEXAS DEED RECORDS, HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RUDMAN PARTNERSHIP, LTD, Agreement No. 72557002<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 From 0 strat. equiv. to 10,156 strat. equiv.<br>Metes & Bound: BEING 100.0 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-274, AND BEING DESCRIBED AS TWO SEPARATE TRACTS OF LAND. TRACT 1. BEING 50.00 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-274, HARRISON COUNTY, TEXAS AND BEING ALL OF THE SAME LAND DESCRIBED AS TRACT NO. 1, IN THAT CERTAIN WARRANTY DEED, DATED MARCH 10, 2002, FROM URSULA KEE BENDER, AKA URSULA WESTMORELAND KEE, AS GRANTOR, TO J. W. WESTMORELAND, III, AND WIFE SIBYL K. WESTMORELAND, AS GRANTEES, AND BEING RECORDED IN VOLUME 2389, PAGE 293, HARRISON COUNTY DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT 2. BEING 50.00 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-274, HARRISON COUNTY, TEXAS AND BEING ALL OF THE SAME LAND DESCRIBED AS TRACT NO. 2, IN THAT CERTAIN WARRANTY DEED, DATED MARCH 10, 2002, FROM URSULA KEE BENDER, AKA URSULA WESTMORELAND KEE, AS GRANTOR, TO J. W. WESTMORELAND, III, AND WIFE SIBYL K. WESTMORELAND, AS GRANTEES, AND BEING RECORDED IN VOLUME 2389, PAGE 293, HARRISON COUNTY TEXAS DEED RECORDS, HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, LEO M., Agreement No. 72557003<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 From 0 strat. equiv. to 10,156 strat. equiv.<br>Metes & Bound: BEING 100.0 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-274, AND BEING DESCRIBED AS TWO SEPARATE TRACTS OF LAND. TRACT 1. BEING 50.00 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-274, HARRISON COUNTY, TEXAS AND BEING ALL OF THE SAME LAND DESCRIBED AS TRACT NO. 1, IN THAT CERTAIN WARRANTY DEED, DATED MARCH 10, 2002, FROM URSULA KEE BENDER, AKA URSULA WESTMORELAND KEE, AS GRANTOR, TO J. W. WESTMORELAND, III, AND WIFE SIBYL K. WESTMORELAND, AS GRANTEES, AND BEING RECORDED IN VOLUME 2389, PAGE 293, HARRISON COUNTY DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT 2. BEING 50.00 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-274, HARRISON COUNTY, TEXAS AND BEING ALL OF THE SAME LAND DESCRIBED AS TRACT NO. 2, IN THAT CERTAIN WARRANTY DEED, DATED MARCH 10, 2002, FROM URSULA KEE BENDER, AKA URSULA WESTMORELAND KEE, AS GRANTOR, TO J. W. WESTMORELAND, III, AND WIFE SIBYL K. WESTMORELAND, AS GRANTEES, AND BEING RECORDED IN VOLUME 2389, PAGE 293, HARRISON COUNTY TEXAS DEED RECORDS, HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOEB, RAYNA DAVIS, Agreement No. 72557004<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 From 0 strat. equiv. to 10,156 strat. equiv.<br>Metes & Bound: BEING 100.0 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-274, AND BEING DESCRIBED AS TWO SEPARATE TRACTS OF LAND. TRACT 1. BEING 50.00 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-274, HARRISON COUNTY, TEXAS AND BEING ALL OF THE SAME LAND DESCRIBED AS TRACT NO. 1, IN THAT CERTAIN WARRANTY DEED, DATED MARCH 10, 2002, FROM URSULA KEE BENDER, AKA URSULA WESTMORELAND KEE, AS GRANTOR, TO J. W. WESTMORELAND, III, AND WIFE SIBYL K. WESTMORELAND, AS GRANTEES, AND BEING RECORDED IN VOLUME 2389, PAGE 293, HARRISON COUNTY DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT 2. BEING 50.00 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-274, HARRISON COUNTY, TEXAS AND BEING ALL OF THE SAME LAND DESCRIBED AS TRACT NO. 2, IN THAT CERTAIN WARRANTY DEED, DATED MARCH 10, 2002, FROM URSULA KEE BENDER, AKA URSULA WESTMORELAND KEE, AS GRANTOR, TO J. W. WESTMORELAND, III, AND WIFE SIBYL K. WESTMORELAND, AS GRANTEES, AND BEING RECORDED IN VOLUME 2389, PAGE 293, HARRISON COUNTY TEXAS DEED RECORDS, HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALL, LAURA JEAN, Agreement No. 72559001<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: 48.65 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS 50.0 ACRES IN THAT CERTAIN WARRANTY DEED DATED JANUARY 21, 1999, FROM KATHRYN DANIELS TURNER, MICHAEL TURNER, AND JO ANN TURNER ADAMS TO LASALLE SPRATLING, RECORDED IN VOLUME 1917, PAGE 256 OF THE OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPRATLING, THURMAN L., Agreement No. 72559002<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: 48.65 ACS MOL DESC AS 50.0 ACS IN WD DTD 1-21-1999, RCD VOL 1917, PG 256 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEORGE, AUDREY N., Agreement No. 72559003<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: 48.65 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS 50.0 ACRES IN THAT CERTAIN WARRANTY DEED DATED JANUARY 21, 1999, FROM KATHRYN DANIELS TURNER, MICHAEL TURNER, AND JO ANN TURNER ADAMS TO LASALLE SPRATLING, RECORDED IN VOLUME 1917, PAGE 256 OF THE OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**      SCHEDULE A - REAL PROPERTY      Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SURRATT, BETSIE BARTLETT, Agreement No. 72559004<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: 48.65 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS 50.0 ACRES IN THAT CERTAIN WARRANTY DEED DATED JANUARY 21, 1999, FROM KATHRYN DANIELS TURNER, MICHAEL TURNER, AND JO ANN TURNER ADAMS TO LASALLE SPRATLING, RECORDED IN VOLUME 1917, PAGE 256 OF THE OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, IRENE, Agreement No. 72559005<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: 48.65 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS 50.0 ACRES IN THAT CERTAIN WARRANTY DEED DATED JANUARY 21, 1999, FROM KATHRYN DANIELS TURNER, MICHAEL TURNER, AND JO ANN TURNER ADAMS TO LASALLE SPRATLING, RECORDED IN VOLUME 1917, PAGE 256 OF THE OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, MAE, Agreement No. 72559006<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: 48.65 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS 50.0 ACRES IN THAT CERTAIN WARRANTY DEED DATED JANUARY 21, 1999, FROM KATHRYN DANIELS TURNER, MICHAEL TURNER, AND JO ANN TURNER ADAMS TO LASALLE SPRATLING, RECORDED IN VOLUME 1917, PAGE 256 OF THE OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYD, EVELYN DRIVER, Agreement No. 72559007<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: 48.65 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS 50.0 ACRES IN THAT CERTAIN WARRANTY DEED DATED JANUARY 21, 1999, FROM KATHRYN DANIELS TURNER, MICHAEL TURNER, AND JO ANN TURNER ADAMS TO LASALLE SPRATLING, RECORDED IN VOLUME 1917, PAGE 256 OF THE OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLS, CARL WAYNE, Agreement No. 72559008<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: 48.65 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS 50.0 ACRES IN THAT CERTAIN WARRANTY DEED DATED JANUARY 21, 1999, FROM KATHRYN DANIELS TURNER, MICHAEL TURNER, AND JO ANN TURNER ADAMS TO LASALLE SPRATLING, RECORDED IN VOLUME 1917, PAGE 256 OF THE OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRECKENRIDGE, JEAN G., Agreement No. 72559009<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: 48.65 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS 50.0 ACRES IN THAT CERTAIN WARRANTY DEED DATED JANUARY 21, 1999, FROM KATHRYN DANIELS TURNER, MICHAEL TURNER, AND JO ANN TURNER ADAMS TO LASALLE SPRATLING, RECORDED IN VOLUME 1917, PAGE 256 OF THE OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANES, JENNIE BARTLETT, Agreement No. 72559010<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: 48.65 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS 50.0 ACRES IN THAT CERTAIN WARRANTY DEED DATED JANUARY 21, 1999, FROM KATHRYN DANIELS TURNER, MICHAEL TURNER, AND JO ANN TURNER ADAMS TO LASALLE SPRATLING, RECORDED IN VOLUME 1917, PAGE 256 OF THE OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LATIMER, EVLYN DAY, Agreement No. 72560001<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 76.91 ACS M/L AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/3/71 FROM WILLARD F DAY, JR. ETUX, TO VETERANS LAND BOARD OF THE STATE OF TEXAS, RCD VOL 702, PG 577 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAY, PHYLLIS M., Agreement No. 72560002<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 76.91 ACS M/L AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/3/71 FROM WILLARD F DAY, JR. ETUX, TO VETERANS LAND BOARD OF THE STATE OF TEXAS, RCD VOL 702, PG 577 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RIVER BEND COMPANY, Agreement No. 72561001<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 From 0 feet to 11,800 feet<br>Metes & Bound: 26.208 ACS MOL DESC IN WD DTD 2-24-2004, RCD VOL 2799, PG 173 MORE FULLY DESC IN LEASE. From 0 feet to 11,800 feet<br>Metes & Bound: 4.537 ACS MOL DESC IN WD DTD 8-24-2001, RCD VOL 2299, PG 179 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRYDER, MARK E., Agreement No. 72562001<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 20.1 ACS M/L, A PART OF THE JOHN CHISUM SVY AND BEING SAME LAND DESCRIBED AS TRACT NO.1 IN A WARRANTY DEED DTD 12/3/75 FROM MATTIE CARGILL GRYDER TO FREDERICK EUGENE GRYDER, RCD VOL 777, PG 35, DEED RECORDS OF HARRISON CNTY, TEXAS. All depths<br>Metes & Bound: 20.1 ACS M/L, A PART OF THE JOHN CHISUM SVY AND BEING THE SAME LAND DESCRIBED AS TRACT NO.2 IN A WARRANTY DEED DTD 12/3/75 FROM MATTIE CARGILL, GRYDER TO FREDERICK EUGENE GRYDER, RCD VOL 777, PG 35, DEED RECORDS OF HARRISON CNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRYDER, LIONAL PAUL, Agreement No. 72562002<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 20.1 ACS M/L, A PART OF THE JOHN CHISUM SVY AND BEING SAME LAND DESCRIBED AS TRACT NO.1 IN A WARRANTY DEED DTD 12/3/75 FROM MATTIE CARGILL, GRYDER TO FREDERICK EUGENE GRYDER, RCD VOL 777, PG 35, DEED RECORDS OF HARRISON CNTY, TEXAS. All depths<br>Metes & Bound: 20.1 ACS M/L, A PART OF THE JOHN CHISUM SVY AND BEING THE SAME LAND DESCRIBED AS TRACT NO.2 IN A WARRANTY DEED DTD 12/3/75 FROM MATTIE CARGILL GRYDER TO FREDERICK EUGENE GRYDER, RCD VOL 777, PG 35, DEED RECORDS OF HARRISON CNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOND, CHERYL ANN GRYDER, Agreement No. 72562003<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 20.1 ACS M/L, A PART OF THE JOHN CHISUM SVY AND BEING SAME LAND DESCRIBED AS TRACT NO.1 IN A WARRANTY DEED DTD 12/3/75 FROM MATTIE CARGILL GRYDER TO FREDERICK EUGENE GRYDER, RCD VOL 777, PG 35, DEED RECORDS OF HARRISON CNTY, TEXAS. All depths<br>Metes & Bound: 20.1 ACS M/L, A PART OF THE JOHN CHISUM SVY AND BEING THE SAME LAND DESCRIBED AS TRACT NO.2 IN A WARRANTY DEED DTD 12/3/75 FROM MATTIE CARGILL GRYDER TO FREDERICK EUGENE GRYDER, RCD VOL 777, PG 35, DEED RECORDS OF HARRISON CNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DILLARD, JACK, ET UX, Agreement No. 72563000<br>USA/TEXAS/HARRISON<br>Survey: JM BRITT<br>Abstract: 846 All depths<br>Metes & Bound: TRACT 1: 229.344 ACRES, MORE OR LESS, BEING APART OF THE J SAMPLES SVY, A-673, J.M. BRITT SURVEY, A-846, J. BARRENTINE SVY, A-105 AND THE N. JONES SVY, A-371, HARRISON CNTY, TEXAS, AND BEING THE SAME LAND DESCIBED AS TRACT 1 AND TRACT 2 IN A WARRANTY DEED DTD 10/12/70, FROM RAY MARNEY AND ELEASE MARNEY TO JACK DILLARD, ET UX, RCD VOL 703, PG 569; HARRISON COUNTY, TX PER AMENDMENT DTD 8-1-2009 REC VOL 4243 PG 311, ACREAGE WAS INCREASED AS FOLLOWS: TRACT 1--237.303 ACS, TRACT 2--14.174 ACS, AND TRACT 3--6.3 ACS.<br>Survey: JOHN SAMPLE<br>Abstract: 673 All depths<br>Metes & Bound: 247.354 ACS M/L, BEING A PART OF THE J SAMPLES SVY, A-673, J M BRITT SVY, A-846, J BARRENTINE SVY, A-105 AND THE N JONES SVY, A-371 IN HARRISON CNTY, TEXAS, AND BEING COMPRISED OF THE FOLLOWING THREE TRACTS: TRACT 1: 229.344 ACRES, MORE OR LESS, BEING APART OF THE J SAMPLES SVY, A-673, I J. M. BRITT SURVEY, A-846, J. BARRENTINE SVY, A-105, AND THE N. JONES SVY, A-371, HARRISON CNTY, TEXAS, AND BEING THE SAME LAND DESCIBED AS TRACT 1 AND TRACT 2 IN A WARRANTY DEED DTD 10/12/70, FROM RAY MARNEY AND ELEASE MARNEY TO JACK DILLARD, ET UX, RCD VOL 703, PG 569; TRACT 2: 12.1 ACS, MORE OR LESS, BEING APART OF THE J SAMPLES SVY, A-673, IN HARRISON CNTY, TEXAS, DESCRIBED IN WARRANTY DEED DTD 12/22/71 FROM ELEASE MARNEY, IND AND IND EXECUTRIX OF THE ESTATE OF RAY MARNEY, DEC, TO BURNIECE DILLARD, RCD VOL 703, PG 573; HARRISON CTY, TX TRACT 3: AND 5.91 ACS, FORMERLY CALLED 5.55 ACS DESCRIBED IN WARRANTY DEED DTD 2/24/97 FROM JACK DILLARD, BURNIECE DILLARD TO MELVIN DANIEL RUST, ET UX, RCD VOL 1616, PG 10, ALL OF THE OFFICIAL PUBLIC RECORDS OF HARRISON CNTY, TEXAS. PER AMENDMENT DTD 8-1-2009 REC VOL 4243 PG 311, ACREAGE WAS INCREASED AS FOLLOWS: TRACT 1--237.303 ACS, TRACT 2--14.174 ACS, AND TRACT 3--6.3 ACS.<br>Survey: JOSIAH BARRENTINE<br>Abstract: 105 All depths<br>Metes & Bound: TRACT 1: 229.344 ACRES, MORE OR LESS, BEING APART OF THE J SAMPLES SVY, A-673, I J. M. BRITT SURVEY, A-846, J. BARRENTINE SVY, A-105, AND THE N. JONES SVY, A-371, HARRISON CNTY, TEXAS, AND BEING THE SAME LAND DESCIBED AS TRACT 1 AND TRACT 2 IN A WARRANTY DEED DTD 10/12/70, FROM RAY MARNEY AND ELEASE MARNEY TO JACK DILLARD, ET UX, RCD VOL 703, PG 569; HARRISON COUNTY, TX PER AMENDMENT DTD 8-1-2009 REC VOL 4243 PG 311, ACREAGE WAS INCREASED AS FOLLOWS: TRACT 1--237.303 ACS, TRACT 2--14.174 ACS, AND TRACT 3--6.3 ACS.<br>Survey: NAPOLEON JONES<br>Abstract: 371 All depths<br>Metes & Bound: TRACT 1: 229.344 ACRES, MORE OR LESS, BEING APART OF THE J SAMPLES SVY, A-673, I J. M. BRITT SURVEY, A-846, J. BARRENTINE SVY, A-105, AND THE N. JONES SVY, A-371, HARRISON CNTY, TEXAS, AND BEING THE SAME LAND DESCIBED AS TRACT 1 AND TRACT 2 IN A WARRANTY DEED DTD 10/12/70, FROM RAY MARNEY AND ELEASE MARNEY TO JACK DILLARD, ET UX, RCD VOL 703, PG 569; HARRISON COUNTY, TX PER AMENDMENT DTD 8-1-2009 REC VOL 4243 PG 311, ACREAGE WAS INCREASED AS FOLLOWS: TRACT 1--237.303 ACS, TRA | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor THOMPSON, MARY ETTA, Agreement No. 72565001<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 22.00 ACS MOL A PART OF THE SETH SHELDON SVY, A-627 & THE G. C. DIAL SVY, A-206 DESC AS 23 ACS IN DEED DTD 1-1-1916, RCD VOL 89, PG 197 SAVE & EXCEPT 1 ACRE DESC IN DEED DTD 10-26-1920, RCD VOL 118, PG 546 All depths<br>Metes & Bound: TRACT TWO: 37 ACS, MOL, OUT OF 50.00 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC AS DEED DTD 11-6-1902, RCD VOL 62, PG 324 TRACT THREE: 25.00 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 11-19-1903, RCD VOL 70, PG 411 TRACT FOUR: 36.80 ACS, MOL, OUT OF 45.80 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 3-8-1907, RCD VOL 62, PG 325 All depths<br>Metes & Bound: TRACT FIVE: 9.87 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: TRACT FIVE: 33.38 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE S. STINSON SURVEY, A-652, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT ONE: 22.00 ACS MOL A PART OF THE SETH SHELDON SVY, A-627 & THE G. C. DIAL SVY, A-206 DESC AS 23 ACS IN DEED DTD 1-1-1916, RCD VOL 89, PG 197 SAVE & EXCEPT 1 ACRE DESC IN DEED DTD 10-26-1920, RCD VOL 118, PG 546 All depths<br>Metes & Bound: TRACT TWO: 13 ACS, MOL, OUT OF 50.00 ACS MOL A PART OF THE S. SHELDON SVY, A-627, DESC AS DEED DTD 11-6-1902, RCD VOL 62, PG 324 TRACT FOUR: 9 ACS, MOL, OUT OF 45.80 ACS MOL A PART OF THE S. SHELDON SVY, A-627, DESC IN DEED DTD 3-8-1907, RCD VOL 62, PG 325 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAGRONE, LURLEEN, Agreement No. 72565002<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 22.00 ACS MOL A PART OF THE SETH SHELDON SVY, A-627 & THE G. C. DIAL SVY, A-206 DESC AS 23 ACS IN DEED DTD 1-1-1916, RCD VOL 89, PG 197 SAVE & EXCEPT 1 ACRE DESC IN DEED DTD 10-26-1920, RCD VOL 118, PG 546 All depths<br>Metes & Bound: TRACT TWO: 37 ACS, MOL, OUT OF 50.00 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC AS DEED DTD 11-6-1902, RCD VOL 62, PG 324 TRACT THREE: 25.00 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 11-19-1903, RCD VOL 70, PG 411 TRACT FOUR: 36.80 ACS, MOL, OUT OF 45.80 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 3-8-1907, RCD VOL 62, PG 325 All depths<br>Metes & Bound: TRACT FIVE: 9.87 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: TRACT FIVE: 33.38 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE S. STINSON SURVEY, A-652, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT ONE: 22.00 ACS MOL A PART OF THE SETH SHELDON SVY, A-627 & THE G. C. DIAL SVY, A-206 DESC AS 23 ACS IN DEED DTD 1-1-1916, RCD VOL 89, PG 197 SAVE & EXCEPT 1 ACRE DESC IN DEED DTD 10-26-1920, RCD VOL 118, PG 546 All depths<br>Metes & Bound: TRACT TWO: 13 ACS, MOL, OUT OF 50.00 ACS MOL A PART OF THE S. SHELDON SVY, A-627, DESC AS DEED DTD 11-6-1902, RCD VOL 62, PG 324 TRACT FOUR: 9 ACS, MOL, OUT OF 45.80 ACS MOL A PART OF THE S. SHELDON SVY, A-627, DESC IN DEED DTD 3-8-1907, RCD VOL 62, PG 325 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, ALBERT, Agreement No. 72565003<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 22.00 ACS MOL A PART OF THE SETH SHELDON SVY, A-627 & THE G. C. DIAL SVY, A-206 DESC AS 23 ACS IN DEED DTD 1-1-1916, RCD VOL 89, PG 197 SAVE & EXCEPT 1 ACRE DESC IN DEED DTD 10-26-1920, RCD VOL 118, PG 546 All depths<br>Metes & Bound: TRACT TWO: 37 ACS, MOL, OUT OF 50.00 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC AS DEED DTD 11-6-1902, RCD VOL 62, PG 324 TRACT THREE: 25.00 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 11-19-1903, RCD VOL 70, PG 411 TRACT FOUR: 36.80 ACS, MOL, OUT OF 45.80 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, A-627, DESC IN DEED DTD 3-8-1907, RCD VOL 62, PG 325 TRACT FIVE: 9.87 ACS, MOL, OUT OF 43.25 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 11-1-1910, RCD VOL 179, PG 90<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: TRACT FIVE: 33.38 ACS, MOL, OUT OF 43.25 ACS MOL A PART OF THE S. STINSON SVY, A-652, DESC IN DEED DTD 11-1-1910, RCD VOL 179, PG 90<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT ONE: 22.00 ACS MOL A PART OF THE SETH SHELDON SVY, A-627 & THE G. C. DIAL SVY, A-206 DESC AS 23 ACS IN DEED DTD 1-1-1916, RCD VOL 89, PG 197 SAVE & EXCEPT 1 ACRE DESC IN DEED DTD 10-26-1920, RCD VOL 118, PG 546 All depths<br>Metes & Bound: TRACT TWO: 13 ACS, MOL, OUT OF 50.00 ACS MOL A PART OF THE S. SHELDON SVY, A-627, DESC AS DEED DTD 11-6-1902, RCD VOL 62, PG 324 TRACT FOUR: 9 ACS, MOL, OUT OF 45.80 ACS MOL A PART OF THE S. SHELDON SVY, A-627, DESC IN DEED DTD 3-8-1907, RCD VOL 62, PG 325 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, RETA, Agreement No. 72565004<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 22.00 ACS MOL A PART OF THE SETH SHELDON SVY, A-627 & THE G. C. DIAL SVY, A-206 DESC AS 23 ACS IN DEED DTD 1-1-1916, RCD VOL 89, PG 197 SAVE & EXCEPT 1 ACRE DESC IN DEED DTD 10-26-1920, RCD VOL 118, PG 546 All depths<br>Metes & Bound: TRACT TWO: 37 ACS, MOL, OUT OF 50.00 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC AS DEED DTD 11-6-1902, RCD VOL 62, PG 324 TRACT THREE: 25.00 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 11-19-1903, RCD VOL 70, PG 411 TRACT FOUR: 36.80 ACS, MOL, OUT OF 45.80 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 3-8-1907, RCD VOL 62, PG 325 All depths<br>Metes & Bound: TRACT FIVE: 9.87 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: TRACT FIVE: 33.38 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE S. STINSON SURVEY, A-652, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT ONE: 22.00 ACS MOL A PART OF THE SETH SHELDON SVY, A-627 & THE G. C. DIAL SVY, A-206 DESC AS 23 ACS IN DEED DTD 1-1-1916, RCD VOL 89, PG 197 SAVE & EXCEPT 1 ACRE DESC IN DEED DTD 10-26-1920, RCD VOL 118, PG 546 All depths<br>Metes & Bound: TRACT TWO: 13 ACS, MOL, OUT OF 50.00 ACS MOL A PART OF THE S. SHELDON SVY, A-627, DESC AS DEED DTD 11-6-1902, RCD VOL 62, PG 324 TRACT FOUR: 9 ACS, MOL, OUT OF 45.80 ACS MOL A PART OF THE S. SHELDON SVY, A-627, DESC IN DEED DTD 3-8-1907, RCD VOL 62, PG 325 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANDRY, VICKI, Agreement No. 72565005<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 22.00 ACS MOL A PART OF THE SETH SHELDON SVY, A-627 & THE G. C. DIAL SVY, A-206 DESC AS 23 ACS IN DEED DTD 1-1-1916, RCD VOL 89, PG 197 SAVE & EXCEPT 1 ACRE DESC IN DEED DTD 10-26-1920, RCD VOL 118, PG 546 All depths<br>Metes & Bound: TRACT TWO: 37 ACS, MOL, OUT OF 50.00 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC AS DEED DTD 11-6-1902, RCD VOL 62, PG 324 TRACT THREE: 25.00 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 11-19-1903, RCD VOL 70, PG 411 TRACT FOUR: 36.80 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 3-8-1907, RCD VOL 62, PG 325 All depths<br>Metes & Bound: TRACT FIVE: 9.87 ACS, MOL, OUT OF 43.25 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 11-1-1910, RCD VOL 179, PG 90<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: TRACT FIVE: 33.38 ACS, MOL, OUT OF 43.25 ACS MOL A PART OF THE S. STINSON SVY, A-652, DESC IN DEED DTD 11-1-1910, RCD VOL 179, PG 90<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT ONE: 22.00 ACS MOL A PART OF THE SETH SHELDON SVY, A-627 & THE G. C. DIAL SVY, A-206 DESC AS 23 ACS IN DEED DTD 1-1-1916, RCD VOL 89, PG 197 SAVE & EXCEPT 1 ACRE DESC IN DEED DTD 10-26-1920, RCD VOL 118, PG 546 All depths<br>Metes & Bound: TRACT TWO: 13 ACS, MOL, OUT OF 50.00 ACS MOL A PART OF THE S. SHELDON SVY, A-627, DESC AS DEED DTD 11-6-1902, RCD VOL 62, PG 324 TRACT FOUR: 9 ACS, MOL, OUT OF 45.80 ACS MOL A PART OF THE S. SHELDON SVY, A-627, DESC IN DEED DTD 3-8-1907, RCD VOL 62, PG 325 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTERSON, ROBBY LYNN, Agreement No. 72565006<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT TWO: 37 ACS, MOL, OUT OF 50.00 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC AS DEED DTD 11-6-1902, RCD VOL 62, PG 324 TRACT THREE: 25.00 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 11-19-1903, RCD VOL 70, PG 411 All depths<br>Metes & Bound: TRACT FIVE: 9.87 ACS, MOL, OUT OF 43.25 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 11-1-1910, RCD VOL 179, PG 90 All depths<br>Metes & Bound: TRACT FOUR: 36.80 ACS, MOL, OUT OF 45.80 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 3-8-1907, RCD VOL 62, PG 325<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: TRACT FIVE: 33.38 ACS, MOL, OUT OF 43.25 ACS MOL A PART OF THE S. STINSON SVY, A-652, DESC IN DEED DTD 11-1-1910, RCD VOL 179, PG 90<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT TWO: 13 ACS, MOL, OUT OF 50.00 ACS MOL A PART OF THE S. SHELDON SVY, A-627, DESC AS DEED DTD 11-6-1902, RCD VOL 62, PG 324 All depths<br>Metes & Bound: TRACT FOUR: 9 ACS, MOL, OUT OF 45.80 ACS MOL A PART OF THE S. SHELDON SVY, A-627, DESC IN DEED DTD 3-8-1907, RCD VOL 62, PG 325 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COLEMAN, RHONDA PATTERSON, Agreement No. 72565007<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT TWO: 37 ACS, MOL, OUT OF 50.00 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC AS DTD 11-6-1902, RCD VOL 62, PG 324 TRACT THREE: 25.00 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 11-19-1903, RCD VOL 70, PG 411 All depths<br>Metes & Bound: TRACT FIVE: 9.87 ACS, MOL, OUT OF 43.25 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 11-1-1910, RCD VOL 179, PG 90 All depths<br>Metes & Bound: TRACT FOUR: 36.80 ACS, MOL, OUT OF 45.80 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 3-8-1907, RCD VOL 62, PG 325<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: TRACT FIVE: 33.38 ACS, MOL, OUT OF 43.25 ACS MOL A PART OF THE S. STINSON SVY, A-652, DESC IN DEED DTD 11-1-1910, RCD VOL 179, PG 90<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT TWO: 13 ACS, MOL, OUT OF 50.00 ACS MOL A PART OF THE S. SHELDON SVY, A-627, DESC AS DTD 11-6-1902, RCD VOL 62, PG 324 All depths<br>Metes & Bound: TRACT FOUR: 9 ACS, MOL, OUT OF 45.80 ACS MOL A PART OF THE S. SHELDON SVY, A-627, DESC IN DEED DTD 3-8-1907, RCD VOL 62, PG 325 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, JAMES L., Agreement No. 72565008<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 22.00 ACS MOL A PART OF THE SETH SHELDON SVY, A-627 & THE G. C. DIAL SVY, A-206 DESC AS 23 ACS IN DEED DTD 1-1-1916, RCD VOL 89, PG 197 SAVE & EXCEPT 1 ACRE DESC IN DEED DTD 10-26-1920, RCD VOL 118, PG 546 All depths<br>Metes & Bound: TRACT TWO: 37 ACS, MOL, OUT OF 50.00 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC AS DEED DTD 11-6-1902, RCD VOL 62, PG 324 TRACT THREE: 25.00 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 11-19-1903, RCD VOL 70, PG 411 TRACT FOUR: 36.80 ACS, MOL, OUT OF 45.80 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 3-8-1907, RCD VOL 62, PG 325 All depths<br>Metes & Bound: TRACT FIVE: 9.87 ACS, MOL, OUT OF 43.25 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 11-1-1910, RCD VOL 179, PG 90<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: TRACT FIVE: 33.38 ACS, MOL, OUT OF 43.25 ACS MOL A PART OF THE S. STINSON SVY, A-652, DESC IN DEED DTD 11-1-1910, RCD VOL 179, PG 90<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT ONE: 22.00 ACS MOL A PART OF THE SETH SHELDON SVY, A-627 & THE G. C. DIAL SVY, A-206 DESC AS 23 ACS IN DEED DTD 1-1-1916, RCD VOL 89, PG 197 SAVE & EXCEPT 1 ACRE DESC IN DEED DTD 10-26-1920, RCD VOL 118, PG 546 All depths<br>Metes & Bound: TRACT TWO: 13 ACS, MOL, OUT OF 50.00 ACS MOL A PART OF THE S. SHELDON SVY, A-627, DESC AS DEED DTD 11-6-1902, RCD VOL 62, PG 324 TRACT FOUR: 9 ACS, MOL, OUT OF 45.80 ACS MOL A PART OF THE S. SHELDON SVY, A-627, DESC IN DEED DTD 3-8-1907, RCD VOL 62, PG 325 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, ELAINE, Agreement No. 72565009<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 22.00 ACS MOL A PART OF THE SETH SHELDON SVY, A-627 & THE G. C. DIAL SVY, A-206 DESC AS 23 ACS IN DEED DTD 1-1-1916, RCD VOL 89, PG 197 SAVE & EXCEPT 1 ACRE DESC IN DEED DTD 10-26-1920, RCD VOL 118, PG 546 All depths<br>Metes & Bound: TRACT TWO: 37 ACS, MOL, OUT OF 50.00 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC AS DEED DTD 11-6-1902, RCD VOL 62, PG 324 TRACT THREE: 25.00 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 11-19-1903, RCD VOL 70, PG 411 TRACT FOUR: 36.80 ACS, MOL, OUT OF 45.80 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 3-8-1907, RCD VOL 62, PG 325<br>Metes & Bound: TRACT FIVE: 9.87 ACS, MOL, OUT OF 43.25 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 11-1-1910, RCD VOL 179, PG 90<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: TRACT FIVE: 33.38 ACS, MOL, OUT OF 43.25 ACS MOL A PART OF THE S. STINSON SVY, A-652, DESC IN DEED DTD 11-1-1910, RCD VOL 179, PG 90<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT ONE: 22.00 ACS MOL A PART OF THE SETH SHELDON SVY, A-627 & THE G. C. DIAL SVY, A-206 DESC AS 23 ACS IN DEED DTD 1-1-1916, RCD VOL 89, PG 197 SAVE & EXCEPT 1 ACRE DESC IN DEED DTD 10-26-1920, RCD VOL 118, PG 546 All depths<br>Metes & Bound: TRACT TWO: 13 ACS, MOL, OUT OF 50.00 ACS MOL A PART OF THE S. SHELDON SVY, A-627, DESC AS DEED DTD 11-6-1902, RCD VOL 62, PG 324 TRACT FOUR: 9 ACS, MOL, OUT OF 45.80 ACS MOL A PART OF THE S. SHELDON SVY, A-627, DESC IN DEED DTD 3-8-1907, RCD VOL 62, PG 325 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                          **SCHEDULE A - REAL PROPERTY**                          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ALLEN, EMMA, Agreement No. 72565010<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 22.00 ACS MOL A PART OF THE SETH SHELDON SVY, A-627 & THE G. C. DIAL SVY, A-206 DESC AS 23 ACS IN DEED DTD 1-1-1916, RCD VOL 89, PG 197 SAVE & EXCEPT 1 ACRE DESC IN DEED DTD 10-26-1920, RCD VOL 118, PG 546 All depths<br>Metes & Bound: TRACT FIVE: 9.87 ACS, MOL, OUT OF 43.25 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 11-1-1910, RCD VOL 179, PG 90<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: TRACT TWO: 37 ACS, MOL, OUT OF 50.00 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC AS DEED DTD 11-6-1902, RCD VOL 62, PG 324 TRACT THREE: 25.00 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 11-19-1903, RCD VOL 70, PG 411 TRACT FOUR: 36.80 ACS, MOL, OUT OF 45.80 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 3-8-1907, RCD VOL 62, PG 325 All depths<br>Metes & Bound: TRACT FIVE: 33.38 ACS, MOL, OUT OF 43.25 ACS MOL A PART OF THE S. STINSON SVY, A-652, DESC IN DEED DTD 11-1-1910, RCD VOL 179, PG 90<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT ONE: 22.00 ACS MOL A PART OF THE SETH SHELDON SVY, A-627 & THE G. C. DIAL SVY, A-206 DESC AS 23 ACS IN DEED DTD 1-1-1916, RCD VOL 89, PG 197 SAVE & EXCEPT 1 ACRE DESC IN DEED DTD 10-26-1920, RCD VOL 118, PG 546 All depths<br>Metes & Bound: TRACT TWO: 13 ACS, MOL, OUT OF 50.00 ACS MOL A PART OF THE S. SHELDON SVY, A-627, DESC AS DEED DTD 11-6-1902, RCD VOL 62, PG 324 TRACT FOUR: 9 ACS, MOL, OUT OF 45.80 ACS MOL A PART OF THE S. SHELDON SVY, A-627, DESC IN DEED DTD 3-8-1907, RCD VOL 62, PG 325 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATEN, NANCY V., Agreement No. 72565011<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 22.00 ACS MOL A PART OF THE SETH SHELDON SVY, A-627 & THE G. C. DIAL SVY, A-206 DESC AS 23 ACS IN DEED DTD 1-1-1916, RCD VOL 89, PG 197 SAVE & EXCEPT 1 ACRE DESC IN DEED DTD 10-26-1920, RCD VOL 118, PG 546 All depths<br>Metes & Bound: TRACT TWO: 37 ACS, MOL, OUT OF 50.00 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC AS DEED DTD 11-6-1902, RCD VOL 62, PG 324 TRACT THREE: 25.00 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 11-19-1903, RCD VOL 70, PG 411 TRACT FOUR: 36.80 ACS, MOL, OUT OF 45.80 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 3-8-1907, RCD VOL 62, PG 325 All depths<br>Metes & Bound: TRACT FIVE: 9.87 ACS, MOL, OUT OF 43.25 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 1-1-1910, RCD VOL 179, PG 90<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: TRACT FIVE: 33.38 ACS, MOL, OUT OF 43.25 ACS MOL A PART OF THE S. STINSON SVY, A-652, DESC IN DEED DTD 1-1-1910, RCD VOL 179, PG 90<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT ONE: 22.00 ACS MOL A PART OF THE SETH SHELDON SVY, A-627 & THE G. C. DIAL SVY, A-206 DESC AS 23 ACS IN DEED DTD 1-1-1916, RCD VOL 89, PG 197 SAVE & EXCEPT 1 ACRE DESC IN DEED DTD 10-26-1920, RCD VOL 118, PG 546 All depths<br>Metes & Bound: TRACT TWO: 13 ACS, MOL, OUT OF 50.00 ACS MOL A PART OF THE S. SHELDON SVY, A-627, DESC AS DEED DTD 11-6-1902, RCD VOL 62, PG 324 TRACT FOUR: 9 ACS, MOL, OUT OF 45.80 ACS MOL A PART OF THE S. SHELDON SVY, A-627, DESC IN DEED DTD 3-8-1907, RCD VOL 62, PG 325 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAWKINS, BEVERLY, Agreement No. 72565012<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 22.00 ACS MOL A PART OF THE SETH SHELDON SVY, A-627 & THE G. C. DIAL SVY, A-206 DESC AS 23 ACS IN DEED DTD 1-1-1916, RCD VOL 89, PG 197 SAVE & EXCEPT 1 ACRE DESC IN DEED DTD 10-26-1920, RCD VOL 118, PG 546 All depths<br>Metes & Bound: TRACT TWO: 37 ACS, MOL, OUT OF 50.00 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC AS DEED DTD 11-6-1902, RCD VOL 62, PG 324 TRACT THREE: 25.00 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 11-19-1903, RCD VOL 70, PG 411 TRACT FOUR: 36.80 ACS, MOL, OUT OF 45.80 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 3-8-1907, RCD VOL 62, PG 325 All depths<br>Metes & Bound: TRACT FIVE: 9.87 ACS, MOL, OUT OF 43.25 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 11-1-1910, RCD VOL 179, PG 90<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: TRACT FIVE: 33.38 ACS, MOL, OUT OF 43.25 ACS MOL A PART OF THE S. STINSON SVY, A-652, DESC IN DEED DTD 11-1-1910, RCD VOL 179, PG 90<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT ONE: 22.00 ACS MOL A PART OF THE SETH SHELDON SVY, A-627 & THE G. C. DIAL SVY, A-206 DESC AS 23 ACS IN DEED DTD 1-1-1916, RCD VOL 89, PG 197 SAVE & EXCEPT 1 ACRE DESC IN DEED DTD 10-26-1920, RCD VOL 118, PG 546 All depths<br>Metes & Bound: TRACT TWO: 13 ACS, MOL, OUT OF 50.00 ACS MOL A PART OF THE S. SHELDON SVY, A-627, DESC AS DEED DTD 11-6-1902, RCD VOL 62, PG 324 TRACT FOUR: 9 ACS, MOL, OUT OF 45.80 ACS MOL A PART OF THE S. SHELDON SVY, A-627, DESC IN DEED DTD 3-8-1907, RCD VOL 62, PG 325 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**            **SCHEDULE A - REAL PROPERTY**          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ELCOCK, SITIRIAN, Agreement No. 72565013<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 22.00 ACS MOL A PART OF THE SETH SHELDON SVY, A-627 & THE G. C. DIAL SVY, A-206 DESC AS 23 ACS IN DEED DTD 1-1-1916, RCD VOL 89, PG 197 SAVE & EXCEPT 1 ACRE DESC IN DEED DTD 10-26-1920, RCD VOL 118, PG 546 All depths<br>Metes & Bound: TRACT TWO: 37 ACS, MOL, OUT OF 50.00 ACS MOL A PART OF THE G. C. DIAL SVY, A-206 DESC AS DEED DTD 11-6-1902, RCD VOL 62, PG 324 TRACT THREE: 25.00 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 11-19-1903, RCD VOL 70, PG 411 TRACT FOUR: 36.80 ACS, MOL, OUT OF 45.80 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 3-8-1907, RCD VOL 62, PG 325 All depths<br>Metes & Bound: TRACT FIVE: 9.87 ACS, MOL, OUT OF 43.25 ACS MOL A PART OF THE G. DIAL SVY, A-206, DESC IN DEED DTD 11-1-1910, RCD VOL 179, PG 90<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: TRACT FIVE: 33.38 ACS, MOL, OUT OF 43.25 ACS MOL A PART OF THE S. STINSON SVY, A-652, DESC IN DEED DTD 11-1-1910, RCD VOL 179, PG 90<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT ONE: 22.00 ACS MOL A PART OF THE SETH SHELDON SVY, A-627 & THE G. C. DIAL SVY, A-206 DESC AS 23 ACS IN DEED DTD 1-1-1916, RCD VOL 89, PG 197 SAVE & EXCEPT 1 ACRE DESC IN DEED DTD 10-26-1920, RCD VOL 118, PG 546 All depths<br>Metes & Bound: TRACT TWO: 13 ACS, MOL, OUT OF 50.00 ACS MOL A PART OF THE S. SHELDON SVY, A-627, DESC AS DEED DTD 11-6-1902, RCD VOL 62, PG 324 TRACT FOUR: 9 ACS, MOL, OUT OF 45.80 ACS MOL A PART OF THE SHELDON SVY, A-627, DESC IN DEED DTD 3-8-1907, RCD VOL 62, PG 325 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMAHON, RHONDA, Agreement No. 72565014<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 22.00 ACS MOL A PART OF THE SETH SHELDON SVY, A-627 & THE G. C. DIAL SVY, A-206 DESC AS 23 ACS IN DEED DTD 1-1-1916, RCD VOL 89, PG 197 SAVE & EXCEPT 1 ACRE DESC IN DEED DTD 10-26-1920, RCD VOL 118, PG 546 All depths<br>Metes & Bound: TRACT TWO: 37 ACS, MOL, OUT OF 50.00 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC AS DEED DTD 11-6-1902, RCD VOL 62, PG 324 TRACT THREE: 25.00 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 11-19-1903, RCD VOL 70, PG 411 TRACT FOUR: 36.80 ACS, MOL, OUT OF 45.80 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 3-8-1907, RCD VOL 62, PG 325 All depths<br>Metes & Bound: TRACT FIVE: 9.87 ACS, MOL, OUT OF 43.25 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 11-1-1910, RCD VOL 179, PG 90<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: TRACT FIVE: 33.38 ACS, MOL, OUT OF 43.25 ACS MOL A PART OF THE S. STINSON SVY, A-652, DESC IN DEED DTD 11-1-1910, RCD VOL 179, PG 90<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT ONE: 22.00 ACS MOL A PART OF THE SETH SHELDON SVY, A-627 & THE G. C. DIAL SVY, A-206 DESC AS 23 ACS IN DEED DTD 1-1-1916, RCD VOL 89, PG 197 SAVE & EXCEPT 1 ACRE DESC IN DEED DTD 10-26-1920, RCD VOL 118, PG 546 All depths<br>Metes & Bound: TRACT TWO: 13 ACS, MOL, OUT OF 50.00 ACS MOL A PART OF THE S. SHELDON SVY, A-627, DESC AS DEED DTD 11-6-1902, RCD VOL 62, PG 324 TRACT FOUR: 9 ACS, MOL, OUT OF 45.80 ACS MOL A PART OF THE S. SHELDON SVY, A-627, DESC IN DEED DTD 3-8-1907, RCD VOL 62, PG 325 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, MARY, Agreement No. 72565015<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 22.00 ACS MOL A PART OF THE SETH SHELDON SVY, A-627 & THE G. C. DIAL SVY, A-206 DESC AS 23 ACS IN DEED DTD 1-1-1916, RCD VOL 89, PG 197 SAVE & EXCEPT 1 ACRE DESC IN DEED DTD 10-26-1920, RCD VOL 118, PG 546 All depths<br>Metes & Bound: TRACT TWO: 37 ACS, MOL, OUT OF 50.00 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC AS DEED DTD 11-6-1902, RCD VOL 62, PG 324 TRACT THREE: 25.00 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 11-19-1903, RCD VOL 70, PG 411 TRACT FOUR: 36.80 ACS, MOL, OUT OF 45.80 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 3-8-1907, RCD VOL 62, PG 325 All depths<br>Metes & Bound: TRACT FIVE: 9.87 ACS, MOL, OUT OF 43.25 ACS MOL A PART OF THE G.C. DIAL SVY, A-206, DESC IN DEED DTD 11-1-1910, RCD VOL 179, PG 90<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: TRACT FIVE: 33.38 ACS, MOL, OUT OF 43.25 ACS MOL A PART OF THE S. STINSON SVY, A-62, DESC IN DEED DTD 11-1-1910, RCD VOL 179, PG 90<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT ONE: 22.00 ACS MOL A PART OF THE SETH SHELDON SVY, A-627 & THE G. C. DIAL SVY, A-206 DESC AS 23 ACS IN DEED DTD 1-1-1916, RCD VOL 89, PG 197 SAVE & EXCEPT 1 ACRE DESC IN DEED DTD 10-26-1920, RCD VOL 118, PG 546 All depths<br>Metes & Bound: TRACT TWO: 13 ACS, MOL, OUT OF 50.00 ACS MOL A PART OF THE S. SHELDON SVY, A-627, DESC AS DEED DTD 11-6-1902, RCD VOL 62, PG 324 TRACT FOUR: 9 ACS, MOL, OUT OF 45.80 ACS MOL A PART OF THE S. SHELDON SVY, A-627, DESC IN DEED DTD 3-8-1907, RCD VOL 62, PG 325 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, RUFUS, Agreement No. 72565016<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 22.00 ACS MOL A PART OF THE SETH SHELDON SVY, A-627 & THE G. C. DIAL SVY, A-206 DESC AS 23 ACS IN DEED DTD 1-1-1916, RCD VOL 89, PG 197 SAVE & EXCEPT 1 ACRE DESC IN DEED DTD 10-26-1920, RCD VOL 118, PG 546 All depths<br>Metes & Bound: TRACT TWO: 37 ACS, MOL, OUT OF 50.00 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC AS DEED DTD11-6-1902, RCD VOL 62, PG 324 TRACT THREE: 25.00 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 11-19-1903, RCD VOL 70, PG 411 TRACT FOUR: 36.80 ACS, MOL, OUT OF 45.80 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 3-8-1907, RCD VOL 62, PG 325 All depths<br>Metes & Bound: TRACT FIVE: 9.87 ACS, MOL, OUT OF 43.25 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 11-1-1910, RCD VOL 179, PG 90<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: TRACT TWO: 13 ACS, MOL, OUT OF 50.00 ACS MOL A PART OF THE S. SHELDON SVY, A-627, DESC AS DEED DTD11-6-1902, RCD VOL 62, PG 324 TRACT FOUR: 9 ACS, MOL, OUT OF 45.80 ACS MOL A PART OF THE S. SHELDON SVY, A-627, DESC IN DEED DTD 3-8-1907, RCD VOL 62, PG 325 All depths<br>Metes & Bound: TRACT FIVE: 33.38 ACS, MOL, OUT OF 43.25 ACS MOL A PART OF THE S. STINSON SVY, A-652, DESC IN DEED DTD 11-1-1910, RCD VOL 179, PG 90<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT ONE: 22.00 ACS MOL A PART OF THE SETH SHELDON SVY, A-627 & THE G. C. DIAL SVY, A-206 DESC AS 23 ACS IN DEED DTD 1-1-1916, RCD VOL 89, PG 197 SAVE & EXCEPT 1 ACRE DESC IN DEED DTD 10-26-1920, RCD VOL 118, PG 546 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RYDER, BETTY, Agreement No. 72565017<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 22.00 ACS MOL A PART OF THE SETH SHELDON SVY, A-627 & THE G. C. DIAL SVY, A-206 DESC AS 23 ACS IN DEED DTD 1-1-1916, RCD VOL 89, PG 197 SAVE & EXCEPT 1 ACRE DESC IN DEED DTD 10-26-1920, RCD VOL 118, PG 546 All depths<br>Metes & Bound: TRACT TWO: 37 ACS, MOL, OUT OF 50.00 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC AS DEED DTD 11-6-1902, RCD VOL 62, PG 324 TRACT THREE: 25.00 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 11-19-1903, RCD VOL 70, PG 411 TRACT FOUR: 36.80 ACS, MOL, OUT OF 45.80 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 3-8-1907, RCD VOL 62, PG 325 All depths<br>Metes & Bound: TRACT FIVE: 9.87 ACS, MOL, OUT OF 43.25 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 11-1-1910, RCD VOL 179, PG 90<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: TRACT FIVE: 33.38 ACS, MOL, OUT OF 43.25 ACS MOL A PART OF THE S. STINSON SVY, A-652, DESC IN DEED DTD 11-1-1910, RCD VOL 179, PG 90<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT ONE: 22.00 ACS MOL A PART OF THE SETH SHELDON SVY, A-627 & THE G. C. DIAL SVY, A-206 DESC AS 23 ACS IN DEED DTD 1-1-1916, RCD VOL 89, PG 197 SAVE & EXCEPT 1 ACRE DESC IN DEED DTD 10-26-1920, RCD VOL 118, PG 546 All depths<br>Metes & Bound: TRACT TWO: 13 ACS, MOL, OUT OF 50.00 ACS MOL A PART OF THE S. SHELDON SVY, A-627, DESC AS DEED DTD 11-6-1902, RCD VOL 62, PG 324 TRACT FOUR: 9 ACS, MOL, OUT OF 45.80 ACS MOL A PART OF THE S. SHELDON SVY, A-627, DESC IN DEED DTD 3-8-1907, RCD VOL 62, PG 325 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, JULIUS, JR., Agreement No. 72565018<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 22.00 ACS MOL A PART OF THE SETH SHELDON SVY, A-627 & THE G. C. DIAL SVY, A-206 DESC AS 23 ACS IN DEED DTD 1-1-1916, RCD VOL 89, PG 197 SAVE & EXCEPT 1 ACRE DESC IN DEED DTD 10-26-1920, RCD VOL 118, PG 546 All depths<br>Metes & Bound: TRACT TWO: 37 ACS, MOL, OUT OF 50.00 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC AS DEED DTD 11-6-1902, RCD VOL 62, PG 324 TRACT THREE: 25.00 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 11-19-1903, RCD VOL 70, PG 411 TRACT FOUR: 36.80 ACS, MOL, OUT OF 45.80 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 3-8-1907, RCD VOL 62, PG 325 All depths<br>Metes & Bound: TRACT FIVE: 9.87 ACS, MOL, OUT OF 43.25 ACS MOL A PART OF THE S. STINSON SVY, A-652, DESC IN DEED DTD 11-1-1910, RCD VOL 179, PG 90<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: TRACT FIVE: 33.38 ACS, MOL, OUT OF 43.25 ACS MOL A PART OF THE S. STINSON SVY, A-652, DESC IN DEED DTD 11-1-1910, RCD VOL 179, PG 90<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT ONE: 22.00 ACS MOL A PART OF THE SETH SHELDON SVY, A-627 & THE G. C. DIAL SVY, A-206 DESC AS 23 ACS IN DEED DTD 1-1-1916, RCD VOL 89, PG 197 SAVE & EXCEPT 1 ACRE DESC IN DEED DTD 10-26-1920, RCD VOL 118, PG 546 All depths<br>Metes & Bound: TRACT TWO: 13 ACS, MOL, OUT OF 50.00 ACS MOL A PART OF THE S. SHELDON SVY, A-627, DESC AS DEED DTD 11-6-1902, RCD VOL 62, PG 324 TRACT FOUR: 9 ACS, MOL, OUT OF 45.80 ACS MOL A PART OF THE S. SHELDON SVY, A-627, DESC IN DEED DTD 3-8-1907, RCD VOL 62, PG 325 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JACKSON, GLENDA, Agreement No. 72565019<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 22.00 ACS MOL A PART OF THE SETH SHELDON SVY, A-627 & THE G. C. DIAL SVY, A-206 DESC AS 23 ACS IN DEED DTD 1-1-1916, RCD VOL 89, PG 197 SAVE & EXCEPT 1 ACRE DESC IN DEED DTD 10-26-1920, RCD VOL 118, PG 546 All depths<br>Metes & Bound: TRACT TWO: 37 ACS, MOL, OUT OF 50.00 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC AS DEED DTD 11-6-1902, RCD VOL 62, PG 324 TRACT THREE: 25.00 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 11-19-1903, RCD VOL 70, PG 411 TRACT FOUR: 36.80 ACS, MOL, OUT OF 45.80 ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 3-8-1907, RCD VOL 62, PG 325 All depths<br>Metes & Bound: TRACT FIVE: 9.87 ACS, MOL, OUT OF 43.25 ACS MOL A PART OF THE S. STINSON SVY, A-652, DESC IN DEED DTD 11-1-1910, RCD VOL 179, PG 90<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: TRACT FIVE: 33.38 ACS, MOL, OUT OF 43.25 ACS MOL A PART OF THE S. STINSON SVY, A-652, DESC IN DEED DTD 11-1-1910, RCD VOL 179, PG 90<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT ONE: 22.00 ACS MOL A PART OF THE SETH SHELDON SVY, A-627 & THE G. C. DIAL SVY, A-206 DESC AS 23 ACS IN DEED DTD 1-1-1916, RCD VOL 89, PG 197 SAVE & EXCEPT 1 ACRE DESC IN DEED DTD 10-26-1920, RCD VOL 118, PG 546 All depths<br>Metes & Bound: TRACT TWO: 13 ACS, MOL, OUT OF 50.00 ACS MOL A PART OF THE S. SHELDON SVY, A-627, DESC AS DEED DTD 11-6-1902, RCD VOL 62, PG 324 TRACT FOUR: 9 ACS, MOL, OUT OF 45.80 ACS MOL A PART OF THE S. SHELDON SVY, A-627, DESC IN DEED DTD 3-8-1907, RCD VOL 62, PG 325 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARSON, JACK M., JR., Agreement No. 72568001<br>USA/TEXAS/HARRISON<br>Survey: ROBERT W SMITH<br>Abstract: 626 (38.82 ACRES) Legal Segment (38.82 / 0 acres) All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE BOUNDARIES OF THE TEXIE B DAVIS GU 1: TRACT 3: 38.82 ACS, MOL, OUT OF 550.26 ACRES OF LAND, MORE OR LESS, A PART OF THE R. W. SMITH SURVEY, A-626 LOCATED IN HARRISON COUNTY, TEXAS, AND MORE FULLY DESCRIBED IN SAID LEASE.<br>Survey: THOMAS GRAY<br>Abstract: 275 (435.4 ACRES) Legal Segment (435.4 / 0 acres) All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE BOUNDARIES OF THE TEXIE B DAVIS GU 1: TRACT 1: 435.40 ACS, MOL, OUT OF 1,481.50 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-275 LOCATED IN HARRISON COUNTY, TEXAS, AND MORE FULLY DESCRIBED IN SAID LEASE.<br>Survey: WILLIAM W HOLMAN<br>Abstract: 294 (248 ACRES) Legal Segment (248 / 0 acres) All depths<br>Metes & Bound: TRACT 6: BEING 248.00 ACRES, MORE OR LESS, A PART OF THE W. HOLMAN SURVEY, A-294 IN HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THE DEED DATED MAY 24, 1993, FROM DUDLEY D. TAYLOR TO THE FIRST NATIONAL BANK, MARSHALL, TEXAS, RECORDED IN VOLUME 1333, PAGE 492, OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NASH, TEXIE BECKETT C. D., Agreement No. 72568002<br>USA/TEXAS/HARRISON<br>Survey: ROBERT W SMITH<br>Abstract: 626 (38.82 ACRES) Legal Segment (38.82 / 0 acres) All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE BOUNDARIES OF THE TEXIE B DAVIS GU 1: TRACT 3: 38.82 ACS, MOL, OUT OF 550.26 ACRES OF LAND, MORE OR LESS, A PART OF THE R. W. SMITH SURVEY, A-626 LOCATED IN HARRISON COUNTY, TEXAS, AND MORE FULLY DESCRIBED IN SAID LEASE.<br>Survey: THOMAS GRAY<br>Abstract: 275 (387.9 ACRES) Legal Segment (387.9 / 0 acres) All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE BOUNDARIES OF THE TEXIE B DAVIS GU 1: TRACT 1: 387.90 ACS, MOL, OUT OF 1,481.50 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-275, LOCATED IN HARRISON COUNTY, TEXAS, AND MORE FULLY DESCRIBED IN SAID LEASE.<br>Survey: WILLIAM W HOLMAN<br>Abstract: 294 (248 ACRES) Legal Segment (248 / 0 acres) All depths<br>Metes & Bound: TRACT 6: BEING 248.00 ACRES, MORE OR LESS, A PART OF THE W. HOLMAN SURVEY, A-294 IN HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THE DEED DATED MAY 24, 1993, FROM DUDLEY D. TAYLOR TO THE FIRST NATIONAL BANK, MARSHALL, TEXAS, RECORDED IN VOLUME 1333, PAGE 492, OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNYDER, JACK GIBBONS, Agreement No. 72568003<br>USA/TEXAS/HARRISON<br>Survey: ROBERT W SMITH<br>Abstract: 626 (38.82 ACRES) Legal Segment (38.82 / 0 acres) All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE BOUNDARIES OF THE TEXIE B DAVIS GU 1: TRACT 3: 38.82 ACS, MOL, OUT OF 550.26 ACRES OF LAND, MORE OR LESS, A PART OF THE R. W. SMITH SURVEY, A-626 LOCATED IN HARRISON COUNTY, TEXAS, AND MORE FULLY DESCRIBED IN SAID LEASE.<br>Survey: THOMAS GRAY<br>Abstract: 275 (387.9 ACRES) Legal Segment (387.9 / 0 acres) All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE BOUNDARIES OF THE TEXIE B DAVIS GU 1: TRACT 1: 387.90 ACS, MOL, OUT OF 1,481.50 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-275, LOCATED IN HARRISON COUNTY, TEXAS, AND MORE FULLY DESCRIBED IN SAID LEASE.<br>Survey: WILLIAM W HOLMAN<br>Abstract: 294 (248 ACRES) Legal Segment (248 / 0 acres) All depths<br>Metes & Bound: TRACT 6: BEING 248.00 ACRES, MORE OR LESS, A PART OF THE W. HOLMAN SURVEY, A-294 IN HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THE DEED DATED MAY 24, 1993, FROM DUDLEY D. TAYLOR TO THE FIRST NATIONAL BANK, MARSHALL, TEXAS, RECORDED IN VOLUME 1333, PAGE 492, OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SNYDER, DUDLEY HIRAM, IV, Agreement No. 72568004<br>USA/TEXAS/HARRISON<br>Survey: ROBERT W SMITH<br>Abstract: 626 (38.82 ACRES) Legal Segment (38.82 / 0 acres) All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE BOUNDARIES OF THE TEXIE B DAVIS GU 1: TRACT 3: 38.82 ACS, MOL, OUT OF 550.26 ACRES OF LAND, MORE OR LESS, A PART OF THE R. W. SMITH SURVEY, A-626 LOCATED IN HARRISON COUNTY, TEXAS, AND MORE FULLY DESCRIBED IN SAID LEASE.<br>Survey: THOMAS GRAY<br>Abstract: 275 (387.9 ACRES) Legal Segment (387.9 / 0 acres) All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE BOUNDARIES OF THE TEXIE B DAVIS GU 1: TRACT 1: 387.90 ACS, MOL, OUT OF 1,481.50 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-275, LOCATED IN HARRISON COUNTY, TEXAS, AND MORE FULLY DESCRIBED IN SAID LEASE.<br>Survey: WILLIAM W HOLMAN<br>Abstract: 294 (248 ACRES) Legal Segment (248 / 0 acres) All depths<br>Metes & Bound: TRACT 6: BEING 248.00 ACRES, MORE OR LESS, A PART OF THE W. HOLMAN SURVEY, A-294 IN HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THE DEED DATED MAY 24, 1993, FROM DUDLEY D. TAYLOR TO THE FIRST NATIONAL BANK, MARSHALL, TEXAS, RECORDED IN VOLUME 1333, PAGE 492, OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALDWIN, TEXIE TAYLOR, Agreement No. 72568005<br>USA/TEXAS/HARRISON<br>Survey: LEWIS WATKINS<br>Abstract: 750 (88.6 ACRES) Legal Segment (88.6 / 0 acres) All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE BOUNDARIES OF THE TEXIE B DAVIS GU 1: TRACT 3: 88.60 ACS, MOL, OUT OF 550.26 ACRES OF LAND, MORE OR LESS, A PART OF THE LEWIS WATKINS SURVEY, A-750, LOCATED IN HARRISON COUNTY, TEXAS, AND MORE FULLY DESCRIBED IN SAID LEASE.<br>Survey: ROBERT W SMITH<br>Abstract: 626 (38.82 ACRES) Legal Segment (38.82 / 0 acres) All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE BOUNDARIES OF THE TEXIE B DAVIS GU 1: TRACT 3: 38.82 ACS, MOL, OUT OF 550.26 ACRES OF LAND, MORE OR LESS, A PART OF THE R. W. SMITH SURVEY, A-626 LOCATED IN HARRISON COUNTY, TEXAS, AND MORE FULLY DESCRIBED IN SAID LEASE.<br>Survey: THOMAS GRAY<br>Abstract: 275 (435.4 ACRES) Legal Segment (435.4 / 0 acres) All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE BOUNDARIES OF THE TEXIE B DAVIS GU 1: TRACT 1: 435.40 ACS, MOL, OUT OF 1,481.50 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-275, LOCATED IN HARRISON COUNTY, TEXAS, AND MORE FULLY DESCRIBED IN SAID LEASE.<br>Survey: WILLIAM W HOLMAN<br>Abstract: 294 (248 ACRES) Legal Segment (248 / 0 acres) All depths<br>Metes & Bound: TRACT 6: BEING 248.00 ACRES, MORE OR LESS, A PART OF THE W. HOLMAN SURVEY, A-294 IN HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THE DEED DATED MAY 24, 1993, FROM DUDLEY D. TAYLOR TO THE FIRST NATIONAL BANK, MARSHALL, TEXAS, RECORDED IN VOLUME 1333, PAGE 492, OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUTRELL, DONNIE, Agreement No. 72657001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 121.00 ACS MOL DESC AS 107.5 ACS IN WD DTD 12-8-1917, RCD 89, PG 592 TRACT TWO: 31.32 ACS MOL DESC IN WD DTD 11-17-1934, RCD VOL 199, PG 272 All depths<br>Metes & Bound: TRACT THREE: 79.35 ACS MOL DESC IN WD DTD 10-10-1944, RCD VOL 266, PG 332 (UNIT TRACT 16). All depths<br>Metes & Bound: TRACT FOUR: 52.00 ACS MOL DESC AS 2 ACS DESC AS FIRST TRACT & 50.0 ACS DESC AS SECOND TRACT IN WD DTD 6-4-1947, RCD VOL 312, PG 412 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKS, MOLLY, Agreement No. 72657002<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 121.00 ACS MOL DESC AS 107.5 ACS IN WD DTD 12-8-1917, RCD VOL 89, PG 592 TRACT TWO: 31.32 ACS MOL DESC IN WD DTD 11-17-1934, RCD VOL 199, PG 272 All depths<br>Metes & Bound: TRACT THREE: 79.35 ACS MOL DESC IN WD DTD 10-10-1944, RCD VOL 266, PG 332 (UNIT TRACT 16). All depths<br>Metes & Bound: TRACT FOUR: 52.00 ACS MOL DESC AS 2 ACS DESC AS FIRST TRACT & 50.0 ACS DESC AS SECOND TRACT IN WD DTD 6-4-1947, RCD VOL 312, PG 412 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUTRELL, R. M., Agreement No. 72657003<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 121.00 ACS MOL DESC AS 107.5 ACS IN WD DTD 12-8-1917, RCD VOL 89, PG 592 TRACT TWO: 31.32 ACS MOL DESC IN WD DTD 11-17-1934, RCD VOL 199, PG 272 All depths<br>Metes & Bound: TRACT THREE: 79.35 ACS MOL DESC IN WD DTD 10-10-1944, RCD VOL 266, PG 332 (UNIT TRACT 16). All depths<br>Metes & Bound: TRACT FOUR: 52.00 ACS MOL DESC AS 2 ACS DESC AS FIRST TRACT & 50.0 ACS DESC AS SECOND TRACT IN WD DTD 6-4-1947, RCD VOL 312, PG 412 | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                                SCHEDULE A - REAL PROPERTY                         Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FUTRELL, WILLIAM MATTHEW, Agreement No. 72657004<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 121.00 ACS MOL DESC AS 107.5 ACS IN WD DTD 12-8-1917, RCD VOL 89, PG 592<br>TRACT TWO: 31.32 ACS MOL DESC IN WD DTD 11-17-1934, RCD VOL 199, PG 272 All depths<br>Metes & Bound: TRACT THREE: 79.35 ACS MOL DESC IN WD DTD 10-10-1944, RCD VOL 266, PG 332 (UNIT TRACT 16). All depths<br>Metes & Bound: TRACT FOUR: 52.00 ACS MOL DESC AS 2 ACS DESC AS FIRST TRACT & 50.0 ACS DESC AS SECOND TRACT IN WD DTD 6-4-1947, RCD VOL 312, PG 412 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGUIGAN, NELLIE, Agreement No. 72657005<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 121.00 ACS MOL DESC AS 107.5 ACS IN WD DTD 12-8-1917, RCD VOL 89, PG 592<br>TRACT TWO: 31.32 ACS MOL DESC IN WD DTD 11-17-1934, RCD VOL 199, PG 272 All depths<br>Metes & Bound: TRACT THREE: 79.35 ACS MOL DESC IN WD DTD 10-10-1944, RCD VOL 266, PG 332 (UNIT TRACT 16). All depths<br>Metes & Bound: TRACT FOUR: 52.00 ACS MOL DESC AS 2 ACS DESC AS FIRST TRACT & 50.0 ACS DESC AS SECOND TRACT IN WD DTD 6-4-1947, RCD VOL 312, PG 412 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LESTER, DEANNA, Agreement No. 72657006<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 121.00 ACS MOL DESC AS 107.5 ACS IN WD DTD 12-8-1917, RCD VOL 89, PG 592<br>TRACT TWO: 31.32 ACS MOL DESC IN WD DTD 11-17-1934, RCD VOL 199, PG 272 All depths<br>Metes & Bound: TRACT THREE: 79.35 ACS MOL DESC IN WD DTD 10-10-1944, RCD VOL 266, PG 332 (UNIT TRACT 16). All depths<br>Metes & Bound: TRACT FOUR: 52.00 ACS MOL DESC AS 2 ACS DESC AS FIRST TRACT & 50.0 ACS DESC AS SECOND TRACT IN WD DTD 6-4-1947, RCD VOL 312, PG 412 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUTRELL, DAVID, Agreement No. 72657007<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 121.00 ACS MOL DESC AS 107.5 ACS IN WD DTD 12-8-1917, RCD VOL 89, PG 592<br>TRACT TWO: 31.32 ACS MOL DESC IN WD DTD 11-17-1934, RCD VOL 199, PG 272 All depths<br>Metes & Bound: TRACT THREE: 79.35 ACS MOL DESC IN WD DTD 10-10-1944, RCD VOL 266, PG 332 (UNIT TRACT 16). All depths<br>Metes & Bound: TRACT FOUR: 52.00 ACS MOL DESC AS 2 ACS DESC AS FIRST TRACT & 50.0 ACS DESC AS SECOND TRACT IN WD DTD 6-4-1947, RCD VOL 312, PG 412 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARLAN, JENNY L., Agreement No. 72657008<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 121.00 ACS MOL DESC AS 107.5 ACS IN WD DTD 12-8-1917, RCD VOL 89, PG 592<br>TRACT TWO: 31.32 ACS MOL DESC IN WD DTD 11-17-1934, RCD VOL 199, PG 272 All depths<br>Metes & Bound: TRACT THREE: 79.35 ACS MOL DESC IN WD DTD 10-10-1944, RCD VOL 266, PG 332 (UNIT TRACT 16). All depths<br>Metes & Bound: TRACT FOUR: 52.00 ACS MOL DESC AS 2 ACS DESC AS FIRST TRACT & 50.0 ACS DESC AS SECOND TRACT IN WD DTD 6-4-1947, RCD VOL 312, PG 412 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATES, BETTY GAIL, Agreement No. 72658001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 121.00 ACS MOL DESC AS 107.5 ACS IN WD DTD 12-8-1917, RCD VOL 89, PG 592<br>TRACT TWO: 31.32 ACS MOL DESC IN WD DTD 11-17-1934, RCD VOL 199, PG 272 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EARL, MARK, Agreement No. 72658002<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 121.00 ACS MOL DESC AS 107.5 ACS IN WD DTD 12-8-1917, RCD VOL 89, PG 592<br>TRACT TWO: 31.32 ACS MOL DESC IN WD DTD 11-17-1934, RCD VOL 199, PG 272 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODLEY, PAUL WELDON, Agreement No. 72658003<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 121.00 ACS MOL DESC AS 107.5 ACS IN WD DTD 12-8-1917, RCD VOL 89, PG 592<br>TRACT TWO: 31.32 ACS MOL DESC IN WD DTD 11-17-1934, RCD VOL 199, PG 272 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HESTER, GLADYS W., Agreement No. 72658004<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 121.00 ACS MOL DESC AS 107.5 ACS IN WD DTD 12-8-1917, RCD VOL 89, PG 592<br>TRACT TWO: 31.32 ACS MOL DESC IN WD DTD 11-17-1934, RCD VOL 199, PG 272 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                      **SCHEDULE A - REAL PROPERTY**                        Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WOODLEY, LILY BELL, Agreement No. 72658005<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 121.00 ACS MOL DESC AS 107.5 ACS IN WD DTD 12-8-1917, RCD VOL 89, PG 592<br>TRACT TWO: 31.32 ACS MOL DESC IN WD DTD 11-17-1934, RCD VOL 199, PG 272 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, BETTY JANE, Agreement No. 72658006<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 121.00 ACS MOL DESC AS 107.5 ACS IN WD DTD 12-8-1917, RCD VOL 89, PG 592<br>TRACT TWO: 31.32 ACS MOL DESC IN WD DTD 11-17-1934, RCD VOL 199, PG 272 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODLEY, THOMAS EARL, Agreement No. 72658007<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 121.00 ACS MOL DESC AS 107.5 ACS IN WD DTD 12-8-1917, RCD VOL 89, PG 592<br>TRACT TWO: 31.32 ACS MOL DESC IN WD DTD 11-17-1934, RCD VOL 199, PG 272 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODLEY, LARRY KEITH, Agreement No. 72658008<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 121.00 ACS MOL DESC AS 107.5 ACS IN WD DTD 12-8-1917, RCD VOL 89, PG 592<br>TRACT TWO: 31.32 ACS MOL DESC IN WD DTD 11-17-1934, RCD VOL 199, PG 272 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EARL, PEGGY, Agreement No. 72658009<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 121.00 ACS MOL DESC AS 107.5 ACS IN WD DTD 12-8-1917, RCD VOL 89, PG 592<br>TRACT TWO: 31.32 ACS MOL DESC IN WD DTD 11-17-1934, RCD VOL 199, PG 272 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EARL, RICHARD, Agreement No. 72658010<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 121.00 ACS MOL DESC AS 107.5 ACS IN WD DTD 12-8-1917, RCD VOL 89, PG 592<br>TRACT TWO: 31.32 ACS MOL DESC IN WD DTD 11-17-1934, RCD VOL 199, PG 272 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, PENNY STAR, Agreement No. 72659001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 39.394 ACSOUT OF 49.80 ACS MOL DESC IN WD DTD 11-24-1926, RCD VOL 153, PG 438 (UNIT TRACT 15). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, PAULINE, Agreement No. 72659002<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 49.80 ACS MOL DESC IN WD DTD 11-24-1926, RCD VOL 153, PG 438 (UNIT TRACT 15). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOUSTON, WINNIE RUTH, Agreement No. 72659003<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 49.80 ACS MOL DESC IN WD DTD 11-24-1926, RCD VOL 153, PG 438 (UNIT TRACT 15). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WADLINGTON, JUANITA, Agreement No. 72659004<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 49.80 ACS MOL DESC IN WD DTD 11-24-1926, RCD VOL 153, PG 438 (UNIT TRACT 15). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RINEY, NEVA NELL, Agreement No. 72659005<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: 49.80 ACS MOL DESC IN WD DTD 11-24-1926, RCD VOL 153, PG 438 (UNIT TRACT 15). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCER, GEORGE RONALD, Agreement No. 72681001<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 275<br>Metes & Bound: 27 ACS IN WD DTD 10-23-1956, RCD VOL 481, PG 156 INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN TEXIE B DAVIS GAS UNIT | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FOX, GLEN E., Agreement No. 72681002<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 275 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIES WITHIN THE BOUNDARIES OF THE TEXIE B DAVIS GAS UNIT AS DESCRIBED IN THAT CERTAIN UNIT DECLARATION RECORDED IN VOLUME 3262 AT PAGE 336 UNDER DOCUMENT NO. 6000299, IN THE RECORDS OF HARRISON COUNTY, TEXAS, AS AMENDED: 681.49 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-275, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS FIVE TRACTS OF LAND: 289.3 ACRES, 56.3 ACRES, 27.89 ACRES, 247.7 ACRES AND 27 ACRES IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 23, 1956, FROM GEORGE ALYCE PETERSON, A WIDOW, TO O. W. FOX, AND RECORDED IN VOLUME 481, PAGE 156 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOX, MICHAEL O., ET UX, Agreement No. 72681003<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 275 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIES WITHIN THE BOUNDARIES OF THE TEXIE B DAVIS GAS UNIT AS DESCRIBED IN THAT CERTAIN UNIT DECLARATION RECORDED IN VOLUME 3262 AT PAGE 336 UNDER DOCUMENT NO. 6000299, IN THE RECORDS OF HARRISON COUNTY, TEXAS, AS AMENDED: 681.49 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-275, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS FIVE TRACTS OF LAND: 289.3 ACRES, 56.3 ACRES, 27.89 ACRES, 247.7 ACRES AND 27 ACRES IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 23, 1956, FROM GEORGE ALYCE PETERSON, A WIDOW, TO O. W. FOX, AND RECORDED IN VOLUME 481, PAGE 156 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCER, ROBERT L., Agreement No. 72681004<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 275<br>Metes & Bound: 27 ACS IN WD DTD 10-23-1956, RCD VOL 481, PG 156 INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN TEXIE B DAVIS GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCER, CHARLES ELTON, JR, Agreement No. 72681005<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 275<br>Metes & Bound: 27 ACS IN WD DTD 10-23-1956, RCD VOL 481, PG 156 INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN TEXIE B DAVIS GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHEYNEY, MARGARET, Agreement No. 72681006<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 275<br>Metes & Bound: 27 ACS IN WD DTD 10-23-1956, RCD VOL 481, PG 156 INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN TEXIE B DAVIS GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCANLAN, PAULA G.S., ETAL, Agreement No. 72681007<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 275<br>Metes & Bound: 681.49 ACS MOL DESC AS FIVE TRACTS OF LAND, 289.3 ACS, 56.3 ACS, 27.89 ACS, 247.7 ACS, & 27 ACS IN WD DTD 10-23-1956, RCD VOL 481, PG 156 INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN TEXIE B DAVIS GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCER, CHARLES ARTHUR, Agreement No. 72681008<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 275 From 0 feet top SURFACE to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 27 ACS IN WD DTD 10-23-1956, RCD VOL 481, PG 156 INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN TEXIE B DAVIS GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCER, HAZEL, Agreement No. 72681009<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 275<br>Metes & Bound: 27 ACS IN WD DTD 10-23-1956, RCD VOL 481, PG 156 INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN TEXIE B DAVIS GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL, ERICA DENISE W., Agreement No. 72681010<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 275<br>Metes & Bound: 27 ACS IN WD DTD 10-23-1956, RCD VOL 481, PG 156 INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN TEXIE B DAVIS GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOLT, HELEN GEORGE, Agreement No. 72681011<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 275<br>Metes & Bound: 27 ACS IN WD DTD 10-23-1956, RCD VOL 481, PG 156 INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN TEXIE B DAVIS GAS UNIT | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ELKINS, LAURA MERCER, Agreement No. 72681012<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 275<br>Metes & Bound: 27 ACS IN WD DTD 10-23-1956, RCD VOL 481, PG 156 INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN TEXIE B DAVIS GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOUSTON, EVAN G., JR., Agreement No. 72681013<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 275<br>Metes & Bound: 27 ACS IN WD DTD 10-23-1956, RCD VOL 481, PG 156 INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN TEXIE B DAVIS GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOX, JIMMY T., Agreement No. 72681014<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 275 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIES WITHIN THE BOUNDARIES OF THE TEXIE B DAVIS GAS UNIT AS DESCRIBED IN THAT CERTAIN UNIT DECLARATION RECORDED IN VOLUME 3262 AT PAGE 336 UNDER DOCUMENT NO. 6000299, IN THE RECORDS OF HARRISON COUNTY, TEXAS, AS AMENDED: 681.49 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-275, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS FIVE TRACTS OF LAND: 289.3 ACRES, 56.3 ACRES, 27.89 ACRES, 247.7 ACRES AND 27 ACRES IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 23, 1956, FROM GEORGE ALYCE PETERSON, A WIDOW, TO O. W. FOX, AND RECORDED IN VOLUME 481, PAGE 156 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EASON, MELISSA HOUSTON, Agreement No. 72681015<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 275<br>Metes & Bound: 27 ACS IN WD DTD 10-23-1956, RCD VOL 481, PG 156 INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN TEXIE B DAVIS GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUNNINGHAM, KATHLEEN ELKINS, Agreement No. 72681016<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 275<br>Metes & Bound: TRACT TWO: 27 ACS BEING DESC IN WARRANTY DEED DTD 10/23/1956, RCD VOL 481, PG 156. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCER, TAMMY, Agreement No. 72681017<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 275<br>Metes & Bound: TRACT TWO: 27 ACS BEING DESC IN WARRANTY DEED DTD 10/23/1956, RCD VOL 481, PG 156. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCER, MICHAEL, Agreement No. 72681018<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 275<br>Metes & Bound: TRACT TWO: 27 ACS BEING DESC IN WARRANTY DEED DTD 10/23/1956, RCD VOL 481, PG 156. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCER, KYLE, Agreement No. 72681019<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 275 All depths<br>Metes & Bound: TRACT TWO: 27 ACS BEING DESC IN WARRANTY DEED DTD 10/23/1956, RCD VOL 481, PG 156. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, CARLIE ELKINS, Agreement No. 72681020<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 275<br>Metes & Bound: TRACT TWO: 27 ACS BEING DESC IN WARRANTY DEED DTD 10/23/1956, RCD VOL 481, PG 156. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FOX, MICHAEL O., ET UX, Agreement No. 72690001<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: TRACT ONE: 185.99 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY. A-726. HARRISON COUNTY, TEXAS, AND BEING A PART OF THE LAND DESCRIBED AS 218.0 ACRES OF LAND AND CALLED THE FIRST TRACT IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 14, 1948 FROM 0. R. SNIDER AND WIFE, ROSEBUD SNIDER TO O. W. FOX, RECORDED IN VOLUME 327, PAGE 653 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; SAVE AND EXCEPT: 32.01 ACRES OF LAND, MORE OR LESS, A PART OF TRACT ONE DESCRIBED IN AN OIL, GAS AND MINERAL LEASE DATED APRIL 25, 2001, FROM JIMMY T. FOX TO CHEROKEE EXPLORATION COMPANY, RECORDED IN VOLUME 2257, PAGE 186 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, LEAVING THE HEREIN DESCRIBED TRACT OF 485.99 ACRES OF LAND, MORN OR LESS. TRACT TWO: 200.00 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING A PART OF THE LAND DESCRIBED AS THE FOURTH TRACT IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 14, 1948 FROM D. R. SNIDER AND WIFE, ROSEBUD SNIDER TO 0. W. FOX, RECORDED IN VOLUME 327, PAGE 653 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT THREE: 99.00 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 19, 1934, FROM THE SLATE NATIONAL BANK OF MARSHALL, TEXAS TO JOHN N. PETERSON AND BEN PETERSON RECORDED IN VOLUME 201, PAGE 15 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOX, GLEN E., Agreement No. 72690002<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: TRACT ONE: 185.99 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY. A-726. HARRISON COUNTY, TEXAS, AND BEING A PART OF THE LAND DESCRIBED AS 218.0 ACRES OF LAND AND CALLED THE FIRST TRACT IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 14, 1948 FROM 0. R. SNIDER AND WIFE, ROSEBUD SNIDER TO O. W. FOX, RECORDED IN VOLUME 327, PAGE 653 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; SAVE AND EXCEPT: 32.01 ACRES OF LAND, MORE OR LESS, A PART OF TRACT ONE DESCRIBED IN AN OIL, GAS AND MINERAL LEASE DATED APRIL 25, 2001, FROM JIMMY T. FOX TO CHEROKEE EXPLORATION COMPANY, RECORDED IN VOLUME 2257, PAGE 186 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, LEAVING THE HEREIN DESCRIBED TRACT OF 485.99 ACRES OF LAND, MORN OR LESS. TRACT TWO: 200.00 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING A PART OF THE LAND DESCRIBED AS THE FOURTH TRACT IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 14, 1948 FROM D. R. SNIDER AND WIFE, ROSEBUD SNIDER TO 0. W. FOX, RECORDED IN VOLUME 327, PAGE 653 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT THREE: 99.00 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 19, 1934, FROM THE SLATE NATIONAL BANK OF MARSHALL, TEXAS TO JOHN N. PETERSON AND BEN PETERSON RECORDED IN VOLUME 201, PAGE 15 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCER, GEORGE RONALD, Agreement No. 72690003<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: TRACT ONE: 185.99 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING A PART OF THE LAND DESCRIBED AS 218.0 ACRES OF LAND AND CALLED THE FIRST TRACT IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 14. 1948 FROM D. R. SNIDER AND WIFE, ROSEBUD SNIDER TO O. W. FOX, RECORDED IN VOLUME 327, PAGE 653 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; SAVE AND EXCEPT: 32.01 ACRES OF LAND, MORE OR LESS, A PART OF TRACT ONE DESCRIBED IN AN OIL, GAS AND MINERAL LEASE DATED APRIL 25, 2001, FROM JIMMY T. FOX TO CHEROKEE EXPLORATION COMPANY, RECORDED IN VOLUME 2257, PAGE 186 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, LEAVING THE HEREIN DESCRIBED TRACT OF 485.99 ACRES OF LAND, MORE OR LESS. TRACT TWO: 200.00 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING A PART OF THE LAND DESCRIBED AS THE FOURTH TRACT IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 14, 1948 FROM D. R. SNIDER AND WIFE, ROSEBUD SNIDER TO O. W. FOX, RECORDED IN VOLUME 327, PAGE 653 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT THREE: 99.00 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 19, 1934, FROM THE STATE NATIONAL BANK OF MARSHALL, TEXAS TO JOHN N. PETERSON AND BEN PETERSON RECORDED IN VOLUME 201, PAGE 15 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOLT, HELEN GEORGE, Agreement No. 72690004<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS THE FOLLOWING TRACTS OF LANDS: TRACT ONE: 185.99 ACS MOL BEING PART OF LAND DESC AS 218.0 ACS MOL & CALLED FIRST TRACT IN WD DTD 9-14-1948, RCD VOL 327, PG 653, LESS & EXCEPT 32.01 ACS DESC IN OG&ML DTD 4-25-2001, RCD VOL 2257, PG 186 TRACT TWO: 200.00 ACS MOL DESC AS FOURTH TRACT IN WD DTD 9-14-1948, RCD VOL 327, PG 653 TRACT THREE: 99.00 ACS MOL DESC IN WD DTD 3-19-1934, RCD VOL 201, PG 15 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SCANLAN, PAULA G., ET AL, Agreement No. 72690005<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS THE FOLLOWING DESCRIBED LANDS: TRACT ONE: 185.99 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING A PART OF THE LAND DESCRIBED AS 218.0 ACRES OF LAND AND CALLED THE FIRST TRACT IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 14, 1948 FROM D. R. SNIDER AND WIFE, ROSEBUD SNIDER TO 0. W. FOX, RECORDED IN VOLUME 327, PAGE 653 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; SAVE AND EXCEPT: 32.01 ACRES OF LAND, MORE OR LESS, A PART OF TRACT ONE DESCRIBED IN AN OIL, GAS AND MINERAL LEASE DATED APRIL 25 2001, FROM JIMMY T. FOX TO CHEROKEE EXPLORATION COMPANY, RECORDED IN VOLUME 2257, PAGE 186 OF THE DEED RECORDS 01 HARRISON COUNTY, TEXAS. LEAVING THE HEREIN DESCRIBED TRACT OF 185.99 ACRES OF LAND, MORE OR LESS. TRACT TWO: 200.00 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEIN.; A PART OF THE LAND DESCRIBED AS THE FOURTH TRACT IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 14, 1948 FROM D. R. SNIDER AND WIFE. ROSEBUD SNIDER TOO. W. FOX, RECORDED IN VOLUME 327, PAGE 653 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT THREE: 99.00 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 19, 1934, FROM THE STATE NATIONAL BANK OF MARSHALL, TEXAS TO JOHN N. PETERSON AND BEN PETERSON RECORDED IN VOLUME 201, PAGE 15 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOUSTON, EVAN G., JR., Agreement No. 72690006<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: TRACT ONE: 185.99 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING A PART OF THE LAND DESCRIBED AS 218.0 ACRES OF LAND AND CALLED THE FIRST TRACT IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 14. 1948 FROM D. R. SNIDER AND WIFE, ROSEBUD SNIDER TO 0. W. FOX, RECORDED IN VOLUME 327, PAGE 653 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; SAVE AND EXCEPT: 32.01 ACRES OF LAND, MORE OR LESS, A PART OF TRACT ONE DESCRIBED IN AN OIL, GAS AND MINERAL LEASE DATED APRIL 25, 2001, FROM JIMMY T. FOX TO CHEROKEE EXPLORATION COMPANY, RECORDED IN VOLUME 2257, PAGE 186 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, LEAVING THE HEREIN DESCRIBED TRACT OF 185.99 ACRES OF LAND, MORE OR LESS. TRACT TWO: 200.00 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING A PART OF THE LAND DESCRIBED AS THE FOURTH TRACT IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 14, 1948 FROM D. R. SNIDER AND WIFE, ROSEBUD SNIDHE TO 0. W. FOX, RECORDED IN VOLUME 327, PAGE 653 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT THREE: 99.00 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 19, 1934, FROM THE STATE NATIONAL BANK OF MARSHALL, TEXAS TO JOHN N. PETERSON AND BEN PETERSON RECORDED IN VOLUME 201, PAGE 15 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELKINS, LAURA JEAN MERCER, Agreement No. 72690007<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: TRACT ONE: 185.99 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING A PART OF THE LAND DESCRIBED AS 218.0 ACRES OF LAND AND CALLED THE FIRST TRACT IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 14. 1948 FROM D. R. SNIDER AND WIFE, ROSEBUD SNIDER TO O. W. FOX, RECORDED IN VOLUME 327, PAGE 653 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; SAVE AND EXCEPT: 32.01 ACRES OF LAND, MORE OR LESS, A PART OF TRACT ONE DESCRIBED IN AN OIL, GAS AND MINERAL LEASE DATED APRIL 25, 2001, FROM JIMMY T. FOX TO CHEROKEE EXPLORATION COMPANY, RECORDED IN VOLUME 2257, PAGE 186 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, LEAVING THE HEREIN DESCRIBED TRACT OF 185.99 ACRES OF LAND, MORE OR LESS. TRACT TWO: 200.00 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING A PART OF THE LAND DESCRIBED AS THE FOURTH TRACT IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 14, 1948 FROM D. R. SNIDER AND WIFE, ROSEBUD SNIDER TO 0. W. FOX, RECORDED IN VOLUME 327, PAGE 653 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT THREE: 99.00 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 19, 1934, FROM THE STATE NATIONAL BANK OF MARSHALL, TEXAS TO JOHN N. PETERSON AND BEN PETERSON RECORDED IN VOLUME 201, PAGE 15 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFIN, ROSA M. FOUNDATI, Agreement No. 72690008<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: TRACT ONE: 185.99 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING A PART OF THE LAND DESCRIBED AS 218.0 ACRES OF LAND AND CALLED THE FIRST TRACT IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 14, 1948 FROM D. R. SNIDER AND WIFE, ROSEBUD SNIDER TO 0. W. FOX, RECORDED IN VOLUME 327, PAGE 653 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; SAVE AND EXCEPT: 32.01 ACRES OF LAND, MORE OR LESS, A PART OF TRACT ONE DESCRIBED IN AN OIL, GAS AND MINERAL LEASE DATED APRIL 25, 2001, FROM JIMMY T. FOX TO CHEROKEE EXPLORATION COMPANY, RECORDED IN VOLUME 2257, PAGE 186 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEAVING THE HEREIN DESCRIBED TRACT OF 185.99 ACRES OF LAND, MORE OR LESS. TRACT TWO: 200.00 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING A PART OF THE LAND DESCRIBED AS THE FOURTH TRACT IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 14, 1948 FROM D. R. SNIDER AND WIFE, ROSEBUD SNIDER TO 0. W. FOX, RECORDED IN VOLUME 327, PAGE 653 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT THREE: 99.00 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 19, 1934, FROM THE STATE NATIONAL BANK OF MARSHALL, TEXAS TO JOHN N. PETERSON AND BEN PETERSON RECORDED IN VOLUME 201, PAGE 15 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CHEYNEY, MARGARET, Agreement No. 72690009<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: TRACT ONE: 185.99 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING A PART OF THE LAND DESCRIBED AS 218.0 ACRES OF LAND AND CALLED THE FIRST TRACT IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 14, 1948 FROM D. R. SNIDER AND WIFE, ROSEBUD SNIDER TO O. W. FOX, RECORDED IN VOLUME 327, PAGE 653 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, SAVE AND EXCEPT: 32.01 ACRES OF LAND, MORE OR LESS, A PART OF TRACT ONE DESCRIBED IN AN OIL, GAS AND MINERAL LEASE DATED APRIL 25, 2001, FROM JIMMY T. FOX TO CHEROKEE EXPLORATION COMPANY, RECORDED IN VOLUME 2257, PAGE 186 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, LEAVING THE HEREIN DESCRIBED TRACT OF 185.99 ACRES OF LAND, MORE OR LESS. TRACT TWO: 200.00 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING A PART OF THE LAND DESCRIBED AS THE FOURTH TRACT IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 14, 1948 FROM D. R. SNIDER AND WIFE, ROSEBUD SNIDER TO O. W. FOX, RECORDED IN VOLUME 327, PAGE 653 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT THREE: 99.00 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 19, 1934, FROM THE STATE NATIONAL BANK OF MARSHALL, TEXAS TO JOHN N. PETERSON AND BEN PETERSON RECORDED IN VOLUME 201, PAGE 15 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EASON, MELISSA HOUSTON, Agreement No. 72690010<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: TRACT ONE: 185.99 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING A PART OF THE LAND DESCRIBED AS 218.0 ACRES OF LAND AND CALLED THE FIRST TRACT IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 14, 1948 FROM D. R. SNIDER AND WIFE, ROSEBUD SNIDER TO O. W. FOX, RECORDED IN VOLUME 327, PAGE 653 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, SAVE AND EXCEPT: 32.01 ACRES OF LAND, MORE OR LESS, A PART OF TRACT ONE DESCRIBED IN AN OIL, GAS AND MINERAL LEASE DATED APRIL 25, 2001, FROM JIMMY T. FOX TO CHEROKEE EXPLORATION COMPANY, RECORDED IN VOLUME 2257, PAGE 186 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, LEAVING THE HEREIN DESCRIBED TRACT OF 185.99 ACRES OF LAND, MORE OR LESS. TRACT TWO: 200.00 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING A PART OF THE LAND DESCRIBED AS THE FOURTH TRACT IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 14, 1948 FROM D. R. SNIDER AND WIFE, ROSEBUD SNIDER TO O. W. FOX, RECORDED IN VOLUME 327, PAGE 653 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT THREE: 99.00 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 19, 1934, FROM THE STATE NATIONAL BANK OF MARSHALL, TEXAS TO JOHN N. PETERSON AND BEN PETERSON RECORDED IN VOLUME 201, PAGE 15 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOX, JIMMY T., ET UX, Agreement No. 72690011<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: TRACT ONE: 185.99 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING A PART OF THE LAND DESCRIBED AS 218.0 ACRES OF LAND AND CALLED THE FIRST TRACT IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 14, 1948 FROM D. R. SNIDER AND WIFE, ROSEBUD SNIDER TO O. W. FOX, RECORDED IN VOLUME 327, PAGE 653 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; SAVE AND EXCEPT: 32.01 ACRES OF LAND, MORE OR LESS, A PART OF TRACT ONE DESCRIBED IN AN OIL, GAS AND MINERAL LEASE DATED APRIL 25, 2001, FROM JIMMY T. FOX TO CHEROKEE EXPLORATION COMPANY, RECORDED IN VOLUME 2257, PAGE 186 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, LEAVING THE HEREIN DESCRIBED TRACT OF 485.99 ACRES OF LAND, MORN OR LESS. TRACT TWO: 200.00 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING A PART OF THE LAND DESCRIBED AS THE FOURTH TRACT IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 14, 1948 FROM D. R. SNIDER AND WIFE, ROSEBUD SNIDER TO O. W. FOX, RECORDED IN VOLUME 327, PAGE 653 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT THREE: 99.00 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-728, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 19, 1934, FROM THE SLATE NATIONAL BANK OF MARSHALL, TEXAS TO JOHN N. PETERSON AND BEN PETERSON RECORDED IN VOLUME 201, PAGE 15 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCER, ROBERT L, Agreement No. 72690012<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: TRACT ONE: 185.99 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING A PART OF THE LAND DESCRIBED AS 218.0 ACRES OF LAND AND CALLED THE FIRST TRACT IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 14, 1948 FROM D. R. SNIDER AND WIFE, ROSEBUD SNIDER TO O. W. FOX, RECORDED IN VOLUME 327, PAGE 653 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; SAVE AND EXCEPT: 32.01 ACRES OF LAND, MORE OR LESS, A PART OF TRACT ONE DESCRIBED IN AN OIL, GAS AND MINERAL LEASE DATED APRIL 25, 2001, FROM JIMMY T. FOX TO CHEROKEE EXPLORATION COMPANY, RECORDED IN VOLUME 2257, PAGE 186 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, LEAVING THE HEREIN DESCRIBED TRACT OF 185.99 ACRES OF LAND, MORE OR LESS. TRACT TWO: 200.00 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING A PART OF THE LAND DESCRIBED AS THE FOURTH TRACT IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 14, 1948 FROM D. R. SNIDER AND WIFE, ROSEBUD SNIDER TO O. W. FOX, RECORDED IN VOLUME 327, PAGE 653 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT THREE: 99.00 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 19, 1934, FROM THE STATE NATIONAL BANK OF MARSHALL, TEXAS TO JOHN N. PETERSON AND BEN PETERSON RECORDED IN VOLUME 201, PAGE 15 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MERCER, CHARLES ELTON, JR, Agreement No. 72690013<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: TRACT ONE: 185.99 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING A PART OF THE LAND DESCRIBED AS 218.0 ACRES OF LAND AND CALLED THE FIRST TRACT IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 14. 1948 FROM D. R. SNIDER AND WIFE, ROSEBUD SNIDER TO O. W. FOX, RECORDED IN VOLUME 327, PAGE 653 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; SAVE AND EXCEPT: 32.01 ACRES OF LAND, MORE OR LESS, A PART OF TRACT ONE DESCRIBED IN AN OIL, GAS AND MINERAL LEASE DATED APRIL 25, 2001, FROM JIMMY T. FOX TO CHEROKEE EXPLORATION COMPANY, RECORDED IN VOLUME 2257, PAGE 186 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, LEAVING THE HEREIN DESCRIBED TRACT OF 185.99 ACRES OF LAND, MORE OR LESS. TRACT TWO: 200.00 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING A PART OF THE LAND DESCRIBED AS THE FOURTH TRACT IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 14, 1948 FROM D. R. SNIDER AND WIFE, ROSEBUD SNIDER TO O. W. FOX, RECORDED IN VOLUME 327, PAGE 653 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT THREE: 99.00 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 19, 1934, FROM THE STATE NATIONAL BANK OF MARSHALL, TEXAS TO JOHN N. PETERSON AND BEN PETERSON RECORDED IN VOLUME 201, PAGE 15 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCER, HAZEL, Agreement No. 72690014<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726<br>Metes & Bound: TRACT ONE: 185.99 ACS MOL BEING PART OF LAND DESC AS 218.0 ACS MOL & CALLED FIRST TRACT IN WD DTD 9-14-1948, RCD VOL 327, PG 653, LESS & EXCEPT 32.01 ACS DESC IN OG&ML DTD 4-25-2001, RCD VOL 2257, PG 186 TRACT TWO: 200.00 ACS MOL DESC AS FOURTH TRACT IN WD DTD 9-14-1948, RCD VOL 327, PG 653 TRACT THREE: 99.00 ACS MOL DESC IN WD DTD 3-19-1934, RCD VOL 201, PG 15 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCER, CHARLES ARTHUR, Agreement No. 72690015<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: TRACT ONE: 185.99 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING A PART OF THE LAND DESCRIBED AS 218.0 ACRES OF LAND AND CALLED THE FIRST TRACT IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 14. 1948 FROM D. R. SNIDER AND WIFE, ROSEBUD SNIDER TO O. W. FOX, RECORDED IN VOLUME 327, PAGE 653 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; SAVE AND EXCEPT: 32.01 ACRES OF LAND, MORE OR LESS, A PART OF TRACT ONE DESCRIBED IN AN OIL, GAS AND MINERAL LEASE DATED APRIL 25, 2001, FROM JIMMY T. FOX TO CHEROKEE EXPLORATION COMPANY, RECORDED IN VOLUME 2257, PAGE 186 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, LEAVING THE HEREIN DESCRIBED TRACT OF 185.99 ACRES OF LAND, MORE OR LESS. TRACT TWO: 200.00 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING A PART OF THE LAND DESCRIBED AS THE FOURTH TRACT IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 14, 1948 FROM D. R. SNIDER AND WIFE, ROSEBUD SNIDER TO O. W. FOX, RECORDED IN VOLUME 327, PAGE 653 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT THREE: 99.00 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 19, 1934, FROM THE STATE NATIONAL BANK OF MARSHALL, TEXAS TO JOHN N. PETERSON AND BEN PETERSON RECORDED IN VOLUME 201, PAGE 15 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, ERICA DENISE W., Agreement No. 72690016<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: 486.59 ACRES OF LAND, MORE OR LESS, BEING DESCRIBED IN THE FOLLOWING FIVE (5) TRACTS OF LAND, TO-WIT: TRACT ONE: 185.99 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING A PART OF THE LAND DESCRIBED AS 218.0 ACRES OF LAND AND CALLED THE FIRST TRACT IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 14, 1948 FROM 0. R. SNIDER AND WIFE, ROSEBUD SNIDER TO O. W. FOX, RECORDED IN VOLUME 327, PAGE 653 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; SAVE AND EXCEPT: 32.01 ACRES OF LAND, MORE OR LESS, A PART OF TRACT ONE DESCRIBED IN AN OIL, GAS AND MINERAL LEASE DATED APRIL 25, 2001, FROM JIMMY T. FOX TO CHEROKEE EXPLORATION COMPANY, RECORDED IN VOLUME 2257, PAGE 186 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, LEAVING THE HEREIN DESCRIBED TRACT OF 185.99 ACRES OF LAND, MORE OR LESS. TRACT TWO: 200.00 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING A PART OF THE LAND DESCRIBED AS THE FOURTH TRACT IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 14, 1948 FROM D. R. SNIDER AND WIFE, ROSEBUD SNIDER TO O. W. FOX, RECORDED IN VOLUME 327, PAGE 653 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT THREE: 99.00 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 19, 1934. FROM THE STATE NATIONAL BANK OF MARSHALL, TEXAS TO JOHN N. PETERSON AND BEN PETERSON RECORDED IN VOLUME 201, PAGE 15 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT FOUR: .80 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 30, 1934, FROM NEALIE GOOCH, A FEME SOLE AND LORENZA GOOCH TO JNO AND BEN PETERSON RECORDED IN VOLUME 193, PAGE 584 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT FIVE: .80 ACRES OF LAND, MORE OR LESS, A PART OF THE H. W. VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 30, 1934, FROM ANDERSON JACKSON TO JNO AND BEN PETERSON RECORDED IN VOLUME 193, PAGE 585 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TO WHICH INSTRUMENTS AND THE RECORDATION THEREOF, REFERENCE IS HEREBY MADE FOR A MORE COMPLETE DESCRIPTION OF SAID LAND. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                     SCHEDULE A - REAL PROPERTY                     Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BOYD, GLORIA HAGGERTY, Agreement No. 72812001<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 4.357 ACS M/L, BEING SAME LAND DESCRIBED AS A PORTION OF BLOCK 9 IN THAT PARTITION DEED OF 207 ACS SET ASIDE FOR AFLORA HAGGERTY, DTD 1/11/1928, RCD VOL 155, PG 116 AND TRACT 1 IN THAT PARTITION DEED OF THE ALFLORA HAGGERTY HEIRS SET ASIDE TO L E HAGGERTY, RCD VOL 1009, PG 435 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLANAGAN, KAY HAGGERTY, Agreement No. 72812002<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 4.357 ACS M/L, BEING SAME LAND DESCRIBED AS A PORTION OF BLOCK 9 IN THAT PARTITION DEED OF 207 ACS SET ASIDE FOR AFLORA HAGGERTY, DTD 1/11/1928, RCD VOL 155, PG 116 AND TRACT 1 IN THAT PARTITION DEED OF THE ALFLORA HAGGERTY HEIRS SET ASIDE TO L E HAGGERTY, RCD VOL 1009, PG 435 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGGERTY, CEDNELL, Agreement No. 72812003<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 4.357 ACS M/L, BEING SAME LAND DESCRIBED AS A PORTION OF BLOCK 9 IN THAT PARTITION DEED OF 207 ACS SET ASIDE FOR AFLORA HAGGERTY, DTD 1/11/1928, RCD VOL 155, PG 116 AND TRACT 1 IN THAT PARTITION DEED OF THE ALFLORA HAGGERTY HEIRS SET ASIDE TO L E HAGGERTY, RCD VOL 1009, PG 435 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGGERTY, EDDIE, Agreement No. 72812004<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 4.357 ACS M/L, BEING SAME LAND DESCRIBED AS A PORTION OF BLOCK 9 IN THAT PARTITION DEED OF 207 ACS SET ASIDE FOR AFLORA HAGGERTY, DTD 1/11/1928, RCD VOL 155, PG 116 AND TRACT 1 IN THAT PARTITION DEED OF THE ALFLORA HAGGERTY HEIRS SET ASIDE TO L E HAGGERTY, RCD VOL 1009, PG 435 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGGERTY, JOE, Agreement No. 72812005<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 4.357 ACS M/L, BEING SAME LAND DESCRIBED AS A PORTION OF BLOCK 9 IN THAT PARTITION DEED OF 207 ACS SET ASIDE FOR AFLORA HAGGERTY, DTD 1/11/1928, RCD VOL 155, PG 116 AND TRACT 1 IN THAT PARTITION DEED OF THE ALFLORA HAGGERTY HEIRS SET ASIDE TO L E HAGGERTY, RCD VOL 1009, PG 435 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGGERTY, ROBERT, Agreement No. 72812006<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 4.357 ACS M/L, BEING SAME LAND DESCRIBED AS A PORTION OF BLOCK 9 IN THAT PARTITION DEED OF 207 ACS SET ASIDE FOR AFLORA HAGGERTY, DTD 1/11/1928, RCD VOL 155, PG 116 AND TRACT 1 IN THAT PARTITION DEED OF THE ALFLORA HAGGERTY HEIRS SET ASIDE TO L E HAGGERTY, RCD VOL 1009, PG 435 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, RUBY HAGGERTY, Agreement No. 72812007<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 4.357 ACS M/L, BEING SAME LAND DESCRIBED AS A PORTION OF BLOCK 9 IN THAT PARTITION DEED OF 207 ACS SET ASIDE FOR AFLORA HAGGERTY, DTD 1/11/1928, RCD VOL 155, PG 116 AND TRACT 1 IN THAT PARTITION DEED OF THE ALFLORA HAGGERTY HEIRS SET ASIDE TO L E HAGGERTY, RCD VOL 1009, PG 435 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGGERTY, MARY JOYCE, Agreement No. 72812008<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 4.357 ACS M/L, BEING SAME LAND DESCRIBED AS A PORTION OF BLOCK 9 IN THAT PARTITION DEED OF 207 ACS SET ASIDE FOR AFLORA HAGGERTY, DTD 1/11/1928, RCD VOL 155, PG 116 AND TRACT 1 IN THAT PARTITION DEED OF THE ALFLORA HAGGERTY HEIRS SET ASIDE TO L E HAGGERTY, RCD VOL 1009, PG 435 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGGERTY, BETTY, ESTATE, Agreement No. 72812009<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 4.357 ACS M/L, BEING SAME LAND DESCRIBED AS A PORTION OF BLOCK 9 IN THAT PARTITION DEED OF 207 ACS SET ASIDE FOR AFLORA HAGGERTY, DTD 1/11/1928, RCD VOL 155, PG 116 AND TRACT 1 IN THAT PARTITION DEED OF THE ALFLORA HAGGERTY HEIRS SET ASIDE TO L E HAGGERTY, RCD VOL 1009, PG 435 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAGGERTY, DIANA, ESTATE, Agreement No. 72812010<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 4.357 ACS M/L, BEING SAME LAND DESCRIBED AS A PORTION OF BLOCK 9 IN THAT<br>PARTITION DEED OF 207 ACS SET ASIDE FOR AFLORA HAGGERTY, DTD 1/11/1928, RCD VOL 155, PG 116<br>AND TRACT 1 IN THAT PARTITION DEED OF THE ALFLORA HAGGERTY HEIRS SET ASIDE TO L E<br>HAGGERTY, RCD VOL 1009, PG 435 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WASHINGTON, ELOISE, Agreement No. 72812011<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 4.357 ACS M/L, BEING SAME LAND DESCRIBED AS A PORTION OF BLOCK 9 IN THAT<br>PARTITION DEED OF 207 ACS SET ASIDE FOR AFLORA HAGGERTY, DTD 1/11/1928, RCD VOL 155, PG 116<br>AND TRACT 1 IN THAT PARTITION DEED OF THE ALFLORA HAGGERTY HEIRS SET ASIDE TO L E<br>HAGGERTY, RCD VOL 1009, PG 435 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGGERTY, JERRY, Agreement No. 72812012<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 4.357 ACS M/L, BEING SAME LAND DESCRIBED AS A PORTION OF BLOCK 9 IN THAT<br>PARTITION DEED OF 207 ACS SET ASIDE FOR AFLORA HAGGERTY, DTD 1/11/1928, RCD VOL 155, PG 116<br>AND TRACT 1 IN THAT PARTITION DEED OF THE ALFLORA HAGGERTY HEIRS SET ASIDE TO L E<br>HAGGERTY, RCD VOL 1009, PG 435 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGGERTY, MORRIS, Agreement No. 72812013<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 4.357 ACS M/L, BEING SAME LAND DESCRIBED AS A PORTION OF BLOCK 9 IN THAT<br>PARTITION DEED OF 207 ACS SET ASIDE FOR AFLORA HAGGERTY, DTD 1/11/1928, RCD VOL 155, PG 116<br>AND TRACT 1 IN THAT PARTITION DEED OF THE ALFLORA HAGGERTY HEIRS SET ASIDE TO L E<br>HAGGERTY, RCD VOL 1009, PG 435 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, JAMES C. AKA RICKY, Agreement No. 72813001<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 All depths<br>Metes & Bound: 80 ACS M/L, BEING THE SAME LAND DESCRIBED IN A TRUSTEE DEED DTD 10/10/32 FROM M<br>H GOSSETT, TRUSTEE (BY M G PACE, AGENT AND ATTY IN FACE) TO T J TAYLOR AND N L HOWARD, RCD<br>VOL 192, PG 460, DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 61.4 ACS M/L, BEING THE SAME LAND DESCRIBED AS TRACT FIVE IN THAT CERTAIN<br>JUDGEMENT QUIETING TITLE DTD 5/8/98, STYLED JERRY E JONES ET AL VS MARY ETTA BENNET<br>DEADMAN, ET AL, RCD VOL 1781, PG 186, OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 77.73 ACS M/L, BEING THE SAME LAND DESCRIBED AS TRACT 3 ON EXHIBIT C IN THAT<br>CERTAIN JUDGEMENT DTD 5/25/89, STYLED LEROY HAGGERTY, ET AL VS JERRY JONES, ET AL, RCD VOL<br>1215, PG 339 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: 61.4 ACS M/L, BEING THE SAME LAND DESCRIBED AS TRACT 5 IN THAT CERTAIN<br>JUDGEMENT QUIETING TITLE DTD 5/8/98, STYLED JERRY E JONES ET AL VS MARY ETTA BENNET<br>DEADMAN, ET AL, RCD VOL 1781, PG 186, OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODS, SYLVIA T., Agreement No. 72813002<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 All depths<br>Metes & Bound: 80 ACS M/L, BEING THE SAME LAND DESCRIBED IN A TRUSTEE DEED DTD 10/10/32 FROM M<br>H GOSSETT, TRUSTEE (BY M G PACE, AGENT AND ATTY IN FACE) TO T J TAYLOR AND N L HOWARD, RCD<br>VOL 192, PG 460, DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 61.4 ACS M/L, BEING THE SAME LAND DESCRIBED AS TRACT FIVE IN THAT CERTAIN<br>JUDGEMENT QUIETING TITLE DTD 5/8/98, STYLED JERRY E JONES ET AL VS MARY ETTA BENNET<br>DEADMAN, ET AL, RCD VOL 1781, PG 186, OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 77.73 ACS M/L, BEING THE SAME LAND DESCRIBED AS TRACT 3 ON EXHIBIT C IN THAT<br>CERTAIN JUDGEMENT DTD 5/25/89, STYLED LEROY HAGGERTY, ET AL VS JERRY JONES, ET AL, RCD VOL<br>1215, PG 339 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: 61.4 ACS M/L, BEING THE SAME LAND DESCRIBED AS TRACT FIVE IN THAT CERTAIN<br>JUDGEMENT QUIETING TITLE DTD 5/8/98, STYLED JERRY E JONES ET AL VS MARY ETTA BENNET<br>DEADMAN, ET AL, RCD VOL 1781, PG 186, OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**             **SCHEDULE A - REAL PROPERTY**             Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SOLOMON, HARRY MILLER, JR, Agreement No. 72813003<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 All depths<br>Metes & Bound: TRACT THREE: 80 ACS OUT OF THE 219.13 ACS IN LEASE AND BEING THE SAME LAND DESCRIBED IN A TRUSTEE DEED, DTD 10/10/32 FROM M H GOSSETT, TRUSTEE (BY M G PACE, AGENT AND ATT'Y INFACT) TO T J TAYLOR AND N L HOWARD, RCD VOL 192, PG 460.<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: TRACT TWO: 61.4 ACS OUT OF THE 219.13 ACS IN LEASE AND BEING SAME LAND DESCRIBED AS TRACT 5 IN THAT CERTAIN JUDGEMENT QUIETING TITLE DTD 5/8/98, STYLED JERRY E JONES, ETAL VS MARY ETTA BENNET DEADMAN, ET AL, RCD VOL 1781, PG 186.<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: TRACT TWO: 61.4 ACS OUT OF THE 219.13 ACS IN LEASE AND BEING SAME LAND DESCRIBED AS TRACT 5 IN THAT CERTAIN JUDGEMENT QUIETING TITLE DTD 5/8/98, STYLED JERRY E JONES, ETAL VS MARY ETTA BENNET DEADMAN, ET AL, RCD VOL 1781, PG 186. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLALOCK, MILDRED HOWARD, Agreement No. 72813004<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 All depths<br>Metes & Bound: 80 ACS, BEING THE SAME LAND DESCRIBED IN A TRUSTEE DEED DTD 10/10/32 FROM M H GOSSETT, TRUSTEE, BY M G PACE, AGENT AND ATT'Y IN FACT TO T J TAYLOR AND N L HOWARD, RCD VOL 192, PG 460.<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 61.4 ACS, LOCATED IN THE WILSON EWING AND PATRICK DOUGHERTY SVYS AND BEING SAME LAND DESCRIBED AS TRACT FIVE IN THAT CERTAIN JUDGEMENT QUIETING TITLE, DTD 5/8/98, RCD VOL 1781, PG 186.<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 61.4 ACS, LOCATED IN THE WILSON EWING AND PATRICK DOUGHERTY SVYS AND BEING SAME LAND DESCRIBED AS TRACT FIVE IN THAT CERTAIN JUDGEMENT QUIETING TITLE, DTD 5/8/98, RCD VOL 1781, PG 186. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOLOMON, HOWARD LEIGH, Agreement No. 72813005<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 All depths<br>Metes & Bound: TRACT THREE: 80 ACS OUT OF THE 219.13 ACS IN LEASE AND BEING THE SAME LAND DESCRIBED IN A TRUSTEE DEED, DTD 10/10/32 FROM M H GOSSETT, TRUSTEE (BY M G PACE, AGENT AND ATT'Y INFACT) TO T J TAYLOR AND N L HOWARD, RCD VOL 192, PG 460.<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: TRACT TWO: 61.4 ACS OUT OF THE 219.13 ACS IN LEASE AND BEING SAME LAND DESCRIBED AS TRACT 5 IN THAT CERTAIN JUDGEMENT QUIETING TITLE DTD 5/8/98, STYLED JERRY E JONES, ETAL VS MARY ETTA BENNET DEADMAN, ET AL, RCD VOL 1781, PG 186.<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: TRACT TWO: 61.4 ACS OUT OF THE 219.13 ACS IN LEASE AND BEING SAME LAND DESCRIBED AS TRACT 5 IN THAT CERTAIN JUDGEMENT QUIETING TITLE DTD 5/8/98, STYLED JERRY E JONES, ETAL VS MARY ETTA BENNET DEADMAN, ET AL, RCD VOL 1781, PG 186. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOLVERTON, TONI LEIGH,ETA, Agreement No. 72813006<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 All depths<br>Metes & Bound: 80 ACS M/L, BEING THE SAME LAND DESCRIBED IN A TRUSTEE DEED DTD 10/10/32 FROM M H GOSSETT, TRUSTEE (BY M G PACE, AGENT AND ATT'Y IN FACT) TO T J TAYLOR AND N L HOWARD, RCD VOL 192, PG 460, DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 61.4 ACS M/L, BEING THE SAME LAND DESCRIBED AS TRACT FIVE IN THAT CERTAIN JUDGEMENT QUIETING TITLE DTD 5/8/98, STYLED JERRY E JONES ET AL VS MARY ETTA BENNET DEADMAN, ET AL, RCD VOL 1781, PG 186, OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 61.4 ACS M/L, BEING THE SAME LAND DESCRIBED AS TRACT FIVE IN THAT CERTAIN JUDGEMENT QUIETING TITLE DTD 5/8/98, STYLED JERRY E JONES ET AL VS MARY ETTA BENNET DEADMAN, ET AL, RCD VOL 1781, PG 186, OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: 77.73 ACRES, MORE OR LESS, A PART OF THE WILSON EWING SURVEY, A-6, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 3 ON EXHIBIT "C" IN THAT CERTAIN JUDGMENT DATED MAY 25, 1989, STYLED LEROY HAGGERTY ET AL VS. JERRY JONES ET AL, MRECORDED IN VOLUME 1215, PAGE 339 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEISK, JAMES C., Agreement No. 72814001<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673 All depths<br>Metes & Bound: 100.60 ACS MOL BEING FIRST TRACT IN WD DTD 7-11-1928, RCD VOL 156, PG 319<br>Survey: NAPOLEON JONES<br>Abstract: 371 All depths<br>Metes & Bound: 4.00 ACS MOL BEING SECOND TRACT IN WD DTD 7-11-1928, RCD VOL 156, PG 319 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**  　　　　**SCHEDULE A - REAL PROPERTY**  　　　　Case No.  　15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MOTT, SAMMY HAGGARD, Agreement No. 72814002<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673 From 0 feet to 11,920 feet<br>Metes & Bound: 100.60 ACS MOL BEING FIRST TRACT IN WD DTD 7-11-1928, RCD VOL 156, PG 319<br>Survey: NAPOLEON JONES<br>Abstract: 371 From 0 feet to 11,920 feet<br>Metes & Bound: 4.00 ACS MOL BEING SECOND TRACT IN WD DTD 7-11-1928, RCD VOL 156, PG 319 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHES FAMILY TRUST, Agreement No. 72814003<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: 104.6 ACRES OF LAND, MORE OR LESS, BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 100.6 ACRES, IN THE JOHN SAMPLES SURVEY, A-673 AND THE SECOND TRACT CONTAINING 4 ACRES, IN THE NAPOLEON JONES SURVEY, A-371, HARRISON COUNTY, TEXAS, IN THAT CERTAIN WARRANTY DEED DATED JULY 11, 1928, FROM MRS. HATTIE O. HAGGARD, MILDRED HAGGARD, C. M. HAGGARD, R. V. HAGGARD AND D. C. HAGGARD TO W. A. TRICE, RECORDED IN VOLUME 156, PAGE 319 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: NAPOLEON JONES<br>Abstract: 371<br>Metes & Bound: 104.6 ACRES OF LAND, MORE OR LESS, BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 100.6 ACRES, IN THE JOHN SAMPLES SURVEY, A-673 AND THE SECOND TRACT CONTAINING 4 ACRES, IN THE NAPOLEON JONES SURVEY, A-371, HARRISON COUNTY, TEXAS, IN THAT CERTAIN WARRANTY DEED DATED JULY 11, 1928, FROM MRS. HATTIE O. HAGGARD, MILDRED HAGGARD, C. M. HAGGARD, R. V. HAGGARD AND D. C. HAGGARD TO W. A. TRICE, RECORDED IN VOLUME 156, PAGE 319 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGGARD, JUDITH, Agreement No. 72814004<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: 100.6 ACS BEING LOCATED IN THE JOHN SAMPLES SVY, A-673 DESCRIBED AS FIRST TRACT IN WARRANTY DEED, DTD 7/11/28, RCD VOL 156, PG 319<br>Survey: NAPOLEON JONES<br>Abstract: 371<br>Metes & Bound: 4.00 ACS MOL BEING SECOND TRACT IN WD DTD 7-11-1928, RCD VOL 156, PG 319 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BECKMAN, LINDA HAGGARD, Agreement No. 72814005<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: 100.6 ACS BEING LOCATED IN THE JOHN SAMPLES SVY, A-673 DESCRIBED AS FIRST TRACT IN WARRANTY DEED, DTD 7/11/28, RCD VOL 156, PG 319<br>Survey: NAPOLEON JONES<br>Abstract: 371<br>Metes & Bound: 4 ACS LOCATED IN THE NAPOLEON JONES SVY, A-371 AND DESCRIBED AS SECOND TRACT IN WARRANTY DEED DTD 7/11/28, RCD VOL 156, PG 319 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEY, ALBERT WATKINS, JR, Agreement No. 72814006<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 104.6 ACRES OF LAND, MORE OR LESS, BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 100.6 ACRES, IN THE JOHN SAMPLES SURVEY, A-673 AND THE SECOND TRACT CONTAINING 4 ACRES, IN THE NAPOLEON JONES SURVEY, A-371, HARRISON COUNTY, TEXAS, IN THAT CERTAIN WARRANTY DEED DATED JULY 11, 1928, FROM MRS. HATTIE O. HAGGARD, MILDRED HAGGARD, C. M. HAGGARD, R. V. HAGGARD AND D. C. HAGGARD TO W. A. TRICE, RECORDED IN VOLUME 156, PAGE 319 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: NAPOLEON JONES<br>Abstract: 371 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 104.6 ACRES OF LAND, MORE OR LESS, BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 100.6 ACRES, IN THE JOHN SAMPLES SURVEY, A-673 AND THE SECOND TRACT CONTAINING 4 ACRES, IN THE NAPOLEON JONES SURVEY, A-371, HARRISON COUNTY, TEXAS, IN THAT CERTAIN WARRANTY DEED DATED JULY 11, 1928, FROM MRS. HATTIE O. HAGGARD, MILDRED HAGGARD, C. M. HAGGARD, R. V. HAGGARD AND D. C. HAGGARD TO W. A. TRICE, RECORDED IN VOLUME 156, PAGE 319 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEY, MARY HOBART, Agreement No. 72814007<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 104.6 ACRES OF LAND, MORE OR LESS, BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 100.6 ACRES, IN THE JOHN SAMPLES SURVEY, A-673 AND THE SECOND TRACT CONTAINING 4 ACRES, IN THE NAPOLEON JONES SURVEY, A-371, HARRISON COUNTY, TEXAS, IN THAT CERTAIN WARRANTY DEED DATED JULY 11, 1928, FROM MRS. HATTIE O. HAGGARD, MILDRED HAGGARD, C. M. HAGGARD, R. V. HAGGARD AND D. C. HAGGARD TO W. A. TRICE, RECORDED IN VOLUME 156, PAGE 319 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: NAPOLEON JONES<br>Abstract: 371 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 104.6 ACRES OF LAND, MORE OR LESS, BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 100.6 ACRES, IN THE JOHN SAMPLES SURVEY, A-673 AND THE SECOND TRACT CONTAINING 4 ACRES, IN THE NAPOLEON JONES SURVEY, A-371, HARRISON COUNTY, TEXAS, IN THAT CERTAIN WARRANTY DEED DATED JULY 11, 1928, FROM MRS. HATTIE O. HAGGARD, MILDRED HAGGARD, C. M. HAGGARD, R. V. HAGGARD AND D. C. HAGGARD TO W. A. TRICE, RECORDED IN VOLUME 156, PAGE 319 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KEY, RICHARD GARRETT, Agreement No. 72814008<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 104.6 ACRES OF LAND, MORE OR LESS, BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 100.6 ACRES, IN THE JOHN SAMPLES SURVEY, A-673 AND THE SECOND TRACT CONTAINING 4 ACRES, IN THE NAPOLEON JONES SURVEY, A-371, HARRISON COUNTY, TEXAS, IN THAT CERTAIN WARRANTY DEED DATED JULY 11, 1928, FROM MRS. HATTIE O. HAGGARD, MILDRED HAGGARD, C. M. HAGGARD, R. V. HAGGARD AND D. C. HAGGARD TO W. A. TRICE, RECORDED IN VOLUME 156, PAGE 319 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: NAPOLEON JONES<br>Abstract: 371 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 104.6 ACRES OF LAND, MORE OR LESS, BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 100.6 ACRES, IN THE JOHN SAMPLES SURVEY, A-673 AND THE SECOND TRACT CONTAINING 4 ACRES, IN THE NAPOLEON JONES SURVEY, A-371, HARRISON COUNTY, TEXAS, IN THAT CERTAIN WARRANTY DEED DATED JULY 11, 1928, FROM MRS. HATTIE O. HAGGARD, MILDRED HAGGARD, C. M. HAGGARD, R. V. HAGGARD AND D. C. HAGGARD TO W. A. TRICE, RECORDED IN VOLUME 156, PAGE 319 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEY, HOBART REID, Agreement No. 72814009<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 104.6 ACRES OF LAND, MORE OR LESS, BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 100.6 ACRES, IN THE JOHN SAMPLES SURVEY, A-673 AND THE SECOND TRACT CONTAINING 4 ACRES, IN THE NAPOLEON JONES SURVEY, A-371, HARRISON COUNTY, TEXAS, IN THAT CERTAIN WARRANTY DEED DATED JULY 11, 1928, FROM MRS. HATTIE O. HAGGARD, MILDRED HAGGARD, C. M. HAGGARD, R. V. HAGGARD AND D. C. HAGGARD TO W. A. TRICE, RECORDED IN VOLUME 156, PAGE 319 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: NAPOLEON JONES<br>Abstract: 371 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 104.6 ACRES OF LAND, MORE OR LESS, BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 100.6 ACRES, IN THE JOHN SAMPLES SURVEY, A-673 AND THE SECOND TRACT CONTAINING 4 ACRES, IN THE NAPOLEON JONES SURVEY, A-371, HARRISON COUNTY, TEXAS, IN THAT CERTAIN WARRANTY DEED DATED JULY 11, 1928, FROM MRS. HATTIE O. HAGGARD, MILDRED HAGGARD, C. M. HAGGARD, R. V. HAGGARD AND D. C. HAGGARD TO W. A. TRICE, RECORDED IN VOLUME 156, PAGE 319 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEY, THOMAS FISHER, Agreement No. 72814010<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 104.6 ACRES OF LAND, MORE OR LESS, BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 100.6 ACRES, IN THE JOHN SAMPLES SURVEY, A-673 AND THE SECOND TRACT CONTAINING 4 ACRES, IN THE NAPOLEON JONES SURVEY, A-371, HARRISON COUNTY, TEXAS, IN THAT CERTAIN WARRANTY DEED DATED JULY 11, 1928, FROM MRS. HATTIE O. HAGGARD, MILDRED HAGGARD, C. M. HAGGARD, R. V. HAGGARD AND D. C. HAGGARD TO W. A. TRICE, RECORDED IN VOLUME 156, PAGE 319 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: NAPOLEON JONES<br>Abstract: 371 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 104.6 ACRES OF LAND, MORE OR LESS, BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 100.6 ACRES, IN THE JOHN SAMPLES SURVEY, A-673 AND THE SECOND TRACT CONTAINING 4 ACRES, IN THE NAPOLEON JONES SURVEY, A-371, HARRISON COUNTY, TEXAS, IN THAT CERTAIN WARRANTY DEED DATED JULY 11, 1928, FROM MRS. HATTIE O. HAGGARD, MILDRED HAGGARD, C. M. HAGGARD, R. V. HAGGARD AND D. C. HAGGARD TO W. A. TRICE, RECORDED IN VOLUME 156, PAGE 319 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEY, ALBERT WATKINS, Agreement No. 72814011<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 104.6 ACRES OF LAND, MORE OR LESS, BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 100.6 ACRES, IN THE JOHN SAMPLES SURVEY, A-673 AND THE SECOND TRACT CONTAINING 4 ACRES, IN THE NAPOLEON JONES SURVEY, A-371, HARRISON COUNTY, TEXAS, IN THAT CERTAIN WARRANTY DEED DATED JULY 11, 1928, FROM MRS. HATTIE O. HAGGARD, MILDRED HAGGARD, C. M. HAGGARD, R. V. HAGGARD AND D. C. HAGGARD TO W. A. TRICE, RECORDED IN VOLUME 156, PAGE 319 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: NAPOLEON JONES<br>Abstract: 371 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 104.6 ACRES OF LAND, MORE OR LESS, BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 100.6 ACRES, IN THE JOHN SAMPLES SURVEY, A-673 AND THE SECOND TRACT CONTAINING 4 ACRES, IN THE NAPOLEON JONES SURVEY, A-371, HARRISON COUNTY, TEXAS, IN THAT CERTAIN WARRANTY DEED DATED JULY 11, 1928, FROM MRS. HATTIE O. HAGGARD, MILDRED HAGGARD, C. M. HAGGARD, R. V. HAGGARD AND D. C. HAGGARD TO W. A. TRICE, RECORDED IN VOLUME 156, PAGE 319 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                        **SCHEDULE A - REAL PROPERTY**                     Case No.           15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KEY, ALICE AVENT, Agreement No. 72814012<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 104.6 ACRES OF LAND, MORE OR LESS, BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 100.6 ACRES, IN THE JOHN SAMPLES SURVEY, A-673 AND THE SECOND TRACT CONTAINING 4 ACRES, IN THE NAPOLEON JONES SURVEY, A-371, HARRISON COUNTY, TEXAS, IN THAT CERTAIN WARRANTY DEED DATED JULY 11, 1928, FROM MRS. HATTIE O. HAGGARD, MILDRED HAGGARD, C. M. HAGGARD, R. V. HAGGARD AND D. C. HAGGARD TO W. A. TRICE, RECORDED IN VOLUME 156, PAGE 319 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: NAPOLEON JONES<br>Abstract: 371 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 104.6 ACRES OF LAND, MORE OR LESS, BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 100.6 ACRES, IN THE JOHN SAMPLES SURVEY, A-673 AND THE SECOND TRACT CONTAINING 4 ACRES, IN THE NAPOLEON JONES SURVEY, A-371, HARRISON COUNTY, TEXAS, IN THAT CERTAIN WARRANTY DEED DATED JULY 11, 1928, FROM MRS. HATTIE O. HAGGARD, MILDRED HAGGARD, C. M. HAGGARD, R. V. HAGGARD AND D. C. HAGGARD TO W. A. TRICE, RECORDED IN VOLUME 156, PAGE 319 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYD, VIRGINIA ANN LEWIS, Agreement No. 72814013<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: 100.6 ACS BEING LOCATED IN THE JOHN SAMPLES SVY, A-673 DESCRIBED AS FIRST TRACT IN WARRANTY DEED, DTD 7/11/28, RCD VOL 156, PG 319<br>Survey: NAPOLEON JONES<br>Abstract: 371<br>Metes & Bound: 4 ACS LOCATED IN THE NAPOLEON JONES SVY, A-371 AND DESCRIBED AS SECOND TRACT IN WARRANTY DEED DTD 7/11/28, RCD VOL 156, PG 319 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, DONALD FLETCHER, Agreement No. 72814015<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: 100.6 ACS BEING LOCATED IN THE JOHN SAMPLES SVY, A-673 DESCRIBED AS FIRST TRACT IN WARRANTY DEED, DTD 7/11/28, RCD VOL 156, PG 319<br>Survey: NAPOLEON JONES<br>Abstract: 371<br>Metes & Bound: 4 ACS LOCATED IN THE NAPOLEON JONES SVY, A-371 AND DESCRIBED AS SECOND TRACT IN WARRANTY DEED DTD 7/11/28, RCD VOL 156, PG 319 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONG, ROLLA L., JR, Agreement No. 72814016<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673 All depths<br>Metes & Bound: 100.6 ACS BEING LOCATED IN THE JOHN SAMPLES SVY, A-673 DESCRIBED AS FIRST TRACT IN WARRANTY DEED, DTD 7/11/28, RCD VOL 156, PG 319<br>Survey: NAPOLEON JONES<br>Abstract: 371 All depths<br>Metes & Bound: 4 ACS LOCATED IN THE NAPOLEON JONES SVY, A-371 AND DESCRIBED AS SECOND TRACT IN WARRANTY DEED DTD 7/11/28, RCD VOL 156, PG 319 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEY, DAVID BLACKSHEAR, Agreement No. 72814017<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 104.6 ACRES OF LAND, MORE OR LESS, BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 100.6 ACRES, IN THE JOHN SAMPLES SURVEY, A-673 AND THE SECOND TRACT CONTAINING 4 ACRES, IN THE NAPOLEON JONES SURVEY, A-371, HARRISON COUNTY, TEXAS, IN THAT CERTAIN WARRANTY DEED DATED JULY 11, 1928, FROM MRS. HATTIE O. HAGGARD, MILDRED HAGGARD, C. M. HAGGARD, R. V. HAGGARD AND D. C. HAGGARD TO W. A. TRICE, RECORDED IN VOLUME 156, PAGE 319 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: NAPOLEON JONES<br>Abstract: 371 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 104.6 ACRES OF LAND, MORE OR LESS, BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 100.6 ACRES, IN THE JOHN SAMPLES SURVEY, A-673 AND THE SECOND TRACT CONTAINING 4 ACRES, IN THE NAPOLEON JONES SURVEY, A-371, HARRISON COUNTY, TEXAS, IN THAT CERTAIN WARRANTY DEED DATED JULY 11, 1928, FROM MRS. HATTIE O. HAGGARD, MILDRED HAGGARD, C. M. HAGGARD, R. V. HAGGARD AND D. C. HAGGARD TO W. A. TRICE, RECORDED IN VOLUME 156, PAGE 319 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                     **SCHEDULE A - REAL PROPERTY**                     Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KEY, THOMAS RUTHERFORD, Agreement No. 72814018<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 104.6 ACRES OF LAND, MORE OR LESS, BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 100.6 ACRES, IN THE JOHN SAMPLES SURVEY, A-673 AND THE SECOND TRACT CONTAINING 4 ACRES, IN THE NAPOLEON JONES SURVEY, A-371, HARRISON COUNTY, TEXAS, IN THAT CERTAIN WARRANTY DEED DATED JULY 11, 1928, FROM MRS. HATTIE O. HAGGARD, MILDRED HAGGARD, C. M. HAGGARD, R. V. HAGGARD AND D. C. HAGGARD TO W. A. TRICE, RECORDED IN VOLUME 156, PAGE 319 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: NAPOLEON JONES<br>Abstract: 371 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 104.6 ACRES OF LAND, MORE OR LESS, BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 100.6 ACRES, IN THE JOHN SAMPLES SURVEY, A-673 AND THE SECOND TRACT CONTAINING 4 ACRES, IN THE NAPOLEON JONES SURVEY, A-371, HARRISON COUNTY, TEXAS, IN THAT CERTAIN WARRANTY DEED DATED JULY 11, 1928, FROM MRS. HATTIE O. HAGGARD, MILDRED HAGGARD, C. M. HAGGARD, R. V. HAGGARD AND D. C. HAGGARD TO W. A. TRICE, RECORDED IN VOLUME 156, PAGE 319 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEY, RICHARD MURRAY, Agreement No. 72814019<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 104.6 ACRES OF LAND, MORE OR LESS, BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 100.6 ACRES, IN THE JOHN SAMPLES SURVEY, A-673 AND THE SECOND TRACT CONTAINING 4 ACRES, IN THE NAPOLEON JONES SURVEY, A-371, HARRISON COUNTY, TEXAS, IN THAT CERTAIN WARRANTY DEED DATED JULY 11, 1928, FROM MRS. HATTIE O. HAGGARD, MILDRED HAGGARD, C. M. HAGGARD, R. V. HAGGARD AND D. C. HAGGARD TO W. A. TRICE, RECORDED IN VOLUME 156, PAGE 319 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: NAPOLEON JONES<br>Abstract: 371 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 104.6 ACRES OF LAND, MORE OR LESS, BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 100.6 ACRES, IN THE JOHN SAMPLES SURVEY, A-673 AND THE SECOND TRACT CONTAINING 4 ACRES, IN THE NAPOLEON JONES SURVEY, A-371, HARRISON COUNTY, TEXAS, IN THAT CERTAIN WARRANTY DEED DATED JULY 11, 1928, FROM MRS. HATTIE O. HAGGARD, MILDRED HAGGARD, C. M. HAGGARD, R. V. HAGGARD AND D. C. HAGGARD TO W. A. TRICE, RECORDED IN VOLUME 156, PAGE 319 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERTON, ELIZABETH M.K., Agreement No. 72814020<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 104.6 ACRES OF LAND, MORE OR LESS, BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 100.6 ACRES, IN THE JOHN SAMPLES SURVEY, A-673 AND THE SECOND TRACT CONTAINING 4 ACRES, IN THE NAPOLEON JONES SURVEY, A-371, HARRISON COUNTY, TEXAS, IN THAT CERTAIN WARRANTY DEED DATED JULY 11, 1928, FROM MRS. HATTIE O. HAGGARD, MILDRED HAGGARD, C. M. HAGGARD, R. V. HAGGARD AND D. C. HAGGARD TO W. A. TRICE, RECORDED IN VOLUME 156, PAGE 319 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: NAPOLEON JONES<br>Abstract: 371 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 104.6 ACRES OF LAND, MORE OR LESS, BEING MORE FULLY DESCRIBED AS FIRST TRACT CONTAINING 100.6 ACRES, IN THE JOHN SAMPLES SURVEY, A-673 AND THE SECOND TRACT CONTAINING 4 ACRES, IN THE NAPOLEON JONES SURVEY, A-371, HARRISON COUNTY, TEXAS, IN THAT CERTAIN WARRANTY DEED DATED JULY 11, 1928, FROM MRS. HATTIE O. HAGGARD, MILDRED HAGGARD, C. M. HAGGARD, R. V. HAGGARD AND D. C. HAGGARD TO W. A. TRICE, RECORDED IN VOLUME 156, PAGE 319 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGGARD, ROBERT V, JR, FAMILY TRUST, Agreement No. 72814021<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673 All depths<br>Metes & Bound: TRACT ONE: 100.6 ACS MOL, DESC AS FIRST TRACT IN THAT CERTAIN WARRANTY DEED DATED JULY 11, 1928, FROM MRS. HATTIE O. HAGGARD, MILDRED HAGGARD, C. M. HAGGARD, R. V. HAGGARD AND D. C. HAGGARD TO W. A. TRICE, RECORDED IN VOLUME 156, PAGE 319<br>Survey: NAPOLEON JONES<br>Abstract: 371 All depths<br>Metes & Bound: TRACT TWO: 4.0 ACS MOL, DESC AS SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED JULY 11, 1928, FROM MRS. HATTIE O. HAGGARD, MILDRED HAGGARD, C. M. HAGGARD, R. V. HAGGARD AND D. C. HAGGARD TO W. A. TRICE, RECORDED IN VOLUME 156, PAGE 319 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SULLIVAN, KATHERINE, Agreement No. 72820000<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: 0.959 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-274, HARRISON COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS THIRD TRACT CONTAINING 1.333 ACRES IN THAT CERTAIN WARRANTY DEED DATED JUNE 17, 1976, FROM DOROTHY WILLIAMS HARRISON FEME SOLE TO KATHERINE SULLIVAN, RECORDED IN VOLUME 791, PAGE 483. RESURVEYED BY JOE W. HART, JR. ON JULY 9, 1984, AND RECORDED IN VOLUME 1042, PAGE 306 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, AND FOUND TO CONTAIN 1.85 ACRES OF LAND, MORE OR LESS; SAVE AND EXCEPT: .891 ACRES OF LAND, MORE OR LESS, DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER, 2001, AND RECORDED IN VOLUME 2303, PAGE 185 OF THE OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TEXAS. LEAVING: .959 ACRES OF LAND, MORE OR LESS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, CASSANDRA, Agreement No. 72821000<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: 0.891 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER, 2001, AND RECORDED IN VOLUME 2303, PAGE 185 OF THE OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, PATSY, AS RECEIVER, Agreement No. 72822001<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: 48 ACS M/L, BEING ABOUT 6.5 MILES NORTH OF THE COURTHOUSE IN CITY OF MARSHALL, TX AND BEING MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, IONA, ET AL, Agreement No. 72822002<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: 48 ACS M/L, BEING SAME LAND DESCR. AS 50 ACS IN WD, DTD 10/22/1917 FROM GUY M BRYAN JR TO ISAAC MINNEWEATHER, RCD VOL 89, PG 518, LESS AND EXCEPT 2 ACS AND BEING SAME LAND DESCR. IN WD, DTD 11/5/38 FROM ISAAC MERIWETHER TO MARGARET PARKER, RCD VOL 234, PG 583. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALFORD, KENNETH, Agreement No. 72822003<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: 48 ACS M/L, BEING SAME LAND DESCR. AS 50 ACS IN WD, DTD 10/22/1917 FROM GUY M BRYAN JR TO ISAAC MINNEWEATHER, RCD VOL 89, PG 518, LESS AND EXCEPT 2 ACS AND BEING SAME LAND DESCR. IN WD, DTD 11/5/38 FROM ISAAC MERIWETHER TO MARGARET PARKER, RCD VOL 234, PG 583. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAY MANAGEMENT TRUST,ETAL, Agreement No. 72823001<br>USA/TEXAS/HARRISON<br>Survey: GEORGE JOHNSON<br>Abstract: 359 All depths<br>Metes & Bound: 33.015 ACRES OF LAND, MORE OR LESS, LOCATED IN HARRISON COUNTY, TEXAS, COMPRISED OF 3.913 ACRES IN THE J. E. WHITE SURVEY, A-755 AND 23.599 ACRES IN THE GEORGE JOHNSON SURVEY, A-359, DESCRIBED AS TRACT B; AND 5.503 ACRES IN THE J. E. WHITE SURVEY, A-755, DESCRIBED AS TRACT C IN THAT CERTAIN REPORT OF COMMISSIONERS DATED JUNE 17, 1983, FROM M. G. BLALOCK, JR., ET AL TO MARY LEE MACKEY, ET AL, AND RECORDED IN VOLUME 1061, PAGE 115 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: JOSEPH E WHITE<br>Abstract: 755 All depths<br>Metes & Bound: 33.015 ACRES OF LAND, MORE OR LESS, LOCATED IN HARRISON COUNTY, TEXAS, COMPRISED OF 3.913 ACRES IN THE J. E. WHITE SURVEY, A-755 AND 23.599 ACRES IN THE GEORGE JOHNSON SURVEY, A-359, DESCRIBED AS TRACT B; AND 5.503 ACRES IN THE J. E. WHITE SURVEY, A-755, DESCRIBED AS TRACT C IN THAT CERTAIN REPORT OF COMMISSIONERS DATED JUNE 17, 1983, FROM M. G. BLALOCK, JR., ET AL TO MARY LEE MACKEY, ET AL, AND RECORDED IN VOLUME 1061, PAGE 115 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENKINS, ARTHUR, Agreement No. 72823002<br>USA/TEXAS/HARRISON<br>Survey: GEORGE JOHNSON<br>Abstract: 359 All depths<br>Metes & Bound: 33.015 ACRES OF LAND, MORE OR LESS, LOCATED IN HARRISON COUNTY, TEXAS, COMPRISED OF 3.913 ACRES IN THE J. E. WHITE SURVEY, A-755 AND 23.599 ACRES IN THE GEORGE JOHNSON SURVEY, A-359, DESCRIBED AS TRACT B; AND 5.503 ACRES IN THE J. E. WHITE SURVEY, A-755, DESCRIBED AS TRACT C IN THAT CERTAIN REPORT OF COMMISSIONERS DATED JUNE 17, 1983, FROM M. G. BLALOCK, JR., ET AL TO MARY LEE MACKEY, ET AL, AND RECORDED IN VOLUME 1061, PAGE 115 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: JOSEPH E WHITE<br>Abstract: 755 All depths<br>Metes & Bound: 33.015 ACRES OF LAND, MORE OR LESS, LOCATED IN HARRISON COUNTY, TEXAS, COMPRISED OF 3.913 ACRES IN THE J. E. WHITE SURVEY, A-755 AND 23.599 ACRES IN THE GEORGE JOHNSON SURVEY, A-359, DESCRIBED AS TRACT B; AND 5.503 ACRES IN THE J. E. WHITE SURVEY, A-755, DESCRIBED AS TRACT C IN THAT CERTAIN REPORT OF COMMISSIONERS DATED JUNE 17, 1983, FROM M. G. BLALOCK, JR., ET AL TO MARY LEE MACKEY, ET AL, AND RECORDED IN VOLUME 1061, PAGE 115 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSON, HIAWATHA, Agreement No. 72823003<br>USA/TEXAS/HARRISON<br>Survey: GEORGE JOHNSON<br>Abstract: 359 All depths<br>Metes & Bound: 33.015 ACRES OF LAND, MORE OR LESS, LOCATED IN HARRISON COUNTY, TEXAS,<br>COMPRISED OF 3.913 ACRES IN THE J. E. WHITE SURVEY, A-755 AND 23.599 ACRES IN THE GEORGE<br>JOHNSON SURVEY, A-359, DESCRIBED AS TRACT B; AND 5.503 ACRES IN THE J. E. WHITE SURVEY, A-755,<br>DESCRIBED AS TRACT C IN THAT CERTAIN REPORT OF COMMISSIONERS DATED JUNE 17, 1983, FROM M. G.<br>BLALOCK, JR., ET AL TO MARY LEE MACKEY, ET AL, AND RECORDED IN VOLUME 1061, PAGE 115 OF THE<br>DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: JOSEPH E WHITE<br>Abstract: 755 All depths<br>Metes & Bound: 33.015 ACRES OF LAND, MORE OR LESS, LOCATED IN HARRISON COUNTY, TEXAS,<br>COMPRISED OF 3.913 ACRES IN THE J. E. WHITE SURVEY, A-755 AND 23.599 ACRES IN THE GEORGE<br>JOHNSON SURVEY, A-359, DESCRIBED AS TRACT B; AND 5.503 ACRES IN THE J. E. WHITE SURVEY, A-755,<br>DESCRIBED AS TRACT C IN THAT CERTAIN REPORT OF COMMISSIONERS DATED JUNE 17, 1983, FROM M. G.<br>BLALOCK, JR., ET AL TO MARY LEE MACKEY, ET AL, AND RECORDED IN VOLUME 1061, PAGE 115 OF THE<br>DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENKINS, LORINA, Agreement No. 72823004<br>USA/TEXAS/HARRISON<br>Survey: GEORGE JOHNSON<br>Abstract: 359 All depths<br>Metes & Bound: 33.015 ACRES OF LAND, MORE OR LESS, LOCATED IN HARRISON COUNTY, TEXAS,<br>COMPRISED OF 3.913 ACRES IN THE J. E. WHITE SURVEY, A-755 AND 23.599 ACRES IN THE GEORGE<br>JOHNSON SURVEY, A-359, DESCRIBED AS TRACT B; AND 5.503 ACRES IN THE J. E. WCITE SURVEY, A-755,<br>DESCRIBED AS TRACT C IN THAT CERTAIN REPORT OF COMMISSIONERS DATED JUNE 17, 1983, FROM M. G.<br>BLALOCK, JR., ET AL TO MARY LEE MACKEY, ET AL, AND RECORDED IN VOLUME 1061, PAGE 115 OF THE<br>DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: JOSEPH E WHITE<br>Abstract: 755 All depths<br>Metes & Bound: 33.015 ACRES OF LAND, MORE OR LESS, LOCATED IN HARRISON COUNTY, TEXAS,<br>COMPRISED OF 3.913 ACRES IN THE J. E. WHITE SURVEY, A-755 AND 23.599 ACRES IN THE GEORGE<br>JOHNSON SURVEY, A-359, DESCRIBED AS TRACT B; AND 5.503 ACRES IN THE J. E. WHITE SURVEY, A-755,<br>DESCRIBED AS TRACT C IN THAT CERTAIN REPORT OF COMMISSIONERS DATED JUNE 17, 1983, FROM M. G.<br>BLALOCK, JR., ET AL TO MARY LEE MACKEY, ET AL, AND RECORDED IN VOLUME 1061, PAGE 115 OF THE<br>DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FITZPATRICK, ARNOLD, JR., Agreement No. 72823005<br>USA/TEXAS/HARRISON<br>Survey: GEORGE JOHNSON<br>Abstract: 359 All depths<br>Metes & Bound: 33.015 ACRES OF LAND, MORE OR LESS, LOCATED IN HARRISON COUNTY, TEXAS,<br>COMPRISED OF 3.913 ACRES IN THE J. E. WHITE SURVEY, A-755 AND 23.599 ACRES IN THE GEORGE<br>JOHNSON SURVEY, A-359, DESCRIBED AS TRACT B; AND 5.503 ACRES IN THE J. E. WHITE SURVEY, A-755,<br>DESCRIBED AS TRACT C IN THAT CERTAIN REPORT OF COMMISSIONERS DATED JUNE 17, 1983, FROM M. G.<br>BLALOCK, JR., ET AL TO MARY LEE MACKEY, ET AL, AND RECORDED IN VOLUME 1061, PAGE 115 OF THE<br>DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: JOSEPH E WHITE<br>Abstract: 755 All depths<br>Metes & Bound: 33.015 ACRES OF LAND, MORE OR LESS, LOCATED IN HARRISON COUNTY, TEXAS,<br>COMPRISED OF 3.913 ACRES IN THE J. E. WHITE SURVEY, A-755 AND 23.599 ACRES IN THE GEORGE<br>JOHNSON SURVEY, A-359, DESCRIBED AS TRACT B; AND 5.503 ACRES IN THE J. E. WHITE SURVEY, A-755,<br>DESCRIBED AS TRACT C IN THAT CERTAIN REPORT OF COMMISSIONERS DATED JUNE 17, 1983, FROM M. G.<br>BLALOCK, JR., ET AL TO MARY LEE MACKEY, ET AL, AND RECORDED IN VOLUME 1061, PAGE 115 OF THE<br>DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, ELOIS, Agreement No. 72823006<br>USA/TEXAS/HARRISON<br>Survey: GEORGE JOHNSON<br>Abstract: 359 All depths<br>Metes & Bound: 33.015 ACRES OF LAND, MORE OR LESS, LOCATED IN HARRISON COUNTY, TEXAS,<br>COMPRISED OF 3.913 ACRES IN THE J. E. WHITE SURVEY, A-755 AND 23.599 ACRES IN THE GEORGE<br>JOHNSON SURVEY, A-359, DESCRIBED AS TRACT B; AND 5.503 ACRES IN THE J. E. WHITE SURVEY, A-755,<br>DESCRIBED AS TRACT C IN THAT CERTAIN REPORT OF COMMISSIONERS DATED JUNE 17, 1983, FROM M. G.<br>BLALOCK, JR., ET AL TO MARY LEE MACKEY, ET AL, AND RECORDED IN VOLUME 1061, PAGE 115 OF THE<br>DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: JOSEPH E WHITE<br>Abstract: 755 All depths<br>Metes & Bound: 33.015 ACRES OF LAND, MORE OR LESS, LOCATED IN HARRISON COUNTY, TEXAS,<br>COMPRISED OF 3.913 ACRES IN THE J. E. WHITE SURVEY, A-755 AND 23.599 ACRES IN THE GEORGE<br>JOHNSON SURVEY, A-359, DESCRIBED AS TRACT B; AND 5.503 ACRES IN THE J. E. WHITE SURVEY, A-755,<br>DESCRIBED AS TRACT C IN THAT CERTAIN REPORT OF COMMISSIONERS DATED JUNE 17, 1983, FROM M. G.<br>BLALOCK, JR., ET AL TO MARY LEE MACKEY, ET AL, AND RECORDED IN VOLUME 1061, PAGE 115 OF THE<br>DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**            SCHEDULE A - REAL PROPERTY            Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MAXEY, MARK, Agreement No. 72823007<br>USA/TEXAS/HARRISON<br>Survey: GEORGE JOHNSON<br>Abstract: 359 All depths<br>Metes & Bound: 33.015 ACRES OF LAND, MORE OR LESS, LOCATED IN HARRISON COUNTY, TEXAS,<br>COMPRISED OF 3.913 ACRES IN THE J. E. WHITE SURVEY, A-755 AND 23.599 ACRES IN THE GEORGE<br>JOHNSON SURVEY, A-359, DESCRIBED AS TRACT B; AND 5.503 ACRES IN THE J. E. WHITE SURVEY, A-755,<br>DESCRIBED AS TRACT C IN THAT CERTAIN REPORT OF COMMISSIONERS DATED JUNE 17, 1983, FROM M. G.<br>BLALOCK, JR., ET AL TO MARY LEE MACKEY, ET AL, AND RECORDED IN VOLUME 1061, PAGE 115 OF THE<br>DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: JOSEPH E WHITE<br>Abstract: 755 All depths<br>Metes & Bound: 33.015 ACRES OF LAND, MORE OR LESS, LOCATED IN HARRISON COUNTY, TEXAS,<br>COMPRISED OF 3.913 ACRES IN THE J. E. WHITE SURVEY, A-755 AND 23.599 ACRES IN THE GEORGE<br>JOHNSON SURVEY, A-359, DESCRIBED AS TRACT B; AND 5.503 ACRES IN THE J. E. WHITE SURVEY, A-755,<br>DESCRIBED AS TRACT C IN THAT CERTAIN REPORT OF COMMISSIONERS DATED JUNE 17, 1983, FROM M. G.<br>BLALOCK, JR., ET AL TO MARY LEE MACKEY, ET AL, AND RECORDED IN VOLUME 1061, PAGE 115 OF THE<br>DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHYNES, MARSHA, Agreement No. 72823008<br>USA/TEXAS/HARRISON<br>Survey: GEORGE JOHNSON<br>Abstract: 359 All depths<br>Metes & Bound: 33.015 ACRES OF LAND, MORE OR LESS, LOCATED IN HARRISON COUNTY, TEXAS,<br>COMPRISED OF 3.913 ACRES IN THE J. E. WHITE SURVEY, A-755 AND 23.599 ACRES IN THE GEORGE<br>JOHNSON SURVEY, A-359, DESCRIBED AS TRACT B; AND 5.503 ACRES IN THE J. E. WHITE SURVEY, A-755,<br>DESCRIBED AS TRACT C IN THAT CERTAIN REPORT OF COMMISSIONERS DATED JUNE 17, 1983, FROM M. G.<br>BLALOCK, JR., ET AL TO MARY LEE MACKEY, ET AL, AND RECORDED IN VOLUME 1061, PAGE 115 OF THE<br>DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: JOSEPH E WHITE<br>Abstract: 755 All depths<br>Metes & Bound: 33.015 ACRES OF LAND, MORE OR LESS, LOCATED IN HARRISON COUNTY, TEXAS,<br>COMPRISED OF 3.913 ACRES IN THE J. E. WHITE SURVEY, A-755 AND 23.599 ACRES IN THE GEORGE<br>JOHNSON SURVEY, A-359, DESCRIBED AS TRACT B; AND 5.503 ACRES IN THE J. E. WHITE SURVEY, A-755,<br>DESCRIBED AS TRACT C IN THAT CERTAIN REPORT OF COMMISSIONERS DATED JUNE 17, 1983, FROM M. G.<br>BLALOCK, JR., ET AL TO MARY LEE MACKEY, ET AL, AND RECORDED IN VOLUME 1061, PAGE 115 OF THE<br>DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, GLENDA HAGGERTY, Agreement No. 72825001<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 26.208 ACS M/L AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY<br>DEED DTD 2/24/04 FROM JACK "FUZZY" HARMON, RECEIVER, HARRISON CNTY DISTRICT COURT CAUSE<br>NO. 01-0704, STYLED RUTH HUNTER, ET AL VS DOROTHY WILLIAMS, TO CLINTON RAY PHILLIPS AND<br>STACI DAVIS PHILLIPS, RCD VOL 2799, PG 173. ALSO REFERRED AS BLOCK 8 IN THAT PARTITION DEED SET<br>ASIDE FOR LIZZIE SAXON, DTD 1/11/28, RCD VOL 155, PG 116 AND TRACT 5 IN THAT PARTITION DEED OF<br>THE ALFLORA HAGGERTY HEIRS, ACKNOWLEDGED IN YEAR 1983, RCD VOL 1009, PG 437, DEED RECORDS<br>OF HARRISON CNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIELDS, LENORA HAGGERTY, Agreement No. 72825002<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 26.208 ACS M/L AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY<br>DEED DTD 2/24/04 FROM JACK "FUZZY" HARMON, RECEIVER, HARRISON CNTY DISTRICT COURT CAUSE<br>NO. 01-0704, STYLED RUTH HUNTER, ET AL VS DOROTHY WILLIAMS, TO CLINTON RAY PHILLIPS AND<br>STACI DAVIS PHILLIPS, RCD VOL 2799, PG 173. ALSO REFERRED AS BLOCK 8 IN THAT PARTITION DEED SET<br>ASIDE FOR LIZZIE SAXON, DTD 1/11/28, RCD VOL 155, PG 116 AND TRACT 5 IN THAT PARTITION DEED OF<br>THE ALFLORA HAGGERTY HEIRS, ACKNOWLEDGED IN YEAR 1983, RCD VOL 1009, PG 437, DEED RECORDS<br>OF HARRISON CNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGGERTY, JOHN, Agreement No. 72825003<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 26.208 ACS M/L AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY<br>DEED DTD 2/24/04 FROM JACK "FUZZY" HARMON, RECEIVER, HARRISON CNTY DISTRICT COURT CAUSE<br>NO. 01-0704, STYLED RUTH HUNTER, ET AL VS DOROTHY WILLIAMS, TO CLINTON RAY PHILLIPS AND<br>STACI DAVIS PHILLIPS, RCD VOL 2799, PG 173. ALSO REFERRED AS BLOCK 8 IN THAT PARTITION DEED SET<br>ASIDE FOR LIZZIE SAXON, DTD 1/11/28, RCD VOL 155, PG 116 AND TRACT 5 IN THAT PARTITION DEED OF<br>THE ALFLORA HAGGERTY HEIRS, ACKNOWLEDGED IN YEAR 1983, RCD VOL 1009, PG 437, DEED RECORDS<br>OF HARRISON CNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNTER, RUTH HAGGERTY, Agreement No. 72825004<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 26.208 ACS M/L AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY<br>DEED DTD 2/24/04 FROM JACK "FUZZY" HARMON, RECEIVER, HARRISON CNTY DISTRICT COURT CAUSE<br>NO. 01-0704, STYLED RUTH HUNTER, ET AL VS DOROTHY WILLIAMS, TO CLINTON RAY PHILLIPS AND<br>STACI DAVIS PHILLIPS, RCD VOL 2799, PG 173. ALSO REFERRED AS BLOCK 8 IN THAT PARTITION DEED SET<br>ASIDE FOR LIZZIE SAXON, DTD 1/11/28, RCD VOL 155, PG 116 AND TRACT 5 IN THAT PARTITION DEED OF<br>THE ALFLORA HAGGERTY HEIRS, ACKNOWLEDGED IN YEAR 1983, RCD VOL 1009, PG 437, DEED RECORDS<br>OF HARRISON CNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MUSSER, TEXIE B., ESTATE, Agreement No. 72826001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM W HOLMAN<br>Abstract: 294 From 0 feet to 10,181 feet<br>Metes & Bound: 248 ACS M/L AND BEING SAME LAND DESCRIBED IN DEED DTD 5/24/93 FROM DUDLEY D TAYLOR TO THE FIRST NAT'L BANK, MARSHALL, TEXAS, RCD VOL 1333, PG 492, DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHANNELL, NARCISSA MOORE, Agreement No. 72827001<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 All depths<br>Metes & Bound: 106 ACS M/L AND BEING DESCRIBED AS TWO TRACTS OF LAND: TRACT 1: BEING 86 ACS AND BEING 106 ACS AS DESCRIBED IN A WARRANTY DEED, DTD 10/31/01 FROM E KAHN AND W R MOTLEY TO STEPHEN ALSOBROOK, ET UX, RCD VOL 83, PG 199, SAVE AND EXCEPT 20 ACS, BEING SAME LAND CALLED THE WEST 20 ACS DESC IN WARRANTY DEED DTD 5/20/33 FROM SAM TURNER TO W W WATLEY AND FRANK JOHNSON, RCD VOL 195, PG 580; TRACT 2: BEING 20 ACS AND BEING SAME LAND CALLED THE WEST 20 ACS OF 106 ACS DESC IN WARRANTY DEED 5/20/33 FROM SAM TURNER TO W W WATLEY AND FRANK JOHNSON, RCD VOL 195, PG 580, ALL OF THE ABOVE IN DEED RECORDS IN HARRISON CO.TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, JANE LAKE, Agreement No. 72827002<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 All depths<br>Metes & Bound: 106 ACS M/L AND BEING DESCRIBED AS TWO TRACTS OF LAND: TRACT 1: BEING 86 ACS AND BEING 106 ACS AS DESCRIBED IN A WARRANTY DEED, DTD 10/31/01 FROM E KAHN AND W R MOTLEY TO STEPHEN ALSOBROOK, ET UX, RCD VOL 83, PG 199, SAVE AND EXCEPT 20 ACS, BEING SAME LAND CALLED THE WEST 20 ACS DESC IN WARRANTY DEED DTD 5/20/33 FROM SAM TURNER TO W W WATLEY AND FRANK JOHNSON, RCD VOL 195, PG 580; TRACT 2: BEING 20 ACS AND BEING SAME LAND CALLED THE WEST 20 ACS OF 106 ACS DESC IN WARRANTY DEED DTD 5/20/33 FROM SAM TURNER TO W W WATLEY AND FRANK JOHNSON, RCD VOL 195, PG 580, ALL OF THE ABOVE IN DEED RECORDS IN HARRISON CO.TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROSBY, NARCIE MOORE, Agreement No. 72827003<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 All depths<br>Metes & Bound: 106 ACS M/L AND BEING DESCRIBED AS TWO TRACTS OF LAND: TRACT 1: BEING 86 ACS AND BEING 106 ACS AS DESCRIBED IN A WARRANTY DEED, DTD 10/31/01 FROM E KAHN AND W R MOTLEY TO STEPHEN ALSOBROOK, ET UX, RCD VOL 83, PG 199, SAVE AND EXCEPT 20 ACS, BEING SAME LAND CALLED THE WEST 20 ACS DESC IN WARRANTY DEED DTD 5/20/33 FROM SAM TURNER TO W W WATLEY AND FRANK JOHNSON, RCD VOL 195, PG 580; TRACT 2: BEING 20 ACS AND BEING SAME LAND CALLED THE WEST 20 ACS OF 106 ACS DESC IN WARRANTY DEED DTD 5/20/33 FROM SAM TURNER TO W W WATLEY AND FRANK JOHNSON, RCD VOL 195, PG 580, ALL OF THE ABOVE IN DEED RECORDS IN HARRISON CO.TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHAN, MARTHA LOUISE, Agreement No. 72827004<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet to 15,528 feet<br>Metes & Bound: TRACT ONE: 86 ACS, BEING 106 ACS DESCRIBED IN WARRANTY DEED, DTD 10/31/1901, RCD VOL 83, PG 199, SAVE AND EXCEPT 20 ACS, BEING THE WEST 20 ACS DESCRIBED IN WARRANTY DEED DTD 5/20/33, RCD: VOL 195, PG 580; From 0 feet to 15,528 feet<br>Metes & Bound: TRACT TWO: 20 ACS, BEING CALLED THE WEST 20 ACS OF 106 ACR TRACT AS DESCRIBED IN WARRANTY DEED, DTD 5/20/33, RCD VOL 195, PG 580. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHAN, LELIA, Agreement No. 72827005<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet to 15,528 feet<br>Metes & Bound: TRACT ONE: 86 ACS, BEING 106 ACS DESCRIBED IN WARRANTY DEED, DTD 10/31/1901, RCD VOL 83, PG 199, SAVE AND EXCEPT 20 ACS, BEING THE WEST 20 ACS DESCRIBED IN WARRANTY DEED DTD 5/20/33, RCD: VOL 195, PG 580; From 0 feet to 15,528 feet<br>Metes & Bound: TRACT TWO: 20 ACS, BEING CALLED THE WEST 20 ACS OF 106 ACR TRACT AS DESCRIBED IN WARRANTY DEED, DTD 5/20/33, RCD VOL 195, PG 580. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHAN, PATRICIA ANN, Agreement No. 72827006<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet to 9,767 feet<br>Metes & Bound: TRACT ONE: 86 ACS, BEING 106 ACS DESCRIBED IN WARRANTY DEED, DTD 10/31/1901, RCD VOL 83, PG 199, SAVE AND EXCEPT 20 ACS, BEING THE WEST 20 ACS DESCRIBED IN WARRANTY DEED DTD 5/20/33, RCD: VOL 195, PG 580; All depths<br>Metes & Bound: TRACT TWO: 20 ACS, BEING CALLED THE WEST 20 ACS OF 106 ACR TRACT AS DESCRIBED IN WARRANTY DEED, DTD 5/20/33, RCD VOL 195, PG 580. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, ELLEN VAUGHAN, Agreement No. 72827007<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet to 15,528 feet<br>Metes & Bound: TRACT ONE: 86 ACS, BEING 106 ACS DESCRIBED IN WARRANTY DEED, DTD 10/31/1901, RCD VOL 83, PG 199, SAVE AND EXCEPT 20 ACS, BEING THE WEST 20 ACS DESCRIBED IN WARRANTY DEED DTD 5/20/33, RCD: VOL 195, PG 580; From 0 feet to 15,528 feet<br>Metes & Bound: TRACT TWO: 20 ACS, BEING CALLED THE WEST 20 ACS OF 106 ACR TRACT AS DESCRIBED IN WARRANTY DEED, DTD 5/20/33, RCD VOL 195, PG 580. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                     SCHEDULE A - REAL PROPERTY                     Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WESTCHESTER ASSETS CO.LTD, Agreement No. 72827008<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: 106 ACS BEING DESCRIBED AS THE FOLLOWING TRACTS: TRACT ONE: 86 ACS, BEING 106 ACS DESCRIBED IN WARRANTY DEED, DTD 10/31/1901, RCD VOL 83, PG 199, SAVE AND EXCEPT 20 ACS, BEING THE WEST 20 ACS DESCRIBED IN WARRANTY DEED DTD 5/20/33, RCD: VOL 195, PG 580; TRACT TWO: 20 ACS, BEING CALLED THE WEST 20 ACS OF 106 ACR TRACT AS DESCRIBED IN WARRANTY DEED, DTD 5/20/33, RCD VOL 195, PG 580. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALV INTERESTS LTD, Agreement No. 72827009<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 All depths<br>Metes & Bound: TRACT ONE: 86 ACS, BEING 106 ACS DESCRIBED IN WARRANTY DEED, DTD 10/31/1901, RCD VOL 83, PG 199, SAVE AND EXCEPT 20 ACS, BEING THE WEST 20 ACS DESCRIBED IN WARRANTY DEED DTD 5/20/33, RCD: VOL 195, PG 580; All depths<br>Metes & Bound: TRACT TWO: 20 ACS, BEING CALLED THE WEST 20 ACS OF 106 ACR TRACT AS DESCRIBED IN WARRANTY DEED, DTD 5/20/33, RCD VOL 195, PG 580. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KVS INTERESTS LTD, Agreement No. 72827010<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 All depths<br>Metes & Bound: TRACT ONE: 86 ACS, BEING 106 ACS DESCRIBED IN WARRANTY DEED, DTD 10/31/1901, RCD VOL 83, PG 199, SAVE AND EXCEPT 20 ACS, BEING THE WEST 20 ACS DESCRIBED IN WARRANTY DEED DTD 5/20/33, RCD: VOL 195, PG 580; All depths<br>Metes & Bound: TRACT TWO: 20 ACS, BEING CALLED THE WEST 20 ACS OF 106 ACR TRACT AS DESCRIBED IN WARRANTY DEED, DTD 5/20/33, RCD VOL 195, PG 580. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, CLYDE JR, Agreement No. 72827011<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 All depths<br>Metes & Bound: TRACT ONE: 86 ACS, BEING 106 ACS DESCRIBED IN WARRANTY DEED, DTD 10/31/1901, RCD VOL 83, PG 199, SAVE AND EXCEPT 20 ACS, BEING THE WEST 20 ACS DESCRIBED IN WARRANTY DEED DTD 5/20/33, RCD: VOL 195, PG 580; PER TITLE OPINION DTD 4/22/2005, LESSOR OWNS NO MINERAL INTEREST IN: TRACT TWO: 20 ACS, BEING CALLED THE WEST 20 ACS OF 106 ACR TRACT AS DESCRIBED IN WARRANTY DEED, DTD 5/20/33, RCD VOL 195, PG 580. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, LARRY RAY, Agreement No. 72827012<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 All depths<br>Metes & Bound: TRACT ONE: 86 ACS, BEING 106 ACS DESCRIBED IN WARRANTY DEED, DTD 10/31/1901, RCD VOL 83, PG 199, SAVE AND EXCEPT 20 ACS, BEING THE WEST 20 ACS DESCRIBED IN WARRANTY DEED DTD 5/20/33, RCD: VOL 195, PG 580; PER TITLE OPINION DTD 4/22/2005, LESSOR OWNS NO MINERAL INTEREST IN: TRACT TWO: 20 ACS, BEING CALLED THE WEST 20 ACS OF 106 ACR TRACT AS DESCRIBED IN WARRANTY DEED, DTD 5/20/33, RCD VOL 195, PG 580. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, LYNNARD EUGENE, Agreement No. 72827013<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 All depths<br>Metes & Bound: TRACT ONE: 86 ACS, BEING 106 ACS DESCRIBED IN WARRANTY DEED, DTD 10/31/1901, RCD VOL 83, PG 199, SAVE AND EXCEPT 20 ACS, BEING THE WEST 20 ACS DESCRIBED IN WARRANTY DEED DTD 5/20/33, RCD: VOL 195, PG 580; PER TITLE OPINION DTD 4/22/2005, LESSOR OWNS NO MINERAL INTEREST IN: TRACT TWO: 20 ACS, BEING CALLED THE WEST 20 ACS OF 106 ACR TRACT AS DESCRIBED IN WARRANTY DEED, DTD 5/20/33, RCD VOL 195, PG 580. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COHEN, ANNIE JENE, Agreement No. 72827014<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 All depths<br>Metes & Bound: TRACT ONE: 86 ACS, BEING 106 ACS DESCRIBED IN WARRANTY DEED, DTD 10/31/1901, RCD VOL 83, PG 199, SAVE AND EXCEPT 20 ACS, BEING THE WEST 20 ACS DESCRIBED IN WARRANTY DEED DTD 5/20/33, RCD: VOL 195, PG 580; PER TITLE OPINION DTD 4/22/2005, LESSOR OWNS NO MINERAL INTEREST IN: TRACT TWO: 20 ACS, BEING CALLED THE WEST 20 ACS OF 106 ACR TRACT AS DESCRIBED IN WARRANTY DEED, DTD 5/20/33, RCD VOL 195, PG 580. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, JAMES HARTY, Agreement No. 72827015<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 All depths<br>Metes & Bound: TRACT ONE: 86 ACS, BEING 106 ACS DESCRIBED IN WARRANTY DEED, DTD 10/31/1901, RCD VOL 83, PG 199, SAVE AND EXCEPT 20 ACS, BEING THE WEST 20 ACS DESCRIBED IN WARRANTY DEED DTD 5/20/33, RCD: VOL 195, PG 580; PER TITLE OPINION DTD 4/22/2005, LESSOR OWNS NO MINERAL INTEREST IN: TRACT TWO: 20 ACS, BEING CALLED THE WEST 20 ACS OF 106 ACR TRACT AS DESCRIBED IN WARRANTY DEED, DTD 5/20/33, RCD VOL 195, PG 580. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STEWART, LULA MAE, Agreement No. 72827016<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 All depths<br>Metes & Bound: TRACT ONE: 86 ACS, BEING 106 ACS DESCRIBED IN WARRANTY DEED, DTD 10/31/1901, RCD VOL 83, PG 199, SAVE AND EXCEPT 20 ACS, BEING THE WEST 20 ACS DESCRIBED IN WARRANTY DEED DTD 5/20/33, RCD: VOL 195, PG 580; PER TITLE OPINION DTD 4/22/2005, LESSOR OWNS NO MINERAL INTEREST IN: TRACT TWO: 20 ACS, BEING CALLED THE WEST 20 ACS OF 106 AC TRACT AS DESCRIBED IN WARRANTY DEED, DTD 5/20/33, RCD VOL 195, PG 580. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLEAN, ALICE, Agreement No. 72828001<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT TWO: 37 ACS, M/L, OUT OF 50 ACS OUT OF THE 169.55 ACS IN LEASE AND BEING SAME LAND DESCR. IN DEED DTD 11/6/1902, FROM D A MILLER, ETUX TO GRANT HAWKINS, RCD VOL 62, PG 324; TRACT THREE: 25 ACS M/L DESCRIBED IN DEED DTD 11/19/1903 FROM D C MILLER AND D A MILLER TO GRANT HAWKINS, RCD VOL 70, PG 411; TRACT FOUR: 36.80 ACS, M/L, OUT OF 45.80 ACS AND BEING DESCR. IN DEED DTD 3/8/07, FROM E B BLALOCK TO GRANT HAWKINS, RCD VOL 62, PG 325, ALL IN DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT ONE: 5.5 ACS DESCR. IN DEED DTD 10/22/53 FROM WALTER LEONARD TO RALPH S FULLER, RCD VOL 425, PG 119, DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT FIVE: 9.87 ACS, M/L OUT OF 43.25 ACS DESCR. IN DEED DTD 11/1/1910 FROM JAMES HURD, ETAL TO L G HAWKINS, RCD VOL 179, PG 90, DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: 33.38 ACS, M/L, OUT OF 43.25 ACS DESCR. IN DEED DTD 11/1/1910 FROM JAMES HURD, ETAL TO L G HAWKINS, RCD VOL 179, PG 90, DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT TWO: 13 ACS, M/L, OUT OF 50 ACS OUT OF THE 169.55 ACS IN LEASE AND BEING SAME LAND DESCR. IN DEED DTD 11/6/1902, FROM D A MILLER, ETUX TO GRANT HAWKINS, RCD VOL 62, PG 324; TRACT FOUR: 9 ACS, M/L, OUT OF 45.80 ACS AND BEING DESCR. IN DEED DTD 3/8/07, FROM E B BLALOCK TO GRANT HAWKINS, RCD VOL 62, PG 325, ALL IN DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, DIANA HEARTSILL, Agreement No. 72828002<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT TWO: 37 ACS, M/L, OUT OF 50 ACS OUT OF THE 169.55 ACS IN LEASE AND BEING SAME LAND DESCR. IN DEED DTD 11/6/1902, FROM D A MILLER, ETUX TO GRANT HAWKINS, RCD VOL 62, PG 324; TRACT THREE: 25 ACS M/L DESCRIBED IN DEED DTD 11/19/1903 FROM D C MILLER AND D A MILLER TO GRANT HAWKINS, RCD VOL 70, PG 411; TRACT FOUR: 36.8 ACS, M/L, OUT OF 45.80 ACS AND BEING DESCR. IN DEED DTD 3/8/07, FROM E B BLALOCK TO GRANT HAWKINS, RCD VOL 62, PG 325, ALL IN DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: 5.5 ACS DESCR. IN DEED DTD 10/22/53 FROM WALTER LEONARD TO RALPH S FULLER, RCD VOL 425, PG 119, DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT FIVE: 9.87 ACS, MOL, OUT OF 43.25 ACS DESCR. IN DEED DTD 11/1/1910 FROM JAMES HURD, ETAL TO L G HAWKINS, RCD VOL 179, PG 90, DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: 33.38 ACS, M/L, OUT OF 43.25 ACS DESCR. IN DEED DTD 11/1/1910 FROM JAMES HURD, ETAL TO L G HAWKINS, RCD VOL 179, PG 90, DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT TWO: 13 ACS, M/L, OUT OF 50 ACS OUT OF THE 169.55 ACS IN LEASE AND BEING SAME LAND DESCR. IN DEED DTD 11/6/1902, FROM D A MILLER, ETUX TO GRANT HAWKINS, RCD VOL 62, PG 324; TRACT FOUR: 9 ACS, M/L, OUT OF 45.80 ACS AND BEING DESCR. IN DEED DTD 3/8/07, FROM E B BLALOCK TO GRANT HAWKINS, RCD VOL 62, PG 325, ALL IN DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOMLINSON, J CLYDE, JR,TR, Agreement No. 72829001<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 45.80 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; AND TRACT TWO: 25.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 19, 1903, FROM D. C. MILLER AND D. A. MILLER TO GRANT HAWKINS, RECORDED IN VOLUME 70, PAGE 411 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; AND TRACT THREE: 50.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FORM D. A. MILLER AND WIFE, D. C. MILLER, TO GRANT HAWKINS, AS REORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT ONE: 45.80 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; AND TRACT THREE: 50.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FORM D. A. MILLER AND WIFE, D. C. MILLER, TO GRANT HAWKINS, AS REORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WIEST, LINDA MEEKS, Agreement No. 72829002<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 45.80 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; AND TRACT TWO: 25.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 19, 1903, FROM D. C. MILLER AND D. A. MILLER TO GRANT HAWKINS, RECORDED IN VOLUME 70, PAGE 411 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; AND TRACT THREE: 50.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FORM D. A. MILLER AND WIFE, D. C. MILLER, TO GRANT HAWKINS, AS REORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT ONE: 45.80 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; AND TRACT THREE: 50.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FORM D. A. MILLER AND WIFE, D. C. MILLER, TO GRANT HAWKINS, AS REORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VITRANO, JANE MEEKS, Agreement No. 72829003<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 45.80 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; AND TRACT TWO: 25.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 19, 1903, FROM D. C. MILLER AND D. A. MILLER TO GRANT HAWKINS, RECORDED IN VOLUME 70, PAGE 411 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; AND TRACT THREE: 50.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FORM D. A. MILLER AND WIFE, D. C. MILLER, TO GRANT HAWKINS, AS REORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT ONE: 45.80 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; AND TRACT THREE: 50.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FORM D. A. MILLER AND WIFE, D. C. MILLER, TO GRANT HAWKINS, AS REORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOMLINSON, J CLYDE, SR TR, Agreement No. 72829004<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 45.80 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; AND TRACT TWO: 25.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 19, 1903, FROM D. C. MILLER AND D. A. MILLER TO GRANT HAWKINS, RECORDED IN VOLUME 70, PAGE 411 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; AND TRACT THREE: 50.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FORM D. A. MILLER AND WIFE, D. C. MILLER, TO GRANT HAWKINS, AS REORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT ONE: 45.80 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; AND TRACT THREE: 50.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FORM D. A. MILLER AND WIFE, D. C. MILLER, TO GRANT HAWKINS, AS REORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MOORE, WILLIAM E., III, Agreement No. 72829005<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT THREE: 37 ACS, MOL, OUT OF 50.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FROM D. A. MILLER AND WIFE, D. C. MILLER, TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT TWO: 25.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 19, 1903, FROM D. C. MILLER AND D. A. MILLER TO GRANT HAWKINS, RECORDED IN VOLUME 70, PAGE 411 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT ONE: 36.80 ACS, MOL, OUT OF 45.80 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT THREE: 13 ACS, MOL, OUT OF 50.00 ACRES, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FROM D. A. MILLER AND WIFE, D. C. MILLER, TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT ONE: 9 ACS, MOL, OUT OF 45.80 ACRES, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VARGO, DEE, Agreement No. 72829006<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT THREE: 37 ACS, MOL, OUT OF 50.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FROM D. A. MILLER AND WIFE, D. C. MILLER, TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT TWO: 25.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 19, 1903, FROM D. C. MILLER AND D. A. MILLER TO GRANT HAWKINS, RECORDED IN VOLUME 70, PAGE 411 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT ONE: 36.80 ACS, MOL, OUT OF 45.80 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT THREE: 13 ACS, MOL, OUT OF 50.00 ACRES, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FROM D. A. MILLER AND WIFE, D. C. MILLER, TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT ONE: 9 ACS, MOL, OUT OF 45.80 ACRES, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARNOLD, PATRICIA, Agreement No. 72829007<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT THREE: 37 ACS, MOL, OUT OF 50.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FROM D. A. MILLER AND WIFE, D. C. MILLER, TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT TWO: 25.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 19, 1903, FROM D. C. MILLER AND D. A. MILLER TO GRANT HAWKINS, RECORDED IN VOLUME 70, PAGE 411 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT ONE: 36.80 ACS, MOL, OUT OF 45.80 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT THREE: 13 ACS, MOL, OUT OF 50.00 ACRES, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FROM D. A. MILLER AND WIFE, D. C. MILLER, TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT ONE: 9 ACS, MOL, OUT OF 45.80 ACRES, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CRONIN, TIM, Agreement No. 72829008<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 45.80 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; AND TRACT TWO: 25.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 19, 1903, FROM D. C. MILLER AND D. A. MILLER TO GRANT HAWKINS, RECORDED IN VOLUME 70, PAGE 411 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; AND TRACT THREE: 50.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FORM D. A. MILLER AND WIFE, D. C. MILLER, TO GRANT HAWKINS, AS REORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT ONE: 45.80 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; AND TRACT THREE: 50.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FORM D. A. MILLER AND WIFE, D. C. MILLER, TO GRANT HAWKINS, AS REORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRONIN, THOMAS CRAWFORD, Agreement No. 72829009<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT THREE: 37 ACS, MOL, OUT OF 50.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FROM D. A. MILLER AND WIFE, D. C. MILLER, TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT TWO: 25.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 19, 1903, FROM D. C. MILLER AND D. A. MILLER TO GRANT HAWKINS, RECORDED IN VOLUME 70, PAGE 411 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT ONE: 36.80 ACS, MOL, OUT OF 45.80 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT THREE: 13 ACS, MOL, OUT OF 50.00 ACRES, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FROM D. A. MILLER AND WIFE, D. C. MILLER, TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT ONE: 9 ACS, MOL, OUT OF 45.80 ACRES, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRONIN, CHARLES, Agreement No. 72829010<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 45.80 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; AND TRACT TWO: 25.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 19, 1903, FROM D. C. MILLER AND D. A. MILLER TO GRANT HAWKINS, RECORDED IN VOLUME 70, PAGE 411 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; AND TRACT THREE: 50.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FORM D. A. MILLER AND WIFE, D. C. MILLER, TO GRANT HAWKINS, AS REORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT ONE: 45.80 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; AND TRACT THREE: 50.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FORM D. A. MILLER AND WIFE, D. C. MILLER, TO GRANT HAWKINS, AS REORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CRONIN, CRAWFORD, JR., Agreement No. 72829011<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 45.80 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; AND TRACT TWO: 25.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 19, 1903, FROM D. C. MILLER AND D. A. MILLER TO GRANT HAWKINS, RECORDED IN VOLUME 70, PAGE 411 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; AND TRACT THREE: 50.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FORM D. A. MILLER AND WIFE, D. C. MILLER, TO GRANT HAWKINS, AS REORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT ONE: 45.80 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; AND TRACT THREE: 50.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FORM D. A. MILLER AND WIFE, D. C. MILLER, TO GRANT HAWKINS, AS REORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EICKER, DOROTHY S., Agreement No. 72829012<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 45.80 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; AND TRACT TWO: 25.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 19, 1903, FROM D. C. MILLER AND D. A. MILLER TO GRANT HAWKINS, RECORDED IN VOLUME 70, PAGE 411 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; AND TRACT THREE: 50.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FORM D. A. MILLER AND WIFE, D. C. MILLER, TO GRANT HAWKINS, AS REORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT ONE: 45.80 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; AND TRACT THREE: 50.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FORM D. A. MILLER AND WIFE, D. C. MILLER, TO GRANT HAWKINS, AS REORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTER, LINDA, Agreement No. 72829013<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 36.80 ACS, MOL, OUT OF 45.80 ACRES, MORE OR LESS, A PART OF THE G. D. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT TWO: 25.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 19, 1903, FROM D. C. MILLER AND D. A. MILLER TO GRANT HAWKINS, RECORDED IN VOLUME 70, PAGE 411 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT THREE: 37 ACS, MOL, OUT OF 50.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBE R6, 1902, FROM D. A. MILLER AND WIFE, D. C. MILLER, TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT ONE: 9 ACS, MOL, OUT OF 45.80 ACRES, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT THREE: 13 ACS, MOL, OUT OF 50.00 ACRES, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBE R6, 1902, FROM D. A. MILLER AND WIFE, D. C. MILLER, TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STAUDT, ELAINE, Agreement No. 72829014<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 45.80 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; AND TRACT TWO: 25.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 19, 1903, FROM D. C. MILLER AND D. A. MILLER TO GRANT HAWKINS, RECORDED IN VOLUME 70, PAGE 411 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; AND TRACT THREE: 50.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FORM D. A. MILLER AND WIFE, D. C. MILLER, TO GRANT HAWKINS, AS REORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT ONE: 45.80 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; AND TRACT THREE: 50.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FORM D. A. MILLER AND WIFE, D. C. MILLER, TO GRANT HAWKINS, AS REORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STAUDT, JOSEPH, ET UX, Agreement No. 72829015<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 45.80 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; AND TRACT TWO: 25.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 19, 1903, FROM D. C. MILLER AND D. A. MILLER TO GRANT HAWKINS, RECORDED IN VOLUME 70, PAGE 411 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; AND TRACT THREE: 50.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FORM D. A. MILLER AND WIFE, D. C. MILLER, TO GRANT HAWKINS, AS REORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT ONE: 45.80 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; AND TRACT THREE: 50.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FORM D. A. MILLER AND WIFE, D. C. MILLER, TO GRANT HAWKINS, AS REORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBER, PAUL, INDIV/EXEC, Agreement No. 72829016<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 36.80 ACS, MOL, OUT OF 45.80 ACRES, MORE OR LESS, A PART OF THE G. D. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT TWO: 25.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 19, 1903, FROM D. C. MILLER AND D. A. MILLER TO GRANT HAWKINS, RECORDED IN VOLUME 70, PAGE 411 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT THREE: 37 ACS, MOL, OUT OF 50.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBE R6, 1902, FROM D. A. MILLER AND WIFE, D. C. MILLER, TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT ONE: 9 ACS, MOL, OUT OF 45.80 ACRES, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT THREE: 13 ACS, MOL, OUT OF 50.00 ACRES, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBE R6, 1902, FROM D. A. MILLER AND WIFE, D. C. MILLER, TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**                    Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STAUDT, JEAN, Agreement No. 72829017<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 45.80 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; AND TRACT TWO: 25.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 19, 1903, FROM D. C. MILLER AND D. A. MILLER TO GRANT HAWKINS, RECORDED IN VOLUME 70, PAGE 411 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; AND TRACT THREE: 50.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FORM D. A. MILLER AND WIFE, D. C. MILLER, TO GRANT HAWKINS, AS REORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT ONE: 45.80 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; AND TRACT THREE: 50.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, AND THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FORM D. A. MILLER AND WIFE, D. C. MILLER, TO GRANT HAWKINS, AS REORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ISDS, INC, Agreement No. 72829018<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 From 0 feet to 10,121 feet<br>Metes & Bound: TRACT TWO: 25 ACS DESC IN DEED DTD 11/19/1903, RCD VOL 70, PG 411 TRACT THREE: 37 ACS, MOL, OUT OF 50 ACS DESC IN DEED DTD 11/6/1902, RCD VOL 62, PG 324 From 0 feet to 10,121 feet<br>Metes & Bound: TRACT ONE: 36.80 ACS, MOL, OUT OF 45.8 ACS DESC IN DEED DTD 3/8/1907, RCD VOL 62, PG 325<br>Survey: SETH SHELDON<br>Abstract: 627 From 0 feet to 10,121 feet<br>Metes & Bound: TRACT THREE: 13 ACS, MOL, OUT OF 50 ACS DESC IN DEED DTD 11/6/1902, RCD VOL 62, PG 324 From 0 feet to 10,121 feet<br>Metes & Bound: TRACT ONE: 9 ACS, MOL, OUT OF 45.8 ACS DESC IN DEED DTD 3/8/1907, RCD VOL 62, PG 325 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOTLEY CEMETERY ASSOC., Agreement No. 72830000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 All depths<br>Metes & Bound: 2.377 ACS, LOCATED IN THE HOLLAND ANDERSON SVY AND BEING THE SAME LAND DESCRIBED IN A GIFT DEED DTD 3/4/98 FROM SOUTHWESTERN MEDICAL FOUNDATION TRUSTEE OF THE ABBIE K DREYFUSS FUND TO MOTLEY CEMETERY ASSOCIATION, AN UNINCORP. ASSOC., RCD VOL 1750, PG 144, OFFICIAL PUBLIC RECORDS, HARRISON CNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISMON, MARJORIE B., Agreement No. 72831001<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet to 11,918 feet<br>Metes & Bound: 108.0 ACRES, MORE OR LESS, BEING PART OF THE PATRICK DOUGHERTY SURVEY, A-5 AND THE EWING FULLER SURVEY, A-6, HARRISON COUNTY, TEXAS AND BEING DESCRIBED AS TRACT ONE IN THAT CERTAIN MINERAL DEED DATED APRIL 10, 1987, FROM CARLOS J. CACIOPPO AND WIFE, MARFORIE CACIOPPO TO JOSEPH M. BLACK IV, CARLOS ANTHONY BLACK AND JOSEPH M. BLACK III, AS CUSTODIAN UNDER THE UNIFORM GIFT TO MINORS ACT FOR MARJORIE BLACK, RECORDED IN VOLUME 1142, PAGE 826 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: WILSON EWING<br>Abstract: 6 From 0 feet to 11,918 feet<br>Metes & Bound: 108.0 ACRES, MORE OR LESS, BEING PART OF THE PATRICK DOUGHERTY SURVEY, A-5 AND THE EWING FULLER SURVEY, A-6, HARRISON COUNTY, TEXAS AND BEING DESCRIBED AS TRACT ONE IN THAT CERTAIN MINERAL DEED DATED APRIL 10, 1987, FROM CARLOS J. CACIOPPO AND WIFE, MARFORIE CACIOPPO TO JOSEPH M. BLACK IV, CARLOS ANTHONY BLACK AND JOSEPH M. BLACK III, AS CUSTODIAN UNDER THE UNIFORM GIFT TO MINORS ACT FOR MARJORIE BLACK, RECORDED IN VOLUME 1142, PAGE 826 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK, JOE M., IV, Agreement No. 72831002<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet to 11,918 feet<br>Metes & Bound: 108.0 ACRES, MORE OR LESS, BEING PART OF THE PATRICK DOUGHERTY SURVEY, A-5 AND THE EWING FULLER SURVEY, A-6, HARRISON COUNTY, TEXAS AND BEING DESCRIBED AS TRACT ONE IN THAT CERTAIN MINERAL DEED DATED APRIL 10, 1987, FROM CARLOS J. CACIOPPO AND WIFE, MARFORIE CACIOPPO TO JOSEPH M. BLACK IV, CARLOS ANTHONY BLACK AND JOSEPH M. BLACK III, AS CUSTODIAN UNDER THE UNIFORM GIFT TO MINORS ACT FOR MARJORIE BLACK, RECORDED IN VOLUME 1142, PAGE 826 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: WILSON EWING<br>Abstract: 6 From 0 feet to 11,918 feet<br>Metes & Bound: 108.0 ACRES, MORE OR LESS, BEING PART OF THE PATRICK DOUGHERTY SURVEY, A-5 AND THE EWING FULLER SURVEY, A-6, HARRISON COUNTY, TEXAS AND BEING DESCRIBED AS TRACT ONE IN THAT CERTAIN MINERAL DEED DATED APRIL 10, 1987, FROM CARLOS J. CACIOPPO AND WIFE, MARFORIE CACIOPPO TO JOSEPH M. BLACK IV, CARLOS ANTHONY BLACK AND JOSEPH M. BLACK III, AS CUSTODIAN UNDER THE UNIFORM GIFT TO MINORS ACT FOR MARJORIE BLACK, RECORDED IN VOLUME 1142, PAGE 826 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BLACK, CARLOS A., Agreement No. 72831003<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet to 11,918 feet<br>Metes & Bound: 108.0 ACRES, MORE OR LESS, BEING PART OF THE PATRICK DOUGHERTY SURVEY, A-5 AND THE EWING FULLER SURVEY, A-6, HARRISON COUNTY, TEXAS AND BEING DESCRIBED AS TRACT ONE IN THAT CERTIAN MINERAL DEED DATED APRIL 10, 1987, FROM CARLOS J. CACIOPPO AND WIFE, MARFORIE CACIOPPO TO JOSEPH M. BLACK IV, CARLOS ANTHONY BLACK AND JOSEPH M. BLACK III, AS CUSTODIAN UNDER THE UNIFORM GIFT TO MINORS ACT FOR MARJORIE BLACK, RECORDED IN VOLUME 1142, PAGE 826 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: WILSON EWING<br>Abstract: 6 From 0 feet to 11,918 feet<br>Metes & Bound: 108.0 ACRES, MORE OR LESS, BEING PART OF THE PATRICK DOUGHERTY SURVEY, A-5 AND THE EWING FULLER SURVEY, A-6, HARRISON COUNTY, TEXAS AND BEING DESCRIBED AS TRACT ONE IN THAT CERTIAN MINERAL DEED DATED APRIL 10, 1987, FROM CARLOS J. CACIOPPO AND WIFE, MARFORIE CACIOPPO TO JOSEPH M. BLACK IV, CARLOS ANTHONY BLACK AND JOSEPH M. BLACK III, AS CUSTODIAN UNDER THE UNIFORM GIFT TO MINORS ACT FOR MARJORIE BLACK, RECORDED IN VOLUME 1142, PAGE 826 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALLIBURTON, JEAN E.,TRST, Agreement No. 72832000<br>USA/TEXAS/HARRISON<br>Survey: FW PUGH<br>Abstract: 559 All depths<br>Metes & Bound: BEING THE NORTH ONE-HALF OF A CERTAIN TRACT OF LAND CONSISTING OF 202.4 ACRES, MORE OR LESS IN THE SETH SHELDON SURVEY, A-627, THE P. M. THOMAS SURVEY, A-714, AND THE F. W. PUGH SURVEY, A-559, HARRISON COUNTY, TEXAS, AS DESCRIBED IN A WARRANTY DEED WITH VENDOR'S LIEN DATED MAY 9, 1904, FROM MRS. ADDIE ALFORD, GUARDIAN TO MRS. BLANCH A. DUNCAN AND HER HUSBAND, T. H. P. DUNCAN, AND RECORDED IN VOLUME 057, PAGE 237 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; AND FURTHER CONVEYED IN A DEED DATED NOVEMBER 10, 1994, FROM JEAN ELIZABETH HALLIBURTON TO JEAN ELIZABETH HALLIBURTON, TRUSTEE, RECORDED IN VOLUME 1376, PAGE 730 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: PATRICK M THOMAS<br>Abstract: 714 All depths<br>Metes & Bound: BEING THE NORTH ONE-HALF OF A CERTAIN TRACT OF LAND CONSISTING OF 202.4 ACRES, MORE OR LESS IN THE SETH SHELDON SURVEY, A-627, THE P. M. THOMAS SURVEY, A-714, AND THE F. W. PUGH SURVEY, A-559, HARRISON COUNTY, TEXAS, AS DESCRIBED IN A WARRANTY DEED WITH VENDOR'S LIEN DATED MAY 9, 1904, FROM MRS. ADDIE ALFORD, GUARDIAN TO MRS. BLANCH A. DUNCAN AND HER HUSBAND, T. H. P. DUNCAN, AND RECORDED IN VOLUME 057, PAGE 237 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; AND FURTHER CONVEYED IN A DEED DATED NOVEMBER 10, 1994, FROM JEAN ELIZABETH HALLIBURTON TO JEAN ELIZABETH HALLIBURTON, TRUSTEE, RECORDED IN VOLUME 1376, PAGE 730 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: BEING THE NORTH ONE-HALF OF A CERTAIN TRACT OF LAND CONSISTING OF 202.4 ACRES, MORE OR LESS IN THE SETH SHELDON SURVEY, A-627, THE P. M. THOMAS SURVEY, A-714, AND THE F. W. PUGH SURVEY, A-559, HARRISON COUNTY, TEXAS, AS DESCRIBED IN A WARRANTY DEED WITH VENDOR'S LIEN DATED MAY 9, 1904, FROM MRS. ADDIE ALFORD, GUARDIAN TO MRS. BLANCH A. DUNCAN AND HER HUSBAND, T. H. P. DUNCAN, AND RECORDED IN VOLUME 057, PAGE 237 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; AND FURTHER CONVEYED IN A DEED DATED NOVEMBER 10, 1994, FROM JEAN ELIZABETH HALLIBURTON TO JEAN ELIZABETH HALLIBURTON, TRUSTEE, RECORDED IN VOLUME 1376, PAGE 730 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, RALPH S., JR.,DR., Agreement No. 72834001<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 5.5 ACRS, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED OCTOBER 22, 1953, FROM WALTER LEONARD TO RALPH S FULLER, RECORDED IN VOLUME 425, PAGE 119 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, MARY L., Agreement No. 72834002<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 5.5 ACRS, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED OCTOBER 22, 1953, FROM WALTER LEONARD TO RALPH S FULLER, RECORDED IN VOLUME 425, PAGE 119 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TAYLOR, DUDLEY D., Agreement No. 72836001<br>USA/TEXAS/HARRISON<br>Survey: LEWIS WATKINS<br>Abstract: 750 (76.4 ACRES) Legal Segment (76.4 / 0 acres) From 0 feet to 10,392 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE BOUNDARIES OF THE TEXIE B DAVIS GU 1: TRACT 3: 76.40 ACS, MOL, OUT OF 550.26 ACS, MOL, A PART OF THE LEWIS WATKINS SURVEY, A-750, LOCATED IN HARRISON COUNTY, TEXAS, AND MORE FULLY DESCRIBED IN SAID LEASE.<br>Survey: ROBERT W SMITH<br>Abstract: 626 (38.82 ACRES) Legal Segment (38.82 / 0 acres) From 0 feet to 10,392 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE BOUNDARIES OF THE TEXIE B DAVIS GU 1: TRACT 3: 38.82 ACS, MOL, OUT OF 550.26 ACS, MOL, A PART OF THE ROBERT W SMITH SURVEY, A-626, LOCATED IN HARRISON COUNTY, TEXAS, AND MORE FULLY DESCRIBED IN SAID LEASE.<br>Survey: SETH SHELDON<br>Abstract: 627 (83.7 ACRES) Legal Segment (83.7 / 0 acres) From 0 feet to 10,392 feet<br>Metes & Bound: TRACT NO. 7: BEING 83.70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627 IN HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THE DEED DATED DECEMBER 23, 1974 FROM W. DUDLEY TAYLOR TO TEXIE TAYLOR WHALEY RECORDED IN VOLUME 759 PAGE 177 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: THOMAS GRAY<br>Abstract: 275 (435.4 ACRES) Legal Segment (435.4 / 0 acres) From 0 feet to 10,392 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE BOUNDARIES OF THE TEXIE B DAVIS GU 1: TRACT 1: 435.40 ACS, MOL, OUT OF 1,481.50 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-275, LOCATED IN HARRISON COUNTY, TEXAS, AND MORE FULLY DESCRIBED IN SAID LEASE.<br>Survey: WILLIAM W HOLMAN<br>Abstract: 294 (248 ACRES) Legal Segment (248 / 0 acres) From 0 feet to 10,392 feet<br>Metes & Bound: TRACT NO. 8: BEING 248.00 ACRES OF LAND, MORE OR LESS, A PART OF THE W. HOLMAN SURVEY, A-294 IN HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THE DEED DATED MAY 24, 1993, FROM DUDLEY D. TAYLOR TO THE FIRST NATIONAL BANK, MARSHALL, TEXAS, RECORDEDIN VOLUME 1333, PAGE 492, OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNYDER, D H., III, Agreement No. 72836002<br>USA/TEXAS/HARRISON<br>Survey: LEWIS WATKINS<br>Abstract: 750 (76.4 ACRES) Legal Segment (76.4 / 0 acres) From 0 feet to 10,392 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE BOUNDARIES OF THE TEXIE B DAVIS GU 1: TRACT 3: 76.40 ACS, MOL, OUT OF 550.26 ACRES OF LAND, MORE OR LESS, A PART OF THE LEWIS WATKINS SURVEY, A-750, ALL LOCATED IN HARRISON COUNTY, TEXAS, AND MORE FULLY DESCRIBED IN SAID LEASE.<br>Survey: ROBERT W SMITH<br>Abstract: 626 (38.82 ACRES) Legal Segment (38.82 / 0 acres) From 0 feet to 10,392 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE BOUNDARIES OF THE TEXIE B DAVIS GU 1: TRACT 3: 38.82 ACS, MOL, OUT OF 550.26 ACRES OF LAND, MORE OR LESS, A PART OF THE R. W. SMITH SURVEY, A-626 AND LEWIS WATKINS SURVEY, A-750, ALL LOCATED IN HARRISON COUNTY, TEXAS, AND MORE FULLY DESCRIBED IN SAID LEASE.<br>Survey: SETH SHELDON<br>Abstract: 627 (83.7 ACRES) Legal Segment (83.7 / 0 acres) From 0 feet to 10,392 feet<br>Metes & Bound: TRACT NO. 7: BEING 83.70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627 IN HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THE DEED DATED DECEMBER 23, 1974 FORM W. DUDLEY TAYLOR TO TEXIE TAYLOR WHALEY RECORDED IN VOLUME 759 PAGE 177 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: THOMAS GRAY<br>Abstract: 275 (435.4 ACRES) Legal Segment (435.4 / 0 acres) From 0 feet to 10,392 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE BOUNDARIES OF THE TEXIE B DAVIS GU 1: TRACT 1: 435.40 ACS, MOL, OUT OF 1,481.50 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-275, LOCATED IN HARRISON COUNTY, TEXAS, AND MORE FULLY DESCRIBED IN SAID LEASE.<br>Survey: WILLIAM W HOLMAN<br>Abstract: 294 (248 ACRES) Legal Segment (248 / 0 acres) From 0 feet to 10,392 feet<br>Metes & Bound: TRACT NO. 8: BEING 248.00 ACRES OF LAND, MORE OR LESS, A PART OF THE W. HOLMAN SURVEY, A-294 IN HARRISON COUNTY, TEXAS, AND BEING TEH SAME LAND DESCRIBED IN THE DEED DATED MAY 24, 1993, FROM DUDLEY D. TAYLOR TO THE FIRST NATIONAL BANK, MARSHALL, TEXAS, RECORDED IN VOLUME 1333, PAGE 492, OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, E.N., JR., Agreement No. 72850001<br>USA/TEXAS/HARRISON<br>Survey: MARY RICHARDSON<br>Abstract: 605 From 7,898 strat. equiv. bottom COTTON VALLEY BLACK SHALE to 99,999 strat. equiv. COE<br>Metes & Bound: 32.29 ACRES (CALLED 31.5 ACRES), MORE OR LESS, A PART OF THE MARY RICHARDSON SURVEY A-605, HARRISON COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN AN OIL, GAS AND MINERAL LEASE, DATED DECEMBER 1, 1945, FROM KATIE W. CARTER, A FEME SOLE TO H. T. MANNING, RECORDED IN VOLUME 280, PAGE 543 OF THE DEED RECODS OF HARRISON. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, WESLEY L., Agreement No. 72850002<br>USA/TEXAS/HARRISON<br>Survey: MARY RICHARDSON<br>Abstract: 605 From 7,898 strat. equiv. bottom COTTON VALLEY BLACK SHALE to 99,999 strat. equiv. COE<br>Metes & Bound: 32.29 ACRES (CALLED 31.5 ACRES), MORE OR LESS, A PART OF THE MARY RICHARDSON SURVEY A-605, HARRISON COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN AN OIL, GAS AND MINERAL LEASE, DATED DECEMBER 1, 1945, FROM KATIE W. CARTER, A FEME SOLE TO H. T. MANNING, RECORDED IN VOLUME 280, PAGE 543 OF THE DEED RECODS OF HARRISON. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JONES, JERRY E, Agreement No. 72895001<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: 61.4 ACS, BEING PART OF THE WILSON EWING AND PATRICK DOUGHERTY SVYS AND BEING SAME LAND DESCRIBED AS TRACT FIVE IN THAT CERTAIN JUDGEMENT QUIETING TITLE DTD 5/8/98, RCD VOL 1781, PG 186.<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: 77.73 ACS, BEING SAME LAND DESCRIBED AS TRACT 3 ON EXHIBIT C IN JUDGEMENT DTD 5/25/89, STYLED LEROY HAGGERTY, ET AL VS JERRY E JONES, ET AL, RCD VOL 1215, PG 339. All depths<br>Metes & Bound: 61.4 ACS, BEING PART OF THE WILSON EWING AND PATRICK DOUGHERTY SVYS AND BEING SAME LAND DESCRIBED AS TRACT FIVE IN THAT CERTAIN JUDGEMENT QUIETING TITLE DTD 5/8/98, RCD VOL 1781, PG 186. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHAN, MARTHA LOUISE, Agreement No. 72897001<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 From feet to 9,817 feet<br>Metes & Bound: TRACT ONE: 20.1 ACS, BEING SAME DESCRIBED AS TRACT 2 IN A WARRANTY DEED, DTD 12/3/75, RCD VOL 777, PG 35; All depths<br>Metes & Bound: TRACT TWO: 20.1 ACS, BEING SAME LAND DESCRIBED AS BLOCK 10 IN THAT CERTAIN PARTITION DEED DTD 12/7/28, RCD VOL 155 PG 116, DEED RECORDS OF HARRISON CNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHAN, LELIA, Agreement No. 72897002<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 From 0 feet to 9,817 feet<br>Metes & Bound: TRACT ONE: 20.1 ACS, BEING SAME DESCRIBED AS TRACT 2 IN A WARRANTY DEED, DTD 12/3/75, RCD VOL 777, PG 35; All depths<br>Metes & Bound: TRACT TWO: 20.1 ACS, BEING SAME LAND DESCRIBED AS BLOCK 10 IN THAT CERTAIN PARTITION DEED DTD 12/7/28, RCD VOL 155 PG 116, DEED RECORDS OF HARRISON CNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHAN, PATRICIA ANN, Agreement No. 72897003<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 From 0 strat. equiv. to 9,817 strat. equiv.<br>Metes & Bound: 40.2 ACS BEING DESCRIBED AS THE FOLLOWING TRACTS: TRACT ONE: 20.1 ACS, BEING SAME DESCRIBED AS TRACT 2 IN A WARRANTY DEED, DTD 12/3/75, RCD VOL 777, PG 35; TRACT TWO: 20.1 ACS, BEING SAME LAND DESCRIBED AS BLOCK 10 IN THAT CERTAIN PARTITION DEED DTD 12/7/28, RCD VOL 155 PG 116, DEED RECORDS OF HARRISON CNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, ELLEN VAUGHAN, Agreement No. 72897004<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 From 0 strat. equiv. to 9,886 strat. equiv.<br>Metes & Bound: 40.2 ACS BEING DESCRIBED AS THE FOLLOWING TRACTS: TRACT ONE: 20.1 ACS, BEING SAME DESCRIBED AS TRACT 2 IN A WARRANTY DEED, DTD 12/3/75, RCD VOL 777, PG 35; TRACT TWO: 20.1 ACS, BEING SAME LAND DESCRIBED AS BLOCK 10 IN THAT CERTAIN PARTITION DEED DTD 12/7/28, RCD VOL 155 PG 116, DEED RECORDS OF HARRISON CNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALV INTERESTS, LTD., Agreement No. 72897005<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 From 0 strat. equiv. to 9,817 strat. equiv.<br>Metes & Bound: 40.2 ACS BEING DESCRIBED AS THE FOLLOWING TRACTS: TRACT ONE: 20.1 ACS, BEING SAME DESCRIBED AS TRACT 2 IN A WARRANTY DEED, DTD 12/3/75, RCD VOL 777, PG 35; TRACT TWO: 20.1 ACS, BEING SAME LAND DESCRIBED AS BLOCK 10 IN THAT CERTAIN PARTITION DEED DTD 12/7/28, RCD VOL 155 PG 116, DEED RECORDS OF HARRISON CNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KVS INTERESTS, LTD., Agreement No. 72897006<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 From 0 strat. equiv. to 9,817 strat. equiv.<br>Metes & Bound: 40.2 ACS BEING DESCRIBED AS THE FOLLOWING TRACTS: TRACT ONE: 20.1 ACS, BEING SAME DESCRIBED AS TRACT 2 IN A WARRANTY DEED, DTD 12/3/75, RCD VOL 777, PG 35; TRACT TWO: 20.1 ACS, BEING SAME LAND DESCRIBED AS BLOCK 10 IN THAT CERTAIN PARTITION DEED DTD 12/7/28, RCD VOL 155 PG 116, DEED RECORDS OF HARRISON CNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:     Samson Lone Star, LLC                                    SCHEDULE A - REAL PROPERTY                                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, BOB, Agreement No. 72898001<br>USA/TEXAS/HARRISON<br>Survey: GEORGE JOHNSON<br>Abstract: 359 All depths<br>Metes & Bound: 16.507 ACRES OF LAND, MORE OR LESS, SITUATED IN HARRISON COUNTY, TEXAS, AND BEING 1.164 ACRES OF THE J. E. WHITE SURVEY, A-755 AND 15.343 ACRES OF THE GEORGE JOHNSON SURVEY, A-359, MORE FULLY DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 8, 1983, FROM MYRON G. BLALOCK, JR., JOANN BLALOCK BRELSFORD AND MARY DOROTHY BLALOCK CAMPBEL TO RIVER BEND COMPANY, A PARTNERSHIP COMPRISED OF SAM R. MOSELEY AND BAILEY C. MOSELEY, AND RECORDED IN VOLUME 1014, PAGE 31 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: JOSEPH E WHITE<br>Abstract: 755 All depths<br>Metes & Bound: 16.507 ACRES OF LAND, MORE OR LESS, SITUATED IN HARRISON COUNTY, TEXAS, AND BEING 1.164 ACRES OF THE J. E. WHITE SURVEY, A-755 AND 15.343 ACRES OF THE GEORGE JOHNSON SURVEY, A-359, MORE FULLY DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 8, 1983, FROM MYRON G. BLALOCK, JR., JOANN BLALOCK BRELSFORD AND MARY DOROTHY BLALOCK CAMPBEL TO RIVER BEND COMPANY, A PARTNERSHIP COMPRISED OF SAM R. MOSELEY AND BAILEY C. MOSELEY, AND RECORDED IN VOLUME 1014, PAGE 31 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, GREGG, Agreement No. 72898002<br>USA/TEXAS/HARRISON<br>Survey: GEORGE JOHNSON<br>Abstract: 359 All depths<br>Metes & Bound: 16.507 ACRES OF LAND, MORE OR LESS, SITUATED IN HARRISON COUNTY, TEXAS, AND BEING 1.164 ACRES OF THE J. E. WHITE SURVEY, A-755 AND 15.343 ACRES OF THE GEORGE JOHNSON SURVEY, A-359, MORE FULLY DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 8, 1983, FROM MYRON G. BLALOCK, JR., JOANN BLALOCK BRELSFORD AND MARY DOROTHY BLALOCK CAMPBEL TO RIVER BEND COMPANY, A PARTNERSHIP COMPRISED OF SAM R. MOSELEY AND BAILEY C. MOSELEY, AND RECORDED IN VOLUME 1014, PAGE 31 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: JOSEPH E WHITE<br>Abstract: 755 All depths<br>Metes & Bound: 16.507 ACRES OF LAND, MORE OR LESS, SITUATED IN HARRISON COUNTY, TEXAS, AND BEING 1.164 ACRES OF THE J. E. WHITE SURVEY, A-755 AND 15.343 ACRES OF THE GEORGE JOHNSON SURVEY, A-359, MORE FULLY DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 8, 1983, FROM MYRON G. BLALOCK, JR., JOANN BLALOCK BRELSFORD AND MARY DOROTHY BLALOCK CAMPBEL TO RIVER BEND COMPANY, A PARTNERSHIP COMPRISED OF SAM R. MOSELEY AND BAILEY C. MOSELEY, AND RECORDED IN VOLUME 1014, PAGE 31 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, SCOTT, Agreement No. 72898003<br>USA/TEXAS/HARRISON<br>Survey: GEORGE JOHNSON<br>Abstract: 359 All depths<br>Metes & Bound: 16.507 ACRES OF LAND, MORE OR LESS, SITUATED IN HARRISON COUNTY, TEXAS, AND BEING 1.164 ACRES OF THE J. E. WHITE SURVEY, A-755 AND 15.343 ACRES OF THE GEORGE JOHNSON SURVEY, A-359, MORE FULLY DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 8, 1983, FROM MYRON G. BLALOCK, JR., JOANN BLALOCK BRELSFORD AND MARY DOROTHY BLALOCK CAMPBEL TO RIVER BEND COMPANY, A PARTNERSHIP COMPRISED OF SAM R. MOSELEY AND BAILEY C. MOSELEY, AND RECORDED IN VOLUME 1014, PAGE 31 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: JOSEPH E WHITE<br>Abstract: 755 All depths<br>Metes & Bound: 16.507 ACRES OF LAND, MORE OR LESS, SITUATED IN HARRISON COUNTY, TEXAS, AND BEING 1.164 ACRES OF THE J. E. WHITE SURVEY, A-755 AND 15.343 ACRES OF THE GEORGE JOHNSON SURVEY, A-359, MORE FULLY DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 8, 1983, FROM MYRON G. BLALOCK, JR., JOANN BLALOCK BRELSFORD AND MARY DOROTHY BLALOCK CAMPBEL TO RIVER BEND COMPANY, A PARTNERSHIP COMPRISED OF SAM R. MOSELEY AND BAILEY C. MOSELEY, AND RECORDED IN VOLUME 1014, PAGE 31 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, KATHRYN D., ET AL, Agreement No. 72899001<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: 48.65 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS 50.0 ACRES IN THAT CERTAIN WARRANTY DEED DATED JANUARY 21, 1999, FORM KATHRYN DANIELS TURNER, MICHAEL TURNER, AND JO ANN TURNER ADAMS TO LASALLE SPRATLING, RECORDED IN VOLUME 1917, PAGE 256 OF THE OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORMIER, LISA RAE, Agreement No. 72904001<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 16.67 ACS, BEING LANDS DESCRIBED IN WARRANTY DEED, DTD 5/1/34, RCD VOL 199, PG 39 AND WARRANTY DEED, DTD 12/28/34 RCD VOL 199, PG 636. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PYLE, JAMES R, INDIV/EXEC, Agreement No. 72904002<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 16.67 ACS, BEING LANDS DESCRIBED IN WARRANTY DEED, DTD 5/1/34, RCD VOL 199, PG 39 AND WARRANTY DEED, DTD 12/28/34 RCD VOL 199, PG 636. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PYLE, LORENA, Agreement No. 72904003<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 16.67 ACS, BEING LANDS DESCRIBED IN WARRANTY DEED, DTD 5/1/34, RCD VOL 199, PG 39 AND WARRANTY DEED, DTD 12/28/34 RCD VOL 199, PG 636. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          **Case No.**   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DARDEN, MOZELLE, Agreement No. 72904004<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 16.67 ACS, BEING LANDS DESCRIBED IN WARRANTY DEED, DTD 5/1/34, RCD VOL 199, PG 39<br>AND WARRANTY DEED, DTD 12/28/34 RCD VOL 199, PG 636. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PYLE, HELEN R., Agreement No. 72904005<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 16.67 ACS, BEING LANDS DESCRIBED IN WARRANTY DEED, DTD 5/1/34, RCD VOL 199, PG 39<br>AND WARRANTY DEED, DTD 12/28/34 RCD VOL 199, PG 636. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PYLE, WILLIAM E., Agreement No. 72904006<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 16.67 ACS, BEING LANDS DESCRIBED IN WARRANTY DEED, DTD 5/1/34, RCD VOL 199, PG 39<br>AND WARRANTY DEED, DTD 12/28/34 RCD VOL 199, PG 636. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PYLE, FRANKLIN R., INDIV/., Agreement No. 72904007<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 16.67 ACS, BEING LANDS DESCRIBED IN WARRANTY DEED, DTD 5/1/34, RCD VOL 199, PG 39<br>AND WARRANTY DEED, DTD 12/28/34 RCD VOL 199, PG 636. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PYLE, RAYMOND, Agreement No. 72904008<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 16.67 ACS, BEING LANDS DESCRIBED IN WARRANTY DEED, DTD 5/1/34, RCD VOL 199, PG 39<br>AND WARRANTY DEED, DTD 12/28/34 RCD VOL 199, PG 636. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PYLE, CLIFTON, Agreement No. 72904009<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 16.67 ACS AND DESCRIBED IN THE FOLLOWING TRACTS OF LAND: TRACT ONE: 8-1/3 ACS<br>BEING SAME LAND DESC IN WARRANTY DEED DTD 5/1/1934, RCD VOL 199, PG 39. TRACT TWO: 8-1/3 ACS<br>BEING SAME LAND DESC IN WARRANTY DEED DTD 12/28/1934, RCD VOL 199, PG 636. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKNIGHT, DORINDA, Agreement No. 72904010<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 16.67 ACS AND DESCRIBED IN THE FOLLOWING TRACTS OF LAND: TRACT ONE: 8-1/3 ACS<br>BEING SAME LAND DESC IN WARRANTY DEED 5/1/1934, RCD VOL 199, PG 39. TRACT TWO: 8-1/3 ACS<br>BEING SAME LAND DESC IN WARRANTY DEED DTD 12/28/1934, RCD VOL 199, PG 636. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHIRLEY, C.R., Agreement No. 72904011<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 16.67 ACS AND DESCRIBED IN THE FOLLOWING TRACTS OF LAND: TRACT ONE: 8-1/3 ACS<br>BEING SAME LAND DESC IN WARRANTY DEED DTD 5/1/1934, RCD VOL 199, PG 39. TRACT TWO: 8-1/3 ACS<br>BEING SAME LAND DESC IN WARRANTY DEED DTD 12/28/1934, RCD VOL 199, PG 636. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TEXAS SCOTTISH RITE HOSPITAL FOR CRIPPLED CHILDREN, Agreement No. 72907000<br>USA/TEXAS/HARRISON<br>Survey: FW PUGH All depths<br>Metes & Bound: THE S/2 OF THE FOLLOWING DESCRIBED TRACT OF LAND: ALL THAT CERTAIN LOT, TRACT OR PARCEL OF LAND, BEING 202.4 ACRES OF THE F. W. PUGH 640-ACRE TRACT OF SETH SHELDON 718-ACRE GRANT IN HARRISON COUNTY, TEXAS, AND BEGINNING AT THE S. COR. OF MRS. M. H. BAKER'S INTEREST IN SAID SHELDON GRANT, A STAKE IN THE MARSHALL AND JEFFERSON ROAD FROM WHICH A P. 0. BRS. N. 33 DEG. E. 6.4 VRS.; THENCE N. 38 DEG. E. 632 VRS. TO A COR. ON THE LINE DIVIDING THE SETH SHELDON GRANT FROM THE P. M. THOMAS GRANT, FROM WHICH A PINE BRS. S. 41 DEG. E. 2 VRS. ANOTHER BRS. N. 10-1/2 DEG. E. 5.4 VRS.; THENCE S. 45 DEG. E. 320 VRS. TO THE COR. OF THE THOMAS GRANT, AN INNER COR. OF SAID SHELDON GRANT ON THE LINE DIVIDING THE SAID THOMAS GRANT FROM SAID PUGH GRANT, FROM WHICH A HICK. BRS. N. 81 DEG. W. 2.6 VRS.; A DOGWOOD MARKED "PT" BRS. N. 4 DEG. E. 2 VRS.; THENCE N. 45 DEG. E. 499 VRS. WITH SAID LINE TO A COR. IN THE W. LINE OF THE RIGHT-OF-WAY OF THE TEXAS AND PACIFIC RAILWAY, FROM WHICH A R. 0. BRS. S. 57 DEG. W. 2.7 VRS.; THENCE WITH SAID LINE OF SAID RIGHT-OF-WAY AS FOLLOWS: S. 15-1/2 DEG. E. 35 VRS.; S. 14-1/2 DEG. E. 100 VRS.; S. 9 DEG. E. 100 VRS.; S. 1 DEG. E. 100 VRS.; S. 3 DEG. W. 90 VRS.; S. 7-1/2 DEG. W. 100 VRS.; S. 8 DEG. W. 450 VRS.; S. 5-1/2 DEG. W. 100 VRS.; S. 3-1/4 DEG. W. 80 VRS.; S. 1/2 DEG. W. 120 VRS.; S. 2 DEG. E. 65 VRS.; TO AN IRON PIN IN THE SEL OF SAID SHELDON GRANT, FROM WHICH A PINE BRS. S. 56-1/2 DEG. W. 7-2/10 VRS.; THENCE S. 26 DEG. W. 150 VRS. WITH SAID S. LINE TO A CORNER; THENCE N. 45 DEG. W. AT 900 VRS. PASS AN INNER COR. OF SAID SHELDON GRANT AND CONTINUING WITH ITS SWL 1240 VRS. TO A COR. IN THE MARSHALL AND JEFFERSON ROAD, FROM WHICH A B. J. BRS. S. 73-1/2 DEG. W. 4.2 VRS.; THENCE WITH SAID ROAD N. 16-3/4 DEG. W. 140 VRS.; N. 10-1/2 DEG. W. 143 VRS. TO THE BEGINNING. ALL BEARING TREES NOT OTHERWISEISE NOTED ARE MARKED "X". BEING THE SAME LAND DESCRIBED AS TRACT 3 IN A CONVEYANCE FROM H. D. LAUDERDALE AS INDEPENDENT EXECUTOR AND TRUSTEE OF THE ESTATE OF BLANCHE A. DUNCAN, TO TEXAS SCOTTISH RITE HOSPITAL FOR CRIPPLED CHILDREN, DATED NOVEMBER 13, 1950, RECORDED IN VOLUME 368, PAGE 623, DEED RECORDS OF HARRISON COUNTY, TEXAS<br>Survey: 627 All depths<br>Metes & Bound: THE S/2 OF THE FOLLOWING DESCRIBED TRACT OF LAND: ALL THAT CERTAIN LOT, TRACT OR PARCEL OF LAND, BEING 202.4 ACRES OF THE F. W. PUGH 640-ACRE TRACT OF SETH SHELDON 718-ACRE GRANT IN HARRISON COUNTY, TEXAS, AND BEGINNING AT THE S. COR. OF MRS. M. H. BAKER'S INTEREST IN SAID SHELDON GRANT, A STAKE IN THE MARSHALL AND JEFFERSON ROAD FROM WHICH A P. 0. BRS. N. 33 DEG. E. 6.4 VRS.; THENCE N. 38 DEG. E. 632 VRS. TO A COR. ON THE LINE DIVIDING THE SETH SHELDON GRANT FROM THE P. M. THOMAS GRANT, FROM WHICH A PINE BRS. S. 41 DEG. E. 2 VRS. ANOTHER BRS. N. 10-1/2 DEG. E. 5.4 VRS.; THENCE S. 45 DEG. E. 320 VRS. TO THE COR. OF THE THOMAS GRANT, AN INNER COR. OF SAID SHELDON GRANT ON THE LINE DIVIDING THE SAID THOMAS GRANT FRO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEXAS SCOTTISH RITE HOSPITAL FOR CRIPPLED CHILDREN, Agreement No. 72907000<br>USA/TEXAS/HARRISON THENCE WITH SAID ROAD N. 16-3/4 DEG. W. 140 VRS.; N. 10-1/2 DEG. W. 143 VRS. TO THE BEGINNING. ALL BEARING TREES NOT OTHERWISEISE NOTED ARE MARKED "X". BEING THE SAME LAND DESCRIBED AS TRACT 3 IN A CONVEYANCE FROM H. D. LAUDERDALE AS INDEPENDENT EXECUTOR AND TRUSTEE OF THE ESTATE OF BLANCHE A. DUNCAN, TO TEXAS SCOTTISH RITE HOSPITAL FOR CRIPPLED CHILDREN, DATED NOVEMBER 13, 1950, RECORDED IN VOLUME 368, PAGE 623, DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNYDER, EMILY HOOKER, Agreement No. 72979001<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 From 0 strat. equiv. to 10,300 strat. equiv.<br>Metes & Bound: TRACT ONE: 36.80 ACS, MOL, OUT OF 45.80 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS . TRACT TWO: 25.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 19, 1903, FROM D. C. MILLER AND D. A. MILLER TO GRANT HAWKINS, RECORDED IN VOLUME 70, PAGE 411 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT THREE: 37 ACS, MOL, OUT OF 50.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FROM D. A. MILLER AND WIFE, D.C. MILLER TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDDS OF HARRISON COUNTY, TEXAS. From 0 strat. equiv. to 10,300 strat. equiv.<br>Metes & Bound: TRACT FOUR: 9.87 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SAMUEL STINSON<br>Abstract: 652 From 0 strat. equiv. to 10,300 strat. equiv.<br>Metes & Bound: TRACT FOUR: 33.38 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE S. STINSON SURVEY, A-652, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRIOSN COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 627 From 0 strat. equiv. to 10,300 strat. equiv.<br>Metes & Bound: TRACT ONE: 9 ACS, MOL, OUT OF 45.80 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT THREE: 13 ACS, MOL, OUT OF 50.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FROM D. A. MILLER AND WIFE, D.C. MILLER TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOOKER, WENDELL C., IN/TR, Agreement No. 72979002<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 From 0 strat. equiv. to 10,300 strat. equiv.<br>Metes & Bound: TRACT ONE: 36.80 ACS, MOL, OUT OF 45.80 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT TWO: 25.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 19, 1903, FROM D. C. MILLER AND D. A. MILLER TO GRANT HAWKINS, RECORDED IN VOLUME 70, PAGE 411 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT THREE: 37 ACS, MOL, OUT OF 50.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FROM D. A. MILLER AND WIFE, D.C. MILLER TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDDS OF HARRISON COUNTY, TEXAS. From 0 strat. equiv. to 10,300 strat. equiv.<br>Metes & Bound: TRACT FOUR: 9.87 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRIOSN COUNTY, TEXAS.<br>Survey: SAMUEL STINSON<br>Abstract: 652 From 0 strat. equiv. to 10,300 strat. equiv.<br>Metes & Bound: TRACT FOUR: 33.38 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE S. STINSON SURVEY, A-652, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRIOSN COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 627 From 0 strat. equiv. to 10,300 strat. equiv.<br>Metes & Bound: TRACT ONE: 9 ACS, MOL, OUT OF 45.80 ACRES, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT THREE: 13 ACS, MOL, OUT OF 50.00 ACRES, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FROM D. A. MILLER AND WIFE, D.C. MILLER TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, CODY MICHAEL, Agreement No. 72979003<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 From 0 strat. equiv. to 10,300 strat. equiv.<br>Metes & Bound: TRACT ONE: 36.80 ACS, MOL, OUT OF 45.80 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT TWO: 25.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 19, 1903, FROM D. C. MILLER AND D. A. MILLER TO GRANT HAWKINS, RECORDED IN VOLUME 70, PAGE 411 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT THREE: 37 ACS, MOL, OUT OF 50.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FROM D. A. MILLER AND WIFE, D.C. MILLER TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDDS OF HARRISON COUNTY, TEXAS. From 0 strat. equiv. to 10,300 strat. equiv.<br>Metes & Bound: TRACT FOUR: 9.87 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRIOSN COUNTY, TEXAS.<br>Survey: SAMUEL STINSON<br>Abstract: 652 From 0 strat. equiv. to 10,300 strat. equiv.<br>Metes & Bound: TRACT FOUR: 33.38 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE S. STINSON SURVEY, A-652, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRIOSN COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 627 From 0 strat. equiv. to 10,300 strat. equiv.<br>Metes & Bound: TRACT ONE: 9 ACS, MOL, OUT OF 45.80 ACRES, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT THREE: 13 ACS, MOL, OUT OF 50.00 ACRES, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FROM D. A. MILLER AND WIFE, D.C. MILLER TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOOKER, TAYLOR, Agreement No. 72979004<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 36.80 ACS, MOL, OUT OF 45.80 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT TWO: 25.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 19, 1903, FROM D. C. MILLER AND D. A. MILLER TO GRANT HAWKINS, RECORDED IN VOLUME 70, PAGE 411 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT THREE: 37 ACS, MOL, OUT OF 50.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FROM D. A. MILLER AND WIFE, D.C. MILLER TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDSS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT FOUR: 9.87 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRIOSN COUNTY, TEXAS.<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: TRACT FOUR: 33.38 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE S. STINSON SURVEY, A-652, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT ONE: 9 ACS, MOL, OUT OF 45.80 ACRES, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT THREE: 13 ACS, MOL, OUT OF 50.00 ACRES, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FROM D. A. MILLER AND WIFE, D.C. MILLER TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTON, ANN CODY, Agreement No. 72979005<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 From 0 strat. equiv. to 10,300 strat. equiv.<br>Metes & Bound: TRACT ONE: 36.80 ACS, MOL, OUT OF 45.80 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT TWO: 25.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 19, 1903, FROM D. C. MILLER AND D. A. MILLER TO GRANT HAWKINS, RECORDED IN VOLUME 70, PAGE 411 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT THREE: 37 ACS, MOL, OUT OF 50.00 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FROM D. A. MILLER AND WIFE, D.C. MILLER TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDDS OF HARRISON COUNTY, TEXAS. From 0 strat. equiv. to 10,300 strat. equiv.<br>Metes & Bound: TRACT FOUR: 9.87 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBEER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SAMUEL STINSON<br>Abstract: 652 From 0 strat. equiv. to 10,300 strat. equiv.<br>Metes & Bound: TRACT FOUR: 33.38 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE S. STINSON SURVEY, A-652, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRIOSN COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 627 From 0 strat. equiv. to 10,300 strat. equiv.<br>Metes & Bound: TRACT ONE: 9 ACS, MOL, OUT OF 45.80 ACRES, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT THREE: 13 ACS, MOL, OUT OF 50.00 ACRES, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FROM D. A. MILLER AND WIFE, D.C. MILLER TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WABBINGTON, CHARLIE A., Agreement No. 72979006<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 (25 ACRES) Legal Segment (25 / 0 acres)<br>Metes & Bound: TRACT THREE: 25.00 ACRES, MORE OR LESS, OUT OF THE G. C. DIAL SURVEY, A-206, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 19, 1903, FROM D. C. MILLER AND D. A. MILLER TO GRANT HAWKINS, RECORDED IN VOLUME 70, PAGE 411 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT FOUR: 43.25 ACRES, MORE OR LESS, OUT OF THE G. C. DIAL SURVEY, A-206, AND THE SAMUEL STINSON SURVEY, A-652, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910. FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICLAND AND WIFE, LOUISA STRICLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. (45.8 ACRES) Legal Segment (45.8 / 0 acres)<br>Metes & Bound: TRACT TWO: 45.800 ACRES, MORE OR LESS, OUT OF THE G. C. DIAL SURVEY, A-206, AND THE SETH SHELDON SURVEY, A-627, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. (50 ACRES) Legal Segment (50 / 0 acres)<br>Metes & Bound: TRACT ONE: 50.00 ACRES, MORE OR LESS, OUT OF THE G. C. DIAL SURVEY, A-206, AND THE SETH SHELDON SURVEY, A-627, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FROM D. A. MILLER AND WIFE, D.C. MILLER TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SAMUEL STINSON<br>Abstract: 206 (43.25 ACRES) Legal Segment (43.25 / 0 acres)<br>Metes & Bound: TRACT FOUR: 43.25 ACRES, MORE OR LESS, OUT OF THE G. C. DIAL SURVEY, A-206, AND THE SAMUEL STINSON SURVEY, A-652, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICLAND AND WIFE, LOUISA STRICLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 206 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT ONE: 50.00 ACRES, MORE OR LESS, OUT OF THE G. C. DIAL SURVEY, A-206, AND THE SETH SHELDON SURVEY, A-627, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FROM D. A. MILLER AND WIFE, D.C. MILLER TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT TWO: 45.800 ACRES, MORE OR LESS, OUT OF THE G. C. DIAL SURVEY, A-206, AND THE SETH SHELDON SURVEY, A-627, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTLER, KENNEDY E., Agreement No. 72979007<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 (25 ACRES) Legal Segment (25 / 0 acres)<br>Metes & Bound: TRACT THREE: 25.00 ACRES, MORE OR LESS, OUT OF THE G. C. DIAL SURVEY, A-206, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 19, 1903, FROM D. C. MILLER AND D. A. MILLER TO GRANT HAWKINS, RECORDED IN VOLUME 70, PAGE 411 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT FOUR: 43.25 ACRES, MORE OR LESS, OUT OF THE G. C. DIAL SURVEY, A-206, AND THE SAMUEL STINSON SURVEY, A-652, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICLAND AND WIFE, LOUISA STRICLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. (45.8 ACRES) Legal Segment (45.8 / 0 acres)<br>Metes & Bound: TRACT TWO: 45.800 ACRES, MORE OR LESS, OUT OF THE G. C. DIAL SURVEY, A-206, AND THE SETH SHELDON SURVEY, A-627, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. (50 ACRES) Legal Segment (50 / 0 acres)<br>Metes & Bound: TRACT ONE: 50.00 ACRES, MORE OR LESS, OUT OF THE G. C. DIAL SURVEY, A-206, AND THE SETH SHELDON SURVEY, A-627, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FROM D. A. MILLER AND WIFE, D.C. MILLER TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SAMUEL STINSON<br>Abstract: 206 (43.25 ACRES) Legal Segment (43.25 / 0 acres)<br>Metes & Bound: TRACT FOUR: 43.25 ACRES, MORE OR LESS, OUT OF THE G. C. DIAL SURVEY, A-206, AND THE SAMUEL STINSON SURVEY, A-652, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICLAND AND WIFE, LOUISA STRICLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 206 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT ONE: 50.00 ACRES, MORE OR LESS, OUT OF THE G. C. DIAL SURVEY, A-206, AND THE SETH SHELDON SURVEY, A-627, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FROM D. A. MILLER AND WIFE, D.C. MILLER TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Abstract: 627 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT TWO: 45.800 ACRES, MORE OR LESS, OUT OF THE G. C. DIAL SURVEY, A-206, AND THE SETH SHELDON SURVEY, A-627, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BUTLER, JESSIE C., Agreement No. 72979008<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 (25 ACRES) Legal Segment (25 / 0 acres)<br>Metes & Bound: TRACT THREE: 25.00 ACRES, MORE OR LESS, OUT OF THE G. C. DIAL SURVEY, A-206, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 19, 1903, FROM D. C. MILLER AND D. A. MILLER TO GRANT HAWKINS, RECORDED IN VOLUME 70, PAGE 411 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT FOUR: 43.25 ACRES, MORE OR LESS, OUT OF THE G. C. DIAL SURVEY, A-206, AND THE SAMUEL STINSON SURVEY, A-652, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICLAND AND WIFE, LOUISA STRICLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. (45.8 ACRES) Legal Segment (45.8 / 0 acres)<br>Metes & Bound: TRACT TWO: 45.800 ACRES, MORE OR LESS, OUT OF THE G. C. DIAL SURVEY, A-206, AND THE SETH SHELDON SURVEY, A-627, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. (50 ACRES) Legal Segment (50 / 0 acres)<br>Metes & Bound: TRACT ONE: 50.00 ACRES, MORE OR LESS, OUT OF THE G. C. DIAL SURVEY, A-206, AND THE SETH SHELDON SURVEY, A-627, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FROM D. A. MILLER AND WIFE, D.C. MILLER TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SAMUEL STINSON<br>Abstract: 652 (43.25 ACRES) Legal Segment (43.25 / 0 acres)<br>Metes & Bound: TRACT FOUR: 43.25 ACRES, MORE OR LESS, OUT OF THE G. C. DIAL SURVEY, A-206, AND THE SAMUEL STINSON SURVEY, A-652, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICLAND AND WIFE, LOUISA STRICLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 627 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT ONE: 50.00 ACRES, MORE OR LESS, OUT OF THE G. C. DIAL SURVEY, A-206, AND THE SETH SHELDON SURVEY, A-627, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FROM D. A. MILLER AND WIFE, D.C. MILLER TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT TWO: 45.800 ACRES, MORE OR LESS, OUT OF THE G. C. DIAL SURVEY, A-206, AND THE SETH SHELDON SURVEY, A-627, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HODGE, WILLIE C., Agreement No. 72979009<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 (25 ACRES) Legal Segment (25 / 0 acres)<br>Metes & Bound: TRACT THREE: 25.00 ACRES, MORE OR LESS, OUT OF THE G. C. DIAL SURVEY, A-206, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 19, 1903, FROM D. C. MILLER AND D. A. MILLER TO GRANT HAWKINS, RECORDED IN VOLUME 70, PAGE 411 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT FOUR: 43.25 ACRES, MORE OR LESS, OUT OF THE G. C. DIAL SURVEY, A-206, AND THE SAMUEL STINSON SURVEY, A-652, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICLAND AND WIFE, LOUISA STRICLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. (45.8 ACRES) Legal Segment (45.8 / 0 acres)<br>Metes & Bound: TRACT TWO: 45.800 ACRES, MORE OR LESS, OUT OF THE G. C. DIAL SURVEY, A-206, AND THE SETH SHELDON SURVEY, A-627, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. (50 ACRES) Legal Segment (50 / 0 acres)<br>Metes & Bound: TRACT ONE: 50.00 ACRES, MORE OR LESS, OUT OF THE G. C. DIAL SURVEY, A-206, AND THE SETH SHELDON SURVEY, A-627, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FROM D. A. MILLER AND WIFE, D.C. MILLER TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SAMUEL STINSON<br>Abstract: 652 (43.25 ACRES) Legal Segment (43.25 / 0 acres)<br>Metes & Bound: TRACT FOUR: 43.25 ACRES, MORE OR LESS, OUT OF THE G. C. DIAL SURVEY, A-206, AND THE SAMUEL STINSON SURVEY, A-652, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICLAND AND WIFE, LOUISA STRICLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 627 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT ONE: 50.00 ACRES, MORE OR LESS, OUT OF THE G. C. DIAL SURVEY, A-206, AND THE SETH SHELDON SURVEY, A-627, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FROM D. A. MILLER AND WIFE, D.C. MILLER TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT TWO: 45.800 ACRES, MORE OR LESS, OUT OF THE G. C. DIAL SURVEY, A-206, AND THE SETH SHELDON SURVEY, A-627, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILSON, GENNIFER R., Agreement No. 72979010<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 (25 ACRES) Legal Segment (25 / 0 acres)<br>Metes & Bound: TRACT THREE: 25.00 ACRES, MORE OR LESS, OUT OF THE G. C. DIAL SURVEY, A-206, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 19, 1903, FROM D. C. MILLER AND D. A. MILLER TO GRANT HAWKINS, RECORDED IN VOLUME 70, PAGE 411 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT FOUR: 43.25 ACRES, MORE OR LESS, OUT OF THE G. C. DIAL SURVEY, A-206, AND THE SAMUEL STINSON SURVEY, A-652, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICLAND AND WIFE, LOUISA STRICLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. (45.8 ACRES) Legal Segment (45.8 / 0 acres)<br>Metes & Bound: TRACT TWO: 45.800 ACRES, MORE OR LESS, OUT OF THE G. C. DIAL SURVEY, A-206, AND THE SETH SHELDON SURVEY, A-627, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. (50 ACRES) Legal Segment (50 / 0 acres)<br>Metes & Bound: TRACT ONE: 50.00 ACRES, MORE OR LESS, OUT OF THE G. C. DIAL SURVEY, A-206, AND THE SETH SHELDON SURVEY, A-627, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FROM D. A. MILLER AND WIFE, D.C. MILLER TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SAMUEL STINSON<br>Abstract: 652 (43.25 ACRES) Legal Segment (43.25 / 0 acres)<br>Metes & Bound: TRACT FOUR: 43.25 ACRES, MORE OR LESS, OUT OF THE G. C. DIAL SURVEY, A-206, AND THE SAMUEL STINSON SURVEY, A-652, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICLAND AND WIFE, LOUISA STRICLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 627 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT ONE: 50.00 ACRES, MORE OR LESS, OUT OF THE G. C. DIAL SURVEY, A-206, AND THE SETH SHELDON SURVEY, A-627, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 6, 1902, FROM D. A. MILLER AND WIFE, D.C. MILLER TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 324 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT TWO: 45.800 ACRES, MORE OR LESS, OUT OF THE G. C. DIAL SURVEY, A-206, AND THE SETH SHELDON SURVEY, A-627, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 8, 1907, FROM E. B. BLALOCK TO GRANT HAWKINS, AS RECORDED IN VOLUME 62, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERSCHBACH, FRED J., Agreement No. 72980001<br>USA/TEXAS/HARRISON<br>Survey: STEPHEN F SPARKS<br>Abstract: 635 (14.04 ACRES) Legal Segment (14.04 / 0 acres) All depths 001 7.671750% MINERAL INTEREST From 0 feet to 99999 feet<br>Metes & Bound: TRACT 3: 14.04 ACS MOL DESC AS TRACT 3 IN PARTITION DEED DTD 1-28-1914, RCD VOL 86, PG 283 MORE FULLY DESC IN LEASE (140.04 ACRES) Legal Segment (140.04 / 0 acres) All depths 003 ASSIGNED ACREAGE From 0 feet to 99999 feet<br>Metes & Bound: TRACT 1: 35.04 ACS MOL DESC AS TRACT 1 IN PARTITION DEED DTD 1-28-1914, RCD VOL 86, PG 283 TRACT 4: 21.0 ACS MOL DESC AS TRACT 1 IN PARTITION DEED DTD 2-6-1925, RCD VOL 144, PG 304 TRACT 5: 21.0 ACS MOL DESC AS TRACT 2 IN PARTITION DEED DTD 2-6-1925, RCD VOL 144, PG 304 TRACT 6: 21.0 ACS MOL DESC AS TRACT 3 IN PARTITION DEED DTD 2-6-1925, RCD VOL 144, PG 304 TRACT 7: 21.0 ACS MOL DESC AS TRACT 4 IN PARTITION DEED DTD 2-6-1925, RCD VOL 144, PG 304 TRACT 8: 21.0 ACS MOL DESC AS TRACT 5 IN PARTITION DEED DTD 2-6-1925, RCD VOL 144, PG 304 (35.04 ACRES) Legal Segment (35.04 / 0 acres) All depths 002 3.835880% MINERAL INTEREST From 0 feet to 99999 feet<br>Metes & Bound: TRACT 2: 35.04 ACS MOL DESC AS TRACT 2 IN PARTITION DEED DTD 1-28-1914, RCD VOL 86, PG 283 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERSCHBACH, HEIDY, Agreement No. 72980002<br>USA/TEXAS/HARRISON<br>Survey: STEPHEN F SPARKS<br>Abstract: 635 (14.04 ACRES) Legal Segment (14.04 / 0 acres) All depths 001 7.671750% MINERAL INTEREST From 0 feet to 99999 feet<br>Metes & Bound: TRACT 3: 14.04 ACS MOL DESC AS TRACT 3 IN PARTITION DEED DTD 1-28-1914, RCD VOL 86, PG 283 MORE FULLY DESC IN LEASE (140.04 ACRES) Legal Segment (140.04 / 0 acres) All depths 003 ASSIGNED ACREAGE From 0 feet to 99999 feet<br>Metes & Bound: TRACT 1: 35.04 ACS MOL DESC AS TRACT 1 IN PARTITION DEED DTD 1-28-1914, RCD VOL 86, PG 283 TRACT 4: 21.0 ACS MOL DESC AS TRACT 1 IN PARTITION DEED DTD 2-6-1925, RCD VOL 144, PG 304 TRACT 5: 21.0 ACS MOL DESC AS TRACT 2 IN PARTITION DEED DTD 2-6-1925, RCD VOL 144, PG 304 TRACT 6: 21.0 ACS MOL DESC AS TRACT 3 IN PARTITION DEED DTD 2-6-1925, RCD VOL 144, PG 304 TRACT 7: 21.0 ACS MOL DESC AS TRACT 4 IN PARTITION DEED DTD 2-6-1925, RCD VOL 144, PG 304 TRACT 8: 21.0 ACS MOL DESC AS TRACT 5 IN PARTITION DEED DTD 2-6-1925, RCD VOL 144, PG 304 (35.04 ACRES) Legal Segment (35.04 / 0 acres) All depths 002 3.835880% MINERAL INTEREST From 0 feet to 99999 feet<br>Metes & Bound: TRACT 2: 35.04 ACS MOL DESC AS TRACT 2 IN PARTITION DEED DTD 1-28-1914, RCD VOL 86, PG 283 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WASHINGTON, CELIA, Agreement No. 72981001<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT 30 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 11 OF THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 All depths<br>Metes & Bound: TRACT 40 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEASE LANDS LYING OUTSIDE THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAWKINS, HERMAN, Agreement No. 72981002<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 30 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 11 OF THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 All depths<br>Metes & Bound: 40 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEASE LANDS LYING OUTSIDE THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, DOROTHY, Agreement No. 72981003<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 30 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 11 OF THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 All depths<br>Metes & Bound: 40 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEASE LANDS LYING OUTSIDE THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARLSTON, ALMA DARLENE, Agreement No. 72981004<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 30 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 11 OF THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 All depths<br>Metes & Bound: 40 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEASE LANDS LYING OUTSIDE THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRUTON, JUANITA, Agreement No. 72981005<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 30 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 11 OF THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 All depths<br>Metes & Bound: 40 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEASE LANDS LYING OUTSIDE THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLER, DOROTHY HAWKINS, Agreement No. 72981006<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 30 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 11 OF THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 All depths<br>Metes & Bound: 40 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEASE LANDS LYING OUTSIDE THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**      **SCHEDULE A - REAL PROPERTY**      Case No.      **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAWKINS, LAURA LYNNE, Agreement No. 72981007<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 30 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 11 OF THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 All depths<br>Metes & Bound: 40 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEASE LANDS LYING OUTSIDE THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, JULIUS, JR, Agreement No. 72981008<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 30 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 11 OF THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 All depths<br>Metes & Bound: 40 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEASE LANDS LYING OUTSIDE THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, ALBERT, Agreement No. 72981009<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 30 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 11 OF THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 All depths<br>Metes & Bound: 40 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEASE LANDS LYING OUTSIDE THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, MARY ETTA, Agreement No. 72981010<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 30 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 11 OF THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 All depths<br>Metes & Bound: 40 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEASE LANDS LYING OUTSIDE THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATEN, NANCY, Agreement No. 72981011<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 30 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 11 OF THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 All depths<br>Metes & Bound: 40 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEASE LANDS LYING OUTSIDE THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MOODY, GAIL, Agreement No. 72981012<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 30 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 11 OF THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 All depths<br>Metes & Bound: 40 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEASE LANDS LYING OUTSIDE THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAWKINS, BEVERLY, Agreement No. 72981013<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 30 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 11 OF THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 All depths<br>Metes & Bound: 40 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEASE LANDS LYING OUTSIDE THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, EMMA, Agreement No. 72981014<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 30 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 11 OF THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 All depths<br>Metes & Bound: 40 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEASE LANDS LYING OUTSIDE THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTIAN, CHARLES E., JR, Agreement No. 72981015<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 30 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 11 OF THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 All depths<br>Metes & Bound: 40 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEASE LANDS LYING OUTSIDE THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, CHARLENE C., Agreement No. 72981016<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 30 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 11 OF THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 All depths<br>Metes & Bound: 40 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEASE LANDS LYING OUTSIDE THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAWKINS, ERIC, Agreement No. 72981017<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 30 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 11 OF THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 All depths<br>Metes & Bound: 40 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEASE LANDS LYING OUTSIDE THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PACK, LEVERTA O'CONNOR, Agreement No. 72981018<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 30 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 11 OF THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 All depths<br>Metes & Bound: 40 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEASE LANDS LYING OUTSIDE THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, GLENDA, Agreement No. 72981019<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 30 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 11 OF THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 All depths<br>Metes & Bound: 40 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEASE LANDS LYING OUTSIDE THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, RUFUS, Agreement No. 72981020<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 30 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 11 OF THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 All depths<br>Metes & Bound: 40 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEASE LANDS LYING OUTSIDE THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAWKINS, EVELYN PACE, Agreement No. 72981021<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 30 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 11 OF THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 All depths<br>Metes & Bound: 40 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEASE LANDS LYING OUTSIDE THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor O'CONNOR, RHONDA, Agreement No. 72981022<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 30 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 11 OF THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 All depths<br>Metes & Bound: 40 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEASE LANDS LYING OUTSIDE THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAWKINS, EDMOND, JR., Agreement No. 72981023<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 30 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 11 OF THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 All depths<br>Metes & Bound: 40 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEASE LANDS LYING OUTSIDE THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGRUE, SHERIE, Agreement No. 72981024<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 30 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 11 OF THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 All depths<br>Metes & Bound: 40 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEASE LANDS LYING OUTSIDE THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, MONICA, Agreement No. 72981025<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 30 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 11 OF THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 All depths<br>Metes & Bound: 40 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEASE LANDS LYING OUTSIDE THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORD, DAVID B, Agreement No. 72981026<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 30 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 11 OF THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 All depths<br>Metes & Bound: 40 ACS OUT OF 70 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 18, 1878, FROM J. G. MCCOY TO AARON HAWKINS AND TOBE HAWKINS, RECORDED IN VOLUME 8, PAGE 340 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. LEASE LANDS LYING OUTSIDE THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELCOCK, SITIRIAN, Agreement No. 72981027<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 30.0 ACS, MOL, A PT OF THE SETH SHELDON SVY, A-627, IN DEED DTD 11/18/1878, RCD VOL 8, PG 340; SAVE, LESS AND EXCEPT 29.27 ACS, MOL, PT OF SETH SHELDON SVY, A-627, IN DEED OF TRUST DTD 6/10/1954, RCD VOL 100, PG 95. | Lease | Undetermined | Undetermined |

In re:   Samson Lone Star, LLC          SCHEDULE A - REAL PROPERTY          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAWKINS, DARNELL, Agreement No. 72981029<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 30.0 ACS, MOL, A PT OF THE SETH SHELDON SVY, A-627, DEED DTD 11/18/1878, RCD VOL 8, PG 340; SAVE, LESS AND EXCEPT 29.27 ACS, MOL, PT OF SETH SHELDON SVY, A-627, IN DEED OF TRUST DTD 6/10/1954, RCD VOL 100, PG 95. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAWKINS, ROSE, Agreement No. 72981030<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 30.0 ACS, MOL, A PT OF THE SETH SHELDON SVY, A-627, IN DEED DTD 11/18/1878, RCD VOL 8, PG 340; SAVE, LESS AND EXCEPT 29.27 ACS, MOL, PT OF SETH SHELDON SVY, A-627, IN DEED OF TRUST DTD 6/10/1954, RCD VOL 100, PG 95. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, TANYA, Agreement No. 72981031<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 30.0 ACS, MOL, A PT OF THE SETH SHELDON SVY, A-627, IN DEED DTD 11/18/1878, RCD VOL 8, PG 340; SAVE, LESS AND EXCEPT 29.27 ACS, MOL, PT OF SETH SHELDON SVY, A-627, IN DEED OF TRUST DTD 6/10/1954, RCD VOL 100, PG 95. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAGRONE, LURLINE, Agreement No. 72981032<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 30.0 ACS, MOL, A PT OF THE SETH SHELDON SVY, A-627, IN DEED DTD 11/18/1878, RCD VOL 8, PG 340; SAVE, LESS AND EXCEPT 29.27 ACS, MOL, PT OF SETH SHELDON SVY, A-627, IN DEED OF TRUST DTD 6/10/1954, RCD VOL 100, PG 95. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, MARY L., Agreement No. 72981033<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 30.0 ACS, MOL, A PT OF THE SETH SHELDON SVY, A-627, IN DEED DTD 11/18/1878, RCD VOL 8, PG 340; SAVE, LESS AND EXCEPT 29.27 ACS, MOL, PT OF SETH SHELDON SVY, A-627, IN DEED OF TRUST DTD 6/10/1954, RCD VOL 100, PG 95. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WASHINGTON, JAL, Agreement No. 72981034<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 30.0 ACS, MOL, A PT OF THE SETH SHELDON SVY, A-627, IN DEED DTD 11/18/1878, RCD VOL 8, PG 340; SAVE, LESS AND EXCEPT 29.27 ACS, MOL, PT OF SETH SHELDON SVY, A-627, IN DEED OF TRUST DTD 6/10/1954, RCD VOL 100, PG 95. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'CONNOR, KENNETH, Agreement No. 72981035<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 30.0 ACS, MOL, A PT OF THE SETH SHELDON SVY, A-627, IN DEED DTD 11/18/1878, RCD VOL 8, PG 340; SAVE, LESS AND EXCEPT 29.27 ACS, MOL, PT OF SETH SHELDON SVY, A-627, IN DEED OF TRUST DTD 6/10/1954, RCD VOL 100, PG 95. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'CONNOR, MARVELLA, Agreement No. 72981036<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 30.0 ACS, MOL, A PT OF THE SETH SHELDON SVY, A-627, IN DEED DTD 11/18/1878, RCD VOL 8, PG 340; SAVE, LESS AND EXCEPT 29.27 ACS, MOL, PT OF SETH SHELDON SVY, A-627, IN DEED OF TRUST DTD 6/10/1954, RCD VOL 100, PG 95. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAWKINS, ARTHUR SMALLWOOD, Agreement No. 72981038<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 30.0 ACS, MOL, A PT OF THE SETH SHELDON SVY, A-627, IN DEED DTD 11/18/1878, RCD VOL 8, PG 340; SAVE, LESS AND EXCEPT 29.27 ACS, MOL, PT OF SETH SHELDON SVY, A-627, IN DEED OF TRUST DTD 6/10/1954, RCD VOL 100, PG 95. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANCASTER, JAMES YOUREE, Agreement No. 72982001<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 37.5 ACS MOL DESC IN DEED DTD 11-9-1886, RCD VOL 348, PG 406 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANCASTER, WILLIAM SCOTT, Agreement No. 72982002<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 37.5 ACS MOL DESC IN DEED DTD 11-9-1886, RCD VOL 348, PG 406 | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LANCASTER, WILL Y., II, Agreement No. 72982003<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 37.5 ACS MOL DESC IN DEED DTD 11-9-1886, RCD VOL 348, PG 406 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, RHONDA, Agreement No. 72982004<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 37.5 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBE R9, 1886, FROM JAMES G. MCCOY TO CANAAN HURD, RECORDED IN VOLUME 348, PAGE 406 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTERSON, ROBBY LYNN, Agreement No. 72982005<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 37.5 ACRES OF LAND, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBE R9, 1886, FROM JAMES G. MCCOY TO CANAAN HURD, RECORDED IN VOLUME 348, PAGE 406 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, MILDRED HURD, Agreement No. 72982006<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 37.5 ACS DESC IN DEED DTD 11/9/1886, RCD VOL 348, PG 406 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, ROCHELLE, Agreement No. 72982007<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 37.5 ACS, MOL, OUT OF THE SETH SHELDON SVY, A-627, AND BEING THE SAME LAND DESC IN THAT CERTAIN DEED DTD 11/9/1886, FROM JAMES G. MCCOY TO CANAAN HURD, REC VOL 348 PG 406 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, JOHNNY F., Agreement No. 72982008<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 37.5 ACS, MOL, OUT OF THE SETH SHELDON SVY, A-627, AND BEING THE SAME LAND DESC IN THAT CERTAIN DEED DTD 11/9/1886, FROM JAMES G. MCCOY TO CANAAN HURD, REC VOL 348 PG 406 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, COY DWAYNE, Agreement No. 72982009<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 37.5 ACS, MOL, OUT OF THE SETH SHELDON SVY, A-627, AND BEING THE SAME LAND DESC IN THAT CERTAIN DEED DTD 11/9/1886, FROM JAMES G. MCCOY TO CANAAN HURD, REC VOL 348 PG 406 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, SHAMEKA FAYEVETTE, Agreement No. 72982010<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 37.5 ACS, MOL, OUT OF THE SETH SHELDON SVY, A-627, AND BEING THE SAME LAND DESC IN THAT CERTAIN DEED DTD 11/9/1886, FROM JAMES G. MCCOY TO CANAAN HURD, REC VOL 348 PG 406 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, KENNETH Q., Agreement No. 72982011<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 37.5 ACS, MOL, OUT OF THE SETH SHELDON SVY, A-627, AND BEING THE SAME LAND DESC IN THAT CERTAIN DEED DTD 11/9/1886, FROM JAMES G. MCCOY TO CANAAN HURD, REC VOL 348 PG 406 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NICHOLS, RAYMOND C., ETUX, Agreement No. 72983001<br>USA/TEXAS/HARRISON<br>Survey: STEPHEN F SPARKS<br>Abstract: 635 (76.5 ACRES) Legal Segment (76.5 / 0 acres) All depths From 0 feet to 99999 feet<br>Metes & Bound: 76.75 ACRES OF LAND, MORE OR LESS, AND BEING DESCRIBED AS THE FOLLOWING THREE (3) TRACTS OF LAND, TO WIT: TRACT ONE: 65.00 ACRES, MORE OR LESS, A PART OF THE S. F. SPARKS SURVEY, A-635, HARRISON COUNTY, TEXAS, AND BEING A PART OF A 99.0 ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 17, 1918, FROM I. N. SPRAGUE AND WIFE, LAURA SPRAGUE TO ED SMITH, RECORDED IN VOLUME 94, PAGE 85 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; SAVE AND EXCEPT: 34.00 ACRES, MORE OR LESS, A PART OF THE JOHN SAMPLE SURVEY, A-673, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 27, 1948, FROM R. C. NICHOLS AND WIFE, MARGARET NICHOLS TO T. L. METCALF, RECORDED IN VOLUME 334, PAGE 434 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; LEAVING: 65.00 ACRES, MORE OR LESS, DESCRIBED HEREIN. TRACT TWO: BEING 3.1809 ACRES, MORE OR LESS, BEING A PART OF THE S.F. SPARKS SURVEY, A-635 AND JOHN BOWMAN SURVEY, A-72, HARRISON COUNTY, TEXAS AND BEING THE WESTERN 3.1809 ACRES OF THAT CERTAIN 11.5 ACRE TRACT DESCRIBED AS TRACT 6 IN THAT CERTAIN DEED DATED OCTOBER 24, 1930, FROM ED SMITH ET UX TO J.R. MEEKER RECORDED IN VOLUME 169, PAGE 143 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS AND BEING A PART OF THAT CERTAIN 34.0 ACRE TRACT DESCRIBED AS TRACT 2 IN A WARRANTY DEED DATED NOVEMBER 27, 1948, FROM R.C. NICHOLS ET IS TO T.L. METCALF RECORDED IN VOLUME 334, PAGE 434, DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT THREE: BEING 8.3191 ACRES, MORE OR LESS, BEING A PART OF THE S.F. SPARKS SURVEY, A-635 AND JOHN BOWMAN SURVEY, A-72, HARRISON COUNTY, TEXAS AND BEING THE EASTERN 8.3191 ACRES OF THAT CERTAIN 11.5 ACRE TRACT DESCRIBED AS TRACT 6 IN THAT CERTAIN DEED DATED OCTOBER 24, 1930, FROM ED SMITH ET UXTO J.R. MEEKER RECORDED IN VOLUME 169, PAGE 143 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS AND SAVE,LESS AND EXCEPT 3.1809 ACRES BEING A PART OF THAT CERTAIN 34.0 ACRE TRACT DESCRIBED AS TRACT 2 IN A WARRANTY DEED DATED NOVEMBER 27, 1948, FROM R.C. NICHOLS ET IS TO T.L. METCALF RECORDED IN VOLUME 334, PAGE 434, DEED RECORDS OF HARRISON COUNTY, TEXAS, LEAVING A TOTAL OF 8.3191 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRAZIER, ROBERT, Agreement No. 72988000<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 From 0 feet to 11,820 feet<br>Metes & Bound: 36.00 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT 1: 12.00 ACS MOL DESC AS BLOCK 7 OF A 97 ACRE TRACT IN WD DTD 3-2-1999, RCD VOL 1926, PG 208 TRACT 2: 24.00 ACS MOL BEING BLOCK 6 CONTAINING 12 ACS & BLOCK 8 CONTAINING 12 ACS OF A 97 ACRE TRACT DESC IN WD DTD 2-19-1997, RCD VOL 1616, PG 48 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARTEN, MARTHA A COLEMAN, Agreement No. 73591001<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet SURFACE to 0 feet 9,947'<br>Metes & Bound: 29.132 ACRES OF LAND MOL BEING DESCRIBED AS TRACT 2 A PART OF A 53.5 ACRE TRACT IN THAT CERTAIN PARTITION DEED DTD 10/23/1997 REC IN VOL 1790 PG 1 OF THE OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DARBY, EUDORA CAROLYN C., Agreement No. 73591002<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet SURFACE to 0 feet 9,947'<br>Metes & Bound: 29.132 ACRES OF LAND MOL BEING DESCRIBED AS TRACT 2 A PART OF A 53.5 ACRE TRACT IN THAT CERTAIN PARTITION DEED DTD 10/23/1997 REC IN VOL 1790 PG 1 OF THE OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSELEY, SAM R, Agreement No. 74048001<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 17.465 ACS, BEING SAME LANDS DESC AS SEVEN TRACTS IN DISTRICT COURT CAUSE NO.39,124 STYLED HAYWOOD W MOSELEY, III ET AL VS HIXIE J CALDWELL, ET AL, RCD VOL 48, PG 220. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSELEY, BAILEY C., Agreement No. 74048002<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 17.465 ACS, BEING SAME LANDS DESC AS SEVEN TRACTS IN DISTRICT COURT CAUSE NO.39,124 STYLED HAYWOOD W MOSELEY, III ET AL VS HIXIE J CALDWELL, ET AL, RCD VOL 48, PG 220. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSELEY, MARGARET B., Agreement No. 74048003<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 17.465 ACS, BEING SAME LANDS DESC AS SEVEN TRACTS IN DISTRICT COURT CAUSE NO.39,124 STYLED HAYWOOD W MOSELEY, III ET AL VS HIXIE J CALDWELL, ET AL, RCD VOL 48, PG 220. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, JAMES HARVEY, JR, Agreement No. 74048004<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 17.465 ACS, BEING SAME LANDS DESC AS SEVEN TRACTS IN DISTRICT COURT CAUSE NO.39,124 STYLED HAYWOOD W MOSELEY, III ET AL VS HIXIE J CALDWELL, ET AL, RCD VOL 48, PG 220 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                   SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSON, PAULETTE BERNICE, Agreement No. 74048005<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 17.465 ACS MOL, DESC AS THE FOLLOWING SEVEN TRACTS OF LAND: TRACT ONE: 2.495 ACS MOL, DESC AS TRACT 1 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY TRACT TWO: 2.495 ACS MOL, DESC AS TRACT 2 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY TRACT THREE: 2.495 ACS MOL, DESC AS TRACT 3 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY TRACT FOUR: 2.495 ACS MOL, DESC AS TRACT 4 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY TRACT FIVE: 2.495 ACS MOL, DESC AS TRACT 5 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY TRACT SIX: 2.495 ACS MOL, DESC AS TRACT 6 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY TRACT SEVEN: 2.495 ACS MOL, DESC AS TRACT 7 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAYFORD, SCHANDLA, Agreement No. 74048006<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 17.465 ACS MOL, DESC AS THE FOLLOWING SEVEN TRACTS OF LAND: TRACT ONE: 2.495 ACS MOL, DESC AS TRACT 1 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY TRACT TWO: 2.495 ACS MOL, DESC AS TRACT 2 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY TRACT THREE: 2.495 ACS MOL, DESC AS TRACT 3 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY TRACT FOUR: 2.495 ACS MOL, DESC AS TRACT 4 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY TRACT FIVE: 2.495 ACS MOL, DESC AS TRACT 5 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY TRACT SIX: 2.495 ACS MOL, DESC AS TRACT 6 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY TRACT SEVEN: 2.495 ACS MOL, DESC AS TRACT 7 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUELLER, MARK J, Agreement No. 74048007<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 17.465 ACS MOL, DESC AS THE FOLLOWING SEVEN TRACTS OF LAND: TRACT ONE: 2.495 ACS MOL, DESC AS TRACT 1 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY TRACT TWO: 2.495 ACS MOL, DESC AS TRACT 2 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY TRACT THREE: 2.495 ACS MOL, DESC AS TRACT 3 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY TRACT FOUR: 2.495 ACS MOL, DESC AS TRACT 4 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY TRACT FIVE: 2.495 ACS MOL, DESC AS TRACT 5 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY TRACT SIX: 2.495 ACS MOL, DESC AS TRACT 6 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY TRACT SEVEN: 2.495 ACS MOL, DESC AS TRACT 7 IN DISTRICT COURT CAUSE NUMBER 39,124 REC VOL 48 PG 220 OF THE MINUTES OF THE 71ST DISTRICT COURT OF HARRISON COUNTY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNIGHT, JACK TALMAGE, Agreement No. 74123001<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 275 All depths<br>Metes & Bound: 83 ACS, BEING SAME LAND MORE FULLY DESC AS THE FOLLOWING: TRACT ONE: BEING 45 ACS, DESC IN DEED DTD 1/9/1906, RCD VOL 60, PG 213; TRACT TWO: BEING 38 ACS, DESC IN DEED DTD 12/15/1909, RCD VOL 94, PG 505. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLS BENNETT EST PROP TR, Agreement No. 74123002<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 275 All depths<br>Metes & Bound: 83 ACS, BEING SAME LAND MORE FULLY DESC AS THE FOLLOWING: TRACT ONE: BEING 45 ACS, DESC IN DEED DTD 1/9/1906, RCD VOL 60, PG 213; TRACT TWO: BEING 38 ACS, DESC IN DEED DTD 12/15/1909, RCD VOL 94, PG 505. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, DOVIE JEAN, Agreement No. 74124001<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206<br>Metes & Bound: 9.87 ACS, MOL, OUT OF 43.25 ACS , BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90.<br>Survey: SAMUEL STINSON<br>Abstract: 652<br>Metes & Bound: 33.38 ACS, MOL, OUT OF 43.25 ACS , BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**               **SCHEDULE A - REAL PROPERTY**               Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GORDON, HALKA, Agreement No. 74124002<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 9.87 ACS, MOL, OUT OF 43.25 ACS , BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90.<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: 33.38 ACS, MOL, OUT OF 43.25 ACS , BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOPKIN, JAMES, Agreement No. 74124003<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206<br>Metes & Bound: 9.87 ACS, MOL, OUT OF 43.25 ACS , BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90.<br>Survey: SAMUEL STINSON<br>Abstract: 652<br>Metes & Bound: 33.38 ACS, MOL, OUT OF 43.25 ACS , BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HICKMAN, CECILIA, Agreement No. 74124004<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 9.87 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: TRACT ONE: 33.38 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE S. STINSON SURVEY, A-652, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOLTE, RUTH E., Agreement No. 74124005<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 9.87 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: TRACT ONE: 33.38 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE S. STINSON SURVEY, A-652, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANGSTER, GORDON, Agreement No. 74124006<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 9.87 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: TRACT ONE: 33.38 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE S. STINSON SURVEY, A-652, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SANGSTER, RONALD, Agreement No. 74124007<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 9.87 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: TRACT ONE: 33.38 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE S. STINSON SURVEY, A-652, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITESIDE REVOCABLE TRUST, JAMES. E., Agreement No. 74124008<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 9.87 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: TRACT ONE: 33.38 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE S. STINSON SURVEY, A-652, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITESIDE CHARITABLE TRUST, MURIEL, Agreement No. 74124009<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 9.87 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: TRACT ONE: 33.38 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE S. STINSON SURVEY, A-652, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEATHERSBY, RACHEL G., Agreement No. 74124010<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206<br>Metes & Bound: TRACT ONE: 9.87 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SAMUEL STINSON<br>Abstract: 652<br>Metes & Bound: TRACT ONE: 33.38 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE S. STINSON SURVEY, A-652, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEVELAND, SHIRLEY, Agreement No. 74124011<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 9.87 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: TRACT ONE: 33.38 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE S. STINSON SURVEY, A-652, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WALKER, EDITH MARIE H., Agreement No. 74124012<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206<br>Metes & Bound: TRACT ONE: 9.87 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SAMUEL STINSON<br>Abstract: 652<br>Metes & Bound: TRACT ONE: 33.38 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE S. STINSON SURVEY, A-652, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PINKARD, DOROTHY, Agreement No. 74124015<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206<br>Metes & Bound: TRACT ONE: 9.87 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SAMUEL STINSON<br>Abstract: 652<br>Metes & Bound: TRACT ONE: 33.38 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE S. STINSON SURVEY, A-652, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARVEY, LAWRENCE, Agreement No. 74124016<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206<br>Metes & Bound: TRACT ONE: 9.87 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SAMUEL STINSON<br>Abstract: 652<br>Metes & Bound: TRACT ONE: 33.38 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE S. STINSON SURVEY, A-652, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARVEY, SAMUEL, JR, Agreement No. 74124017<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206<br>Metes & Bound: TRACT ONE: 9.87 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SAMUEL STINSON<br>Abstract: 652<br>Metes & Bound: TRACT ONE: 33.38 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE S. STINSON SURVEY, A-652, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD, GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, BOBBY, Agreement No. 74126000<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 4.357 ACS, BEING SAME LAND DESC AS PORTION OF BLOCK 9 IN THAT PARTITION DEED OF 207 ACS SET ASIDE FOR AFLORA HAGGERTY, DTD 1/11/1928, RCD VOL 155, PG 116 AND TRACT 4 IN PARTITION DEED, RCD VOL 1009, PG 435. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARIE, MARGIE W., Agreement No. 74289001<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: 312.73 ACS, BEING 318 ACS DESC IN WARRANTY DEED DTD 5/8/1936, RCD VOL 216, PG 608; SAVE AND EXCEPT: 5.27 ACS DESC IN WARRANTY DEED DTD 11/25/1950, RCD VOL 369, PG 484.<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FOX, MICHAEL O., ET UX, Agreement No. 74378001<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: 26.10 ACS, BEING MORE PARTICULARLY DESC IN LEASE BY METES AND BOUNDS AND<br>LOCATED IN THOMAS GRAY SVY, A-275 AND THE H VARDEMAN SVY, A-726.<br>Survey: THOMAS GRAY<br>Abstract: 275 All depths<br>Metes & Bound: 26.10 ACS, BEING MORE PARTICULARLY DESC IN LEASE BY METES AND BOUNDS AND<br>LOCATED IN THOMAS GRAY SVY, A-275 AND THE H VARDEMAN SVY, A-726. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOX, JIMMY T., ET UX, Agreement No. 74378002<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: 26.10 ACS, BEING MORE PARTICULARLY DESC IN LEASE BY METES AND BOUNDS AND<br>LOCATED IN THOMAS GRAY SVY, A-275 AND THE H VARDEMAN SVY, A-726.<br>Survey: THOMAS GRAY<br>Abstract: 275 All depths<br>Metes & Bound: 26.10 ACS, BEING MORE PARTICULARLY DESC IN LEASE BY METES AND BOUNDS AND<br>LOCATED IN THOMAS GRAY SVY, A-275 AND THE H VARDEMAN SVY, A-726. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOX, GLEN E., Agreement No. 74378003<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: 26.10 ACS, BEING MORE PARTICULARLY DESC IN LEASE BY METES AND BOUNDS AND<br>LOCATED IN THOMAS GRAY SVY, A-275 AND THE H VARDEMAN SVY, A-726.<br>Survey: THOMAS GRAY<br>Abstract: 275 All depths<br>Metes & Bound: 26.10 ACS, BEING MORE PARTICULARLY DESC IN LEASE BY METES AND BOUNDS AND<br>LOCATED IN THOMAS GRAY SVY, A-275 AND THE H VARDEMAN SVY, A-726. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, SUSAN ANDERSON, INDIV & TRUSTEE, Agreement No. 74378004<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Survey: THOMAS GRAY<br>Abstract: 275 All depths<br>Metes & Bound: TRACT ONE: 25.57 ACS DESC AS TRACT 3 BEING 27.10 ACS IN DECREE CONFIRMING<br>PARTITION OF REAL PROPERTY DTD 2/3/1978, RCD VOL 849, PG 324, LESS, SAVE & EXCEPT: 1.53 ACS MORE<br>PARTICULARLY DESC IN LEASE. TRACT TWO: 0.53 ACS BEING SITUATED BETWEEN THE SOUTH RIGHT OF<br>WAY LINE FOR FM 1997 IN THE THOMAS GRAY SVY AND THE NORTH LINE OF THE H. VARDEMAN SVY<br>AND FURTHER DESC BY METES AND BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, ADRIENNE, INDIV & TRUSTEE, Agreement No. 74378005<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Survey: THOMAS GRAY<br>Abstract: 275 All depths<br>Metes & Bound: TRACT ONE: 25.57 ACS DESC AS TRACT 3 BEING 27.10 ACS IN DECREE CONFIRMING<br>PARTITION OF REAL PROPERTY DTD 2/3/1978, RCD VOL 849, PG 324, LESS, SAVE & EXCEPT: 1.53 ACS MORE<br>PARTICULARLY DESC IN LEASE. TRACT TWO: 0.53 ACS BEING SITUATED BETWEEN THE SOUTH RIGHT OF<br>WAY LINE FOR FM 1997 IN THE THOMAS GRAY SVY AND THE NORTH LINE OF THE H. VARDEMAN SVY<br>AND FURTHER DESC BY METES AND BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, RICHARD M., Agreement No. 74378006<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Survey: THOMAS GRAY<br>Abstract: 275 All depths<br>Metes & Bound: TRACT ONE: 25.57 ACS DESC AS TRACT 3 BEING 27.10 ACS IN DECREE CONFIRMING<br>PARTITION OF REAL PROPERTY DTD 2/3/1978, RCD VOL 849, PG 324, LESS, SAVE & EXCEPT: 1.53 ACS MORE<br>PARTICULARLY DESC IN LEASE. TRACT TWO: 0.53 ACS BEING SITUATED BETWEEN THE SOUTH RIGHT OF<br>WAY LINE FOR FM 1997 IN THE THOMAS GRAY SVY AND THE NORTH LINE OF THE H. VARDEMAN SVY<br>AND FURTHER DESC BY METES AND BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARSEN, KEITH ALLEN, Agreement No. 74380001<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: 107.48 ACRES, MORE OR LESS, LOCATED IN THE THOMAS GRAY SURVEY, A-275 AND HENRY<br>VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN EIGHT<br>(8) TRACTS--SEE LEASE.<br>Survey: THOMAS GRAY<br>Abstract: 275 All depths<br>Metes & Bound: 107.48 ACRES, MORE OR LESS, LOCATED IN THE THOMAS GRAY SURVEY, A-275 AND HENRY<br>VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN EIGHT<br>(8) TRACTS--SEE LEASE. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**　　　　　　**SCHEDULE A - REAL PROPERTY**　　　　　Case No.　　　**15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor POORTER, LAURIE D., Agreement No. 74380002<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: 107.48 ACRES, MORE OR LESS, LOCATED IN THE THOMAS GRAY SURVEY, A-275 AND HENRY VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN EIGHT (8) TRACTS--SEE LEASE.<br>Survey: THOMAS GRAY<br>Abstract: 275 All depths<br>Metes & Bound: 107.48 ACRES, MORE OR LESS, LOCATED IN THE THOMAS GRAY SURVEY, A-275 AND HENRY VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN EIGHT (8) TRACTS--SEE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCNEIL, CHARLES F., Agreement No. 74380003<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: 107.48 ACRES, MORE OR LESS, LOCATED IN THE THOMAS GRAY SURVEY, A-275 AND HENRY VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN EIGHT (8) TRACTS--SEE LEASE.<br>Survey: THOMAS GRAY<br>Abstract: 275 All depths<br>Metes & Bound: 107.48 ACRES, MORE OR LESS, LOCATED IN THE THOMAS GRAY SURVEY, A-275 AND HENRY VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN EIGHT (8) TRACTS--SEE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCNEIL, GLENN W., Agreement No. 74380004<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: 107.48 ACRES, MORE OR LESS, LOCATED IN THE THOMAS GRAY SURVEY, A-275 AND HENRY VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN EIGHT (8) TRACTS--SEE LEASE.<br>Survey: THOMAS GRAY<br>Abstract: 275 All depths<br>Metes & Bound: 107.48 ACRES, MORE OR LESS, LOCATED IN THE THOMAS GRAY SURVEY, A-275 AND HENRY VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN EIGHT (8) TRACTS--SEE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TERREL, LAL CARTER, Agreement No. 74380005<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: 107.48 ACRES, MORE OR LESS, LOCATED IN THE THOMAS GRAY SURVEY, A-275 AND HENRY VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN EIGHT (8) TRACTS--SEE LEASE.<br>Survey: THOMAS GRAY<br>Abstract: 275 All depths<br>Metes & Bound: 107.48 ACRES, MORE OR LESS, LOCATED IN THE THOMAS GRAY SURVEY, A-275 AND HENRY VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN EIGHT (8) TRACTS--SEE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, AUGUST G., III, Agreement No. 74380006<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: 107.48 ACRES, MORE OR LESS, LOCATED IN THE THOMAS GRAY SURVEY, A-275 AND HENRY VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN EIGHT (8) TRACTS--SEE LEASE.<br>Survey: THOMAS GRAY<br>Abstract: 275 All depths<br>Metes & Bound: 107.48 ACRES, MORE OR LESS, LOCATED IN THE THOMAS GRAY SURVEY, A-275 AND HENRY VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN EIGHT (8) TRACTS--SEE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCNEILL, KING, Agreement No. 74380007<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: 107.48 ACRES, MORE OR LESS, LOCATED IN THE THOMAS GRAY SURVEY, A-275 AND HENRY VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN EIGHT (8) TRACTS--SEE LEASE.<br>Survey: THOMAS GRAY<br>Abstract: 275 All depths<br>Metes & Bound: 107.48 ACRES, MORE OR LESS, LOCATED IN THE THOMAS GRAY SURVEY, A-275 AND HENRY VARDEMAN SURVEY, A-726, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN EIGHT (8) TRACTS--SEE LEASE. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BICKEL, EVONNE MARIE, Agreement No. 74380008<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: 107.48 ACS MOL LOCATED IN THE THOMAS GRAY SURVEY A-7 AND THE HENRY W VARDEMAN SURVEY, A-726 AND BEING MORE FULLY DESCRIBED IN LEASE AS EIGHT TRACTS.<br>Survey: THOMAS GRAY<br>Abstract: 275 All depths<br>Metes & Bound: 107.48 ACS MOL LOCATED IN THE THOMAS GRAY SURVEY A-7 AND THE HENRY W VARDEMAN SURVEY, A-726 AND BEING MORE FULLY DESCRIBED IN LEASE AS EIGHT TRACTS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BICKEL, TINA LOUISE, Agreement No. 74380009<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: 107.48 ACS MOL LOCATED IN THE THOMAS GRAY SURVEY A-7 AND THE HENRY W VARDEMAN SURVEY, A-726 AND BEING MORE FULLY DESCRIBED IN LEASE AS EIGHT TRACTS.<br>Survey: THOMAS GRAY<br>Abstract: 275 All depths<br>Metes & Bound: 107.48 ACS MOL LOCATED IN THE THOMAS GRAY SURVEY A-7 AND THE HENRY W VARDEMAN SURVEY, A-726 AND BEING MORE FULLY DESCRIBED IN LEASE AS EIGHT TRACTS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, MARILYN YVETTE P., Agreement No. 74381001<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: 25.75 ACS OF THE TOTAL 29.88 ACS IN LEASE AND BEING SAME LAND DESC IN GENERAL WARRANTY DEED DTD 9/11/97, RCD VOL 1685, PG 348.<br>Survey: THOMAS GRAY<br>Abstract: 275 All depths<br>Metes & Bound: 4.13 ACS OF THE TOTAL 29.88 ACS IN LEASE AND BEING MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PACE, BERNETTE, Agreement No. 74381002<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: 25.75 ACS OF THE TOTAL 29.88 ACS IN LEASE AND BEING SAME LAND DESC IN GENERAL WARRANTY DEED DTD 9/11/97, RCD VOL 1685, PG 348.<br>Survey: THOMAS GRAY<br>Abstract: 275 All depths<br>Metes & Bound: 4.13 ACS OF THE TOTAL 29.88 ACS IN LEASE AND BEING MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EPPS, ERNEST L., REV LIVING TRUST, Agreement No. 74381003<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: 25.75 ACS OF THE TOTAL 29.88 ACS IN LEASE AND BEING SAME LAND DESC IN GENERAL WARRANTY DEED DTD 9/11/97, RCD VOL 1685, PG 348.<br>Survey: THOMAS GRAY<br>Abstract: 275 All depths<br>Metes & Bound: 4.13 ACS OF THE TOTAL 29.88 ACS IN LEASE AND BEING MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PACE, DARRYL RENARD, Agreement No. 74381004<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: 25.75 ACS OF THE TOTAL 29.88 ACS IN LEASE AND BEING SAME LAND DESC IN GENERAL WARRANTY DEED DTD 9/11/97, RCD VOL 1685, PG 348.<br>Survey: THOMAS GRAY<br>Abstract: 275 All depths<br>Metes & Bound: 4.13 ACS OF THE TOTAL 29.88 ACS IN LEASE AND BEING MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PACE, SYLVESTER, Agreement No. 74381005<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: 25.75 ACS OF THE TOTAL 29.88 ACS IN LEASE AND BEING SAME LAND DESC IN GENERAL WARRANTY DEED DTD 9/11/97, RCD VOL 1685, PG 348.<br>Survey: THOMAS GRAY<br>Abstract: 275 All depths<br>Metes & Bound: 4.13 ACS OF THE TOTAL 29.88 ACS IN LEASE AND BEING MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAIRELL, MARCELLA T., ET AL, Agreement No. 74397001<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: 30.00 ACS MOL DESC IN WD DTD 11-13-1981, RCD VOL 951, PG 718. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SOUTHWESTERN MEDICAL FOUN, Agreement No. 74407001<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673 All depths<br>Metes & Bound: TRACT 4: 5.181 ACRES, M/L, LOCATED IN THE JOHN SAMPLE SURVEY, A-673, HOLLAND ANDERSON SURVEY, A-32, AND THE JOHN CHISM SURVEY. A-3, BEING PART OF A CALLED 275 ACRE TRACT OF LAND CONVEYED TO MADELINE DREYFUSS BY PARTITION DEED DATED JULY 8. 1915, RECORDED 87/396. TRACT 5: BEING 0.486 ACRES, M/L LOCATED IN THE JOHN SAMPLE SVY, A-673, BEING PART OF A CALLED 15 ACRE TRACT (BLOCK NO. 1) CONVEYED TO MADELINE & SOL DREYFUS BY PARTITION DEED DATED 12/5/1922, RECORDED 125/626. TRACT 6: BEING 0.718 ACRES, M/L LOCATED IN THE JOHN SAMPLE SVY, A-673, BEING PART OF A CALLED 15 ACRE TRACT (BLOCK NO. 1) CONVEYED TO MADELINE & SOL DREYFUS BY PARTITION DEED DATED 12/5/1922, RECORDED 125/626. All depths<br>Metes & Bound: TRACT 2: BEING 14.25 ACRES, M/L LOCATED IN THE JOHN SAMPLE SVY, A-673, AND DESCRIBED IN SPECIAL WARRANTY DEED ACKNOWLEDGED 2/20/1981 FROM SOUTHWESTERN MEDICAL FOUNDATION TO DANNY L. GOODE & WIFE, KAREN GOODE, RECORDED 921/775.<br>Survey: WILSON EWING<br>Abstract: 6 All depths<br>Metes & Bound: TRACT 3: BEING 160.26 ACRES, M/L LOCATED IN THE WILSON EWING SVY, A-6, AND DESCRIBED IN WARRANTY DEED DATED 4/25/1975 FROM SOUTHWESTERN MEDICAL FOUNDATION TO OLINKRAFT, INC., RECORDED 764/572. All depths<br>Metes & Bound: TRACT 1: 250.30 ACRES, MORE OR LESS, LOCATED IN THE JOHN SAMPLE SURVEY, A-673, HOLLAND ANDERSON SURVEY, A-32, AND THE JOHN CHISM SURVEY, A-3, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN SPECIAL WARRANTY DEED DATED MARCH 3. 1998, FROM SOUTHWESTERN MEDICAL FOUNDATION TO ANTHONY FOREST PRODUCTS COMPANY, AND RECORDED IN VOLUME 1750, PAGE 130 OF THE OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, RHONDA, Agreement No. 74457001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 48 ACS OUT OF THE TOTAL 72 ACS HEREIN AND BEING MORE FULLY DESC AS BLOCKS 1,3 AND 6 IN THAT CERTIFIED COPY OF DECREE OF PARTITION, DTD 1/31/28, RCD VOL 384, PG 568. All depths<br>Metes & Bound: 24 ACS OF THE TOTAL 72 ACS HEREIN, AND BEING MORE FULLY DESC AS BLOCK 4 IN THAT CERTIFIED COPY OF DECREE OF PARTITION, DTD 1/31/28, RCD VOL 384, PG 568. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTERSON, ROBBY, Agreement No. 74457002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 48 ACS OUT OF THE TOTAL 72 ACS HEREIN AND BEING MORE FULLY DESC AS BLOCKS 1,3 AND 6 IN THAT CERTIFIED COPY OF DECREE OF PARTITION, DTD 1/31/28, RCD VOL 384, PG 568. All depths<br>Metes & Bound: 24 ACS OF THE TOTAL 72 ACS HEREIN, AND BEING MORE FULLY DESC AS BLOCK 4 IN THAT CERTIFIED COPY OF DECREE OF PARTITION, DTD 1/31/28, RCD VOL 384, PG 568. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, MARGARET HOLLOWAY, Agreement No. 74458001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 60.0 ACRES, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT 1: 12.0 ACRES, MORE OR LESS, AND BEING MORE FULLY DESCRIBED AS BLOCK NO. 5 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928 FROM LOTTIE RICHARDSON, ET AL VS. ALF HANSELL, ET AL. RECORDED IN VOLUME 384, PAGE 568 DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 2: 48.0 ACRES, MORE OR LESS, AND BEING MORE FULLY DESCRIBED AS BLOCK NOS. 1, 3 AND 6 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928 FROM LOTTIE RICHARDSON, ET AL, VS AL ALF HANSELL, ET AL, RECORDED IN VOLUME 384, PAGE 568 DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, BARBARA, Agreement No. 74458002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 12 ACS OUT OF THE TOTAL 60 ACS, BEING DESC AS BLOCK 5 IN THAT CERTIFIED COPY OF DECREE OF PARTITION, DTD 1/31/28, RCD VOL 384, PG 568. All depths<br>Metes & Bound: 48 ACS OUT OF THE TOTAL 60 ACS HEREIN AND BEING DESC AS BLOCKS 1,3 AND 6 IN THAT CERTIFIED COPY OF DECREE OF PARTITION DTD 1/31/28, RCD VOL 384, PG 568. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, JOHNNY M Y, Agreement No. 74459001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 12.0 ACRES, MORE OR LESS, OUT OF HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS BLOCK NO. 5 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON, ET AL VS. ALF HANSELL, ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITTLEY, DORA M, Agreement No. 74459002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 12.0 ACRES, MORE OR LESS, OUT OF HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS BLOCK NO. 5 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON, ET AL VS. ALF HANSELL, ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOLLOWAY, MOSES, Agreement No. 74459003<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 12.0 ACRES, MORE OR LESS, OUT OF HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS. AND BEING MORE FULLY DESCRIBED AS BLOCK NO. 5 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON, ET AL VS. ALF HANSELL, ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLBORN, BESS A, Agreement No. 74460001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 145.167 ACS OUT OF 449.7 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, ABST. 11, HARRISON COUNTY, TEXAS, BEING 459.7 ACRES MORE FULLY DESCRIBED IN THAT CERTAIN CORRECTION WARRANTY DEED, DATED JANUARY 21, 1926, FROM EARL W. MCKAY TO C.T. BECKNELL AND WIFE, MRS. R.T. BECKNELL, RECORDED IN VOLUME 144, PAGE 98, DEED RECORDS OF HARRISON COUNTY, TEXAS. SAVE AND EXCEPT: 10.0 ACRES, MORE OR LESS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED, DATED NOVEMBER 5, 1928, FORM C.T. BECKNELL, ET AL, TO LEWIS FLANNAGAN, RECORDED IIN VOLUME 616, PAGE 239, DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: 304.533 ACS OUT OF 449.7 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, ABST. 11, HARRISON COUNTY, TEXAS, BEING 459.7 ACRES MORE FULLY DESCRIBED IN THAT CERTAIN CORRECTION WARRANTY DEED, DATED JANUARY 21, 1926, FROM EARL W. MCKAY TO C.T. BECKNELL AND WIFE, MRS. R.T. BECKNELL, RECORDED IN VOLUME 144, PAGE 98, DEED RECORDS OF HARRISON COUNTY, TEXAS. SAVE AND EXCEPT: 10.0 ACRES, MORE OR LESS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED, DATED NOVEMBER 5, 1928, FORM C.T. BECKNELL, ET AL, TO LEWIS FLANNAGAN, RECORDED IIN VOLUME 616, PAGE 239, DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUSKO, CINDY LYNN M.,ETV, Agreement No. 74460002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 145.167 ACS OUT OF 449.7 ACS, BEING 459.7 ACS DESC IN THAT CORRECTION WARRANTY DEED, DTD 1/21/26, RCD VOL 144, PG 98, SAVE AND EXCEPT: 10 ACS DESC IN WARRANTY DEED DTD 11/5/28, RCD VOL 616, PG 239. All depths<br>Metes & Bound: 304.533 ACS OUT OF 449.7 ACS, BEING 459.7 ACS DESC IN THAT CORRECTION WARRANTY DEED, DTD 1/21/26, RCD VOL 144, PG 98, SAVE AND EXCEPT: 10 ACS DESC IN WARRANTY DEED DTD 11/5/28, RCD VOL 616, PG 239. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BECKNELL, GEORGE P.,JR,ET, Agreement No. 74460003<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 145.167 ACS OUT OF 449.7 ACS, BEING 459.7 ACS DESC IN THAT CORRECTION WARRANTY DEED, DTD 1/21/26, RCD VOL 144, PG 98, SAVE AND EXCEPT: 10 ACS DESC IN WARRANTY DEED DTD 11/5/28, RCD VOL 616, PG 239. All depths<br>Metes & Bound: 304.533 ACS OUT OF 449.7 ACS, BEING 459.7 ACS DESC IN THAT CORRECTION WARRANTY DEED, DTD 1/21/26, RCD VOL 144, PG 98, SAVE AND EXCEPT: 10 ACS DESC IN WARRANTY DEED DTD 11/5/28, RCD VOL 616, PG 239. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BECKNELL, JAMES C.,JR,ET, Agreement No. 74460004<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 145.167 ACS OUT OF 449.7 ACS, BEING 459.7 ACS DESC IN THAT CORRECTION WARRANTY DEED, DTD 1/21/26, RCD VOL 144, PG 98, SAVE AND EXCEPT: 10 ACS DESC IN WARRANTY DEED DTD 11/5/28, RCD VOL 616, PG 239. All depths<br>Metes & Bound: 304.533 ACS OUT OF 449.7 ACS, BEING 459.7 ACS DESC IN THAT CORRECTION WARRANTY DEED, DTD 1/21/26, RCD VOL 144, PG 98, SAVE AND EXCEPT: 10 ACS DESC IN WARRANTY DEED DTD 11/5/28, RCD VOL 616, PG 239. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKAY, GILL, Agreement No. 74460005<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 145.167 ACS OUT OF 449.7 ACS, BEING 459.7 ACS DESC IN THAT CORRECTION WARRANTY DEED, DTD 1/21/26, RCD VOL 144, PG 98, SAVE AND EXCEPT: 10 ACS DESC IN WARRANTY DEED DTD 11/5/28, RCD VOL 616, PG 239. All depths<br>Metes & Bound: 304.533 ACS OUT OF 449.7 ACS, BEING 459.7 ACS DESC IN THAT CORRECTION WARRANTY DEED, DTD 1/21/26, RCD VOL 144, PG 98, SAVE AND EXCEPT: 10 ACS DESC IN WARRANTY DEED DTD 11/5/28, RCD VOL 616, PG 239. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**         SCHEDULE A - REAL PROPERTY         Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRADSHAW, JENNIFER, Agreement No. 74460006<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 145.167 ACS OUT OF 449.7 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, ABST. 11, HARRISON COUNTY, TEXAS, BEING 459.7 ACRES MORE FULLY DESCRIBED IN THAT CERTAIN CORRECTION WARRANTY DEED, DATED JANUARY 21, 1926, FROM EARL W. MCKAY TO C.T. BECKNELL AND WIFE, MRS. R.T. BECKNELL, RECORDED IN VOLUME 144, PAGE 98, DEED RECORDS OF HARRISON COUNTY, TEXAS. SAVE AND EXCEPT: 10.0 ACRES, MORE OR LESS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED, DATED NOVEMBER 5, 1928, FORM C.T. BECKNELL, ET AL, TO LEWIS FLANNAGAN, RECORDED IIN VOLUME 616, PAGE 239, DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: 304.533 ACS OUT OF 449.7 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, ABST. 11, HARRISON COUNTY, TEXAS, BEING 459.7 ACRES MORE FULLY DESCRIBED IN THAT CERTAIN CORRECTION WARRANTY DEED, DATED JANUARY 21, 1926, FROM EARL W. MCKAY TO C.T. BECKNELL AND WIFE, MRS. R.T. BECKNELL, RECORDED IN VOLUME 144, PAGE 98, DEED RECORDS OF HARRISON COUNTY, TEXAS. SAVE AND EXCEPT: 10.0 ACRES, MORE OR LESS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED, DATED NOVEMBER 5, 1928, FORM C.T. BECKNELL, ET AL, TO LEWIS FLANNAGAN, RECORDED IIN VOLUME 616, PAGE 239, DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKAY, SCOTT A., Agreement No. 74460008<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 145.167 ACS OUT OF 449.7 ACS, BEING 459.7 ACS DESC IN THAT CORRECTION WARRANTY DEED, DTD 1/21/26, RCD VOL 144, PG 98, SAVE AND EXCEPT: 10 ACS DESC IN WARRANTY DEED 11/5/28, RCD VOL 616, PG 239. All depths<br>Metes & Bound: 304.533 ACS OUT OF 449.7 ACS, BEING 459.7 ACS DESC IN THAT CORRECTION WARRANTY DEED, DTD 1/21/26, RCD VOL 144, PG 98, SAVE AND EXCEPT: 10 ACS DESC IN WARRANTY DEED 11/5/28, RCD VOL 616, PG 239. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADSHAW, JAMES HAROLD,JR, Agreement No. 74460009<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 145.167 ACS OUT OF 449.7 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, ABST. 11, HARRISON COUNTY, TEXAS, BEING 459.7 ACRES MORE FULLY DESCRIBED IN THAT CERTAIN CORRECTION WARRANTY DEED, DATED JANUARY 21, 1926, FROM EARL W. MCKAY TO C.T. BECKNELL AND WIFE, MRS. R.T. BECKNELL, RECORDED IN VOLUME 144, PAGE 98, DEED RECORDS OF HARRISON COUNTY, TEXAS. SAVE AND EXCEPT: 10.0 ACRES, MORE OR LESS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED, DATED NOVEMBER 5, 1928, FORM C.T. BECKNELL, ET AL, TO LEWIS FLANNAGAN, RECORDED IIN VOLUME 616, PAGE 239, DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: 304.533 ACS OUT OF 449.7 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, ABST. 11, HARRISON COUNTY, TEXAS, BEING 459.7 ACRES MORE FULLY DESCRIBED IN THAT CERTAIN CORRECTION WARRANTY DEED, DATED JANUARY 21, 1926, FROM EARL W. MCKAY TO C.T. BECKNELL AND WIFE, MRS. R.T. BECKNELL, RECORDED IN VOLUME 144, PAGE 98, DEED RECORDS OF HARRISON COUNTY, TEXAS. SAVE AND EXCEPT: 10.0 ACRES, MORE OR LESS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED, DATED NOVEMBER 5, 1928, FORM C.T. BECKNELL, ET AL, TO LEWIS FLANNAGAN, RECORDED IIN VOLUME 616, PAGE 239, DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KUNUGI, DEANNA L., Agreement No. 74460010<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 145.167 ACS OUT OF 449.7 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, ABST. 11, HARRISON COUNTY, TEXAS, BEING 459.7 ACRES MORE FULLY DESCRIBED IN THAT CERTAIN CORRECTION WARRANTY DEED, DATED JANUARY 21, 1926, FROM EARL W. MCKAY TO C.T. BECKNELL AND WIFE, MRS. R.T. BECKNELL, RECORDED IN VOLUME 144, PAGE 98, DEED RECORDS OF HARRISON COUNTY, TEXAS. SAVE AND EXCEPT: 10.0 ACRES, MORE OR LESS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED, DATED NOVEMBER 5, 1928, FROM CT. BECKNELL, ET AL, TO LEWIS FLANNAGAN, RECORDED IN VOLUME 616, PAGE 239, DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: 145.167 ACS OUT OF 449.7 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, ABST. 11, HARRISON COUNTY, TEXAS, BEING 459.7 ACRES MORE FULLY DESCRIBED IN THAT CERTAIN CORRECTION WARRANTY DEED, DATED JANUARY 21, 1926, FROM EARL W. MCKAY TO C.T. BECKNELL AND WIFE, MRS. R.T. BECKNELL, RECORDED IN VOLUME 144, PAGE 98, DEED RECORDS OF HARRISON COUNTY, TEXAS. SAVE AND EXCEPT: 10.0 ACRES, MORE OR LESS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED, DATED NOVEMBER 5, 1928, FROM C.T. BECKNELL, ET AL, TO LEWIS FLANNAGAN, RECORDED IN VOLUME 616, PAGE 239, DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SINNOTT, NICLA N., Agreement No. 74460011<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 145.167 ACS OUT OF 449.7 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, ABST. 11, HARRISON COUNTY, TEXAS, BEING 459.7 ACRES MORE FULLY DESCRIBED IN THAT CERTAIN CORRECTION WARRANTY DEED, DATED JANUARY 21, 1926, FROM EARL W. MCKAY TO C.T. BECKNELL AND WIFE, MRS. R.T. BECKNELL, RECORDED IN VOLUME 144, PAGE 98, DEED RECORDS OF HARRISON COUNTY, TEXAS. SAVE AND EXCEPT: 10.0 ACRES, MORE OR LESS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED, DATED NOVEMBER 5, 1928, FROM CT. BECKNELL, ET AL, TO LEWIS FLANNAGAN, RECORDED IN VOLUME 616, PAGE 239, DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: 304.533 ACS OUT OF 449.7 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, ABST. 11, HARRISON COUNTY, TEXAS, BEING 459.7 ACRES MORE FULLY DESCRIBED IN THAT CERTAIN CORRECTION WARRANTY DEED, DATED JANUARY 21, 1926, FROM EARL W. MCKAY TO C.T. BECKNELL AND WIFE, MRS. R.T. BECKNELL, RECORDED IN VOLUME 144, PAGE 98, DEED RECORDS OF HARRISON COUNTY, TEXAS. SAVE AND EXCEPT: 10.0 ACRES, MORE OR LESS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED, DATED NOVEMBER 5, 1928, FROM CT. BECKNELL, ET AL, TO LEWIS FLANNAGAN, RECORDED IN VOLUME 616, PAGE 239, DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCULLOCH, MARY ANN, Agreement No. 74460012<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 449.7 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, ABST. 11, HARRISON COUNTY, TEXAS, BEING 459.7 ACRES MORE FULLY DESCRIBED IN THAT CERTAIN CORRECTION WARRANTY DEED, DATED JANUARY 21, 1926, FROM EARL W. MCKAY TO C.T. BECKNELL AND WIFE, MRS. R.T. BECKNELL, RECORDED IN VOLUME 144, PAGE 98, DEED RECORDS OF HARRISON COUNTY, TEXAS. SAVE AND EXCEPT: 10.0 ACRES, MORE OR LESS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED, DATED NOVEMBER 5, 1928, FORM C.T. BECKNELL, ET AL, TO LEWIS FLANNAGAN, RECORDED IIN VOLUME 616, PAGE 239, DEED RECORDS OF HARRISON COUNTY, TEXAS, INSOFAR AND ONLY INSOFAR AS SAID LEASE LIES OUTSIDE THE BOUNDARIES OF THE MCKAY G D GU 1, CONTAINING 131.20 GROSS ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, FRANCIS ALVIN, JR, Agreement No. 74460013<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 145.167 ACS OUT OF 449.7 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, ABST. 11, HARRISON COUNTY, TEXAS, BEING 459.7 ACRES MORE FULLY DESCRIBED IN THAT CERTAIN CORRECTION WARRANTY DEED, DATED JANUARY 21, 1926, FROM EARL W. MCKAY TO C.T. BECKNELL AND WIFE, MRS. R.T. BECKNELL, RECORDED IN VOLUME 144, PAGE 98, DEED RECORDS OF HARRISON COUNTY, TEXAS. SAVE AND EXCEPT: 10.0 ACRES, MORE OR LESS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED, DATED NOVEMBER 5, 1928, FORM C.T. BECKNELL, ET AL, TO LEWIS FLANNAGAN, RECORDED IIN VOLUME 616, PAGE 239, DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: 304.533 ACS OUT OF 449.7 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, ABST. 11, HARRISON COUNTY, TEXAS, BEING 459.7 ACRES MORE FULLY DESCRIBED IN THAT CERTAIN CORRECTION WARRANTY DEED, DATED JANUARY 21, 1926, FROM EARL W. MCKAY TO C.T. BECKNELL AND WIFE, MRS. R.T. BECKNELL, RECORDED IN VOLUME 144, PAGE 98, DEED RECORDS OF HARRISON COUNTY, TEXAS. SAVE AND EXCEPT: 10.0 ACRES, MORE OR LESS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED, DATED NOVEMBER 5, 1928, FORM C.T. BECKNELL, ET AL, TO LEWIS FLANNAGAN, RECORDED IIN VOLUME 616, PAGE 239, DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COCKLIN, MEREDITH ANN B., Agreement No. 74460014<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 145.167 ACS OUT OF 449.7 ACS BEING 459.7 ACS DESC IN CORRECTION WARRANTY DEED DTD 1/21/1926, RCD 144, PG 98; SAVE AND EXCEPT: 10 ACS DESC IN WARRANTY DEED DTD 11/5/1928, RCD VOL 616, PG 239. All depths<br>Metes & Bound: 304.533 ACS OUT OF 449.7 ACS BEING 459.7 ACS DESC IN CORRECTION WARRANTY DEED DTD 1/21/1926, RCD VOL 144, PG 98; SAVE AND EXCEPT: 10 ACS DESC IN WARRANTY DEED DTD 11/5/1928, RCD VOL 616, PG 239. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DESIDERIO, LINDA N., ET AL, Agreement No. 74460015<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 145.167 ACS OUT OF 449.7 ACS BEING 459.7 ACS DESC IN CORRECTION WARRANTY DEED DTD 1/21/1926, RCD VOL 144, PG 98; SAVE AND EXCEPT: 10 ACS DESC IN WARRANTY DEED DTD 11/5/1928, RCD VOL 616, PG 239. All depths<br>Metes & Bound: 304.533 ACS OUT OF 449.7 ACS BEING 459.7 ACS DESC IN CORRECTION WARRANTY DEED DTD 1/21/1926, RCD VOL 144, PG 98; SAVE AND EXCEPT: 10 ACS DESC IN WARRANTY DEED DTD 11/5/1928, RCD VOL 616, PG 239. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIS, SHARON, Agreement No. 74460016<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 From 0 feet to 11,827 feet<br>Metes & Bound: 145.167 ACS OUT OF 449.7 ACS BEING 459.7 ACS DESC IN CORRECTION WARRANTY DEED DTD 1/21/1926, RCD VOL 144, PG 98; SAVE AND EXCEPT: 10 ACS DESC IN WARRANTY DEED DTD 11/5/1928, RCD VOL 616, PG 239. From 0 feet to 11,827 feet<br>Metes & Bound: 304.533 ACS OUT OF 449.7 ACS BEING 459.7 ACS DESC IN CORRECTION WARRANTY DEED DTD 1/21/1926, RCD VOL 144, PG 98; SAVE AND EXCEPT: 10 ACS DESC IN WARRANTY DEED DTD 11/5/1928, RCD VOL 616, PG 239. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WALSH, JOHN D., ET UX, Agreement No. 74461001<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 11.0 ACRES, MORE OR LESS, OUT OF THE S. C. GARNER SURVEY, A-276, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED, DATED JULY 29, 1994, FROM ROBERT H. WILKINSON, ET UX, TO JOHN D. WALSH, ET UX, RECORDED IN VOLUME 1367, PAGE 73 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARTLEY, THOMAS E.,JR.,ET, Agreement No. 74464001<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 1.0 ACRE, MORE OR LESS, OUT OF THE S. C. GARNER SURVEY, A-276, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED, DATED JUNE 14, 2002, FROM LLOYD OL. POND, ET UX TO THOMAS E. HARTLEY, JR. ET UX, DEBRA E. HARTLEY, RECORDED IN VOLUME 2439, PAGE 105 OF THE OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, YVONNE, Agreement No. 74497001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 15.45 ACS MOL DESC AS TRACT NO. 7 IN PARTITION DEED DTD 2-9-1939, RCD VOL 236, PG 314, FURTHER BEING SAME LAND DESC IN WD DTD 10-1-1966, RCD VOL 632, PG 529 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEFFALL, LUCILLE, Agreement No. 74497002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 15.45 ACS MOL DESC AS TRACT NO. 7 IN PARTITION DEED DTD 2-9-1939, RCD VOL 236, PG 314, FURTHER BEING SAME LAND DESC IN WD DTD 10-1-1966, RCD VOL 632, PG 529 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEFFALL, WAYMON, Agreement No. 74497003<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 15.45 ACS MOL DESC AS TRACT NO. 7 IN PARTITION DEED DTD 2-9-1939, RCD VOL 236, PG 314, FURTHER BEING SAME LAND DESC IN WD DTD 10-1-1966, RCD VOL 632, PG 529 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEFALL, CHARLES E, ET UX, Agreement No. 74497004<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 15.45 ACS MOL DESC AS TRACT NO. 7 IN PARTITION DEED DTD 2-9-1939, RCD VOL 236, PG 314, FURTHER BEING SAME LAND DESC IN WD DTD 10-1-1966, RCD VOL 632, PG 529 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BULLOCK, WILLIE ANN, Agreement No. 74497005<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 15.45 ACS MOL DESC AS TRACT NO. 7 IN PARTITION DEED DTD 2-9-1939, RCD VOL 236, PG 314, FURTHER BEING SAME LAND DESC IN WD DTD 10-1-1966, RCD VOL 632, PG 529 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TERRELL, JOHNNIE MAE, Agreement No. 74497006<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 15.45 ACS MOL DESC AS TRACT NO. 7 IN PARTITION DEED DTD 2-9-1939, RCD VOL 236, PG 314, FURTHER BEING SAME LAND DESC IN WD DTD 10-1-1966, RCD VOL 632, PG 529 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHALMERS, LIZZIE M., Agreement No. 74562000<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: 4.357 ACS M/L, BEING SAME LAND DESCRIBED AS A PORTION OF BLOCK 9 IN THAT PARTITION DEED SET ASIDE FOR ALFLORA HAGGERTY, DTD 1/11/1928, RCD VOL 155, PG 116 AND TRACT 3 IN THAT PARTITION DEED OF THE ALFLORA HAGGERTY HEIRS SET ASIDE TO LIZZIE CHALMERS RCD VOL 1009, PG 437 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROBERTS, BOBBIE ELLEN W., Agreement No. 74563001<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 From 0 feet to 11,800 feet<br>Metes & Bound: TRACT ONE: 59.682 ACS MOL, A PART OF THE PATRICK DOUGHERTY SVY, A-5 & THE J CHISM SVY A-3, DESC IN WD DTD 1-30-1982, RCD VOL 958, PG 544<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet to 11,800 feet<br>Metes & Bound: TRACT ONE: 59.682 ACS MOL, A PART OF THE PATRICK DOUGHERTY SVY, A-5 & THE J CHISM SVY A-3, DESC IN WD DTD 1-30-1982, RCD VOL 958, PG 544 TRACT TWO: 30.00 ACS MOL A PART OF THE PATRICK DOUGHERTY SVY, A-5, DESC IN WD DTD 11-13-1981, RCD VOL 951, PG 721 TRACT FOUR: 24.963 ACS MOL A PART OF THE PATRICK DOUGHERTY SVY, A-5, DESC AS TRACT TWO IN WD DTD 1-30-1982, RCD VOL 958, PG 549 From 0 feet to 11,800 feet<br>Metes & Bound: TRACT SIX: 30.00 ACS MOL DESC IN WD DTD 11-13-1981, RCD VOL 951, PG 711 From 0 feet to 11,248 feet<br>Metes & Bound: TRACT THREE: 34.72 ACS MOL DESC AS TRACT ONE IN WD DTD 1-30-1982, RCD VOL 958, PG 549 TRACT FIVE: 30.00 ACS MOL DESC IN WD DTD 11-13-1981, RCD VOL 951, PG 715 TRACT SEVEN: 30.00 ACS MOL DESC IN WD DTD 11-13-1981, RCD VOL 951, PG 718 From 0 feet to 11,248 feet<br>Metes & Bound: TRACT NINE: 19.20 ACS MOL DESC AS TRACT TWO IN PARTITION DEED DTD 3-9-1976, RCD VOL 789, PG 122 MORE FULLY DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRUITT, CINDY SMITH TRUST, Agreement No. 74563002<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: TRACT ONE: 59.682 ACS MOL, A PART OF THE PATRICK DOUGHERTY SVY, A-5 & THE J CHISM SVY A-3, DESC IN WD DTD 1-30-1982, RCD VOL 958, PG 544<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: TRACT ONE: 59.682 ACS MOL, A PART OF THE PATRICK DOUGHERTY SVY, A-5 & THE J CHISM SVY A-3, DESC IN WD DTD 1-30-1982, RCD VOL 958, PG 544 TRACT TWO: 30.00 ACS MOL A PART OF THE PATRICK DOUGHERTY SVY, A-5, DESC IN WD DTD 11-13-1981, RCD VOL 951, PG 721 TRACT FOUR: 24.963 ACS MOL A PART OF THE PATRICK DOUGHERTY SVY, A-5, DESC AS TRACT TWO IN WD DTD 1-30-1982, RCD VOL 958, PG 549 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: TRACT SIX: 30.00 ACS MOL DESC IN WD DTD 11-13-1981, RCD VOL 951, PG 711 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ERNEST F. TEST. TR, Agreement No. 74563003<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 From 0 feet to 11,800 feet<br>Metes & Bound: TRACT ONE: 59.682 ACS MOL, A PART OF THE PATRICK DOUGHERTY SVY, A-5 & THE J CHISM SVY A-3, DESC IN WD DTD 1-30-1982, RCD VOL 958, PG 544<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet to 11,800 feet<br>Metes & Bound: TRACT ONE: 59.682 ACS MOL, A PART OF THE PATRICK DOUGHERTY SVY, A-5 & THE J CHISM SVY A-3, DESC IN WD DTD 1-30-1982, RCD VOL 958, PG 544 TRACT TWO: 30.00 ACS MOL A PART OF THE PATRICK DOUGHERTY SVY, A-5, DESC IN WD DTD 11-13-1981, RCD VOL 951, PG 721 TRACT FOUR: 24.963 ACS MOL A PART OF THE PATRICK DOUGHERTY SVY, A-5, DESC AS TRACT TWO IN WD DTD 1-30-1982, RCD VOL 958, PG 549 From 0 feet to 11,800 feet<br>Metes & Bound: TRACT SIX: 30.00 ACS MOL DESC IN WD DTD 11-13-1981, RCD VOL 951, PG 711 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, SAM B. FAMILY TRUST, Agreement No. 74563004<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 From 0 feet to 11,800 feet<br>Metes & Bound: TRACT ONE: 59.682 ACS MOL, A PART OF THE PATRICK DOUGHERTY SVY, A-5 & THE J CHISM SVY A-3, DESC IN WD DTD 1-30-1982, RCD VOL 958, PG 544<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet to 11,800 feet<br>Metes & Bound: TRACT ONE: 59.682 ACS MOL, A PART OF THE PATRICK DOUGHERTY SVY, A-5 & THE J CHISM SVY A-3, DESC IN WD DTD 1-30-1982, RCD VOL 958, PG 544 TRACT TWO: 30.00 ACS MOL A PART OF THE PATRICK DOUGHERTY SVY, A-5, DESC IN WD DTD 11-13-1981, RCD VOL 951, PG 721 TRACT FOUR: 24.963 ACS MOL A PART OF THE PATRICK DOUGHERTY SVY, A-5, DESC AS TRACT TWO IN WD DTD 1-30-1982, RCD VOL 958, PG 549 From 0 feet to 11,800 feet<br>Metes & Bound: TRACT SIX: 30.00 ACS MOL DESC IN WD DTD 11-13-1981, RCD VOL 951, PG 711 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHELAN, ROBERT J.,INDIV/I, Agreement No. 74592001<br>USA/TEXAS/HARRISON<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: 65 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 11/4/74, RCD VOL 756, PG 382. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PALMER, W F, Agreement No. 74593001<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 From 0 feet to 11,731 feet<br>Metes & Bound: TRACT ONE: BEING 76.16 ACRES, MORE OR LESS IN THE S.C. GAMER SURVEY, A-276, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN PARTITION DEED DATED APRIL 14, 1919 AS BLOCK NO. 1 OF TRACT THREE OF THE PARTITION OF THE S.C. GARNER SURVEY FROM THE HEIRS OF R.R. SCOTT TO MRS. FLOSSIE HAMILTON IN VOLUME 100, PAGE 617 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT TWO: BEING 76.16 ACRES, MORE OR LESS IN THE S.C. GAMER SURVEY, A-276, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN PARTITION DEED DATED APRIL 14, 1919 AS BLOCK NO. 4 OF TRACT THREE OF THE PARTITION OF THE S.C. GARNER SURVEY FROM THE HEIRS OF R.R. SCOTT TO MRS. ROWENA COMEGYS IN VOLUME 100, PAGE 617 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. From 0 feet to 11,731 feet<br>Metes & Bound: TRACT THREE: BEING 49.16 ACRES, MORE OR LESS IN THE S.C. GARNER SURVEY, A-276, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN PARTITION DEED DATED APRIL 14, 1919 AS BLOCK NO. 5 OF TRACT THREE OF THE PARTITION OF THE S.C. GARNER SURVEY FROM THE HEIRS OF R.R. SCOTT TO MRS. ELLA KAIN IN VOLUME 100, PAGE 617 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet to 11,731 feet<br>Metes & Bound: TRACT THREE: BEING 27 ACRES, MORE OR LESS IN THE WM. SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN PARTITION DEED DATED APRIL 14, 1919 AS BLOCK NO. 5 OF TRACT THREE OF THE PARTITION OF THE S.C. GARNER SURVEY FROM THE HEIRS OF R.R. SCOTT TO MRS. ELLA KAIN IN VOLUME 100, PAGE 617 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINLEY, ROBBIE LYNN, Agreement No. 74593002<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 From 0 feet to 11,731 feet<br>Metes & Bound: 152.32 ACS OUT OF THE TOTAL 228.48 ACS IN LEASE, DESC IN AND TO THE FOLLOWING TRACTS: TRACT ONE: 76.16 ACS AND BEING SAME LAND DESC IN PARTITION DEED, DTD 4/14/1919 AS BLOCK 1 OF TRACT THREE AND RCD IN VOL 100, PG 617; TRACT TWO: 76.16 ACS AND BEING SAME LAND DESC IN PARTITION DEED, DTD 4/14/1919 AS BLCOK 4 OF TRACT THREE AND RCD IN VOL 100, PG 617. From 0 feet to 11,731 feet<br>Metes & Bound: BEING 49.16 ACRES, MORE OR LESS IN THE S.C. GARNER SURVEY, A-276, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED INT AHT CERTAIN PARTITION DEED DATED APRIL 14, 1919 AS BLOCK NO. 5 OF TRACT THREE OF THE PARTITION OF THE S.C. GARNER SURVEY FROM TEH HEIRS OF R.R. SCOTT TO MRS. ELLA KAIN IN VOLUME 100, PAGE 617 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet to 11,731 feet<br>Metes & Bound: BEING 27 ACRES, MORE OR LESS IN THE WM. SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN PARTITION DEED DATED APRIL 14, 1919 AS BLOCK NO. 5 OF TRACT THREE OF THE PARTITION OF THE S.C. GARNER SURVEY FROM TEH HEIRS OF R.R. SCOTT TO MRS. ELLA KAIN IN VOLUME 100, PAGE 617 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUFFMAN, WILLIAM M, Agreement No. 74593003<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 From 0 feet to 11,731 feet<br>Metes & Bound: TRACT ONE: BEING 76.16 ACRES, MORE OR LESS IN THE S.C. GAMER SURVEY, A-276, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN PARTITION DEED DATED APRIL 14, 1919 AS BLOCK NO. 1 OF TRACT THREE OF THE PARTITION OF THE S.C. GARNER SURVEY FROM THE HEIRS OF R.R. SCOTT TO MRS. FLOSSIE HAMILTON IN VOLUME 100, PAGE 617 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT TWO: BEING 76.16 ACRES, MORE OR LESS IN THE S.C. GAMER SURVEY, A-276, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN PARTITION DEED DATED APRIL 14, 1919 AS BLOCK NO. 4 OF TRACT THREE OF THE PARTITION OF THE S.C. GARNER SURVEY FROM THE HEIRS OF R.R. SCOTT TO MRS. ROWENA COMEGYS IN VOLUME 100, PAGE 617 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. From 0 feet to 11,731 feet<br>Metes & Bound: TRACT THREE: BEING 49.16 ACRES, MORE OR LESS IN THE S.C. GARNER SURVEY, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN PARTITION DEED DATED APRIL 14, 1919 AS BLOCK NO. 5 OF TRACT THREE OF THE PARTITION OF THE S.C. GARNER SURVEY FROM THE HEIRS OF R.R. SCOTT TO MRS. ELLA KAIN IN VOLUME 100, PAGE 617 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet to 11,731 feet<br>Metes & Bound: TRACT THREE: BEING 27 ACRES, MORE OR LESS IN THE WM. SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN PARTITION DEED DATED APRIL 14, 1919 AS BLOCK NO. 5 OF TRACT THREE OF THE PARTITION OF THE S.C. GARNER SURVEY FROM THE HEIRS OF R.R. SCOTT TO MRS. ELLA KAIN IN VOLUME 100, PAGE 617 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HUNT, RANDY WAYNE, Agreement No. 74593004<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 152.32 ACS OUT OF THE TOTAL 228.48 ACS IN LEASE, DESC IN AND TO THE FOLLOWING TRACTS: TRACT ONE: 76.16 ACS AND BEING SAME LAND DESC IN PARTITION DEED, DTD 4/14/1919 AS BLOCK 1 OF TRACT THREE AND RCD IN VOL 100, PG 617; TRACT TWO: 76.16 ACS AND BEING SAME LAND DESC IN PARTITIONDEED, DTD 4/14/1919 AS BLCOK 4 OF TRACT THREE AND RCD IN VOL 100, PG 617. All depths<br>Metes & Bound: 49.16 ACS OUT OF THE TOTAL 228.48 ACS IN LEASE AND DESC AS TRACT THREE , TRACT THREE BEING 76.16 ACS BEING SAME LAND DESC IN PARTITION DEED DTD 4/14/1919 AS BLOCK 5 OF TACT THREE OF PARTITION DEED AND RCD IN VOL 100, PG 617.<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: BEING 27 ACRES, MORE OR LESS IN THE WM. SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN PARTITION DEED DATED APRIL 14, 1919 AS BLOCK NO. 5 OF TRACT THREE OF THE PARTITION OF S. C. GARNER SURVEY FROM THE HEIRS OF R. R. SCOTT TO MRS. ELLA KAIN IN VOLUME 100, PAGE 617 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SASSER, DONNA KAY, Agreement No. 74593005<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: TRACT ONE: 76.16 ACS AND BEING SAME LAND DESC IN PARTITION DEED, DTD 4/14/1919 AS BLOCK 1 OF TRACT THREE AND RCD IN VOL 100, PG 617; TRACT TWO: 76.16 ACS AND BEING SAME LAND DESC IN PARTITION DEED, DTD 4/14/1919 AS BLOCK 4 OF TRACT THREE AND RCD IN VOL 100, PG 617. All depths<br>Metes & Bound: 49.16 ACS OUT OF THE TOTAL 228.48 ACS IN LEASE AND DESC AS TRACT THREE, TRACT THREE BEING 76.16 ACS BEING SAME LAND DESC IN PARTITION DEED DTD 4/14/1919 AS BLOCK 5 OF TRACT THREE OF PARTITION DEED AND RCD IN VOL 100, PG 617.<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: BEING 27 ACRES, MORE OR LESS IN THE WM. SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN PARTITION DEED DATED APRIL 14, 1919 AS BLOCK NO. 5 OF TRACT THREE OF THE PARTITION OF S. C. GARNER SURVEY FROM THE HEIRS OF R. R. SCOTT TO MRS. ELLA KAIN IN VOLUME 100, PAGE 617 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTMORELAND, JEANNIE H., Agreement No. 74593006<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 152.32 ACS OUT OF THE TOTAL 228.48 ACS IN LEASE, DESC IN AND TO THE FOLLOWING TRACTS: TRACT ONE: 76.16 ACS AND BEING SAME LAND DESC IN PARTITION DEED, DTD 4/14/1919 AS BLOCK 1 OF TRACT THREE AND RCD IN VOL 100, PG 617; TRACT TWO: 76.16 ACS AND BEING SAME LAND DESC IN PARTITION DEED, DTD 4/14/1919 AS BLCOK 4 OF TRACT THREE AND RCD IN VOL 100, PG 617. All depths<br>Metes & Bound: 49.16 ACS OUT OF THE TOTAL 228.48 ACS IN LEASE AND DESC AS TRACT THREE , TRACT THREE BEING 76.16 ACS BEING SAME LAND DESC IN PARTITION DEED DTD 4/14/1919 AS BLOCK 5 OF TACT THREE OF PARTITION DEED AND RCD IN VOL 100, PG 617.<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: BEING 27 ACRES, MORE OR LESS IN THE WM. SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN PARTITION DEED DATED APRIL 14, 1919 AS BLOCK NO. 5 OF TRACT THREE OF THE PARTITION OF S. C. GARNER SURVEY FROM THE HEIRS OF R. R. SCOTT TO MRS. ELLA KAIN IN VOLUME 100, PAGE 617 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINLEY, JAMES E., Agreement No. 74593007<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 From 0 feet to 11,731 feet<br>Metes & Bound: 152.32 ACS OUT OF THE TOTAL 228.48 ACS IN LEASE, DESC IN AND TO THE FOLLOWING TRACTS: TRACT ONE: 76.16 ACS AND BEING SAME LAND DESC IN PARTITION DEED, DTD 4/14/1919 AS BLOCK 1 OF TRACT THREE AND RCD IN VOL 100, PG 617; TRACT TWO: 76.16 ACS AND BEING SAME LAND DESC IN PARTITION DEED, DTD 4/14/1919 AS BLCOK 4 OF TRACT THREE AND RCD IN VOL 100, PG 617. From 0 feet to 11,731 feet<br>Metes & Bound: BEING 49.16 ACRES, MORE OR LESS IN THE S.C. GARNER SURVEY, A-276, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED INT AHT CERTAIN PARTITION DEED DATED APRIL 14, 1919 AS BLOCK NO. 5 OF TRACT THREE OF THE PARTITION OF THE S.C. GARNER SURVEY FROM TEH HEIRS OF R.R. SCOTT TO MRS. ELLA KAIN IN VOLUME 100, PAGE 617 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet to 11,731 feet<br>Metes & Bound: BEING 27 ACRES, MORE OR LESS IN THE WM. SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED INT AHT CERTAIN PARTITION DEED DATED APRIL 14, 1919 AS BLOCK NO. 5 OF TRACT THREE OF THE PARTITION OF THE S.C. GARNER SURVEY FROM TEH HEIRS OF R.R. SCOTT TO MRS. ELLA KAIN IN VOLUME 100, PAGE 617 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**         SCHEDULE A - REAL PROPERTY         Case No.         15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRAVES, MARY ELIZABETH, Agreement No. 74593008<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 From 0 feet to 11,731 feet<br>Metes & Bound: 152.32 ACS OUT OF THE TOTAL 228.48 ACS IN LEASE, DESC IN AND TO THE FOLLOWING TRACTS: TRACT ONE: 76.16 ACS AND BEING SAME LAND DESC IN PARTITION DEED, DTD 4/14/1919 AS BLOCK 1 OF TRACT THREE AND RCD IN VOL 100, PG 617; TRACT TWO: 76.16 ACS AND BEING SAME LAND DESC IN PARTITION DEED, DTD 4/14/1919 AS BLCOK 4 OF TRACT THREE AND RCD IN VOL 100, PG 617. From 0 feet to 11,731 feet<br>Metes & Bound: BEING 49.16 ACRES, MORE OR LESS IN THE S.C. GARNER SURVEY, A-276, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED INT AHT CERTAIN PARTITION DEED DATED APRIL 14, 1919 AS BLOCK NO. 5 OF TRACT THREE OF THE PARTITION OF THE S.C. GARNER SURVEY FROM TEH HEIRS OF R.R. SCOTT TO MRS. ELLA KAIN IN VOLUME 100, PAGE 617 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet to 11,731 feet<br>Metes & Bound: BEING 27 ACRES, MORE OR LESS IN THE WM. SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED INT AHT CERTAIN PARTITION DEED DATED APRIL 14, 1919 AS BLOCK NO. 5 OF TRACT THREE OF THE PARTITION OF THE S.C. GARNER SURVEY FROM TEH HEIRS OF R.R. SCOTT TO MRS. ELLA KAIN IN VOLUME 100, PAGE 617 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLANCHARD, SUSAN J., Agreement No. 74593009<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 From 0 feet to 11,731 feet<br>Metes & Bound: 152.32 ACS OUT OF THE TOTAL 228.48 ACS IN LEASE, DESC IN AND TO THE FOLLOWING TRACTS: TRACT ONE: 76.16 ACS AND BEING SAME LAND DESC IN PARTITION DEED, DTD 4/14/1919 AS BLOCK 1 OF TRACT THREE AND RCD IN VOL 100, PG 617; TRACT TWO: 76.16 ACS AND BEING SAME LAND DESC IN PARTITION DEED, DTD 4/14/1919 AS BLCOK 4 OF TRACT THREE AND RCD IN VOL 100, PG 617. From 0 feet to 11,731 feet<br>Metes & Bound: BEING 49.16 ACRES, MORE OR LESS IN THE S.C. GARNER SURVEY, A-276, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED INT AHT CERTAIN PARTITION DEED DATED APRIL 14, 1919 AS BLOCK NO. 5 OF TRACT THREE OF THE PARTITION OF THE S.C. GARNER SURVEY FROM TEH HEIRS OF R.R. SCOTT TO MRS. ELLA KAIN IN VOLUME 100, PAGE 617 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet to 11,731 feet<br>Metes & Bound: BEING 27 ACRES, MORE OR LESS IN THE WM. SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED INT AHT CERTAIN PARTITION DEED DATED APRIL 14, 1919 AS BLOCK NO. 5 OF TRACT THREE OF THE PARTITION OF THE S.C. GARNER SURVEY FROM TEH HEIRS OF R.R. SCOTT TO MRS. ELLA KAIN IN VOLUME 100, PAGE 617 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY, FLORENCE ROSE, Agreement No. 74593010<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 From 0 feet to 11,731 feet<br>Metes & Bound: 152.32 ACS OUT OF THE TOTAL 228.48 ACS IN LEASE, DESC IN AND TO THE FOLLOWING TRACTS: TRACT ONE: 76.16 ACS AND BEING SAME LAND DESC IN PARTITION DEED, DTD 4/14/1919 AS BLOCK 1 OF TRACT THREE AND RCD IN VOL 100, PG 617; TRACT TWO: 76.16 ACS AND BEING SAME LAND DESC IN PARTITION DEED, DTD 4/14/1919 AS BLCOK 4 OF TRACT THREE AND RCD IN VOL 100, PG 617. From 0 feet to 11,731 feet<br>Metes & Bound: BEING 49.16 ACRES, MORE OR LESS IN THE S.C. GARNER SURVEY, A-276, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED INT AHT CERTAIN PARTITION DEED DATED APRIL 14, 1919 AS BLOCK NO. 5 OF TRACT THREE OF THE PARTITION OF THE S.C. GARNER SURVEY FROM TEH HEIRS OF R.R. SCOTT TO MRS. ELLA KAIN IN VOLUME 100, PAGE 617 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet to 11,731 feet<br>Metes & Bound: BEING 27 ACRES, MORE OR LESS IN THE WM. SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED INT AHT CERTAIN PARTITION DEED DATED APRIL 14, 1919 AS BLOCK NO. 5 OF TRACT THREE OF THE PARTITION OF THE S.C. GARNER SURVEY FROM TEH HEIRS OF R.R. SCOTT TO MRS. ELLA KAIN IN VOLUME 100, PAGE 617 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINLEY, WILLIAM PARKS, SR, Agreement No. 74593011<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 From 0 feet to 11,731 feet<br>Metes & Bound: 152.32 ACS OUT OF THE TOTAL 228.48 ACS IN LEASE, DESC IN AND TO THE FOLLOWING TRACTS: TRACT ONE: 76.16 ACS AND BEING SAME LAND DESC IN PARTITION DEED, DTD 4/14/1919 AS BLOCK 1 OF TRACT THREE AND RCD IN VOL 100, PG 617; TRACT TWO: 76.16 ACS AND BEING SAME LAND DESC IN PARTITION DEED, DTD 4/14/1919 AS BLCOK 4 OF TRACT THREE AND RCD IN VOL 100, PG 617. From 0 feet to 11,731 feet<br>Metes & Bound: BEING 49.16 ACRES, MORE OR LESS IN THE S.C. GARNER SURVEY, A-276, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED INT AHT CERTAIN PARTITION DEED DATED APRIL 14, 1919 AS BLOCK NO. 5 OF TRACT THREE OF THE PARTITION OF THE S.C. GARNER SURVEY FROM TEH HEIRS OF R.R. SCOTT TO MRS. ELLA KAIN IN VOLUME 100, PAGE 617 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet to 11,731 feet<br>Metes & Bound: BEING 27 ACRES, MORE OR LESS IN THE WM. SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED INT AHT CERTAIN PARTITION DEED DATED APRIL 14, 1919 AS BLOCK NO. 5 OF TRACT THREE OF THE PARTITION OF THE S.C. GARNER SURVEY FROM TEH HEIRS OF R.R. SCOTT TO MRS. ELLA KAIN IN VOLUME 100, PAGE 617 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.     **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RATHER TRUST, Agreement No. 74593012<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 From 0 feet to 11,731 feet<br>Metes & Bound: TRACT ONE: BEING 76.16 ACRES, MORE OR LESS IN THE S.C. GARNER SURVEY, A-276, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN PARTITION DEED DATED APRIL 14, 1919 AS BLOCK NO. 1 OF TRACT THREE OF THE PARTITION OF THE S.C. GARNER SURVEY FROM THE HEIRS OF R.R. SCOTT TO MRS. FLOSSIE HAMILTON IN VOLUME 100, PAGE 617 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT TWO: BEING 76.16 ACRES, MORE OR LESS IN THE S.C. GARNER SURVYE, A-276, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN PARTITION DEED DATED APRIL 14, 1919 AS BLOCK NO. 4 OF TRACT THREE OF THE PARTITION OF THE S.C. GARNER SURVEY FROM THE HEIRS OF R.R. SCOTT TO MRS. ROWENA COMEGYS IN VOLUME 100, PAGE 617 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. From 0 feet to 11,731 feet<br>Metes & Bound: TRACT THREE: BEING 49.16 ACRES, MORE OR LESS IN THE S.C. GARNER SURVEY, A-276, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN PARTITION DEED DATED APRIL 14, 1919 AS BLOCK NO. 5 OF TRACT THREE OF THE PARTITION OF THE S.C. GARNER SURVEY FROM THE HEIRS OF R.R. SCOTT TO MRS. ELLA KAIN IN VOLUME 100, PAGE 617 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet to 11,731 feet<br>Metes & Bound: TRACT THREE: BEING 27 ACRES, MORE OR LESS IN THE WM. SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN PARTITION DEED DATED APRIL 14, 1919 AS BLOCK NO. 5 OF TRACT THREE OF THE PARTITION OF THE S.C. GARNER SURVEY FROM THE HEIRS OF R.R. SCOTT TO MRS. ELLA KAIN IN VOLUME 100, PAGE 617 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINLEY, DANIEL LEE, Agreement No. 74593013<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 From 0 feet to 11,731 feet<br>Metes & Bound: 152.32 ACS OUT OF THE TOTAL 228.48 ACS IN LEASE, DESC IN AND TO THE FOLLOWING TRACTS: TRACT ONE: 76.16 ACS AND BEING SAME LAND DESC IN PARTITION DEED, DTD 4/14/1919 AS BLOCK 1 OF TRACT THREE AND RCD IN VOL 100, PG 617; TRACT TWO: 76.16 ACS AND BEING SAME LAND DESC IN PARTITION DEED, DTD 4/14/1919 AS BLCOK 4 OF TRACT THREE AND RCD IN VOL 100, PG 617. From 0 feet to 11,731 feet<br>Metes & Bound: TRACT THREE: BEING 49.16 ACRES, MORE OR LESS IN THE S.C. GARNER SURVEY, A-276, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN PARTITION DEED DATED APRIL 14, 1919 AS BLOCK NO. 5 OF TRACT THREE OF THE PARTITION OF THE S.C. GARNER SURVEY FROM THE HEIRS OF R.R. SCOTT TO MRS. ELLA KAIN IN VOLUME 100, PAGE 617 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: WILLIAM SMITH<br>Abstract: 21 From 0 feet to 11,731 feet<br>Metes & Bound: BEING 27 ACRES, MORE OR LESS IN THE WM. SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED INT AHT CERTAIN PARTITION DEED DATED APRIL 14, 1919 AS BLOCK NO. 5 OF TRACT THREE OF THE PARTITION OF THE S.C. GARNER SURVEY FROM TEH HEIRS OF R.R. SCOTT TO MRS. ELLA KAIN IN VOLUME 100, PAGE 617 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTERSON, ROBBY LYNN, Agreement No. 74594002<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 From 0 feet to 11,731 feet<br>Metes & Bound: 79.50 ACS BEING DESC IN PARTITION DEED DTD 2/13/1976, RCD 780/87, FROM THE SURFACE DWON TO AND INCLUDING 100' BELOW THE SMACKOVER FORMATION, BEING THE DEEPEST FORMATION DRILLED IN THE KAIN #1 WELL (API NO. 4220334806) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, RHONDA PATTERSON, Agreement No. 74594003<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 From 0 feet to 11,731 feet<br>Metes & Bound: 79.50 ACS BEING DESC IN PARTITION DEED DTD 2/13/1976, RCD 780/87, FROM THE SURFACE DWON TO AND INCLUDING 100' BELOW THE SMACKOVER FORMATION, BEING THE DEEPEST FORMATION DRILLED IN THE KAIN #1 WELL (API NO. 4220334806) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, BARBARA, Agreement No. 74594004<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 79.50 ACS, MOL, DESC AS 93 ACS OF LAND IN TRACT 1 OF WD DTD 02/13/1976 REC IN VOL 780, PAGE 87. SAVE AND EXCEPT: 13.5 ACS, MOL, IN DEED DTD 01/31/1974, REC IN VOL 742, PAGE 57. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARRON, GRACE, Agreement No. 74595001<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 76.16 ACS, BEING SAME LAND DESC IN PARTITION DEED, DTD 4/14/1919 AS BLOCK 3 OF TRACT THREE OF THE PARTITION, RCD VOL 100, PG 617. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARRON, WINGATE I, Agreement No. 74595002<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 76.16 ACS, BEING SAME LAND DESC IN PARTITION DEED, DTD 4/14/1919 AS BLOCK 3 OF TRACT THREE OF THE PARTITION, RCD VOL 100, PG 617. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TUSHNER, REBECCA L., Agreement No. 74595005<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 76.16 ACS, BEING SAME LAND DESC IN PARTITION DEED, DTD 4/14/1919 AS BLOCK 3 OF TRACT THREE OF THE PARTITION, RCD VOL 100, PG 617. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARRON, H. RICHARD, Agreement No. 74595007<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 76.16 ACS, BEING SAME LAND DESC IN PARTITION DEED, DTD 4/14/1919 AS BLOCK 3 OF TRACT THREE OF THE PARTITION, RCD VOL 100, PG 617. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOLAN, HELEN C. ESTATE, Agreement No. 74595009<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 76.16 ACS, BEING SAME LAND DESC IN PARTITION DEED, DTD 4/14/1919 AS BLOCK 3 OF TRACT THREE OF THE PARTITION, RCD VOL 100, PG 617. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, W T., JR, Agreement No. 74596001<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 From 0 feet to 11,766 feet<br>Metes & Bound: TRACT ONE: BEING 79.5 ACRES, MORE OR LESS IN THE S.C. GARNER SURVEY, A-276, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 13, 1976 FROM NAPOLEAN HANSELL TO B.G. PATTERSON IN VOLUME 780, PAGE 87 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADSHAW, CHARLES M., III, Agreement No. 74666001<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: TRACT ONE: 76.16 ACS, BEING SAME LAND DESC IN PARTITION DEED, DTD 4/14/1919 AS BLOCK 2 OF TRACT THREE AND RCD IN VOL 100, PG 617. All depths<br>Metes & Bound: TRACT TWO: 76.16 ACS, MOL, IN THE S.C. GARNER SVY, A-276, AND WM. SMITH SVY, A-21, DESC IN THAT CERTAIN PARTITION DEED DTD 4/14/1919 AS BLOCK NO. 5 OF TRACT THREE OF THE PARTITION OF THE S.C. GARNER SVY FROM THE HEIRS OF R.R. SCOTT TO MRS. ELLA KAIN VOL 100 PG 617<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT TWO: 76.16 ACS, MOL, IN THE S.C. GARNER SVY, A-276, AND WM. SMITH SVY, A-21, DESC IN THAT CERTAIN PARTITION DEED DTD 4/14/1919 AS BLOCK NO. 5 OF TRACT THREE OF THE PARTITION OF THE S.C. GARNER SVY FROM THE HEIRS OF R.R. SCOTT TO MRS. ELLA KAIN VOL 100 PG 617 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELMS, LYNN, Agreement No. 74666002<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: TRACT ONE: 76.16 ACS, BEING SAME LAND DESC IN PARTITION DEED, DTD 4/14/1919 AS BLOCK 2 OF TRACT THREE AND RCD IN VOL 100, PG 617. All depths<br>Metes & Bound: TRACT TWO: 76.16 ACS, MOL, IN THE S.C. GARNER SVY, A-276, AND WM. SMITH SVY, A-21, DESC IN THAT CERTAIN PARTITION DEED DTD 4/14/1919 AS BLOCK NO. 5 OF TRACT THREE OF THE PARTITION OF THE S.C. GARNER SVY FROM THE HEIRS OF R.R. SCOTT TO MRS. ELLA KAIN VOL 100 PG 617<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT TWO: 76.16 ACS, MOL, IN THE S.C. GARNER SVY, A-276, AND WM. SMITH SVY, A-21, DESC IN THAT CERTAIN PARTITION DEED DTD 4/14/1919 AS BLOCK NO. 5 OF TRACT THREE OF THE PARTITION OF THE S.C. GARNER SVY FROM THE HEIRS OF R.R. SCOTT TO MRS. ELLA KAIN VOL 100 PG 617 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'BRIEN, CHARLES E., Agreement No. 74666003<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: TRACT ONE: 76.16 ACS, BEING SAME LAND DESC IN PARTITION DEED, DTD 4/14/1919 AS BLOCK 2 OF TRACT THREE AND RCD IN VOL 100, PG 617. All depths<br>Metes & Bound: TRACT TWO: 76.16 ACS, MOL, IN THE S.C. GARNER SVY, A-276, AND WM. SMITH SVY, A-21, DESC IN THAT CERTAIN PARTITION DEED DTD 4/14/1919 AS BLOCK NO. 5 OF TRACT THREE OF THE PARTITION OF THE S.C. GARNER SVY FROM THE HEIRS OF R.R. SCOTT TO MRS. ELLA KAIN VOL 100 PG 617<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT TWO: 76.16 ACS, MOL, IN THE S.C. GARNER SVY, A-276, AND WM. SMITH SVY, A-21, DESC IN THAT CERTAIN PARTITION DEED DTD 4/14/1919 AS BLOCK NO. 5 OF TRACT THREE OF THE PARTITION OF THE S.C. GARNER SVY FROM THE HEIRS OF R.R. SCOTT TO MRS. ELLA KAIN VOL 100 PG 617 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**                Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor O'BRIEN, MARTHA B., Agreement No. 74666004<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: TRACT ONE: 76.16 ACS, BEING SAME LAND DESC IN PARTITION DEED, DTD 4/14/1919 AS BLOCK 2 OF TRACT THREE AND RCD IN VOL 100, PG 617. All depths<br>Metes & Bound: TRACT TWO: 76.16 ACS, MOL, IN THE S.C. GARNER SVY, A-276, AND WM. SMITH SVY, A-21, DESC IN THAT CERTAIN PARTITION DEED DTD 4/14/1919 AS BLOCK NO. 5 OF TRACT THREE OF THE PARTITION OF THE S.C. GARNER SVY FROM THE HEIRS OF R.R. SCOTT TO MRS. ELLA KAIN VOL 100 PG 617<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: TRACT TWO: 76.16 ACS, MOL, IN THE S.C. GARNER SVY, A-276, AND WM. SMITH SVY, A-21, DESC IN THAT CERTAIN PARTITION DEED DTD 4/14/1919 AS BLOCK NO. 5 OF TRACT THREE OF THE PARTITION OF THE S.C. GARNER SVY FROM THE HEIRS OF R.R. SCOTT TO MRS. ELLA KAIN VOL 100 PG 617 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COMEGYS, WILLIAM M., JR, Agreement No. 74667001<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276<br>Metes & Bound: BEING 49.16 ACRES, MORE OR LESS IN THE S. C. GARNER SURVEY, A-276, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN PARTITION DEED DATED APRIL 14, 1919 AS BLOCK NO. 5 OF TRACT THREE OF THE PARTITION OF S. C. GARNER SURVEY FROM THE HEIRS OF R. R. SCOTT TO MRS. ELLA KAIN IN VOLUME 100, PAGE 617 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: BEING 27 ACRES, MORE OR LESS IN THE WM. SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN PARTITION DEED DATED APRIL 14, 1919 AS BLOCK NO. 5 OF TRACT THREE OF THE PARTITION OF S. C. GARNER SURVEY FROM THE HEIRS OF R. R. SCOTT TO MRS. ELLA KAIN IN VOLUME 100, PAGE 617 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANCASTER, WILL Y., II, Agreement No. 74667002<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 49.16 ACS, MOL, BEING SAME LAND DESC IN PARTITION DEED, DTD 4/14/1919 AS BLOCK 5 OF TRACT THREE AND RCD IN VOL 100, PG 617.<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: BEING 27 ACRES, MORE OR LESS IN THE WM. SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN PARTITION DEED DATED APRIL 14, 1919 AS BLOCK NO. 5 OF TRACT THREE OF THE PARTITION OF S. C. GARNER SURVEY FROM THE HEIRS OF R. R. SCOTT TO MRS. ELLA KAIN IN VOLUME 100, PAGE 617 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANCASTER, WILLIAM SCOTT, Agreement No. 74667003<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276<br>Metes & Bound: BEING 49.16 ACRES, MORE OR LESS IN THE S. C. GARNER SURVEY, A-276, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN PARTITION DEED DATED APRIL 14, 1919 AS BLOCK NO. 5 OF TRACT THREE OF THE PARTITION OF S. C. GARNER SURVEY FROM THE HEIRS OF R. R. SCOTT TO MRS. ELLA KAIN IN VOLUME 100, PAGE 617 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: WILLIAM SMITH<br>Abstract: 21<br>Metes & Bound: BEING 27 ACRES, MORE OR LESS IN THE WM. SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN PARTITION DEED DATED APRIL 14, 1919 AS BLOCK NO. 5 OF TRACT THREE OF THE PARTITION OF S. C. GARNER SURVEY FROM THE HEIRS OF R. R. SCOTT TO MRS. ELLA KAIN IN VOLUME 100, PAGE 617 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANCASTER, JAMES YOUREE, Agreement No. 74667004<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: BEING 49.16 ACRES, MORE OR LESS IN THE S. C. GARNER SURVEY, A-276, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN PARTITION DEED DATED APRIL 14, 1919 AS BLOCK NO. 5 OF TRACT THREE OF THE PARTITION OF S. C. GARNER SURVEY FROM THE HEIRS OF R. R. SCOTT TO MRS. ELLA KAIN IN VOLUME 100, PAGE 617 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: WILLIAM SMITH<br>Abstract: 21 All depths<br>Metes & Bound: BEING 27 ACRES, MORE OR LESS IN THE WM. SMITH SURVEY, A-21, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN PARTITION DEED DATED APRIL 14, 1919 AS BLOCK NO. 5 OF TRACT THREE OF THE PARTITION OF S. C. GARNER SURVEY FROM THE HEIRS OF R. R. SCOTT TO MRS. ELLA KAIN IN VOLUME 100, PAGE 617 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENNINGTON, NANCY C., Agreement No. 74668000<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: 16.735 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 14, 1988, FROM MARY INEZ SHARP TO NANCY C. PENNINGTON, AND RECORDED IN VOLUME 1185, PAGE 19 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GAINESVILLE BAPT CHURCH C, Agreement No. 74669000<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: 3.826 ACRES OF LAND, MORE OR LESS, A PART OF THE THOMAS GRAY SURVEY, A-274, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 29, 1898, FROM JOE LAKE TO HENRY SPRADLIN, WM. WALKER AND A. MCGEE, TRUSTEES, AND RECORDED IN VOLUME 36, PAGE 293 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, ALLEN AKA ALAN, Agreement No. 74670000<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: 2.00 ACS MOL DESC IN GIFT DEED DTD 5-23-2002, RCD VOL 2434 PG 238 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POND, LLOYD O, Agreement No. 74673001<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 46.917 ACS OUT OF THE S C GARNER SVY, A-276 AND BEING 66.478 ACS DESCRIBED IN THREE TRACTS AS FOLLOWS: FIRST TRACT: 9.91 AS DESC IN WARRANTY DEED, DTD 2/25/99, RCD IN PUBLIC RECORDS OF HARRISON COUNTY, TEXAS; SECOND TRACT: 6.465 ACS DESC IN WARRANTY DEED, DTD 2/24/99 AND RCD IN PUBLIC RECORDS OF HARRISON COUNTY, TEXAS; THIRD TRACT: 50.103 ACS DESC IN WARRANTY DEED, DTD 2/5/99, RCD IN PUBLIC RECORDS OF HARRISON COUNTY, TEXAS, SAVE AND EXCEPT: 19.561 ACS MORE FULLY DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATH, ROBERT M., Agreement No. 74674001<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 50 ACS BEING DESC IN WARRANTY DEED, DTD 5/21/52, RCD IN VOL 400, PG 44. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUMBIN, JACK MERRILL, Agreement No. 74674002<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 50.0 ACS MOL DESC IN WD DT 5-21-1952, RCD VOL 400, PG 44 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, TRUDY BATH, Agreement No. 74674003<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 From 0 feet to 9,988 feet<br>Metes & Bound: 50 ACS, MOL, DESC IN WD DTD 5/21/1952, REC IN VOL 400 PG 44 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATH, WINSTON L., Agreement No. 74674004<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 From 0 feet to 9,988 feet<br>Metes & Bound: 50 ACS, MOL, DESC IN WD DTD 5/21/1952, REC IN VOL 400 PG 44 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAVER, Z T, Agreement No. 74675001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 11.20 ACS BEING DESC IN WARRANTY DEED, DTD 2/17/92, RCD IN VOL 1299, PG 177. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOHUSLAV, CRAIG, Agreement No. 74675002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 11.2 ACS MOL DESC IN WD DTD 2-17-1992, RCD VOL 1299, PG 177 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONG, MICHAEL J., ET UX, Agreement No. 74676001<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 10.0 ACRES, MORE OR LESS, OUT OF THE S. C. GARNER SURVEY, A-276, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED, DATED APRIL 11, 2002, FROM WILLIAM N. FOWLER, ET AL TO MICHAEL J. LONG, ET UX, SHIRLEY J. LONG, RECORDED IN VOLUME 2407, PAGE 127 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, DENNIS, Agreement No. 74677001<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 2 ACS BEING DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE: 1 ACRE DESC IN WARRANTY DEED DTD 3/13/00, RCD VOL 2111, PG 276; TRACT TWO: 1 ACRE DESC IN WARRANTY DEED DTD 5/7/03, RCD VOL 2617, PG 132. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                 SCHEDULE A - REAL PROPERTY                 Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COLLINS, LISA P., Agreement No. 74678001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS BEING SAME LANDS CALLED A 150 ACRE TRACT IN WARRANTY DEED DTD 12/15/09, RCD VOL 69, PG 166 AND RE-SURVEYED AND RCD VOL 1247, PG 57. All depths<br>Metes & Bound: 19.715 ACS OUT OF 21.31 ACS BEING 35 ACS DESC IN WARRANTY DEED DTD 12/24/27, RCD VOL 154, PG 341, SAVE AND EXCEPT 12.69 ACS DESC IN JUDGEMENT DTD 12/21/90, RCD VOL 1264, PG 582, ALSO SAVE AND EXCEPT 1 ACRE DESC IN WARRANTY DEED DTD 10/12/69, RCD VOL 676, PG 497. All depths<br>Metes & Bound: 1 ACRE BEING DESC IN WARRANTY DEED DTD 10/12/69,RCD IN VOL 676, PG 497. All depths<br>Metes & Bound: 113.05 ACS BEING DESC IN WARRANTY DEED DTD 10/23/09, RCD VOL 70, PG 306. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIBBLES, LAFOUNDA, Agreement No. 74678002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS BEING SAME LANDS CALLED A 150 ACRE TRACT IN WARRANTY DEED DTD 12/15/09, RCD VOL 69, PG 166 AND RE-SURVEYED AND RCD VOL 1247, PG 57. All depths<br>Metes & Bound: 19.715 ACS OUT OF 21.31 ACS BEING 35 ACS DESC IN WARRANTY DEED DTD 12/24/27, RCD VOL 154, PG 341, SAVE AND EXCEPT 12.69 ACS DESC IN JUDGEMENT DTD 12/21/90, RCD VOL 1264, PG 582, ALSO SAVE AND EXCEPT 1 ACRE DESC IN WARRANTY DEED DTD 10/12/69, RCD VOL 676, PG 497. All depths<br>Metes & Bound: 1 ACRE BEING DESC IN WARRANTY DEED DTD 10/12/69,RCD IN VOL 676, PG 497. All depths<br>Metes & Bound: 113.05 ACS BEING DESC IN WARRANTY DEED DTD 10/23/09, RCD VOL 70, PG 306. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACQUES, LOLA B, Agreement No. 74678003<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL, BEING SAME LAND DESC IN WARRANTY DEED DTD 10/23/1909, RCD VOL 70, PG 306. All depths<br>Metes & Bound: 179.099 ACS MOL, BEING SAME LANDS CALLED A 150 ACRE TRACT IN WARRANTY DEED DTD 12/15/1909, RCD VOL 69, PG 166 AND RESURVEYED IN MARCH 1987, RCD VOL 1247, 57. All depths<br>Metes & Bound: 21.31 ACS MOL, BEING 35 ACS MORE FULLY DESC IN WARRANTY DEED DTD 12/24/1927, RCD VOL 154, PG 341, SAVE AND EXCEPT 13.69 MORE FULLY DESCRIBED IN LEASE. All depths<br>Metes & Bound: 1 ACRE MOL BEING MORE FULLY DESC IN WARRANTY DEED DTD 10/12/69, RCD VOL 676, PG 497. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACQUES, RONALD, Agreement No. 74678004<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 113.05 ACS MOL, BEING SAME LAND DESC IN WARRANTY DEED DTD 10/23/1909, RCD VOL 70, PG 306. All depths<br>Metes & Bound: 179.099 ACS MOL, BEING SAME LANDS CALLED A 150 ACRE TRACT IN WARRANTY DEED DTD 12/15/1909, RCD VOL 69, PG 166 AND RESURVEYED IN MARCH 1987, RCD VOL 1247, 57. All depths<br>Metes & Bound: 19.715 ACS OUT OF 21.31 ACS MOL, BEING 35 ACS MORE FULLY DESC IN WARRANTY DEED DTD 12/24/1927, RCD VOL 154, PG 341, SAVE AND EXCEPT 13.69 MORE FULLY DESCRIBED IN LEASE. All depths<br>Metes & Bound: 1 ACRE MOL BEING MORE FULLY DESC IN WARRANTY DEED DTD 10/12/69, RCD VOL 676, PG 497. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, MARGARET, Agreement No. 74679001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS BEING CALLED A 150 ACRE TRACT DESC IN WARRANTY DEED DTD 12/15/09, RCD VOL 69, PG 166. All depths<br>Metes & Bound: 19.715 ACS OUT OF 21.31 ACS BEING 35 ACS DESC IN WARRANTY DEED DTD 12/24/27 RCD VOL 154, PG 341, SAVE AND EXCEPT 12.69 ACS DESC IN JUDGEMENT DTD 12/21/90 RCD VOL 1264, PG 582, ALSO SAVE AND EXCEPT 1 ACRE DESC IN WARRANTY DEED DTD 10/12/69, RCD VOL 676, PG 497. All depths<br>Metes & Bound: 1 ACRE BEING DESC IN WARRANTY DEED DTD 10/12/69, RCD IN VOL 676, PG 497. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDUFFIE, CATHERINE, Agreement No. 74679002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS BEING CALLED A 150 ACRE TRACT DESC IN WARRANTY DEED DTD 12/15/09, RCD VOL 69, PG 166. All depths<br>Metes & Bound: 19.715 ACS OUT OF 21.31 ACS BEING 35 ACS DESC IN WARRANTY DEED DTD 12/24/27 RCD VOL 154, PG 341, SAVE AND EXCEPT 12.69 ACS DESC IN JUDGEMENT DTD 12/21/90 RCD VOL 1264, PG 582, ALSO SAVE AND EXCEPT 1 ACRE DESC IN WARRANTY DEED DTD 10/12/69, RCD VOL 676, PG 497. All depths<br>Metes & Bound: 1 ACRE BEING DESC IN WARRANTY DEED DTD 10/12/69, RCD IN VOL 676, PG 497. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, GERALDINE, Agreement No. 74679003<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS BEING CALLED A 150 ACRE TRACT DESC IN WARRANTY DEED DTD 12/15/09, RCD VOL 69, PG 166. All depths<br>Metes & Bound: 19.715 ACS OUT OF 21.31 ACS BEING 35 ACS DESC IN WARRANTY DEED DTD 12/24/27 RCD VOL 154, PG 341, SAVE AND EXCEPT 1 ACRE DESC IN WARRANTY DEED DTD 10/12/69 RCD VOL 676, PG 497, ALSO SAVE AND EXCEPT 1 ACRE DESC IN WARRANTY DEED DTD 10/12/69, RCD VOL 676, PG 497. All depths<br>Metes & Bound: 1 ACRE BEING DESC IN WARRANTY DEED DTD 10/12/69, RCD IN VOL 676, PG 497. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOLLOWAY, REGINALD, Agreement No. 74679004<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS BEING CALLED A 150 ACRE TRACT DESC IN WARRANTY DEED DTD 12/15/09, RCD VOL 69, PG 166. All depths<br>Metes & Bound: 21.31 ACS BEING 35 ACS DESC IN WARRANTY DEED DTD 12/24/27 RCD VOL 154, PG 341, SAVE AND EXCEPT 12.69 ACS DESC IN JUDGEMENT DTD 12/21/90 RCD VOL 1264, PG 582, ALSO SAVE AND EXCEPT 1 ACRE DESC IN WARRANTY DEED DTD 10/12/69, RCD VOL 676, PG 497. All depths<br>Metes & Bound: 1 ACRE BEING DESC IN WARRANTY DEED DTD 10/12/69, RCD IN VOL 676, PG 497. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REESE, LOUISE, Agreement No. 74679005<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS BEING CALLED A 150 ACRE TRACT DESC IN WARRANTY DEED DTD 12/15/09, RCD VOL 69, PG 166. All depths<br>Metes & Bound: 21.31 ACS BEING 35 ACS DESC IN WARRANTY DEED DTD 12/24/27 RCD VOL 154, PG 341, SAVE AND EXCEPT 12.69 ACS DESC IN JUDGEMENT DTD 12/21/90 RCD VOL 1264, PG 582, ALSO SAVE AND EXCEPT 1 ACRE DESC IN WARRANTY DEED DTD 10/12/69 RCD VOL 676, PG 497. All depths<br>Metes & Bound: 1 ACRE BEING DESC IN WARRANTY DEED DTD 10/12/69, RCD IN VOL 676, PG 497. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLOWAY, ZEPHYR, Agreement No. 74679006<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS BEING CALLED A 150 ACRE TRACT DESC IN WARRANTY DEED DTD 12/15/09, RCD VOL 69, PG 166. All depths<br>Metes & Bound: 19.715 ACS OUT OF 21.31 ACS BEING 35 ACS DESC IN WARRANTY DEED DTD 12/24/27 RCD VOL 154, PG 341, SAVE AND EXCEPT 12.69 ACS DESC IN JUDGEMENT DTD 12/21/90 RCD VOL 1264, PG 582, ALSO SAVE AND EXCEPT 1 ACRE DESC IN WARRANTY DEED DTD 10/12/69, RCD VOL 676, PG 497. All depths<br>Metes & Bound: 1 ACRE BEING DESC IN WARRANTY DEED DTD 10/12/69, RCD IN VOL 676, PG 497. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODEN, CHERYL, Agreement No. 74679007<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS BEING CALLED A 150 ACRE TRACT DESC IN WARRANTY DEED DTD 12/15/09, RCD VOL 69, PG 166. All depths<br>Metes & Bound: 21.31 ACS BEING 35 ACS DESC IN WARRANTY DEED DTD 12/24/27 RCD VOL 154, PG 341, SAVE AND EXCEPT 12.69 ACS DESC IN JUDGEMENT DTD 12/21/90 RCD VOL 1264, PG 582, ALSO SAVE AND EXCEPT 1 ACRE DESC IN WARRANTY DEED DTD 10/12/69, RCD VOL 676, PG 497. All depths<br>Metes & Bound: 1 ACRE BEING DESC IN WARRANTY DEED DTD 10/12/69, RCD IN VOL 676, PG 497. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLOWAY, RUBY, Agreement No. 74679008<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS BEING CALLED A 150 ACRE TRACT DESC IN WARRANTY DEED DTD 12/15/09, RCD VOL 69, PG 166. All depths<br>Metes & Bound: 19.715 ACS OUT OF 21.31 ACS BEING 35 ACS DESC IN WARRANTY DEED DTD 12/24/27 RCD VOL 154, PG 341, SAVE AND EXCEPT 12.69 ACS DESC IN JUDGEMENT DTD 12/21/90 RCD VOL 1264, PG 582, ALSO SAVE AND EXCEPT 1 ACRE DESC IN WARRANTY DEED DTD 10/12/69, RCD VOL 676, PG 497. All depths<br>Metes & Bound: 1 ACRE BEING DESC IN WARRANTY DEED DTD 10/12/69, RCD IN VOL 676, PG 497. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANNING, LAJOYCE, Agreement No. 74679009<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS BEING CALLED A 150 ACRE TRACT DESC IN WARRANTY DEED DTD 12/15/09, RCD VOL 69, PG 166. All depths<br>Metes & Bound: 19.715 ACS OUT OF 21.31 ACS BEING 35 ACS DESC IN WARRANTY DEED DTD 12/24/27 RCD VOL 154, PG 341, SAVE AND EXCEPT 12.69 ACS DESC IN JUDGEMENT DTD 12/21/90 RCD VOL 1264, PG 582, ALSO SAVE AND EXCEPT 1 ACRE DESC IN WARRANTY DEED DTD 10/12/69, RCD VOL 676, PG 497. All depths<br>Metes & Bound: 1 ACRE BEING DESC IN WARRANTY DEED DTD 10/12/69, RCD IN VOL 676, PG 497. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANNING, RICKY, Agreement No. 74679010<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS BEING CALLED A 150 ACRE TRACT DESC IN WARRANTY DEED DTD 12/15/09, RCD VOL 69, PG 166. All depths<br>Metes & Bound: 19.715 ACS OUT OF 21.31 ACS BEING 35 ACS DESC IN WARRANTY DEED DTD 12/24/27 RCD VOL 154, PG 341, SAVE AND EXCEPT 12.69 ACS DESC IN JUDGEMENT DTD 12/21/90 RCD VOL 1264, PG 582, ALSO SAVE AND EXCEPT 1 ACRE DESC IN WARRANTY DEED DTD 10/12/69, RCD VOL 676, PG 497. All depths<br>Metes & Bound: 1 ACRE BEING DESC IN WARRANTY DEED DTD 10/12/69, RCD IN VOL 676, PG 497. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PATTERSON, BILLY RAY, Agreement No. 74679011<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS BEING CALLED A 150 ACRE TRACT DESC IN WARRANTY DEED DTD 12/15/09, RCD VOL 69, PG 166. All depths<br>Metes & Bound: 19.715 ACS OUT OF 21.31 ACS BEING 35 ACS DESC IN WARRANTY DEED DTD 12/24/27 RCD VOL 154, PG 341, SAVE AND EXCEPT 12.69 ACS DESC IN JUDGEMENT DTD 12/21/90 RCD VOL 1264, PG 582, ALSO SAVE AND EXCEPT 1 ACRE DESC IN WARRANTY DEED DTD 10/12/69, RCD VOL 676, PG 497. All depths<br>Metes & Bound: 1 ACRE BEING DESC IN WARRANTY DEED DTD 10/12/69, RCD IN VOL 676, PG 497. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANNING, JOHN, JR., Agreement No. 74679012<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS BEING CALLED A 150 ACRE TRACT DESC IN WARRANTY DEED DTD 12/15/09, RCD VOL 69, PG 166. All depths<br>Metes & Bound: 19.715 ACS OUT OF 21.31 ACS BEING 35 ACS DESC IN WARRANTY DEED DTD 12/24/27 RCD VOL 154, PG 341, SAVE AND EXCEPT 12.69 ACS DESC IN JUDGEMENT DTD 12/21/90 RCD VOL 1264, PG 582, ALSO SAVE AND EXCEPT 1 ACRE DESC IN WARRANTY DEED DTD 10/12/69, RCD VOL 676, PG 497. All depths<br>Metes & Bound: 1 ACRE BEING DESC IN WARRANTY DEED DTD 10/12/69, RCD IN VOL 676, PG 497. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, LUCILLE HANSELL, Agreement No. 74679013<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS BEING CALLED A 150 ACRE TRACT DESC IN WARRANTY DEED DTD 12/15/09, RCD VOL 69, PG 166. All depths<br>Metes & Bound: 19.715 ACS OUT OF 21.31 ACS BEING 35 ACS DESC IN WARRANTY DEED DTD 12/24/27 RCD VOL 154, PG 341, SAVE AND EXCEPT 12.69 ACS DESC IN JUDGEMENT DTD 12/21/90 RCD VOL 1264, PG 582, ALSO SAVE AND EXCEPT 1 ACRE DESC IN WARRANTY DEED DTD 10/12/69, RCD VOL 676, PG 497. All depths<br>Metes & Bound: 1 ACRE BEING DESC IN WARRANTY DEED DTD 10/12/69, RCD IN VOL 676, PG 497. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TERRY, JOE ANN, Agreement No. 74679014<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 179.099 ACS BEING CALLED A 150 ACRE TRACT DESC IN WARRANTY DEED DTD 12/15/09, RCD VOL 69, PG 166. All depths<br>Metes & Bound: 19.715 ACS OUT OF 21.31 ACS BEING 35 ACS DESC IN WARRANTY DEED DTD 12/24/27 RCD VOL 154, PG 341, SAVE AND EXCEPT 12.69 ACS DESC IN JUDGEMENT DTD 12/21/90 RCD VOL 1264, PG 582, ALSO SAVE AND EXCEPT 1 ACRE DESC IN WARRANTY DEED DTD 10/12/69, RCD VOL 676, PG 497. All depths<br>Metes & Bound: 1 ACRE BEING DESC IN WARRANTY DEED DTD 10/12/69, RCD IN VOL 676, PG 497. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLOWAY, REGINALD, Agreement No. 74680001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 13.4 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS 14.4 ACRES, BLOCK NO. 1 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS, SAVE AND EXCEPT; 1 ACRE OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 23, 1911, FROM DAN HANSELL, SR., ET UX RHODA HANSELL TO J. WM. CYPHERS, COUNTY SCHOOL SUPT OF HARRISON COUNTY, TEXAS, RECORDED IN VOLUME 69, PAGE 488 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT TWO: 1 ACRE OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 23, 1911, FROM DAN HANSELL, SR. ET UX, RHODA HANSELL TO J. WM. CYPHERS, COUNTY SCHOOL SUPT OF HARRISON COUNTY, TEXAS, RECORDED IN VOLUME 69, PAGE 488 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT THREE: 6 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 3 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL, ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT FOUR: 27.6 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 6 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL, ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT FIVE: 24 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 11 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT SIX: 48.5 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, AND BEING 50 ACRES MORE FULLY DESCRIBED IN THAT CERTAIN SHERIFF'S DEED, DATED JANUARY 31, 1928, FROM JOHN C. SANDERS, SHERIFF TO DAN HANSELL, JR., RECORDED IN VOLUME 155, PAGE 69 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, SAVE AND EXCEPT; 2.5 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN CORRECTION WARRANTY DEED DATED FEBRUARY 5, 1953, FROM DAN HANSELL, JR. ET UX TO LOUVERTA JONES SNEED, RECORDED IN VOLUME 413, PAGE 97 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOLLOWAY, ZEPHYR, Agreement No. 74680002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 13.4 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS 14.4 ACRES, BLOCK NO. 1 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS, SAVE AND EXCEPT: 1 ACRE OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 23, 1911, FROM DAN HANSELL, SR., ET UX RHODA HANSELL TO J. WM. CYPHERS, COUNTY SCHOOL SUPT OF HARRISON COUNTY, TEXAS, RECORDED IN VOLUME 69, PAGE 488 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT TWO: 1 ACRE OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 23, 1911, FROM DAN HANSELL, SR. ET UX, RHODA HANSELL TO J. WM. CYPHERS, COUNTY SCHOOL SUPT OF HARRISON COUNTY, TEXAS, RECORDED IN VOLUME 69, PAGE 488 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT THREE: 6 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A 11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 3 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL, ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT FOUR: 27.6 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 6 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL, ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT FIVE: 24 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 11 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT SIX: 48.5 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, AND BEING 50 ACRES MORE FULLY DESCRIBED IN THAT CERTAIN SHERIFF'S DEED, DATED JANUARY 31, 1928, FROM JOHN C. SANDERS, SHERIFF TO DAN HANSELL, JR., RECORDED IN VOLUME 155, PAGE 69 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, SAVE AND EXCEPT: 2.5 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN CORRECTION WARRANTY DEED DATED FEBRUARY 5, 1953, FROM DAN HANSELL, JR. ET UX TO LOUVERTA JONES SNEED, RECORDED IN VOLUME 413, PAGE 97 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REESE, LOUISE, Agreement No. 74680003<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 13.4 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS 14.4 ACRES, BLOCK NO. 1 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS, SAVE AND EXCEPT: 1 ACRE OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 23, 1911, FROM DAN HANSELL, SR., ET UX RHODA HANSELL TO J. WM. CYPHERS, COUNTY SCHOOL SUPT OF HARRISON COUNTY, TEXAS, RECORDED IN VOLUME 69, PAGE 488 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT TWO: 1 ACRE OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 23, 1911, FROM DAN HANSELL, SR. ET UX, RHODA HANSELL TO J. WM. CYPHERS, COUNTY SCHOOL SUPT OF HARRISON COUNTY, TEXAS, RECORDED IN VOLUME 69, PAGE 488 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT THREE: 6 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A 11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 3 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL, ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT FOUR: 27.6 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 6 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL, ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT FIVE: 24 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 11 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT SIX: 48.5 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, AND BEING 50 ACRES MORE FULLY DESCRIBED IN THAT CERTAIN SHERIFF'S DEED, DATED JANUARY 31, 1928, FROM JOHN C. SANDERS, SHERIFF TO DAN HANSELL, JR., RECORDED IN VOLUME 155, PAGE 69 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, SAVE AND EXCEPT: 2.5 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN CORRECTION WARRANTY DEED DATED FEBRUARY 5, 1953, FROM DAN HANSELL, JR. ET UX TO LOUVERTA JONES SNEED, RECORDED IN VOLUME 413, PAGE 97 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GOODEN, CHERYL, Agreement No. 74680004<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 13.4 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS 14.4 ACRES, BLOCK NO. 1 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS, SAVE AND EXCEPT; 1 ACRE OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 23, 1911, FROM DAN HANSELL, SR., ET UX RHODA HANSELL TO J. WM. CYPHERS, COUNTY SCHOOL SUPT OF HARRISON COUNTY, TEXAS, RECORDED IN VOLUME 69, PAGE 488 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT TWO: 1 ACRE OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 23, 1911, FROM DAN HANSELL, SR. ET UX, RHODA HANSELL TO J. WM. CYPHERS, COUNTY SCHOOL SUPT OF HARRISON COUNTY, TEXAS, RECORDED IN VOLUME 69, PAGE 488 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT THREE: 6 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A 11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 3 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL, ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT FOUR: 27.6 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 6 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL, ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT FIVE: 24 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT SIX: 48.5 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, AND BEING 50 ACRES MORE FULLY DESCRIBED IN THAT CERTAIN SHERIFF'S DEED, DATED JANUARY 31, 1928, FROM JOHN C. SANDERS, SHERIFF TO DAN HANSELL, JR., RECORDED IN VOLUME 155, PAGE 69 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, SAVE AND EXCEPT; 2.5 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN CORRECTION WARRANTY DEED DATED FEBRUARY 5, 1953, FROM DAN HANSELL, JR. ET UX TO LOUVERTA JONES SNEED, RECORDED IN VOLUME 413, PAGE 97 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLOWAY, RUBY, Agreement No. 74680005<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 13.4 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS 14.4 ACRES, BLOCK NO. 1 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS, SAVE AND EXCEPT; 1 ACRE OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 23, 1911, FROM DAN HANSELL TO J. WM. CYPHERS, COUNTY SCHOOL SUPT OF HARRISON COUNTY, TEXAS, RECORDED IN VOLUME 69, PAGE 488 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT TWO: 1 ACRE OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 23, 1911, FROM DAN HANSELL, SR. ET UX, RHODA HANSELL TO J. WM. CYPHERS, COUNTY SCHOOL SUPT OF HARRISON COUNTY, TEXAS, RECORDED IN VOLUME 69, PAGE 488 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT THREE: 6 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A 11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 3 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL, ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT FOUR: 27.6 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 6 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL, ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT ONE: 13.4 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS 14.4 ACRES, BLOCK NO. 1 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS, SAVE AND EXCEPT; 1 ACRE OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 23, 1911, FROM DAN HANSELL, SR., ET UX RHODA HANSELL TO J. WM. CYPHERS, COUNTY SCHOOL SUPT OF HARRISON COUNTY, TEXAS, RECORDED IN VOLUME 69, PAGE 488 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT TWO: 1 ACRE OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 23, 1911, FROM DAN HANSELL, SR. ET UX, RHODA HANSELL TO J. WM. CYPHERS, COUNTY SCHOOL SUPT OF HARRISON COUNTY, TEXAS, RECORDED IN VOLUME 69, PAGE 488 OF THE D | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLOWAY, RUBY, Agreement No. 74680005<br>USA/TEXAS/HARRISON | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**  SCHEDULE A - REAL PROPERTY  Case No.  15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HILL, GERALDINE, Agreement No. 74680006<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 13.4 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS 14.4 ACRES, BLOCK NO. 1 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS, SAVE AND EXCEPT; 1 ACRE OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 23, 1911, FROM DAN HANSELL, SR., ET UX RHODA HANSELL TO J. WM. CYPHERS, COUNTY SCHOOL SUPT OF HARRISON COUNTY, TEXAS, RECORDED IN VOLUME 69, PAGE 488 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT TWO: 1 ACRE OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 23, 1911, FROM DAN HANSELL, SR. ET UX, RHODA HANSELL TO J. WM. CYPHERS, COUNTY SCHOOL SUPT OF HARRISON COUNTY, TEXAS, RECORDED IN VOLUME 69, PAGE 488 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT THREE: 6 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A 11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 3 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL, ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT FOUR: 27.6 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 6 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL, ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT FIVE: 24 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 11 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT SIX: 48.5 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, AND BEING 50 ACRES MORE FULLY DESCRIBED IN THAT CERTAIN SHERIFF'S DEED, DATED JANUARY 31, 1928, FROM JOHN C. SANDERS, SHERIFF TO DAN HANSELL, JR., RECORDED IN VOLUME 155, PAGE 69 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, SAVE AND EXCEPT; 2.5 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN CORRECTION WARRANTY DEED DATED FEBRUARY 5, 1953, FROM DAN HANSELL, JR. ET UX TO LOUVERTA JONES SNEED, RECORDED IN VOLUME 413, PAGE 97 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANNING, JOHN, JR, Agreement No. 74680007<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 13.4 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS 14.4 ACRES, BLOCK NO. 1 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS, SAVE AND EXCEPT; 1 ACRE OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 23, 1911, FROM DAN HANSELL, SR., ET UX RHODA HANSELL TO J. WM. CYPHERS, COUNTY SCHOOL SUPT OF HARRISON COUNTY, TEXAS, RECORDED IN VOLUME 69, PAGE 488 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT TWO: 1 ACRE OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 23, 1911, FROM DAN HANSELL, SR. ET UX, RHODA HANSELL TO J. WM. CYPHERS, COUNTY SCHOOL SUPT OF HARRISON COUNTY, TEXAS, RECORDED IN VOLUME 69, PAGE 488 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT THREE: 6 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 3 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL, ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT FOUR: 27.6 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 6 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL, ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT FIVE: 24 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 11 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT SIX: 48.5 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, AND BEING 50 ACRES MORE FULLY DESCRIBED IN THAT CERTAIN SHERIFF'S DEED, DATED JANUARY 31, 1928, FROM JOHN C. SANDERS, SHERIFF TO DAN HANSELL, JR., RECORDED IN VOLUME 155, PAGE 69 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, SAVE AND EXCEPT; 2.5 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN CORRECTION WARRANTY DEED DATED FEBRUARY 5, 1953, FROM DAN HANSELL, JR. ET UX TO LOUVERTA JONES SNEED, RECORDED IN VOLUME 413, PAGE 97 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DIBBLES, LAFONDA PARKMAN, Agreement No. 74680008<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 13.4 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS 14.4 ACRES, BLOCK NO. 1 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS, SAVE AND EXCEPT: 1 ACRE OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 23, 1911, FROM DAN HANSELL, SR., ET UX RHODA HANSELL TO J. WM. CYPHERS, COUNTY SCHOOL SUPT OF HARRISON COUNTY, TEXAS, RECORDED IN VOLUME 69, PAGE 488 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT TWO: 1 ACRE OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 23, 1911, FROM DAN HANSELL, SR. ET UX, RHODA HANSELL TO J. WM. CYPHERS, COUNTY SCHOOL SUPT OF HARRISON COUNTY, TEXAS, RECORDED IN VOLUME 69, PAGE 488 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT THREE: 6 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A 11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 3 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL, ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT FOUR: 27.6 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 6 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL, ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT FIVE: 24 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 11 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT SIX: 48.5 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, AND BEING 50 ACRES MORE FULLY DESCRIBED IN THAT CERTAIN SHERIFF'S DEED, DATED JANUARY 31, 1928, FROM JOHN C. SANDERS, SHERIFF TO DAN HANSELL, JR., RECORDED IN VOLUME 155, PAGE 69 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, SAVE AND EXCEPT: 2.5 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN CORRECTION WARRANTY DEED DATED FEBRUARY 5, 1953, FROM DAN HANSELL, JR. ET UX TO LOUVERTA JONES SNEED, RECORDED IN VOLUME 413, PAGE 97 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTERSON, BILLY RAY, Agreement No. 74680009<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 13.4 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS 14.4 ACRES, BLOCK NO. 1 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS, SAVE AND EXCEPT: 1 ACRE OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 23, 1911, FROM DAN HANSELL, SR., ET UX RHODA HANSELL TO J. WM. CYPHERS, COUNTY SCHOOL SUPT OF HARRISON COUNTY, TEXAS, RECORDED IN VOLUME 69, PAGE 488 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT TWO: 1 ACRE OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 23, 1911, FROM DAN HANSELL, SR. ET UX, RHODA HANSELL TO J. WM. CYPHERS, COUNTY SCHOOL SUPT OF HARRISON COUNTY, TEXAS, RECORDED IN VOLUME 69, PAGE 488 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT THREE: 6 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A 11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 3 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL, ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS All depths<br>Metes & Bound: TRACT FOUR: 27.6 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 6 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL, ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT FIVE: 24 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 11 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT SIX: 48.5 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, AND BEING 50 ACRES MORE FULLY DESCRIBED IN THAT CERTAIN SHERIFF'S DEED, DATED JANUARY 31, 1928, FROM JOHN C. SANDERS, SHERIFF TO DAN HANSELL, JR., RECORDED IN VOLUME 155, PAGE 69 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, SAVE AND EXCEPT: 2.5 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN CORRECTION WARRANTY DEED DATED FEBRUARY 5, 1953, FROM DAN HANSELL, JR. ET UX TO LOUVERTA JONES SNEED, RECORDED IN VOLUME 413, PAGE 97 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MANNING, RICKY, Agreement No. 74680010<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 13.4 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS 14.4 ACRES, BLOCK NO. 1 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL ET AL., RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS, SAVE AND EXCEPT: 1 ACRE OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 23, 1911, FROM DAN HANSELL, SR., ET UX RHODA HANSELL TO J. WM. CYPHERS, COUNTY SCHOOL SUPT OF HARRISON COUNTY, TEXAS, RECORDED IN VOLUME 69, PAGE 488 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT TWO: 1 ACRE OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 23, 1911, FROM DAN HANSELL, SR. ET UX, RHODA HANSELL TO J. WM. CYPHERS, COUNTY SCHOOL SUPT OF HARRISON COUNTY, TEXAS, RECORDED IN VOLUME 69, PAGE 488 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT THREE: 6 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A 11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 3 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL, ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT FOUR: 27.6 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 6 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL, ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT FIVE: 24 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 11 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT SIX: 48.5 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, AND BEING 50 ACRES MORE FULLY DESCRIBED IN THAT CERTAIN SHERIFF'S DEED, DATED JANUARY 31, 1928, FROM JOHN C. SANDERS, SHERIFF TO DAN HANSELL, JR., RECORDED IN VOLUME 155, PAGE 69 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, SAVE AND EXCEPT: 2.5 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN CORRECTION WARRANTY DEED DATED FEBRUARY 5, 1953, FROM DAN HANSELL, JR. ET UX TO LOUVERTA JONES SNEED, RECORDED IN VOLUME 413, PAGE 97 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, LISA T., Agreement No. 74680011<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 13.4 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS 14.4 ACRES, BLOCK NO. 1 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL ET AL., RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS, SAVE AND EXCEPT: 1 ACRE OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 23, 1911, FROM DAN HANSELL, SR., ET UX RHODA HANSELL TO J. WM. CYPHERS, COUNTY SCHOOL SUPT OF HARRISON COUNTY, TEXAS, RECORDED IN VOLUME 69, PAGE 488 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT TWO: 1 ACRE OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 23, 1911, FROM DAN HANSELL, SR. ET UX, RHODA HANSELL TO J. WM. CYPHERS, COUNTY SCHOOL SUPT OF HARRISON COUNTY, TEXAS, RECORDED IN VOLUME 69, PAGE 488 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT THREE: 6 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A 11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 3 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL, ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT FOUR: 27.6 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 6 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL, ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT FOUR: 27.6 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 6 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL, ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT FIVE: 24 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 11 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL, ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT SIX: 48.5 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, AND BEING 50 ACRES MORE FULLY DESCRIBED IN THAT CERTAIN SHERIFF'S DEED, DATED JANUARY 31, 1928, FROM JOHN C. SANDERS, SHERIFF TO DAN HANSELL, JR., RECORDED IN VOLUME 155, PAGE 69 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MANNING, LA JOYCE, Agreement No. 74680012<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 13.4 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS 14.4 ACRES, BLOCK NO. 1 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS, SAVE AND EXCEPT: 1 ACRE OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 23, 1911, FROM DAN HANSELL, SR., ET UX RHODA HANSELL TO J. WM. CYPHERS, COUNTY SCHOOL SUPT OF HARRISON COUNTY, TEXAS, RECORDED IN VOLUME 69, PAGE 488 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT TWO: 1 ACRE OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 23, 1911, FROM DAN HANSELL, SR. ET UX, RHODA HANSELL TO J. WM. CYPHERS, COUNTY SCHOOL SUPT OF HARRISON COUNTY, TEXAS, RECORDED IN VOLUME 69, PAGE 488 OF THE DEED RECORDS. HARRISON COUNTY, TEXAS. TRACT THREE: 6 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 3 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL, ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT FOUR: 27.6 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO.6 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ETAL, VS ALF HANSELL, ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT FIVE: 24 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 11 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT SIX: 48.5 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, AND BEING 50 ACRES MORE FULLY DESCRIBED IN THAT CERTAIN SHERIFFS DEED, DATED JANUARY 31, 1928, FROM JOHN C. SANDERS, SHERIFF TO DAN HANSELL, JR., RECORDED IN VOLUME 155, PAGE 69 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, SAVE AND EXCEPT: 2.5 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN CORRECTION WARRANTY DEED DATED FEBRUARY 5, 1953, FROM DAN HANSELL, JR. ET UX TO LOUVERTA JONES SNEED, RECORDED IN VOLUME 413, PAGE 97 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACQUES, RONALD, Agreement No. 74680013<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 13.4 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS 14.4 ACRES, BLOCK NO. 1 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS, SAVE AND EXCEPT: 1 ACRE OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 23, 1911, FROM DAN HANSELL, SR., ET UX RHODA HANSELL TO J. WM. CYPHERS, COUNTY SCHOOL SUPT OF HARRISON COUNTY, TEXAS, RECORDED IN VOLUME 69, PAGE 488 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT TWO: 1 ACRE OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 23, 1911, FROM DAN HANSELL, SR. ET UX, RHODA HANSELL TO J. WM. CYPHERS, COUNTY SCHOOL SUPT OF HARRISON COUNTY, TEXAS, RECORDED IN VOLUME 69, PAGE 488 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT THREE: 6 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 3 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL, ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT FOUR: 27.6 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO.6 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ETAL, VS ALF HANSELL, ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT FIVE: 24 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 11 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT SIX: 48.5 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, AND BEING 50 ACRES MORE FULLY DESCRIBED IN THAT CERTAIN SHERIFFS DEED, DATED JANUARY 31, 1928, FROM JOHN C. SANDERS, SHERIFF TO DAN HANSELL, JR., RECORDED IN VOLUME 155, PAGE 69 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, SAVE AND EXCEPT: 2.5 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN CORRECTION WARRANTY DEED DATED FEBRUARY 5, 1953, FROM DAN HANSELL, JR. ET UX TO LOUVERTA JONES SNEED, RECORDED IN VOLUME 413, PAGE 97 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JACKSON, MARGARET, Agreement No. 74681001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 13.4 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS 14.4 ACRES, BLOCK NO. 1 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS, SAVE AND EXCEPT; 1 ACRE OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 23, 1911, FROM DAN HANSELL, SR. ET UX, RHODA HANSELL TO J. WM. CYPHERS, COUNTY SCHOOL SUPT OF HARRISON COUNTY, TEXAS, RECORDED IN VOLUME 69, PAGE 488 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT TWO: 1 ACRE OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 23, 1911, FROM DAN HANSELL, SR. ET UX, RHODA HANSELL TO J. WM. CYPHERS, COUNTY SCHOOL SUPT OF HARRISON COUNTY, TEXAS, RECORDED IN VOLUME 69, PAGE 488 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS All depths<br>Metes & Bound: TRACT THREE: 6 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 3 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT FOUR: 27.6 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 6 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL, ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDUFFIE, CATHERINE, Agreement No. 74681002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 13.4 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS 14.4 ACRES, BLOCK NO. 1 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS, SAVE AND EXCEPT; 1 ACRE OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 23, 1911, FROM DAN HANSELL, SR. ET UX, RHODA HANSELL TO J. WM. CYPHERS, COUNTY SCHOOL SUPT OF HARRISON COUNTY, TEXAS, RECORDED IN VOLUME 69, PAGE 488 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT TWO: 1 ACRE OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 23, 1911, FROM DAN HANSELL, SR. ET UX, RHODA HANSELL TO J. WM. CYPHERS, COUNTY SCHOOL SUPT OF HARRISON COUNTY, TEXAS, RECORDED IN VOLUME 69, PAGE 488 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT THREE: 6 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 3 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT FOUR: 27.6 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 6 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL, ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, CHARLEY B., Agreement No. 74682001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 12.4 ACRES, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT 1: 11.4 ACRES, MORE OR LESS, AND BEING MORE FULLY DESCRIBED AS THAT PORTION SET ASIDE TO OZELLA ROBINSON IN THAT CERTAIN PARTITION DEED, DATED APRIL 1, 1980, BY AND BETWEEN C. J. JACK AND OZELLA ROBINSON, RECORDED IN VOLUME 898, PAGE 502 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 2: 1.0 ACRE, MORE OR LESS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED, DATED APRIL 25, 1980, FROM SIMPSON AND COMPANY TO CORNELL ROBINSON ET UX, OZELLA ROBINSON RECORDED IN VOLUME 898, PAGE 634 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, CHARLES P., Agreement No. 74682002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 12.4 ACRES, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT 1: 11.4 ACRES, MORE OR LESS, AND BEING MORE FULLY DESCRIBED AS THAT PORTION SET ASIDE TO OZELLA ROBINSON IN THAT CERTAIN PARTITION DEED, DATED APRIL 1, 1980, BY AND BETWEEN C. J. JACK AND OZELLA ROBINSON, RECORDED IN VOLUME 898, PAGE 502 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 2: 1.0 ACRE, MORE OR LESS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED, DATED APRIL 25, 1980, FROM SIMPSON AND COMPANY TO CORNELL ROBINSON ET UX, OZELLA ROBINSON RECORDED IN VOLUME 898, PAGE 634 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROBINSON, DONELL, Agreement No. 74682003<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 12.4 ACRES, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT 1: 11.4 ACRES, MORE OR LESS, AND BEING MORE FULLY DESCRIBED AS THAT PORTION SET ASIDE TO OZELLA ROBINSON IN THAT CERTAIN PARTITION DEED, DATED APRIL 1, 1980, BY AND BETWEEN C. J. JACK AND OZELLA ROBINSON, RECORDED IN VOLUME 898, PAGE 502 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 2: 1.0 ACRE, MORE OR LESS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED, DATED APRIL 25, 1980, FROM SIMPSON AND COMPANY TO CORNELL ROBINSON ET UX, OZELLA ROBINSON RECORDED IN VOLUME 898, PAGE 634 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNETT, PEARL, Agreement No. 74682004<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 12.4 ACRES, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT 1: 11.4 ACRES, MORE OR LESS, AND BEING MORE FULLY DESCRIBED AS THAT PORTION SET ASIDE TO OZELLA ROBINSON IN THAT CERTAIN PARTITION DEED, DATED APRIL 1, 1980, BY AND BETWEEN C. J. JACK AND OZELLA ROBINSON, RECORDED IN VOLUME 898, PAGE 502 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 2: 1.0 ACRE, MORE OR LESS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED, DATED APRIL 25, 1980, FROM SIMPSON AND COMPANY TO CORNELL ROBINSON ET UX, OZELLA ROBINSON RECORDED IN VOLUME 898, PAGE 634 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANGRUM, LUVENIA, Agreement No. 74682005<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 12.4 ACRES, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT 1: 11.4 ACRES, MORE OR LESS, AND BEING MORE FULLY DESCRIBED AS THAT PORTION SET ASIDE TO OZELLA ROBINSON IN THAT CERTAIN PARTITION DEED, DATED APRIL 1, 1980, BY AND BETWEEN C. J. JACK AND OZELLA ROBINSON, RECORDED IN VOLUME 898, PAGE 502 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 2: 1.0 ACRE, MORE OR LESS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED, DATED APRIL 25, 1980, FROM SIMPSON AND COMPANY TO CORNELL ROBINSON ET UX, OZELLA ROBINSON RECORDED IN VOLUME 898, PAGE 634 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEFFALL, CARL, ET UX, Agreement No. 74692000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 25.95 ACS MOL DESC IN FOLLOWING 2 TRACTS: FIRST TRACT: 10.5 ACS BEING DESIGNATED AS TRACT NO. 5 & FUTHER DESC AS SECOND TRACT IN PARTITION DEED DTD 2-9-1939 RCD VOL 236, PG 314 SECOND TRACT: 15.45 ACS MOL DESIGNATED AS TRACT NO. 8 IN PARTITION DEED DTD 2-9-1939, RCD VOL 236, PG 314 MORE FULLY DESC IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROCKER, KENNETH, ET UX, Agreement No. 74693001<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 1.0 ACRES, MORE OR LESS, OUT OF THE S.C. GARNER SURVEY, A-276, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED, DATED NOVEMBER 3, 2002, FROM LLOYD O. POND, ET UX, TO KENNETH CROCKER, ET UX, RECORDED IN VOLUME 2527, PAGE 304 OF THE OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWARD, RANDELL M., ET UX, Agreement No. 74731001<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 4.0 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT 1: 2.0 ACS MOL DESC IN WD DTD 5-18-2004, RCD VOL 2844, PG 200 TRACT 2: 2.0 ACS MOL DESC IN WD DTD 7-28-2004, RCD VOL 2845, PG 187 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUDDLESTON, WILLIAM J., Agreement No. 74732000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 2.5 ACRES, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN CORRECTION WARRANTY DEED, DATED FEBRUARY 17, 1992, FROM DAN HANSELL, JR., ET UX, TO LOUVERTA JONES SNEED, RECORDED IN VOLUME 413, PAGE 97 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PARTEN, MARTHA ANN COLEMA, Agreement No. 74742001<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TRACT 2: 12.23 ACS, MOL, OUT OF 100.069 ACS MOL IN THE F FULLER SVY, A-8 & BEING SAME LAND DESC AS SECOND TRACT IN PARTITION DEED DTD 4-1-1997, RCD VOL 1628, PG 1 TRACT 3: 5.05 ACS, MOL, OUT OF 500.344 ACS MOL IN THE F FULLER SVY, A-8 DESC ON EXHIBITS A,B,C, D, & E IN PARTITION DEED DTD 5-3-1999, RCD VOL 1961, PG 53<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TRACT 1: 16.94 ACS, MOL, OUT OF 309.5 ACS MOL BEING PART OF THE H ANDERSON SVY, A-32 DESC IN WD DTD 4-12-1971, RCD VOL 1031, PG 836 TRACT 3: 178.77 ACS, MOL, OUT OF 500.344 ACS MOL IN THE H ANDERSON SVY, A-32 DESC ON EXHIBITS A,B,C, D, & E IN PARTITION DEED DTD 5-3-1999, RCD VOL 1961, PG 53 TRACT 8: 2.047 ACS MOL IN THE H ANDERSON SVY, A-32 BEING PART OF A 951 ACRE TRACT CONVEYED IN DEED RCD VOL 134, PG 588 MORE FULLY DESC BY METES & BOUNDS IN LEASE TRACT 9: 1.304 ACS MOL IN THE H ANDRESON SVY, A-32 BEING PART OF A 951 ACRE TRACT CONVEYED IN DEED RCD VOL 134, PG 588 MORE FULLY DESC BY METES & BOUNDS IN LEASE. From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TRACT 4: 6.339 ACS, MOL, OUT OF 13.969 ACS MOL BEING PART OF THE H ANDERSON SVY, A-32 DESC IN WD DTD 3-18-1999, RCD VOL 1945, PG 128 TRACT 5: 36.750 ACS MOL A PART OF THE H ANDERSON SVY, A-32 DESC IN WD DTD 1-17-2000, RCD VOL 2052, PG 252 TRACT 6: 9.986 ACS MOL BEING PART OF THE H ANDERSON SVY, A-32, DESC IN WD DTD 10-30-1992, RCD VOL 1318, PG 154<br>Survey: JOHN CHISUM<br>Abstract: 3 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TRACT 1: 21.20 ACS, MOL, OUT OF 309.5 ACS MOL BEING PART OF THE J CHISM SVY, A-3 DESC IN WD DTD 4-12-1971, RCD VOL 1031, PG 836 TRACT 8: 1.056 ACS MOL IN THE J CHISM SVY, A-3 BEING PART OF A 951 ACRE TRACT CONVEYED IN DEED RCD VOL 134, PG 588 MORE FULLY DESC BY METES & BOUNDS IN LEASE<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TRACT 1: 271.36 ACS, MOL, OUT OF 309.5 ACS MOL BEING PART OF THE P DOUGHERTY SVY A-5, DESC IN WD DTD 4-12-1971, RCD VOL 1031, PG 836 TRACT 2: 87.839 ACS, MOL, OUT OF 100.069 ACS MOL IN THE P DOUGHERTY SVY, A-5, BEING SAME LAND DESC AS SECOND TRACT IN PARTITION DEED DTD 4-1-1997, RCD VOL 1628, PG 1 TRACT 3: 316.524 ACS, MOL, OUT OF 500.344 ACS MOL IN THE P DOUGHERTY SVY, A-5, DESC ON EXHIBITS A,B,C, D, & E IN PARTITION DEED DTD 5-3-1999, RCD VOL 1961, PG 53 TRACT 7: 15.63 ACS MOL PART OF THE P DOUGHERTY SVY, A-5, DESC IN WD DTD 11-25-1987, RCD VOL 1218, PG 875 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TRACT 4: 7.63 ACS, MOL, OUT OF 13.969 ACS MOL BEING PART OF THE P DOUGHERTY SVY A-5 DESC IN WD DTD 3-18-1999, RCD VOL 1945, PG 128 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, HELEN EARLE, Agreement No. 74742002<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 From 0 feet to 12,000 feet<br>Metes & Bound: TRACT 2: 12.23 ACS, MOL, OUT OF 100.069 ACS MOL IN THE F FULLER SVY, A-8 & BEING SAME LAND DESC AS SECOND TRACT IN PARTITION DEED DTD 4-1-1997, RCD VOL 1628, PG 1 TRACT 3: 5.05 ACS, MOL, OUT OF 500.344 ACS MOL IN THE F FULLER SVY, A-8 DESC ON EXHIBITS A,B,C, D, & E IN PARTITION DEED DTD 5-3-1999, RCD VOL 1961, PG 53<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet to 12,000 feet<br>Metes & Bound: TRACT 1: 16.94 ACS, MOL, OUT OF 309.5 ACS MOL BEING PART OF THE H ANDERSON SVY, A-32, DESC IN WD DTD 4-12-1971, RCD VOL 1031, PG 836 TRACT 3: 178.77 ACS, MOL, OUT OF 500.344 ACS MOL IN THEH ANDERSON SVY, A-32 DESC ON EXHIBITS A,B,C, D, & E IN PARTITION DEED DTD 5-3-1999, RCD VOL 1961, PG 53 TRACT 8: 2.047 ACS MOL IN THE H ANDERSON SVY, A-32 BEING PART OF A 951 ACRE TRACT CONVEYED IN DEED RCD VOL 134, PG 588 MORE FULLY DESC BY METES & BOUNDS IN LEASE TRACT 9: 1.304 ACS MOL IN THE H ANDRESON SVY, A-32 BEING PART OF A 951 ACRE TRACT CONVEYED IN DEED RCD VOL 134, PG 588 MORE FULLY DESC BY METES & BOUNDS IN LEASE. From 0 feet to 12,000 feet<br>Metes & Bound: TRACT 4: 6.339 ACS, MOL, OUT OF 13.969 ACS MOL BEING PART OF THE H ANDERSON SVY, A-32 DESC IN WD DTD 3-18-1999, RCD VOL 1945, PG 128 TRACT 5: 36.750 ACS MOL A PART OF THE H ANDERSON SVY, A-32 DESC IN WD DTD 1-17-2000, RCD VOL 2052, PG 252 TRACT 6: 9.986 ACS MOL BEING PART OF THE H ANDERSON SVY, A-32, DESC IN WD DTD 10-30-1992, RCD VOL 1318, PG 154<br>Survey: JOHN CHISUM<br>Abstract: 3 From 0 feet to 12,000 feet<br>Metes & Bound: TRACT 1: 21.20 ACS, MOL, OUT OF 309.5 ACS MOL BEING PART OF THE J CHISM SVY, A-3 DESC IN WD DTD 4-12-1971, RCD VOL 1031, PG 836 TRACT 8: 1.056 ACS MOL IN THE J CHISM SVY, A-3 BEING PART OF A 951 ACRE TRACT CONVEYED IN DEED RCD VOL 134, PG 588 MORE FULLY DESC BY METES & BOUNDS IN LEASE<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet to 12,000 feet<br>Metes & Bound: TRACT 1: 271.36 ACS, MOL, OUT OF 309.5 ACS MOL BEING PART OF THE P DOUGHERTY SVY A-5, DESC IN WD DTD 4-12-1971, RCD VOL 1031, PG 836 TRACT 2: 87.839 ACS, MOL, OUT OF 100.069 ACS MOL IN THE P DOUGHERTY SVY, A-5, BEING SAME LAND DESC AS SECOND TRACT IN PARTITION DEED DTD 4-1-1997, RCD VOL 1628, PG 1 TRACT 3: 316.524 ACS, MOL, OUT OF 500.344 ACS MOL IN THE P DOUGHERTY SVY, A-5, DESC ON EXHIBITS A,B,C, D, & E IN PARTITION DEED DTD 5-3-1999, RCD VOL 1961, PG 53 TRACT 7: 15.63 ACS MOL PART OF THE P DOUGHERTY SVY, A-5, DESC IN WD DTD 11-25-1987, RCD VOL 1218, PG 875 From 0 feet to 12,000 feet<br>Metes & Bound: TRACT 4: 7.63 ACS, MOL, OUT OF 13.969 ACS MOL BEING PART OF THE P DOUGHERTY SVY A-5 DESC IN WD DTD 3-18-1999, RCD VOL 1945, PG 128 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.       15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COLEMAN, WILL W., JR., Agreement No. 74742003<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 From 0 feet to 12,000 feet<br>Metes & Bound: TRACT 2: 12.23 ACS, MOL, OUT OF 100.069 ACS MOL IN THE F FULLER SVY, A-8 & BEING SAME LAND DESC AS SECOND TRACT IN PARTITION DEED D 4-1-1997, RCD VOL 1628, PG 1 TRACT 3: 5.05 ACS, MOL, OUT OF 500.344 ACS MOL IN THE F FULLER SVY, A-8 DESC ON EXHIBITS A,B,C, D, & E IN PARTITION DEED DTD 5-3-1999, RCD VOL 1961, PG 53<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet to 12,000 feet<br>Metes & Bound: TRACT 1: 16.94 ACS, MOL, OUT OF 309.5 ACS MOL BEING PART OF THE H ANDERSON SVY, A-32 DESC IN WD DTD 4-12-1971, RCD VOL 1031, PG 836 TRACT 3: 178.77 ACS, MOL, OUT OF 500.344 ACS MOL IN THE H ANDERSON SVY, A-32 DESC ON EXHIBITS A,B,C, D, & E IN PARTITION DEED DTD 5-3-1999, RCD VOL 1961, PG 53 TRACT 8: 2.047 ACS MOL IN THE H ANDERSON SVY, A-32 BEING PART OF A 951 ACRE TRACT CONVEYED IN DEED RCD VOL 134, PG 588 MORE FULLY DESC BY METES & BOUNDS IN LEASE TRACT 9: 1.304 ACS MOL IN THE H ANDRESON SVY, A-32 BEING PART OF A 951 ACRE TRACT CONVEYED IN DEED RCD VOL 134, PG 588 MORE FULLY DESC BY METES & BOUNDS IN LEASE. From 0 feet to 12,000 feet<br>Metes & Bound: TRACT 4: 6.339 ACS, MOL, OUT OF 13.969 ACS MOL BEING PART OF THE H ANDERSON SVY, A-32 DESC IN WD DTD 3-18-1999, RCD VOL 1945, PG 128 TRACT 5: 36.750 ACS MOL A PART OF THE H ANDERSON SVY, A-32 DESC IN WD DTD 1-17-2000, RCD VOL 2052, PG 252 TRACT 6: 9.986 ACS MOL BEING PART OF THE H ANDERSON SVY, A-32, DESC IN WD DTD 10-30-1992, RCD VOL 1318, PG 154<br>Survey: JOHN CHISUM<br>Abstract: 3 From 0 feet to 12,000 feet<br>Metes & Bound: TRACT 1: 21.20 ACS, MOL, OUT OF 309.5 ACS MOL BEING PART OF THE J CHISM SVY, A-3 DESC IN WD DTD 4-12-1971, RCD VOL 1031, PG 836 TRACT 8: 1.056 ACS MOL IN THE J CHISM SVY, A-3 BEING PART OF A 951 ACRE TRACT CONVEYED IN DEED RCD VOL 134, PG 588 MORE FULLY DESC BY METES & BOUNDS IN LEASE<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet to 12,000 feet<br>Metes & Bound: TRACT 1: 271.36 ACS, MOL, OUT OF 309.5 ACS MOL BEING PART OF THE P DOUGHERTY SVY A-5, DESC IN WD DTD 4-12-1971, RCD VOL 1031, PG 836 TRACT 2: 87.839 ACS, MOL, OUT OF 100.069 ACS MOL IN THE P DOUGHERTY SVY, A-5, BEING SAME LAND DESC AS SECOND TRACT IN PARTITION DEED DTD 4-1-1997, RCD VOL 1628, PG 1 TRACT 3: 316.524 ACS, MOL, OUT OF 500.344 ACS MOL IN THE P DOUGHERTY SVY, A-5, DESC ON EXHIBITS A,B,C, D, & E IN PARTITION DEED DTD 5-3-1999, RCD VOL 1961, PG 53 TRACT 7: 15.63 ACS MOL PART OF THE P DOUGHERTY SVY, A-5, DESC IN WD DTD 11-25-1987, RCD VOL 1218, PG 875 From 0 feet to 12,000 feet<br>Metes & Bound: TRACT 4: 7.63 ACS, MOL, OUT OF 13.969 ACS MOL BEING PART OF THE P DOUGHERTY SVY A-5 DESC IN WD DTD 3-18-1999, RCD VOL 1945, PG 128 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EADS, ETHELYN C., Agreement No. 74742004<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 From 0 feet to 12,000 feet<br>Metes & Bound: TRACT 2: 12.23 ACS, MOL, OUT OF 100.069 ACS MOL IN THE F FULLER SVY, A-8 & BEING SAME LAND DESC AS SECOND TRACT IN PARTITION DEED DTD 4-1-1997, RCD VOL 1628, PG 1 TRACT 3: 5.05 ACS, MOL, OUT OF 500.344 ACS MOL IN THE F FULLER SVY, A-8 DESC ON EXHIBITS A,B,C, D, & E IN PARTITION DEED DTD 5-3-1999, RCD VOL 1961, PG 53<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet to 12,000 feet<br>Metes & Bound: TRACT 1: 16.94 ACS, MOL, OUT OF 309.5 ACS MOL BEING PART OF THE H ANDERSON SVY, A-32, DESC IN WD DTD 4-12-1971, RCD VOL 1031, PG 836 TRACT 3: 178.77 ACS, MOL, OUT OF 500.344 ACS MOL IN THE H ANDERSON SVY, A-32 DESC ON EXHIBITS A,B,C, D, & E IN PARTITION DEED DTD 5-3-1999, RCD VOL 1961, PG 53 TRACT 8: 2.047 ACS MOL IN THE H ANDERSON SVY, A-32 BEING PART OF A 951 ACRE TRACT CONVEYED IN DEED RCD VOL 134, PG 588 MORE FULLY DESC BY METES & BOUNDS IN LEASE TRACT 9: 1.304 ACS MOL IN THE H ANDRESON SVY, A-32 BEING PART OF A 951 ACRE TRACT CONVEYED IN DEED RCD VOL 134, PG 588 MORE FULLY DESC BY METES & BOUNDS IN LEASE. From 0 feet to 12,000 feet<br>Metes & Bound: TRACT 4: 6.339 ACS, MOL, OUT OF 13.969 ACS MOL BEING PART OF THE H ANDERSON SVY, A-32 DESC IN WD DTD 3-18-1999, RCD VOL 1945, PG 128 TRACT 5: 36.750 ACS MOL A PART OF THE H ANDERSON SVY, A-32 DESC IN WD DTD 1-17-2000, RCD VOL 2052, PG 252 TRACT 6: 9.986 ACS MOL BEING PART OF THE H ANDERSON SVY, A-32, DESC IN WD DTD 10-30-1992, RCD VOL 1318, PG 154<br>Survey: JOHN CHISUM<br>Abstract: 3 From 0 feet to 12,000 feet<br>Metes & Bound: TRACT 1: 21.20 ACS, MOL, OUT OF 309.5 ACS MOL BEING PART OF THE J CHISM SVY, A-3 DESC IN WD DTD 4-12-1971, RCD VOL 1031, PG 836 TRACT 8: 1.056 ACS MOL IN THE J CHISM SVY, A-3 BEING PART OF A 951 ACRE TRACT CONVEYED IN DEED RCD VOL 134, PG 588 MORE FULLY DESC BY METES & BOUNDS IN LEASE<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet to 12,000 feet<br>Metes & Bound: TRACT 1: 271.36 ACS, MOL, OUT OF 309.5 ACS MOL BEING PART OF THE P DOUGHERTY SVY A-5, DESC IN WD DTD 4-12-1971, RCD VOL 1031, PG 836 TRACT 2: 87.839 ACS, MOL, OUT OF 100.069 ACS MOL IN THE P DOUGHERTY SVY, A-5, BEING SAME LAND DESC AS SECOND TRACT IN PARTITION DEED DTD 4-1-1997, RCD VOL 1628, PG 1 TRACT 3: 316.524 ACS, MOL, OUT OF 500.344 ACS MOL IN THE P DOUGHERTY SVY, A-5, DESC ON EXHIBITS A,B,C, D, & E IN PARTITION DEED DTD 5-3-1999, RCD VOL 1961, PG 53 TRACT 7: 15.63 ACS MOL PART OF THE P DOUGHERTY SVY, A-5, DESC IN WD DTD 11-25-1987, RCD VOL 1218, PG 875 From 0 feet to 12,000 feet<br>Metes & Bound: TRACT 4: 7.63 ACS, MOL, OUT OF 13.969 ACS MOL BEING PART OF THE P DOUGHERTY SVY A-5 DESC IN WD DTD 3-18-1999, RCD VOL 1945, PG 128 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DARBY, CAROLYN C., Agreement No. 74742005<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 From 0 feet to 12,000 feet<br>Metes & Bound: TRACT 2: 12.23 ACS, MOL, OUT OF 100.069 ACS MOL IN THE F FULLER SVY, A-8 & BEING SAME LAND DESC AS SECOND TRACT IN PARTITION DEED 4-1-1997, RCD VOL 1628, PG 1 TRACT 3: 5.05 ACS, MOL, OUT OF 500.344 ACS MOL IN THE F FULLER SVY, A-8 DESC ON EXHIBITS A,B,C, D, & E IN PARTITION DEED DTD 5-3-1999, RCD VOL 1961, PG 53<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet to 12,000 feet<br>Metes & Bound: TRACT 1: 16.94 ACS, MOL, OUT OF 309.5 ACS MOL BEING PART OF THE H ANDERSON SVY, A-32, DESC IN WD DTD 4-12-1971, RCD VOL 1031, PG 836 TRACT 3: 178.77 ACS, MOL, OUT OF 500.344 ACS MOL IN THE H ANDERSON SVY, A-32 DESC ON EXHIBITS A,B,C, D, & E IN PARTITION DEED DTD 5-3-1999, RCD VOL 1961, PG 53 TRACT 8: 2.047 ACS MOL IN THE H ANDERSON SVY, A-32 BEING PART OF A 951 ACRE TRACT CONVEYED IN DEED RCD VOL 134, PG 588 MORE FULLY DESC BY METES & BOUNDS IN LEASE TRACT 9: 1.304 ACS MOL IN THE H ANDRESON SVY, A-32 BEING PART OF A 951 ACRE TRACT CONVEYED IN DEED RCD VOL 134, PG 588 MORE FULLY DESC BY METES & BOUNDS IN LEASE. From 0 feet to 12,000 feet<br>Metes & Bound: TRACT 4: 6.339 ACS, MOL, OUT OF 13.969 ACS MOL BEING PART OF THE H ANDERSON SVY, A-32 DESC IN WD DTD 3-18-1999, RCD VOL 1945, PG 128 TRACT 5: 36.750 ACS MOL A PART OF THE H ANDERSON SVY, A-32 DESC IN WD DTD 1-17-2000, RCD VOL 2052, PG 252 TRACT 6: 9.986 ACS MOL BEING PART OF THE H ANDERSON SVY, A-32, DESC IN WD DTD 10-30-1992, RCD VOL 1318, PG 154<br>Survey: JOHN CHISUM<br>Abstract: 3 From 0 feet to 12,000 feet<br>Metes & Bound: TRACT 1: 21.20 ACS, MOL, OUT OF 309.5 ACS MOL BEING PART OF THE J CHISM SVY, A-3 DESC IN WD DTD 4-12-1971, RCD VOL 1031, PG 836 TRACT 8: 1.056 ACS MOL IN THE J CHISM SVY, A-3 BEING PART OF A 951 ACRE TRACT CONVEYED IN DEED RCD VOL 134, PG 588 MORE FULLY DESC BY METES & BOUNDS IN LEASE<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet to 12,000 feet<br>Metes & Bound: TRACT 1: 271.36 ACS, MOL, OUT OF 309.5 ACS MOL BEING PART OF THE P DOUGHERTY SVY A-5, DESC IN WD DTD 4-12-1971, RCD VOL 1031, PG 836 TRACT 2: 87.839 ACS, MOL, OUT OF 100.069 ACS MOL IN THE P DOUGHERTY SVY, A-5, BEING SAME LAND DESC AS SECOND TRACT IN PARTITION DEED DTD 4-1-1997, RCD VOL 1628, PG 1 TRACT 3: 316.524 ACS, MOL, OUT OF 500.344 ACS MOL IN THE P DOUGHERTY SVY, A-5, DESC ON EXHIBITS A,B,C, D, & E IN PARTITION DEED DTD 5-3-1999, RCD VOL 1961, PG 53 TRACT 7: 15.63 ACS MOL PART OF THE P DOUGHERTY SVY, A-5, DESC IN WD DTD 11-25-1987, RCD VOL 1218, PG 875 From 0 feet to 12,000 feet<br>Metes & Bound: TRACT 4: 7.63 ACS, MOL, OUT OF 13.969 ACS MOL BEING PART OF THE P DOUGHERTY SVY A-5 DESC IN WD DTD 3-18-1999, RCD VOL 1945, PG 128 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, SHIRLEY C., INDV., Agreement No. 74742006<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: TRACT 2: 100.069 ACS MOL IN THE P DOUGHERTY SVY, A-5 & THE F FULLER SVY, A-8 & BEING SAME LAND DESC AS SECOND TRACT IN PARTITION DEED DTD 4-1-1997, RCD VOL 1628, PG 1 TRACT 3: 500.344 ACS MOL IN THE P DOUGHERTY SVY, A-5, F FULLER SVY, A-8 & THE H ANDERSON SVY, A-32 DESC ON EXHIBITS A,B,C, D, & E IN PARTITION DEED DTD 5-3-1999, RCD VOL 1961, PG 53<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 All depths<br>Metes & Bound: TRACT 1: 309.5 ACS MOL BEING PART OF THE P DOUGHERTY SVY A-5, H ANDERSON SVY, A-32 & THE J CHISM SVY, A-3 DESC IN WD DTD 4-12-1971, RCD VOL 1031, PG 836 TRACT 3: 500.344 ACS MOL IN THE P DOUGHERTY SVY, A-5, F FULLER SVY, A-8 & THE H ANDERSON SVY, A-32 DESC ON EXHIBITS A,B,C, D, & E IN PARTITION DEED DTD 5-3-1999, RCD VOL 1961, PG 53 TRACT 4: 13.969 ACS MOL BEING PART OF THE P DOUGHERTY SVY A-5 & THE H ANDERSON SVY, A-32 DESC IN WD DTD 3-18-1999, RCD VOL 1945, PG 128 TRACT 5: 36.750 ACS MOL A PART OF THE H ANDERSON SVY, A-32 DESC IN WD DTD 1-17-2000, RCD VOL 2052, PG 252 TRACT 6: 9.986 ACS MOL BEING PART OF THE H ANDERSON SVY, A-32, DESC IN WD DTD 10-30-1992, RCD VOL 1318, PG 154 TRACT 8: 3.103 ACS MOL IN THE H ANDERSON SVY, A-32 & THE J CHISM SVY, A-3 BEING PART OF A 951 ACRE TRACT CONVEYED IN DEED RCD VOL 134, PG 588 MORE FULLY DESC BY METES & BOUNDS IN LEASE TRACT 9: 1.304 ACS MOL IN THE H ANDRESON SVY, A-32 BEING PART OF A 951 ACRE TRACT CONVEYED IN DEED RCD VOL 134, PG 588 MORE FULLY DESC BY METES & BOUNDS IN LEASE.<br>Survey: JOHN CHISUM<br>Abstract: 3 All depths<br>Metes & Bound: TRACT 1: 309.5 ACS MOL BEING PART OF THE P DOUGHERTY SVY A-5, H ANDERSON SVY, A-32 & THE J CHISM SVY, A-3 DESC IN WD DTD 4-12-1971, RCD VOL 1031, PG 836 TRACT 8: 3.103 ACS MOL IN THE H ANDERSON SVY, A-32 & THE J CHISM SVY, A-3 BEING PART OF A 951 ACRE TRACT CONVEYED IN DEED RCD VOL 134, PG 588 MORE FULLY DESC BY METES & BOUNDS IN LEASE<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 All depths<br>Metes & Bound: TRACT 1: 309.5 ACS MOL BEING PART OF THE P DOUGHERTY SVY A-5, H ANDERSON SVY, A-32 & THE J CHISM SVY, A-3 DESC IN WD DTD 4-12-1971, RCD VOL 1031, PG 836 TRACT 2: 100.069 ACS MOL IN THE P DOUGHERTY SVY, A-5 & THE F FULLER SVY, A-8 & BEING SAME LAND DESC AS SECOND TRACT IN PARTITION DEED DTD 4-1-1997, RCD VOL 1628, PG 1 TRACT 3: 500.344 ACS MOL IN THE P DOUGHERTY SVY, A-5, F FULLER SVY, A-8 & THE H ANDERSON SVY, A-32 DESC ON EXHIBITS A,B,C, D, & E IN PARTITION DEED DTD 5-3-1999, RCD VOL 1961, PG 53 TRACT 4: 13.969 ACS MOL BEING PART OF THE P DOUGHERTY SVY A-5 & THE H ANDERSON SVY, A-32 DESC IN WD DTD 3-18-1999, RCD VOL 1945, PG 128 TRACT 7: 15.63 ACS MOL PART OF THE P DOUGHERTY SVY, A-5, DESC IN WD DTD 11-25-1987, RCD VOL 1218, PG 875 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor THRASHER, MARY ROSS C., Agreement No. 74742007<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 From 0 feet to 12,000 feet<br>Metes & Bound: TRACT 2: 12.23 ACS, MOL, OUT OF 100.069 ACS MOL IN THE F FULLER SVY, A-8 & BEING SAME LAND DESC AS SECOND TRACT IN PARTITION DEED DTD 4-1-1997, RCD VOL 1628, PG 1 TRACT 3: 5.05 ACS, MOL, OUT OF 500.344 ACS MOL IN THE F FULLER SVY, A-8 DESC ON EXHIBITS A,B,C, D, & E IN PARTITION DEED DTD 5-3-1999, RCD VOL 1961, PG 53<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet to 12,000 feet<br>Metes & Bound: TRACT 1: 16.94 ACS, MOL, OUT OF 309.5 ACS MOL BEING PART OF THE H ANDERSON SVY, A-32, DESC IN WD DTD 4-12-1971, RCD VOL 1031, PG 836 TRACT 3: 178.77 ACS, MOL, OUT OF 500.344 ACS MOL IN THE H ANDERSON SVY, A-32 DESC ON EXHIBITS A,B,C, D, & E IN PARTITION DEED DTD 5-3-1999, RCD VOL 1961, PG 53 TRACT 8: 2.047 ACS MOL IN THE H ANDERSON SVY, A-32 BEING PART OF A 951 ACRE TRACT CONVEYED IN DEED RCD VOL 134, PG 588 MORE FULLY DESC BY METES & BOUNDS IN LEASE TRACT 9: 1.304 ACS MOL IN THE H ANDRESON SVY, A-32 BEING PART OF A 951 ACRE TRACT CONVEYED IN DEED RCD VOL 134, PG 588 MORE FULLY DESC BY METES & BOUNDS IN LEASE. From 0 feet to 12,000 feet<br>Metes & Bound: TRACT 4: 6.339 ACS, MOL, OUT OF 13.969 ACS MOL BEING PART OF THE H ANDERSON SVY, A-32 DESC IN WD DTD 3-18-1999, RCD VOL 1945, PG 128 TRACT 5: 36.750 ACS MOL A PART OF THE H ANDERSON SVY, A-32 DESC IN WD DTD 1-17-2000, RCD VOL 2052, PG 252 TRACT 6: 9.986 ACS MOL BEING PART OF THE H ANDERSON SVY, A-32, DESC IN WD DTD 10-30-1992, RCD VOL 1318, PG 154<br>Survey: JOHN CHISUM<br>Abstract: 3 From 0 feet to 12,000 feet<br>Metes & Bound: TRACT 1: 21.20 ACS, MOL, OUT OF 309.5 ACS MOL BEING PART OF THE J CHISM SVY, A-3 DESC IN WD DTD 4-12-1971, RCD VOL 1031, PG 836 TRACT 8: 1.056 ACS MOL IN THE J CHISM SVY, A-3 BEING PART OF A 951 ACRE TRACT CONVEYED IN DEED RCD VOL 134, PG 588 MORE FULLY DESC BY METES & BOUNDS IN LEASE<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet to 12,000 feet<br>Metes & Bound: TRACT 1: 271.36 ACS, MOL, OUT OF 309.5 ACS MOL BEING PART OF THE P DOUGHERTY SVY A-5, DESC IN WD DTD 4-12-1971, RCD VOL 1031, PG 836 TRACT 2: 87.839 ACS, MOL, OUT OF 100.069 ACS MOL IN THE P DOUGHERTY SVY, A-5, BEING SAME LAND DESC AS SECOND TRACT IN PARTITION DEED DTD 4-1-1997, RCD VOL 1628, PG 1 TRACT 3: 316.524 ACS, MOL, OUT OF 500.344 ACS MOL IN THE P DOUGHERTY SVY, A-5, DESC ON EXHIBITS A,B,C, D, & E IN PARTITION DEED DTD 5-3-1999, RCD VOL 1961, PG 53 TRACT 7: 15.63 ACS MOL PART OF THE P DOUGHERTY SVY, A-5, DESC IN WD DTD 11-25-1987, RCD VOL 1218, PG 875 From 0 feet to 12,000 feet<br>Metes & Bound: TRACT 4: 7.63 ACS, MOL, OUT OF 13.969 ACS MOL BEING PART OF THE P DOUGHERTY SVY A-5 DESC IN WD DTD 3-18-1999, RCD VOL 1945, PG 128 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAXTON, DOROTHY B., Agreement No. 74857001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 131.2 ACS MOL DESC AS SECOND TRACT IN CORRECTION WD DTD 1-21-1926, RCD VOL 144, PG 98 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRESBYTERIAN VILLAGE, AUS, Agreement No. 74857002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: ALL THAT CERTAIN 131.20 ACRES, MORE OR LESS, SITUATED IN THE HENRY HARPER SURVEY, ABST. 11, HARRISON COUNTY, TEXAS AND BEING MORE FULLY DESCRIBED AS THE SECOND TRACT IN THAT CERTAIN CORRECTION WARRANTY DEED, DATED JANUARY 21, 1926, FROM EARL W. MCKAY TO C. T. BECKNELL AND WIFE, MRS. R.T. BECKNELL, REOCRDED IN VOLUME 144, PAGE 98, DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COBBS, JOHNNY, Agreement No. 74858000<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 20.8 ACRES OF LAND, MORE OR LESS, A PART OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS BLOCK NO. 2, SET ASIDE TO MARY COBB, IN THAT CERTAIN PARTITION DEED JANUARY 1926, BY AND BETWEEN CALVIN LEFALL, JESSE LEFALL, BONNIE LEFALL, SALLIE WELLS, MARY COBB, NANCY ROBERTS, FANNIE SMITH, CLARA B. TAYLOR CORNELIA RICHARDSON, NELLIE MITCHELL, ALBERTA FLANIGAN AND JENNETT LEFALL, SURVIVING WIDOW OF JACK LEFALL, BY HIS SECOND MARRIAGE, AND RECORDED IN VOLUME 144, PAGE 349, OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS (UNIT TRACT 19). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCEACHARN, HAZEL, Agreement No. 75082000<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: BEING 10.36 ACS, MOL, A PART OF THE F. FULLER SVY, A-8, AND BEING THE SAME LAND CALLED 10.0 ACRES OF LAND, MORE OR LESS, DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED APRIL 25, 1974, FROM JACK DILLARD AND WIFE, BURNIECE DILLARD TO FRED MCEACHARN AND WIFE, HAZEL MCEACHARN, RECORDED IN VOLUME 752, PAGE 233 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMASSON, BOBBY G. ET UX, Agreement No. 75085001<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: 9.986 ACS MOL DESCB IN DEED DTD 10/30/1992, RCD VOL 1318, PG 154. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor REED, JANELLE BENDER, Agreement No. 75088001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM W HOLMAN<br>Abstract: 294<br>Metes & Bound: TRACT 4: BEING 60.0 ACRES, MORE OR LESS, A PART OF THE W.W. HOLMAN SURVEY, A-294, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 2, 1 949, FROM R.O. DANIEL TO JODIE G. BENDER RECORDED IN VOLUME 345, PAGE 107 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROUNDS, JASON G., Agreement No. 75088002<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM W HOLMAN<br>Abstract: 294<br>Metes & Bound: TRACT 4: BEING 60.0 ACRES, MORE OR LESS, A PART OF THE W.W. HOLMAN SURVEY, A-294, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 2, 1 949, FROM R.O. DANIEL TO JODIE G. BENDER RECORDED IN VOLUME 345, PAGE 107 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENDER, HUBERT L., Agreement No. 75088003<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM W HOLMAN<br>Abstract: 294<br>Metes & Bound: TRACT 4: BEING 60.0 ACRES, MORE OR LESS, A PART OF THE W.W. HOLMAN SURVEY, A-294, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 2, 1 949, FROM R.O. DANIEL TO JODIE G. BENDER RECORDED IN VOLUME 345, PAGE 107 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SYAL, GEORGIANNA R., Agreement No. 75088004<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM W HOLMAN<br>Abstract: 294<br>Metes & Bound: TRACT 4: BEING 60.0 ACRES, MORE OR LESS, A PART OF THE W.W. HOLMAN SURVEY, A-294, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 2, 1 949, FROM R.O. DANIEL TO JODIE G. BENDER RECORDED IN VOLUME 345, PAGE 107 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACKBURN, T. JERRY, Agreement No. 75090001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM W HOLMAN<br>Abstract: 294 All depths<br>Metes & Bound: 60.0 ACRES OF LAND, MORE OR LESS, A PART OF THE W.W. HOLMAN SURVEY, A-294, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 2, 1949, FORM R.O. DANIEL TO JODIE G. BENDER RECORDED IN VOLUME 345, PAGE 107 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACKBURN, JAMES D., Agreement No. 75090002<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM W HOLMAN<br>Abstract: 294 All depths<br>Metes & Bound: 60.0 ACRES OF LAND, MORE OR LESS, A PART OF THE W.W. HOLMAN SURVEY, A-294, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 2, 1949, FORM R.O. DANIEL TO JODIE G. BENDER RECORDED IN VOLUME 345, PAGE 107 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACKBURN, JOHN ROBERTS, Agreement No. 75090003<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM W HOLMAN<br>Abstract: 294 All depths<br>Metes & Bound: 60.0 ACRES OF LAND, MORE OR LESS, A PART OF THE W.W. HOLMAN SURVEY, A-294, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 2, 1949, FORM R.O. DANIEL TO JODIE G. BENDER RECORDED IN VOLUME 345, PAGE 107 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, TIMOTHY W., ET UX, Agreement No. 75107001<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 2.399 ACRES, MORE OR LESS, OUT OF THE S. C. GARNER SURVEY, A-276, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED, DATED APRIL 4, 2000, FROM LLOYD O. POND, ET UX, TO TIMOTHY W. ROGERS, ET UX, RECORDED IN VOLUME 2073, PAGE 345 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, ANTHONY S., ET UX, Agreement No. 75108001<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 20.175 ACRES, MORE OR LESS, OUT OF THE S. C. GARNER SURVEY, A-276, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED, DATED NOVEMBER 30, 2001, FROM JACKIE W. HART, ET AL, TO ANTHONY S. MILLER, ET UX, REBA C. MILLER RECORDED IN VOLUME 2343, PAGE 325 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, RETA MAE, Agreement No. 75109001<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: 4.13 ACS, A PART OF THE THOMAS GRAY SVY AND THE H VARDEMAN SVY AND BEING PART OF TWO TRACTS OF LAND ORIGINALLY DESC AS 98 ACS AND 15 ACS, TRACTS ONE AND TWO RESPECTIVELY IN DEED DTD 1/1/1915, RCD VOL 86, PG 458 AND FURTHER DESCRIBED BY METES AND BOUNDS SEE LEASE.<br>Survey: THOMAS GRAY<br>Abstract: 275 All depths<br>Metes & Bound: TRACT ONE: 25.14 ACS, A PART OF THE HENRY VARDEMAN SVY, A-726 AS DESC IN WARRANTY DEED DTD 9/11/97, RCD VOL 1685, PG 346. TRACT TWO: 0.61 ACS, PART OF THE THOMAS GRAY SVY, A-275 AND BEING SITUATED BETWEEN THE SOUTH RIGHT OF WAY LINE FOR FM 1997 IN THOMAS GRAY SVY AND NORTH LINE OF THE H VARDEMAN SVY, AND FURTHER DESC BY METES AND BOUNDS SEE LEASE All depths<br>Metes & Bound: 1.00 ACRE, COMPRISING OF A GRAVEYARD OF 30 FT X 32 FT, A 1/2 ACRE SQUARE AROUND SAID GRAVEYARD AND A 10 FT WIDE ALLEY LEADING FROM SAME TO WEST BOUNDARY LINE OF A 27.10 ACRE TRACT, BEING SAME LAND SAVED AND EXCEPTED IN DEED DTD 2/24/23, RCD BK 126, PG 535 AND SAID 1 ACRE TRACT BEING FURTHER DESCRIBED BY METES AND BOUNDS (SEE LEASE). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACOBS, ESTHER, Agreement No. 75109002<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: 4.13 ACS, A PART OF THE THOMAS GRAY SVY AND THE H VARDEMAN SVY AND BEING PART OF TWO TRACTS OF LAND ORIGINALLY DESC AS 98 ACS AND 15 ACS, TRACTS ONE AND TWO RESPECTIVELY IN DEED DTD 1/1/1915, RCD VOL 86, PG 458 AND FURTHER DESCRIBED BY METES AND BOUNDS SEE LEASE.<br>Survey: THOMAS GRAY<br>Abstract: 275 All depths<br>Metes & Bound: TRACT ONE: 25.14 ACS, A PART OF THE HENRY VARDEMAN SVY, A-726 AS DESC IN WARRANTY DEED DTD 9/11/97, RCD VOL 1685, PG 346. TRACT TWO: 0.61 ACS, PART OF THE THOMAS GRAY SVY, A-275 AND BEING SITUATED BETWEEN THE SOUTH RIGHT OF WAY LINE FOR FM 1997 IN THOMAS GRAY SVY AND NORTH LINE OF THE H VARDEMAN SVY, AND FURTHER DESC BY METES AND BOUNDS SEE LEASE All depths<br>Metes & Bound: 1.00 ACRE, COMPRISING OF A GRAVEYARD OF 30 FT X 32 FT, A 1/2 ACRE SQUARE AROUND SAID GRAVEYARD AND A 10 FT WIDE ALLEY LEADING FROM SAME TO WEST BOUNDARY LINE OF A 27.10 ACRE TRACT, BEING SAME LAND SAVED AND EXCEPTED IN DEED DTD 2/24/23, RCD BK 126, PG 535 AND SAID 1 ACRE TRACT BEING FURTHER DESCRIBED BY METES AND BOUNDS (SEE LEASE). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENGLISH, NORMAN DUANE,ETU, Agreement No. 75178001<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 1.081 ACRES, MORE OR LESS, OUT OF THE S. C. GARNER SURVEY, A-276, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED, DATED MARCH 13, 2000, FROM LLOYD O. POND, ET UX, TO NORMAN DUANE ENGLISH, ET UX, RECORDED IN VOLUME 2067, PAGE 195 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, GEORGE, ET UX, Agreement No. 75203001<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 1.0 ACS MOL DESC IN WD DTD 3-9-2001, RCD VOL 2212, PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIMMINS, A. FRANK, Agreement No. 75244001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: ALL THAT CERTAIN 15.45 ACRES OF LAND, MORE OR LESS, SITUATED IN THE HENRY HARPER SURVEY, ABST. 11, HARRISON COUNTY, TEXAS AND BEING THE SAME TRACT OF LAND DESCRIBED UNDER MINERAL DEED DATED JANUARY 8, 1952, FROM MERITT LEFFALL AND WIFE ELSIE LEFFALL TO H.H. NEWTON, ET AL RECORDED UNDER VOLUME 632, PAGE 529, DEED RECORDS, HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LANCASTER, WILL Y., II, Agreement No. 75248001<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Metes & Bound: TRACT ONE: BEING 153.00 ACRES OF LAND DESCRIBED AS BLOCK NO. 4 OF THE FIRST TRACT, PARTITIONED, TO MRS ELLA S. KAIN, AS SET OUT UNDER THAT CERTAIN DEED OF PARTITION BETWEEN THE HEIRS OF R.R. SCOTT AND WIFE, DATED APRIL 14TH, 1919, AND RECORDED UNDER DEED OF RECORD AT VOLUME 100, PAGE 613, ET SEQ, OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT TWO: BEING 154.0 ACRES OF LAND DESCRIBED AS BEING BLOCK NO. 6 OF THE FIRST TRACT, PARTITIONED TO MRS. JEWELL LANCASTER, ALSO SET OUT UNDER THAT CERTAIN DEED OF PARTITION BETWEEN THE HEIRS OF R.R. SCOTT AND WIFE, DATED APRIL 14TH, 1919, AND RECORDED UNDER DEED OF RECORD AT VOLUME 100, PAGE 613, ET SEQ, OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: WORLEY LINVILLE<br>Abstract: 398 All depths<br>Metes & Bound: TRACT ONE: BEING 153.00 ACRES OF LAND DESCRIBED AS BLOCK NO. 4 OF THE FIRST TRACT, PARTITIONED, TO MRS ELLA S. KAIN, AS SET OUT UNDER THAT CERTAIN DEED OF PARTITION BETWEEN THE HEIRS OF R.R. SCOTT AND WIFE, DATED APRIL 14TH, 1919, AND RECORDED UNDER DEED OF RECORD AT VOLUME 100, PAGE 613, ET SEQ, OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT TWO: BEING 154.0 ACRES OF LAND DESCRIBED AS BEING BLOCK NO. 6 OF THE FIRST TRACT, PARTITIONED TO MRS. JEWELL LANCASTER, ALSO SET OUT UNDER THAT CERTAIN DEED OF PARTITION BETWEEN THE HEIRS OF R.R. SCOTT AND WIFE, DATED APRIL 14TH, 1919, AND RECORDED UNDER DEED OF RECORD AT VOLUME 100, PAGE 613, ET SEQ, OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARGILL, JACK L., JR., Agreement No. 75248002<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths All depths<br>Survey: WORLEY LINVILLE<br>Abstract: 398 All depths<br>Metes & Bound: 153.0 ACS MOL, A PART OF THE WORLEY LINVILLE SVY, A-398 AND THE AARON POE SVY, A-19, DESC IN PARTITION DEED DTD 4-14-1919, AND BEING BLOCK 4 OF TRACT 1, RCD 100, PG 613 All depths<br>Metes & Bound: 154.0 ACS MOL, A PART OF THE WORLEY LINVILLE SVY, A-398 AND THE AARON POE SVY, A-19, DESC IN PARTITION DEED DTD 4-14-1919, AND BEING BLOCK 6 OF TRACT 1, RCD VOL 100, PG 613 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARGILL, JERRY A., Agreement No. 75248003<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths All depths<br>Survey: WORLEY LINVILLE<br>Abstract: 398 All depths<br>Metes & Bound: 153.0 ACS MOL, A PART OF THE WORLEY LINVILLE SVY, A-398 AND THE AARON POE SVY, A-19, DESC IN PARTITION DEED DTD 4-14-1919, AND BEING BLOCK 4 OF TRACT 1, RCD 100, PG 613 All depths<br>Metes & Bound: 154.0 ACS MOL, A PART OF THE WORLEY LINVILLE SVY, A-398 AND THE AARON POE SVY, A-19, DESC IN PARTITION DEED DTD 4-14-1919, AND BEING BLOCK 6 OF TRACT 1, RCD VOL 100, PG 613 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELMS, LYNN, Agreement No. 75249001<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Metes & Bound: BEING 148.5 ACS AND BEING DESC AS BLOCK 3 OF THE FIRST TRACT IN PARTITION DEED DTD 4/14/1919, RCD VOL 100, PG 613. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADSHAW, CHARLES M., III, Agreement No. 75249002<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Metes & Bound: BEING 148.50 ACS AND BEING DESC AS BLOCK 3 OF THE FIRST TRACT IN PARTITION DEED DTD 4/14/1919, RCD VOL 100, PG 613. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'BRIEN, CHARLES, Agreement No. 75249003<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Metes & Bound: BEING 148.5 ACS AND BEING DESC AS BLOCK 3 OF THE FIRST TRACT IN PARTITION DEED DTD 1/14/1919, RCD VOL 100, PG 613. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'BRIEN, MARTHA, Agreement No. 75249004<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Metes & Bound: BEING 148.5 ACS AND BEING DESC AS BLOCK 3 OF THE FIRST TRACT IN PARTITION DEED DTD 4/14/1919, RCD VOL 100, PG 613. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAYS, MAMIE D., Agreement No. 75251001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 35.0 ACRES, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11 HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED, DATED FEBRUARY 7, 1922, FROM CALVIN WILLIAMS, ET UX, TO JOE WILLIAMS, RECORDED IN VOLUME 124, PAGE 38 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAGUIRE, KAREN HAYS, Agreement No. 75251002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 35.0 ACRES, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11 HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED, DATED FEBRUARY 7, 1922, FROM CALVIN WILLIAMS, ET UX, TO JOE WILLIAMS, RECORDED IN VOLUME 124, PAGE 38 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CANTRELL, SHEILA GAYLE, Agreement No. 75251003<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 35.0 ACRES, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11 HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED, DATED FEBRUARY 7, 1922, FROM CALVIN WILLIAMS, ET UX, TO JOE WILLIAMS, RECORDED IN VOLUME 124, PAGE 38 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOLAN, SHERI HAYS, Agreement No. 75251004<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 35.0 ACRES, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11 HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED, DATED FEBRUARY 7, 1922, FROM CALVIN WILLIAMS, ET UX, TO JOE WILLIAMS, RECORDED IN VOLUME 124, PAGE 38 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYS, BUDDY LEN, Agreement No. 75251005<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 35.0 ACRES, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11 HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED, DATED FEBRUARY 7, 1922, FROM CALVIN WILLIAMS, ET UX, TO JOE WILLIAMS, RECORDED IN VOLUME 124, PAGE 38 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREDERICK, ALLEN DALE, Agreement No. 75251006<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 35 ACS, MOL, DESC IN WD DTD 02/07/1922, REC IN VOL 124, PAGE 38. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREDERICK, RYAN HEATH, Agreement No. 75251007<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 35 ACS, MOL, DESC IN WD DTD 02/07/1922, REC IN VOL 124, PAGE 38. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREDERICK, ROBERT LEE, Agreement No. 75251008<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 35 ACS, MOL, DESC IN WD DTD 02/07/1922, REC IN VOL 124, PAGE 38. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREDERICK, HEARCHEL N., Agreement No. 75251009<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 35 ACS, MOL, DESC IN WD DTD 02/07/1922, REC IN VOL 124, PAGE 38. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOLAN, SHERI D. , Agreement No. 75251010<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 35 ACS, MOL, DESC IN WD DTD 02/07/1922, REC IN VOL 124, PAGE 38. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYS, DONNIE JOE, Agreement No. 75251011<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 35 ACS, MOL, DESC IN WD DTD 02/07/1922, REC IN VOL 124, PAGE 38. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAYS, CONNIE SUE, Agreement No. 75251012<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 35 ACS, MOL, DESC IN WD DTD 02/07/1922, REC IN VOL 124, PAGE 38. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOLFE, BONNIE F., AKA WOLFE, BONNIE HAYS, Agreement No. 75251013<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 35 ACS, MOL, DESC IN WD DTD 02/07/1922, REC IN VOL 124, PAGE 38. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHOI, SUN, ET UX, Agreement No. 75255001<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 1.919 ACRES, MORE OR LESS, OUT OF THE S.C. GARNER SURVEY, A-276, HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT 1: 1.0 ACRE, MORE OR LESS, MORE FULLY DESCRIBED THAT CERTAIN WARRANTY DEED, DATED MARCH 4, 2004, FROM LLOYD O. POND, ET UX, TO SUN CHOI, ET UX, RECORDED IN VOLUME 2817, PAGE 27 OF THE OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TEXAS. TRACT 2: 0.919 OF AN ACRE, MORE OR LESS, MORE FULLY DESCRIBED THAT CERTAIN WARRANTY DEED, DATED JULY 28, 2003, FROM LLOYD O. POND, ET UX, TO SUN CHOI, ET UX, RECORDED IN VOLUME 2692, PAGE 1 OF THE OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOY, JOHN, JR., Agreement No. 75391001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 9.286 ACS MOL DESC IN WD DTD 2-20-2004, RCD VOL 2806, PG 261 TRACT TWO: 7.429 ACS MOL BEING 16.715 ACS DESC IN WD DTD 7-1-2003, RCD VOL 2720 PG 131, SAVE & EXCEPT 9.286 ACS MOL DESC IN WD DTD 2-20-2004, RCD VOL 2806, PG 261 TRACT THREE: 1 ACRE MOL DESC IN WD DTD 10-12-1969, RCD VOL 676, PG 497 TRACT FIVE: 1 ACRE MOL DESC IN WD DTD 10-12-1969, RCD VOL 676, PG 486 TRACT SIX: 1 ACRE MOL DESC IN WD DTD 10-12-1969, RCD VOL 676, PG 491 All depths<br>Metes & Bound: TRACT FOUR: 1 ACRE MOL DESC IN WD DTD 10-12-1969, RCD VOL 676, PG 497 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNEED, GLORIA DEAN, Agreement No. 75391002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 9.286 ACS MOL DESC IN WD DTD 2-20-2004, RCD VOL 2806, PG 261 TRACT TWO: 7.429 ACS MOL BEING 16.715 ACS DESC IN WD DTD 7-1-2003, RCD VOL 2720 PG 131, SAVE & EXCEPT 9.286 ACS MOL DESC IN WD DTD 2-20-2004, RCD VOL 2806, PG 261 TRACT THREE: 1 ACRE MOL DESC IN WD DTD 10-12-1969, RCD VOL 676, PG 497 TRACT FIVE: 1 ACRE MOL DESC IN WD DTD 10-12-1969, RCD VOL 676, PG 486 TRACT SIX: 1 ACRE MOL DESC IN WD DTD 10-12-1969, RCD VOL 676, PG 491 All depths<br>Metes & Bound: TRACT FOUR: 1 ACRE MOL DESC IN WD DTD 10-12-1969, RCD VOL 676, PG 497 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, ANDRIETTA, Agreement No. 75391003<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 9.286 ACS MOL DESC IN WD DTD 2-20-2004, RCD VOL 2806, PG 261 TRACT TWO: 7.429 ACS MOL BEING 16.715 ACS DESC IN WD DTD 7-1-2003, RCD VOL 2720 PG 131, SAVE & EXCEPT 9.286 ACS MOL DESC IN WD DTD 2-20-2004, RCD VOL 2806, PG 261<br>Metes & Bound: TRACT THREE 1 ACRE MOL DESC IN WD DTD 10-12-1969, RCD VOL 676, PG 500 TRACT SIX: 1 ACRE MOL DESC IN WD DTD 10-12-1969, RCD VOL 676, PG 491 All depths<br>Metes & Bound: TRACT FOUR: 1 ACRE MOL DESC IN WD DTD 10-12-1969, RCD VOL 676, PG 497 All depths<br>Metes & Bound: TRACT FIVE: 1 ACRE MOL DESC IN WD DTD 10-12-1969, RCD VOL 676, PG 486 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, ERMA LEE, Agreement No. 75391004<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 9.286 ACS MOL DESC IN WD DTD 2-20-2004, RCD VOL 2806, PG 261 TRACT TWO: 7.429 ACS MOL BEING 16.715 ACS DESC IN WD DTD 7-1-2003, RCD VOL 2720 PG 131, SAVE & EXCEPT 9.286 ACS MOL DESC IN WD DTD 2-20-2004, RCD VOL 2806, PG 261 All depths<br>Metes & Bound: TRACT THREE: 1 ACRE MOL DESC IN WD DTD 10-12-1969, RCD VOL 676, PG 500 All depths<br>Metes & Bound: TRACT FOUR: 1 ACRE MOL DESC IN WD DTD 10-12-1969, RCD VOL 676, PG 497 All depths<br>Metes & Bound: TRACT FIVE: 1 ACRE MOL DESC IN WD DTD 10-12-1969, RCD VOL 676, PG 486 All depths<br>Metes & Bound: TRACT SIX: 1 ACRE MOL DESC IN WD DTD 10-12-1969, RCD VOL 676, PG 491 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYANT, CINDY LEE, Agreement No. 75391005<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: 16.715 ACS MOL BEING DESCRIBED AS FOLLOWS: TRACT ONE 9.286 ACS MOL DESC IN WD DTD 2-20-2004, RCD VOL 2806, PG 261 TRACT TWO: 7.429 ACS MOL BEING 16.715 ACS MOL DESC IN WD DTD 2-20-2004, RCD VOL 2806, PG 261 2003, RCD VOL 2720 PG 131, SAVE & EXCEPT 9.286 ACS MOL DESC IN WD DTD 2-20-2004, RCD VOL 2806, PG 261<br>Metes & Bound: 2.00 ACS MOL AS DESCRIBED AS FOLLOWS: TRACT THREE: 1 ACRE MOL DESC IN WD DTD 10-12-1969, RCD VOL 676, PG 500 TRACT FIVE: 1 ACRE MOL DESC IN WD DTD 10/12/69, RCD IN VOL 676, PG 486.<br>Metes & Bound: TRACT FOUR: 1 ACRE MOL DESC IN WD DTD 10-12-1969, RCD VOL 676, PG 497<br>Metes & Bound: TRACT SIX: 1 ACRE MOL DESC IN WD DTD 10-12-1969, RCD VOL 676, PG 491. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SNEED, HAROLD, Agreement No. 75391006<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 9.286 ACS MOL DESC IN WD DTD 2-20-2004, RCD VOL 2806, PG 261 TRACT TWO: 7.429 ACS MOL BEING 16.715 ACS DESC IN WD DTD 7-1-2003, RCD VOL 2720 PG 131, SAVE & EXCEPT 9.286 ACS MOL DESC IN WD DTD 2-20-2004, RCD VOL 2806, PG 261 TRACT THREE: 1 ACRE BEING DESC IN WARRANTY DEED DTD 10/12/69, RCD VOL 676, PG 500. TRACT FIVE: 1 ACRE BEING DESC WARRANTY DEED DTD 10/12/69, RCD VOL 676, PG 486. TRACT SIX: 1 ACRE BEING DESC IN WARRANTY DEED DTD 10/12/69 RCD VOL 676, PG 491. All depths<br>Metes & Bound: TRACT FOUR: 1 ACRE BEING DESC IN WARRANTY DEED DTD 10/12/69, RCD VOL 676, PG 497. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, AMANDA JO BOGUE, Agreement No. 76155001<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 From 0 feet to 12,690 feet<br>Metes & Bound: 5.27 ACRES, MORE OR LESS, OUT OF THE LUCINDA WALLACE SURVEY, A-244, HARRISON COUNTY, TEXAS; BEING MORE FULLY DESCRIBED IN THAT CERTAIN MINERAL DEED, DATED FEBRUARY 2, 1994, FROM EDGAR S. BOGUE, ET UX TO AMANDA JO BOGUE SIMMONS, RECORDED IN VOLUME 1352, PAGE 755 OF THE OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RILEY, HENRIETTA, DEC'D, Agreement No. 76188000<br>USA/TEXAS/HARRISON<br>Survey: DC MOORE<br>Abstract: 455 From 0 strat. equiv. to 9,765 strat. equiv. From 9,765 strat. equiv. to 10,773 strat. equiv.<br>Metes & Bound: 476.00 ACRES OF LAND, MORE OR LESS, BEING 286.00 ACRES OF THE D. C. MOORE SURVEY, A-455, 53.00 ACRES OF THE H. ANDERSON SURVEY, A-32, 13.00 ACRES OF THE J. CHISUM SURVEY, A-3, 60.00 ACRES OF THE J. C. WALLING SURVEY, A-737 AND 64.00 ACRES OF THE JOHN GRAVES SURVEY, A-279, AND BEING THE SAME TRACTS OF LAND DESCRIBED AND REFERRED TO IN THAT CERTAIN OIL, GAS AND MINERAL LEASE MAY 5, 1977 FROM SECURITY NATIONAL BANK OF BATTLE CREEK, TRUSTEE UNDER THE WILL OF HENRIETTA RILEY, DECEASED, TO FRANKS PETROLEUM, OF RECORD IN VOLUME 824 AT PAGE 400 OF THE DEED RECORDSOF HARRISON COUNTY, TEXAS. REFERENCE TO THE ABOVE DESCRIBED OIL, GAS AND MINERAL LEAS IS HEREBY MADE FOR ALL PURPOSES PERTINENT.<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 strat. equiv. to 9,765 strat. equiv. From 9,765 strat. equiv. to 10,773 strat. equiv.<br>Metes & Bound: 476.00 ACRES OF LAND, MORE OR LESS, BEING 286.00 ACRES OF THE D. C. MOORE SURVEY, A-455, 53.00 ACRES OF THE H. ANDERSON SURVEY, A-32, 13.00 ACRES OF THE J. CHISUM SURVEY, A-3, 60.00 ACRES OF THE J. C. WALLING SURVEY, A-737 AND 64.00 ACRES OF THE JOHN GRAVES SURVEY, A-279, AND BEING THE SAME TRACTS OF LAND DESCRIBED AND REFERRED TO IN THAT CERTAIN OIL, GAS AND MINERAL LEASE MAY 5, 1977 FROM SECURITY NATIONAL BANK OF BATTLE CREEK, TRUSTEE UNDER THE WILL OF HENRIETTA RILEY, DECEASED, TO FRANKS PETROLEUM, OF RECORD IN VOLUME 824 AT PAGE 400 OF THE DEED RECORDSOF HARRISON COUNTY, TEXAS. REFERENCE TO THE ABOVE DESCRIBED OIL, GAS AND MINERAL LEAS IS HEREBY MADE FOR ALL PURPOSES PERTINENT.<br>Survey: JOHN C WALLING<br>Abstract: 737 From 0 strat. equiv. to 9,765 strat. equiv. From 9,765 strat. equiv. to 10,773 strat. equiv.<br>Metes & Bound: 476.00 ACRES OF LAND, MORE OR LESS, BEING 286.00 ACRES OF THE D. C. MOORE SURVEY, A-455, 53.00 ACRES OF THE H. ANDERSON SURVEY, A-32, 13.00 ACRES OF THE J. CHISUM SURVEY, A-3, 60.00 ACRES OF THE J. C. WALLING SURVEY, A-737 AND 64.00 ACRES OF THE JOHN GRAVES SURVEY, A-279, AND BEING THE SAME TRACTS OF LAND DESCRIBED AND REFERRED TO IN THAT CERTAIN OIL, GAS AND MINERAL LEASE MAY 5, 1977 FROM SECURITY NATIONAL BANK OF BATTLE CREEK, TRUSTEE UNDER THE WILL OF HENRIETTA RILEY, DECEASED, TO FRANKS PETROLEUM, OF RECORD IN VOLUME 824 AT PAGE 400 OF THE DEED RECORDSOF HARRISON COUNTY, TEXAS. REFERENCE TO THE ABOVE DESCRIBED OIL, GAS AND MINERAL LEAS IS HEREBY MADE FOR ALL PURPOSES PERTINENT.<br>Survey: JOHN CHISUM<br>Abstract: 3 From 0 strat. equiv. to 9,765 strat. equiv. From 9,765 strat. equiv. to 10,773 strat. equiv.<br>Metes & Bound: 476.00 ACRES OF LAND, MORE OR LESS, BEING 286.00 ACRES OF THE D. C. MOORE SURVEY, A-455, 53.00 ACRES OF THE H. ANDERSON SURVEY, A-32, 13.00 ACRES OF THE J. CHISUM SURVEY, A-3, 60.00 ACRES OF THE J. C. WALLING SURVEY, A-737 AND 64.00 ACRES OF THE JOHN GRAVES SURVEY, A-279, AND BEING THE SAME TRACTS OF LAND DESCRIBED AND REFERRED TO IN THAT CER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RILEY, HENRIETTA, DEC'D, Agreement No. 76188000<br>USA/TEXAS/HARRISON OF RECORD IN VOLUME 824 AT PAGE 400 OF THE DEED RECORDSOF HARRISON COUNTY, TEXAS. REFERENCE TO THE ABOVE DESCRIBED OIL, GAS AND MINERAL LEAS IS HEREBY MADE FOR ALL PURPOSES PERTINENT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHEVAILLIER, NANCY, Agreement No. 76257001<br>USA/TEXAS/HARRISON<br>Survey: JAMES CELLUMS<br>Abstract: 145 From 0 feet to 13,000 feet<br>Metes & Bound: 735.00 ACS, MOL, OUT OF THE JAMES CELLUM SVY, A-145 & THE WORLEY LINVILLE SVY, A-398, DESC AS "TRACT ONE" & "TRACT TWO" IN WARRANTY DEED DTD 12/18/1956, FROM GEORGE PRENDERGAST ET UX, LALA PRENDERGAST TO E.C. JOHNSTON, JR., REC VOL 484, PG 142<br>Survey: WORLEY LINVILLE<br>Abstract: 398 From 0 feet to 13.000 feet<br>Metes & Bound: 735.00 ACS, MOL, OUT OF THE JAMES CELLUM SVY, A-145 & THE WORLEY LINVILLE SVY, A-398, DESC AS "TRACT ONE" & "TRACT TWO" IN WARRANTY DEED DTD 12/18/1956, FROM GEORGE PRENDERGAST ET UX, LALA PRENDERGAST TO E.C. JOHNSTON, JR., REC VOL 484, PG 142 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**         **SCHEDULE A - REAL PROPERTY**         Case No.         15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor B & B PARTNERSHIP, Agreement No. 76257002<br>USA/TEXAS/HARRISON<br>Survey: JAMES CELLUMS<br>Abstract: 145 From 0 feet to 13,000 feet<br>Metes & Bound: 735.00 ACS, MOL, OUT OF THE JAMES CELLUM SVY, A-145 & THE WORLEY LINVILLE SVY, A-398, DESC AS "TRACT ONE" & "TRACT TWO" IN WARRANTY DEED DTD 12/18/1956, FROM GEORGE PRENDERGAST ET UX, LALA PRENDERGAST TO E.C. JOHNSTON, JR., REC VOL 484, PG 142<br>Survey: WORLEY LINVILLE<br>Abstract: 398 From 0 feet to 13,000 feet<br>Metes & Bound: 735.00 ACS, MOL, OUT OF THE JAMES CELLUM SVY, A-145 & THE WORLEY LINVILLE SVY, A-398, DESC AS "TRACT ONE" & "TRACT TWO" IN WARRANTY DEED DTD 12/18/1956, FROM GEORGE PRENDERGAST ET UX, LALA PRENDERGAST TO E.C. JOHNSTON, JR., REC VOL 484, PG 142 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUPPE, JOSEPH B., DESCENDANTS TRUST, ET AL, Agreement No. 76257003<br>USA/TEXAS/HARRISON<br>Survey: JAMES CELLUMS<br>Abstract: 145 From 0 feet to 16,778 feet<br>Metes & Bound: 603 ACS MOL OUT OF 735 ACS DESC AS TRACTS ONE AND TWO IN WARRANTY DEED DTD 12/18/1956, RCD VOL 484, PG 142<br>Survey: WORLEY LINVILLE<br>Abstract: 398 From 0 feet to 16,778 feet<br>Metes & Bound: 132 ACS MOL OUT OF 735 ACS DESC AS TRACTS ONE AND TWO IN WARRANTY DEED DTD 12/18/1956, RCD VOL 484, PG 142 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POND, LLOYD DEVELOPMENT C, Agreement No. 76258001<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276 All depths<br>Metes & Bound: 2.0 ACS MOL DESC AS FOLLOWS: TRACT 1: 1.0 ACRE, MOL (LOT 19 OF POND ESTATES) AND TRACT 2: 1.0 ACRE, MOL (LOT 20 OF POND ESTATES) IN DEED DTD 10-25-2004, RCD VOL 2955, PG 147. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLOWAY, PAUL HENRY, Agreement No. 76284001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 179.099 ACS MOL BEING SAME LANDS CALLED 150 ACRE TRACT IN WD DTD 12-15-1909, RCD VOL 1247, PG 57 All depths<br>Metes & Bound: 19.715 ACS OUT OF TRACT TWO: 21.31 ACS MOL BEING 35 ACS DESC IN WD DTD 12-24-1927, RCD VOL 154, PG 341, SAVE & EXCEPT 13.69 ACS MORE FULLY DESC IN LEASE All depths<br>Metes & Bound: TRACT THREE: 1.0 ACS MOL DESC IN WD DTD 10-12-1969, RCD VOL 676, PG 497 All depths<br>Metes & Bound: TRACT FOUR: 13.4 ACS MOL MORE FULLY DESC AS 14.4 ACS, BLOCK NO. 1 IN CERTIFIED COPY OF DECREE OF PARTITION DTD 1-31-1928, RCD VOL 384, PG 568, MORE FULLY DESC IN LEASE. TRACT FIVE: 1.0 ACS MOL MORE FULLY DESC IN WD DTD 10-23-1911, RCD VOL 69, PG 488 All depths<br>Metes & Bound: TRACT SIX: 6 ACS MOL DESC AS BLOCK NO. 3 IN CERTIFIED COPY OF DECREE OF PARTITION DTD 1-31-1928, RCD VOL 384, PG 568 All depths<br>Metes & Bound: TRACT SEVEN: 27.6 ACS MOL DESC AS BLOCK NO. 6 IN CERTIFIED COPY OF DECREE OF PARTITION DTD 1-31-1928, RCD VOL 384, PG 568 All depths<br>Metes & Bound: TRACT EIGHT: 24.0 ACS MOL DESC AS BLOCK NO. 11 IN CERTIFIED COPY OF DECREE OF PARTITION DTD 1-31-1928, RCD VOL 384, PG 568 All depths<br>Metes & Bound: TRACT NINE: 48.5 ACS MOL AND BEING 50 ACS DESC IN SHERIFF'S DEED DTD 1-31-1928, RCD VOL 155, PG 69, SAVE & EXCEP 2.5 ACS MOL DESC IN CORRECTION WD DTD 2-5-1953, RCD VOL 413, PG 97 All depths<br>Metes & Bound: TRACT TEN: 113.05 ACS MOL DESC IN WD DTD 10-23-1909, RCD VOL 70, PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLOWAY, CAROL, Agreement No. 76284002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 179.099 ACS MOL BEING SAME LANDS CALLED 150 ACRE TRACT IN WD DTD 12-15-1909, RCD VOL 1247, PG 57 All depths<br>Metes & Bound: 19.715 ACS OUT OF TRACT TWO: 21.31 ACS MOL BEING 35 ACS DESC IN WD DTD 12-24-1927, RCD VOL 154, PG 341, SAVE & EXCEPT 13.69 ACS MORE FULLY DESC IN LEASE All depths<br>Metes & Bound: TRACT THREE: 1.0 ACS MOL DESC IN WD DTD 10-12-1969, RCD VOL 676, PG 497 All depths<br>Metes & Bound: TRACT FOUR: 13.4 ACS MOL MORE FULLY DESC AS 14.4 ACS, BLOCK NO. 1 IN CERTIFIED COPY OF DECREE OF PARTITION DTD 1-31-1928, RCD VOL 384, PG 568, MORE FULLY DESC IN LEASE. TRACT FIVE: 1.0 ACS MOL MORE FULLY DESC IN WD DTD 10-23-1911, RCD VOL 69, PG 488 All depths<br>Metes & Bound: TRACT SIX: 6 ACS MOL DESC AS BLOCK NO. 3 IN CERTIFIED COPY OF DECREE OF PARTITION DTD 1-31-1928, RCD VOL 384, PG 568 All depths<br>Metes & Bound: TRACT SEVEN: 27.6 ACS MOL DESC AS BLOCK NO. 6 IN CERTIFIED COPY OF DECREE OF PARTITION DTD 1-31-1928, RCD VOL 384, PG 568 All depths<br>Metes & Bound: TRACT EIGHT: 24.0 ACS MOL DESC AS BLOCK NO. 11 IN CERTIFIED COPY OF DECREE OF PARTITION DTD 1-31-1928, RCD VOL 384, PG 568 All depths<br>Metes & Bound: TRACT NINE: 48.5 ACS MOL AND BEING 50 ACS DESC IN SHERIFF'S DEED DTD 1-31-1928, RCD VOL 155, PG 69, SAVE & EXCEPT 2.5 ACS MOL DESC IN CORRRECTION WD DTD 2-5-1953, RCD VOL 413, PG 97 All depths<br>Metes & Bound: TRACT TEN: 113.05 ACS MOL DESC IN WD DTD 10-23-1909, RCD VOL 70, PG 306 | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KEY, HOBART RUTHERFORD, Agreement No. 76289001<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 86.0 ACRES, MORE OR LESS, A PART OF THE HOLLAND ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS, AND BEING 106.0 ACRES, MORE OR LESS, DESCRIBED IN A WARRANTY DEED DATED OCTOBER 31, 1901, FROM E. KAHN AND W. R. MOTLEY TO STEPHEN ALSOBROOK AND WIFE, MARY JANE ALSOBROOK, RECORDED IN VOLUME 83, PAGE 199 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; SAVE AND EXCEPT: 20.0 ACRES, MORE OR LESS, BEING SAME LAND CALLED THE WEST 20.0 ACRES, DESCRIBED IN A WARRANTY DEED DATED MAY 20, 1933, FROM SAM TURNER TO W. W. WATLEY AND FRANK JOHNSON, RECORDED IN VOLUME 195, PAGE 580 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; LEAVING: 86.0 ACRES, MORE OR LESS, DESCRIBED HEREIN. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEY, ALBERT WATKINS, JR, Agreement No. 76289002<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 86.0 ACRES, MORE OR LESS, A PART OF THE HOLLAND ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS, AND BEING 106.0 ACRES, MORE OR LESS, DESCRIBED IN A WARRANTY DEED DATED OCTOBER 31, 1901, FROM E. KAHN AND W. R. MOTLEY TO STEPHEN ALSOBROOK AND WIFE, MARY JANE ALSOBROOK, RECORDED IN VOLUME 83, PAGE 199 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; SAVE AND EXCEPT: 20.0 ACRES, MORE OR LESS, BEING SAME LAND CALLED THE WEST 20.0 ACRES, DESCRIBED IN A WARRANTY DEED DATED MAY 20, 1933, FROM SAM TURNER TO W. W. WATLEY AND FRANK JOHNSON, RECORDED IN VOLUME 195, PAGE 580 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; LEAVING: 86.0 ACRES, MORE OR LESS, DESCRIBED HEREIN. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEY, MARY HOBART, Agreement No. 76289003<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 86.0 ACRES, MORE OR LESS, A PART OF THE HOLLAND ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS, AND BEING 106.0 ACRES, MORE OR LESS, DESCRIBED IN A WARRANTY DEED DATED OCTOBER 31, 1901, FROM E. KAHN AND W. R. MOTLEY TO STEPHEN ALSOBROOK AND WIFE, MARY JANE ALSOBROOK, RECORDED IN VOLUME 83, PAGE 199 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; SAVE AND EXCEPT: 20.0 ACRES, MORE OR LESS, BEING SAME LAND CALLED THE WEST 20.0 ACRES, DESCRIBED IN A WARRANTY DEED DATED MAY 20, 1933, FROM SAM TURNER TO W. W. WATLEY AND FRANK JOHNSON, RECORDED IN VOLUME 195, PAGE 580 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; LEAVING: 86.0 ACRES, MORE OR LESS, DESCRIBED HEREIN. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEY, RICHARD GARRETT, Agreement No. 76289004<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 86.0 ACRES, MORE OR LESS, A PART OF THE HOLLAND ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS, AND BEING 106.0 ACRES, MORE OR LESS, DESCRIBED IN A WARRANTY DEED DATED OCTOBER 31, 1901, FROM E. KAHN AND W. R. MOTLEY TO STEPHEN ALSOBROOK AND WIFE, MARY JANE ALSOBROOK, RECORDED IN VOLUME 83, PAGE 199 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; SAVE AND EXCEPT: 20.0 ACRES, MORE OR LESS, BEING SAME LAND CALLED THE WEST 20.0 ACRES, DESCRIBED IN A WARRANTY DEED DATED MAY 20, 1933, FROM SAM TURNER TO W. W. WATLEY AND FRANK JOHNSON, RECORDED IN VOLUME 195, PAGE 580 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; LEAVING: 86.0 ACRES, MORE OR LESS, DESCRIBED HEREIN. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEY, HOBART REID, Agreement No. 76289005<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 86.0 ACRES, MORE OR LESS, A PART OF THE HOLLAND ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS, AND BEING 106.0 ACRES, MORE OR LESS, DESCRIBED IN A WARRANTY DEED DATED OCTOBER 31, 1901, FROM E. KAHN AND W. R. MOTLEY TO STEPHEN ALSOBROOK AND WIFE, MARY JANE ALSOBROOK, RECORDED IN VOLUME 83, PAGE 199 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; SAVE AND EXCEPT: 20.0 ACRES, MORE OR LESS, BEING SAME LAND CALLED THE WEST 20.0 ACRES, DESCRIBED IN A WARRANTY DEED DATED MAY 20, 1933, FROM SAM TURNER TO W. W. WATLEY AND FRANK JOHNSON, RECORDED IN VOLUME 195, PAGE 580 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; LEAVING: 86.0 ACRES, MORE OR LESS, DESCRIBED HEREIN. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEY, THOMAS FISHER, Agreement No. 76289006<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 86.0 ACRES, MORE OR LESS, A PART OF THE HOLLAND ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS, AND BEING 106.0 ACRES, MORE OR LESS, DESCRIBED IN A WARRANTY DEED DATED OCTOBER 31, 1901, FROM E. KAHN AND W. R. MOTLEY TO STEPHEN ALSOBROOK AND WIFE, MARY JANE ALSOBROOK, RECORDED IN VOLUME 83, PAGE 199 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; SAVE AND EXCEPT: 20.0 ACRES, MORE OR LESS, BEING SAME LAND CALLED THE WEST 20.0 ACRES, DESCRIBED IN A WARRANTY DEED DATED MAY 20, 1933, FROM SAM TURNER TO W. W. WATLEY AND FRANK JOHNSON, RECORDED IN VOLUME 195, PAGE 580 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; LEAVING: 86.0 ACRES, MORE OR LESS, DESCRIBED HEREIN. | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC               SCHEDULE A - REAL PROPERTY                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KEY, ALBERT WATKINS, Agreement No. 76289007<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 86.0 ACRES, MORE OR LESS, A PART OF THE HOLLAND ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS, AND BEING 106.0 ACRES, MORE OR LESS, DESCRIBED IN A WARRANTY DEED DATED OCTOBER 31, 1901, FROM E. KAHN AND W. R. MOTLEY TO STEPHEN ALSOBROOK AND WIFE, MARY JANE ALSOBROOK, RECORDED IN VOLUME 83, PAGE 199 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; SAVE AND EXCEPT: 20.0 ACRES, MORE OR LESS, BEING SAME LAND CALLED THE WEST 20.0 ACRES, DESCRIBED IN A WARRANTY DEED DATED MAY 20, 1933, FROM SAM TURNER TO W. W. WATLEY AND FRANK JOHNSON, RECORDED IN VOLUME 195, PAGE 580 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; LEAVING: 86.0 ACRES, MORE OR LESS, DESCRIBED HEREIN. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEITH, AMY GARRETT KEY, Agreement No. 76289008<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 86.0 ACRES, MORE OR LESS, A PART OF THE HOLLAND ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS, AND BEING 106.0 ACRES, MORE OR LESS, DESCRIBED IN A WARRANTY DEED DATED OCTOBER 31, 1901, FROM E. KAHN AND W. R. MOTLEY TO STEPHEN ALSOBROOK AND WIFE, MARY JANE ALSOBROOK, RECORDED IN VOLUME 83, PAGE 199 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; SAVE AND EXCEPT: 20.0 ACRES, MORE OR LESS, BEING SAME LAND CALLED THE WEST 20.0 ACRES, DESCRIBED IN A WARRANTY DEED DATED MAY 20, 1933, FROM SAM TURNER TO W. W. WATLEY AND FRANK JOHNSON, RECORDED IN VOLUME 195, PAGE 580 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; LEAVING: 86.0 ACRES, MORE OR LESS, DESCRIBED HEREIN. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEY, ALICE AVENT, Agreement No. 76289009<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 86.0 ACRES, MORE OR LESS, A PART OF THE HOLLAND ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS, AND BEING 106.0 ACRES, MORE OR LESS, DESCRIBED IN A WARRANTY DEED DATED OCTOBER 31, 1901, FROM E. KAHN AND W. R. MOTLEY TO STEPHEN ALSOBROOK AND WIFE, MARY JANE ALSOBROOK, RECORDED IN VOLUME 83, PAGE 199 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; SAVE AND EXCEPT: 20.0 ACRES, MORE OR LESS, BEING SAME LAND CALLED THE WEST 20.0 ACRES, DESCRIBED IN A WARRANTY DEED DATED MAY 20, 1933, FROM SAM TURNER TO W. W. WATLEY AND FRANK JOHNSON, RECORDED IN VOLUME 195, PAGE 580 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; LEAVING: 86.0 ACRES, MORE OR LESS, DESCRIBED HEREIN. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEISER, SUSANNA KEY, Agreement No. 76289010<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 86.0 ACRES, MORE OR LESS, A PART OF THE HOLLAND ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS, AND BEING 106.0 ACRES, MORE OR LESS, DESCRIBED IN A WARRANTY DEED DATED OCTOBER 31, 1901, FROM E. KAHN AND W. R. MOTLEY TO STEPHEN ALSOBROOK AND WIFE, MARY JANE ALSOBROOK, RECORDED IN VOLUME 83, PAGE 199 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; SAVE AND EXCEPT: 20.0 ACRES, MORE OR LESS, BEING SAME LAND CALLED THE WEST 20.0 ACRES, DESCRIBED IN A WARRANTY DEED DATED MAY 20, 1933, FROM SAM TURNER TO W. W. WATLEY AND FRANK JOHNSON, RECORDED IN VOLUME 195, PAGE 580 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; LEAVING: 86.0 ACRES, MORE OR LESS, DESCRIBED HEREIN. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ELIZABETH KEY, Agreement No. 76289011<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 86.0 ACRES, MORE OR LESS, A PART OF THE HOLLAND ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS, AND BEING 106.0 ACRES, MORE OR LESS, DESCRIBED IN A WARRANTY DEED DATED OCTOBER 31, 1901, FROM E. KAHN AND W. R. MOTLEY TO STEPHEN ALSOBROOK AND WIFE, MARY JANE ALSOBROOK, RECORDED IN VOLUME 83, PAGE 199 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; SAVE AND EXCEPT: 20.0 ACRES, MORE OR LESS, BEING SAME LAND CALLED THE WEST 20.0 ACRES, DESCRIBED IN A WARRANTY DEED DATED MAY 20, 1933, FROM SAM TURNER TO W. W. WATLEY AND FRANK JOHNSON, RECORDED IN VOLUME 195, PAGE 580 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; LEAVING: 86.0 ACRES, MORE OR LESS, DESCRIBED HEREIN. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERTON, ELIZABETH M K, Agreement No. 76289012<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 86.0 ACRES, MORE OR LESS, A PART OF THE HOLLAND ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS, AND BEING 106.0 ACRES, MORE OR LESS, DESCRIBED IN A WARRANTY DEED DATED OCTOBER 31, 1901, FROM E. KAHN AND W. R. MOTLEY TO STEPHEN ALSOBROOK AND WIFE, MARY JANE ALSOBROOK, RECORDED IN VOLUME 83, PAGE 199 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; SAVE AND EXCEPT: 20.0 ACRES, MORE OR LESS, BEING SAME LAND CALLED THE WEST 20.0 ACRES, DESCRIBED IN A WARRANTY DEED DATED MAY 20, 1933, FROM SAM TURNER TO W. W. WATLEY AND FRANK JOHNSON, RECORDED IN VOLUME 195, PAGE 580 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; LEAVING: 86.0 ACRES, MORE OR LESS, DESCRIBED HEREIN. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KEY, DAVID BLACKSHEAR, Agreement No. 76289013<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 86.0 ACRES, MORE OR LESS, A PART OF THE HOLLAND ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS, AND BEING 106.0 ACRES, MORE OR LESS, DESCRIBED IN A WARRANTY DEED DATED OCTOBER 31, 1901, FROM E. KAHN AND W. R. MOTLEY TO STEPHEN ALSOBROOK AND WIFE, MARY JANE ALSOBROOK, RECORDED IN VOLUME 83, PAGE 199 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; SAVE AND EXCEPT: 20.0 ACRES, MORE OR LESS, BEING SAME LAND CALLED THE WEST 20.0 ACRES, DESCRIBED IN A WARRANTY DEED DATED MAY 20, 1933, FROM SAM TURNER TO W. W. WATLEY AND FRANK JOHNSON, RECORDED IN VOLUME 195, PAGE 580 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; LEAVING: 86.0 ACRES, MORE OR LESS, DESCRIBED HEREIN. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEY, THOMAS RUTHERFORD, Agreement No. 76289014<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 86.0 ACRES, MORE OR LESS, A PART OF THE HOLLAND ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS, AND BEING 106.0 ACRES, MORE OR LESS, DESCRIBED IN A WARRANTY DEED DATED OCTOBER 31, 1901, FROM E. KAHN AND W. R. MOTLEY TO STEPHEN ALSOBROOK AND WIFE, MARY JANE ALSOBROOK, RECORDED IN VOLUME 83, PAGE 199 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; SAVE AND EXCEPT: 20.0 ACRES, MORE OR LESS, BEING SAME LAND CALLED THE WEST 20.0 ACRES, DESCRIBED IN A WARRANTY DEED DATED MAY 20, 1933, FROM SAM TURNER TO W. W. WATLEY AND FRANK JOHNSON, RECORDED IN VOLUME 195, PAGE 580 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; LEAVING: 86.0 ACRES, MORE OR LESS, DESCRIBED HEREIN. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEY, RICHARD MURRAY, Agreement No. 76289015<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 86.0 ACRES, MORE OR LESS, A PART OF THE HOLLAND ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS, AND BEING 106.0 ACRES, MORE OR LESS, DESCRIBED IN A WARRANTY DEED DATED OCTOBER 31, 1901, FROM E. KAHN AND W. R. MOTLEY TO STEPHEN ALSOBROOK AND WIFE, MARY JANE ALSOBROOK, RECORDED IN VOLUME 83, PAGE 199 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; SAVE AND EXCEPT: 20.0 ACRES, MORE OR LESS, BEING SAME LAND CALLED THE WEST 20.0 ACRES, DESCRIBED IN A WARRANTY DEED DATED MAY 20, 1933, FROM SAM TURNER TO W. W. WATLEY AND FRANK JOHNSON, RECORDED IN VOLUME 195, PAGE 580 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; LEAVING: 86.0 ACRES, MORE OR LESS, DESCRIBED HEREIN. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WICKER, CARRIE SWANN KEY, Agreement No. 76289016<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 86.0 ACRES, MORE OR LESS, A PART OF THE HOLLAND ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS, AND BEING 106.0 ACRES, MORE OR LESS, DESCRIBED IN A WARRANTY DEED DATED OCTOBER 31, 1901, FROM E. KAHN AND W. R. MOTLEY TO STEPHEN ALSOBROOK AND WIFE, MARY JANE ALSOBROOK, RECORDED IN VOLUME 83, PAGE 199 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; SAVE AND EXCEPT: 20.0 ACRES, MORE OR LESS, BEING SAME LAND CALLED THE WEST 20.0 ACRES, DESCRIBED IN A WARRANTY DEED DATED MAY 20, 1933, FROM SAM TURNER TO W. W. WATLEY AND FRANK JOHNSON, RECORDED IN VOLUME 195, PAGE 580 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; LEAVING: 86.0 ACRES, MORE OR LESS, DESCRIBED HEREIN. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEY, HOBART RUTHERFORD, Agreement No. 76290001<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 20.0 ACRES, MORE OR LESS, A PART OF THE HOLLAND ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE WEST 20.0 ACRES OF 106.0 ACRES, DESCRIBED IN A WARRANTY DEED DATED MAY 20, 1933, FROM SAM TURNER TO W. W. WATLEY AND FRANK JOHNSON, RECORDED IN VOLUME 195, PAGE 580 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEY, ALBERT WATKINS, JR, Agreement No. 76290002<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 20.0 ACRES, MORE OR LESS, A PART OF THE HOLLAND ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE WEST 20.0 ACRES OF 106.0 ACRES, DESCRIBED IN A WARRANTY DEED DATED MAY 20, 1933, FROM SAM TURNER TO W. W. WATLEY AND FRANK JOHNSON, RECORDED IN VOLUME 195, PAGE 580 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEY, MARY HOBART, Agreement No. 76290003<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 20.0 ACRES, MORE OR LESS, A PART OF THE HOLLAND ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE WEST 20.0 ACRES OF 106.0 ACRES, DESCRIBED IN A WARRANTY DEED DATED MAY 20, 1933, FROM SAM TURNER TO W. W. WATLEY AND FRANK JOHNSON, RECORDED IN VOLUME 195, PAGE 580 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KEY, RICHARD GARRETT, Agreement No. 76290004<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 20.0 ACRES, MORE OR LESS, A PART OF THE HOLLAND ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE WEST 20.0 ACRES OF 106.0 ACRES, DESCRIBED IN A WARRANTY DEED DATED MAY 20, 1933, FROM SAM TURNER TO W. W. WATLEY AND FRANK JOHNSON, RECORDED IN VOLUME 195, PAGE 580 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEY, HOBART REID, Agreement No. 76290005<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 20.0 ACRES, MORE OR LESS, A PART OF THE HOLLAND ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE WEST 20.0 ACRES OF 106.0 ACRES, DESCRIBED IN A WARRANTY DEED DATED MAY 20, 1933, FROM SAM TURNER TO W. W. WATLEY AND FRANK JOHNSON, RECORDED IN VOLUME 195, PAGE 580 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEY, THOMAS FISHER, Agreement No. 76290006<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 20.0 ACRES, MORE OR LESS, A PART OF THE HOLLAND ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE WEST 20.0 ACRES OF 106.0 ACRES, DESCRIBED IN A WARRANTY DEED DATED MAY 20, 1933, FROM SAM TURNER TO W. W. WATLEY AND FRANK JOHNSON, RECORDED IN VOLUME 195, PAGE 580 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEY, ALBERT WATKINS, Agreement No. 76290007<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 20.0 ACRES, MORE OR LESS, A PART OF THE HOLLAND ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE WEST 20.0 ACRES OF 106.0 ACRES, DESCRIBED IN A WARRANTY DEED DATED MAY 20, 1933, FROM SAM TURNER TO W. W. WATLEY AND FRANK JOHNSON, RECORDED IN VOLUME 195, PAGE 580 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEITH, AMY GARRETT KEY, Agreement No. 76290008<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 20.0 ACRES, MORE OR LESS, A PART OF THE HOLLAND ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE WEST 20.0 ACRES OF 106.0 ACRES, DESCRIBED IN A WARRANTY DEED DATED MAY 20, 1933, FROM SAM TURNER TO W. W. WATLEY AND FRANK JOHNSON, RECORDED IN VOLUME 195, PAGE 580 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEY, ALICE AVENT, Agreement No. 76290009<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 20.0 ACRES, MORE OR LESS, A PART OF THE HOLLAND ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE WEST 20.0 ACRES OF 106.0 ACRES, DESCRIBED IN A WARRANTY DEED DATED MAY 20, 1933, FROM SAM TURNER TO W. W. WATLEY AND FRANK JOHNSON, RECORDED IN VOLUME 195, PAGE 580 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEISER, SUSANNA KEY, Agreement No. 76290010<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 20.0 ACRES, MORE OR LESS, A PART OF THE HOLLAND ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE WEST 20.0 ACRES OF 106.0 ACRES, DESCRIBED IN A WARRANTY DEED DATED MAY 20, 1933, FROM SAM TURNER TO W. W. WATLEY AND FRANK JOHNSON, RECORDED IN VOLUME 195, PAGE 580 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WICKER, CARRIE SWANN KEY, Agreement No. 76290011<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 20.0 ACRES, MORE OR LESS, A PART OF THE HOLLAND ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE WEST 20.0 ACRES OF 106.0 ACRES, DESCRIBED IN A WARRANTY DEED DATED MAY 20, 1933, FROM SAM TURNER TO W. W. WATLEY AND FRANK JOHNSON, RECORDED IN VOLUME 195, PAGE 580 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KEY, THOMAS RUTHERFORD, Agreement No. 76290012<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 20.0 ACRES, MORE OR LESS, A PART OF THE HOLLAND ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE WEST 20.0 ACRES OF 106.0 ACRES, DESCRIBED IN A WARRANTY DEED DATED MAY 20, 1933, FROM SAM TURNER TO W. W. WATLEY AND FRANK JOHNSON, RECORDED IN VOLUME 195, PAGE 580 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEY, RICHARD MURRAY, Agreement No. 76290013<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 20.0 ACRES, MORE OR LESS, A PART OF THE HOLLAND ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE WEST 20.0 ACRES OF 106.0 ACRES, DESCRIBED IN A WARRANTY DEED DATED MAY 20, 1933, FROM SAM TURNER TO W. W. WATLEY AND FRANK JOHNSON, RECORDED IN VOLUME 195, PAGE 580 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEY, DAVID BLACKSHEAR, Agreement No. 76290014<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 20.0 ACRES, MORE OR LESS, A PART OF THE HOLLAND ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE WEST 20.0 ACRES OF 106.0 ACRES, DESCRIBED IN A WARRANTY DEED DATED MAY 20, 1933, FROM SAM TURNER TO W. W. WATLEY AND FRANK JOHNSON, RECORDED IN VOLUME 195, PAGE 580 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERTON, ELIZABETH M.K., Agreement No. 76290015<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 20.0 ACRES, MORE OR LESS, A PART OF THE HOLLAND ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE WEST 20.0 ACRES OF 106.0 ACRES, DESCRIBED IN A WARRANTY DEED DATED MAY 20, 1933, FROM SAM TURNER TO W. W. WATLEY AND FRANK JOHNSON, RECORDED IN VOLUME 195, PAGE 580 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ELIZABETH KEY, Agreement No. 76290016<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 From 0 feet top COTTON VALLEY to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 20.0 ACRES, MORE OR LESS, A PART OF THE HOLLAND ANDERSON SURVEY, A-32, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE WEST 20.0 ACRES OF 106.0 ACRES, DESCRIBED IN A WARRANTY DEED DATED MAY 20, 1933, FROM SAM TURNER TO W. W. WATLEY AND FRANK JOHNSON, RECORDED IN VOLUME 195, PAGE 580 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, G C, INDIV/EXECUTOR, Agreement No. 76291000<br>USA/TEXAS/HARRISON<br>Survey: HOLLAND ANDERSON<br>Abstract: 32 All depths<br>Metes & Bound: BEING 33 ACS IN THE H ANDERSON SVY AND BEING SAME LAND DESC IN OIL & GAS LEASE DTD 10/26/73, RCD VOL 738, PG 155.<br>Survey: JOHN SAMPLE<br>Abstract: 673 All depths<br>Metes & Bound: 62 ACS BEING IN THE J SAMPLE SVY AND BEING SAME LAND DESC IN OIL & GAS LEASE DTD 10/26/73, RCD VOL 738, PG 155. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHAN, MARTHA LOUISE, Agreement No. 76292001<br>USA/TEXAS/HARRISON<br>Survey: NAPOLEON JONES<br>Abstract: 371 From 0 feet to 11,062 feet<br>Metes & Bound: 44 ACS IN THE NAPOLEON JONES SVY AND 217 ACS IN W W PRIDGEN SVY AND BEING DESCRIBED AS 321 ACS IN PARTITION DEED DTD 9/10/41, RCD VOL 243, PG 264, SAVE, LESS & EXCEPT: 217 ACS IN THE W W PRIDGEN SVY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHAN, LELIA, Agreement No. 76292002<br>USA/TEXAS/HARRISON<br>Survey: NAPOLEON JONES<br>Abstract: 371 From 0 feet to 11,062 feet<br>Metes & Bound: 44 ACS IN THE NAPOLEON JONES SVY AND 217 ACS IN W W PRIDGEN SVY AND BEING DESCRIBED AS 321 ACS IN PARTITION DEED DTD 9/10/41, RCD VOL 243, PG 264, SAVE, LESS & EXCEPT: 217 ACS IN THE W W PRIDGEN SVY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, ELLEN VAUGHAN, Agreement No. 76292003<br>USA/TEXAS/HARRISON<br>Survey: NAPOLEON JONES<br>Abstract: 371 From 0 feet to 11,062 feet<br>Metes & Bound: 44 ACS IN THE NAPOLEON JONES SVY AND 217 ACS IN W W PRIDGEN SVY AND BEING DESCRIBED AS 321 ACS IN PARTITION DEED DTD 9/10/41, RCD VOL 243, PG 264, SAVE, LESS & EXCEPT: 217 ACS IN THE W W PRIDGEN SVY. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VAUGHAN, PATRICIA ANN, Agreement No. 76292004<br>USA/TEXAS/HARRISON<br>Survey: NAPOLEON JONES<br>Abstract: 371 From 0 feet to 11,062 feet<br>Metes & Bound: 44 ACS IN THE NAPOLEON JONES SVY AND 217 ACS IN W W PRIDGEN SVY AND BEING DESCRIBED AS 321 ACS IN PARTITION DEED DTD 9/10/41, RCD VOL 243, PG 264, SAVE, LESS & EXCEPT: 217 ACS IN THE W W PRIDGEN SVY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, JONATHAN WAYNE, Agreement No. 76292005<br>USA/TEXAS/HARRISON<br>Survey: NAPOLEON JONES<br>Abstract: 371 From 0 feet to 11,062 feet<br>Metes & Bound: 44 ACS IN THE NAPOLEON JONES SVY AND 217 ACS IN W W PRIDGEN SVY AND BEING DESCRIBED AS 321 ACS IN PARTITION DEED DTD 9/10/41, RCD VOL 243, PG 264, SAVE, LESS & EXCEPT: 217 ACS IN THE W W PRIDGEN SVY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, ROBERT ETAL EST, Agreement No. 76293001<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: TRACT 1: BEING 340.00 ACRES OF LAND, MORE OR LESS, A PART OF THE F. FULLER SURVEY, A-8 AND THE J. M. BRITT SURVEY, A-846, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT 1 IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1967, FROM ROBERT WINSTON TAYLOR AND WIFE MERLE TAYLOR TO OLINKRAFT, INC., RECORDED IN VOLUME 638, PAGE 78 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT TWO: BEING 124.403 ACRES OF LAND, MORE OR LESS, A PART OF THAT CERTAIN 320.00 ACRE TRACT LOCATED IN THE F. FULLER SURVEY, A-8 AND THE J. M. BRITT SURVEY, A-846, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT OF TRACT 2 IN THAT CERTAIN WARRANTY DEED DATED MARCH 3,,L967, FROM ROBERT WINSTON TAYLOR AND WIFE MERLE TAYLOR TO OLINKRAFT, INC., RECORDED IN VOLUME 638, PAGE 78 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS: SAVE, LESS AND EXCEPT: 195.597 ACRES, MORE OR LESS, DESCRIBED IN THAT CERTAIN DESIGNATION OF UNIT OF THE WINSTON TAYLOR, ET AL GAS UNIT #1 BY KANEB EXPLORATION, INC. ACKNOWLEDGED OCTOBER 31, 1990, RECORDED IN VOLUME 1281, PAGE 48 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, LEAVING A TOTAL OF 124.403 ACRES OF LAND.<br>Survey: JM BRITT<br>Abstract: 846 All depths<br>Metes & Bound: TRACT 1: BEING 340.00 ACRES OF LAND, MORE OR LESS, A PART OF THE F. FULLER SURVEY, A-8 AND THE J. M. BRITT SURVEY, A-846, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT 1 IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1967, FROM ROBERT WINSTON TAYLOR AND WIFE MERLE TAYLOR TO OLINKRAFT, INC., RECORDED IN VOLUME 638, PAGE 78 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT TWO: BEING 124.403 ACRES OF LAND, MORE OR LESS, A PART OF THAT CERTAIN 320.00 ACRE TRACT LOCATED IN THE F. FULLER SURVEY, A-8 AND THE J. M. BRITT SURVEY, A-846, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT OF TRACT 2 IN THAT CERTAIN WARRANTY DEED DATED MARCH 3,,L967, FROM ROBERT WINSTON TAYLOR AND WIFE MERLE TAYLOR TO OLINKRAFT, INC., RECORDED IN VOLUME 638, PAGE 78 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS: SAVE, LESS AND EXCEPT: 195.597 ACRES, MORE OR LESS, DESCRIBED IN THAT CERTAIN DESIGNATION OF UNIT OF THE WINSTON TAYLOR, ET AL GAS UNIT #1 BY KANEB EXPLORATION, INC. ACKNOWLEDGED OCTOBER 31, 1990, RECORDED IN VOLUME 1281, PAGE 48 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, LEAVING A TOTAL OF 124.403 ACRES OF LAND.<br>Survey: JOSIAH BARRENTINE<br>Abstract: 105 All depths<br>Metes & Bound: NORTH 47.027 ACS OUT OF TRACT THREE: BEING 382.00 ACRES, MORE OR LESS, BEING 271.00 ACRES, MORE OR LESS, A PART OF THE J. BARRENTINE SURVEY, A-105, AND 111.000 ACRES, MORE OR LESS, BEING A PART OF THE NAPOLEAN JONES SURVEY, A-371, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT 3 IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1967, FROM ROBERT WINSTON TAYLOR AND WIFE MERLE TAYLOR TO OLINKRAFT, INC., RECORDED INV OLUME 638, PAGE 78 OF THE DEED RECORDS OF HARRISON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, ROBERT ETAL EST, Agreement No. 76293001<br>USA/TEXAS/HARRISON MORE OR LESS, BEING A PART OF THE NAPOLEAN JONES SURVEY, A-371, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT 3 IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1967, FROM ROBERT WINSTON TAYLOR AND WIFE MERLE TAYLOR TO OLINKRAFT, INC., RECORDED INV OLUME 638, PAGE 78 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIS, CHAD, ET UX, Agreement No. 76295000<br>USA/TEXAS/HARRISON<br>Survey: JOHN C WALLING<br>Abstract: 737 From 0 feet to 10,966 feet<br>Metes & Bound: BEING 101.5 ACRES, MORE OR LESS, A PART OF THE JOHN C. WALLING SURVEY, A-737 AND JOHN CHISM SURVEY, A-3, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 7, 2004, FROM DOROTHY M. LUCAS ET AL TO CHAD ELLIS AND WIFE, PAULETTE ELLIS AS RECORDED IN VOLUME 2809, PAGE 230 OF THE OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: JOHN CHISUM<br>Abstract: 3 From 0 feet to 10,966 feet<br>Metes & Bound: BEING 101.5 ACRES, MORE OR LESS, A PART OF THE JOHN C. WALLING SURVEY, A-737 AND JOHN CHISM SURVEY, A-3, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 7, 2004, FROM DOROTHY M. LUCAS ET AL TO CHAD ELLIS AND WIFE, PAULETTE ELLIS AS RECORDED IN VOLUME 2809, PAGE 230 OF THE OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRAVIS PEAK ROYALTY CORP., Agreement No. 76296001<br>USA/TEXAS/HARRISON<br>Survey: NAPOLEON JONES<br>Abstract: 371 All depths<br>Metes & Bound: 111 ACS, BEING SAME LANDS DESC IN MINERAL DEED DTD 1/10/1920, RCD VOL 109, PG 514. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DILLARD TRUST, Agreement No. 76297000<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 From 0 feet to 14,478 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LAND LIES WITHIN THE BOUNDARIES OF THE TAYLOR ESTATE GU 1, AS AMENDED: 86.988 ACRES OF LAND, MORE LESS, A PART OF THE F. FULLER SURVEY, A-8, AND THE P. DOUGHERTY SURVEY, A-5, HARRISON COUNTY, TEXAS, AND BEING PART OF A 117-ACRE TRACT OF LAND MORE FULLY DESCRIBED IN THAT CERTAIN MINERAL DEED, ACKNOWLEDGED MARCH 9, 1989, FROM JACK B. DILLARD, JR. ET AL TO JACK B. DILLARD, TRUSTEE OF THE DILLARD TRUST, RECORDED IN VOLUME 1098, PAGE 563 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; SAVE AND EXCEPT: 10.086 ACRES OF LAND, A PART OF THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT FIVE (5.037 ACRES) AND TRACT SIX (5.049 ACRES) IN THAT CERTAIN DEED DATED MAY 30, 1972, FROM JACK BENNETT DILLARD, HUSBAND OF BURNIECE FREEMAN DILLARD TO NEIL A. CAMPBELL, HUSBAND OF ALICE CHILTON CAMPBELL, RECORDED IN VOLUME 710, PAGE 5 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; ALSO SAVE AND EXCEPT: 4.915 ACRES OF LAND, MORE OR LESS, A PART OF THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 4, 1972, FROM JACK DILLARD AND WIFE, BURNIECE F. DILLARD TO LEON E. PAULL, RECORDED IN VOLUME 712, PAGE 120 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; ALSO SAVE AND EXCEPT: 5.011 ACRES OF LAND, MORE OR LESS, A PART OF THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 6, 1973, FROM JACK DILLARD AND WIFE, BURNIECE F. DILLARD TO DALTON HOMER GRAHAM AND WIFE, VICTORIA L. GRAHAM, RECORDED IN VOLUME 722, PAGE 133 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; ALSO SAVE AND EXCEPT: 10.0 ACRES OF LAND, MORE OR LESS, A PART OF THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED APRIL 25, 1974, FROM JACK DILLARD AND WIFE, BURNIECE DILLARD TO FRED MCEACHARN AND WIFE, HAZEL MCEACHARN, RECORDED IN VOLUME 752, PAGE 233 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; LEAVING: 86.988 ACRES OF LAND, MORE OR LESS, DESCRIBED HEREIN.<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5 From 0 feet to 14,478 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LAND LIES WITHIN THE BOUNDARIES OF THE TAYLOR ESTATE GU 1, AS AMENDED: 86.988 ACRES OF LAND, MORE LESS, A PART OF THE F. FULLER SURVEY, A-8, AND THE P. DOUGHERTY SURVEY, A-5, HARRISON COUNTY, TEXAS, AND BEING PART OF A 117-ACRE TRACT OF LAND MORE FULLY DESCRIBED IN THAT CERTAIN MINERAL DEED, ACKNOWLEDGED MARCH 9, 1989, FROM JACK B. DILLARD, JR. ET ALTO JACK B. DILLARD, TRUSTEE OF THE DILLARD TRUST, RECORDED IN VOLUME 1098, PAGE 563 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; SAVE AND EXCEPT: 10.086 ACRES OF LAND, A PART OF THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT FIVE (5.037 ACRES) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DILLARD TRUST, Agreement No. 76297000<br>USA/TEXAS/HARRISON COUNTY, TEXAS; ALSO SAVE AND EXCEPT: 10.0 ACRES OF LAND, MORE OR LESS, A PART OF THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED APRIL 25, 1974, FROM JACK DILLARD AND WIFE, BURNIECE DILLARD TO FRED MCEACHARN AND WIFE, HAZEL MCEACHARN, RECORDED IN VOLUME 752, PAGE 233 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; LEAVING: 86.988 ACRES OF LAND, MORE OR LESS, DESCRIBED HEREIN. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, JAMES H. D/B/A, Agreement No. 76629001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 From 0 strat. equiv. to 11,644 strat. equiv.<br>Metes & Bound: 57.00 ACS MOL BEING ALL OF THAT CERTAIN 179.099 ACS MOL RESURVEYED IN MARCH 1987 & DESC IN FIELD NOTES RCD VOL 1247, PG 57, ALSO CALLED 150.00 ACS IN W/I DTD 12-15-1909, RCD VOL 69, PG 166, SAVE & EXCEPT THAT PART OF 179.099 ACS THAT LIES W/I THE S.C. GARNER SVY, A-276. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEETH, KENT, Agreement No. 76765000<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Metes & Bound: 295 ACRES OF LAND, MORE OR LESS, BEING PART OF THE AARON POE SURVEY, A-19, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 16, 1966, FROM L. R. KEETH AND WIFE HAZEL HARVEY KEETH TO THOMAS F. KEENER, RECORDED IN VOLUME 621, PAGE 580 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEGACY ROYALTIES INC, Agreement No. 76844001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 From 0 feet to 10,165 feet<br>Metes & Bound: BEING 50.00 ACRES OF LAND, MORE OR LESS, SITUATED IN THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 20, 1905 FROM J. G. HENDRICKS TO JEFF JEFFERSON OF RECORD IN VOLUME 64 AT PAGE 402 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, REFERENCE TO WHICH IS HEREBY MADE FOR ALL PURPOSES PERTINENT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LACY, ALLEN KENT, ET UX, Agreement No. 76844002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: BEING 50.00 ACRES OF LAND, MORE OR LESS, SITUATED IN THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 20, 1905 FROM J. G. HENDRICKS TO JEFF JEFFERSON OF RECORD IN VOLUME 64 AT PAGE 402 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, REFERENCE TO WHICH IS HEREBY MADE FOR ALL PURPOSES PERTINENT. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LACY, ALFRED E., JR., Agreement No. 76844003<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: BEING 50.00 ACRES OF LAND, MORE OR LESS, SITUATED IN THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 20, 1905 FROM J. G. HENDRICKS TO JEFF JEFFERSON OF RECORD IN VOLUME 64 AT PAGE 402 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, REFERENCE TO WHICH IS HEREBY MADE FOR ALL PURPOSES PERTINENT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANNING, VESTER, Agreement No. 76867001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT 1: 179.099 ACS M/L, BEING SAME LAND CALLED A 150 ACS TRACT IN WARRANTY DEED DTD 12/15/1909, RCD VOL 69, PG 166 AND RE-SURVEYED IN MARCH 1987, RCD VOL 1247, PG 57. All depths<br>Metes & Bound: 19.715 ACS OUT OF TRACT 2: 21.31 ACS M/L, BEING 35 ACS AS DESC IN WARRANTY DEED DTD 12/24/1927, RCD VOL 154, PG 341, SAVE AND EXCEPT: 12.69 ACS AS DESC IN JUDGMENT, DTD 12/21/90, RCD VOL 1264, PG 582, ALSO SAVE AND EXCEPT: 1 ACS AS DESC IN WARRANTY DEED DTD 10/12/69, RCD VOL 676, PG 497. All depths<br>Metes & Bound: TRACT THREE: 1.0 ACRES, MORE OR LESS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED, DATED OCTOBER 12, 1969, FROM CALVIN SNEED TO ODELIA HANSELL, RECORDED IN VOLUME 676, PAGE 497. DEED RECORDS, HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT FOUR: 13.4 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS 14.4 ACRES, BLOCK NO. I IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS, SAVE AND EXCEPT; I ACRE OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 23, 1911, FROM DAN HANSELL, SR. ET UX RHODA HANSELL TO J. WM. CYPHERS, COUNTY SCHOOL SUPT OF HARRISON COUNTY, TEXAS, RECORDED IN VOLUME 69, PAGE 488 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT FIVE: 1 ACRE OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 23, 1911, FROM DAN HANSELL, SR. ET UX, RHODA HANSELL TO J. WM. CYPHERS, COUNTY SCHOOL SUPT OF HARRISON COUNTY, TEXAS, RECORDED IN VOLUME 69, PAGE 488 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT SIX: 6 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 3 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT SEVEN: 27.6 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 6 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT EIGHT: 24 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 11 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ET AL, VS ALF HANSELL ET AL, RECORDED IN VOLUME 384, PAG | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANNING, VESTER, Agreement No. 76867001<br>USA/TEXAS/HARRISON RECORDED IN VOLUME 2806, PAGE 261 OF THE OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TEXAS. TRACT ELEVEN: 7.429 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING 16.715 ACRES, MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 1, 2003, FROM CHRISTINE SNEED LENOARD TO CULVIS SNEED, RECORDED IN VOLUME 2720, PAGE 131 OF THE OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TEXAS; SAVE AND EXCEPT: 9.286 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-IL, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 20, 2004, FROM CULVIS SNEED TO JAMES E. MAY AND BRENDA L. MAY, RECORDED IN VOLUME 2806. PAGE 261 OF THE OFFICIAL PUBLIC RECORDS OF HARRISON COUNTY, TEXAS. TRACT TWELVE: 1 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 12, 1969, FROM CALVIN SNEED TO HOWARD SNEED, RECORDED IN VOLUME 676, PAGE 500 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT FOURTEEN: 1 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 12, 1969, FROM CALVIN SNEED TO CHARLIE SNEED, RECORDED IN VOLUME 676, PAGE 486 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT FIFTEEN: 1 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 12, 1969, FROM CALVIN SNEED TO THEOLA HOLMES, RECORDED IN VOLUME 676, PAGE 491 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT THIRTEEN: 1 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 12, 1969, FROM CALVIN SNEED TO ODELIA HANSELL, RECORDED IN VOLUME 676, PAGE 497 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUTIERREZ, FRANCISCO, ETU, Agreement No. 76897000<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: BEING 10.376 ACS, MOL, A PART OF THE F. FULLER SURVEY, A-8, AND BEING THE SAME LAND CALLED 10.036 ACRES OF LAND, MORE OR LESS, DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DATED MARCH 28, 2005, FROM ALICE CHILTON CAMPBELL, A SINGLE WOMAN TO FRANCISCO M. GUTIERREZ AND WIFE, MARIE ANA GUTIERREZ, RECORDED IN VOLUME 3061, PAGE 199 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COMEGYS, WILLIAM M., JR., Agreement No. 77848001<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Metes & Bound: 153.00 ACS MOL IN THE AARON POE SVY, A-19 & THE WORLEY LINVILLE SVY, 398, DESC AS BEING BLOCK NO. 4 OF THE FIRST TRACT PARTITIONED TO MRS. ELLA S. KAIN, AS SET OUT UNDER THAT CERTAIN DEED OF PARTITION BETWEEN THE HEIRS OF R.R. SCOTT & WIFE, DATED 4-14-1919, RCD VOL 100, PG 613. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADSHAW, C. M., III, Agreement No. 77848002<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Survey: WORLEY LINVILLE<br>Abstract: 398 All depths<br>Metes & Bound: 153 ACS MOL A PART OF THE W LINVILLE SVY, A-398, AND THE A POE SVY, A-19, DESC IN PARTITION DEED DTD 4-4-1919, AND BEING BLOCK 4 OF TRACT 1, RCD VOL 100, PG 613 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNT, RANDY WAYNE, Agreement No. 77848003<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Survey: WORLEY LINVILLE<br>Abstract: 398 All depths<br>Metes & Bound: 153 ACS MOL A PART OF THE W LINVILLE SVY, A-398, AND THE A POE SVY, A-19, DESC IN PARTITION DEED DTD 4-4-1919, AND BEING BLOCK 4 OF TRACT 1, RCD VOL 100, PG 613 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SASSER, DONNA KAY, Agreement No. 77848004<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Survey: WORLEY LINVILLE<br>Abstract: 398 All depths<br>Metes & Bound: 153 ACS MOL A PART OF THE W LINVILLE SVY, A-398, AND THE A POE SVY, A-19, DESC IN PARTITION DEED DTD 4-4-1919, AND BEING BLOCK 4 OF TRACT 1, RCD VOL 100, PG 613 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUFFMAN, WILLIAM M., Agreement No. 77848005<br>USA/TEXAS/HARRISON<br>Survey: WORLEY LINVILLE<br>Abstract: 398 All depths<br>Metes & Bound: BEING 153.0 ACRES OF LAND DESCRIBED AS BEING BLOCK NO. 4 OF THE FIRST TRACT, PARTITIONED TO MRS. ELLA S. KAIN, AS SET OUT UNDER THAT CERTAIN DEED OF PARTITION BETWEEN THE HEIRS OF R.R. SCOTT AND WIFE, DATED APRIL 14TH, 1919, AND RECORDED UNDER DEED OF RECORD OF VOLUME 100, PAGE 613, ET SEQ, OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PALMER, W. F. , Agreement No. 77848006<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Survey: WORLEY LINVILLE<br>Abstract: 398 All depths<br>Metes & Bound: 153 ACS MOL A PART OF THE W LINVILLE SVY, A-398, AND THE A POE SVY, A-19, DESC IN PARTITION DEED DTD 4-4-1919, AND BEING BLOCK 4 OF TRACT 1, RCD VOL 100, PG 613 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTMORELAND, JEANNIE HAMILTON, Agreement No. 77848007<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Survey: WORLEY LINVILLE<br>Abstract: 398 All depths<br>Metes & Bound: 153 ACS MOL A PART OF THE W LINVILLE SVY, A-398, AND THE A POE SVY, A-19, DESC IN PARTITION DEED DTD 4-4-1919, AND BEING BLOCK 4 OF TRACT 1, RCD VOL 100, PG 613 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINLEY, JAMES EDWARD, SR., INDV & AS INDP EXECUTOR, Agreement No. 77848008<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Survey: WORLEY LINVILLE<br>Abstract: 398 All depths<br>Metes & Bound: 153 ACS MOL A PART OF THE W LINVILLE SVY, A-398, AND THE A POE SVY, A-19, DESC IN PARTITION DEED DTD 4-4-1919, AND BEING BLOCK 4 OF TRACT 1, RCD VOL 100, PG 613 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINLEY, WILLIAM P., SR., Agreement No. 77848009<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Survey: WORLEY LINVILLE<br>Abstract: 398 All depths<br>Metes & Bound: 153 ACS MOL A PART OF THE W LINVILLE SVY, A-398, AND THE A POE SVY, A-19, DESC IN PARTITION DEED DTD 4-4-1919, AND BEING BLOCK 4 OF TRACT 1, RCD VOL 100, PG 613 | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                SCHEDULE A - REAL PROPERTY                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRAVES, MARY ELIZABETH, Agreement No. 77848010<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Survey: WORLEY LINVILLE<br>Abstract: 398 All depths<br>Metes & Bound: 153 ACS MOL A PART OF THE W LINVILLE SVY, A-398, AND THE A POE SVY, A-19, DESC IN PARTITION DEED DTD 4-4-1919, AND BEING BLOCK 4 OF TRACT 1, RCD VOL 100, PG 613 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLANCHARD, SUSAN J., Agreement No. 77848011<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Survey: WORLEY LINVILLE<br>Abstract: 398 All depths<br>Metes & Bound: 153 ACS MOL A PART OF THE W LINVILLE SVY, A-398, AND THE A POE SVY, A-19, DESC IN PARTITION DEED DTD 4-4-1919, AND BEING BLOCK 4 OF TRACT 1, RCD VOL 100, PG 613 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINLEY, DANIEL L., Agreement No. 77848012<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Survey: WORLEY LINVILLE<br>Abstract: 398 All depths<br>Metes & Bound: 153 ACS MOL A PART OF THE W LINVILLE SVY, A-398, AND THE A POE SVY, A-19, DESC IN PARTITION DEED DTD 4-4-1919, AND BEING BLOCK 4 OF TRACT 1, RCD VOL 100, PG 613 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY, FLORENCE, Agreement No. 77848013<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Survey: WORLEY LINVILLE<br>Abstract: 398 All depths<br>Metes & Bound: 153 ACS MOL A PART OF THE W LINVILLE SVY, A-398, AND THE A POE SVY, A-19, DESC IN PARTITION DEED DTD 4-4-1919, AND BEING BLOCK 4 OF TRACT 1, RCD VOL 100, PG 613 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINLEY, ROBBIE, Agreement No. 77848014<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Survey: WORLEY LINVILLE<br>Abstract: 398 All depths<br>Metes & Bound: 153 ACS MOL A PART OF THE W LINVILLE SVY, A-398, AND THE A POE SVY, A-19, DESC IN PARTITION DEED DTD 4-4-1919, AND BEING BLOCK 4 OF TRACT 1, RCD VOL 100, PG 613 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'BRIEN, CHARLES E., Agreement No. 77848015<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Survey: WORLEY LINVILLE<br>Abstract: 398 All depths<br>Metes & Bound: 153 ACS MOL A PART OF THE W LINVILLE SVY, A-398, AND THE A POE SVY, A-19, DESC IN PARTITION DEED DTD 4-4-1919, AND BEING BLOCK 4 OF TRACT 1, RCD VOL 100, PG 613 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'BRIEN, MARTHA R., Agreement No. 77848016<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Survey: WORLEY LINVILLE<br>Abstract: 398 All depths<br>Metes & Bound: 153 ACS MOL A PART OF THE W LINVILLE SVY, A-398, AND THE A POE SVY, A-19, DESC IN PARTITION DEED DTD 4-4-1919, AND BEING BLOCK 4 OF TRACT 1, RCD VOL 100, PG 613 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELMS, MARCIA LYNN VAUGHN, Agreement No. 77848017<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Survey: WORLEY LINVILLE<br>Abstract: 398 All depths<br>Metes & Bound: 153 ACS MOL A PART OF THE W LINVILLE SVY, A-398, AND THE A POE SVY, A-19, DESC IN PARTITION DEED DTD 4-4-1919, AND BEING BLOCK 4 OF TRACT 1, RCD VOL 100, PG 613 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RATHER, ROBERT & MARGIE, TRUST, Agreement No. 77848018<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 From 0 feet to 11,956 feet<br>Survey: WORLEY LINVILLE<br>Abstract: 398 From 0 feet to 11,956 feet<br>Metes & Bound: 153 ACS MOL A PART OF THE W LINVILLE SVY, A-398, AND THE A POE SVY, A-19, DESC IN PARTITION DEED DTD 4-4-1919, AND BEING BLOCK 4 OF TRACT 1, RCD VOL 100, PG 613 | Lease | Undetermined | Undetermined |

| In re: | Samson Lone Star, LLC | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11941 (CSS) |
|---|---|---|---|---|---|

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Protection Lease<br>Original Lessor LANCASTER, WILLIAM SCOTT, Agreement No. 77848021<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Survey: WORLEY LINVILLE<br>Abstract: 398 All depths<br>Metes & Bound: 153 ACS MOL A PART OF THE W LINVILLE SVY, A-398, AND THE A POE SVY, A-19, DESC IN PARTITION DEED DTD 4-4-1919, AND BEING BLOCK 4 OF TRACT 1, RCD VOL 100, PG 613 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor LANCASTER, JAMES YOUREE, Agreement No. 77848022<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Survey: WORLEY LINVILLE<br>Abstract: 398 All depths<br>Metes & Bound: 153 ACS MOL A PART OF THE W LINVILLE SVY, A-398, AND THE A POE SVY, A-19, DESC IN PARTITION DEED DTD 4-4-1919, AND BEING BLOCK 4 OF TRACT 1, RCD VOL 100, PG 613 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SARTAIN, LAUREN A., Agreement No. 78038001<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Metes & Bound: 153.00 ACS MOL IN THE AARON POE SVY, A-19 & THE WORLEY LINVILLE SVY, 398, DESC AS BEING BLOCK NO. 5 OF THE FIRST SET OUT UNDER THAT CERTAIN DEED OF PARTITION BETWEEN THE HEIRS OF R.R. SCOTT & WIFE, DATED 4-14-1919, RCD VOL 100, PG 613.<br>Survey: WORLEY LINVILLE<br>Abstract: 398 All depths<br>Metes & Bound: 153.00 ACS MOL IN THE AARON POE SVY, A-19 & THE WORLEY LINVILLE SVY, 398, DESC AS BEING BLOCK NO. 5 OF THE FIRST SET OUT UNDER THAT CERTAIN DEED OF PARTITION BETWEEN THE HEIRS OF R.R. SCOTT & WIFE, DATED 4-14-1919, RCD VOL 100, PG 613. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNT OIL COMPANY, Agreement No. 78038002<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 From 0 feet to 11,568 feet<br>Survey: WORLEY LINVILLE<br>Abstract: 398 From 0 feet to 11,568 feet<br>Metes & Bound: 153.0 ACS MOL, A PART OF THE WORLEY LINVILLE SVY, A-398 AND THE ARRON POE SVY, A-19, DESC IN PARTITION DEED DTD 4-4-1919, AND BEING BLOCK 5 OF TRACT 1, RCD VOL 100, PG 613 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAKENEY, THOMAS, Agreement No. 78243001<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 335 ACRES OF LAND, MORE OR LESS, A PART OF THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MAY 21, 1936, FROM MRS. M. P. PERRY TO W. W. PERRY, MRS. LURA B. PORTER, MISS TINIE PERRY, EDWARD F. PERRY, MRS. DELLE BLAKENEY AND MRS. DAISY WOMACK, RECORDED IN VOLUME 217, PAGE 277 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAKENEY, THOMAS L. GF TR, Agreement No. 78243002<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 335 ACRES OF LAND, MORE OR LESS, A PART OF THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MAY 21, 1936, FROM MRS. M. P. PERRY TO W. W. PERRY, MRS. LURA B. PORTER, MISS TINIE PERRY, EDWARD F. PERRY, MRS. DELLE BLAKENEY AND MRS. DAISY WOMACK, RECORDED IN VOLUME 217, PAGE 277 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAKENEY, M. ROBERT, GF TRUST, Agreement No. 78243003<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 335 ACRES OF LAND, MORE OR LESS, A PART OF THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MAY 21, 1936, FROM MRS. M. P. PERRY TO W. W. PERRY, MRS. LURA B. PORTER, MISS TINIE PERRY, EDWARD F. PERRY, MRS. DELLE BLAKENEY AND MRS. DAISY WOMACK, RECORDED IN VOLUME 217, PAGE 277 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAKENEY, M. ROBERT, Agreement No. 78243004<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 335 ACRES OF LAND, MORE OR LESS, A PART OF THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MAY 21, 1936, FROM MRS. M. P. PERRY TO W. W. PERRY, MRS. LURA B. PORTER, MISS TINIE PERRY, EDWARD F. PERRY, MRS. DELLE BLAKENEY AND MRS. DAISY WOMACK, RECORDED IN VOLUME 217, PAGE 277 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ELSIX, INC., Agreement No. 78243005<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 335 ACRES OF LAND, MORE OR LESS, A PART OF THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MAY 21, 1936, FROM MRS. M. P. PERRY TO W. W. PERRY, MRS. DELLE BLAKENEY AND MRS. DAISY WOMACK, RECORDED IN VOLUME 217, PAGE 277 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, THOMAS JAMES, Agreement No. 78243006<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 335 ACRES OF LAND, MORE OR LESS, A PART OF THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MAY 21, 1936, FROM MR. W. PERRY, MRS. LURA B. PORTER, MISS TINIE PERRY, EDWARD F. PERRY, MRS. DELLE BLAKENEY AND MRS. DAISY WOMACK, RECORDED IN VOLUME 217, PAGE 277 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYAN, SUSAN PERRY, Agreement No. 78243007<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 335 ACRES OF LAND, MORE OR LESS, A PART OF THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MAY 21, 1936, FROM MRS. M. P. PERRY TO W. W. PERRY, MRS. LURA B. PORTER, MISS TINIE PERRY, EDWARD F. PERRY, MRS. DELLE BLAKENEY AND MRS. DAISY WOMACK, RECORDED IN VOLUME 217, PAGE 277 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOMACK FAMILY TRUST, Agreement No. 78243008<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 From 0 feet to 9,646 feet<br>Metes & Bound: 335 ACRES OF LAND, MORE OR LESS, A PART OF THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MAY 21, 1936, FROM MRS. M. P. PERRY TO W. W. PERRY, MRS. LURA B. PORTER, MISS TINIE PERRY, EDWARD F. PERRY, MRS. DELLE BLAKENEY AND MRS. DAISY WOMACK, RECORDED IN VOLUME 217, PAGE 277 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRY, JAMES, Agreement No. 78243009<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 335 ACRES OF LAND, MORE OR LESS, A PART OF THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MAY 21, 1936, FROM MRS. M. P. PERRY TO W. W. PERRY, MRS. LURA B. PORTER, MISS TINIE PERRY, EDWARD F. PERRY, MRS. DELLE BLAKENEY AND MRS. DAISY WOMACK, RECORDED IN VOLUME 217, PAGE 277 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRY, WILLIAM WILEY, Agreement No. 78243011<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 335 ACRES OF LAND, MORE OR LESS, A PART OF THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MAY 21, 1936, FROM MRS. M. P. PERRY TO W. W. PERRY, MRS. LURA B. PORTER, MISS TINIE PERRY, EDWARD F. PERRY, MRS. DELLE BLAKENEY AND MRS. DAISY WOMACK, RECORDED IN VOLUME 217, PAGE 277 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCRARY, LOU PORTER, ET VIR, Agreement No. 78243012<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 335 ACRES OF LAND, MORE OR LESS, A PART OF THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MAY 21, 1936, FROM MRS. M. P. PERRY TO W. W. PERRY, MRS. LURA B. PORTER, MISS TINIE PERRY, EDWARD F. PERRY, MRS. DELLE BLAKENEY AND MRS. DAISY WOMACK, RECORDED IN VOLUME 217, PAGE 277 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEDGES, NANCY KELLY, Agreement No. 78243013<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 All depths<br>Metes & Bound: 335 ACRES OF LAND, MORE OR LESS, A PART OF THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MAY 21, 1936, FROM MRS. M. P. PERRY TO W. W. PERRY, MRS. LURA B. PORTER, MISS TINIE PERRY, EDWARD F. PERRY, MRS. DELLE BLAKENEY AND MRS. DAISY WOMACK, RECORDED IN VOLUME 217, PAGE 277 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**       SCHEDULE A - REAL PROPERTY       Case No.       15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FITZPATRICK, KNOX, Agreement No. 78243014<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 335 ACRES OF LAND, MORE OR LESS, A PART OF THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MAY 21, 1936, FROM MRS. M. P. PERRY TO W. W. PERRY, MRS. LURA B. PORTER, MISS TINIE PERRY, EDWARD F. PERRY, MRS. DELLE BLAKENEY AND MRS. DAISY WOMACK, RECORDED IN VOLUME 217, PAGE 277 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRANT, MARY FRANCES, ET AL, Agreement No. 78243015<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 From 0 feet to 9,646 feet<br>Metes & Bound: 335 ACRES OF LAND, MORE OR LESS, A PART OF THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MAY 21, 1936, FROM MRS. M. P. PERRY TO W. W. PERRY, MRS. LURA B. PORTER, MISS TINIE PERRY, EDWARD F. PERRY, MRS. DELLE BLAKENEY AND MRS. DAISY WOMACK, RECORDED IN VOLUME 217, PAGE 277 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUBAN, BROOKS FITZPATRICK, Agreement No. 78243016<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 335 ACRES OF LAND, MORE OR LESS, A PART OF THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MAY 21, 1936, FROM MRS. M. P. PERRY TO W. W. PERRY, MRS. LURA B. PORTER, MISS TINIE PERRY, EDWARD F. PERRY, MRS. DELLE BLAKENEY AND MRS. DAISY WOMACK, RECORDED IN VOLUME 217, PAGE 277 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FITZPATRICK, MICHAEL, Agreement No. 78243017<br>USA/TEXAS/HARRISON<br>Survey: FRANKLIN FULLER<br>Abstract: 8 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 335 ACRES OF LAND, MORE OR LESS, A PART OF THE F. FULLER SURVEY, A-8, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MAY 21, 1936, FROM MRS. M. P. PERRY TO W. W. PERRY, MRS. LURA B. PORTER, MISS TINIE PERRY, EDWARD F. PERRY, MRS. DELLE BLAKENEY AND MRS. DAISY WOMACK, RECORDED IN VOLUME 217, PAGE 277 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, TERENCE D., Agreement No. 78244001<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 15.0 ACS MOL DESC IN WD DTD 7-2-1927, RCD VOL 150, PG 487 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, JESSIE M., Agreement No. 78244002<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 15.0 ACS MOL DESC IN WD DTD 7-2-1927, RCD VOL 150, PG 487 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, VICTOR D., Agreement No. 78244003<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 15.0 ACS MOL DESC IN WD DTD 7-2-1927, RCD VOL 150, PG 487 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, COLLIS W., Agreement No. 78244004<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: 15.0 ACS MOL DESC IN WD DTD 7-2-1927, RCD VOL 150, PG 487 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRICKLAND, CARMELITH, Agreement No. 78538001<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 9.87 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD AND GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: 33.38 ACS, MOL, OUT OF 43.25 ACRES, MORE OR LESS, A PART OF THE S. STINSON SURVEY, A-652, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910, FROM JAMES HURD AND WIFE, MARY HURD AND GREEN STRICKLAND AND WIFE, LOUISA STRICKLAND TO L. G. HAWKINS, RECORDED IN VOLUME 179, PAGE 90 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BROWN, LAKE C. ESTATE, Agreement No. 78876000<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Metes & Bound: 206.85 ACRES OF LAND, MORE OR LESS, SITUATED IN THE AARON POE SURVEY, A-19<br>HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY<br>DEED FROM LAKE C. BROWN TO EDMUND ROBB, JR. AND MARTHA ROBB DATED NOVEMBER 22, 1972,<br>FILED FOR RECORD IN VOLUME 718, PAGE 107 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>TRACT 2 OF KEETH GU; RE-SURVEYED TO 201.28 ACS PER FIRST AMENDED UNIT DESIGNATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, WANDA JEAN, Agreement No. 79100001<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 8 1/3 ACRES OF LAND, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON<br>COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN CERTIFICATE OF<br>AUTHENTICATION DATED MARCH 30, 1931, CERTIFIED BY CHARLES R MARTIN, CLERK OF THE DISTRICT<br>COURT OF HARRISON COUNTY, TEXAS, STYLED ROY MCCAIN VS NO 7185 JOHNNIE MCCAIN ET AL AND<br>RECORDED IN VOLUME 179, PAGE 486 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, GARY, Agreement No. 79100002<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 8 1/3 ACRES OF LAND, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON<br>COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN CERTIFICATE OF<br>AUTHENTICATION DATED MARCH 30, 1931, CERTIFIED BY CHARLES R MARTIN, CLERK OF THE DISTRICT<br>COURT OF HARRISON COUNTY, TEXAS, STYLED ROY MCCAIN VS NO 7185 JOHNNIE MCCAIN ET AL AND<br>RECORDED IN VOLUME 179, PAGE 486 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, WINSTON, Agreement No. 79100003<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 8 1/3 ACRES OF LAND, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON<br>COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN CERTIFICATE OF<br>AUTHENTICATION DATED MARCH 30, 1931, CERTIFIED BY CHARLES R MARTIN, CLERK OF THE DISTRICT<br>COURT OF HARRISON COUNTY, TEXAS, STYLED ROY MCCAIN VS NO 7185 JOHNNIE MCCAIN ET AL AND<br>RECORDED IN VOLUME 179, PAGE 486 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, VERREDA, Agreement No. 79100004<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 8 1/3 ACRES OF LAND, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON<br>COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN CERTIFICATE OF<br>AUTHENTICATION DATED MARCH 30, 1931, CERTIFIED BY CHARLES R MARTIN, CLERK OF THE DISTRICT<br>COURT OF HARRISON COUNTY, TEXAS, STYLED ROY MCCAIN VS NO 7185 JOHNNIE MCCAIN ET AL AND<br>RECORDED IN VOLUME 179, PAGE 486 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOOCH, OSWALD, Agreement No. 79101001<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT TWO: 37 ACS, MOL, OUT OF 50.00 ACS MOL A PART OF THE G. C. DIAL SVY, A-206 &<br>DESC AS DEED DTD 11-6-1902, RCD VOL 62, PG 324 TRACT THREE: 25.00 ACS MOL A PART OF THE G. C. DIAL<br>SVY, A-206, DESC IN DEED DTD 11-19-1903, RCD VOL 70, PG 411 TRACT FOUR: 36.80 ACS, MOL, OUT OF 45.80<br>ACS MOL A PART OF THE G. C. DIAL SVY, A-206, DESC IN DEED DTD 3-8-1907, RCD VOL 62, PG 325 All depths<br>Metes & Bound: TRACT ONE: 22.00 ACS MOL A PART OF THE SETH SHELDON SVY, A-627 & THE G. C. DIAL<br>SVY, A-206 DESC AS 23 ACS IN DEED DTD 1-1-1916, RCD VOL 89, PG 197 SAVE & EXCEPT 1 ACRE DESC IN DEED<br>DTD 10-26-1920, RCD VOL 118, PG 546 All depths<br>Metes & Bound: TRACT FIVE: 9.87 ACS, MOL, OUT OF 43.25 ACS MOL A PART OF THE G. C. DIAL SVY, A-206,<br>DESC IN DEED DTD 11-1-1910, RCD VOL 179, PG 90<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: TRACT FIVE: 33.38 ACS, MOL, OUT OF 43.25 ACS MOL A PART OF THE S. STINSON SVY, A-652,<br>DESC IN DEED DTD 11-1-1910, RCD VOL 179, PG 90<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT TWO: 13 ACS, MOL, OUT OF 50.00 ACS MOL A PART OF THE S. SHELDON SVY, A-627,<br>DESC AS DEED DTD 11-6-1902, RCD VOL 62, PG 324 TRACT FOUR: 9 ACS, MOL, OUT OF 45.80 ACS MOL A PART<br>OF THE S. SHELDON SVY, A-627, DESC IN DEED DTD 3-8-1907, RCD VOL 62, PG 325 All depths<br>Metes & Bound: TRACT ONE: 22.00 ACS MOL A PART OF THE SETH SHELDON SVY, A-627 & THE G. C. DIAL<br>SVY, A-206 DESC AS 23 ACS IN DEED DTD 1-1-1916, RCD VOL 89, PG 197 SAVE & EXCEPT 1 ACRE DESC IN DEED<br>DTD 10-26-1920, RCD VOL 118, PG 546 All depths<br>Metes & Bound: TRACT SIX: 30 ACS BEING DESC IN DEED DTD 11/18/1878, RCD VOL 8, PG 340. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MOORE, JOE LOUIS AKA JOE LEWIS, Agreement No. 79101002<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT TWO: 37 ACS, MOL, OUT OF 50 ACS MOL, A PART OF THE G C DIAL SVY, BEING SAME LAND DESC IN DEED DTD 11/6/1902, RCD VOL 62, PG 324. All depths<br>Metes & Bound: TRACT THREE: 25 ACS MOL, A PART OF THE G C DIAL SVY, BEING SAME LAND DESC IN DEED DTD 11/19/1903, RCD VOL 70, PG 411. All depths<br>Metes & Bound: TRACT FOUR: 36.80 ACS, MOL, OUT OF 45.80 ACS MOL, A PART OF THE G C DIAL SVY., BEING SAME LAND DESC IN DEED DTD 3/8/1907, RCD VOL 52, PG 325. All depths<br>Metes & Bound: TRACT FIVE: 9.87 ACS, MOL, OUT OF 43.25 ACS MOL, A PART OF THE G C DIAL SVY, BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90.<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: TRACT FIVE: 33.38 ACS, MOL, OUT OF 43.25 ACS MOL, A PART OF THE S STINSON SVY, BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90.<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT TWO: 13 ACS, MOL, OUT OF 50 ACS, A PART OF THE SETH SHELDON SVY, BEING SAME LAND DESC IN DEED DTD 11/6/1902, RCD VOL 62, PG 324. All depths<br>Metes & Bound: TRACT FOUR: 9 ACS, MOL, OUT OF 45.80 ACS MOL, A PART OF THE SETH SHELDON SVYS, BEING SAME LAND DESC IN DEED DTD 3/8/1907, RCD VOL 52, PG 325. All depths<br>Metes & Bound: TRACT SIX: 30.000 OUT OF 70 ACS MOL, A PART OF THE SETH SHELDON SVY AND BEING SAME LAND DESC IN DEED DTD 11/18/1878, RCD VOL 8, PG 340, LYING WITHIN THE BOUNDARIES OF THE TEXAS SCOTTISH RITE HOSPITAL GU 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BACON, ELIZA JONES, Agreement No. 79108001<br>USA/TEXAS/HARRISON<br>Survey: JOHN C WALLING<br>Abstract: 737 From 0 feet to 10,966 feet<br>Metes & Bound: 211.00 ACS MOL IN THE JOHN C. WALLING SVY, A-737 AND THE S.D. WILSON SVY, A-766, DESC IN WD DTD 1-30-1950, RCD VOL 352, PG 60<br>Survey: SAMUEL D WILSON<br>Abstract: 766 From 0 feet to 10,966 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, NOEL DIANE, Agreement No. 79108002<br>USA/TEXAS/HARRISON<br>Survey: JOHN C WALLING<br>Abstract: 737 From 0 feet to 10,966 feet<br>Metes & Bound: 211.00 ACS MOL IN THE JOHN C. WALLING SVY, A-737 AND THE S.D. WILSON SVY, A-766, DESC IN WD DTD 1-30-1950, RCD VOL 352, PG 60<br>Survey: SAMUEL D WILSON<br>Abstract: 766 From 0 feet to 10,966 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, OSCAR BENNETT, Agreement No. 79108003<br>USA/TEXAS/HARRISON<br>Survey: JOHN C WALLING<br>Abstract: 737 From 0 feet to 10,966 feet<br>Metes & Bound: 211.00 ACS MOL IN THE JOHN C. WALLING SVY, A-737 AND THE S.D. WILSON SVY, A-766, DESC IN WD DTD 1-30-1950, RCD VOL 352, PG 60<br>Survey: SAMUEL D WILSON<br>Abstract: 766 From 0 feet to 10,966 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MT. ZION BAPTIST CHURCH, Agreement No. 79133001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 1.0 ACRES, MORE OR LESS, BEING OUT OF THE L. B. BLANKENSHIP SURVEY, A-71, IN HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND AS DESCRIBED IN A DEED DATED JULY 19, 1950 FROM AARON GRAHAM TO J. C. CARAWAY, ET AL, AS TRUSTEES OF THE MT. ZION FREEWILL BAPTIST CHURCH, RECORDED IN VOLUME 361, PAGE 250 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, LOUIS W. Agreement No. 81510001<br>USA/TEXAS/HARRISON<br>Survey: CHARLES WILLIAMS<br>Abstract: 791 Exception: LESS & EXCEPT THE WELLBORE OF LEATH GU #1<br>Metes & Bound: 100 ACS MOL DESCB IN MD FROM L.J. LEE TO LOUIS W. LEE, RCD VOL 383, PG 164. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETTY, ALLEN ELAINE, Agreement No. 81511000<br>USA/TEXAS/HARRISON<br>Survey: JAMES F DIXON<br>Abstract: 916 Exception: L&E WELLBORE OF LEATH GU #1<br>Metes & Bound: 5 ACRES, MORE OR LESS, OUT OF THE JAMES F. DIXON SURVEY AND THE CHARLES WILLIAMS SURVEY, GREGG AND HARRISON COUNTIES, TEXAS, AND BEING THE SAME 5 ACRES THAT IS EXCEPTED FOR ELAINE PETTY ALLEN IN WARRANTY DEED FROM JOHN A. PETTY ET UX, VELMA RUTH PETTY TO ELAINE PETTY ALLEN AND EMORY MAHAN IN THEIR RESPECTIVE CAPACITIES AS TRUSTEES FOR PARADISE FARMS TRUST AND RECORDED IN VOLUME 1046 AT PAGE 242 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. USA/Texas/Harrison<br>Survey: CHARLES WILLIAMS<br>Abstract: 791 Exception: L&E WELLBORE OF LEATH GU #1<br>Metes & Bound: 5 ACRES, MORE OR LESS, OUT OF THE JAMES F. DIXON SURVEY AND THE CHARLES WILLIAMS SURVEY, GREGG AND HARRISON COUNTIES, TEXAS, AND BEING THE SAME 5 ACRES THAT IS EXCEPTED FOR ELAINE PETTY ALLEN IN WARRANTY DEED FROM JOHN A. PETTY ET UX, VELNIA RUTH PETTY TO ELAINE PETTY ALLEN AND EMORY MAHAN IN THEIR RESPECTIVE CAPACITIES AS TRUSTEES FOR PARADISE FARMS TRUST AND RECORDED IN VOLUME 1046 AT PAGE 242 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PETTY, JOHN A ET UX, Agreement No. 81512000<br>USA/TEXAS/HARRISON<br>Survey: JAMES F DIXON<br>Abstract: 916 Exception: L&E WELLBORE OF LEATH GU #1 USA/Texas/Harrison<br>Survey: CHARLES WILLIAMS<br>Abstract: 791 Exception: L&E WELLBORE OF LEATH GU #1<br>Metes & Bound: 5.8 ACRES, MORE OR, LESS, AND BEING THE SAME 5.8 ACRES RESERVED BY JOHN A. PETTY ET UX VELMA RUTH PETTY OUT OF 562.38 ACRES IN THE JAMES F. DIXON SURVEY AND THE CHARLES WILLIAMS SURVEY, GREGG AND HARRISON COUNTIES. TEXAS DESCRIBED IN WARRANTY DEED FROM 3OHN A. PETTY ET UX, VELMA RUTH PETTY TO ELAINE PETTY ALLEN AND EMORY MAHAN IN THEIR RESPECTIVE CAPACITIES AS TRUSTEES FOR PARADISE FARMS TRUST AND RECORDED IN VOLUME 1046 AT PAGE 242 OF THE DEED RECORDS OF GREGG COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, ELAINE PETTY, Agreement No. 81513001<br>USA/TEXAS/HARRISON<br>Survey: JAMES F DIXON<br>Abstract: 916 Exception: LESS & EXCEPT THE WELLBORE OF LEATH GU #1<br>Metes & Bound: 551.58 ACS MOL OUT OF JAMES F. DIXON SVY A-916 AND CHARLES WILLIAMS SVY A-791, GREGG AND HARRISON CNTY, BEING SAME DESCB IN WD FROM JOHN A PETTY, ET UX TO ELAINE PETTY ALLEN ET AL AS TRUSTEES FOR PARADISE FARMS TRUST, RCD 1046 PG 242, DEED RECORDS OF GREGG CO., TX USA/Texas/Harrison<br>Survey: CHARLES WILLIAMS<br>Abstract: 791 Exception: LESS & EXCEPT THE WELLBORE OF LEATH GU #1<br>Metes & Bound: 551.58 ACS MOL OUT OF JAMES F. DIXON SVY A-916 AND CHARLES WILLIAMS SVY A-791, GREGG AND HARRISON CNTY, BEING SAME DESCB IN WD FROM JOHN A PETTY, ET UX TO ELAINE PETTY ALLEN ET AL AS TRUSTEES FOR PARADISE FARMS TRUST, RCD VOL 1046 PG 242, DEED RECORDS OF GREGG CO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, RUTH C ET AL, Agreement No. 81514001<br>USA/TEXAS/HARRISON<br>Survey: JAMES F DIXON<br>Abstract: 57 Exception: LESS & EXCEPT THE WELLBORE OF LEATH GU #1 LTD<br>Metes & Bound: 116.5 ACS MOL, DESCB IN MD FROM MINNIE PAGE , ET UX TO R.F. DAVIS, DTD 11/10/36, RCD VOL 206 PG 414 USA/Texas/Harrison<br>Survey: JAMES F DIXON<br>Abstract: 916 Exception: LESS & EXCEPT THE WELLBORE OF LEATH GU #1 LTD<br>Metes & Bound: 116.5 ACS MOL, DESCB IN MD FROM MINNIE PAGE , ET UX TO R.F. DAVIS, DTD 11/10/36, RCD VOL 206 PG 414 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, BERNICE YATES, Agreement No. 81515001<br>USA/TEXAS/HARRISON<br>Survey: JAMES F DIXON<br>Abstract: 57 Exception: LESS & EXCEPT THE WELLBORE OF LEATH GU #1<br>Metes & Bound: 66.5 ACS MOL, DESCB IN MD FROM WILEY PAGE TO BERNICE YATES COX, RCD VOL 387, PG 348. USA/Texas/Harrison<br>Survey: JAMES F DIXON<br>Abstract: 916 Exception: LESS & EXCEPT THE WELLBORE OF LEATH GU #1<br>Metes & Bound: 66.5 ACS MOL, DESCB IN MD FROM WILEY PAGE TO BERNICE YATES COX, RCD VOL 387, PG 348. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POLLICK, ELSIE ET VIR, Agreement No. 81517000<br>USA/TEXAS/HARRISON<br>Survey: CHARLES WILLIAMS<br>Abstract: 791 Exception: LESS & EXCEPT THE WELLBORE OF LEATH GU #1<br>Metes & Bound: 16.66 ACS MOL, DESCB IN DEED FROM H.A. LEATH, ETUX AND ELSIE POLLICK, RCD VOL 567 PG 210 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POLLICK, ELSIE L ET VIR, Agreement No. 81518000<br>USA/TEXAS/HARRISON<br>Survey: CHARLES WILLIAMS<br>Abstract: 791 Exception: LESS AND EXCEPT THE WELLBORE OF LEATH GU #1<br>Metes & Bound: .5 ACS MOL, DESCB IN ,D DTD 11/6/1900 FROM W A BOWERS, ET UX TO J S LEATH, RCD VOL 841 PG 734 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEATH, J C ET UX, Agreement No. 81519000<br>USA/TEXAS/HARRISON<br>Survey: CHARLES WILLIAMS<br>Abstract: 791 Exception: LESS & EXCEPT THE WELLBORE OF LEATH GU #1<br>Metes & Bound: 16.66 ACS MOL, DESCB IN DEED FROM H.A. LEATH, ETUX TO CARROLL LEATH, RCD VOL 567 PG 207 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAVES, NELLIE ET VIR, Agreement No. 81520000<br>USA/TEXAS/HARRISON<br>Survey: CHARLES WILLIAMS<br>Abstract: 791 Exception: LESS & EXCEPT THE WELLBORE OF LEATH GU #1<br>Metes & Bound: 16.66 ACS MOL, DESCB IN DEED FROM H.A. LEATH, ETUX TO NELLIE GRAVES, RCD VOL 567 PG 201 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEATH, J C ET UX, Agreement No. 81521000<br>USA/TEXAS/HARRISON<br>Survey: CHARLES WILLIAMS<br>Abstract: 791 Exception: LESS & EXCEPT THE WELLBORE OF LEATH GU #1<br>Metes & Bound: 16.6Y ACS MOL, DESCB IN RELEASE OF VENDOR'S LIEN, RCD IN VOL 22 PG 99. FROM HARDY LEATH, ET UX TO J. CARROLL LEATH, ET UX | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COLLIER, ARA ALICE ET VIR, Agreement No. 81522000<br>USA/TEXAS/HARRISON<br>Survey: CHARLES WILLIAMS<br>Abstract: 791 Exception: LESS & EXCEPT THE WELLBORE OF LEATH GU #1<br>Metes & Bound: 16.66 ACS MOL, DESCB IN DEED FROM H.A. LEATH, ETUX TO ARA ALICE COLLIER, RCD VOL 567 PG 204 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZAHN, JOSIE LEATH ET VIR, Agreement No. 81523000<br>USA/TEXAS/HARRISON<br>Survey: CHARLES WILLIAMS<br>Abstract: 791<br>Metes & Bound: 16.66 ACS MOL, DESCB IN DEED FROM H.A. LEATH, ETUX TO JOSE LEATH ZAHN, RCD VOL 567 PG 198 LESS & EXCEPT THE WELLBORE OF LEATH GU #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, KATHLEEN M, Agreement No. 85050001<br>USA/TEXAS/HARRISON<br>Survey: CHARLES WILLIAMS<br>Abstract: 791 Exception: LESS & EXCEPT THE WELLBORE OF THE LEATH GU #1<br>Metes & Bound: 77.5 ACS MOL, DESCB IN MD FROM WILEY PAGE TO EDGAR MCDOWELL, RCD VOL 595, PG 619 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, JAMES E ET UX, Agreement No. 85051001<br>USA/TEXAS/HARRISON<br>Survey: CHARLES WILLIAMS<br>Abstract: 791 Exception: LESS & EXCEPT THE WELLBORE OF LEATH GU #1<br>Metes & Bound: 22O ACS MOL, DESCB IN MD FROM ALTON PAGE TO JAMES E CLARK, RCD VOL 582 PG 530 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, RHONDA SUE P., Agreement No. 85194001<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 3.0 ACS MOL, A PART OF THE G C DIAL SVY AND BEING SAME LAND DESC IN DEED DTD 1/4/1892, RCD VOL 28, PG 337. TRACT TWO: 9.32 ACS, MOL, OUT OF 49 ACS MOL, A PART OF THE G C DIAL SVY AND BEING SAME LAND DESC IN DEED DTD 1/21/1893, RCD VOL 30, PG 159.<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: TRACT TWO: 39.68 ACS, MOL, OUT OF 49 ACS MOL, A PART OF THE S. STINSON SVY AND BEING SAME LAND DESC IN DEED DTD 1/21/1893, RCD VOL 30, PG 159.<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT THREE: 40 ACS MOL, A PART OF THE S SHELDON SVY AND BEING SAME LAND DESC IN DEED DTD 1/4/1892, RCD VOL 28, PG 341. All depths<br>Metes & Bound: TRACT FIVE: 70 ACS MOL, A PART OF THE SETH SHELDON SVY AND BEING SAME LAND DESC IN DEED DTD 11/18/1878, RCD IN VOL 8, PG 340, INSOFAR AS SAID TRACT IS INCLUDED WITHIN THE BOUNDARIES OF THE TEXAS SCOTTISH RITE HOSPITAL GU NO. 1, CONTAINING APPX 30.00 ACRES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COONER, RUSSELL, Agreement No. 85195001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM W HOLMAN<br>Abstract: 294 All depths<br>Metes & Bound: TRACT TWO: 43.3 ACS MOL, A PART OF THE W W HOLMAN SVY AND BEING SAME LAND DESC IN DEED DTD 2/15/1918, RCD VOL 94, PG 101. All depths<br>Metes & Bound: TRACT THREE: 43.65 ACS MOL, A PART OF THE W W HOLMAN SVY AND BEING SAME LAND DESC IN DEED DTD 2/15/1918, RCD IN VOL 94, PG 100. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COONER, RUSSELL LYNN, Agreement No. 85195002<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM W HOLMAN<br>Abstract: 294 All depths<br>Metes & Bound: TRACT TWO: 43.3 ACS MOL, A PART OF THE W W HOLMAN SVY AND BEING SAME LAND DESC IN DEED DTD 2/15/1918, RCD VOL 94, PG 101. All depths<br>Metes & Bound: TRACT THREE: 43.65 ACS MOL, A PART OF THE W W HOLMAN SVY AND BEING SAME LAND DESC IN DEED DTD 2/15/1918, RCD IN VOL 94, PG 100. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAYNES, JERRY, Agreement No. 85196001<br>USA/TEXAS/HARRISON<br>Survey: JOSEPH BOWMAN<br>Abstract: 72 (23.666 ACRES) Legal Segment (23.666 / 0 acres) All depths From 0 feet to 99999 feet<br>Metes & Bound: TRACT 10: 3.1809 ACRES, MORE OR LESS, BEING A PART OF THE S.F. SPARKS SURVEY, A-635 AND JOHN BOWMAN SURVEY, A-72, HARRISON COUNTY, TEXAS AND BEING THE WESTERN 3.1809 ACRES OF THAT CERTAIN 11.5 ACRE TRACT DESCRIBED AS TRACT 6 IN THAT CERTAIN DEED DATED OCTOBER 24, 1930, FROM ED SMITH ET UX TO J.R. MEEKER RECORDED IN VOLUME 169, PAGE 143 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS AND BEING A PART OF THAT CERTAIN 34.0 ACRE TRACT DESCRIBED AS TRACT 2 IN A WARRANTY DEED DATED NOVEMBER 27, 1948, FROM R.C. NICHOLS ET IS TO T.L. METCALF RECORDED IN VOLUME 334, PAGE 434, DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 11: 8.3191 ACRES, MORE OR LESS, BEING A PART OF THE S.F. SPARKS SURVEY, A-635 AND JOHN BOWMAN SURVEY, A-72, HARRISON COUNTY, TEXAS AND BEING THE EASTERN 8.3191 ACRES OF THAT CERTAIN 11.5 ACRE TRACT DESCRIBED AS TRACT 6 IN THAT CERTAIN DEED DATED OCTOBER 24, 1930, FROM ED SMITH ET UX TO J.R. MEEKER RECORDED IN VOLUME 169, PAGE 143 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS AND SAVE, LESS AND EXCEPT 3.1809 ACRES BEING A PART OF THAT CERTAIN 34.0 ACRE TRACT DESCRIBED AS TRACT 2 IN A WARRANTY DEED DATED NOVEMBER 27, 1948, FROM R.C. NICHOLS CT IS TO T.L. METCALF RECORDED IN VOLUME 334, PAGE 434, DEED RECORDS OF HARRISON COUNTY, TEXAS, LEAVING A TOTAL OF 8.3191 ACRES, MORE OR LESS. TRACT 16: 11.833 ACRES, MORE OR LESS, A PART OF THE JOSEPH BOMAN SURVEY, A-72, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT 5 IN THE CERTAIN DEED DATED OCTOBER 24, 1930, FROM ED SMITH ET UX TO J.R. MEEKER AND RECORDED IN VOLUME 159, PAGE 143 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 17: 11.833 ACRES, MORE OR LESS, A PART OF THE JOSEPH BOMAS SURVEY, A-72, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT 5 IN THE CERTAIN DEED DATED OCTOBER 24, 1930, FROM ED SMITH ET UX TO J.R. MEEKER AND RECORDED IN VOLUME 159, PAGE 143 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br><br>Survey: STEPHEN F SPARKS<br>Abstract: 635 (260.95 ACRES) Legal Segment (260.95 / 0 acres) All depths From 0 feet to 99999 feet<br>Metes & Bound: TRACT 6: BEING 63.225 ACRES, MORE OR LESS, A PART OF THE S. F. SPARKS SURVEY, A-635, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED APRIL 19, 1985, FROM T-9-C PONDER JORDAN AND HUSBAND ALTON JORDON TO CHARLES SLAY MAYO AND WIFE KAREN EMBRY MAYO AS RECORDED IN VOLUME 1068, PAGE 474 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 7: 65.00 ACRES, MORE OR LESS, A PART OF THE S. F. SPARKS SURVEY, A-635, HARRISON COUNTY, TEXAS, AND BEING A PART OF A 99.0 ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 17, 1918, FROM: N. SPRAGUE AND WIFE, LAURA SPRAGUE TO ED SMITH, RECORDED IN VOLUME 94, PAGE 83 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; SAVE AND EXCEPT: 34.00 ACRES, MORE OR LESS, A PART OF THE S.F. SPARKS SURVEY, A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYNES, JERRY, Agreement No. 85196001<br>USA/TEXAS/HARRISON TEXAS. TRACT 10: 3.1809 ACRES, MORE OR LESS, BEING A PART OF THE S.F. SPARKS SURVEY, A-635 AND JOHN BOWMAN SURVEY, A-72, HARRISON COUNTY, TEXAS AND BEING THE WESTERN 3.1809 ACRES OF THAT CERTAIN 11.5 ACRE TRACT DESCRIBED AS TRACT 6 IN THAT CERTAIN DEED DATED OCTOBER 24, 1930, FROM ED SMITH ET UX TO J.R. MEEKER RECORDED IN VOLUME 169, PAGE 143 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS AND BEING A PART OF THAT CERTAIN 34.0 ACRE TRACT DESCRIBED AS TRACT 2 IN A WARRANTY DEED DATED NOVEMBER 27, 1948, FROM R.C. NICHOLS ET IS TO T.L. METCALF RECORDED IN VOLUME 334, PAGE 434, DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 11: 8.3191 ACRES, MORE OR LESS, BEING A PART OF THE S.F. SPARKS SURVEY, A-635 AND JOHN BOWMAN SURVEY, A-72, HARRISON COUNTY, TEXAS AND BEING THE EASTERN 8.3191 ACRES OF THAT CERTAIN 11.5 ACRE TRACT DESCRIBED AS TRACT 6 IN THAT CERTAIN DEED DATED OCTOBER 24, 1930, FROM ED SMITH ET UX TO J.R. MEEKER RECORDED IN VOLUME 169, PAGE 143 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS AND SAVE, LESS AND EXCEPT 3.1809 ACRES BEING A PART OF THAT CERTAIN 34.0 ACRE TRACT DESCRIBED AS TRACT 2 IN A WARRANTY DEED DATED NOVEMBER 27, 1948, FROM R.C. NICHOLS CT IS TO T.L. METCALF RECORDED IN VOLUME 334, PAGE 434, DEED RECORDS OF HARRISON COUNTY, TEXAS, LEAVING A TOTAL OF 8.3191 ACRES, MORE OR LESS. TRACT 12: BEING 43.78 ACRES, MORE OR LESS, A PART OF THE S. F. SPARKS SURVEY, A-635, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 6, 1987, FROM T-9-C PONDER JORDAN TO PRESTON SLAY MAYO AND WIFE KAREN EMBRY MAYO AS RECORDED IN VOLUME 1137, PAGE 527 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 13: BEING 19.445 ACRES, MORE OR LESS, A PART OF THE S. F. SPARKS SURVEY, A-635, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 6, 1987, FROM T-9-C PONDER JORDAN TO SCOTT C. MITSON AND WIFE BONNIE SUE MITSON AS RECORDED IN VOLUME 1137, PAGE 528 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 14: BEING 3.0 ACRES, MORE OR LESS, A PART OF THE S.F. SPARKS SURVEY, A-635, HARRISON COUNTY, TEXAS AND BEING SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 30, 1987, FROM ALTON JORDAN AND T-9-C PONDER JORDAN TO GOMER E. DAVIS AND WIFE, MARY DAVIS AS RECORDED IN VOLUME 1161, PAGE 421 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                Case No.       **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor EVANS, CODY MICHAEL, Agreement No. 85196002<br>USA/TEXAS/HARRISON<br>Survey: JOSEPH BOWMAN<br>Abstract: 72 (23.666 ACRES) Legal Segment (23.666 / 0 acres) All depths 001 UNITIZED ACREAGE--0.0042955% MI From 0 feet to 99999 feet<br>Metes & Bound: TRACT 16: 11.833 ACRES, MORE OR LESS, A PART OF THE JOSEPH BOMAN SURVEY, A-72, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT 5 IN THE CERTAIN DEED DATED OCTOBER 24, 1930, FROM ED SMITH ET UX TO J.R. MEEKER AND RECORDED IN VOLUME 159, PAGE 143 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 17: 11.833 ACRES, MORE OR LESS, A PART OF THE JOSEPH BOMAN SURVEY, A-72, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT 3 IN THE CERTAIN DEED DATED OCTOBER 24, 1930, FROM ED SMITH ET UX TO J.R. MEEKER AND RECORDED IN VOLUME 159, PAGE 143 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: STEPHEN F SPARKS<br>Abstract: 635 (129.45 ACRES) Legal Segment (129.45 / 0 acres) All depths 002 0.101952% MI From 0 feet to 99999 feet<br>Metes & Bound: TRACT 6: BEING 63.225 ACRES, MORE OR LESS, A PART OF THE S. F. SPARKS SURVEY, A-635, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED APRIL, 19, 1985, FROM T-9-C PONDER JORDAN AND HUSBAND ALTON JORDON TO CHARLES SLAY MAYO AND WIFE KAREN EMBRY MAYO AS RECORDED IN VOLUME 1068, PAGE 474 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 12: BEING 43.78 ACRES, MORE OR LESS, A PART OF THE S. F. SPARKS SURVEY, A-635, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 6, 1987, FROM T-9-C PONDER JORDAN TO PRESTON SLAY MAYO AND WIFE KAREN EMBRY MAYO AS RECORDED IN VOLUME 1137, PAGE 527 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 13: BEING 19.445 ACRES, MORE OR LESS, A PART OF THE S. F. SPARKS SURVEY, A-635, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 6, 1987, FROM T-9-C PONDER JORDAN TO SCOTT C. MITSON AND WIFE BONNIE SUE MITSON AS RECORDED IN VOLUME 1137, PAGE 521 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 14: BEING 3.0 ACRES, MORE OR LESS, A PART OF THE S.F. SPARKS SURVEY, A-635, HARRISON COUNTY, TEXAS AND BEING SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 30, 1987, FROM ALTON JORDAN AND T-9-C PONDER JORDAN TO GOMER E. DAVIS AND WIFE, MARY DAVIS AS RECORDED IN VOLUME 1161, PAGE 421 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. (131.5 ACRES) Legal Segment (131.5 / 0 acres) All depths 001 UNITIZED ACREAGE--0.0042955% MI From 0 feet to 99999 feet<br>Metes & Bound: TRACT 7: 65.00 ACRES, MORE OR LESS, A PART OF THE S. F. SPARKS SURVEY, A-635, HARRISON COUNTY, TEXAS, AND BEING A PART OF A 99.0 ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 17, 1918, FROM L. N. SPRAGUE AND WIFE, LAURA SPRAGUE TO ED SMITH, RECORDED IN VOLUME 94, PAGE 83 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, SAVE AND EXCEPT: 34.00 ACRES, MORE OR LESS, A PART OF THE S.F. SPARKS SURVEY, A-635, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, CODY MICHAEL, Agreement No. 85196002<br>USA/TEXAS/HARRISON A PART OF THE S.F. SPARKS SURVEY, A-635 AND JOHN BOWMAN SURVEY, A-72, HARRISON COUNTY, TEXAS AND BEING THE WESTERN 3.1809 ACRES OF THAT CERTAIN 11.5 ACRE TRACT DESCRIBED AS TRACT 6 IN THAT CERTAIN DEED DATED OCTOBER 24, 1930, FROM ED SMITH ET UX TO J.R. MEEKER RECORDED IN VOLUME 169, PAGE 143 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS AND BEING A PART OF THAT CERTAIN 34.0 ACRE TRACT DESCRIBED AS TRACT 2 IN A WARRANTY DEED DATED NOVEMBER 27, 1948, FROM R.C. NICHOLS ET IS TO T.L. METCALF RECORDED IN VOLUME 334, PAGE 434, DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 11: 8.3191 ACRES, MORE OR LESS, BEING A PART OF THE S.F. SPARKS SURVEY, A-635 AND JOHN BOWMAN SURVEY, A-72, HARRISON COUNTY, TEXAS AND BEING THE EASTERN 8.3191 ACRES OF THAT CERTAIN 11.5 ACRE TRACT DESCRIBED AS TRACT 6 IN THAT CERTAIN DEED DATED OCTOBER 24, 1930, FROM ED SMITH ET UX TO J.R. MEEKER RECORDED IN VOLUME 169, PAGE 143 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS AND SAVE, LESS AND EXCEPT 3.1809 ACRES BEING A PART OF THAT CERTAIN 34.0 ACRE TRACT DESCRIBED AS TRACT 2 IN A WARRANTY DEED DATED NOVEMBER 27, 1948, FROM R.C. NICHOLS CT IS TO T.L. METCALF RECORDED IN VOLUME 334, PAGE 434, DEED RECORDS OF HARRISON COUNTY, TEXAS, LEAVING A TOTAL OF 8.3191 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAGAN, LILLA ODELL, Agreement No. 85196003<br>USA/TEXAS/HARRISON<br>Survey: JOSEPH BOWMAN<br>Abstract: 72 (23.666 ACRES) Legal Segment (23.666 / 0 acres) All depths 001 UNITIZED ACREAGE From 0 feet to 99999 feet<br>Metes & Bound: TRACT 16: 11.833 ACRES, MORE OR LESS, A PART OF THE JOSEPH BOMAN SURVEY, A-72, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT 5 IN THE CERTAIN DEED DATED OCTOBER 24, 1930, FROM ED SMITH ET UX TO J.R. MEEKER AND RECORDED IN VOLUME 159, PAGE 143 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 17: 11.833 ACRES, MORE OR LESS, A PART OF THE JOSEPH BOMAN SURVEY, A-72, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT 3 IN THE CERTAIN DEED DATED OCTOBER 24, 1930, FROM ED SMITH ET UX TO J.R. MEEKER AND RECORDED IN VOLUME 159, PAGE 143 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: STEPHEN F SPARKS<br>Abstract: 635 (200 ACRES) Legal Segment (200 / 0 acres) All depths 002 ASSIGNED ACREAGE From 0 feet to 99999 feet<br>Metes & Bound: TRACT 1: 41.00 ACRES, MORE OR LESS, LOCATED IN THE S. F. SPARKS SURVEY, A-635, HARRISON COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED FROM MARJORIE HUFFMAN DOUGHTY TO E, N. SMITH, JR., TRUSTEE ET AL, DATED DECEMBER 12, 1997 AND RECORDED IN VOLUME 1787, PAGE 294 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 2: 53.00 ACRES, MORE OR LESS, LOCATED IN THE S. F. SPARKS SURVEY, A-635, HARRISON COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED DATED APRIL 23, 1959, FROM ETHEL GOODLOW-HUDSON, ET VIR, TO BEN M. HORDERN, AND RECORDED IN VOLUME 525, PAGE 396 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 3: 53.00 ACRES, MORE OR LESS, LOCATED IN THE S. F. SPARKS SURVEY, A-635, HARRISON COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN PARTITION DEED FROM J. L. WISDOM, JR. ET AL, TO J. L. WISDOM, JR. CT AL, DATED JUNE 11, 1951 AND RECORDED IN VOLUME 381, PAGE 637 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 4: 45.00 ACRES, MORE OR LESS, BEING A PART OF A TRACT CONTAINING 53.00 ACRES, SAID 53.00 ACRES BEING A PART OF THE S. F. SPARKS SURVEY, A-635, HARRISON COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED FROM MRS. RUBY HORDERN TO BEN M. HORDERN, DATED FEBRUARY 27, 1950 AND RECORDED IN VOLUME 351, PAGE 500 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, SAVE AND EXCEPT, 8.00 ACRES OF LAND, MORE OR LESS, SITUATED IN THE S. F. SPARKS SURVEY, A-635, HARRISON COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 6, 1999 FROM FANNIE CHAMPION HORDERN, RECORDED IN VOLUME 2031, PAGE 222 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 5: 8.00 ACRES OF LAND, MORE OR LESS, SITUATED IN THE S. F. SPARKS SURVEY, A-635, HARRISON COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 6, 1999 FROM FANNIE CHAMPION HORDERN, RECORDED IN VOLUME 2031, PAGE 222 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Abstract: 72 (260.95 ACRES) Legal Segment (260.95 / 0 acres) All depths 0 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGAN, LILLA ODELL, Agreement No. 85196003<br>USA/TEXAS/HARRISON R. C. NICHOLS AND WIFE, MARGARET NICHOLS TO T. L. METCALF, RECORDED IN VOLUME 334, PAGE 434 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; LEAVING: 65.00 ACRES, MORE OR LESS, DESCRIBED HEREIN. TRACT 8: 21.0 ACRES, MORE OR LESS, A PART OF THE S.F. SPARKS SURVEY, A-635, HARRISON COUNTY, TEXAS AND BEING SAME LAND DESCRIBED AS TRACT 2 IN THAT CERTAIN DEED DATED OCTOBER 24, 1930, FROM ED SMITH AND WIFE CLARA SMITH TO J.R. MEEKER AND RECORDED IN VOLUME 169, PAGE 143 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 9: 34.00 ACRES, MORE OR LESS, A PART OF THE S.F. SPARKS SURVEY, A-673, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 27, 1948, FROM R. C. NICHOLS AND WIFE, MARGARET NICHOLS TO T. L. METCALF, RECORDED IN VOLUME 334, PAGE 434 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 10: 3.1809 ACRES, MORE OR LESS, BEING A PART OF THE S.F. SPARKS SURVEY, A-635 AND JOHN BOWMAN SURVEY, A-72, HARRISON COUNTY, TEXAS AND BEING THE WESTERN 3.1809 ACRES OF THAT CERTAIN 11.5 ACRE TRACT DESCRIBED AS TRACT 6 IN THAT CERTAIN DEED DATED OCTOBER 24, 1930, FROM ED SMITH ET UX TO J.R. MEEKER RECORDED IN VOLUME 169, PAGE 143 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS AND BEING A PART OF THAT CERTAIN 34.0 ACRE TRACT DESCRIBED AS TRACT 2 IN A WARRANTY DEED DATED NOVEMBER 27, 1948, FROM R.C. NICHOLS ET IS TO T.L. METCALF RECORDED IN VOLUME 334, PAGE 434, DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 11: 8.3191 ACRES, MORE OR LESS, BEING A PART OF THE S.F. SPARKS SURVEY, A-635 AND JOHN BOWMAN SURVEY, A-72, HARRISON COUNTY, TEXAS AND BEING THE EASTERN 8.3191 ACRES OF THAT CERTAIN 11.5 ACRE TRACT DESCRIBED AS TRACT 6 IN THAT CERTAIN DEED DATED OCTOBER 24, 1930, FROM ED SMITH ET UX TO J.R. MEEKER RECORDED IN VOLUME 169, PAGE 143 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS AND SAVE, LESS AND EXCEPT 3.1809 ACRES BEING A PART OF THAT CERTAIN 34.0 ACRE TRACT DESCRIBED AS TRACT 2 IN A WARRANTY DEED DATED NOVEMBER 27, 1948, FROM R.C. NICHOLS CT IS TO T.L. METCALF RECORDED IN VOLUME 334, PAGE 434, DEED RECORDS OF HARRISON COUNTY, TEXAS, LEAVING A TOTAL OF 8.3191 ACRES, MORE OR LESS. TRACT 12: BEING 43.78 ACRES, MORE OR LESS, A PART OF THE S. F. SPARKS SURVEY, A-635, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 6, 1987, FROM T-9-C PONDER JORDAN TO PRESTON SLAY MAYO AND WIFE KAREN EMBRY MAYO AS RECORDED IN VOLUME 1137, PAGE 527 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 13: BEING 19.445 ACRES, MORE OR LESS, A PART OF THE S. F. SPARKS SURVEY, A-635, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 6, 1987, FROM T-9-C PONDER JORDAN TO SCOTT C. MITSON AND WIFE BONNIE SUE MITSON AS RECORDED IN VOLUME 1137, PAGE 521 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 14: BEING 3.0 ACRES, MORE OR LESS, A PART OF THE S.F. SPARKS SURVEY, A-635, HARRISON COUNTY, TEXAS AND BEING SAME LAND D | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**         **SCHEDULE A - REAL PROPERTY**         Case No.         **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JONES, FRANKLIN JR, Agreement No. 85205001<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 3.0 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 4, 1892, FROM F. L. MUNDAY TO GERTRUDE L. MUNDAY AND CARRIE S. MUNDAY, RECORDED IN VOLUME 28, PAGE 337 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT TWO: 9.32 ACS, MOL, OUT OF 49.0 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 21, 1893, FROM F.L. MUNDAY TO DAVE HURD, RECORDED IN VOLUME 30, PAGE 159 OF THE DEED RECORDS HARRISON COUNTY, TEXAS.<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: TRACT TWO: 39.68 ACS, MOL, OUT OF 49.0 ACRES, MORE OR LESS, A PART OF THE S. STINSON SURVEY, A-652, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 21, 1893, FROM F.L. MUNDAY TO DAVE HURD, RECORDED IN VOLUME 30, PAGE 159 OF THE DEED RECORDS HARRISON COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT THREE: 40.0 ACRES, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 4, 1892, FROM F. L. MUNDAY TO J. H. HURD, RECORDED IN VOLUME 28, PAGE 341 OFD THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWRENCE, REBA J., Agreement No. 85205002<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 3.0 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 4, 1892, FROM F. L. MUNDAY TO GERTRUDE L. MUNDAY AND CARRIE S. MUNDAY, RECORDED IN VOLUME 28, PAGE 337 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT TWO: 9.32 ACS, MOL, OUT OF 49.0 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 21, 1893, FROM F.L. MUNDAY TO DAVE HURD, RECORDED IN VOLUME 30, PAGE 159 OF THE DEED RECORDS HARRISON COUNTY, TEXAS.<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: TRACT TWO: 39.68 ACS, MOL, OUT OF 49.0 ACRES, MORE OR LESS, A PART OF THE S. STINSON SURVEY, A-652, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 21, 1893, FROM F.L. MUNDAY TO DAVE HURD, RECORDED IN VOLUME 30, PAGE 159 OF THE DEED RECORDS HARRISON COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT THREE: 40.0 ACRES, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 4, 1892, FROM F. L. MUNDAY TO J. H. HURD, RECORDED IN VOLUME 28, PAGE 341 OFD THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANGSTER, GORDON, Agreement No. 85205003<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 From 0 feet to 10,300 feet<br>Metes & Bound: TRACT ONE: 3.0 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 4, 1892, FROM F. L. MUNDAY TO GERTRUDE L. MUNDAY AND CARRIE S. MUNDAY, RECORDED IN VOLUME 28, PAGE 337 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT TWO: 9.32 ACS, MOL, OUT OF 49.0 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 21, 1893, FROM F.L. MUNDAY TO DAVE HURD, RECORDED IN VOLUME 30, PAGE 159 OF THE DEED RECORDS HARRISON COUNTY, TEXAS.<br>Survey: SAMUEL STINSON<br>Abstract: 652 From 0 feet to 10,300 feet<br>Metes & Bound: TRACT TWO: 39.68 ACS, MOL, OUT OF 49.0 ACRES, MORE OR LESS, A PART OF THE S. STINSON SURVEY, A-652, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 21, 1893, FROM F.L. MUNDAY TO DAVE HURD, RECORDED IN VOLUME 30, PAGE 159 OF THE DEED RECORDS HARRISON COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 627 From 0 feet to 10,300 feet<br>Metes & Bound: TRACT THREE: 40.0 ACRES, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 4, 1892, FROM F. L. MUNDAY TO J. H. HURD, RECORDED IN VOLUME 28, PAGE 341 OFD THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**         **SCHEDULE A - REAL PROPERTY**         Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SANGSTER, RONALD, Agreement No. 85205004<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 From 0 feet to 10,300 feet<br>Metes & Bound: TRACT ONE: 3.0 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 4, 1892, FROM F. L. MUNDAY TO GERTRUDE L. MUNDAY AND CARRIE S. MUNDAY, RECORDED IN VOLUME 28, PAGE 337 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT TWO: 9.32 ACS, MOL, OUT OF 49.0 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 21, 1893, FROM F.L. MUNDAY TO DAVE HURD, RECORDED IN VOLUME 30, PAGE 159 OF THE DEED RECORDS HARRISON COUNTY, TEXAS.<br>Survey: SAMUEL STINSON<br>Abstract: 652 From 0 feet to 10,300 feet<br>Metes & Bound: TRACT TWO: 39.68 ACS, MOL, OUT OF 49.0 ACRES, MORE OR LESS, A PART OF THE S. STINSON SURVEY, A-652, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 21, 1893, FROM F.L. MUNDAY TO DAVE HURD, RECORDED IN VOLUME 30, PAGE 159 OF THE DEED RECORDS HARRISON COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 627 From 0 feet to 10,300 feet<br>Metes & Bound: TRACT THREE: 40.0 ACRES, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 4, 1892, FROM F. L. MUNDAY TO J. H. HURD, RECORDED IN VOLUME 28, PAGE 341 OFD THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, MAXINE HUGHES, Agreement No. 85205005<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 From 0 feet to 10,300 feet<br>Metes & Bound: TRACT ONE: 3.0 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 4, 1892, FROM F. L. MUNDAY TO GERTRUDE L. MUNDAY AND CARRIE S. MUNDAY, RECORDED IN VOLUME 28, PAGE 337 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT TWO: 9.32 ACS, MOL, OUT OF 49.0 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 21, 1893, FROM F.L. MUNDAY TO DAVE HURD, RECORDED IN VOLUME 30, PAGE 159 OF THE DEED RECORDS HARRISON COUNTY, TEXAS.<br>Survey: SAMUEL STINSON<br>Abstract: 652 From 0 feet to 10,300 feet<br>Metes & Bound: TRACT TWO: 39.68 ACS, MOL, OUT OF 49.0 ACRES, MORE OR LESS, A PART OF THE S. STINSON SURVEY, A-652, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 21, 1893, FROM F.L. MUNDAY TO DAVE HURD, RECORDED IN VOLUME 30, PAGE 159 OF THE DEED RECORDS HARRISON COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 627 From 0 feet to 10,300 feet<br>Metes & Bound: TRACT THREE: 40.0 ACRES, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 4, 1892, FROM F. L. MUNDAY TO J. H. HURD, RECORDED IN VOLUME 28, PAGE 341 OFD THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINOCOUR, JERENE, Agreement No. 85205006<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 3.0 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 4, 1892, FROM F. L. MUNDAY TO GERTRUDE L. MUNDAY AND CARRIE S. MUNDAY, RECORDED IN VOLUME 28, PAGE 337 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS TRACT TWO: 9.32 ACS, MOL, OUT OF 49.0 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 21, 1893, FROM F.L. MUNDAY TO DAVE HURD, RECORDED IN VOLUME 30, PAGE 159 OF THE DEED RECORDS HARRISON COUNTY, TEXAS.<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: TRACT TWO: 39.68 ACS, MOL, OUT OF 49.0 ACRES, MORE OR LESS, A PART OF THE S. STINSON SURVEY, A-652, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 21, 1893, FROM F.L. MUNDAY TO DAVE HURD, RECORDED IN VOLUME 30, PAGE 159 OF THE DEED RECORDS HARRISON COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT THREE: 40.0 ACRES, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 4, 1892, FROM F. L. MUNDAY TO J. H. HURD, RECORDED IN VOLUME 28, PAGE 341 OFD THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WEBBER, PEGGY J., Agreement No. 85205007<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 3.0 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 4, 1892, FROM F. L. MUNDAY TO GERTRUDE L. MUNDAY AND CARRIE S. MUNDAY, RECORDED IN VOLUME 28, PAGE 337 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT TWO: 9.32 ACS, MOL, OUT OF 49.0 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 21, 1893, FROM F.L. MUNDAY TO DAVE HURD, RECORDED IN VOLUME 30, PAGE 159 OF THE DEED RECORDS HARRISON COUNTY, TEXAS.<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: TRACT TWO: 39.68 ACS, MOL, OUT OF 49.0 ACRES, MORE OR LESS, A PART OF THE S. STINSON SURVEY, A-652, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 21, 1893, FROM F.L. MUNDAY TO DAVE HURD, RECORDED IN VOLUME 30, PAGE 159 OF THE DEED RECORDS HARRISON COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT THREE: 40.0 ACRES, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 4, 1892, FROM F. L. MUNDAY TO J. H. HURD, RECORDED IN VOLUME 28, PAGE 341 OFD THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITESIDE, JAMES F.REV TR, Agreement No. 85205008<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT ONE: 3.0 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 4, 1892, FROM F. L. MUNDAY TO GERTRUDE L. MUNDAY AND CARRIE S. MUNDAY, RECORDED IN VOLUME 28, PAGE 337 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT TWO: 9.32 ACS, MOL, OUT OF 49.0 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 21, 1893, FROM F.L. MUNDAY TO DAVE HURD, RECORDED IN VOLUME 30, PAGE 159 OF THE DEED RECORDS HARRISON COUNTY, TEXAS.<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: TRACT TWO: 39.68 ACS, MOL, OUT OF 49.0 ACRES, MORE OR LESS, A PART OF THE S. STINSON SURVEY, A-652, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 21, 1893, FROM F.L. MUNDAY TO DAVE HURD, RECORDED IN VOLUME 30, PAGE 159 OF THE DEED RECORDS HARRISON COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT THREE: 40.0 ACRES, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 4, 1892, FROM F. L. MUNDAY TO J. H. HURD, RECORDED IN VOLUME 28, PAGE 341 OFD THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITESIDE, MURIEL CHARITA, Agreement No. 85205009<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 From 0 feet to 10,300 feet<br>Metes & Bound: TRACT ONE: 3.0 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 4, 1892, FROM F. L. MUNDAY TO GERTRUDE L. MUNDAY AND CARRIE S. MUNDAY, RECORDED IN VOLUME 28, PAGE 337 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT TWO: 9.32 ACS, MOL, OUT OF 49.0 ACRES, MORE OR LESS, A PART OF THE G. C. DIAL SURVEY, A-206, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 21, 1893, FROM F.L. MUNDAY TO DAVE HURD, RECORDED IN VOLUME 30, PAGE 159 OF THE DEED RECORDS HARRISON COUNTY, TEXAS.<br>Survey: SAMUEL STINSON<br>Abstract: 652 From 0 feet to 10,300 feet<br>Metes & Bound: TRACT TWO: 39.68 ACS, MOL, OUT OF 49.0 ACRES, MORE OR LESS, A PART OF THE S. STINSON SURVEY, A-652, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 21, 1893, FROM F.L. MUNDAY TO DAVE HURD, RECORDED IN VOLUME 30, PAGE 159 OF THE DEED RECORDS HARRISON COUNTY, TEXAS.<br>Survey: SETH SHELDON<br>Abstract: 627 From 0 feet to 10,300 feet<br>Metes & Bound: TRACT THREE: 40.0 ACRES, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 4, 1892, FROM F. L. MUNDAY TO J. H. HURD, RECORDED IN VOLUME 28, PAGE 341 OFD THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAYO, CHARLES, Agreement No. 85213001<br>USA/TEXAS/HARRISON<br>Survey: STEPHEN F SPARKS<br>Abstract: 635 All depths<br>Metes & Bound: 63.225 ACS MOL, A PART OF THE S F SPARKS SVY, BEING SAME LAND DESC IN WARRANTY DEED DTD 4/19/85, RCD VOL 1068, PG 474. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENLINK, KAREN EMBRY, Agreement No. 85213002<br>USA/TEXAS/HARRISON<br>Survey: STEPHEN F SPARKS<br>Abstract: 635 All depths<br>Metes & Bound: BEING 63.225 ACS MOL, A PART OF THE S F SPARKS SVY, BEING SAME LAND DESC IN WARRANTY DEED DTD 4/19/85, RCD VOL 1068, PG 474. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MAYO, PRESTON SLAY, ET UX. Agreement No. 85214001<br>USA/TEXAS/HARRISON<br>Survey: STEPHEN F SPARKS<br>Abstract: 635 All depths<br>Metes & Bound: BEING 43.78 ACRES, MORE OR LESS, A PART OF THE S. F. SPARKS SURVEY, A-635, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 6, 1987, FROM T-9-C PONDER JORDAN TO PRESTON SLAY MAYO AND WIFE, MARILYN MAYO AS RECORDED IN VOLUME 1137, PAGE 527 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTERS, MACHELLE, Agreement No. 85215001<br>USA/TEXAS/HARRISON<br>Survey: JOSEPH BOWMAN<br>Abstract: 72 All depths<br>Metes & Bound: 11.833 ACRES, MORE OR LESS, A PART OF THE JOSEPH BOMAN SURVEY, A-72, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 3 IN THE CERTAIN DEED DATED OCTOBER 24, 1930, FROM ED SMITH ET UX TO J. R. MEEKER AND RECORDED IN VOLUME 159, PAGE 143 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, BETTY RUTH, Agreement No. 85215002<br>USA/TEXAS/HARRISON<br>Survey: JOSEPH BOWMAN<br>Abstract: 72 All depths<br>Metes & Bound: 11.833 ACRES, MORE OR LESS, A PART OF THE JOSEPH BOMAN SURVEY, A-72, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 3 IN THE CERTAIN DEED DATED OCTOBER 24, 1930, FROM ED SMITH ET UX TO J. R. MEEKER AND RECORDED IN VOLUME 159, PAGE 143 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, MALISSA, Agreement No. 85215003<br>USA/TEXAS/HARRISON<br>Survey: JOSEPH BOWMAN<br>Abstract: 72 All depths<br>Metes & Bound: 11.833 ACRES, MORE OR LESS, A PART OF THE JOSEPH BOMAN SURVEY, A-72, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 3 IN THE CERTAIN DEED DATED OCTOBER 24, 1930, FROM ED SMITH ET UX TO J. R. MEEKER AND RECORDED IN VOLUME 159, PAGE 143 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENES, JUDY ANN, Agreement No. 85215004<br>USA/TEXAS/HARRISON<br>Survey: JOSEPH BOWMAN<br>Abstract: 72 All depths<br>Metes & Bound: 11.833 ACRES, MORE OR LESS, A PART OF THE JOSEPH BOMAN SURVEY, A-72, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 3 IN THE CERTAIN DEED DATED OCTOBER 24, 1930, FROM ED SMITH ET UX TO J. R. MEEKER AND RECORDED IN VOLUME 159, PAGE 143 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COPELAND, J.C., Agreement No. 85215005<br>USA/TEXAS/HARRISON<br>Survey: JOSEPH BOWMAN<br>Abstract: 72 All depths<br>Metes & Bound: 11.833 ACRES, MORE OR LESS, A PART OF THE JOSEPH BOMAN SURVEY, A-72, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 3 IN THE CERTAIN DEED DATED OCTOBER 24, 1930, FROM ED SMITH ET UX TO J. R. MEEKER AND RECORDED IN VOLUME 159, PAGE 143 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COPELAND, JAMES R., Agreement No. 85215006<br>USA/TEXAS/HARRISON<br>Survey: JOSEPH BOWMAN<br>Abstract: 72 All depths<br>Metes & Bound: 11.833 ACRES, MORE OR LESS, A PART OF THE JOSEPH BOMAN SURVEY, A-72, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 3 IN THE CERTAIN DEED DATED OCTOBER 24, 1930, FROM ED SMITH ET UX TO J. R. MEEKER AND RECORDED IN VOLUME 159, PAGE 143 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COPELAND, JERRY FRANKLIN, Agreement No. 85215007<br>USA/TEXAS/HARRISON<br>Survey: JOSEPH BOWMAN<br>Abstract: 72 All depths<br>Metes & Bound: 11.833 ACRES, MORE OR LESS, A PART OF THE JOSEPH BOMAN SURVEY, A-72, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 3 IN THE CERTAIN DEED DATED OCTOBER 24, 1930, FROM ED SMITH ET UX TO J. R. MEEKER AND RECORDED IN VOLUME 159, PAGE 143 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, MARY FAYE, Agreement No. 85215008<br>USA/TEXAS/HARRISON<br>Survey: JOSEPH BOWMAN<br>Abstract: 72 All depths<br>Metes & Bound: 11.833 ACRES, MORE OR LESS, A PART OF THE JOSEPH BOMAN SURVEY, A-72, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 3 IN THE CERTAIN DEED DATED OCTOBER 24, 1930, FROM ED SMITH ET UX TO J. R. MEEKER AND RECORDED IN VOLUME 159, PAGE 143 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

| In re: | Samson Lone Star, LLC | | SCHEDULE A - REAL PROPERTY | Case No. | 15-11941 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOLTZ, LYNNA COPELAND, Agreement No. 85215009<br>USA/TEXAS/HARRISON<br>Survey: JOSEPH BOWMAN<br>Abstract: 72 All depths<br>Metes & Bound: 11.833 ACRES, MORE OR LESS, A PART OF THE JOSEPH BOMAN SURVEY, A-72, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 3 IN THE CERTAIN DEED DATED OCTOBER 24, 1930, FROM ED SMITH ET UX TO J. R. MEEKER AND RECORDED IN VOLUME 159, PAGE 143 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, THOMAS DAILEY,JR, Agreement No. 85223001<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 728 All depths<br>Metes & Bound: 25.75 ACS OF THE TOTAL 29.88 ACS IN LEASE AND BEING SAME LAND DESC IN GENERAL WARRANTY DEED DTD 9/11/97, RCD VOL 1685, PG 348.<br>Survey: THOMAS GRAY<br>Abstract: 275 All depths<br>Metes & Bound: 4.13 ACS OF THE TOTAL 29.88 ACS IN LEASE AND BEING MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRICKLAND, DEANNA, Agreement No. 85512001<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: TRACT FIVE: 9.87 ACS, M/L OUT OF 43.25 ACS DESCR. IN DEED DTD 11/1/1910 FROM JAMES HURD, ETAL TO L G HAWKINS, RCD VOL 179, PG 90, DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: 33.38 ACS, M/L, OUT OF 43.25 ACS DESCR. IN DEED DTD 11/1/1910 FROM JAMES HURD, ETAL TO L G HAWKINS, RCD VOL 179, PG 90, DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, JESSIE MAE, Agreement No. 85512002<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 9.87 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: 33.38 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRICKLAND, FRED, Agreement No. 85512003<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 9.87 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: 33.38 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRICKLAND, TERETHA, Agreement No. 85512004<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 9.87 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: 33.38 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRICKLAND, WILLIE, Agreement No. 85512005<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 9.87 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: 33.38 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEARN, IDA BELL, Agreement No. 85512006<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 9.87 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: 33.38 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                 **SCHEDULE A - REAL PROPERTY**                 Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LEWIS, DOROTHY, Agreement No. 85512007<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 9.87 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: 33.38 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRICKLAND, GREEN, Agreement No. 85512008<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 9.87 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: 33.38 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRICKLAND, IVEY, Agreement No. 85512009<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 9.87 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: 33.38 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRICKLAND, JOHN, Agreement No. 85512010<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 9.87 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: 33.38 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRICKLAND, LILLY, Agreement No. 85512011<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 9.87 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: 33.38 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOND, MATTIE, Agreement No. 85512012<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 9.87 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: 33.38 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARSON, MAGGIE, Agreement No. 85512013<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 9.87 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: 33.38 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor EPHRAIM, BETTIE, Agreement No. 85512014<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 9.87 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: 33.38 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEPPERS, ANNIE, Agreement No. 85512015<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 9.87 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: 33.38 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEVENSON, ESSIE MAE, Agreement No. 85512016<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 9.87 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: 33.38 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, MARY LOUISE, Agreement No. 85512017<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 9.87 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: 33.38 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARREN, BILLIE, Agreement No. 85512018<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 9.87 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: 33.38 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARREN, LUCY, Agreement No. 85512019<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 9.87 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: 33.38 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARREN, RAY, Agreement No. 85512020<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 9.87 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: 33.38 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                  **SCHEDULE A - REAL PROPERTY**                  Case No.      **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STRICKLAND, TOMMY, Agreement No. 85512021<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 9.87 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90.<br>Survey: SAMUEL STINSON<br>Abstract: 652 All depths<br>Metes & Bound: 33.38 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, MAY FRANCES KING, Agreement No. 86680001<br>USA/TEXAS/HARRISON<br>Survey: JOSEPH BOWMAN<br>Abstract: 72 All depths<br>Metes & Bound: 23.666 ACS MOL, OUT OF THE JOSEPH BOWMAN SVY DESC AS BLOCK 3 BEING 11.8333 ACS ADN BLOCK 4 BEING 11.8333 ACS IN PARTITION DEED DTD 5/8/1924, RCD VOL 131, PG 467. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STINSON, GEORGE ERNEST SR, Agreement No. 86680002<br>USA/TEXAS/HARRISON<br>Survey: JOSEPH BOWMAN<br>Abstract: 72 All depths<br>Metes & Bound: 23.666 ACS MOL, OUT OF THE JOSEPH BOWMAN SVY DESC AS BLOCK 3 BEING 11.8333 ACS ADN BLOCK 4 BEING 11.8333 ACS IN PARTITION DEED DTD 5/8/1924, RCD VOL 131, PG 467. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABDULLAH, EL-AMINT, A/K/A, Agreement No. 86680003<br>USA/TEXAS/HARRISON<br>Survey: JOSEPH BOWMAN<br>Abstract: 72 All depths<br>Metes & Bound: 23.666 ACS MOL, OUT OF THE JOSEPH BOWMAN SVY DESC AS BLOCK 3 BEING 11.8333 ACS ADN BLOCK 4 BEING 11.8333 ACS IN PARTITION DEED DTD 5/8/1924, RCD VOL 131, PG 467. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABDULLAH, RESHID, A/K/A, Agreement No. 86680004<br>USA/TEXAS/HARRISON<br>Survey: JOSEPH BOWMAN<br>Abstract: 72 All depths<br>Metes & Bound: 23.666 ACS MOL, OUT OF THE JOSEPH BOWMAN SVY DESC AS BLOCK 3 BEING 11.8333 ACS ADN BLOCK 4 BEING 11.8333 ACS IN PARTITION DEED DTD 5/8/1924, RCD VOL 131, PG 467. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNCAN, OBELIA BARBARA, Agreement No. 86680005<br>USA/TEXAS/HARRISON<br>Survey: JOSEPH BOWMAN<br>Abstract: 72 All depths<br>Metes & Bound: 23.666 ACS MOL, OUT OF THE JOSEPH BOWMAN SVY DESC AS BLOCK 3 BEING 11.8333 ACS ADN BLOCK 4 BEING 11.8333 ACS IN PARTITION DEED DTD 5/8/1924, RCD VOL 131, PG 467. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, MARCUS L., Agreement No. 86680006<br>USA/TEXAS/HARRISON<br>Survey: JOSEPH BOWMAN<br>Abstract: 72 All depths<br>Metes & Bound: 23.666 ACS MOL, OUT OF THE JOSEPH BOWMAN SVY DESC AS BLOCK 3 BEING 11.8333 ACS ADN BLOCK 4 BEING 11.8333 ACS IN PARTITION DEED DTD 5/8/1924, RCD VOL 131, PG 467. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, PATRICIA, Agreement No. 86680007<br>USA/TEXAS/HARRISON<br>Survey: JOSEPH BOWMAN<br>Abstract: 72 All depths<br>Metes & Bound: 23.666 ACS MOL, OUT OF THE JOSEPH BOWMAN SVY DESC AS BLOCK 3 BEING 11.8333 ACS ADN BLOCK 4 BEING 11.8333 ACS IN PARTITION DEED DTD 5/8/1924, RCD VOL 131, PG 467. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, NONA, Agreement No. 86680008<br>USA/TEXAS/HARRISON<br>Survey: JOSEPH BOWMAN<br>Abstract: 72 All depths<br>Metes & Bound: 23.666 ACS DESC AS BLOCK THREE BEING 11 5/6 ACS AND BLOCK FOUR BEING 11 5/6 ACRES IN PARTITION DEED DTD 5/8/1924, RCD VOL 131, PG 467. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLIVER, SHARON SMITH, Agreement No. 86681001<br>USA/TEXAS/HARRISON<br>Survey: JOSEPH BOWMAN<br>Abstract: 72 All depths<br>Metes & Bound: TRACT ONE: 23.666 ACRES, MORE OR LESS, A PART OF THE JOSEPH BOMAN SURVEY, A-72, HARRISON COUNTY, TEXAS, DESCRIBED AS BLOCK THREE BEING 11 5/6 ACRES AND BLOCK FOUR BEING 11 5/6 ACRES, IN THE CERTAIN PARTITION DEED DATED MAY 8, 1924, BY AND BETWEEN HATTIE BROWN ET AL (BEING ALL THE HEIRS AT LAW OF JOE GOSS AND WIFE, CELIA GOSS), RECORDED IN VOLUME 131, PAGE 467 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: STEPHEN F SPARKS<br>Abstract: 635 All depths<br>Metes & Bound: TRACT TWO: 12.62 ACRES, MORE OR LESS, A PART OF THE STEPHEN F. SPARKS SURVEY, A-635, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT #2 IN THAT CERTAIN CORRECTION DEED DATED DECEMBER 9, 1952, FROM JEFF SENTELL AND GRACIE SENTELL TO J.D. BLACKBURN, RECORDED IN VOLUME 409, PAGE 247 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, JANE, ESTATE, Agreement No. 86683001<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 From 0 strat. equiv. to 11,920 strat. equiv.<br>Metes & Bound: 20.10 ACS MOL, PART OF THE JOHN CHISUM SVY AND BEING DESC AS BLOCK 10 IN PARTITION DEED DTD 12/7/1928, RCD VOL 155, PG 116. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, T.P.,JR., ESTATE, Agreement No. 86683002<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 From 0 strat. equiv. to 11,920 strat. equiv.<br>Metes & Bound: 20.10 ACS MOL, PART OF THE JOHN CHISUM SVY AND BEING DESC AS BLOCK 10 IN PARTITION DEED DTD 12/7/1928, RCD VOL 155, PG 116. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, JOY SMITH, Agreement No. 86683003<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 From 0 strat. equiv. to 11,920 strat. equiv.<br>Metes & Bound: 20.10 ACS MOL, PART OF THE JOHN CHISUM SVY AND BEING DESC AS BLOCK 10 IN PARTITION DEED DTD 12/7/1928, RCD VOL 155, PG 116. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOTLEY RICHARDSON LP, Agreement No. 86683004<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 From 0 strat. equiv. to 11,920 strat. equiv.<br>Metes & Bound: 20.10 ACS MOL, PART OF THE JOHN CHISUM SVY AND BEING DESC AS BLOCK 10 IN PARTITION DEED DTD 12/7/1928, RCD VOL 155, PG 116. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARMON, JACK M., ET UX, Agreement No. 86687001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM W HOLMAN<br>Abstract: 294 From 0 feet to 10,181 feet<br>Metes & Bound: TRACT TWO: BEING 43.3 ACRES, MORE OR LESS, A PART OF THE W. W. HOLMAN SURVEY, A-294, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED FEBRUARY 15, 1918, FROM E. B. BLALOCK TO JASPER SENTELL, RECORDED IN VOLUME 94, PAEG 101 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. From 0 feet to 10.181 feet<br>Metes & Bound: TRACT THREE: BEING 43.65 ACRES, MORE OR LESS, A PART OF THE W. W. HOLMAN SURVEY, A-294, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED FEBRUARY 15, 1918, FROM E. B. BLALOCK TO ADDIE ROBINSON, RECORDED IN VOLUME 94, PAGE 100 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRESHAM, TERRY L., ET UX, Agreement No. 86960001<br>USA/TEXAS/HARRISON<br>Survey: LUCINDA WALLACE<br>Abstract: 744 All depths<br>Metes & Bound: 35.061 ACS MOL DESC IN WD DTD 11-11-2004, RCD VOL 2965, PG 91 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, R.D., JR., Agreement No. 86961001<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Metes & Bound: 40.0 ACS MOL DESC IN PARTITION DEED DTD 7-23-1970 AS TRACT NO. TWO, RCD VOL 686, PG 554 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VITTATOE, DORIS MARIE, Agreement No. 86961002<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Metes & Bound: 40.0 ACS MOL DESC IN PARTITION DEED DTD 7-23-1970 AS TRACT NO. TWO, RCD VOL 686, PG 554 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JERNIGAN, DAVID, ET AL, Agreement No. 86961003<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Metes & Bound: 40.0 ACS MOL DESC IN PARTITION DEED DTD 7-23-1970 AS TRACT NO. TWO, RCD VOL 686, PG 554 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUSH, DOROTHY M., ET AL, Agreement No. 86961004<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Metes & Bound: 40.0 ACS MOL DESC IN PARTITION DEED DTD 7-23-1970 AS TRACT NO. TWO, RCD VOL 686, PG 554 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, ALBERT, Agreement No. 86961005<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Metes & Bound: 40.0 ACS MOL DESC IN PARTITION DEED DTD 7-23-1970 AS TRACT NO. TWO, RCD VOL 686, PG 554 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSON, RICHARD EARL, Agreement No. 86961006<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Metes & Bound: 40.0 ACS MOL DESC IN PARTITION DEED DTD 7-23-1970 AS TRACT NO. TWO, RCD VOL 686, PG 554 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYDERMYRE, HAZEL V. FAMILY TRUST, Agreement No. 86961007<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Metes & Bound: 40 ACS MOL LAND DESC IN PD DTD 7-23-1970, RCD VOL 686,M PG 554 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, THELMA, Agreement No. 87186001<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: 5.33 ACS MOL, BEING SAME LAND DESC AS 6.33 ACS IN WARRANTY DEED 12/27/61, RCD VOL 566, PG 450, SAVE, LESS AND EXCEPT: 0.50 ACS DESC IN DEED DTD 5/6/69, RCD VOL 670, PG 228, SAVE, LESS AND EXCEPT: 0.50 ACS AS DESC IN DEED DTD 7/23/94, RCD VOL 1369, PG 278. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, ROBERT, Agreement No. 87186002<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: 5.33 ACS MOL, BEING SAME LAND DESC AS 6.33 ACS IN WARRANTY DEED 12/27/61, RCD VOL 566, PG 450, SAVE, LESS AND EXCEPT: 0.50 ACS DESC IN DEED DTD 5/6/69, RCD VOL 670, PG 228, SAVE, LESS AND EXCEPT: 0.50 ACS AS DESC IN DEED DTD 7/23/94, RCD VOL 1369, PG 278. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER-HUNT, DIANE, Agreement No. 87189001<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: 1.55 ACS MOL DESC IN THE FOLLOWING TWO TRACTS OF LAND: TRACT ONE: 0.55 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 7/19/72, RCD VOL 713, PG 217. TRACT TWO: 1.0 ACRE, BEING SAME LAND DESC BY METES AND BOUNDS, SAVED AND EXCEPTED FROM TRACT ONE(1) IN DEED DTD 4/21/04, RCD VOL 3091, PG 277. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONROE, YOLANDA, Agreement No. 87189002<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673 All depths<br>Metes & Bound: TRACT 1: 0.55 ACS MOOL DESC IN WD DTD 7-19-1972, RCD VOL 713, PG 217 TRACT 2: 1.0 ACS MOL DESC BY METES & BOUNDS AND SAVED AND EXCEPTED OUT OF TRACT 1 IN DEED DTD 4-21-2004, RCD VOL 3091, PG 277 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, DONNIE, Agreement No. 87189003<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673 All depths<br>Metes & Bound: TRACT 1: 0.55 ACS MOOL DESC IN WD DTD 7-19-1972, RCD VOL 713, PG 217 TRACT 2: 1.0 ACS MOL DESC BY METES & BOUNDS AND SAVED AND EXCEPTED OUT OF TRACT 1 IN DEED DTD 4-21-2004, RCD VOL 3091, PG 277 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, RONNIE, Agreement No. 87189004<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673 All depths<br>Metes & Bound: TRACT 1: 0.55 ACS MOOL DESC IN WD DTD 7-19-1972, RCD VOL 713, PG 217 TRACT 2: 1.0 ACS MOL DESC BY METES & BOUNDS AND SAVED AND EXCEPTED OUT OF TRACT 1 IN DEED DTD 4-21-2004, RCD VOL 3091, PG 277 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, WILBUR C., JR., Agreement No. 87189005<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673 All depths<br>Metes & Bound: TRACT 1: 0.55 ACS MOOL DESC IN WD DTD 7-19-1972, RCD VOL 713, PG 217 TRACT 2: 1.0 ACS MOL DESC BY METES & BOUNDS AND SAVED AND EXCEPTED OUT OF TRACT 1 IN DEED DTD 4-21-2004, RCD VOL 3091, PG 277 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, SARAH, Agreement No. 87189006<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673 All depths<br>Metes & Bound: TRACT 1: 0.55 ACS MOOL DESC IN WD DTD 7-19-1972, RCD VOL 713, PG 217 TRACT 2: 1.0 ACS MOL DESC BY METES & BOUNDS AND SAVED AND EXCEPTED OUT OF TRACT 1 IN DEED DTD 4-21-2004, RCD VOL 3091, PG 277 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TURNER, DARRELL, Agreement No. 87189007<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673 All depths<br>Metes & Bound: TRACT 1: 0.55 ACS MOOL DESC IN WD DTD 7-19-1972, RCD VOL 713, PG 217 TRACT 2: 1.0 ACS MOL DESC BY METES & BOUNDS AND SAVED AND EXCEPTED OUT OF TRACT 1 IN DEED DTD 4-21-2004, RCD VOL 3091, PG 277 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, TRULIE MAE, Agreement No. 87190001<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673<br>Metes & Bound: 6.33 ACS MOL, DESC IN THE FOLLOWING TWO TRACTS OF LAND: TRACT ONE: 0.50 ACS, BEING SAME LAND DESC IN DEED DTD 10/6/73, RCD VOL 739, PG 119. * TRACT TWO: 5.83 ACS, BEING SAME LAND DESC AS 6.33 ACS IN DEED DTD 1/31/64, RCD VOL 634, PG 393. SAVE, LESS AND EXCEPT: 0.50 ACS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSELEY, BAILEY C., ET AL, Agreement No. 87194001<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 From 0 feet to 11,751 feet<br>Metes & Bound: 40 ACS MOL, BEING DESC AS TRACT ONE IN PARTITION OF A 160 ACRE TRACT IN PARTITION DEED DTD 7/23/70, RCD VOL 686, PG 554. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURKHALTER, ROBERT E.,ETU, Agreement No. 87197001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: 35 ACS MOL, BEING SAME LAND DESC IN WARRANTY DEED DTD 2/7/1922, RCD VOL 124, PG 38. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHINE INVESTMENTS LTD, Agreement No. 87671001<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Metes & Bound: BEING 87.29 ACS, SITUATED IN THE AARON POE SVY AND BEING A PORTION OF A TRACT OF LAND DESC AS CONTAINING 305 ACS. (RE-SURVEYED 291.03 ACS) IN DEED DTD 4/22/68, RCD IN VOL 655, PG 488 AND BEING FURTHER DESC AS FOLLOWS: TRACT ONE: 67.29 ACS, DESC AS UNIT 2 UNDER DECLARATION OF GAS POOLING UNIT OF THE PITTS OIL COMPANY #1 EAST SCOTTSVILLE GAS UNIT DTD 3/21/77, RCD VOL 814, PG 100. TRACT TWO: 20 ACS, DESC AS UNIT TRACT 7 UNDER POOLING DESIGNATION OF THE TEXAS OIL AND GAS CORP, ET AL CARGILL GAS UNIT #1 DTD 12/8/76, RCD VOL 813, PG 695. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, KENNETH N., Agreement No. 87671002<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 From 0 feet to 12,010 feet<br>Metes & Bound: BEING 87.29 ACRES, MORE OR LESS, SITUATED IN THE AARON POE SURVEY, ABST. 19, HARRISON COUNTY, TEXAS AND BEING A PORTION OF A TRACT OF LAND DESCRIBED AS CONTAINING 305 ACRES, MORE OR LESS (RE-SURVEYED 291.03 ACRES) IN DEED DATED APRIL 22, 1968, FROM WELLIE BELL, ET UX TO VERA D. YATES RECORDED IN VOLUME 655, PAGE 488 DEED RECORDS HARRISON COUNTY, TEXAS AND BEING FURTHER DESCRIBED AS FOLLOWS: TRACT ONE: 67.29 ACS DESC AS UNIT TRACT 2 UNDR DECLARATION OF GAS POOLING UNIT OF THE PITTS OIL COMPANY #1 EAST SCOTTSVILLE GAS UNIT DTD 3/21/1977, RCD VOL 814, PG 100. TRACT TWO: 20 ACS DESC AS UNIT TRACT 7 UNDER POOLING DESIGNATION OF THE TEXAS OIL AND GAS CORP., ET AL CARGILL GAS UNIT #1 DTD 12/8/1976, RCD VOL 813, PG 695. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDELMAN, SHIRLEY, Agreement No. 87671003<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Metes & Bound: BEING 87.29 ACRES, MORE OR LESS, SITUATED IN THE AARON POE SURVEY, ABST. 19, HARRISON COUNTY, TEXAS AND BEING A PORTION OF A TRACT OF LAND DESCRIBED AS CONTAINING 305 ACRES, MORE OR LESS (RE-SURVEYED 291.03 ACRES) IN DEED DATED APRIL 22, 1968, FROM WELLIE BELL, ET UX TO VERA D. YATES RECORDED IN VOLUME 655, PAGE 488 DEED RECORDS HARRISON COUNTY, TEXAS AND BEING FURTHER DESCRIBED AS FOLLOWS: TRACT ONE: 67.29 ACS DESC AS UNIT TRACT 2 UNDR DECLARATION OF GAS POOLING UNIT OF THE PITTS OIL COMPANY #1 EAST SCOTTSVILLE GAS UNIT DTD 3/21/1977, RCD VOL 814, PG 100. TRACT TWO: 20 ACS DESC AS UNIT TRACT 7 UNDER POOLING DESIGNATION OF THE TEXAS OIL AND GAS CORP., ET AL CARGILL GAS UNIT #1 DTD 12/8/1976, RCD VOL 813, PG 695. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOPER, MARY E., Agreement No. 87671004<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 From 0 feet top SURFACE to 0 feet bottom COTTON VALLEY<br>Metes & Bound: BEING 87.29 ACRES, MORE OR LESS, SITUATED IN THE AARON POE SURVEY, ABST. 19, HARRISON COUNTY, TEXAS AND BEING A PORTION OF A TRACT OF LAND DESCRIBED AS CONTAINING 305 ACRES, MORE OR LESS (RE-SURVEYED 291.03 ACRES) IN DEED DATED APRIL 22, 1968, FROM WELLIE BELL, ET UX TO VERA D. YATES RECORDED IN VOLUME 655, PAGE 488 DEED RECORDS HARRISON COUNTY, TEXAS AND BEING FURTHER DESCRIBED AS FOLLOWS: TRACT ONE: 67.29 ACS DESC AS UNIT TRACT 2 UNDR DECLARATION OF GAS POOLING UNIT OF THE PITTS OIL COMPANY #1 EAST SCOTTSVILLE GAS UNIT DTD 3/21/1977, RCD VOL 814, PG 100. TRACT TWO: 20 ACS DESC AS UNIT TRACT 7 UNDER POOLING DESIGNATION OF THE TEXAS OIL AND GAS CORP., ET AL CARGILL GAS UNIT #1 DTD 12/8/1976, RCD VOL 813, PG 695. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CALLAWAY, ELIZABETH P., Agreement No. 87671005<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 From 0 feet top SURFACE to 0 feet bottom COTTON VALLEY<br>Metes & Bound: BEING 87.29 ACRES, MORE OR LESS, SITUATED IN THE AARON POE SURVEY, ABST. 19, HARRISON COUNTY, TEXAS AND BEING A PORTION OF A TRACT OF LAND DESCRIBED AS CONTAINING 305 ACRES, MORE OR LESS (RE-SURVEYED 291.03 ACRES) IN DEED DATED APRIL 22, 1968, FROM WELLIE BELL, ET UX TO VERA D. YATES RECORDED IN VOLUME 655, PAGE 488 DEED RECORDS HARRISON COUNTY, TEXAS AND BEING FURTHER DESCRIBED AS FOLLOWS: TRACT ONE: 67.29 ACS DESC AS UNIT TRACT 2 UNDR DECLARATION OF GAS POOLING UNIT OF THE PITTS OIL COMPANY #1 EAST SCOTTSVILLE GAS UNIT DTD 3/21/1977, RCD VOL 814, PG 100. TRACT TWO: 20 ACS DESC AS UNIT TRACT 7 UNDER POOLING DESIGNATION OF THE TEXAS OIL AND GAS CORP., ET AL CARGILL GAS UNIT #1 DTD 12/8/1976, RCD VOL 813, PG 695. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POTTER, HENRY S., Agreement No. 87671006<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 From 0 feet top SURFACE to 0 feet bottom COTTON VALLEY<br>Metes & Bound: BEING 87.29 ACRES, MORE OR LESS, SITUATED IN THE AARON POE SURVEY, ABST. 19, HARRISON COUNTY, TEXAS AND BEING A PORTION OF A TRACT OF LAND DESCRIBED AS CONTAINING 305 ACRES, MORE OR LESS (RE-SURVEYED 291.03 ACRES) IN DEED DATED APRIL 22, 1968, FROM WELLIE BELL, ET UX TO VERA D. YATES RECORDED IN VOLUME 655, PAGE 488 DEED RECORDS HARRISON COUNTY, TEXAS AND BEING FURTHER DESCRIBED AS FOLLOWS: TRACT ONE: 67.29 ACS DESC AS UNIT TRACT 2 UNDR DECLARATION OF GAS POOLING UNIT OF THE PITTS OIL COMPANY #1 EAST SCOTTSVILLE GAS UNIT DTD 3/21/1977, RCD VOL 814, PG 100. TRACT TWO: 20 ACS DESC AS UNIT TRACT 7 UNDER POOLING DESIGNATION OF THE TEXAS OIL AND GAS CORP., ET AL CARGILL GAS UNIT #1 DTD 12/8/1976, RCD VOL 813, PG 695. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWER, LOUIS & BETTY FAMILY PARTNERSHIP, Agreement No. 87671007<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 From 0 feet top SURFACE to 0 feet bottom COTTON VALLEY<br>Metes & Bound: BEING 87.29 ACRES, MORE OR LESS, SITUATED IN THE AARON POE SURVEY, ABST. 19, HARRISON COUNTY, TEXAS AND BEING A PORTION OF A TRACT OF LAND DESCRIBED AS CONTAINING 305 ACRES, MORE OR LESS (RE-SURVEYED 291.03 ACRES) IN DEED DATED APRIL 22, 1968, FROM WELLIE BELL, ET UX TO VERA D. YATES RECORDED IN VOLUME 655, PAGE 488 DEED RECORDS HARRISON COUNTY, TEXAS AND BEING FURTHER DESCRIBED AS FOLLOWS: TRACT ONE: 67.29 ACS DESC AS UNIT TRACT 2 UNDR DECLARATION OF GAS POOLING UNIT OF THE PITTS OIL COMPANY #1 EAST SCOTTSVILLE GAS UNIT DTD 3/21/1977, RCD VOL 814, PG 100. TRACT TWO: 20 ACS DESC AS UNIT TRACT 7 UNDER POOLING DESIGNATION OF THE TEXAS OIL AND GAS CORP., ET AL CARGILL GAS UNIT #1 DTD 12/8/1976, RCD VOL 813, PG 695. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EPPERSON, STEPHEN F.,ETUX, Agreement No. 87683001<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276<br>Metes & Bound: 1.0 ACRE MOL, BEING A PART OF THE S C GARNER SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 6/2/04, RCD VOL 2882, PG 298. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORD, PATRICIA ANN SHIRLEY, Agreement No. 87812001<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 All depths<br>Metes & Bound: 16.67 ACS AND DESC IN THE FOLLOWING TWO TRACTS OF LAND: TR 1: 8.333 ACS DESC IN WARRANTY DEED DTD 5/1/1934, RCD VOL 199, PG 39. TR 2: 8.333 ACS DESC IN WARRANTY DEED DTD 12/28/1934, RCD VOL 199, PG 636. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOSEA, ARTHUR, Agreement No. 87813001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM W HOLMAN<br>Abstract: 294 All depths<br>Metes & Bound: BEING 43.3 ACRES, MORE OR LESS, A PART OF THE W.W. HOLMAN SURVEY, A-294, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 15, 1918, FROM E. B. BLALOCK TO JASPER SENTELL, RECORDED IN VOLUME 94, PAGE 101 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOSEA, DERRELL M., Agreement No. 87813002<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM W HOLMAN<br>Abstract: 294 All depths<br>Metes & Bound: BEING 43.3 ACRES, MORE OR LESS, A PART OF THE W.W. HOLMAN SURVEY, A-294, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 15, 1918, FROM E. B. BLALOCK TO JASPER SENTELL, RECORDED IN VOLUME 94, PAGE 101 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, WINSTON M., Agreement No. 87822001<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT 1: 7.5 ACS MOL DESC AS TRACT NO. 1 IN DECREE OF PARTITION DTD 1-18-1930, RCD VOL 184, PG 252 & BEING FURTHER DESC AS N2 OF CERTAIN 15.0 ACRE TRACT DESC IN WD DTD 4-3-1909, RCD VOL 64, PG 431 | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BURTON, WANDA JEAN T., Agreement No. 87822002<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT 1: 7.5 ACS MOL DESC AS TRACT NO. 1 IN DECREE OF PARTITION DTD 1-18-1930, RCD VOL 184, PG 252 & BEING FURTHER DESC AS N2 OF CERTAIN 15.0 ACRE TRACT DESC IN WD DTD 4-3-1909, RCD VOL 64, PG 431 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, VERREDA, Agreement No. 87822003<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT 1: 7.5 ACS MOL DESC AS TRACT NO. 1 IN DECREE OF PARTITION DTD 1-18-1930, RCD VOL 184, PG 252 & BEING FURTHER DESC AS N2 OF CERTAIN 15.0 ACRE TRACT DESC IN WD DTD 4-3-1909, RCD VOL 64, PG 431 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, GARY, Agreement No. 87822004<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 All depths<br>Metes & Bound: TRACT 1: 7.5 ACS MOL DESC AS TRACT NO. 1 IN DECREE OF PARTITION DTD 1-18-1930, RCD VOL 184, PG 252 & BEING FURTHER DESC AS N2 OF CERTAIN 15.0 ACRE TRACT DESC IN WD DTD 4-3-1909, RCD VOL 64, PG 431 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGREGOR, LONNIE, Agreement No. 88754001<br>USA/TEXAS/HARRISON<br>Survey: HENRY W VARDEMAN<br>Abstract: 726 All depths<br>Metes & Bound: 81.38 ACRES, MORE OR LESS, AND BEING DESCRIBED IN EIGHT (8) TRACTS--SEE LEASE.<br>Survey: THOMAS GRAY<br>Abstract: 275 All depths<br>Metes & Bound: 81.38 ACRES, MORE OR LESS, AND BEING DESCRIBED IN EIGHT (8) TRACTS--SEE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONG, CHASTITY, Agreement No. 88757001<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 (12.32 ACRES) Legal Segment (12.32 / 0 acres) All depths<br>Metes & Bound: TRACT ONE: 3.0 ACS MOL, A PART OF THE G C DIAL SVY AND BEING SAME LAND DESC IN DEED DTD 1/4/1892, PG 337. TRACT TWO: 9.32 ACS, MOL, OUT OF 49.0 ACS MOL, A PART OF THE G C DIAL SVY AND BEING SAME LAND DESC IN DEED DTD 1/21/1893, RCD VOL 30, PG 159.<br>Survey: SAMUEL STINSON<br>Abstract: 652 (39.68 ACRES) Legal Segment (39.68 / 0 acres) All depths<br>Metes & Bound: TRACT TWO: 39.68 ACS, MOL, OUT OF 49.0 ACS MOL, A PART OF THE S STINSON SVY AND BEING SAME LAND DESC IN DEED DTD 1/21/1893, RCD VOL 30, PG 159.<br>Survey: SETH SHELDON<br>Abstract: 627 (40 ACRES) Legal Segment (40 / 0 acres) All depths<br>Metes & Bound: TRACT FOUR: 40.0 ACRES, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 4, 1892, FROM F. L. MUNDAY TO J. H. HURD, RECORDED IN VOLUME 28, PAGE 341 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONG, CLIFFORD, Agreement No. 88757002<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 (12.32 ACRES) Legal Segment (12.32 / 0 acres) All depths<br>Metes & Bound: TRACT ONE: 3.0 ACS MOL, A PART OF THE G C DIAL SVY AND BEING SAME LAND DESC IN DEED DTD 1/4/1892, RCD VOL 28, PG 337. TRACT TWO: 9.32 ACS, MOL, OUT OF 49.0 ACS MOL, A PART OF THE G C DIAL SVY AND BEING SAME LAND DESC IN DEED DTD 1/21/1893, RCD VOL 30, PG 159.<br>Survey: SAMUEL STINSON<br>Abstract: 652 (39.68 ACRES) Legal Segment (39.68 / 0 acres) All depths<br>Metes & Bound: TRACT TWO: 39.68 ACS, MOL, OUT OF 49.0 ACS MOL, A PART OF THE S STINSON SVY AND BEING SAME LAND DESC IN DEED DTD 1/21/1893, RCD VOL 30, PG 159.<br>Survey: SETH SHELDON<br>Abstract: 627 (40 ACRES) Legal Segment (40 / 0 acres) All depths<br>Metes & Bound: TRACT FOUR: 40.0 ACRES, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 4, 1892, FROM F. L. MUNDAY TO J. H. HURD, RECORDED IN VOLUME 28, PAGE 341 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONG, TERRA, Agreement No. 88757003<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 (12.32 ACRES) Legal Segment (12.32 / 0 acres) All depths<br>Metes & Bound: TRACT ONE: 3.0 ACS MOL, A PART OF THE G C DIAL SVY AND BEING SAME LAND DESC IN DEED DTD 1/4/1892, RCD VOL 28, PG 337. TRACT TWO: 9.32 ACS, MOL, OUT OF 49.0 ACS MOL, A PART OF THE G C DIAL SVY AND BEING SAME LAND DESC IN DEED DTD 1/21/1893, RCD VOL 30, PG 159.<br>Survey: SAMUEL STINSON<br>Abstract: 652 (39.68 ACRES) Legal Segment (39.68 / 0 acres) All depths<br>Metes & Bound: TRACT TWO: 39.68 ACS, MOL, OUT OF 49.0 ACS MOL, A PART OF THE S STINSON SVY AND BEING SAME LAND DESC IN DEED DTD 1/21/1893, RCD VOL 30, PG 159.<br>Survey: SETH SHELDON<br>Abstract: 627 (40 ACRES) Legal Segment (40 / 0 acres) All depths<br>Metes & Bound: TRACT FOUR: 40.0 ACRES, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 4, 1892, FROM F. L. MUNDAY TO J. H. HURD, RECORDED IN VOLUME 28, PAGE 341 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SHUMAKER, LUJENNA, Agreement No. 88757004<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 (12.32 ACRES) Legal Segment (12.32 / 0 acres) All depths<br>Metes & Bound: TRACT ONE: 3.0 ACS MOL, A PART OF THE G C DIAL SVY AND BEING SAME LAND DESC IN DEED DTD 1/4/1892, RCD VOL 28, PG 337. TRACT TWO: 9.32 ACS, MOL, OUT OF 49.0 ACS MOL, A PART OF THE G C DIAL SVY AND BEING SAME LAND DESC IN DEED DTD 1/21/1893, RCD VOL 30, PG 159.<br>Survey: SAMUEL STINSON<br>Abstract: 652 (39.68 ACRES) Legal Segment (39.68 / 0 acres) All depths<br>Metes & Bound: TRACT TWO: 39.68 ACS, MOL, OUT OF 49.0 ACS MOL, A PART OF THE S STINSON SVY AND BEING SAME LAND DESC IN DEED DTD 1/21/1893, RCD VOL 30, PG 159.<br>Survey: SETH SHELDON<br>Abstract: 627 (40 ACRES) Legal Segment (40 / 0 acres) All depths<br>Metes & Bound: TRACT FOUR: 40.0 ACRES, MORE OR LESS, A PART OF THE S. SHELDON SURVEY, A-627, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 4, 1892, FROM F. L. MUNDAY TO J. H. HURD, RECORDED IN VOLUME 28, PAGE 341 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENNER, ELLEN HURWITZ, Agreement No. 88758001<br>USA/TEXAS/HARRISON<br>Survey: STEPHEN F SPARKS<br>Abstract: 635 All depths<br>Metes & Bound: 129.45 ACS, BEING DESC IN THE FOLLOWING TRACTS OF LAND: TRACT ONE: 63.225 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 4/19/85, RCD VOL 1068, PG 474. TRACT TWO: 43.78 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 2/6/87, RCD VOL 1137, PG 527. TRACT THREE: 19.445 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 2/6/87, RCD VOL 1137, PG 521. TRACT FOUR: 3.0 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 10/30/87, RCD VOL 1161, PG 421. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLEAN, ALICE G., Agreement No. 88758002<br>USA/TEXAS/HARRISON<br>Survey: STEPHEN F SPARKS<br>Abstract: 635 All depths<br>Metes & Bound: 129.45 ACS, BEING DESC IN THE FOLLOWING TRACTS OF LAND: TRACT ONE: 63.225 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 4/19/85, RCD VOL 1068, PG 474. TRACT TWO: 43.78 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 2/6/87, RCD VOL 1137, PG 527. TRACT THREE: 19.445 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 2/6/87, RCD VOL 1137, PG 521. TRACT FOUR: 3.0 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 10/30/87, RCD VOL 1161, PG 421. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JORDAN, T-9-C PONDER, Agreement No. 88758003<br>USA/TEXAS/HARRISON<br>Survey: STEPHEN F SPARKS<br>Abstract: 635 From 0 feet to 9,859 feet<br>Metes & Bound: 129.45 ACS, BEING DESC IN THE FOLLOWING TRACTS OF LAND: TRACT ONE: 63.225 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 4/19/85, RCD VOL 1068, PG 474. TRACT TWO: 43.78 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 2/6/87, RCD VOL 1137, PG 527. TRACT THREE: 19.445 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 10/30/87, RCD VOL 1161, PG 421. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, JOY SMITH, Agreement No. 88758004<br>USA/TEXAS/HARRISON<br>Survey: STEPHEN F SPARKS<br>Abstract: 635 From 0 feet to 9,859 feet<br>Metes & Bound: 129.45 ACS, BEING DESC IN THE FOLLOWING TRACTS OF LAND: TRACT ONE: 63.225 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 4/19/85, RCD VOL 1068, PG 474. TRACT TWO: 43.78 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 2/6/87, RCD VOL 1137, PG 527. TRACT THREE: 19.445 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 2/6/87, RCD VOL 1137, PG 521. TRACT FOUR: 3.0 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 10/30/87, RCD VOL 1161, PG 421. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, MOTLEY, LP, Agreement No. 88758005<br>USA/TEXAS/HARRISON<br>Survey: STEPHEN F SPARKS<br>Abstract: 635 All depths<br>Metes & Bound: 129.45 ACS, BEING DESC IN THE FOLLOWING TRACTS OF LAND: TRACT ONE: 63.225 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 4/19/85, RCD VOL 1068, PG 474. TRACT TWO: 43.78 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 2/6/87, RCD VOL 1137, PG 527. TRACT THREE: 19.445 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 2/6/87, RCD VOL 1137, PG 521. TRACT FOUR: 3.0 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 10/30/87, RCD VOL 1161, PG 421. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROCK, PAMELA J KIRKPATRICK, Agreement No. 88758006<br>USA/TEXAS/HARRISON<br>Survey: STEPHEN F SPARKS<br>Abstract: 635 All depths<br>Metes & Bound: 129.45 ACS, BEING DESC IN THE FOLLOWING TRACTS: TRACT ONE: 63.225 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 4/19/85, RCD VOL 1068, PG 474. TRACT TWO: 43.78 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 2/6/87, RCD VOL 1137, PG 527. TRACT THREE: 19.445 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 2/6/87, RCD VOL 1137, PG 521. TRACT FOUR: 3.0 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 10/30/87, RCD VOL 1161, PG 421. | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**               **SCHEDULE A - REAL PROPERTY**                        Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KIRKPATRICK, JARED SCOTT, Agreement No. 88758007<br>USA/TEXAS/HARRISON<br>Survey: STEPHEN F SPARKS<br>Abstract: 635 All depths<br>Metes & Bound: 129.45 ACS, BEING DESC IN THE FOLLOWING TRACTS: TRACT ONE: 63.225 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 4/19/85, RCD VOL 1068, PG 474. TRACT TWO: 43.78 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 2/6/87, RCD VOL 1137, PG 527. TRACT THREE: 19.445 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 2/6/87, RCD VOL 1137, PG 521. TRACT FOUR: 3.0 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 10/30/87, RCD VOL 1161, PG 421. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL FAMILY TRUST, SAM B. JR., Agreement No. 88974001<br>USA/TEXAS/HARRISON<br>Survey: GARLINGTON C DIAL<br>Abstract: 206 From 0 feet to 10,300 feet<br>Metes & Bound: TRACT THREE: 9.87 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90.<br>Survey: SAMUEL STINSON<br>Abstract: 652 From 0 feet to 10,300 feet<br>Metes & Bound: TRACT THREE: 33.38 ACS, MOL, OUT OF 43.25 ACS BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 179, PG 90.<br>Survey: SETH SHELDON<br>Abstract: 627 From 0 feet to 10,300 feet<br>Metes & Bound: TRACT THREE: 29.27 ACS OUT OF 70.00 ACRES BEING SAME LAND DESC BY METES AND BOUNDS IN DEED OF TRUST DTD 6/10/1954, RCD VOL 100, PG 95 LYING WITHIN THE BOUNDARIES OF THE TEXAS SCOTTISH RITE HOSPITAL GU 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, LUTHER, Agreement No. 89049001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 2.0 ACS MOL, BEING SAME LAND DESC IN SECOND PARAGRAPH OF THE LAST WILL AND TESTAMENT OF HENRY JOHNSON, RCD IN VOL 127, PG 637. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, CARRIE BELLE J., Agreement No. 89049002<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 2.0 ACS MOL, BEING SAME LAND DESC IN SECOND PARAGRAPH OF THE LAST WILL AND TESTAMENT OF HENRY JOHNSON, RCD IN VOL 127, PG 637. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, OLA MAE JOHNSON, Agreement No. 89049003<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 2.0 ACS MOL, BEING SAME LAND DESC IN SECOND PARAGRAPH OF THE LAST WILL AND TESTAMENT OF HENRY JOHNSON, RCD IN VOL 127, PG 637. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDREWS, JEANETTE, Agreement No. 89049004<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 2.0 ACS MOL, BEING SAME LAND DESC IN SECOND PARAGRAPH OF THE LAST WILL AND TESTAMENT OF HENRY JOHNSON, RCD IN VOL 127, PG 637. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, MAMIE LOIS, Agreement No. 89049005<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 2.0 ACS MOL, BEING SAME LAND DESC IN SECOND PARAGRAPH OF THE LAST WILL AND TESTAMENT OF HENRY JOHNSON, RCD IN VOL 127, PG 637. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, KAOLA, Agreement No. 89049006<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 2.0 ACS MOL, BEING SAME LAND DESC IN SECOND PARAGRAPH OF THE LAST WILL AND TESTAMENT OF HENRY JOHNSON, RCD IN VOL 127, PG 637. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWENS, CHARLES, INDIV. AND AIF, Agreement No. 89049007<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 2.0 ACS DESC IN SECOND PARAGRAPH OF THE LAST WILL AND TESTAMENT OF HENRY JOHNSON, A/K/A RICHARD JOHNSON AND RICHARD HENRY JOHNSON, RCD VOL 127, PG 637 OF THE PROBATE MINUTES OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor JOHNSON, DORIS JEAN, Agreement No. 89049008<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 2.0 ACS DESC IN SECOND PARAGRAPH OF THE LAST WILL AND TESTAMENT OF HENRY JOHNSON, A/K/A RICHARD JOHNSON AND RICHARD HENRY JOHNSON, RCD VOL 127, PG 637 OF THE PROBATE MINUTES OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DEAN, VICKIE R., Agreement No. 89049009<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 2.0 ACS DESC IN SECOND PARAGRAPH OF THE LAST WILL AND TESTAMENT OF HENRY JOHNSON, A/K/A RICHARD JOHNSON AND RICHARD HENRY JOHNSON, RCD VOL 127, PG 637 OF THE PROBATE MINUTES OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUBBARD, FAYETTA, Agreement No. 89049010<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 2.0 ACS DESC IN SECOND PARAGRAPH OF THE LAST WILL AND TESTAMENT OF HENRY JOHNSON, A/K/A RICHARD JOHNSON AND RICHARD HENRY JOHNSON, RCD VOL 127, PG 637 OF THE PROBATE MINUTES OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, DAPHENE, Agreement No. 89049011<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 2.0 ACS DESC IN SECOND PARAGRAPH OF THE LAST WILL AND TESTAMENT OF HENRY JOHNSON, A/K/A RICHARD JOHNSON AND RICHARD HENRY JOHNSON, RCD VOL 127, PG 637 OF THE PROBATE MINUTES OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, CALVERT, Agreement No. 89049012<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 2.0 ACS DESC IN SECOND PARAGRAPH OF THE LAST WILL AND TESTAMENT OF HENRY JOHNSON, A/K/A RICHARD JOHNSON AND RICHARD HENRY JOHNSON, RCD VOL 127, PG 637 OF THE PROBATE MINUTES OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, DRAKE DALE, Agreement No. 89049013<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 2.0 ACS DESC IN SECOND PARAGRAPH OF THE LAST WILL AND TESTAMENT OF HENRY JOHNSON, A/K/A RICHARD JOHNSON AND RICHARD HENRY JOHNSON, RCD VOL 127, PG 637 OF THE PROBATE MINUTES OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, FELITA, Agreement No. 89049014<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 2.0 ACS DESC IN SECOND PARAGRAPH OF THE LAST WILL AND TESTAMENT OF HENRY JOHNSON, A/K/A RICHARD JOHNSON AND RICHARD HENRY JOHNSON, RCD VOL 127, PG 637 OF THE PROBATE MINUTES OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATHIS, JOYCE JOHNSON, Agreement No. 89049015<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 2.0 ACS DESC IN SECOND PARAGRAPH OF THE LAST WILL AND TESTAMENT OF HENRY JOHNSON, A/K/A RICHARD JOHNSON AND RICHARD HENRY JOHNSON, RCD VOL 127, PG 637 OF THE PROBATE MINUTES OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDUFFIE, EZEAH, JR, Agreement No. 89049016<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 2.0 ACS DESC IN SECOND PARAGRAPH OF THE LAST WILL AND TESTAMENT OF HENRY JOHNSON, A/K/A RICHARD JOHNSON AND RICHARD HENRY JOHNSON, RCD VOL 127, PG 637 OF THE PROBATE MINUTES OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDUFFIE, LA VICTORIA A., Agreement No. 89049017<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 2.0 ACS DESC IN SECOND PARAGRAPH OF THE LAST WILL AND TESTAMENT OF HENRY JOHNSON, A/K/A RICHARD JOHNSON AND RICHARD HENRY JOHNSON, RCD VOL 127, PG 637 OF THE PROBATE MINUTES OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, ALICE FAYE JOHNSON, Agreement No. 89049018<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 2.0 ACS DESC IN SECOND PARAGRAPH OF THE LAST WILL AND TESTAMENT OF HENRY JOHNSON, A/K/A RICHARD JOHNSON AND RICHARD HENRY JOHNSON, RCD VOL 127, PG 637 OF THE PROBATE MINUTES OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WINSTON, TERONICA, Agreement No. 89049019<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 2.0 ACS DESC IN SECOND PARAGRAPH OF THE LAST WILL AND TESTAMENT OF HENRY JOHNSON, A/K/A RICHARD JOHNSON AND RICHARD HENRY JOHNSON, RCD VOL 127, PG 637 OF THE PROBATE MINUTES OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, HIAWATHA, Agreement No. 89049020<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 2.0 ACS DESC IN SECOND PARAGRAPH OF THE LAST WILL AND TESTAMENT OF HENRY JOHNSON, A/K/A RICHARD JOHNSON AND RICHARD HENRY JOHNSON, RCD VOL 127, PG 637 OF THE PROBATE MINUTES OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, STACY LEE, Agreement No. 89049021<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 2.0 ACS DESC IN SECOND PARAGRAPH OF THE LAST WILL AND TESTAMENT OF HENRY JOHNSON, A/K/A RICHARD JOHNSON AND RICHARD HENRY JOHNSON, RCD VOL 127, PG 637 OF THE PROBATE MINUTES OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, RICKEY, Agreement No. 89049022<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: 2.0 ACS DESC IN SECOND PARAGRAPH OF THE LAST WILL AND TESTAMENT OF HENRY JOHNSON, A/K/A RICHARD JOHNSON AND RICHARD HENRY JOHNSON, RCD VOL 127, PG 637 OF THE PROBATE MINUTES OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYNES, JOSEPH LEROY, Agreement No. 89133001<br>USA/TEXAS/HARRISON<br>Survey: JOHN SAMPLE<br>Abstract: 673 All depths<br>Metes & Bound: TRACT 4: 34.00 ACRES, MORE OR LESS, A PART OF THE JOHN SAMPLE SURVEY, A-673, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 27, 1948, FROM R. C. NICHOLS AND WIFE, MARGARET NICHOLS TO T. L. METCALF, RECORDED IN VOLUME 334, PAGE 434 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS,.<br>Survey: JOSEPH BOWMAN<br>Abstract: 72 All depths<br>Metes & Bound: TRACT 11: 11.833 ACRES, MORE OR LESS, A PART OF THE JOSEPH BOMAN SURVEY, A-72, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT 5 IN THE CERTAIN DEED DATED OCTOBER 24, 1930, FROM ED SMITH ET UX TO J.R. MEEKER AND RECORDED IN VOLUME 159, PAGE 143 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 12: 11.833 ACRES, MORE OR LESS, A PART OF THE JOSEPH BOMAN SURVEY, A-72, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT 3 IN THE CERTAIN DEED DATED OCTOBER 24, 1930, FROM ED SMITH ET UX TO J.R. MEEKER AND RECORDED IN VOLUME 159, PAGE 143 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: STEPHEN F SPARKS<br>Abstract: 635 All depths<br>Metes & Bound: TRACT 1: BEING 63.225 ACRES, MORE OR LESS, A PART OF THE S. F. SPARKS SURVEY, A-635, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED APRIL 19, 1985, FROM T-9-C PONDER JORDAN AND HUSBAND ALTON JORDON TO CHARLES SLAY MAYO AND WIFE KAREN EMBRY MAYO AS RECORDED IN VOLUME 1068, PAGE 474 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 2: 65.00 ACRES, MORE OR LESS, A PART OF THE S. F. SPARKS SURVEY, A-635, HARRISON COUNTY, TEXAS, AND BEING A PART OF A 99.0 ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 17, 1918, FROM: N. SPRAGUE AND WIFE, LAURA SPRAGUE TO ED SMITH, RECORDED IN VOLUME 94, PAGE 83 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; SAVE AND EXCEPT: 34.00 ACRES, MORE OR LESS, A PART OF THE S.F. SPARKS SURVEY, A-635, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 27, 1948, FROM R. C. NICHOLS AND WIFE, MARGARET NICHOLS TO T. L. METCALF, RECORDED IN VOLUME 334, PAGE 434 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS; LEAVING: 65.000 ACRES, MORE OR LESS, DESCRIBED HEREIN. TRACT 3: 21.0 ACRES, MORE OR LESS, A PART OF THE S.F. SPARKS SURVEY, A-635, HARRISON COUNTY, TEXAS AND BEING SAME LAND DESCRIBED AS TRACT 2 IN THAT CERTAIN DEED DATED OCTOBER 24, 1930, FROM ED SMITH AND WIFE CLARA SMITH TO J.R. MEEKER AND RECORDED IN VOLUME 169, PAGE 143 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 5: 3.1809 ACRES, MORE OR LESS, BEING A PART OF THE S.F. SPARKS SURVEY, A-635 AND JOHN BOWMAN SURVEY, A-72, HARRISON COUNTY, TEXAS AND BEING THE WESTERN 3.1809 ACRES OF THAT CERTAIN 11.5 ACRE TRACT DESCRIBED AS TRACT 6 IN THAT CERTAIN DEED DATED OCTOBER 24, 1930, FROM ED SMITH ET UX TO J.R. MEEKER RECORDED IN VOLUME 169, PAGE 143 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS AND BEI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYNES, JOSEPH LEROY, Agreement No. 89133001<br>USA/TEXAS/HARRISON HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 6, 1987, FROM T-9-C PONDER JORDAN TO PRESTON SLAY MAYO AND WIFE KAREN EMBRY MAYO AS RECORDED IN VOLUME 1137, PAGE 527 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 8: BEING 19.445 ACRES, MORE OR LESS, A PART OF THE S. F. SPARKS SURVEY, A-635, HARRISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 6, 1987, FROM T-9-C PONDER JORDAN TO SCOTT C. MITSON AND WIFE BONNIE SUE MITSON AS RECORDED IN VOLUME 1137, PAGE 521 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. TRACT 9: BEING 3.0 ACRES, MORE OR LESS, A PART OF THE S.F. SPARKS SURVEY, A-635, HARRISON COUNTY, TEXAS AND BEING SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 30, 1987, FROM ALTON JORDAN AND T-9-C PONDER JORDAN TO GOMER E. DAVIS AND WIFE, MARY DAVIS AS RECORDED IN VOLUME 1161, PAGE 421 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SINCLAIR, SUSAN LACY, Agreement No. 89206001<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Metes & Bound: 87.29 ACS MOL BEING A PORTION OF A TRACT DESC AS CONTAINING 305 ACS MOL (RE-SURVEYED 291.03) IN DEED DTD 4-22-1968, RCD VOL 655, PG 488, FURTHER DESC AS FOLLOWS: TRACT ONE: 67.29 ACS MOL DESC AS UNIT TRACT 2 UNDER DECLARATION OF GAS POOLING UNIT OF THE PITTS OIL CO. #1 EAST SCOTTSVILLE GAS UNIT DTD 3-21-1977, RCD VOL 814, PG 100 TRACT TWO: 20.0 ACS MOL DESC AS UNIT TRACT 7 UNDER POOLING DESIGNATION OF TEXAS OIL & GAS CORP ET AL CARGILL GAS UNIT NO. 1 DTD 12-8-1976, RCD VOL 813, PG 695 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, ALICE DUNCAN, Agreement No. 89206002<br>USA/TEXAS/HARRISON<br>Survey: AARON POE<br>Abstract: 19 All depths<br>Metes & Bound: 87.29 ACS MOL BEING A PORTION OF A TRACT DESC AS CONTAINING 305 ACS MOL (RE-SURVEYED 291.03) IN DEED DTD 4-22-1968, RCD VOL 655, PG 488 AND BEING FURTHER DESC AS FOLLOWS: TRACT ONE: 67.29 ACS MOL DESC AS UNIT TRACT 2 UNDER DECLARATION OF GAS POOLING UNIT OF THE PITTS OIL COMPANY #1 EAST SCOTTSVILLE GAS UNIT DTD 3-21-1977, RCD VOL 814, PG 100 TRACT TWO: 20.0 ACS MOL DESC AS UNIT TRACT 7 UNDER POOLING DESIGNATION OF THE TEXAS OIL AND GAS CORP. ET AL CARGILL GAS UNIT NO. 1 DTD 12-8-1976, RCD VOL 813, PG 695. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS RESOURCES LTD., Agreement No. 89207001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11<br>Metes & Bound: 131.2 ACS MOL DESC AS SECOND TRACT IN CORRECTION WD DTD 1-21-1926, RCD VOL 144, PG 98 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMPKINS, MILDRED, Agreement No. 89208001<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 179.099 ACRES OF LAND, MORE OR LESS, A PART OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, AND BEING THE SAME LANDS CALLED A 150 ACRE TRACT IN THAT CERTAIN WARRANTY DEED DATED DECEMBER 15, 1909, FROM FRANK SNEED AND WIFE, LOUISA SNEED, TO CALVIN SNEED, RECORDED IN VOLUME 69, PAGE 166, AND RESURVEYED BY ARK-LA-TEX SURVEYING CO., INC. IN MARCH 1987 AND RECORDED IN VOLUME 1247, PAGE 57 OF THE DEED RECORDS OF HARRSION COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT FOUR: 13.4 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS 14.4 ACRES, BLOCK NO. 1 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY31, 1928, FROM LOTTIE RICHARDSON ETAL, VS AIF HANSELL ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS, SAVE AND EXCEPT; 1 ACRE OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 23, 1911, FROM DAN HANSELL, SR., ET UX RHODA HANSELL LTO J. WM. CYPHERS, COUNTY SCHOOL SUPT OF HARRISON COUNTY, TEXAS, RECORDED IN VOLUME 69, PAGE 488 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS.TRACT FIVE: 1 ACRE OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 23, 1911, FROM DAN HANSELL, SR. ET UX, RHODA HANSELL TO J. WM. CYPHERS, COUNTY SCHOOL SUPT OF HARRISON COUNTY, TEXAS, RECORDED IN VOLUME 69, PAGE 488 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT SIX: 6 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. 3 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY 31, 1928, FROM LOTTIE RICHARDSON ETAL, VS AIF HANSELL, ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT SEVEN: 27.6 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO.6 IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY31, 1928, FROM LOTTIE RICHARDSON ETAL, VS AIF HANSELL, ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON COUNTY, TEXAS. TRACT THREE: 1.0 ACRES, MORE OR LESS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED, DATED OCTOBER 12, 1969, FROM CALVIN SNEED TO ODELIA HANSELL, RECORDED IN VOLUME 676, PAGE 497, DEED RECORDS, HARRISON COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT EIGHT: 24 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY HARPER SURVEY, A-11, HARRISON COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AS BLOCK NO. II IN THAT CERTAIN CERTIFIED COPY OF DECREE OF PARTITION, DATED JANUARY31, 1928, FROM LOTTIE RICHARDSON ET AL, VS AIF HANSELL ET AL, RECORDED IN VOLUME 384, PAGE 568 OF THE DEED RECORDS, HARRISON C | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMPKINS, MILDRED, Agreement No. 89208001<br>USA/TEXAS/HARRISON PAGE 341, DEED RECORDS, HARRISON COUNTY, TEXAS, SAVE AND EXCEPT: 12.69 ACRES, MORE OR LESS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN JUDGMENT, DATED DECEMBER21, 1990, STYLED LAWRENCE D. ROBERTS, PLAINTIFF, VS. LINDELL SNEED, ET AL, DEFENDANTS, A COPY OF WHICH IS OF RECORD IN VOLUME 1264, PAGE 582, DEED RECORDS, HARRISON COUNTY, TEXAS, ALSO, SAVE AND EXCEPT: 1.0 ACRES, MORE OR LESS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED, DATED OCTOBER 12, 1969, FROM CALVIN SNEED TO ODELIA HANSELL, RECORDED IN VOLUME 676, PAGE 497, DEED RECORDS, HARRISON COUNTY, TEXAS, LEAVING A TOTAL OF 21.31 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOLLOWAY, PEARLIE, Agreement No. 89208002<br>USA/TEXAS/HARRISON<br>Survey: HENRY HARPER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 179.099 ACS MOL, BEING SAME LANDS CALLED A 150 ACRE TRACT IN WARRANTY DEED DTD 12/15/1909, RCD VOL 69, PG 166 AND RE-SURVEYED IN MARCH 1987, RCD VOL 1247, PG 57. All depths<br>Metes & Bound: 19.715 ACS OUT OF TRACT TWO: 21.31 ACS AND BEING 35 ACS DESC IN WARRANTY DEED DTD 12/24/1927, RCD 154, PG 341, SAVE AND EXCEPT: 12.69 ACS DESC IN JUDGMENT, DTD 12/21/90, RCD VOL 1264, POG 582, ALSO, SAVE AND EXCEPT: 1.0 ACS DESC IN WARRANTY DEED DTD 10/12/1969, RCD VOL 676, PG 497. All depths<br>Metes & Bound: TRACT FOUR: 13.4 ACS BEING DESC AS 14.4 ACS, BLOCK 1 IN THAT CERTIFIED COPY OF DECREE OF PARTITION, DTD 1/31/1928, RCD VOL 384, PG 568, SAVE AND EXCEPT: 1 ACRE DESC IN WARRANTY DEED DTD 10/23/1911, RCD VOL 69, PG 488. TRACT FIVE: 1.0 ACRE DESC IN WARRANTY DEED DTD 10/23/1911, RCD VOL 69, PG 488. All depths<br>Metes & Bound: TRACT SIX: 6.0 ACS DESC AS BLOCK 3 IN CERTIFIED COPYOF DECREE OF PARTITION, DTD 1/31/1928, RCD VOL 384, PG 568. All depths<br>Metes & Bound: TRACT SEVEN: 27.6 ACS BEING DESC AS BLOCK 6 IN CERTIFIED COPY OF DECREE OF PARTITION, DTD 1/31/1928, RCD VOL 384, PG 568. All depths<br>Metes & Bound: TRACT EIGHT: 24 ACS BEING DESC AS BLOCK 11 IN CERTIFIED COPY OF DECREE OF PARTITION, DTD 1/31/1928, RCD VOL 384, PG 568. All depths<br>Metes & Bound: TRACT NINE: 48.5 ACS AND BEING 50 ACS DESC IN SHERIFF'S DEED DTD 1/31/1928, RCD VOL 155, PG 69, SAVE AND EXCEPT: 2.5 ACS DESC IN CORRECTION WARRANTY DEED DTD 2/5/1953, RCD VOL 413, PG 97. All depths<br>Metes & Bound: TRACT THREE: 1.0 ACS BEING DESC IN WARRANTY DEED DTD 10/12/1969, RCD VOL 676, PG 497. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRUMGOOLE, IRA, Agreement No. 89255001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM W HOLMAN<br>Abstract: 294 All depths<br>Metes & Bound: BEING 43.65 ACRES, MORE OR LESS, A PART OF THE W. W. HOLMAN SURVEY, A-294, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED FEBRUARY 15, 1918, FROM E. B. BLALOCK TO ADDIE ROBINSON, RECORDED IN VOLUME 94, PAGE 100 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor BONNER, ALETA G., Agreement No. 89256001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 1.01 ACS, (CALLED 1 ACRE), OUT OF THE LB BLANKENSHIP SVY, ABOUT EIGHT MILES SOUTHWEST FROM THE CITY OF MARSHALL, TX AND BEING SAME LAND DESC DEED DTD 11/15/1909, RCD IN VOL 70, PG 419. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor BONNER, GINA M., Agreement No. 89256002<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 1.01 ACS, (CALLED 1 ACRE), OUT OF THE LB BLANKENSHIP SVY, ABOUT EIGHT MILES SOUTHWEST FROM THE CITY OF MARSHALL, TX AND BEING SAME LAND DESC DEED DTD 11/15/1909, RCD IN VOL 70, PG 419. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor BONNER, MARY J., Agreement No. 89256003<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 1.01 ACS, (CALLED 1 ACRE), OUT OF THE LB BLANKENSHIP SVY, ABOUT EIGHT MILES SOUTHWEST FROM THE CITY OF MARSHALL, TX AND BEING SAME LAND DESC DEED DTD 11/15/1909, RCD IN VOL 70, PG 419. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNIGHTS OF TABOR LODGE #169, ET AL, Agreement No. 89256004<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 1.01 ACS, BEING ABOUT 8 MILES SOUTHWEST OF THE CITY OF MARSHALL, TEXAS AND BEING SAME LAND HERETOFORE SOLD BY WESLEY W WOBINGTON, ET UX TO CHARLES SMITH, ET AL, TRUSTEES FOR THE KNIGHTS OF TABOR LODGE # 169 AND THE DAUGHTERS OF RICHARDSON TABERNACLE #184, PER DEED DTD 11/15/1909, RCD VOL 70, PG 419 AND MORE PARTICULARLY DESC BY METES AND BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SENTELL, EDWARD, Agreement No. 89397001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM W HOLMAN<br>Abstract: 294 Section: 238<br>Metes & Bound: TRACT ONE: BEING 43.3 ACRES, MORE OR LESS, A PART OF THE W. W. HOLMAN SURVEY, A-294, HARRISON COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED FEBRUARY 15, 1918, FROM E. B. BLALOCK TO JASPER SENTELL, RECORDED IN VOLUME 94, PAGE 101 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRUMGOOLE, EDWARD, Agreement No. 89399001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM W HOLMAN<br>Abstract: 294 All depths<br>Metes & Bound: 43.3 ACS, PART OF THE W W HOLMAN SVY AND BEING SAME LAND DESC IN DEED DTD 2/15/1918, RCD VOL 94, PG 101. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Protection Lease<br>Original Lessor SANDERS, RUTH CLARK, Agreement No. 89634001<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71<br>Metes & Bound: 1.01 ACS, (CALLED 1 ACRE), OUT OF THE LB BLANKENSHIP SVY, ABOUT 8-1/2 MILES SOUTHWEST FROM THE CITY OF MARSHALL, TX AND BEING SAME LAND DESC DEED DTD 7/2/1906, RCD VOL 123, PG 230 AND DEED DTD 12/17/1908, RCD VOL 123, PG 232. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COMING STAR LODGE NO.38, Agreement No. 89634002<br>USA/TEXAS/HARRISON<br>Survey: LB BLANKENSHIP<br>Abstract: 71 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 1.01 ACS, BEING ABOUT 8.5 MILES SOUTHWEST OF THE CITY OF MARSHALL, TEXAS AND BEING SAME LAND HERETOFORE SOLD BY ABE YOUNG AND HIS WIFE, NANCY YOUNG, TO THE COMING STAR LODGE AS PER DEED DTD 7/2/1906, RCD VOL 123, PG 230 AND DTD 12/17/1908, RCD VOL 123, PG 232 AND MORE PARTICULARLY DESC BY METES AND BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNETT, SHAYLA R., Agreement No. 89757001<br>USA/TEXAS/HARRISON<br>Survey: SEBASTIAN C GARNER<br>Abstract: 276<br>Metes & Bound: 4.063 ACS MOL DESC IN WD DTD 6-17-2005, RCD VOL 3126, PG 131, BEING ALL THAT CERTAIN CALLED 4.063 ACRE TRACT DESC IN WD DTD 2-17-2004, RCD VOL 2790, PG 202 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEGESERO, ROSEMARY RYAN, Agreement No. 90293001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM W HOLMAN<br>Abstract: 294 All depths<br>Metes & Bound: TRACT ONE: 43.3 ACS MOL DESC IN DEED DTD 2-15-1918, RCD VOL 94, PG 101 All depths<br>Metes & Bound: TRACT TWO: 43.65 ACS MOL DESC IN DEED DTD 2-15-1918, RCD VOL 94, PG 100 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERSCHBACH, FRED J., Agreement No. 90313001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM W HOLMAN<br>Abstract: 294<br>Metes & Bound: TRACT THREE: 43.65 ACS, BEING SAME LAND DESC IN DEED DTD 2/15/1918, RCD VOL 94, PG 100. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERSCHBACH, HEIDY, Agreement No. 90313002<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM W HOLMAN<br>Abstract: 294<br>Metes & Bound: TRACT THREE: 43.65 ACS, BEING SAME LAND DESC IN DEED DTD 2/15/1918, RCD VOL 94, PG 100. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEDBERRY, WILLIAM J. ETUX, Agreement No. DNS0101001<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: 121.33 ACRES OUT OF 278.33 ACRES OF LAND MOL BEING MORE FULLY DESCRIBED IN THAT CERTAIN GIFT DEED DTD 12/18/1992 REC IN VOL 1322 PG 707 OF THE DEED RECORDS OF HARRISON COUNTY, TX All depths<br>Metes & Bound: 63 ACS OUT OF 157.0 ACRES OUT OF 278.33 ACRE OF LAND MOL BEING MORE FULLY DESCRIBED IN THAT CERTAIN GIFT DEED DTD 12/18/1992 REC IN VOL 1322 PG 707 OF THE DEED RECORDS OF HARRISON COUNTY, TX All depths<br>Metes & Bound: 157.0 ACRES OUT OF 278.33 ACRE OF LAND MOL BEING MORE FULLY DESCRIBED IN THAT CERTAIN GIFT DEED DTD 12/18/1992 REC IN VOL 1322 PG 707 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEDBERRY, THOMAS F., Agreement No. DNS0101002<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: 121.33 ACRES OUT OF 278.33 ACRES OF LAND MOL BEING MORE FULLY DESCRIBED IN THAT CERTAIN GIFT DEED DTD 12/18/1992 REC IN VOL 1322 PG 707 OF THE DEED RECORDS OF HARRISON COUNTY, TX All depths<br>Metes & Bound: 63 ACS OUT OF 157.0 ACRES OUT OF 278.33 ACRE OF LAND MOL BEING MORE FULLY DESCRIBED IN THAT CERTAIN GIFT DEED DTD 12/18/1992 REC IN VOL 1322 PG 707 OF THE DEED RECORDS OF HARRISON COUNTY, TX All depths<br>Metes & Bound: 94 ACS OUT OF 157.0 ACRES OUT OF 278.33 ACRE OF LAND MOL BEING MORE FULLY DESCRIBED IN THAT CERTAIN GIFT DEED DTD 12/18/1992 REC IN VOL 1322 PG 707 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SEDBERRY, WILLIAM S., Agreement No. DNS0101003<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: 121.33 ACRES OUT OF 278.33 ACRES OF LAND MOL BEING MORE FULLY DESCRIBED IN THAT CERTAIN GIFT DTD 12/18/1992 REC IN VOL 1322 PG 707 OF THE DEED RECORDS OF HARRISON COUNTY, TX All depths<br>Metes & Bound: 63 ACS OUT OF 157.0 ACRES OUT OF 278.33 ACRE OF LAND MOL BEING MORE FULLY DESCRIBED IN THAT CERTAIN GIFT DEED DTD 12/18/1992 REC IN VOL 1322 PG 707 OF THE DEED RECORDS OF HARRISON COUNTY, TX All depths<br>Metes & Bound: 94 ACS OUT OF 157.0 ACRES OUT OF 278.33 ACRE OF LAND MOL BEING MORE FULLY DESCRIBED IN THAT CERTAIN GIFT DEED DTD 12/18/1992 REC IN VOL 1322 PG 707 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, JAMES S. TEST TST, Agreement No. DNS0102000<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 All depths<br>Metes & Bound: 410.0 ACRES OF LAND MOL BEING MORE FULLY DESCRIBED IN THAT CERTAIN OIL, GAS, AND MINERAL LEASE DTD 5/22/1986 REC IN VOL 1115 PG 91 OF THE DEED RECORDS OF HARRISON COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHALEY, THOMAS L., ET AL, Agreement No. DNS0103001<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 274 From 0 strat. equiv. to 11,347 strat. equiv.<br>Metes & Bound: 36.14 ACS M/L, A PART OF THE THOMAS GRAY SURVEY, A-274, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED, DTD 6/25/84 FROM PEARLIE COLE, ET AL TO CLIFFORD COLE, RCD VOL 1043, PG 411 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHALEY, THOMAS L., ET AL, Agreement No. DNS0106001<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 From 0 strat. equiv. to 10,300 strat. equiv.<br>Metes & Bound: 37.5 ACS MOL, DESCB IN DEED DTD 11/9/1886, REC 1/27/1950, RCD VOL 348 PG 406. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALDWIN, TEXIE TAYLOR, Agreement No. DNS0166001<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 From 0 feet to 10,300 feet<br>Metes & Bound: 11.48 ACS MOL, A PART OF THE SETH SHELDON SVY AND BEING SAME LAND DESC IN DEED DTD 1/2/61, RCD VOL 552, PG 642. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARSON, JACK M., JR., Agreement No. DNS0167001<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 From 0 feet to 10,300 feet<br>Metes & Bound: 11.48 ACS, MOL, DESCRIBED IN DEED DTD 1/2/1961, REC VOL 552, PG 642 OF DEED RECORDS OF HARRISON CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, DUDLEY DAVIS, Agreement No. DNS0167002<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 From 0 feet to 10,300 feet<br>Metes & Bound: TRACT TWO: 11.48 ACS, A PART OF THE SETH SHELDON SVY AND BEING SAME LAND DESC IN DEED DTD 1/2/61, RCD VOL 552, PG 642. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNYDER, D H, III, Agreement No. DNS0167003<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 From 0 feet to 10,300 feet<br>Metes & Bound: TRACT TWO: 11.48 ACS, A PART OF THE SETH SHELDON SVY AND BEING SAME LAND DESC IN DEED DTD 1/2/61, RCD VOL 552, PG 642. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, REBECCA R. REV. TRS, Agreement No. DNS0171001<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3 From 0 feet to 11,800 feet<br>Metes & Bound: TRACT ONE: BEING AN UNDIVIDED 1.1166 NET MINERAL ACS IN THAT CERTAIN 20.1 ACS, BEING SAME LAND DESC AS TRACT 10 IN PARTITION DEED DTD 12/7/1928, RCD VOL 155, PG 116.<br>Survey: STEPHEN F SPARKS<br>Abstract: 635 From 0 feet to 11,800 feet<br>Metes & Bound: TRACT THREE: BEING AN UNDIVIDED 1.05375 NET MINERAL ACS IN THAT CERTAIN 63.225 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 4/19/85, RCD VOL 1068, PG 474. TRACT FOUR: BEING AN UNDIVIDED 0.729667 NET MINERAL ACS IN THAT CERTAIN 43.78 CAS, BEING SAME LAND DESC IN WARRANTY DEED DTD 2/6/87, RCD VOL 1137, PG 527. TRACT FIVE: BEING AN UNDIVIDED 0.3240833 NET MINERAL ACS IN THAT CERTAIN 19.445 ACS, BEING SAME LAND LAND DESC IN WARRANTY DEED DTD 2/6/87, RCD VOL 1137, PG 521. TRACT SIX: BEING AN UNDIVIDED 0.05 NET MINERAL ACS IN THAT CERTAIN 3.0 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 10/30/87, RCD VOL 1161, PG 421. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                  **SCHEDULE A - REAL PROPERTY**                  Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, LUELLA S. TRS, Agreement No. DNS0172001<br>USA/TEXAS/HARRISON<br>Survey: JOHN CHISUM<br>Abstract: 3<br>Metes & Bound: TR. 1: 20.1 ACS MOL DESC AS TRACT 10 IN PARTITION DEED DTD 12-7-1928, RCD VOL 155, PG 116 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, HUGH P.,REV.TRUST, Agreement No. DNS0173001<br>USA/TEXAS/HARRISON<br>Survey: THOMAS GRAY<br>Abstract: 275 From 0 strat. equiv. to 10,240 strat. equiv.<br>Metes & Bound: TRACT TWO: 47.5 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 5/24/93, RCD VOL 193, PG 204. From 0 strat. equiv. to 10,240 strat. equiv.<br>Metes & Bound: TRACT THREE: 42.4 ACS, BEING SAME LAND COMPRISED OF THE FOLLOWING TWO TRACTS: TR.1 11.4 ACS, DESC IN WARRANTY DEED DTD 7/9/1938, RCD VOL 234, PG 78. TR.2 31 ACS, DESC IN WARRANTY DEED DTD 1/1/1903, RCD VOL 52, PG 193.<br>Survey: WILLIAM W HOLMAN<br>Abstract: 294 From 0 strat. equiv. to 10,240 strat. equiv.<br>Metes & Bound: TRACT ONE: 248 ACS MOL, BEING SAME LAND DESC IN DEED DTD 5/24/93, RCD VOL 1333, PG 492. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAPITAL ONE, NATIONAL ASSOCIATION, Agreement No. DNS0236001<br>USA/TEXAS/HARRISON<br>Survey: WILLIAM W HOLMAN<br>Abstract: 294 From 0 feet to 9,859 feet<br>Metes & Bound: 248.0 ACS, MOL, A PART OF THE W.W. HOLMAN SVY, A-294, DESC IN DEED DTD 5/24/1993, RCD IN VOL 1333, PG 492. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BP AMERICA PRODUCTION COMPANY, Agreement No. DNS0810000<br>USA/TEXAS/HARRISON<br>Survey: SETH SHELDON<br>Abstract: 627 (29.27 ACRES) Legal Segment (29.27 / 0 acres)<br>Metes & Bound: 29.27 ACS, MOL, OUT OF THE SETH SHELDON SVY, A-627, KNOWN AS THE OLD P.B. "PHIL" HAWKINS HOME PLACE; BEING THAT PART OR PORTION OF THAT CERTAIN 70 ACS OF LAND DESC IN THE DEED FROM J.G. MCCOY TO TOBE HAWKINS AND ARON HAWKINS, A/K/A AARON HAWKINS DTD 11/18/1878, REC VOL 8 PG 340, SET ASIDE TO TOBE HAWKINS BY ACTUAL PARTITION BETWEEN TOBE HAWKINS AND ARON HAWKINS, CALLED TO CONTAIN 35 ACS, MOL, DESC IN A DEED OF TRUST DTD 6/10/1954, FROM WINSTON TAYLOR AND ERNEST F. SMITH TO T.J. CHATHAM, TRUSTEE FOR THE FIRST NATIONAL BANK, MARSHALL, TEXAS, REC VOL 100 PG 95 | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON LONE STAR LTD PARTNERSHIP, Agreement No. 113614000<br>USA/TEXAS/HEMPHILL<br>Survey: B&B<br>Abstract: 18 Section: 03 Calls: All All depths<br>Survey: ELBERT MAXWELL<br>Abstract: 728 All depths<br>Metes & Bound: THE ELBERT MAXWELL SURVEY, PATENT NO. 24, VOL. 21, ABSTRACT NO. 728 1/2, CONTAINING 160 ACRES<br>Survey: H&GN RR CO Block: A1 Section: 20 Calls: All All depths Block: A2 Section: 49 Calls: All All depths Section: 50 Calls: All All depths Section: 67 Calls: All All depths<br>Survey: JAMES M GRIGSBY JR<br>Abstract: 718 All depths<br>Metes & Bound: THE JAMES M. GRIGSBY SURVEY, PATENT NO. 16, VOL. 21, ABSTRACT NO. 718, CONTAINING 160 ACRES | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON LONE STAR, LLC, Agreement No. 120401000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 24 All depths<br>Metes & Bound: ALL SECTION 24 AS DESCRIBED IN DECLARATION OF THE PURYEAR 640 ACRE GAS UNIT RECORDED 98/163. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor JONES, LLOYD KEITH, Agreement No. 135430001<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 3 All depths<br>Metes & Bound: ALL OF GRANTORS RIGHT, TITLE AND INTEREST IN AND TO A 5 ACRE MINERAL INTEREST WHICH IS UNLEASED AS OF THE EFFECTIVE DATE OF MINERAL DEED | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SINGLETON, LISA DARLENE, Agreement No. 135430002<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 3 All depths<br>Metes & Bound: ALL OF GRANTORS RIGHT, TITLE AND INTEREST IN AND TO A 5 ACRE MINERAL INTEREST WHICH IS UNLEASED AS OF THE EFFECTIVE DATE OF MINERAL DEED | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor JONES, TERRY GLENN, Agreement No. 135430003<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 3 All depths<br>Metes & Bound: ALL OF GRANTORS RIGHT, TITLE AND INTEREST IN AND TO A 5 ACRE MINERAL INTEREST WHICH IS UNLEASED AS OF THE EFFECTIVE DATE OF MINERAL DEED | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PERKOVICH, BRENDA LYN, Agreement No. 135430004<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 3 All depths<br>Metes & Bound: ALL OF GRANTORS RIGHT, TITLE AND INTEREST IN AND TO A 5 ACRE MINERAL INTEREST WHICH IS UNLEASED AS OF THE EFFECTIVE DATE OF MINERAL DEED | Company Fee | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor JONES, BILLY RAY, ESTATE, Agreement No. 135430005<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 3 All depths<br>Metes & Bound: ALL OF GRANTORS RIGHT, TITLE AND INTEREST IN AND TO A 5 ACRE MINERAL INTEREST<br>WHICH IS UNLEASED AS OF THE EFFECTIVE DATE OF MINERAL DEED | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor DONALDSON, KAY LARUE JONES, Agreement No. 135430006<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 3 All depths<br>Metes & Bound: ALL OF GRANTORS RIGHT, TITLE AND INTEREST IN AND TO A 5 ACRE MINERAL INTEREST<br>WHICH IS UNLEASED AS OF THE EFFECTIVE DATE OF MINERAL DEED | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HALL, SHARON DELORES JONES, Agreement No. 135430007<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 3 All depths<br>Metes & Bound: ALL OF GRANTORS RIGHT, TITLE AND INTEREST IN AND TO A 5 ACRE MINERAL INTEREST<br>WHICH IS UNLEASED AS OF THE EFFECTIVE DATE OF MINERAL DEED | Company Fee | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HEFLEY, BILLY RICHARD, Agreement No. 100093000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A1 Section: 13<br>Metes & Bound: THIRTY FOOT WIDE STRIP OF LAND ACROSS A PORTION OF THE WESTERN SIDE OF THE<br>SE/4 OF SECTION 13. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DAVIS, LINDA ET VIR, Agreement No. 101529000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 24 All depths<br>Metes & Bound: 30' WIDE STRIP OF LAND PURYEAR 24 #13 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RISLEY, RAY, Agreement No. 101547000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 7<br>Metes & Bound: A WELL LOCATED 467' FEL & 1675' FSL RISLEY #8-7 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor EDDIE MEADOWS FAMILY LP, Agreement No. 103035000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89<br>Metes & Bound: A STRIP OF LAND 30' WIDE ACROSS THE W2 NE4 OF SEC. 89 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HEFLEY, DAVID, Agreement No. 103067000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89<br>Metes & Bound: A STRIP OF LAND 30' WIDE ACROSS THE SE4 OF SEC. 89 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GOAD, MICHAEL AND MELODY, Agreement No. 103079000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 136 Block: M1 Section: 21<br>Metes & Bound: A STRIP OF LAND 30' WIDE ACROSS THE SE4 OF SEC. 21 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ZYBACH, R.L. & ROZENA, Agreement No. 103126000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 136 Block: M1 Section: 21<br>Metes & Bound: A STRIP OF LAND 30' WIDE ACROSS THE SW4 OF SEC. 21, BLOCK M1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BROWN, ANNA JANE, Agreement No. 103131000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO<br>Abstract: 909 Block: 41 Section: 12<br>Metes & Bound: A STRIP OF LAND 30' WIDE ACROSS THE NW4 OF SEC. 12, BLOCK 41 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BROWN, ANNA JANE, Agreement No. 103133000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO<br>Abstract: 169 Block: 41 Section: 23<br>Metes & Bound: A STRIP OF LAND 30' WIDE ACROSS THE SW4 OF SEC. 23, BLOCK 41 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BLACK, JIM DON, Agreement No. 104143000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 32<br>Metes & Bound: A THIRTY FOOT (30') WIDE STRIP OF LAND MORE FULLY DESC. IN ATTACHED EX. A. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WALKER, PATRICIA L. & WILLIAM PATRICK WALKER EST., Agreement No. 104317000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO<br>Abstract: 909 Block: 41 Section: 12<br>Metes & Bound: A STRIP OF LAND 30' WIDE ACROSS THE SW/4 OF SEC. 12 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor BROWN, ANNA JANE, Agreement No. 104318000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO<br>Abstract: 909 Block: 41 Section: 12<br>Metes & Bound: A STRIP OF LAND 30' WIDE ACROSS THE N/2 OF SEC. 12 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BLACK, JIM DON, Agreement No. 106547000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 17 All depths<br>Metes & Bound: POUNDS #4-17,<br>SEC 17, BLOCK 1, I&GN SURVEY LOCATED 467 FEET FNL AND 1170 FEET FWL Section: 32 All depths<br>Metes & Bound: PABLO #2-32<br>SEC 32, BLOCK 1, I&GN SURVEY, LOCATED 2173 FEET FSL AND 467 FEET FWL PABLO #3-32<br>SEC 32, BLOCK 1, I&GN SURVEY, LOCATED 875 FEET FSL AND 2200 FEEL FWL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DILLMAN, GEORGE DARRELL, ET AL, Agreement No. 106588000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 34 All depths<br>Metes & Bound: WELL LOCATED APPROX. 1630 FEET FEL AND 1770 FEET FSL OF<br>SEC 34, BLOCK 1, I&GN RR CO. SURVEY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BLACK, JIM DON, Agreement No. 106682000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 17 All depths<br>Metes & Bound: WELL LOCATED APPROX. 467 FEET FNL AND 1170 FEET FWL OF<br>SEC 17, BLK 1, I&GN RR CO. SURVEY | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RISLEY, RAY, Agreement No. 106949000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 342 Block: 1 Section: 7<br>Metes & Bound: STRIP OF LAND 30' WIDE COVERING PORTIONS OF THE E2 OF SEC. 7 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor G & J RANCH, INC., Agreement No. 106958000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 352 Block: 1 Section: 17<br>Metes & Bound: STRIP OF LAND 40' IN WIDTH ACROSS PORTION OF SE AND NESW<br>SEC 17 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DYESS, LARRY D AND JANICE KAY, Agreement No. 107662000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 32 All depths<br>Metes & Bound: WELL LOCATED APPROX 467 FEET FEL AND 1325 FEET FSL OF<br>SEC 32, BLOCK 1, I&GN RR CO. SURVEY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ROGERS FAMILY TRUST, ET AL, Agreement No. 107665000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 29 All depths<br>Metes & Bound: WELL LOCATED APPROX 1400 FEET FNL AND 467 FEET FEL OF<br>SEC 29, BLOCK M-1, H&GN RR CO SURVEY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor G & J RANCH, INC., Agreement No. 107667000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 18 All depths<br>Metes & Bound: WELL KNOWN AS POUNDS 18 #2 LOCATED APPROX 2,380 FEET FSL AND 700 FEET FWL OF<br>SEC 18, BLK 1, I&GN RR CO SURVEY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ANN ARRINGTON WEBB FAMILY LIMITED PARTNERSHIP, Agreement No. 107669000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A2 Section: 62 All depths<br>Metes & Bound: WELL KNOWN AS ARRINGTON #2-62 LOCATED APPROX 2540 FEET FNL AND 467 FEET FEL OF<br>SEC 62, BLK A-2, H&GN RR CO SURVEY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BLACK, JIM DON, Agreement No. 107851000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 352 Block: 1 Section: 17<br>Metes & Bound: 30' WIDE STRIP OF LAND CROSSING A TRACT OF LAND NORTH OF HIGHWAY 60 IN SECTION 17. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BROWN, ANNA JANE, Agreement No. 108154000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO<br>Abstract: 909 Block: 41 Section: 12<br>Metes & Bound: 30' WIDE STRIP OF LAND ACROSS THE NORTH HALF OF SECTION 12 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor RAMP, JOHN, ET UX, ET AL., Agreement No. 108157000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO<br>Abstract: 163 Block: 41 Section: 11<br>Metes & Bound: 30' STRIP OF LAND ACROSS NW/4 OF SECTION 11 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOOVER, WILLIAM DAN, Agreement No. 108855000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 51<br>Metes & Bound: SHELL FEE 51 #1 LOCATED APPROX 2600 FT FNL AND 467 FT FWL. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOOVER, WILLIAM DAN AND AMBER DAWN, Agreement No. 108856000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 17<br>Metes & Bound: SHELL FEE 17 #1 LOCATED APPROX 2213 FT FSL AND 567 FT FEL. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WINNIE KIKER TRUST, THE, Agreement No. 108928000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 6<br>Metes & Bound: P/L ROW AND EASEMENT 30' WIDE ACROSS A PORTION OF THE E/2 SEC. 6 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WESNER, EDWARD C. & ELLEN S., Agreement No. 109017000<br>USA/TEXAS/HEMPHILL<br>Survey: G&MMB&A Block: C Section: 249<br>Metes & Bound: WESNER #1-249 WELL LOCATED APPROX. 1500' FSL & 476' FWL<br>SEC 249 WELL # NOT ASSIGNED YET | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BLACK, JIM DON, Agreement No. 109033000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 32<br>Metes & Bound: PABLO #5-32 WELL LOCATED APPROX. 2140' FSL & 2530' FEL<br>SEC 32 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor G & J RANCH, INC, Agreement No. 109828000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 17 All depths<br>Metes & Bound: A WELL KNOWN AS THE POUNDS #15-17 LOCATED APPROXIMATELY 2173'FNL AND 2173'FNL OF SECTION 17, BLOCK 1, I&GN RR CO. SURVEY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ADAMS, FLORENCE A., TRUST, Agreement No. 110209000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 6 Block: 4 Section: 9 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 2213' FSL AND 892' FWL IN THE NW 1/4 AND THE NORTH 53 1/2 ACRES OF THE SW 1/4 OF SECTION 9, BLOCK 4 A.B.&M. SURVEY LESS AND EXCEPT A 10.621 ACRE TRACT. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor G & J RANCH, INC, Agreement No. 110212000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 108 Block: A2 Section: 45 All depths<br>Metes & Bound: A WELL KNOWN AS THE VANCE S #2-45 LOCATED APPROXIMATELY 467'FEL AND 2173'FSL OF SECTION 45, BLOCK A-2, H&GN RR CO. SURVEY AND A WELL KNOWN AS THE VANCE N #3-45 LOCATED APPROXIMATELY 467'FEL AND 2173'FNL (OR 2023'FNL ALTERNATIVELY) OF SECTION 45, BLOCK A-2, H&GN RR CO. SURVEY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ROGERS FAMILY TRUST, ET AL, Agreement No. 110213000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 29 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 467' FSL AND 467' FWL OF SECTION 29, BLOCK M-1, H&GN RR CO. SURVEY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BLACK, JIM DON, Agreement No. 110218000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 367 Block: 1 Section: 1 Calls: SW4 All depths<br>Metes & Bound: SECTION 32, BLOCK 1, I&GN SURVEY SW/4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MEEK, MARK, ET U X, Agreement No. 110222000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 54 All depths<br>Metes & Bound: GRANTEE AGREES TO PAY GRANTORS THE SUM OF $15,000 FOR SETTLEMENT OF ALL ORDINARY AND CUSTOMARY DAMAGES INCURRED DURING CONSTRUCTION OF DRILL SITE LOCATION AND THE DRILL SITE LOCATION ACCESS ROAD(S). GRANTEE SHALL CONSULT WITH GRANTOR AS TO THE PLACEMENT OF THE DRILL SITE LOCATION ACCESS ROAD(S) AND THE TANK BATTERY. ROADS TO ADDITIONAL WELL SITES WILL BRANCH OFF OF MAIN ENTRANCE ROAD AS MUTUALLY AGREED BETWEEN GRANTEE & GRANTORS. ROADS AND LOCATIONS SHALL BE COVERED WITH MATERIAL THAT IS CAPABLE OF SUPPORTING OPERATIONS AND SHALL BE REPAIRED AND MAINTAINED AS REQUIRED FOR BOTH ACCESSIBILITY AND ACCESS PURPOSES THROUGHOUT THE LIFE OF THE WELL. THIS AGREEMENT SHALL COVER ALL LANDS OWNED BY THE GRANTORS IN SECTION 54, BLOCK M-1, H&GN SURVEY, HEMPHILL COUNTY, TEXAS ("PROPERTY/LEASE"). | Easement | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                          SCHEDULE A - REAL PROPERTY                          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor WILLIAM PATRICK WALKER, Agreement No. 110225000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 12 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 2927' FNL AND 467' FWL' OF SECTION 12, BLOCK 41, H&TC RR CO. SURVEY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BROWN, ANNA JANE, Agreement No. 110226000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 12 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 557' FNL AND 1911' FEL OF SECTION 12, BLOCK 41, H&TC RR CO. SURVEY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BROWN, ANNA JANE, Agreement No. 110319000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PITCOCK, KAREN, Agreement No. 110349000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A2 Section: 72 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 467' FEL AND 467' FSL OF SECTION 72, BLOCK A-2, H&GN RR CO. SURVEY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JUNGE, EVELYN, Agreement No. 110350000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 17 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 2400'FSL AND 467'FWL OF SECTION 17, BLOCK 1, I&GN RR CO. SURVEY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RAMP, JOHN, ET AL, Agreement No. 110354000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 11 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 467' FNL AND 467' FWL' OF SECTION 11, BLOCK 41, H&TC RR CO. SURVEY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BLACK, JIM DON, Agreement No. 110423000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 32 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 2200' FWL AND 875' FSL OF SECTION 32, BLOCK 1, I&GN RR CO. SURVEY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BLACK, JIM DON, Agreement No. 110426000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 32 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 2200' FWL AND 875' FSL OF SECTION 32, BLOCK 1, I&GN RR CO. SURVEY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BLACK, JIM DON, Agreement No. 110546000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 32 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 467' FWL AND 2173' FSL OF SECTION 32, BLOCK 1, I&GN RR CO. SURVEY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DAVIS, LINDA ET UX, Agreement No. 110553000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 24 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 1650' FNL AND 467' FEL OF SECTION 24, BLOCK M-1, H&GN RR CO. SURVEY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DAVID, Agreement No. 110555000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 30 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 467' FSL AND 567' FWL OF SECTION 30, BLOCK M-1, H&GN RR CO. SURVEY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RAMP, JOHN ET AL, Agreement No. 110564000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 11 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 530' FNL AND 2170' FEL' OF SECTION 11, BLOCK 41, H&TC RR CO. SURVEY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BLACK, JIM DON, Agreement No. 110992000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 32 All depths<br>Metes & Bound: BLOCK 1, I&GN SURVEY, SECTION 32: S/2. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BLACK, JIM DON, Agreement No. 110993000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 32 All depths<br>Metes & Bound: BLOCK 1, I&GN SURVEY, SECTION 32: S/2. | Easement | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor EDWARDS, LAURA, 1997 CHILDREN'S TRUST, Agreement No. 111206000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M Block: 4 Section: 9 All depths<br>Metes & Bound: SUBDIVISION: S 213.33 ACRES OF S2, LESS 10.621 ACRE TRACT; SECTION 9, BLOCK 4, AB&M SURVEY, HEMPHILL COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ADAMS, FLORENCE A TRUST OF JUNE 15, 1994, Agreement No. 111211000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M Block: 4 Section: 9 All depths<br>Metes & Bound: SUBDIVISION: NW4 & N 53.13 ACRES OF SW4; SECTION 9, BLOCK 4, AB&M SURVEY, HEMPHILL COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MEEK, MARK AND ANNETTE, Agreement No. 111226000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR Block: M1 Section: 54 All depths<br>Metes & Bound: PIPELINE R-O-W AND EASEMENT: N2 S2 OF<br>SEC 54, BLOCK M-1, H&GN RR CO SURVEY, HEMPHILL COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ABRAHAM, SALEM A, ET AL, Agreement No. 111761000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A2 Section: 75 All depths<br>Survey: I&GN RR CO Block: 1 Section: 11 Calls: 2 All depths All depths Section: 12 All depths Section: 13 All depths Section: 14 All depths Section: 16 All depths<br>Metes & Bound: EXHIBIT A LAND LYING IN HEMPHILL COUNTY TRACT 1: ALL OF SECTION 16, BLOCK 1, I&GN RAILWAY COMPANY SURVEY. TRACT 2: ALL OF SECTION 75, BLOCK A2, H&GN RAILWAY COMPANY SURVEY. TRACT 3: ALL OF THE S/2 OF SECTION 35, BLOCK 1, H&GN RAILWAY COMPANY SURVEY LYING NORTH AND WEST OF THE RIGHT OF WAY OF THE PANHANDLE AND SANTA FE RAILWAY COMPANY, AND LAND LYING SOUTH AND EAST OF THE RIGHT OF WAY OF THE PANHANDLE AND SANTA FE RAILWAY COMPANY, SAVE AND EXCEPT THERE FROM, THE EAST THREE-QUARTERS E/3/4 OF THE SE QUARTER OF SAID SECTION. LAND LYING IN ROBERTS COUNTY, TEXAS TRACT 4: ALL OF SECTION 29, BLOCK B1, H&GN RAILWAY COMPANY SURVEY. EXHIBIT B TRACTS LOCATED IN HEMPHILL COUNTY, TEXAS TRACT 1: WEST 80 ACRES OF SECTION 18, WW LEWIS SURVEY. TRACT 2: WEST 52 ACRES OF THE NW QUARTER OF SECTION 11, BLOCK 1, I&GN RR SURVEY. TRACT 3: SECTION 12, BLOCK 1, I&GN SURVEY LYING SOUTH AND EAST OF THE RAILROAD RIGHT OF WAY, EXCEPT BEGINNING AT THE SE CORNER OF SECTION 11, NORTH ALONG THE EAST LINE OF SECTION TO THE SOUTHERN RIGHT OF WAY OF US HIGHWAY 60, SW ALONG THE SOUTHERN RIGHT OF WAY OF US HIGHWAY 60 A DISTANCE OF 2,000 FEET, SOUTH-SE TO A POINT ON THE SOUTH LINE OF SAID SECTION BEING 1,220 FEET FROM THE SE CORNER, EAST ALONG THE SOUTH SECTION LINE TO THE POINT OF BEGINNING. TRACT 4: SECTION 13, BLOCK 1, I&GN RR SURVEY LYING SOUTH AND EAST OF THE RAILROAD RIGHT OF WAY. TRACT 5: ALL OF SECTION 35, BLOCK 1, I&GN RR SURVEY LYING SOUTH AND EAST OF THE RAILROAD RIGHT OF WAY, EXCEPT THE SW/4 OF SE/4 OF NE/4, THE SE/4 OF SW/4 OF NE/4, AND THE E/3/4 OF SE/4 OF SAID SECTION. TRACT 6: A TRACT OF LAND IN SECTION 38, BLOCK 1, I&GN RR SURVEY LYING SOUTH AND EAST OF THE RAILROAD RIGHT OF WAY, BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT A POINT ON THE SOUTH LINE OF SAID SECTION 18, FROM WHENCE THE SE CORNER OF SAID SECTION BEARS S 89 54'22" EAST A DISTANCE OF 573.3 FEET, THENCE N 66 06'27" WEST A DISTANCE OF 1,453.04 FEET TO THE EAST RAILROAD RIGHT OF WAY, THENCE SOUTH-SW ALONG THE EAST RAILROAD RIGHT OF WAY, TO THE SOUTH LINE OF SAID SECTION. THENCE EAST ALONG THE SOUTH LINE OF SAID SECTION TO THE POINT OF BEGINNING. TRACT 7: TRACT OF LAND IN THE NE QUARTER OF SECTION 38, BLOCK 1, I&GN RR SURVEY LYING NORTH AND WEST OF THE RAILROAD, BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING WHERE NORTH LINE OF SECTION 38 INTERSECTS THE WEST BOUNDARY OF THE RAILROAD RIGHT OF WAY, THENCE N 66 06'27" WEST A DISTANCE OF 1,453.04 FEET TO THE EAST RAILROAD RIGHT OF WAY, THENCE WEST 2,350.00 FEET ALONG THE NORTH LINE OF SAID SECTION, THENCE SOUTH 51 00'00" EAST TO THE WEST LINE OF THE RAILROAD RIGHT OF WAY, THENCE NORTH-NW ALONG HTE WEST BOUNDARY LINE OF THE RAILROAD RIGHT OF WAY TO THE POINT OF BEGINNING. Section: 35 All depths All depths Se | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                           SCHEDULE A - REAL PROPERTY                           Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor ABRAHAM, SALEM A, ET AL, Agreement No. 111784000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A2 Section: 75 All depths<br>Survey: H&GN RR CO Block: 1 Section: 11 Calls: 2 All depths All depths Section: 12 All depths Section: 13 All depths<br>Section: 14 All depths Section: 16 All depths<br>Metes & Bound: EXHIBIT A LAND LYING IN HEMPHILL COUNTY TRACT 1: ALL OF SECTION 16, BLOCK 1, I&GN RAILWAY COMPANY SURVEY. TRACT 2: ALL OF SECTION 75, BLOCK A2, H&GN RAILWAY COMPANY SURVEY. TRACT 3: ALL OF THE S/2 OF SECTION 35, BLOCK 1, H&GN RAILWAY COMPANY SURVEY LYING NORTH AND WEST OF THE RIGHT OF WAY OF THE PANHANDLE AND SANTA FE RAILWAY COMPANY, AND LAND LYING SOUTH AND EAST OF THE RIGHT OF WAY OF THE PANHANDLE AND SANTA FE RAILWAY COMPANY, SAVE AND EXCEPT THERE FROM, THE EAST THREE-QUARTERS E/3/4 OF THE SE QUARTER OF SAID SECTION. LAND LYING IN ROBERTS COUNTY, TEXAS TRACT 4: ALL OF SECTION 29, BLOCK B1, H&GN RAILWAY COMPANY SURVEY. EXHIBIT B TRACTS LOCATED IN HEMPHILL COUNTY, TEXAS TRACT 1: WEST 80 ACRES OF SECTION 18. WW LEWIS SURVEY. TRACT 2: WEST 52 ACRES OF THE NW QUARTER OF SECTION 11, BLOCK 1, I&GN RR SURVEY. TRACT 3: SECTION 12, BLOCK 1, I&GN SURVEY LYING SOUTH AND EAST OF THE RAILROAD RIGHT OF WAY, EXCEPT BEGINNING AT THE SE CORNER OF SECTION 11, NORTH ALONG THE EAST LINE OF SECTION TO THE SOUTHERN RIGHT OF WAY OF US HIGHWAY 60, SW ALONG THE SOUTHERN RIGHT OF WAY OF US HIGHWAY 60 A DISTANCE OF 2,000 FEET, SOUTH-SE TO A POINT ON THE SOUTH LINE OF SAID SECTION BEING 1,220 FEET FROM THE SE CORNER, EAST ALONG THE SOUTH SECTION LINE TO THE POINT OF BEGINNING. TRACT 4: SECTION 13, BLOCK 1, I&GN RR SURVEY LYING SOUTH AND EAST OF THE RAILROAD RIGHT OF WAY. TRACT 5: ALL OF SECTION 35, BLOCK 1, I&GN RR SURVEY LYING SOUTH AND EAST OF THE RAILROAD RIGHT OF WAY, EXCEPT THE SW/4 OF SE/4 OF NE/4, THE SE/4 OF SW/4 OF NE/4, AND THE E/3/4 OF SE/4 OF SAID SECTION. TRACT 6: A TRACT OF LAND IN SECTION 38, BLOCK 1, I&GN RR SURVEY LYING SOUTH AND EAST OF THE RAILROAD RIGHT OF WAY, BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT A POINT ON THE SOUTH LINE OF SAID SECTION 18, FROM WHENCE THE SE CORNER OF SAID SECTION BEARS S 89 54'22" EAST A DISTANCE OF 573.3 FEET, THENCE N 66 06'27" WEST A DISTANCE OF 1,453.04 FEET TO THE EAST RAILROAD RIGHT OF WAY, THENCE SOUTH SW ALONE THE EAST RAILROAD RIGHT OF WAY, TO THE SOUTH LINE OF SAID SECTION. THENCE EAST ALONG THE SOUTH LINE OF SAID SECTION TO THE POINT OF BEGINNING. TRACT 7: TRACT OF LAND IN THE NE QUARTER OF SECTION 38, BLOCK 1, I&GN RR SURVEY LYING NORTH AND WEST OF THE RAILROAD, BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING WHERE NORTH LINE OF SECTION 38 INTERSECTS THE WEST BOUNDARY OF THE RAILROAD RIGHT OF WAY, THENCE N 66 06'27" WEST A DISTANCE OF 1,453.04 FEET TO THE EAST RAILROAD RIGHT OF WAY, THENCE WEST 2,350.00 FEET ALONG THE NORTH LINE OF SAID SECTION, THENCE SOUTH 51 00'00" EAST TO THE WEST LINE OF THE RAILROAD RIGHT OF WAY, THENCE NORTH-NW ALONG HTE WEST BOUNDARY LINE OF THE RAILROAD RIGHT OF WAY TO THE POINT OF BEGINNING. Section: 35 All depths All depths Se | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor EAVES, SARAH CATHERINE DILLMAN, Agreement No. 111794001<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 34 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 467' FWL AND 2350' FSL OF SECTION 34, BLOCK 1, I&GN RR CO. SURVEY. SURFACE DAMAGE SETTLEMENT AND RELEASE FOR MENDOTA RANCH 34 #3. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DILLMAN, GEORGE DARRELL, Agreement No. 111794002<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 34 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 467' FWL AND 2350' FSL OF SECTION 34, BLOCK 1, I&GN RR CO. SURVEY. SURFACE DAMAGE SETTLEMENT AND RELEASE FOR MENDOTA RANCH 34 #3. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DILLMAN, ROBERT DOSSIE, Agreement No. 111794003<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 34 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 467' FWL AND 2350' FSL OF SECTION 34, BLOCK 1, I&GN RR CO. SURVEY. SURFACE DAMAGE SETTLEMENT AND RELEASE FOR MENDOTA RANCH 34 #3. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor EAVES, SARAH CATHERINE, Agreement No. 111795001<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 34 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 467' FWL AND 2350' FSL OF SECTION 34, BLOCK 1, I&GN RR CO. SURVEY. SURFACE DAMAGE SETTLEMENT AND RELEASE FOR MENDOTA RANCH 34 #6. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DILLMAN, GEORGE DARRELL, Agreement No. 111795002<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 34 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 467' FWL AND 2350' FSL OF SECTION 34, BLOCK 1, I&GN RR CO. SURVEY. SURFACE DAMAGE SETTLEMENT AND RELEASE FOR MENDOTA RANCH 34 #6. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DILLMAN, ROBERT DOSSIE, Agreement No. 111795003<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 34 All depths<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 467' FWL AND 2350' FSL OF SECTION 34, BLOCK 1, I&GN RR CO. SURVEY. SURFACE DAMAGE SETTLEMENT AND RELEASE FOR MENDOTA RANCH 34 #6. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor AAW ENTERPRISES, INC. GENERAL PARTNER, Agreement No. 111826000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A2 Section: 62 All depths<br>Metes & Bound: A WELL KNOWN AS THE ARRINGTON #3-62 LOCATED APPROXIMATELY 1520'FSL AND 467'FEL OF SECTION 62, BLOCK A-2, H&GN RR CO. SURVEY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PITCOCK, KAREN, Agreement No. 112034000<br>USA/TEXAS/HEMPHILL.<br>Survey: H&GN RR CO Block: A2 Section: 72 All depths<br>Metes & Bound: BLOCK A-2, H&GN SVY,<br>SEC 72: W/2 E/2, HEMPHILL COUNTY, TEXAS | Easement | Undetermined | Undetermined |

In re:   Samson Lone Star, LLC                       SCHEDULE A - REAL PROPERTY                              Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor RAMP, JOHN ET AL, Agreement No. 112867000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 10<br>Metes & Bound: WELL LOCATED APPROX 467' FNL AN 500' FWL. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WESNER, EDWARD C. ET UX, Agreement No. 112894000<br>USA/TEXAS/HEMPHILL<br>Survey: G&MMB&A Block: C Section: 249<br>Metes & Bound: WESNER #1-249 WELL LOCATED APPROX. 1500' FSL & 467' FWL<br>SEC 249 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DILLMAN, GEORGE DARRELL ET AL, Agreement No. 112910000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 369 Block: 1 Section: 34<br>Metes & Bound: SW | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DILLMAN, GEORGE DARRELL ET AL, Agreement No. 112911000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 369 Block: 1 Section: 34<br>Metes & Bound: W2 | Easement | Undetermined | Undetermined |
| Salt Water Disposal Agreement<br>Original Lessor ABRAHAM, EDWARD C. ET AL, Agreement No. 113051000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 13<br>Metes & Bound: ONE SALT WATER INJECTION WELL 2,396 FEET WEST OF THE EAST LINE AND 2,295 FEET<br>NORTH OF THE SOUTH LINE OF SECTION 13. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DILLMAN, GEORGE DARRELL, ET AL, Agreement No. 113165000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 34<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 1700' FEL AND 1400' FNL OF SECTION 34, BLOCK 1, I&GN<br>RR CO. SURVEY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PITCOCK, KAREN, Agreement No. 113177000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A2 Section: 72 All depths<br>Metes & Bound: SE4. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor BROWN, ANNA JANE, Agreement No. 113178000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 12 All depths<br>Metes & Bound: NE4. Section: 23 All depths<br>Metes & Bound: N2 & SE4. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DYESS, LARRY D AND JANICE KAY , Agreement No. 113415000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 32 All depths<br>Metes & Bound: SE4. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DILLMAN, GEORGE DARRELL, ET AL, Agreement No. 113416000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 34 All depths<br>Metes & Bound: S2. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DILLMAN, GEORGE DARRELL, ET AL, Agreement No. 113417000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 34 All depths<br>Metes & Bound: S2 NE4 & N2 SE4. . | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DILLMAN, GEORGE DARRELL, ET AL, Agreement No. 113418000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 34 All depths<br>Metes & Bound: WELL LOCATED APPROX 2060 FEET FWL AND 1275 FEET FSL OF<br>SEC 34, BLOCK 1, I&GN RR CO SVY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DILLMAN, GEORGE DARRELL, ET AL, Agreement No. 113419000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 34 All depths<br>Metes & Bound: WELL LOCATED APPROX 1200 FEET FWL AND 2450 FEET FNL OF<br>SEC 34, BLOCK 1, I&GN RR CO SVY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RAMP, JOHN AND AL'LOUISE, ET AL, Agreement No. 113421000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 11 All depths<br>Metes & Bound: N2. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor BROWN, ANNA JANE, Agreement No. 113430000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO<br>Abstract: 909 Block: 41 Section: 12<br>Metes & Bound: 30' WIDE STRIP OF LAND ACROSS THE NORTH HALF OF SECTION 12 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DILLMAN, GEORGE DARRELL, Agreement No. 113545001<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 34<br>Metes & Bound: WELL LOCATED APPROX 2090' FWL AND 485' FNL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DILLMAN, ROBERT DOSSIE, Agreement No. 113545002<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 34<br>Metes & Bound: WELL LOCATED APPROX 2090' FWL AND 485' FNL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor EAVES, SARAH CATHERINE DILLMAN, Agreement No. 113545003<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 34<br>Metes & Bound: WELL LOCATED APPROX 2090' FWL AND 485' FNL | Easement | Undetermined | Undetermined |
| Salt Water Disposal Agreement<br>Original Lessor ABRAHAM, EDWARD C., Agreement No. 113572000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 15<br>Metes & Bound: ONE SALT WATER INJECTION WELL 548 FEET WEST OF THE EAST LINE AND 807 FEET SOUTH OF THE NORTH LINE OF SECTION 10. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BROWN, ANNA JANE, Agreement No. 113820000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 12 All depths<br>Metes & Bound: N2. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BROWN, ANNA JANE, Agreement No. 113842000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 12 All depths<br>Metes & Bound: WELL LOCATED APPROX 1800 FEET FNL AND 1911 FEET FEL OF SEC 12, BLOCK 41, H&TC RR CO SVY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RAMP, JAMES, ET AL, Agreement No. 113846000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 11 All depths<br>Metes & Bound: WELL LOCATED APPROX 1915 FEET FNL AND 467 FEET FWL OF SEC 11, BLOCK 41, H&TC RR CO SVY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SHREEVES, JOHN R, TRUST B UAD 6-8-93, Agreement No. 113847000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 24 All depths<br>Metes & Bound: WELL LOCATED APPROX 875 FEET FSL AND 467 FEET FWL OF SEC 24 BLOCK 41 H&TC RR CO SVY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HARTLEY, T L AND DANA, Agreement No. 113928000<br>USA/TEXAS/HEMPHILL<br>Survey: G&MMB&A Block: C Section: 244 All depths<br>Metes & Bound: WELL KNOWN AS HARTLEY 244 #1 LOCATED APPROX 1980' FNL AND 467' FWL OF SEC 244, BLOCK C, G&M & MB&A RR CO SVY. HARTLEY 244 #1 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COFFEE, WALTER AND IRENE, Agreement No. 113939000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ROGERS FAMILY TRUST & ROGERS MARITAL TRUST, Agreement No. 113987000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 29 All depths<br>Metes & Bound: SEE MAP ATTACHED TO AGREEMENT AS EXHIBIT A. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ANN ARRINGTON WEBB LTD PARTNERSHIP, Agreement No. 114421000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A2 Section: 62 All depths<br>Metes & Bound: E2 E2 RIGHT OF WAY EASEMENT FOR PROPOSED PIPELINE FROM ARRINGTON #3-62 TO ARRINGTON #2-62. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RAMP, JOHN ET AL, Agreement No. 114440000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 11 All depths<br>Metes & Bound: W2 NW PIPELINE ROW AND EASEMENT FOR THE WALKER #4-11 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor RAMP, JOHN ET AL, Agreement No. 114442000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 10 All depths<br>Metes & Bound: NW PIPELINE ROW AND EASEMENT FOR THE WALKER 10 #2 Section: 11 All depths<br>Metes & Bound: NE PIPELINE ROW AND EASEMENT FOR THE WALKER 10 #2 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RAMP, JOHN ET AL, Agreement No. 114446000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 11 All depths<br>Metes & Bound: NW PIPELINE ROW AND EASEMENT FOR THE SHREEVES 24 #1 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RAMP, JOHN ET AL, Agreement No. 114458000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 11<br>Metes & Bound: A WELL LOCATED APPROX 1830' FNL AND 2167' FEL. SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE WALKER #5-11. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor AAW ENTERPRISES, INC., Agreement No. 114463000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A2 Section: 62<br>Metes & Bound: A WELL LOCATED APPROX 2110' FSL AND 2359' FEL. SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE ARRINGTON #4-62. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SHREEVES, JOHN R., TRUST B, Agreement No. 114502000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 24 All depths<br>Metes & Bound: WELL LOCATED APPROX 2166 FEET FSL AND 467 FEET FWL OF SEC 24 BLOCK 41 H&TC RR CO SVY. SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE SHREEVES 24 #2. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor G & J RANCH INC., Agreement No. 114508000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 17 All depths<br>Metes & Bound: A WELL KNOWN AS THE POUNDS #6-17 LOCATED APPROXIMATELY 1560'FSL AND 1900'FWL OF SECTION 17, BLOCK 1, I&GN RR CO. SURVEY | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SHREEVES, JOHN R. TRUST B, Agreement No. 114518000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 24<br>Metes & Bound: SW PIPELINE RIGHT OF WAY AND EASEMENT FOR THE WALKER 11 #2 TO SHREEVES 24 #1. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor BROWN, ANNA JANE, Agreement No. 114634000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 23 Calls: N2 Calls: SE4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SHREEVES, JOHN R., TRUST, Agreement No. 115236000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 24 All depths<br>Metes & Bound: SW/4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DAVID, Agreement No. 115336000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 28<br>Metes & Bound: A WELL LOCATED APPROX 1500' FNL AND 467' FWL. SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE HEFLEY 29 #3. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RAMP, JOHN ET AL, Agreement No. 115339000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Section: 11<br>Metes & Bound: A WELL LOCATED APPROX 1975' FSL AND 507' FWL. SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE WALKER #6-11. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RAMP, JOHN ET AL, Agreement No. 115342000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 11<br>Metes & Bound: A WELL LOCATED APPROX 1984' FSL AND 2167' FEL. SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE WALKER #7-11. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WALKER, WILLIAM PATRICK (DECEASED), Agreement No. 115343000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 12<br>Metes & Bound: A WELL LOCATED APPROX 2038' FSL AND 2120' FEL. SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE RAMP WALKER 12 #7 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor THOMAS, H. L., JR., Agreement No. 115345000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 24<br>Metes & Bound: A WELL LOCATED APPROX 860' FSL AND 2342' FEL. SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE SHREEVES 24 #3 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor FINSTERWALD, LARRY, Agreement No. 115346000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 50<br>Metes & Bound: APPROX 155' FNL AND 2016' FWL SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE SOPHIA #3-50, #7-50, #11-50 AND #13-50. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RICHARDSON, JIM, Agreement No. 115960000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: B1 Section: 7<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE FOR THE CHARLES #3-7. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DILLMAN, GEORGE DARRELL ET AL, Agreement No. 115965000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: B1 Section: 34<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR: MENDOTA RANCH 34 #4 WELL LOCATED APPROX 1835' FSL & 1625' FWL, MENDOTA RANCH 34 #5 WELL LOCATED APPROX 2490' FSL & 2270' FWL MENDOTA RANCH 34 #8 WELL LOCATED APPROX 785' FNL & 467' FWL MENDOTA RANCH 34 #14 WELL LOCATED APPROX 2250' FSL & 920' FEL MENDOTA RANCH 34 #19 WELL LOCATED APPROX 467' FSL & 467' FWL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RAMP, JOHN ET AL, Agreement No. 115968000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 11<br>Metes & Bound: PIPELINE ROW AND EASEMENT FOR THE WALKER #5-11 NE, SECTION 11, BLOCK 41, H&TC SVY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BLACK, JIM DON, Agreement No. 115973000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 32<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR PABLO #4-32 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BLACK, JIM DON, Agreement No. 115975000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 32<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR PABLO #13-32 A WELL LOCATED APPROX 1835 FT FSL AND 2045 FT FWL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DYESS, LARRY AND JANICE KAY, Agreement No. 115976000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 32<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR PABLO #10-32 A WELL LOCATED APPROX 2160 FT FSL AND 467 FT FEL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DYESS, LARRY AND JANICE KAY, Agreement No. 115977000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 32<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR PABLO #7-32 A WELL LOCATED APPROX 776 FT FSL AND 1480 FT FEL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KEETON, J.P. AND KATHRYN, Agreement No. 116605000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 51<br>Metes & Bound: A WELL LOCATED APPROX 567' FEL AND 467' FSL. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RAMP, JOHN ET AL, Agreement No. 116608000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 10<br>Metes & Bound: A WELL LOCATED APPROX 567' FWL AND 467' FSL. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DILLMAN, ROBERT DOSSIE, Agreement No. 116615000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 34<br>Metes & Bound: NW PIPELINE RIGHT OF WAY AND EASEMENT FOR THE MENDOTA RANCH 34 #9 WELL. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor EAVES, SARAH CATHERINE DILLMAN, Agreement No. 116617000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 34<br>Metes & Bound: NW PIPELINE RIGHT OF WAY AND EASEMENT FOR THE MENDOTA RANCH 34 #9 WELL. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DILLMAN, GEORGE DARRELL, Agreement No. 116621000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 34<br>Metes & Bound: NW PIPELINE RIGHT OF WAY AND EASEMENT FOR THE MENDOTA RANCH 34 #9 WELL. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ANN ARRINGTON WEBB FAMILY LTD PARTNERSHIP, Agreement No. 116622000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A2 Section: 62<br>Metes & Bound: E2 RIGHT OF WAY AGREEMENT FOR THE ARRINGTON #4-62 | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                              Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Subsurface Easement<br>Original Lessor CAMPBELL, DONALD J., Agreement No. 116628000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 36<br>Metes & Bound: NE AND SE OF SECTION 36 SUBSURFACE RIGHT OF WAY AND EASEMENT FOR THE MENDOTA RANCH 36 #10 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BROWN, ANNA JANE, Agreement No. 116668000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 12<br>Metes & Bound: SW NE PIPELINE RIGHT OF WAY AND EASEMENT FOR THE RAMP WALKER 12 #7 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor BROWN, ANNA JANE, Agreement No. 116670000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 12<br>Metes & Bound: N2 ROADWAY GRANT FOR RAMP WALKER 12 #7 WELL. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DYESS, LARRY ET UX, Agreement No. 117137000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 32<br>Metes & Bound: A WELL LOCATED APPROX 784' FSL AND 1481 FEL OF SECTION 32, BLOCK 1, I&GN RR CO. SURVEY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WALKER, PATRICIA L, Agreement No. 117236000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 12<br>Metes & Bound: SECTION 12, BLOCK 41, H&TC SURVEY NW/4 OF SE/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WALKER, PATRICIA L, Agreement No. 117246000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 12<br>Metes & Bound: SECTION 12, BLOCK 41, H&TC SURVEY NW/4 SW/4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LANE, LEX A, Agreement No. 117932001<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M Block: 4 Section: 9<br>Metes & Bound: SECTION 9, BLOCK 4, AB&M SURVEY, HEMPHILL COUNTY, TEXAS A WELL LOCATED APPROXIMATELY 2050' FNL AND 567' FWL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LANE, SEANA A, Agreement No. 117932002<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M Block: 4 Section: 9<br>Metes & Bound: SECTION 9, BLOCK 4, AB&M SURVEY, HEMPHILL COUNTY, TEXAS A WELL LOCATED APPROXIMATELY 2050' FNL AND 567' FWL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LANE, JOHN E, Agreement No. 117932003<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M Block: 4 Section: 9<br>Metes & Bound: SECTION 9, BLOCK 4, AB&M SURVEY, HEMPHILL COUNTY, TEXAS A WELL LOCATED APPROXIMATELY 2050' FNL AND 567' FWL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RAMP, JOHN ET UX, Agreement No. 118098000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 11<br>Metes & Bound: SECTION 11, BLOCK 41, H&TC SURVEY NW/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BROWN, ANNA JANE, Agreement No. 118247000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO<br>Abstract: 909 Block: 41 Section: 12<br>Metes & Bound: N2 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SAMSON LONE STAR, LLC, Agreement No. 118447000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 12<br>Metes & Bound: PORTIONS OF SECTION 12, BLOCK M-1, H&GN RR CO SURVEY, HEMPHILL COUNTY, TEXAS. MORE PARTICULARLY DESCRIBED BY METES AND BOUNDS IN EXHIBIT "A" ATTACHED HERETO AND MADE A PART HEREOF. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RAMP, JOHN ET AL, Agreement No. 118976000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 10<br>Metes & Bound: PIPELINE ROW AND EASEMENT FOR THE WALKER RANCH 10-3H W/2, SECTION 10, BLOCK 41, H&TC SVY | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HOBART RANCH INC. ETAL, Agreement No. 118978000<br>USA/TEXAS/HEMPHILL<br>Metes & Bound: ALL LANDS OWNED BY T.D. HOBART II OR HOBART RANCH IN HEMPHILL COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   Samson Lone Star, LLC          SCHEDULE A - REAL PROPERTY                          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor RISLEY, RAY, Agreement No. 118997000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 7 Calls: NE4 | Easement | Undetermined | Undetermined |
| Salt Water Disposal Agreement<br>Original Lessor MEADOWS, ELVIN S., ET UX, Agreement No. 120368000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 87 Calls: W2 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor IRVINE, RICHARD E., ET UX, Agreement No. 120391000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 87 Calls: E2 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ROGERS FAMILY TRUST, ET AL, Agreement No. 121508000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 29<br>Metes & Bound: PIPELINE ROW AND EASEMENT FOR THE VISE #6. 30 FOOT WIDE STRIP OF LAND DESC AS SE/4 NW/4 & SW/4. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FILLINGIM, LAVERNA, Agreement No. 121622000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 44<br>Metes & Bound: FILLINGIM 44 #11 LOCATED APPROX 467' FSL AND 1200' FWL ON APPROX 3 AC TRACT IDENTIFIED ON PLAT. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FILLINGIM, LAVERNA, Agreement No. 121630000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 44<br>Metes & Bound: FILLINGIM 44 #12 LOCATED APPROX 467' FSL AND 2600' FEL ON APPROX 3 AC TRACT IDENTIFIED ON PLAT. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FILLINGIM, LAVERNA, Agreement No. 121631000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 44<br>Metes & Bound: FILLINGIM 44 #13 LOCATED APPROX 550' FWL AND 1650' FSL ON APPROX 3 AC TRACT IDENTIFIED ON PLAT. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FILLINGIM, LAVERNA, Agreement No. 121634000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 44<br>Metes & Bound: FILLINGIM 44 #15 LOCATED APPROX 1540' FSL AND 2100' FEL ON APPROX 3 AC TRACT IDENTIFIED ON PLAT. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor THOMAS, H L , Agreement No. 121648000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 24<br>Metes & Bound: THIRTY (30) FOOT WIDE STRIP OF LAND | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RAMP, JOHN, ET AL, Agreement No. 121650000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 11<br>Metes & Bound: THIRTY (30) FOOT WIDE STRIP OF LAND | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ROGERS FAMILY TRUST, ET AL, Agreement No. 121652000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 29<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 2300' FNL AND 2020' FWL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor G & J RANCH INC., Agreement No. 121657000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 18<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 467'FNL AND 617'FWL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor G & J RANCH INC., Agreement No. 121658000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 18<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 830'FSL AND 467'FWL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DYESS, LARRY, ET UX, Agreement No. 121681000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 32<br>Metes & Bound: SECTION 32, BLOCK 1, I&GN, NE/4 SE/4 THIRTY (30) FOOT WIDE STRIP OF LAND | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BLACK, JIM DON, Agreement No. 121698000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 32<br>Metes & Bound: SECTION 32, BLOCK 1, S/2 TWENTY (20) FOOT WIDE STRIP OF LAND | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor LANE, JOHN E, ET AL, Agreement No. 121713000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M Block: 4 Section: 9<br>Metes & Bound: THIRTY (30) FOOT WIDE STRIP OF LAND | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor THOMAS, H L JR, Agreement No. 121965000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 24<br>Metes & Bound: SHREEVES 24 #4H WELL SURFACE DAMAGE RELEASE FOR DAMAGES CAUSED IN CONNECTION WITH WELL LOCATED APPROX 1,000' FSL AND 660' FEL OF SEC 24 BLK 41, H&TC RR CO SVY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FILLINGIM, LAVERNA, Agreement No. 122012000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 44<br>Metes & Bound: 30 FOOT WIDE STRIP OF LAND | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FILLINGIM, LAVERNA, Agreement No. 122014000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 44<br>Metes & Bound: 30 FOOT WIDE STRIP OF LAND | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FILLINGIM, LAVERNA, Agreement No. 122015000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 44<br>Metes & Bound: 30 FOOT WIDE STRIP OF LAND | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FILLINGIM, WILLIS AND VERNA TRUST AGMT NO 1, Agreement No. 122039000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A1 Section: 14<br>Metes & Bound: 3 AC TRACT FOR SURFACE LOCATION FOR BLACK JACK #3H WELL LOCATED APPROX 717' FWL AND 467' FSL ON APPROX 3 AC TRACT IDENTIFIED ON PLAT. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor YOUNG TRUST, Agreement No. 122064000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A2 Section: 51<br>Metes & Bound: NE/4 SE/4 & SE/4 NE/4 THIRTY (30) FOOT WIDE STRIP OF LAND FOR ELECTRIC LINES | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MEEK, MARK, ET UX, Agreement No. 122086000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 54<br>Metes & Bound: N/2 S/2 (THIRTY FOOT WIDE STRIP OF LAND) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MEEK, MARK, ET UX, Agreement No. 122088000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 54<br>Metes & Bound: N/2 S/2 (THIRTY FOOT WIDE STRIP OF LAND) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOBART RANCH, INC, Agreement No. 122343000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A2 Section: 67<br>Metes & Bound: SW/4 (THIRTY FOOT WIDE STRIP OF LAND) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOBART RANCH, INC, Agreement No. 122351000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A2 Section: 67<br>Metes & Bound: SE/4 (THIRTY FOOT WIDE STRIP OF LAND) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOBART RANCH, INC, Agreement No. 122352000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A2 Section: 50<br>Metes & Bound: SW/4 (THIRTY FOOT WIDE STRIP OF LAND) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOBART RANCH, INC, Agreement No. 122353000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A2 Section: 49<br>Metes & Bound: SW/4 (THIRTY FOOT WIDE STRIP OF LAND) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOBART RANCH, INC, Agreement No. 122355000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A2 Section: 49<br>Metes & Bound: NW/4 (THIRTY FOOT WIDE STRIP OF LAND) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOBART RANCH, INC, Agreement No. 122356000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A2 Section: 49<br>Metes & Bound: NW/4 (THIRTY FOOT WIDE STRIP OF LAND) | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor HOBART RANCH, INC, Agreement No. 122357000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A2 Section: 20<br>Metes & Bound: W/2 (THIRTY FOOT WIDE STRIP OF LAND) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WALKER, WILLIAM PATRICK ESTATE, Agreement No. 122565000<br>USA/TEXAS/HEMPHILL All depths<br>Metes & Bound: A WELL LOCATED APPROXIMIATELY 2038' FSL AND 2120' FEL OF SECTION 12, BLK 41, H& TC RR CO. SURVEY | Easement | Undetermined | Undetermined |
| Salt Water Disposal Agreement<br>Original Lessor COFFEE, WALTER C., ET. AL. , Agreement No. 122724000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths | Easement | Undetermined | Undetermined |
| Salt Water Disposal Agreement<br>Original Lessor LASATER, DOUGLAS NEAL, Agreement No. 123039000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M Block: 4 Section: 9 All depths<br>Metes & Bound: A 5 ACRE TRACT IMMEDIATELY SURROUNDING THE YEAGER #3-9 WELL LOCATED APPROXIMATELY 2,500' FNL AND 467' FEL OF<br>SEC 9. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LANE, JOHN E., Agreement No. 123073000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M Block: 4 Section: 9 All depths<br>Metes & Bound: NORTH 215.80 ACRS OF THE WEST HALF 10 FT WIDE STRIP FURTHER DESCRIBED IN EX. "A"<br>SEE LEASE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LANE, SEANA A. , Agreement No. 123080000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M Block: 4 Section: 9 All depths<br>Metes & Bound: NORTH 215.80 ACRES OF THE WEST HALF 10 FT WIDE STRIP FURTHER DESCRIBED IN EX. "A"<br>SEE LEASE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LANE, LEX A. , Agreement No. 123095000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M Block: 4 Section: 9 All depths<br>Metes & Bound: NORTH 215.80 ACRES OF THE WEST HALF 10 FT WIDE STRIP FURTHER DESCRIBED IN EX. "A"<br>SEE LEASE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ABRAHAM, JASON M. , Agreement No. 123717000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 34 All depths<br>Metes & Bound: ONE, AND ONLY ONE, SIX AND FIVE EIGHTHS INCH NOMINAL DIAMETER PRODUCTS PIPELINE; FURTHER DESCRIBED IN EX. "A" SEE LEASE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ABRAHAM, EDWARD, ET AL , Agreement No. 123772000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 13 All depths<br>Metes & Bound: A CERTAIN SALT WATER DISPOSAL AGREEMENT DTD 07/31/2006, BY AND BETWEEN THE GRANTORS AND SAMSON LONE STAR, LLC. AS SUCESSORS IN INTEREST TO DOMINION OKLAHOMA TEXAS EXPLORATION & PRODUCTION, INC. SAID LINES ARE DEPICTED AND SHOWN ON THE ATTACHED EX. "A". SEE LEASE Section: 14 All depths Section: 35 All depths Section: 36 All depths | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ABRAHAM, EDWARD C., ET AL, Agreement No. 123775000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 9 All depths<br>Metes & Bound: THE LOCATION OF WHICH EASEMENT IS SHOWN ON EX. "A" TO THIS INSTRUMENT. THE PIPELINE WILL CONNECT THE JW CAMPBELL #3-9 TO THE WIGGINS #1-9 AS SHOWN ON THE ATTACHED EX. "A". SEE LEASE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DYESS, LARRY,  ET UX, Agreement No. 124648000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 32 Calls: SE4 All depths<br>Metes & Bound: 30 FT WIDE STRIP OF LAND FURTHER DESCRIBED IN EX. "A" : SEE AGREEMENT PABLO 7-32 & PABLO 14-32 WELLS | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor G & J RANCH, INC. , Agreement No. 125792000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 18 Calls: W2 All depths<br>Metes & Bound: ROW: 40 FT IN WIDTH, AND AN ADDITIONAL 20 FT AS TEMPORARY WORK AREA ADJACENT TO AND PARALLELWITH THE HEREIN DESCRIBED RIGHT OF WAY FOR THE PURPOSE OF CONSTRUCTING, MAINTAINING, OPERATIING, REMOVING, INSPECTING AND REPAIRING A PIPELINE ONE (1) PIPELINE AND APPURTENANCES THERETO AS SHOWN ON EX. "A" | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor EDDIE MEADOWS FAMILY L.P. , Agreement No. 125862000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 89 Calls: W2 NE4 All depths<br>Metes & Bound: 30 FT WIDE STRIP OF LAND DESCRIBED FURTHER IN EX. "A" SEE AGREEMENT | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor FRANCIS, CECIL C. , Agreement No. 126559000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 58 All depths<br>Metes & Bound: A TRACT OF LAND APPROXIMATELY 50' X 50' IN THE NW/4 AS DEPICTED IN EX. "A"<br>ATTACHED SEE AGREEMENT FRANCIS #19-58 CATHODIC PROTECTION | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LANE, LEX A, ET AL, Agreement No. 127975001<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M Section: 9<br>Metes & Bound: A PIPELINE EASEMENT 25 FEET WIDE OVER, THROUGH, ACROSS, UPON, AND UNDER THE<br>NORTH 215.8 ACRES OF THE W/2 OF<br>SEC 9 MORE FULLY SHOWN IN EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LANE, JOHN E, Agreement No. 127975002<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M Section: 9<br>Metes & Bound: A PIPELINE EASEMENT 25 FEET WIDE OVER, THROUGH, ACROSS, UPON, AND UNDER THE<br>NORTH 215.8 ACRES OF THE W/2 OF<br>SEC 9 MORE FULLY SHOWN IN EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MEEK, MARK S AND ANNETTE H, Agreement No. 128439000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 54<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON: NE SE. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOBART RANCH, INC., Agreement No. 128640000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A1 Section: 20 Calls: NW4<br>Metes & Bound: A RIGHT TO SURVEY FOR, CONSTRUCT, OPERATE, MAINTAIN, REPAIR, REPLACE, AND<br>REMOVE ONE (AND ONLY ONE) FOUR INCH NOMINAL DIAMETER PRODUCTS PIPELINE AND IDENTIFIED<br>AND DESCRIBED IN EXH "A". THE EASEMENT GRANTED SHALL BE 30' WIDE. DURING INITIAL<br>CONSTRUCTION OF PIPELINE, GRANTOR PERMITS THE TEMPORARY USE OF AN ADDITIONAL 20' WIDE<br>STRIP OF LAND FOR EXTRA WORKSPACE AREA ADJACENT TO AND ALONGSIDE THE 30' WIDE<br>PERMANENT EASEMENT. NW/4. SEE MAP FOR DETAILS | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOBART RANCH, INC, Agreement No. 128643000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A1 Section: 20 Calls: N2<br>Metes & Bound: A RIGHT TO SURVEY FOR, CONSTRUCT, OPERATE, MAINTAIN, REPAIR, REPLACE, AND<br>REMOVE ONE (AND ONLY ONE) FOUR INCH NOMINAL DIAMETER PRODUCTS PIPELINE AND IDENTIFIED<br>AND DESCRIBED IN EXH "A". THE EASEMENT GRANTED SHALL BE 30' WIDE. DURING INITIAL<br>CONSTRUCTION OF PIPELINE, GRANTOR PERMITS THE TEMPORARY USE OF AN ADDITIONAL 20' WIDE<br>STRIP OF LAND FOR EXTRA WORKSPACE AREA ADJACENT TO AND ALONGSIDE THE 30' WIDE<br>PERMANENT EASEMENT. N/2. SEE MAP FOR DETAILS | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOBART RANCH, INC, Agreement No. 128646000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A1 Section: 20 Calls: S2<br>Metes & Bound: PIPELINE EASEMENT; SAMSON FOUR-INCH SWD PIPELINE A RIGHT TO SURVEY FOR,<br>CONSTRUCT, OPERATE, MAINTAIN, REPAIR, REPLACE, AND REMOVE ONE (AND ONLY ONE) FOUR INCH<br>NOMINAL DIAMETER PRODUCTS PIPELINE AND IDENTIFIED AND DESCRIBED IN EXH "A". THE EASEMENT<br>GRANTED SHALL BE 30' WIDE. DURING INITIAL CONSTRUCTION OF PIPELINE, GRANTOR PERMITS THE<br>TEMPORARY USE OF AN ADDITIONAL 20' WIDE STRIP OF LAND FOR EXTRA WORKSPACE AREA ADJACENT<br>TO AND ALONGSIDE THE 30' WIDE PERMANENT EASEMENT. S/2. SEE MAP FOR DETAILS | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ABRAHAM, EDWARD C., ET AL, Agreement No. 128650000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 36<br>Metes & Bound: AN APPROX 3 ACRE TRACT IN THE NE/4 SW/4<br>SEC 36, BLK 1, I&GN RR SURVEY, HEMPHILL CO., TX | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOBART RANCH, INC, Agreement No. 128651000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A1 Section: 19 Calls: S2<br>Metes & Bound: PIPELINE EASEMENT; SAMSON FOUR-INCH SWD PIPELINE A RIGHT TO SURVEY FOR,<br>CONSTRUCT, OPERATE, MAINTAIN, REPAIR, REPLACE, AND REMOVE ONE (AND ONLY ONE) FOUR INCH<br>NOMINAL DIAMETER PRODUCTS PIPELINE AND IDENTIFIED AND DESCRIBED IN EXH "A". THE EASEMENT<br>GRANTED SHALL BE 30' WIDE. DURING INITIAL CONSTRUCTION OF PIPELINE, GRANTOR PERMITS THE<br>TEMPORARY USE OF AN ADDITIONAL 20' WIDE STRIP OF LAND FOR EXTRA WORKSPACE AREA ADJACENT<br>TO AND ALONGSIDE THE 30' WIDE PERMANENT EASEMENT. S/2. SEE MAP FOR DETAILS | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GOAD, MICHEAL & MELODY, Agreement No. 129512000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 21<br>Metes & Bound: A WELL (HELTON 6-21H) LOCATED APPROXIMATELY 200' FSL & 567' FEL IN THE N/2 OF SEC | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor AITKENHEAD, EDITH L. REVOCABLE TRUST, Agreement No. 130141000<br>USA/TEXAS/HEMPHILL<br>Survey: BS&F Block: Z1 Section: 20<br>Metes & Bound: A WELL (AITKENHEAD #3-20H) LOCATED APPROXIMATELY 225' FSL & 567' FWL IN THE S/2<br>OF SECTION | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor ABRAHAM, SALEM A., ET AL, Agreement No. 130195000<br>USA/TEXAS/HEMPHILL<br>Survey: G&MMB&A Block: C Section: 226 All depths<br>Metes & Bound: SEE LEASE<br>Survey: H&GN RR CO Block: A2 Section: 75 Calls: All All depths Section: 76 Calls: All All depths Block: B1 Section: 32 Calls: All All depths Section: 60 Calls: All All depths<br>Survey: I&GN RR CO Block: 1 Section: 10 Calls: All All depths Section: 11 All depths<br>Metes & Bound: SEE LEASE Section: 12 All depths<br>Metes & Bound: SEE LEASE All depths<br>Metes & Bound: SEE LEASE Section: 13 All depths<br>Metes & Bound: SEE LEASE All depths<br>Metes & Bound: SEE LEASE Section: 14 All depths<br>Metes & Bound: SEE LEASE Section: 15 Calls: All All depths Section: 16 Calls: All All depths Section: 17 All depths<br>Metes & Bound: SEE LEASE Section: 31 All depths<br>Metes & Bound: SEE LEASE Section: 32 Calls: N2 All depths Section: 33 Calls: All All depths Section: 34 Calls: S2 SE4 All depths<br>Metes & Bound: ALL THAT PART OF THE NE WHICH LIES NORTH OF THE NORTH LINE OF THE COUNTY ROAD Section: 35 All depths<br>Metes & Bound: SEE LEASE All depths<br>Metes & Bound: SEE LEASE Section: 36 Calls: All All depths Section: 37 Calls: All All depths Calls: All All depths Section: 38 All depths<br>Metes & Bound: SEE LEASE All depths<br>Metes & Bound: SEE LEASE Section: 39 All depths<br>Metes & Bound: SEE LEASE Section: 40 All depths<br>Metes & Bound: SEE LEASE Section: 41 All depths<br>Metes & Bound: SEE LEASE Section: 42 All depths<br>Metes & Bound: SEE LEASE All depths<br>Metes & Bound: SEE LEASE Section: 44 All depths<br>Metes & Bound: SEE LEASE Section: 49 All depths<br>Metes & Bound: SEE LEASE Section: 50 All depths<br>Metes & Bound: SEE LEASE Section: 51 All depths<br>Metes & Bound: SEE LEASE Section: 52 Calls: W2 All depths Section: 53 Calls: E2 All depths Calls: E2 All depths Section: 57 All depths<br>Metes & Bound: SEE LEASE Section: 58 Calls: All All depths Section: 8 All depths<br>Metes & Bound: SEE LEASE Section: 9 Calls: All All depths<br>Survey: MAUDE B JOHNSON All depths<br>Metes & Bound: SECTION 1, SEE LEASE<br>Survey: WW LEWIS Block: Y Section: 18 All depths<br>Metes & Bound: SEE LEASE All depths<br>Metes & Bound: ALL OF SURVEY 18, BLOCK Y, SEE LEASE USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 29 Calls: All All depths Section: 30 Calls: All All depths Section: 31 Calls: All All depths Section: 32 Calls: All All depths Section: 58 Calls: All All depths Section: 59 Calls: All All depths Section: 60 All depths Section: 63 Calls: All All depths | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GOAD, MICHAEL & MELODY, Agreement No. 130540000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 21 Calls: N2 Calls: SE4<br>Metes & Bound: A PIPELINE EASEMENT 30' WIDE, OVER, THROUGH, ACROSS, UPON & UNDER SAID SEC. 21, WHICH CAN BE EXPANDED FROM TIME TO TIME TO 50', MORE FULLY SHOWN ON EXHIBIT A | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor AITKENHEAD, EDITH L. REVOCABLE TRUST, Agreement No. 131479000<br>USA/TEXAS/HEMPHILL<br>Survey: G&MMB&A Block: C Section: 259<br>Metes & Bound: A WELL (AITKENHEAD #2-259H) LOCATED APPROXIMATELY 225' FSL & 1075' FEL IN THE S/2 OF SECTION | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HEFLEY, DAVID, Agreement No. 132797000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 88<br>Metes & Bound: AN APPROX FOUR (4) ACRE SURFACE LOCATION, 20' WIDE ROADWAY, AND A SUBSURFACE EASEMENT LOCATED ON LAND DESC IN EXHIBIT 'A'. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HENRY, ANNA MCMORDIE & JONI MCMORDIE, Agreement No. 133137000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 4 All depths<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE ON LAND DESC AS: APPROX 640 AC TRACT IDENTIFIED ON PLAT ATTACHED AS EXHIBIT "A" YOUNG TRUST #3-3H WELL LOCATED APPROX 205' FSL AND 2590' FWL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor AITKENHEAD, EDITH L. REVOCABLE TRUST, Agreement No. 133149000<br>USA/TEXAS/HEMPHILL<br>Survey: BS&F Block: Z1 Section: 20 Calls: SW4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE AITKENHEAD 4-20H WELL | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor FILLINGIM, SHIRLEY M., Agreement No. 133554000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1374 Block: M1 Section: 88 Calls: SW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor ROOT FAMILY LIVING TRUST, Agreement No. 133560000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1374 Block: M1 Section: 88 Calls: SW4 All depths | Easement | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                          SCHEDULE A - REAL PROPERTY                          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Subsurface Easement<br>Original Lessor BROOKS, RHONDA, Agreement No. 133562000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1374 Block: M1 Section: 88 Calls: SW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor ROOT, RAY & JAN, REVOCABLE TRUST, Agreement No. 133564000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1374 Block: M1 Section: 88 Calls: SW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor LEHMAN, CORNELIA F., Agreement No. 133566000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1374 Block: M1 Section: 88 Calls: SW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor BLEAKLEY, ROBBIE N., Agreement No. 133572000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1374 Block: M1 Section: 88 Calls: SW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor LEHMAN, LEONARD I., Agreement No. 133574000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1374 Block: M1 Section: 88 Calls: SW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor HUDLER, LAURA NEWMAN, Agreement No. 133576000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1374 Block: M1 Section: 88 Calls: SW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor NEWMAN, WILLIAM W. & MARGARET A., Agreement No. 133577000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1374 Block: M1 Section: 88 Calls: SW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor LORINCZ, KAROL K., Agreement No. 133578000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1374 Block: M1 Section: 88 Calls: SW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor LEHMAN, TIMOTHY E., Agreement No. 133579000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1374 Block: M1 Section: 88 Calls: SW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor HERSHMAN, LAUREL L., Agreement No. 133581000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1374 Block: M1 Section: 88 Calls: SW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor LEHMAN, THOMAS M., Agreement No. 133583000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1374 Block: M1 Section: 88 Calls: SW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor HANSEN, KAREN L., Agreement No. 133585000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1374 Block: M1 Section: 88 Calls: SW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor LEHMAN, JAMES D., Agreement No. 133586000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1374 Block: M1 Section: 88 Calls: SW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor SINGLETON, GAYLE L., Agreement No. 133587000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1374 Block: M1 Section: 88 Calls: SW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor OLDHAM, MAXIENE NEWMAN, Agreement No. 133588000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1374 Block: M1 Section: 88 Calls: SW4 All depths | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                   SCHEDULE A - REAL PROPERTY                   Case No.      **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Subsurface Easement<br>Original Lessor LEHMAN, DAVID D., Agreement No. 133589000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1374 Block: M1 Section: 88 Calls: SW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor HAMMOND, CONNIE R., Agreement No. 133594000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1374 Block: M1 Section: 88 Calls: SW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor FREEMAN, CANNIE NEWMAN, Agreement No. 134062000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1374 Block: M1 Section: 88 Calls: SW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor NANCE, PHYLLIS, Agreement No. 134065000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1374 Block: M1 Section: 88 Calls: SW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor KIRKPATRICK, NILA, Agreement No. 134066000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1374 Block: M1 Section: 88 Calls: SW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor FILLINGIM, DALE E., Agreement No. 134068000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1374 Block: M1 Section: 88 Calls: SW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor FILLINGIM, LAVERNA, Agreement No. 134069000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1374 Block: M1 Section: 88 Calls: SW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor IRVINE, RUTH FILLINGIM, Agreement No. 134083000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1374 Block: M1 Section: 88 Calls: SW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor THOMAS, MOZELLE FILLINGIM, Agreement No. 134085000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1374 Block: M1 Section: 88 Calls: SW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor FARRIS, VIOLET FILLINGIM, Agreement No. 134086000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1374 Block: M1 Section: 88 Calls: SW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor MYERS, ANNA DELL FILLINGIM, Agreement No. 134087000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1374 Block: M1 Section: 88 Calls: SW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor FREE, EVALYN FILLINGIM, Agreement No. 134088000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1374 Block: M1 Section: 88 Calls: SW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor MCADAMS, ESTELLE, Agreement No. 134089000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1374 Block: M1 Section: 88 Calls: SW4 All depths | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor EDDIE MEADOWS FAMILY LIMITED PARTNERSHIP, ET AL, Agreement No. 134123000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M Block: 4 Section: 4<br>Metes & Bound: AN APPROX FOUR (4) ACRE SURFACE LOCATION, 20' WIDE ROADWAY, AND A SUBSURFACE<br>EASEMENT LOCATED ON LAND DESC IN EXHIBITS 'A' AND 'B'. | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor MCADAMS, LACY ALLEN, ET VIR, Agreement No. 134163000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1374 Block: M1 Section: 88 Calls: SW4 All depths | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor ROGERS FAMILY TRUST, ET AL, Agreement No. 134733000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 29<br>Metes & Bound: VISE #8H WELL LOCATED APPROX 225' FSL AND 1120' FEL IN THE N/2 OF SECTION. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KIKER, WINNIE, TRUST, Agreement No. 134999000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 6<br>Metes & Bound: A WELL LOCATED APPROX 275' FSL AND 767' FEL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HUFF, JAMES DANIEL, ET AL, Agreement No. 135026000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 12<br>Metes & Bound: GLISAN-AMOCO 12-3H WELL LOCATED APPROX 225' FNL AND 567' FWL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PARNELL, SIDNEY A., ET AL, Agreement No. 135110000<br>USA/TEXAS/HEMPHILL<br>Survey: B&B Section: 08<br>Metes & Bound: MCMORDIE 8-3H WELL LOCATED IN<br>SEC 8, BROOKS & BURLESON SVY, APPROX 300 FNL AND 1140' FWL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ZYBACH, BOB R, ET UX, Agreement No. 135111000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 13<br>Metes & Bound: GLISAN-STEEN 13-3H WELL LOCATED APPROX 225' FSL AND 567' FEL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MEADOWS, ELVIN, ET AL, Agreement No. 135113000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M Block: 4 Section: 5<br>Metes & Bound: MEADOWS 5-29H WELL LOCATED APPROX 1745' FNL AND 2180' FEL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HEFLEY, DAVID, Agreement No. 135189000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 30<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY AND EASEMENT ACROSS THE NW/4 Section: 88<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY AND EASEMENT ACROSS THE SW/4 | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor HUGHS, LAURA JEAN, Agreement No. 135216000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 1031 Block: 4 Section: 4 Calls: NE4 NE4 NE4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor HARDISTY, AMY L., Agreement No. 135218000<br>USA/TEXAS/HEMPHILL<br>Survey:<br>Abstract: 1031 Block: 4 Section: 4 Calls: NE4 NE4 NE4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PURCELL, GAY ZYBACH, ET VIR, Agreement No. 135388000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 24 Calls: W2 All depths<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE ON LAND DESC AS THE APPROX 320 ACRE<br>TRACT DESC ON EXHIBIT "A". PURYEAR 7-24H WELL LOCATED APPROX 205' FNL AND 567' FWL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor EDDIE MEADOWS FAMILY LIMITED PARTNERSHIP, ET AL, Agreement No. 135451000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M Block: 4 Section: 4 Calls: N2<br>Metes & Bound: 30' WIDE PIPELINE RIGHT OF WAY AND EASEMENT | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor MADDOX, BONNIE FILLINGIM, Agreement No. 135664000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1374 Block: M1 Section: 88 Calls: SW4 All depths | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FILLINGIM, WILLIS & VERNA, TRUST AGREEMENT NO. 1, Agreement No. 135692000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A1 Section: 14 Calls: S2<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY AND EASEMENT FOR A SINGLE PIPELINE ONLY; FOR THE<br>PURPOSE OF CONNECTING THE BLACK JACK 14-4H WELL. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ROGERS FAMILY TRUST, ET AL, Agreement No. 135761000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 29<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY AND EASEMENT ACROSS THE N/2 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CHESTNUT STREET INVESTMENTS, LC, Agreement No. 135771000<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 3 Calls: SE4 All depths | Easement | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor CHESTNUT STREET INVESTMENTS, LC, Agreement No. 135852000<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 3 Calls: SE4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ZYBACH, ERIC BRUCE, ET UX, Agreement No. 135932000<br>USA/TEXAS/HEMPHILL<br>Metes & Bound: N/2 OF<br>SEC 13, CAMP COUNTY SCHOOL LAND ZYBACH 6-13H WELL LOCATED APPROX 260' FNL AND 2555' FEL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MEADOWS, ELVIN, ET UX, Agreement No. 135947000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 87 Calls: NW4 NW4 SW4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE AGREEMENT REFERENCE THE FILLINGIM-TEAS #12-87 WELL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PURCELL, GAY ZYBACH, ET VIR, Agreement No. 135997000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 24<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY AND EASEMENT ACROSS THE NW/4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor G & J RANCH INC., Agreement No. 136651000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A2 Section: 73<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR A WELL (THORNE 73-8H) LOCATED APPROXIMATELY 250' FSL AND 567' FWL | Easement | Undetermined | Undetermined |
| Salt Water Disposal Agreement<br>Original Lessor CAMPBELL, ROBERT DALE, ET AL, Agreement No. 136737000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 10<br>Metes & Bound: WELL SITE FOR DISPOSAL OF SALT WATER AND OTHER FLUID WASTES LOCATED ON THE NE/4 OF THE NE/4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ABRAHAM, SALEM A., ET AL, Agreement No. 136766000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 10<br>Metes & Bound: TRACT 2: ALL OF SECTION 1O, BLOCK 1 Section: 11<br>Metes & Bound: TRACT 3: ALL OF SECTION 11, BLOCK 1 SAVE AND EXCEPT THEREFROM THE WEST 100 ACS OF THE SW/4 THEREOF, LEAVING A BALANCE OF 540 ACS MOL Section: 12<br>Metes & Bound: TRACT 10: ALL OF THE W/2 NE/4 OF SECTION 12, BLOCK 1 EXCEPT THE RAILROAD ROW CONTAINING 75 ACS MOL TRACT 11: ALL OF THAT PART OF THE NW/4 OF SECTION 12, BLOCK 1 LYING EAST OF THE EAST LINE OF THE RAILROAD ROW CONTAINING 7.87 ACS MOL Section: 13<br>Metes & Bound: TRACT 4: ALL OF SECTION 13, BLOCK 1 SAVE AND EXCEPT SUCH PORTION GRANTED TO THE PANHANDLE & SANTA FE RAILWAY CO AND ALSO SAVE AND EXCEPT THEREFROM THE SE/4<br>Metes & Bound: TRACT 12: ALL OF THE SE/4 OF SECTION 13, BLOCK 1 EXCEPT THE RAILROAD ROW CONTAINING 148.8 ACS MOL Section: 15<br>Metes & Bound: TRACT 5: SE/4 OF SECTION 15, BLOCK 1 Section: 35<br>Metes & Bound: TRACT 6: SW/4 OF SECTION 35, BLOCK 1 SAVE AND EXCEPT SUCH PORTION GRANTED TO THE PANHANDLE & SANTA FE RAILWAY COMPANY Section: 36<br>Metes & Bound: TRACT 7: ALL OF SECTION 36, BLOCK 1 Section: 51<br>Metes & Bound: TRACT 8: ALL OF SECTION 51, BLOCK 1 LYING EAST OF THE EAST ROW LINE OF THE PANHANDLE & SANTA FE RAILWAY CO SAVE AND EXCEPT THEREFROM ALL THAT CERTAIN 506.10 AC TRACT IN SAID SECTION. SEE SURFACE AGREEMENT FOR METES AND BOUNDS DESCRIPTION. Section: 52<br>Metes & Bound: TRACT 9: ALL OF THE W/2 OF SECTION 52, BLOCK 1 Section: 9<br>Metes & Bound: TRACT 1: W/2 OF SECTION 9 BLOCK 1 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ROGERS FAMILY TRUST, ET AL, Agreement No. 136865000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 29<br>Metes & Bound: VISE #29-9H WELL LOCATED APPROX 200' FSL AND 467' FWL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DYESS, LARRY AND JANICE KAY, Agreement No. 137138000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 32<br>Metes & Bound: ELECTRIC LINE EASEMENT ON A TEN (10) FOOT WIDE STRIP OF LAND LOCATED ON A PORTION OF THE LANDS LOCATED IN THE SE/4,<br>SEC 32, BLK 1, I&GN RR CO SVY, HEMPHILL CO, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JONES, TROY D. AND LONA F., REVOCABLE LIVING TRUST, Agreement No. 137430000<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 All depths<br>Survey: H&W Block: Z1 All depths<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE ON LAND DESC AS THE APPROX 320 ACRE TRACT DESC ON EXHIBIT "A", SITUATED ON THE FOLLOWING DESC PROPERTY: N/2<br>SEC 18, BLK Z-1, ACH&B AND H&W SVY JONES-AMOCO 2-18H WELL LOCATED APPROX 250' FNL AND 567' FWL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BLACK, JIM DON, Agreement No. 137439000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 32<br>Metes & Bound: ELECTRIC LINE EASEMENT ON A TEN (10) FOOT WIDE STRIP OF LAND LOCATED ON A PORTION OF THE LANDS LOCATED IN THE SW/4,<br>SEC 32, BLK 1, I&GN RR CO SVY, HEMPHILL CO, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Subsurface Easement<br>Original Lessor VISE, JAMES COLTER, Agreement No. 137523000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M Block: 4 Section: 3 Calls: NE4 All depths<br>Metes & Bound: HEFLEY 13-6H WELL | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor VISE, WILLIAM KENT, Agreement No. 137530000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M Block: 4 Section: 3 Calls: NE4 All depths<br>Metes & Bound: HEFLEY 13-6H WELL | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor MAYHEW, JOSH, ET UX, Agreement No. 137531000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M Block: 4 Section: 3 Calls: NE4 All depths<br>Metes & Bound: HEFLEY 13-6H WELL | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor COX, LINDA, Agreement No. 137534000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M Block: 4 Section: 3 Calls: NE4 All depths<br>Metes & Bound: HEFLEY 13-6H WELL | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor VISE, JAMES MICHAEL, Agreement No. 137535000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M Block: 4 Section: 3 Calls: NE4 All depths<br>Metes & Bound: HEFLEY 13-6H WELL | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor GATLIN, KAY, Agreement No. 137537000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M Block: 4 Section: 3 Calls: NE4 All depths<br>Metes & Bound: HEFLEY 13-6H WELL | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor WILSON, JOSHUA, ET UX, Agreement No. 137545000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M Block: 4 Section: 3 Calls: NE4 All depths<br>Metes & Bound: HEFLEY 13-6H WELL | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor WILSON, BECKY, Agreement No. 137550000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M Block: 4 Section: 3 Calls: NE4 All depths<br>Metes & Bound: HEFLEY 13-6H WELL | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor GATLIN, LARRY, ET UX, Agreement No. 137551000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M Block: 4 Section: 3 Calls: NE4 All depths<br>Metes & Bound: HEFLEY 13-6H WELL | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor GATLIN, RICKY, ET UX, Agreement No. 137553000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M Block: 4 Section: 3 Calls: NE4 All depths<br>Metes & Bound: HEFLEY 13-6H WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor G & J RANCH INC., Agreement No. 137763000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 18<br>Metes & Bound: POUNDS 18-4H WELL APPROX 250' FSL AND 600' FWL LOCATED ON PROPERTY DESCRIBED AS W/2 OF<br>SEC 18, BLK 1 IG&N RR CO SVY, HEMPHILL CO., TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HENRY, ANNA MCMORDIE & JONI MCMORDIE, Agreement No. 138144000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 4 All depths<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE ON LAND DESC AS: APPROX 640 AC TRACT IDENTIFIED ON PLAT ATTACHED AS EXHIBIT "A" YOUNG TRUST #504H WELL LOCATED APPROX 200' FNL AND 1042' FWL | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor MCMORDIE, JONI, ET AL, Agreement No. 138235000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 3 Calls: S2 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ROGERS FAMILY TRUST, ET AL, Agreement No. 138417000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 29<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY AND EASEMENT ACROSS THE SW/4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, BILLY RICHARD, Agreement No. 138866000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A1 Section: 13<br>Metes & Bound: HEFLEY 13-8H WELL LOCATED APPROX 295' FSL AND 775' FWL ON THE APPROX 640 ACRE TRACT IDENTIFIED ON PLAT ATTACHED AS EXHIBIT "A". | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DAVID, Agreement No. 139161000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 30<br>Metes & Bound: A WELL LOCATED APPROX. 315' FNL AND 962' FWL. (CLIFFORD 30-5H) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ROGERS FAMILY TRUST, ET AL, Agreement No. 139702000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 29<br>Metes & Bound: ELECTRIC LINE EASEMENT ON A TEN (10) FOOT WIDE STRIP OF LAND LOCATED ON A PORTION OF THE LANDS LOCATED IN THE NE/4,<br>SEC 29, BLK M-1, H&GN RR CO SVY, HEMPHILL CO, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCMORDIE, JONI, ET AL, Agreement No. 140321000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 4<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: SECTION 4, BLOCK M-1, H&GNRR CO SURVEY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HENRY, ANNA MCMORDIE AND JONI MCMORDIE, Agreement No. 140712000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 4 All depths<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE ON LAND DESC AS: APPROX 640 AC TRACT IDENTIFIED ON PLAT ATTACHED AS EXHIBIT "A" YOUNG TRUST #604H WELL LOCATED APPROX 260' FSL AND 1110' FEL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HEFLEY, BILLY RICHARD, Agreement No. 140713000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A1 Section: 13<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY AND EASEMENT ACROSS THE S/2 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MEADOW, ELVIN & BARBARA, Agreement No. 140838000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M Block: 4 Section: 5<br>Metes & Bound: SDSA FOR SPILL ON SWSE OF SECTION 5, BLOCK 4, AB&M RR CO, SURVEY, HEMPHILL, TEXAS THAT OCCURED ON OR ABOUT 03/18/2012. | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor MEEK, MARK STEVE, Agreement No. 141036000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M Block: 4 Section: 3 All depths<br>Metes & Bound: PERPETUAL SUBSURFACE EASEMENT IN THROUGH AND UNDER THE NE/4 OF SEC 3, BLOCK 4, AB&M RR CO SURVEY. HEFLEY 13-6H | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SHANNON, FAYE FRANCIS ET AL, Agreement No. 142420000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 58 Calls: E2 NW4 SE4<br>Metes & Bound: SETTLEMENT FOR DAMAGES FROM PIPELINE SPILL AND CLEAN UP LOCATED E/2 NW/4 SE/4, SECTION 58, BLOCK M-1, H&GN RR CO SURVEY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SHANNON, FAYE FRANCIS ET AL, Agreement No. 142421000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 58<br>Metes & Bound: SETTLEMENT FOR DAMAGES FROM PIPELINE SPILL AND CLEAN UP LOCATED SECTION 58, BLOCK M-1, H&GN RR CO SURVEY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SHANNON, FAYE FRANCIS ET AL, Agreement No. 142422000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 58<br>Metes & Bound: 40' WIDE PIPELINE RIGHT-OF-WAY AND EASEMENT ACROSS PORTIONS OF LAND LOCATED IN HEMPHILL COUNTY, TX | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor AITKENHEAD, EDITH L. REVOCABLE TRUST, Agreement No. 142511000<br>USA/TEXAS/HEMPHILL<br>Survey: BS&F Block: Z1 Section: 20 All depths<br>Metes & Bound: 10' WIDE STRIP OF LAND LOCATED ON LAND DESC AS S/2 OF SECTION 20, BLOCK Z-1, B.S.&F. RR CO. SURVEY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ROGERS MARITAL TRUST, Agreement No. 142898000<br>USA/TEXAS/HEMPHILL<br>Survey: G&MMB&A Block: C Section: 259<br>Metes & Bound: A WELL (AITKENHEAD A 3-259H) LOCATED APPROXIMATELY 200' FNL & 567' FEL IN THE N/2 OF SECTION 259, BLOCK C, G&MMB&A RR CO SURVEY, HEMPHILL CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DAVID, Agreement No. 142911000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 30<br>Metes & Bound: A WELL LOCATED APPROX. 1510' FNL AND 1200' FWL. (CLIFFORD 30-6H) | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor ABRAHAM, JASON M., ET AL, Agreement No. 142912000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 13<br>Metes & Bound: CONSTRUCTION & OPERATION OF A BURIED ELECTRIC LINE EXTENDING FROM THE CAITLIN ABRAHAM #1-13 LOCATION AN EXISTING POWER LINE W/ A LINEAL DISTANCE OF APPROX. 41.666 RODS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JONES, TROY D. & LONA F., LIVING TRUST, Agreement No. 143111000<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 18 All depths<br>Metes & Bound: 1 ELECTRIC LINE LOCATED UNDER A STRIP OF LAND BEING THE WIDTH OF THE ELECTRIC LINE LOCATED N/2 OF SECTION 18, BLOCK Z-1, ACH&B SURVEY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor G & J RANCH INC., Agreement No. 143809000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 18<br>Metes & Bound: SURFACE DAMAGE RECEIPT & AGREEMENT FOR THE LOCATION ENLARGEMENT LOCATED ON PROPERTY DESCRIBED AS W/2 OF<br>SEC 18, BLK 1 IG&N RR CO SVY, HEMPHILL CO., TEXAS. A WELL LOCATED APPROX 250' FSL AND 570' FWL. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ROGERS MARITAL TRUST, Agreement No. 143959000<br>USA/TEXAS/HEMPHILL<br>Survey: BS&F Block: Z1 Section: 20<br>Metes & Bound: WELLS (AITKENHEAD SL 4020H, AITKENHEAD SL 5020H, AITKENHEAD SL 6020H) LOCATED APPROXIMATELY 320ACRE TRACT IN THE N/2 OF SECTION 20, BLOCK Z-1, BS&F SURVEY, HEMPHILL CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor AITKENHEAD, EDITH L., REVOCABLE TRUST, Agreement No. 144032000<br>USA/TEXAS/HEMPHILL<br>Survey: BS&F Block: Z1 Section: 20 Calls: S2<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE FOR THE AITKENHEAD SL 4020H & AITKENHEAD SL 6020H WELL(S). | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ROGERS MARITAL TRUST, Agreement No. 144033000<br>USA/TEXAS/HEMPHILL<br>Survey: BS&F Block: Z1 Section: 20 Calls: N2<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE FOR THE AITKENHEAD 4020H & AITKENHEAD 6020H WELL(S). | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MEADOWS BROTHERS, Agreement No. 144156000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 31<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR MEADOWS 3105H AND MEADOWS 3106H WELLS WELLS LOCATED APPROX. 200' FNL & 527' FWL & 200' FNL & 557' FWL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ESTATE OF LAVERNA FILLINGIM, DECEASED, Agreement No. 144348000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 40<br>Metes & Bound: Section: 44 Calls: S2 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MEADOWS BROTHERS, Agreement No. 144351000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 31<br>Metes & Bound: A RIGHT-OF-WAY & EASEMENT 10FT WIDE ACROSS THE LANDS DESC AS: SECTION 31, BLOCK M-1, H&GN RR CO. SURVEY Section: 40<br>Metes & Bound: A RIGHT-OF-WAY & EASEMENT 10FT WIDE ACROSS THE LANDS DESC AS: SECTION 31, BLOCK M-1, H&GN RR CO. SURVEY Section: 44<br>Metes & Bound: A RIGHT-OF-WAY & EASEMENT 10FT WIDE ACROSS THE LANDS DESC AS: SECTION 31, BLOCK M-1, H&GN RR CO. SURVEY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GATLIN, MARILYN KAY & DAN , Agreement No. 144358000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M Block: 4 Section: 3<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE FOR THE HEFLEY 13-6H WELL. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FILLINGIM, DAN, Agreement No. 144360000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 31<br>Metes & Bound: A RIGHT-OF-WAY & EASEMENT 10FT WIDE ACROSS THE LANDS DESC AS: SECTION 31, BLOCK M-1, H&GN RR CO. SURVEY Section: 40<br>Metes & Bound: A RIGHT-OF-WAY & EASEMENT 10FT WIDE ACROSS THE LANDS DESC AS: SECTION 31, BLOCK M-1, H&GN RR CO. SURVEY Section: 44<br>Metes & Bound: A RIGHT-OF-WAY & EASEMENT 10FT WIDE ACROSS THE LANDS DESC AS: SECTION 31, BLOCK M-1, H&GN RR CO. SURVEY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DAVIS, LINDA K. & GARY, Agreement No. 144524000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 24<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE FOR THE PURYEAR #1-24 WELL. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor RUSSELL, JUSTIN & JESSICA, Agreement No. 144569000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 7<br>Metes & Bound: SURFACE SETTLEMENT AND RELEASE AGREEMENT FOR THE DRLG,<br>COMPLETION, PLUGGING AND ABANDONMENT OF THE CHEEK 507H LOCATED ON APPROX 240 ACRE<br>TRACT IN THE NW/4 & W/2 SW/4 OF SECTION 7, BLOCK 1, I&GN RR CO. SURVEY, HEMPHILL CTY, TX. A<br>WELL LOCATED APPROX 350' FNL & 517' FWL. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ARRINGTON RANCH, INC, Agreement No. 144708000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Metes & Bound: A WATER WELL LOCATED IN THE SW/4 OF<br>SEC 18, BLK 1, I&GN SURVEY, HEMPHILL CTY, TX FOR THE DRLG & COMPLETION & FRACING OF THE<br>CHEEK 507H WELL LOCATED IN<br>SEC 7, BLK 1, I&GN SURVEY, HEMPHILL CTY, TX. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MAJ RANCH PARTNERS, LTD., Agreement No. 145403000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 NJ Section: 4 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED IN SECTION 4, BLOCK M-1, H&GN RR CO. SURVEY,<br>HEMPHILL CTY, TX. | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor LE NORMAN OPERATING LLC, Agreement No. 145404000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M Block: 4 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: ROADWAY TO BE UTILIZED LOCATED APPROX 1/2 MILE WITHIN<br>SEC 2, BLK 4, AB&M SVY TO ACCESS WELLS LOCATED IN<br>SEC 3, BLK 4, AB&M SVY, HEMPHILL CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RUSSELL, JUSTIN & JESSICA, Agreement No. 145474000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SETTLEMENT FOR SPILL LOCATED ON LANDS DESC AS NW/4 OF<br>SEC 7, BLK 1, I&GN RR CO. SVY, HEMPHILL CTY, TX. | Easement | Undetermined | Undetermined |
| Salt Water Disposal Agreement<br>Original Lessor FILLINGIM, DAN, Agreement No. 145609000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 948 Block: M1 NJ Section: 44 (7.62 ACRES) Legal Segment (7.62 / 0 acres)<br>Metes & Bound: 7.62 ACRES IN SOUTHWEST CORNER<br>SEC 44, BLK M1, H&GN SVY | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FILLINGIM, LAVERNA EARLINE, Agreement No. DNS0262000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 44 All depths<br>Metes & Bound: 30' WIDE STRIP OF LAND IN THE S2 FINNINGIM #10-44 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FILLINGIM, LAVERNA EARLINE, Agreement No. DNS0263000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 40 All depths<br>Metes & Bound: 30' WIDE STRIP OF LAND IN THE SW FINNINGIM 40 #14 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CONATSER TOM, EXECUTOR, Agreement No. ROW0032000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO<br>Abstract: 1011 Block: 41 Section: 162<br>Abstract: 238 Block: 41 Section: 161<br>Metes & Bound: ACROSS SECTS 161 & 162, BLK 41, H & TC RR CO SVY | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCQUIDDY, MICHAEL LEE, ET AL, Agreement No. ROW0033000<br>USA/TEXAS/HEMPHILL<br>Survey: G&M<br>Abstract: 510 Block: 1 Section: 80<br>Metes & Bound: ACROSS SECTIONS 80 & 81 , G & M SVY<br>Abstract: 511 Block: 1 Section: 81<br>Metes & Bound: ACROSS SECTIONS 80 & 81 , G & M SVY | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCQUIDDY FRANCIS H, Agreement No. ROW0034000<br>USA/TEXAS/HEMPHILL<br>Survey: G&M<br>Abstract: 434 Block: 1 Section: 4<br>Abstract: 436 Block: 1 Section: 6<br>Metes & Bound: ACROSS SECS 4, 6, 7, BLK 1, G & M SVY<br>Abstract: 437 Block: 1 Section: 7<br>Metes & Bound: ACROSS SECS 4, 6, 7, BLK 1, G & M SVY | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HUMPHREYS, LEWIS H., Agreement No. ROW0245000<br>USA/TEXAS/HEMPHILL<br>Survey: G&M<br>Abstract: 475 Block: 1 Section: 45<br>Metes & Bound: 111.1 LINEAR RODS IN THE NORTHWEST QUARTER, BLK. 1, G & M SURVEY | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                              **SCHEDULE A - REAL PROPERTY**                         Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor ABRAHAM, TOM, INDEP EXEC, Agreement No. ROW0360000<br>USA/TEXAS/HEMPHILL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HOBART, DWIGHT, Agreement No. ROW0361000<br>USA/TEXAS/HEMPHILL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOBART RANCH, INC., ET AL, Agreement No. ROW0364000<br>USA/TEXAS/HEMPHILL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KEAHEY, ELMER AND RUTH, Agreement No. ROW0365000<br>USA/TEXAS/HEMPHILL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SMITH, J.W., ET UX, Agreement No. ROW0366000<br>USA/TEXAS/HEMPHILL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SMITH, J.W., ET UX, Agreement No. ROW0367000<br>USA/TEXAS/HEMPHILL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DUMLER, BERNARD M, Agreement No. ROW0368000<br>USA/TEXAS/HEMPHILL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JOHNSON, DOROTHY AND GROVER, Agreement No. ROW0370000<br>USA/TEXAS/HEMPHILL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PETERS, BERNICE, ET VIR, Agreement No. ROW0371000<br>USA/TEXAS/HEMPHILL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DUMLER, BERNARD M, Agreement No. ROW0372000<br>USA/TEXAS/HEMPHILL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DUMLER, BERNARD M, Agreement No. ROW0373000<br>USA/TEXAS/HEMPHILL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DUMLER, BERNARD M, Agreement No. ROW0374000<br>USA/TEXAS/HEMPHILL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CHEEK, LILAH B., Agreement No. ROW0375000<br>USA/TEXAS/HEMPHILL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor THORNE, ALBERT N , Agreement No. ROW0376000<br>USA/TEXAS/HEMPHILL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HOOVER, ESSIE TODD, Agreement No. ROW2366000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO<br>Abstract: 897 Block: 42 Section: 112<br>Metes & Bound: WIDTH OF 24 FEET COMMENCING IN THE CENTER OF<br>SEC 112 BLK 42, H&TC RR CO SVY, HEMPHILL COUNTY, TX AND RUNNING SOUTHEASTERLY APPROX. 50<br>RODS | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor M & W FEEDERS, INC., Agreement No. ROW2373000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO<br>Abstract: 891 Block: 42 Section: 108<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS SECTION 108 AS SHOWN ON PLAT<br>Abstract: 900 Block: 42 Section: 98<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS SECTION 98 AS SHOWN ON PLAT | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor FLOWERS, FOY, ET UX, Agreement No. ROW2488000<br>USA/TEXAS/HEMPHILL.<br>Survey: DAVID P FEARIS<br>Abstract: 40 Section: 40 Calls: E2<br>Metes & Bound: *ROADWAY R-O-W ACROSS THE E2 SEC. 40, D. P. FEARIS SVY & *SEC. 3 OF G.H. & H. SVY, LESS<br>2 TRACTS DESC BY METES & *BOUNDS IN GRANT. *THIS IS A ROADWAY GRANT FOR THE FLOWERS #10-40 &<br>THE *LOIS FLOWERS #6 WELLS.<br>Survey: G H & H RY CO SVY<br>Abstract: 394 Section: 3<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor EDWARDS, LAURA 1997 TRUST, Agreement No. ROW2624000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 6 Block: 4 Section: 9<br>Metes & Bound: EASEMENT AND RIGHT-OF-WAY UPON AND ACROSS THE FOLLOWING DESCRIBED<br>PROPERTY: APPROXIMATELY 202.7 ACRES OF THE SOUTH ONE-HALF (S/2) OF SECTION 9, BLOCK 4, AB&M<br>SURVEY, HEMPHILL COUNTY, TX. ALL IN CONNECTION WITH THE YEAGER 2-9 WELL. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
| --- | --- | --- | --- |
| Right of Way<br>Original Lessor NORTH PLAINS ELECTRIC CO, Agreement No. ROW2625000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 6 Block: 4 Section: 9 Calls: E2<br>Metes & Bound: 215.8 ACRES OF THE E2 THIS IS A ELECTRIC UTILITY EASEMENT AND COVENANT OF ACCESS FOR THE YEAGER 3-9 WELL | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor WALKER, WILLIAM PATRICK, Agreement No. ROW3051000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO<br>Abstract: 1069 Block: 41 Section: 10 Calls: N2<br>Metes & Bound: N2 (ROADWAY GRANT EASEMENT ACROSS PORTION OF DESC LAND FOR THE WALKER RANCH 10 #1 WELL) | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor RAMP, JOHN DALE, ET AL, Agreement No. ROW3052000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO<br>Abstract: 170 Block: 41 Section: 25<br>Metes & Bound: THE WEST 50 FEET (ROADWAY GRANT EASEMENT ACROSS PORTION OF DESC LAND FOR THE WALKER RANCH 10 #1 WELL) | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor EUBANK TRUST DTD 6/5/98, Agreement No. ROW3053000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 85 Block: A1 Section: 51<br>Metes & Bound: (ROADWAY GRANT EASEMENT ACROSS PORTION OF SECTION FOR THE WALKER RANCH 30 #1 WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RAMP, JOHN DALE, ET AL, Agreement No. ROW3054000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1159 Block: A1 Section: 30 Calls: NE4<br>Metes & Bound: NE (ROADWAY GRANT EASEMENT ACROSS PORTION OF DESC LAND FOR THE WALKER RANCH 30 #1 WELL) | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor WALKER, PAT, Agreement No. ROW3055000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 65 Block: A1 Section: 11<br>Metes & Bound: W2W2 (ROADWAY GRANT EASEMENT ACROSS PORTION OF DESC LAND FOR THE RAMP WALKER 11 #1 WELL) | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor RAMP, JOHN DALE, ET AL, Agreement No. ROW3056000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 65 Block: A1 Section: 11 Calls: E2 Calls: W2<br>Metes & Bound: E2, E2W2 (ROADWAY GRANT EASEMENT ACROSS PORTION OF DESC LAND FOR THE RAMP WALKER 11 #1 WELL) | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor HUFF, JOHN, Agreement No. ROW3057000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 60 Block: A1 Section: 1 Calls: W2<br>Metes & Bound: W2 (ROADWAY GRANT EASEMENT ACROSS PORTION OF DESC LAND FOR THE RAMP WALKER 11 #1 WELL) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MEADOWS, ELVIN ET AL, Agreement No. ROW3259000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 4 Block: 4 Section: 5 Calls: E2<br>Metes & Bound: E2 (PIPELINE R-O-W EASEMENT FOR THE MEADOWS 5#3 WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MEADOWS, ELVIN ET UX, Agreement No. ROW3469000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 4 Block: 4 Section: 5<br>Metes & Bound: PIPELINE ROW DEPICTED IN EXHIBIT A OF THE ROW | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FRANCIS, EXIE D, Agreement No. ROW3517000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1381 Block: M1 Section: 58 Calls: NE4 W2 E2 Calls: NE4 NE4 NW4<br>Metes & Bound: 30' PIPELINE EASEMENT ACROSS W2 E2, NE NE NW OF SECTION 58 BLOCK M-1, H & G N RR CO SURVEY. (THIS IS A PIPELINE R-O-W FOR FRANCIS #11-58 TO #20-58 WELLS) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MEADOWS, ELVIN, ET UX, Agreement No. ROW3572000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 4 Block: 4 Section: 5 Calls: NE4 SE4<br>Metes & Bound: 30' PIPELINE R-O-W EASEMENT ACROSS SE OF SECTION 5, BLOCK 4 OF AB&M RR CO SVY. (THIS IS A PIPELINE R-O-W FOR THE MEADOWS 5S #11 WELL) | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor MEADOWS, ELVIN, ET UX, Agreement No. ROW3573000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 4 Block: 4 Section: 5 Calls: NE4 SE4<br>Metes & Bound: 30' PIPELINE R-O-W EASEMENT ACROSS SE OF SECTION 5, BLOCK 4 OF AB&M RR CO SVY.<br>(THIS IS A PIPELINE R-O-W FOR THE MEADOWS 5 #7 WELL) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ZYBACH, R. L., ET UX, Agreement No. ROW3583000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1016 Block: M1 Section: 24 Calls: NE4 E2 NW4<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS E2 NW (THIS IS A PIPELINE EASEMENT FOR THE PURYEAR #22-24 WELL) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ZYBACH, R. L., ET UX, Agreement No. ROW3584000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1016 Block: M1 Section: 24 Calls: NE4 NE4 SW4<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS NE SW (THIS IS A PIPELINE EASEMENT FOR THE PURYEAR #28-24 WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DAVIS, LINDA, ET VIR, Agreement No. ROW3707000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1016 Block: M1 Section: 24 Calls: NE4 SW4 NE4<br>Metes & Bound: 30' PIPELINE EASEMENT ACROSS SW NE (THIS IS A PIPELINE R-O-W FOR THE PURYEAR #22-24 WELL) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ATHERTON, NOVETA D., ETAL, Agreement No. ROW3710000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1381 Block: M1 Section: 58<br>Metes & Bound: PIPELINE EASEMENT BEING 30' WIDE ACROSS A TRACT DESC AS THE EAST 205.23 ACRES MORE FULLY SHOWN IN PLAT ATTACHED TO EASEMENT. (THIS IS A PIPELINE R-O-W EASEMENT FOR THE FRANCIS #15,#16 & #21-58 WELLS.) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FRANCIS, CECIL, Agreement No. ROW3860000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1381 Block: M1 Section: 58 Calls: NE4 NW4<br>Metes & Bound: 30' PIPELINE EASEMENT ACROSS NW OF SECTION 58, BLOCK M-1, H & G N RR CO SURVEY.<br>(THIS IS A PIPELINE R-O-W FOR FRANCIS #25-58 WELL.) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FRANCIS, EXIE, Agreement No. ROW3863000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1381 Block: M1 Section: 58<br>Metes & Bound: 30 FT STRIP OF LAND ACROSS NW/4 (PIPELINE RIGHT OF WAY EASEMENT FOR THE FRANCIS #25-58 WELL) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HEFLEY, DAVID, Agreement No. ROW3864000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1387 Block: M1 Section: 30<br>Metes & Bound: THE ROUTE OF THE PIPELINE EASEMENT BEING DEPICTED ON THE EXHIBIT A SURVEY PLAT ATTACHED HERETO AND MADE A PART HERE OF. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor VISE, JOHN, Agreement No. ROW3866000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89<br>Metes & Bound: NW CONTAINING 194.06 RODS DEPICTED UPON EXHIBIT A ATTACHED HERETO AND MADE A PART OF HEREOF. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HEFLEY, DAVID, Agreement No. ROW3867000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89<br>Metes & Bound: S2 CONTAINING 142.30 RODS DEPICTED UPON EXHIBIT A ATTACHED HERETO AND MADE A PART HEREOF. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MEADOWS, EDDIE FAMILY LP, Agreement No. ROW3868000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1398 Block: M1 Section: 88<br>Metes & Bound: NE CONTAINING 2 RODS DEPICTED UPON EXHIBIT A ATTACHED HERET0 AND MADE A PART HEREOF. | Easement | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**                  SCHEDULE A - REAL PROPERTY                  Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Right of Way<br>Original Lessor WALKER, WILLIAM PATRICK, Agreement No. ROW3869000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1159 Block: A1 Section: 30 Calls: NW4<br>Metes & Bound: NW (ROADWAY GRANT EASEMENT ACROSS PORTION OF DESC LAND FOR THE WALKER RANCH 30 #1 WELL) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FRANCIS, STEPHEN, Agreement No. ROW3899000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1381 Block: M1 Section: 58<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT ACROSS THE E PORTION OF SECTION 58, BLK M1, H&GN SVY. PART OF PIPELINE IN WHEELER COUNTY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DAVIS, GARY, ET UX, Agreement No. ROW3902000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1016 Block: M1 Section: 24<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT ACROSS THE E PORTION OF SECTION 24, BLK M1, H&GN SVY. PART OF PIPELINE IN WHEELER COUNTY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ZYBACH, R.L., ET UX, Agreement No. ROW4094000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1016 Block: M1 Section: 24 Calls: NE4 SW4<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT ACROSS THE SW PORTION OF SECTION 24, BLK M1, H&GN SVY. SEE ALSO ROW4093 THAT PART OF PIPELINE IN WHEELER COUNTY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MEADOWS, ELVIN, ET UX, Agreement No. ROW4102000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 4 Block: 4 Section: 5<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT 30 FT WIDE ACROSS PTN OF SECTION 5, BLK 4, AB&M SVY MORE FULLY DESC IN EXH. "A" PART OF PIPELINE IN HEMPHILL COUNTY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FILLINGIM, WILLIS, ET UX, Agreement No. ROW4183000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 947 Block: M1 Section: 40<br>Metes & Bound: APPROX. 2288' EASEMENT AS DEPICTED ON PLAT IN SE/4 SEC. 40 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ABRAHAM, SALEM, ET AL, Agreement No. ROW4184000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 351 Block: 1 Section: 16<br>Metes & Bound: 24' WIDE EASEMENT AS DEPICTED ON ATTACHED PLATS FOR ONE TRANSPORT PIPELINE TO CONNECT THE CAMPBELL #1-16, CAMPBELL #11-16, AND CAMPBELL #3-16 TO THE CAMPBELL CDP. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FIVE THREE BARKER, LLC, Agreement No. ROW4185000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 146 Block: M1 Section: 53 Calls: N2 N2 SE4 Calls: LT4<br>Metes & Bound: A 30 FT WIDE STRIP TRAVERSING N2 N2<br>SEC 53 FOR THE PURPOSE OF TRANSPORTING SALT WATER FROM UP TO FOUR FEEDER LINES. SEE PLAT FOR PARTICULARS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MEADOWS, ELVIN, ET UX, Agreement No. ROW4186000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 4 Block: 4 Section: 5 Calls: S2<br>Metes & Bound: A 30' ROW APPROX. 474' LG COVERING A PORTION OF THE S2 SW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ZYBACH, R.L., ET UX, Agreement No. ROW4314000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 136 Block: M1 Section: 21 Calls: NE4<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT ACROSS SW/4 SEC. 21 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MEEK, MARK, ET UX, Agreement No. ROW4514000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO SVY Block: M1 Section: 54<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT ACROSS A PORTION OF SECTION 54, BLK M1, H&GN RR CO SVY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ZYBACH, R.L., ET UX, Agreement No. ROW4515000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO SVY Block: M1 Section: 24 Calls: NE4 NW4<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT ACROSS THE NW OF SECTION 24, BLOCK M-1, H&GN SVY. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                         **SCHEDULE A - REAL PROPERTY**                  Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor ZYBACH, R.L., ET UX, Agreement No. ROW4516000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO SVY Block: M1 Section: 24 Calls: NE4 NW4<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT ACROSS THE NW OF SECTION 24, BLOCK M-1, H&GN SVY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MEADOWS, ELVIN, ET UX, Agreement No. ROW4517000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 4 Block: 4 Section: 5 Calls: NE4 NE4<br>Metes & Bound: PEPELINE RIGHT OF WAY AND EASEMENT ACROSS NE OF SECTION 5 BLOCK 4, AB&M RR SVY | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FRANCIS, ANTHONY, Agreement No. ROW4518000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO SVY Block: M1 Section: 58<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT ACROSS THE EASTERN PORTION OF SECTION 58 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ATHERTON, NOVETA, Agreement No. ROW4519000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO SVY Block: M1 Section: 58<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT ACROSS THE EASTERN PORTION OF SECTION 58 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FRANCIS, STEPHEN, Agreement No. ROW4520000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO SVY Block: M1 Section: 58<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT ACROSS THE EASTERN PORTION OF SECTION 58 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GOAD, MICHAEL, ET UX, Agreement No. ROW4557000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 136 Block: M1 Section: 21 Calls: SE4<br>Metes & Bound: SE (P/L ROW & EASEMENT FOR HELTON 21-5 TO HELTON 21-4) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ZYBACH, R.L., ET UX, Agreement No. ROW4558000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 136 Block: M1 Section: 21 Calls: SW4<br>Metes & Bound: SW (P/L RIGHT OF WAY AND EASEMENT FOR HELTON #3-21) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FILLINGIM, WILLIS E., ET UX, Agreement No. ROW4559000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 947 Block: M1 Section: 40 Calls: S2<br>Metes & Bound: THE CENTER LINE OF A 30' WIDE STRIP OF LAND LOCATED IN THE S2 AND DESCRIBED BY METES AND BOUNDS IN P/L ROW. (P/L ROW FOR FILLINGIM 40-13) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FILLINGIM, WILLIS E., ET UX, Agreement No. ROW4560000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 948 Block: M1 Section: 44 Calls: S2<br>Metes & Bound: S2 (PIPELINE RIGHT OF WAY FROM FILLINGIM 44-6 TO 44-3) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FILLINGIM, WILLIS E., ET UX, Agreement No. ROW4561000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 948 Block: M1 Section: 44 Calls: S2 Calls: NE4<br>Metes & Bound: S2 (PIPELINE RIGHT OF WAY FOR FILLINGIM 44-1 SALTWATER DISPOSAL) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MEADOWS, ELVIN, ET UX, Agreement No. ROW4641000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M SVY Block: 4 Section: 5 Calls: NE4 NE4<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT ACROSS A PORTION OF NE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MEDOWS, ELVIN, ET UX, Agreement No. ROW4642000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M SVY Block: 4 Section: 5 Calls: SE4<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT ACROSS A PORTION OF THE SE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WALKER, WILLIAM PATRICK ESTATE, Agreement No. ROW4643000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO SVY Block: 41 Section: 10 Calls: E2<br>Metes & Bound: E2 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RAMP, JOHN & JIM, Agreement No. ROW4644000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR SVY Block: 41 Section: 25 Calls: E2<br>Metes & Bound: E2 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Salt Water Disposal Agreement<br>Original Lessor FILLINGIM, DAN, Agreement No. S001083000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 948 Block: M1 Section: 44<br>Metes & Bound: 7.62 ACRES IN SOUTHWEST CORNER<br>SEC 44, BLK M1, H&GN SVY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00041000<br>USA/TEXAS/HEMPHILL<br>Survey: H & G N RR CO SVY Block: A2 Section: 49 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR DRILLINGOF THE HOBART 49 #3. A<br>WELL LOCATED APPROXIMATELY 2,173' FNL & 2,400' FWL. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MEEK, SAUNDRA ESTATE, Agreement No. SR00060000<br>USA/TEXAS/HEMPHILL<br>Survey: H & G N RR CO SVY Block: M1 Section: 54 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE G. MEEK 2-54 LOCATED 467' FSL &<br>467' FWL. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MEEK, MARK, ET AL, Agreement No. SR00061000<br>USA/TEXAS/HEMPHILL<br>Survey: H & G N RR CO SVY Block: M1 Section: 54 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE G. MEEK 3-54 LOCATED 1,924' FSL<br>& 2,200' FEL. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MEEK, MARK, ET AL, Agreement No. SR00062000<br>USA/TEXAS/HEMPHILL<br>Survey: H & G N RR CO SVY Block: M1 Section: 54 Calls: SE4 Calls: N2<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE G. MEEK 5-54 LOCATED 1,980' FSL<br>& 990' FEL OF N2 S2. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MEEK, MARK, ET AL, Agreement No. SR00063000<br>USA/TEXAS/HEMPHILL<br>Survey: H & G N RR CO SVY Block: M1 Section: 54 Calls: SE4 Calls: N2<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE G. MEEK 6-54 LOCATED 1,905' FSL<br>& 457' FWL OF N2 S2. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MEEK, SAUNDRA EST. ET AL, Agreement No. SR00064000<br>USA/TEXAS/HEMPHILL<br>Survey: H & G N RR CO SVY Block: M1 Section: 54 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE G. MEEK 7-54 LOCATED 655' FSL &<br>2,338' FEL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00066000<br>USA/TEXAS/HEMPHILL<br>Survey: H & G N RR CO SVY Block: A2 Section: 68 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE HOBART 49 #8 LOCATED 467' FNL<br>& 625' FWL Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE HOBART 49 #8 ACCESS ROAD<br>ACROSS PART OF SECTION 68 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FRANCIS, EXIE D., Agreement No. SR00067000<br>USA/TEXAS/HEMPHILL<br>Survey: H & G N RR CO SVY Block: M1 Section: 58 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE FRANCIS 5-58 LOCATED 2,500' FSL<br>& 2,500' FWL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SHANNON, FAYE FRANCIS, Agreement No. SR00068000<br>USA/TEXAS/HEMPHILL<br>Survey: H & G N RR CO SVY Block: M1 Section: 58 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE FRANCIS 6-58 LOCATED 800' FSL &<br>800' FWL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FRANCIS, CECIL C., Agreement No. SR00069000<br>USA/TEXAS/HEMPHILL<br>Survey: H & G N RR CO SVY Block: M1 Section: 58 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE FRANCIS 7-58 LOCATED 2,400' FNL<br>& 467' FWL ON A 205.01 ACRE TRACT DESC BY METES & BOUNDS | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FRANCIS, MARGARET ESTATE, Agreement No. SR00070000<br>USA/TEXAS/HEMPHILL<br>Survey: H & G N RR CO SVY Block: M1 Section: 58 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE FRANCIS 8-58 LOCATED 2,200' FNL<br>& 1,400' FEL ON A 205.02 ACRE TRACT BY METES & BOUNDS | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FRANCIS, CECIL C., Agreement No. SR00071000<br>USA/TEXAS/HEMPHILL<br>Survey: H & G N RR CO SVY Block: M1 Section: 58 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE FRANCIS 9-58 LOCATED 467' FNL<br>& 700' FWL ON A 205.01 ACRE TRACT BY METES & BOUNDS | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor FRANCIS, CECIL C., Agreement No. SR00072000<br>USA/TEXAS/HEMPHILL<br>Survey: H & G N RR CO SVY Block: M1 Section: 58 Calls: SE4<br>Metes & Bounds: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR FRANCIS 10-58 LOCATED 1,750' FSL & 1,500' FWL ON A 205.01 ACRE TRACT BY METES & BOUNDS | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PITCOCK, KAREN GAYLE, Agreement No. SR00075000<br>USA/TEXAS/HEMPHILL<br>Survey: H & G N RR CO SVY Block: A2 Section: 72 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE HOWELL #9-72 LOCATED 750' FWL & 2,200' FSL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor G & J RANCH, INC., Agreement No. SR00078000<br>USA/TEXAS/HEMPHILL<br>Survey: H & G N RR CO SVY Block: A2 Section: 73 Calls: SE4 NE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THORNE #7-73 WELL, LOCATED AS SHOWN ON PLAT ATTACHED TO RELEASE. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor EDWARDS, LAURA 1997 CH TR, Agreement No. SR00079000<br>USA/TEXAS/HEMPHILL<br>Abstract: 6 Block: 4 Section: 9 Calls: SE4 Calls: S2<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR YEAGER #2-9 WELL LOCATED 467' FSL & 2,500' FEL IN THE S 213.33 ACRES OF THE S2 OF SECTION, LESS & EXCEPT A 10.621 ACRE TRACT. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LASATER, DOUGLAS NEAL, Agreement No. SR00080000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 6 Block: 4 Section: 9 Calls: SE4 Calls: NW4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR YEAGER #3-9 WELL LOCATED 2,500' FNL & 467' FWL OF THE NW OF SECTION 9. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RISLEY, RAY, Agreement No. SR00081000<br>USA/TEXAS/HEMPHILL<br>Survey: I & G N RR CO SVY Block: 1 Section: 7 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR RISLEY #5-7 WELL LOCATED IN SE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FRANCIS, EXIE D., Agreement No. SR00085000<br>USA/TEXAS/HEMPHILL<br>Survey: H & G N RR CO SVY Block: M1 Section: 58 Calls: SE4<br>Metes & Bound: ROAD SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE FRANCIS NO. 8-58, LOCATED ACROSS A 205.02 ACRE STRIP OF LAND IDENTIFIED AS TRACT "B" ON DEED OF PARTITION DTD 8-23-1984, RCD BK 200, PG 97 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MEEK, MARK, ET AL, Agreement No. SR00086000<br>USA/TEXAS/HEMPHILL<br>Survey: H & G N RR CO SVY Block: M1 Section: 54 Calls: NE4 SE4 Calls: N2 S2<br>Metes & Bound: PIPELINE SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE G. MEEK 3-54 LOCATED ON A STRIP OF LAND 1,749' IN LENGTH ACROSS THE N2 S2 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BORN, LEROY, ET UX, Agreement No. SR00087000<br>USA/TEXAS/HEMPHILL<br>Survey: H & T C RR CO SVY<br>Abstract: 381 Block: 43 Section: 985 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR FAGG UNIT #4-985 LOCATED 1,650' FSL & 990' FEL OF E2. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor EDWARDS, LAURA 1997 CH TR, Agreement No. SR00091000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 6 Block: 4 Section: 9 Calls: SE4 Calls: S2<br>Metes & Bound: ROAD SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE YEAGER #3-9 WELL ACROSS THE S 213.33 ACRES OF THE S2 OF SECTION, LESS & EXCEPT A 10.621 ACRE TRACT. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LASATER, DOUGLAS NEAL, Agreement No. SR00105000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 6 Block: 4 Section: 9 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ISAACS, DAVID Q. JR ET AL, Agreement No. SR00106000<br>USA/TEXAS/HEMPHILL<br>Survey: G.&M.M.B.&A. Block: C Section: 208 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ISAACS, DAVID Q. JR ET AL, Agreement No. SR00107000<br>USA/TEXAS/HEMPHILL<br>Survey: G.&M.M.B.&A. Block: C Section: 208 | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor FRANCIS, CECIL C., Agreement No. SR00113000<br>USA/TEXAS/HEMPHILL<br>Survey: H.&G.N. RR CO Block: M1 Section: 58<br>Metes & Bound: WELL LOC APPROX 1800'FNL & 467' FWL ON A 205.01 AC TR DESC BY METES & BOUNDS IN SEC 58, BLK M1 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00114000<br>USA/TEXAS/HEMPHILL<br>Survey: H.&G.N. Block: A1 Section: 20 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00115000<br>USA/TEXAS/HEMPHILL<br>Survey: H.&G.N. RR Block: A2 Section: 67 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00116000<br>USA/TEXAS/HEMPHILL<br>Survey: H.&G.N. RR CO. Block: A2 Section: 49<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FILINGIM, WILLIS E. ET AL, Agreement No. SR00117000<br>USA/TEXAS/HEMPHILL<br>Survey: H.&G.N. RR CO. Block: M1 Section: 44<br>Metes & Bound: WELL LOC APPROX 467' FWL & 2173' FSL OF SEC 44 BLK M-1 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FRANCIS, EXIE D., Agreement No. SR00118000<br>USA/TEXAS/HEMPHILL<br>Survey: H.&G.N. RR CO. Block: M1 Section: 58 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00119000<br>USA/TEXAS/HEMPHILL<br>Survey: H.&G.N. RR CO. Block: A2 Section: 49<br>Metes & Bound: WELL LOC APPROX 2107' NFL & 467' FEL SEC 49 BLK A-2 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00120000<br>USA/TEXAS/HEMPHILL<br>Survey: H.&G.N. RR CO. Block: A2 Section: 50<br>Metes & Bound: WELL LOC APPROX 1998' FNL & 642' FEL SEC 50 BLK A-2 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00127000<br>USA/TEXAS/HEMPHILL<br>Survey: H.&G.N. RR CO. Block: A2 Section: 40<br>Metes & Bound: WELL LOC APPROX 2200' FWL & 2200' FNL OF SEC 50 BLK A-2 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ISAACS, DAVID Q. JR ET AL, Agreement No. SR00128000<br>USA/TEXAS/HEMPHILL<br>Survey: G&MMB&A Block: C Section: 208<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00129000<br>USA/TEXAS/HEMPHILL<br>Survey: H.&G.N. RR CO. Block: A1 Section: 20<br>Metes & Bound: WELL LOC APPROX 2314' FWL & 2288' FSL OF SEC 20, BLK A-1' | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00130000<br>USA/TEXAS/HEMPHILL<br>Survey: H.&G.N. RR CO. Block: A2 Section: 50<br>Metes & Bound: WELL LOC APPROX 467' FEL & 2000' FSL OF SEC 50 BLK A-2 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ISAACS, DAVID Q. JR ET AL, Agreement No. SR00148000<br>USA/TEXAS/HEMPHILL<br>Survey: G.&M.M.B.&A. Block: C Section: 208<br>Metes & Bound: ISAACS RANCH 208-6 LOC IN SEC 208 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00150000<br>USA/TEXAS/HEMPHILL<br>Survey: H.&G.N. RR CO. Block: A2 Section: 50<br>Metes & Bound: WELL LOC APPROX 467' FNL & 467' FEL OF SEC 50, BLK 1-2 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00151000<br>USA/TEXAS/HEMPHILL<br>Survey: H.&G.N. RR CO. Block: A1 Section: 20 | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor ISAACS, DAVID Q. JR ET AL, Agreement No. SR00156000<br>USA/TEXAS/HEMPHILL<br>Survey: G.&M.M.B.&A. Block: C Section: 208<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ISAACS, DAVID Q. JR AL AL, Agreement No. SR00157000<br>USA/TEXAS/HEMPHILL<br>Survey: G.&M.M.B.&A. Block: C Section: 208<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FRANCIS, EXIE D., Agreement No. SR00158000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GNRR CO. Block: M1 Section: 58 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00160000<br>USA/TEXAS/HEMPHILL<br>Survey: H.&G.N. RR CO. Block: A2 Section: 49 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00161000<br>USA/TEXAS/HEMPHILL<br>Survey: H.&G.N. RR CO. Block: A2 Section: 67 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00203000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GH RR CO. Block: A2 Section: 67<br>Metes & Bound: *<br>Survey: H&GN RR CO. Block: A1 Section: 20 Block: A2 Section: 49 Section: 50 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00252000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO. Block: 2 Section: 49 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00253000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO. Block: 2 Section: 49<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00254000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO. Block: 2 Section: 50<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00255000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GH RR CO. Block: 1 Section: 20 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RAMP, JOHN DALE, ET AL, Agreement No. SR00256000<br>USA/TEXAS/HEMPHILL<br>Survey: H.&G.N. RR CO. Block: A1 Section: 11 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MEADOWS, ELVIN, ET AL, Agreement No. SR00257000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 4 Block: 4 Section: 5 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ZYBACH, R. L., ET AL, Agreement No. SR00267000<br>USA/TEXAS/HEMPHILL<br>Survey: H.&G.N. RR CO. Block: M1 Section: 24 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00268000<br>USA/TEXAS/HEMPHILL<br>Survey: H.&G.N. RR CO. Block: A1 Section: 20 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00269000<br>USA/TEXAS/HEMPHILL<br>Survey: H.&G.N. RR CO. Block: A2 Section: 50 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RAMP, JOHN DALE, ET AL, Agreement No. SR00270000<br>USA/TEXAS/HEMPHILL<br>Survey: H.&G.N. RR CO. Block: A1 Section: 30 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WALKER, WILLIAM PATRICK, Agreement No. SR00271000<br>USA/TEXAS/HEMPHILL<br>Survey: H.&T.C. RR CO. Block: 41 Section: 10 | Easement | Undetermined | Undetermined |

In re:   Samson Lone Star, LLC               SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor FILLINGIM, WILLIS E ET AL, Agreement No. SR00272000<br>USA/TEXAS/HEMPHILL<br>Survey: H.&G.N. RR CO. Block: M1 Section: 44 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FRANCIS, EXIE D., Agreement No. SR00332000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN SURVEY Block: M1 Section: 58<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 1135' FSL and 2575' FWL OF SECTION 58, BLOCK M-1, H&GN RR CO. SURVEY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00333000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO. SURVEY Block: A2 Section: 50<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 2200' FWL AND 2200' FNL OF SECTION 50, BLOCK A-2, H&GN RR CO. SURVEY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00334000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO. SURVEY Block: A2 Section: 49<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 1320' FWL AND 567' FWL OF SECTION 49, BLOCK A-2, H&GN RR CO. SURVEY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00335000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO. SURVEY Block: A2 Section: 50<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 1200' FNL AND 1980' FEL OF SECTION 50, BLOCK A-2, H&GN RR CO. SURVEY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00336000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO. SURVEY Block: A1 Section: 20<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 1200' FSL AND 1910' FSL OF SECTION 20, BLOCK A-1, H&GN RR CO. SURVEY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00337000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO. SURVEY Block: A2 Section: 50<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 1875' FWL AND 500' FNL OF SECTION 50, BLOCK A-2, H&GN RR CO. SURVEY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FRANCIS, CECIL C., Agreement No. SR00358000<br>USA/TEXAS/HEMPHILL<br>Survey: H7GN RR CO Block: M1 Section: 58<br>Metes & Bound: WELL LOC APPROX 467' FSL & 1875' FWL OF SEC 58 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH INC, Agreement No. SR00360000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A2 Section: 67<br>Metes & Bound: WELL LOC APPROX 1980' FSL & 660 FWL OF SEC 67 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH INC., Agreement No. SR00372000<br>USA/TEXAS/HEMPHILL<br>Survey: H7GN RR CO Block: A2 Section: 49<br>Metes & Bound: WELL LOC APPROX 467' FNL & 2050' FWL OF SEC 49 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FILLINGIM, WILLIS, ET AL, Agreement No. SR00392000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN Block: M1 Section: 44<br>Metes & Bound: WELL LOCATED APPROX 1667' FWL AND 2173' FSL OF SECTION 44, BLOCK M-1, H&GN RR CO. SURVEY *** (SURFACE RELEASE FOR THE FILLINGIM 44 #3 WELL) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DAVIS, LINDA KAREN, Agreement No. SR00416000<br>USA/TEXAS/HEMPHILL<br>Survey: H& GN RR CO Block: M1 Section: 24<br>Metes & Bound: WELL LOC IN NE CORNER OF SEC 24 APPROX 1876' FNL & 2164' FEL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DAVID, Agreement No. SR00420000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 30<br>Metes & Bound: WELL LOC APPROX 467' FNL & 467' FWL OF SEC 30 | Easement | Undetermined | Undetermined |

In re:   Samson Lone Star, LLC                      SCHEDULE A - REAL PROPERTY                      Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH INC., Agreement No. SR00421000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO. Block: A2 Section: 50<br>Metes & Bound: WELL LOC APPROX 1320' FSL & 2250' FWL OF SEC 50 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FILLINGIM, WILLIS E. ETAL, Agreement No. SR00428000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 44<br>Metes & Bound: WELL LOC APPROX 467' FWL & 950' FSL OF SEC 44 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH INC., Agreement No. SR00429000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A2 Section: 50<br>Metes & Bound: WELL LOC APPROX 2453' FNL & 808' FWL OF SEC 50 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PITCOCK, KAREN, Agreement No. SR00447000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A2 Section: 72 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00448000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO. Block: A1 Section: 20 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FILLINGIM, LAVERNA, Agreement No. SR00457000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 40 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FILLINGIM, LARVERNA E., Agreement No. SR00459000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO. Block: M1 Section: 44 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FRANCIS, CECIL C., ET AL, Agreement No. SR00461000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO. Block: M1 Section: 58 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FRANCIS, EXIE D., Agreement No. SR00471000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN Block: M1 Section: 58 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FRANCIS, CECIL C. ET AL, Agreement No. SR00472000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO. Block: M1 Section: 58 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ZYBACH, R. L. ET UX, Agreement No. SR00477000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN Block: M1 Section: 21 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FRANCIS, CECIL C. ET AL, Agreement No. SR00478000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO. Block: M1 Section: 58 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MEADOWS, ELVIN ET UX, Agreement No. SR00479000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 4 Block: 4 Section: 5 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ZYBACH, R. L. ET UX, Agreement No. SR00482000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN Block: M1 Section: 24 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DAVIS, GARY ET UX, Agreement No. SR00483000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN Block: M1 Section: 24 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MEADOWS, ELVIN ET UX, Agreement No. SR00487000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 4 Block: 4 Section: 5 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DAVIS, GARY ET UX, Agreement No. SR00488000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN Block: M1 Section: 24 | Easement | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor FRANCIS, EXIE D., Agreement No. SR00492000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RY. CO. Block: M1 Section: 58 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FRANCIS, EXIE D., Agreement No. SR00493000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RY. CO. Block: M1 Section: 58 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FRANCIS, EXIE D., Agreement No. SR00494000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO. Block: M1 Section: 58 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FRANCIS, EXIE D., Agreement No. SR00495000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RY. CO. Block: M1 Section: 58 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FRANCIS, EXIE D., Agreement No. SR00496000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RY. CO. Block: M1 Section: 58 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FRANCIS, EXIE D., Agreement No. SR00497000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RY. CO. Block: M1 Section: 58 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FRANCIS, EXIE D., Agreement No. SR00498000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RY. CO. Block: M1 Section: 58 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RUSSELL, JUSTIN, ET AL, Agreement No. SR00500000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN Block: 1 Section: 7 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DAVID, Agreement No. SR00502000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO. Block: M1 Section: 30<br>Metes & Bound: WELL LOCATED 2283' FNL & 1961' FWL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MEADOWS, ELVIN ET UX, Agreement No. SR00505000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 4 Block: 4 Section: 5 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GOAD, MICHAEL  ET UX, Agreement No. SR00506000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 21 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ZYBACH, R. L., ET AL, Agreement No. SR00515000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO. Block: M1 Section: 24 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ZYBACH, R. L., ET AL, Agreement No. SR00518000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO. Block: M1 Section: 21<br>Metes & Bound: SW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00540000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN Block: A2 Section: 67 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00541000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO. Block: A2 Section: 67 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00543000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO. Block: A1 Section: 20 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00544000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO. Block: A1 Section: 20 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00545000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GNRR CO. Block: A1 Section: 20 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor MEADOWS BROTHERS, Agreement No. SR00546000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO. Block: M1 Section: 31 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MEADOWS, ELVIN, ET AL, Agreement No. SR00547000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 4 Block: 4 Section: 5 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FRANCIS, CECIL C., Agreement No. SR00549000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 58<br>Metes & Bound: WELL LOCATED APPROX 1800' FNL & 467' FWL ACCESS TO WELL LOCATION PURSUANT TO PLAT SURFACE DAMAGE SETTLEMENT AND RELEASE FOR FRANCIS #25-58 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, BILLY RICHARD, Agreement No. SR00550000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A1 Section: 13 Calls: SE4<br>Metes & Bound: A WELL LOCATED APPROX. 2173' FEL & 467' FSL (THIS IS A SURFACE DAMAGE SETTLEMENT RELEASE FOR THE HEFLEY 13 #3) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SCROGGINS, STUART., ETUX, Agreement No. SR00556000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN SURVEY Block: 1 Section: 7<br>Metes & Bound: A ROAD LOCATED IN THE E2 SW ROAD TO EXTEND FROM CHEEK #1 WELL, APPROX 800'(48.5 RODS) SEE PLAT FOR DETAILS ROAD SURFACE DAMAGE SETTLEMENT AND RELEASE FOR CHEEK#4-7 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00557000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO. Block: A2 Section: 49<br>Metes & Bound: WELL LOCATION APPROX 800' FSL & 467'FEL SURFACE DAMAGE SETTLEMENT AND RELEASE FOR HOBART 49 #13 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00558000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO. Block: A1 Section: 20<br>Metes & Bound: WELL LOCATION APPROX 1630' FNL 1724' FWL SURFACE DAMAGE SETTLEMENT & RELEASE FOR HOBART RANCH 20-22 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00559000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO. Block: A2 Section: 50<br>Metes & Bound: S2 NE SURFACE DAMAGE SETTLEMENT & RELEASE FOR THE HOBART RANCH 50-21 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00560000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO. Block: A2 Section: 50<br>Metes & Bound: WELL LOCATED APPROX 487' FNL & 1802' FEL ACCESS TO WELL LOCATION PURSUANT TO PLAT SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE HOBART RANCH 50-23 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MEADOWS, ELVIN., ET UX, Agreement No. SR00561000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 4 Block: 4 Section: 5<br>Metes & Bound: WELL LOCATION APPROX 1939' FSL & 807' FEL ACCESS TO WELL LOCATION PURSUANT TO PLAT SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE MEADOW 5 #4 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MEADOWS, ELVIN, ET UX, Agreement No. SR00562000<br>USA/TEXAS/HEMPHILL<br>Survey:<br>Abstract: 4 Block: 4 Section: 5<br>Metes & Bound: WELL LOCATION APPROX 950' FSL & 2005' FWL ACCESS TO WELL PURSUANT TO PLAT SURFACE DAMAGE SETTLEMENT & RELEASE FOR THE MEADOW 5 #8 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SAMSON LONE STAR LIMITED PARTNERSHIP, Agreement No. SR00563000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 4 Block: 4 Section: 5<br>Metes & Bound: A WELL LOCATED APPROX 1600'FNL & 467' FWL ACCESS TO WELL PURSUANT TO PLAT SURFACE DAMAGE SETTLEMENT & RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DOVER CREEK LAND LLC, Agreement No. SR00564000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO. Block: M1 Section: 54<br>Metes & Bound: WELL LOCATED APPROX 467' FSL AND 1700' FEL SURFACE DAMAGE SETTLEMENT AND RELEASE | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor DOVER CREEK LAND LLC, Agreement No. SR00565000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 54<br>Metes & Bound: WELL LOCATED APPROX 780' FSL AND 900' FEL SURFACE DAMAGE SETTLEMENT AND RELEASE FOR G. MEEK NO.9-54 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FILLINGIM, LAVERNA, Agreement No. SR00566000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO. Block: M1 Section: 44<br>Metes & Bound: WELL LOCATED APPROX 1150' FSL & 467' FEL SURFACE DAMAGE SETTLEMENT & RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FILLINGIM, LAVERNA, Agreement No. SR00567000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 44<br>Metes & Bound: WELL LOCATED APPROX 2173' FSL & 467' FEL SURFACE DAMAGE SETTLEMENT AND RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FRANCIS, CECIL C., ET AL, Agreement No. SR00568000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 58<br>Metes & Bound: WELL LOCATED APPROX 1981' FSL AND 819' FEL SURFACE DAMAGE SETTLEMENT AND RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FRANCIS, CECIL C., ET AL, Agreement No. SR00569000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 58<br>Metes & Bound: WELL LOCATED APPROX 1950' FNL AND 467' FEL ACCESS TO THE WELL LOCATION PURSUANT TO PLAT SURFACE DAMAGE SETTLEMENT AND RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DAVIS, LINDA K., ET VIR, Agreement No. SR00570000<br>USA/TEXAS/HEMPHILL<br>Survey: G&GN RR CO Block: M1 Section: 24<br>Metes & Bound: WELL LOCATED APPROX 2000' FSL AND 1900' FEL ACCESS TO WELL PURSUANT TO PLAT SURFACE DAMAGE SETTLEMENT AND RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC, Agreement No. SR00571000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A2 Section: 49<br>Metes & Bound: WELL LOCATED APPROX 2580' FSL AND 857' FWL ACCESS TO WELL LOCATION PURSUANT TO PLAT SURFACE DAMAGE SETTLEMENT AND RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RISLEY, RAY, Agreement No. SR00573000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 7<br>Metes & Bound: WELL LOCATED APPROX 467' FEL AND 2280' FNL ACCESS TO WELL PURSUANT TO PLAT SURFACE DAMAGE SETTLEMENT AND RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RISLEY, RAY, Agreement No. SR00574000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 7<br>Metes & Bound: WELL LOCATED APPROX 467' FNL AND 1200' FEL ACCESS TO WELL PURSUANT TO PLAT SURFACE DAMAGE STTLEMENT AND RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ATHERTON, NOVETA ET AL, Agreement No. SR00575000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 58<br>Metes & Bound: WELL LOCATED APPROX 467' FNL AND 1250' FEL ACCESS TO WELL LOCATION PURSUANT TO PLAT SURFACE DAMAGE SETTLEMENT AND RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FILLINGIM, LAVERNA INDV /, Agreement No. SR00587000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 44<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 1000' FSL & 1900' FEL OF SECTION 44, BLOCK M-1, H&GN RR CO SURVEY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FRANCIS, CECIL C., ET AL, Agreement No. SR00600000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 58<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 2500'FSL AND 467' FEL IN SECTION 58, BLOCK M-1, H&GN RR CO SURVEY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FRANCIS, EXIE D., Agreement No. SR00603000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO. Block: M1 Section: 58<br>Metes & Bound: A 205.2 ACRE STRIP OF LAND A 205.2 ACRE STRIP LAND | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FRANCIS, EXIE D., Agreement No. SR00604000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 58<br>Metes & Bound: 205.2 ACRE STRIP OF LAND | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor DAVIS, LINDA AND GARY, Agreement No. SR00605000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 24 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MEADOWS, ELVIN, ET UX, Agreement No. SR00621000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 4 Block: 4 Section: 5<br>Metes & Bound: WELL LOCATED APPROX 467' FSL AND 879' FWL ACCESS TO WELL LOCATION PURSUANT TO PLAT SURFACE DAMAGE SETTLEMENT AND RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FILLINGIM, LAVERNA,INDV/, Agreement No. SR00622000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 44<br>Metes & Bound: N2 SE WELL LOCATED APPROX IN N2 OF THE SE ACCESS TO WELL LOCATION PURSUANT TO PLAT SURFACE DAMAGE SETTLEMENT AND RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FILLINGIM, LAVERNA,INDIV/, Agreement No. SR00623000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 40<br>Metes & Bound: WELL LOCATED APPROX 945' FSL & 797' FWL ACCESS TO WELL LOCATION PURSUANT TO PLAT SURFACE DAMAGE SETTLEMENT AND RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FILLINGIM, LAVERNA,INDIV/, Agreement No. SR00624000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 40<br>Metes & Bound: WELL LOCATED APPROX 1600' FSL & 2200' FWL ACCESS TO WELL LOCATION PURSUANT TO PLAT SURFACE DAMAGE SETTLEMENT AND RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00625000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A2 Section: 50<br>Metes & Bound: WELL LOCATED APPROX 467' FNL & 441' FWL ACCESS TO WELL LOCATION PURSUANT TO PLAT SURFACE DAMAGE SETTLEMENT AND RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00626000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A2 Section: 49<br>Metes & Bound: WELL LOCATED APPROX 2334' FSL & 2474' FWL ACCESS TO WELL LOCATION PURSUANT TO PLAT SURFACE DAMAGE SETTLEMENT AND RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FRANCIS, CECIL C., ET AL, Agreement No. SR00627000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 58<br>Metes & Bound: WELL LOCATED APPROX 2100' FNL & 467' FWL ACCESS TO WELL LOCATION PURSUANT TO PLAT SURFACE DAMAGE SETTLEMENT AND RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FRANCIS, EXIE D., Agreement No. SR00628000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 58<br>Metes & Bound: WELL LOCATED APPROX 2100' FNL & 2300' FWL ACCESS TO WELL LOCATION PURSUANT TO PLAT SURFACE DAMAGE SETTLEMENT AND RELEASE FRANCIS #18-58 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FILLINGIM, LAVERNA,INDIV/, Agreement No. SR00629000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 40<br>Metes & Bound: WELL LOCATED APPROX 1980' FEL & 467' FSL ACCESS TO WELL LOCATION PURSUANT TO PLAT SURFACE DAMAGE SETTLEMENT AND RELEASE FILLINGIM 40 #12 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DAVID, Agreement No. SR00630000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89<br>Metes & Bound: WELL LOCATED APPROX 1320' FSL & 1320' FEL ACCESS TO WELL LOCATION PURSUANT TO PLAT SURFACE DAMAGE SETTLEMENT AND RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MEADOWS, ELVIN ET UX, Agreement No. SR00631000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 4 Block: 4 Section: 5<br>Metes & Bound: WELL LOCATED APPROX 1980' FNL & 2155' FWL ACCESS TO WELL LOCATION PURSUANT TO PLAT SURFACE DAMAGE SETTLEMENT AND RELEASE MEADOW 5 #9 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WALKER, WILLIAM PATRICK, Agreement No. SR00632000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A1 Section: 30<br>Metes & Bound: WELL LOCATED APPROX 1750' FWL & 467' FNL ACCESS TO WELL LOCATION PURSUANT TO PLAT SURFACE DAMAGE SETTLEMENT AND RELEASE WALKER RANCH 30 #2 | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor KEETON, JOHN PERRY, Agreement No. SR00633000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 31<br>Metes & Bound: WELL LOCATED APPROX 700' FWL & 1000' FSL ACCESS TO WELL LOCATION PURSUANT TO PLAT SURFACE DAMAGE SETTLEMENT AND RELEASE RISLEY 31 #5 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CARR, KATHY KEETON, Agreement No. SR00634000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 31<br>Metes & Bound: WELL LOCATED APPROX 700' FWL & 1000' FSL ACCESS TO WELL LOCATION PURSUANT TO PLAT SURFACE DAMAGE SETTLEMENT AND RELEASE RISLEY 31 #5 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KEETON, CAREY ET UX, Agreement No. SR00635000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 31<br>Metes & Bound: WELL LOCATION APPROX 700' FWL & 1000' FSL ACCESS TO WELL LOCATION PURSUANT TO PLAT SURFACE DAMAGE SETTLEMENT AND RELEASE RISLEY 31 #5 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BURKETT, DONNA KEETON, Agreement No. SR00636000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 31<br>Metes & Bound: WELL LOCATED APPROX 700' FWL & 1000' FSL ACCESS TO WELL LOCATION PURSUANT TO PLAT SURFACE DAMAGE SETTLEMENT AND RELEASE RISLEY 31 #5 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC, Agreement No. SR00637000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A2 Section: 50<br>Metes & Bound: WELL LOCATED APPROX 1652' FNL & 2496' FEL ACCESS TO WELL LOCATION PURSUANT TO PLAT SURFACE DAMAGE SETTLEMENT AND RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00638000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A2 Section: 49 Calls: NE4 SE4<br>Metes & Bound: WELL LOCATED IN THE NE/4 SE/4 ACCESS TO WELL LOCATION PURSUANT TO PLAT SURFACE DAMAGE SETTLEMENT AND RELEASE HOBART 49 #18 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MEADOWS,EDDIE FMLY LPETAL, Agreement No. SR00714000<br>USA/TEXAS/HEMPHILL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MEADOWS,EDDIE FMLY LPETAL, Agreement No. SR00715000<br>USA/TEXAS/HEMPHILL<br>Survey: RAMON BARGAS<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 1520' FEL AND 635' FNL. SURFACE DAMAGES RELEASE. GULF MESA SAPPINGTON #6. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ZYBACH, R.L., ET UX, Agreement No. SR00804000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO SVY Block: M1 Section: 24 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR PURYEAR 24 #21 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ZYBACH, R.L., ET UX, Agreement No. SR00805000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO SVY Block: M1 Section: 24 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR PURYEAR 24 #18 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FINSTERWALD, LARRY, Agreement No. SR00806000<br>USA/TEXAS/HEMPHILL Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR SOPHIA 50 #18 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RUSSELL, JUSTIN, ET AL, Agreement No. SR00810000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO. Block: 1 Section: 7<br>Metes & Bound: * WELL LOC APPROX 1770 FT FSL & 660 FT FWL<br>SEC 7. WELLNAME: CHEEK 7 #5 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MEADOWS, ELVIN, ET AL, Agreement No. SR00811000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M RR CO. Block: 4 Section: 5<br>Metes & Bound: * WELL LOC 467 FT FEL & 750 FT FNL OF<br>SEC 5. WELL NAME: MEADOWS 5 #16 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00812000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO. Block: A2 Section: 50<br>Metes & Bound: * WELL LOC APPROX 1835 FT FNL & 55 FT FWL. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor MEADOWS, EDDIE FAMILY LP, Agreement No. SR00882000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M RR CO. Block: 4 Section: 4<br>Metes & Bound: * WELL LOCATED IN NW4<br>SEC 4, BLOCK 4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOBART RANCH, INC., Agreement No. SR00907000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO. Block: A2 Section: 50<br>Metes & Bound: * WELL LOC APPROX 2241 FT FSL & 496 FT FWL. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ZYBACH R.L., ET AL, Agreement No. SR00911000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO. Block: M1 Section: 21<br>Metes & Bound: * WELL LOC APPROX 1945 FT FSL & 515 FT FWL OF<br>SEC 21. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DAVID, Agreement No. SR01074000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO. Block: M1 Section: 41<br>Metes & Bound: * WELL LOC APPROX 2173 FT FSL & 2173 FT FEL<br>SEC 41. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BROWN, ANNA JANE WALKER, Agreement No. SR01089000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO. Block: A-1 Section: 12<br>Metes & Bound: * WELL LOC APPROX 467 FT FWL & 1980 FT FSL OF<br>SEC 12. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MEADOWS, ELVIN, ET AL, Agreement No. SR01090000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M RR CO. Block: 4 Section: 5<br>Metes & Bound: * WELL LOC APPROX 467 FT & 2090 FT FNL OF<br>SEC 5. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WALKER, WILLIAM P. ESTATE, Agreement No. SR01099000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO. Block: 41<br>Metes & Bound: * WELL LOC APPROX 467 FT FNL & 1780 FT FEL OF<br>SEC 10. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MEADOWS, ELVIN, ET AL, Agreement No. SR01100000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M RR CO. Block: 4 Section: 5<br>Metes & Bound: * WELL LOC APPROX 2447 FT FEL & 1425 FT FSL OF<br>SEC 5. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GOAD, MICHAEL, ET UX, Agreement No. SR01121000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 136 Block: M1 Section: 21<br>Metes & Bound: A WELL LOCATED 467' FSL AND 1939' FEL (SURFACE DAMAGES FOR HELTON #16-21) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DAVID, Agreement No. SR01145000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 2173' FSL AND 1460' FEL OF SECTION 89, BLOCK M-1,<br>H&GN RR CO SVY. (SURFACE DAMAGES FOR FILLINGIM #2-89) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GOAD, MICHAEL, ET AL, Agreement No. SR01236000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO. Block: M-1 Section: 21<br>Metes & Bound: * WELL LOC APPROX 467 FT FSL & 467 FT FEL OF<br>SEC 21. WELL NAME: HELTON 21 #30 (NUMBER NOT ASSIGNED). | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor G & J RANCH, INC., Agreement No. SR01238000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO. Block: 1 Section: 17 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FILLINGIM, WILLIS, ET AL, Agreement No. SR01239000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO. Block: A-1 Section: 14 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, DAVID, Agreement No. SR01292000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO. Block: M-1 Section: 89<br>Metes & Bound: * WELL LOC APPROX 1980 FT FSL & 467 FT FWL OF<br>SEC 89. WELL: FILLINGIM #3-89 (WELL # NOT ASSIGNED). | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor HEFLEY, BILLY RICHARD, Agreement No. SR01294000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO. Block: A-1 Section: 13<br>Metes & Bound: * WELL LOC APPROX 2173 FT FEL & 1200 FT FSL OF SEC 13. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ATHERTON, NOVETA, ET AL, Agreement No. SR01295000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO. Block: M-1 Section: 58<br>Metes & Bound: * WELL LOC APPROX 1050 FT FSL & 800 FT FEL IN SEC 58. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BLACK, JIM DON, Agreement No. SR01299000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO. Block: 1 Section: 32<br>Metes & Bound: * WELL LOC APPROX 2200 FT FWL & 875 FT FSL OF SEC 32. | Easement | Undetermined | Undetermined |
| Salt Water Disposal Agreement<br>Original Lessor HOBART RANCH, INC., Agreement No. SWDS20300A<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 110 Block: A2 Section: 49<br>Metes & Bound: THAT CERTAIN 2 ACRE TRACT IN THE FORM OF A SQUARE, HAVING AT ITS CENTER POINT THE HOBART 49-2 WELL LOCATED APPROX. 1712' FSL & 2072' FEL & SHARING LOCATION WITH PROPOSED HOBART 49-7 WELL (DISPOSAL WELL TRACT). THIS IS A SALT WATER DISPOSAL AGREEMENT. ADDITIONAL PER AMENDMENT: AREA APPROX 40' X 190' ON AND ADJACENT TO THE HOBART RANCH 49 #6 WELL SITE WHICH IS LOCATED 2172' FNL AND 1200' FWL, AND A RECTANGLE APPROX 174' X 182', CENTER POINT OF WHICH IS APPROX 860' FWL AND 2180' FSL. | Easement | Undetermined | Undetermined |
| Salt Water Disposal Agreement<br>Original Lessor HOBART RANCH, INC., Agreement No. SWDS20300B<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 110 Block: A2 Section: 49 Calls: SW4<br>Metes & Bound: THAT CERTAIN 2 ACRE TRACT FOR THE TANK BATTERY LOCATED ADJACENT TO THE EAST RIGHT OF WAY LINE OF HIGHWAY 83 & THE NEW ENTRANCE INTO THE SW OF SECTION 49, BLOCK A-2, H&GN RR CO SURVEY, INCLUDING THE ACCESS ROAD THERETO. THIS IS A SURFACE LEASE AGREEMENT (FACILITIES TRACT) AND THAT CERTAIN 2 ACRE TRACT IN THE FORM OF A SQUARE, HAVING AT ITS CENTER POINT THE HOBART 49-2 WELL LOCATED APPROX. 1712' FSL & 2072' FEL & SHARING LOCATION WITH PROPOSED HOBART 49-7 WELL (DISPOSAL WELL TRACT). | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMARILLO NATIONAL BANK, SECOND RECEIVER, Agreement No. 101167000<br>USA/TEXAS/HEMPHILL<br>Survey: G&MMB&A<br>Abstract: 530 Block: C Section: 201 From 0 feet to 10,539 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIES WITHIN THE ONE HUNDRED SIXTY (160) ACRE PRORATION UNIT SURROUNDING THE CHESAPEAKE EXPLORATION, L.L.C./ISAACS NO. 4201H WELL (API 42211345450000) SITUATED IN SECTION 201, BLOCK C, G &.M M B & A SURVEY, HEMPHILL COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEXT, ARLINE, LIFE TENANT, Agreement No. 101502001<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO<br>Abstract: 1105 Block: 43 Section: 12 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPINDLETOP EXPLORATION COMPANY, Agreement No. 102135001<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1075 Block: A1 Section: 38 Calls: E2 From 0 feet to 13,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERSHMAN, LAUREL LEE, Agreement No. 104198001<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 907 Block: A1 Section: 14 Calls: N2 Calls: S2 From 8,500 strat. equiv. to 12,000 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SINGLETON, GAYLE L., Agreement No. 104198002<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 907 Block: A1 Section: 14 Calls: N2 Calls: S2 From 8,500 strat. equiv. to 12,000 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, SHIRLEY FAYE JONES, Agreement No. 106826001<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 367 Block: 1 Section: 32 Calls: SW4 From 0 feet to 12,000 feet Calls: W2 SE4 From 0 feet to 12,050 feet Calls: E2 SE4 Exception: E2 SE LESS AND EXCEPT A 3.69 AC TRACT From 0 feet to 12,100 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, TOM F., ET UX, Agreement No. 106826002<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 367 Block: 1 Section: 32 Calls: SW4 From 0 feet to 12,000 feet Calls: W2 SE4 From 0 feet to 12,050 feet Calls: E2 SE4 Exception: E2 SE LESS AND EXCEPT A 3.69 AC TRACT From 0 feet to 12,100 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JONES, SONJA, Agreement No. 106826003<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 367 Block: 1 Section: 32 Calls: SW4 From 0 feet to 12,000 feet Calls: W2 SE4 From 0 feet to 12,050 feet Calls: E2 SE4 Exception: E2 SE LESS AND EXCEPT A 3.69 AC TRACT From 0 feet to 12,100 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARABEE, MONICA JONES, Agreement No. 106826004<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 367 Block: 1 Section: 32 Calls: SW4 From 0 feet to 12,000 feet Calls: W2 SE4 From 0 feet to 12,050 feet Calls: E2 SE4 Exception: E2 SE LESS AND EXCEPT A 3.69 AC TRACT From 0 feet to 12,100 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABRAHAM, JASON M., Agreement No. 107576000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 347 Block: 1 Section: 12 All depths<br>Metes & Bound: THAT PART OF THE W/2 NE/4 LYING NORTH AND WEST OF THE WEST ROW LINE OF THE MAIN TRACT OF THE SOUTHERN KANSAS RAILWAY COMPANY OF TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, HOMER LAWRENCE, JR, Agreement No. 108115000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO<br>Abstract: 932 Block: 41 Section: 24 Calls: SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILBURN, SANDRA PAULINE THOMAS, Agreement No. 108117000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO<br>Abstract: 1082 Block: 41 Section: 24 Calls: E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIKER, BONNIE LEWIS, Agreement No. 110756001<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 9 Calls: W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NASH, MARJORIE, Agreement No. 110756002<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 9 Calls: W2 From 0 strat. equiv. to 11,906 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EAVES, SARAH CATHERINE DILLMAN, Agreement No. 110756003<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 9 Calls: W2 From 0 strat. equiv. to 11,906 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DILLMAN, GEORGE DARRELL, Agreement No. 110756004<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 9 Calls: W2 From 0 strat. equiv. to 11,906 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DILLMAN, ROBERT DOSSIE, Agreement No. 110756005<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 9 Calls: W2 From 0 strat. equiv. to 11,906 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIGGINS, T. D. ET UX, Agreement No. 113608000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 359 Block: 1 Section: 34 From 0 feet to 11,756 feet<br>Metes & Bound: ALL OF THE NORTH HALF (N/2) OF SECTION 34, SAVE AND EXCEPT THAT PORTION OF THE NORTH HALF OF THE NORTHEAST QUARTER (N/2NE/4) LYING NORTH OF THE EAST AND WEST COUNTY ROAD; THE NORTH HALF OF THE SOUTHEAST QUARTER (N/2SE/4); AND THE SOUTHWEST QUARTER (SW/4) OF THE CAPTIONED PROPERTY, CONTAINING 552.20 ACRES, MORE OR LESS.INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS WITHIN THE FOLLOWING 80 ACRE PRODUCTION UNITS: W/2 NW, LESS & EXCEPT ALL RTS IN AND TO 100' BELOW DEEPEST DEPTH DRILLED IN THE MENDOTA RANCH 34 NO 6. (11,400') E/2 NW, LESS & EXCEPT ALL RTS IN AND TO 100' BELOW DEEPEST DEPTH DRILLED IN THE MENDOTA RANCH 34 NO 9. (11,440') W/2 NE, LESS & EXCEPT ALL RTS IN AND TO 100' BELOW DEEPEST DEPTH DRILLED IN THE MENDOTA RANCH 34 NO 12. (11,511') E/2 NE, LESS & EXCEPT ALL RTS IN AND TO 100' BELOW DEEPEST DEPTH DRILLED IN THE MENDOTA RANCH 34 NO 13. (11,650') E/2 SW, LESS & EXCEPT ALL RTS IN AND TO 100' BELOW DEEPEST DEPTH DRILLED IN THE MENDOTA RANCH 34 NO 2. (11,756') W/2 SW, LESS & EXCEPT ALL RTS IN AND TO 100' BELOW DEEPEST DEPTH DRILLED IN THE MENDOTA RANCH 34 NO. 3.(11,338') W/2 SE, LESS & EXCEPT ALL RTS IN AND TO 100' BELOW DEEPEST DEPTH DRILLED IN THE MENDOTA RANCH 34 NO. 15. (11,600') E/2 SE, LESS & EXCEPT ALL RTS IN AND TO 100' BELOW DEEPEST DEPTH DRILLED IN THE MENDOTA RANCH 34 NO. 18. (11,700') | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**                Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, W. R. ESTATE, ET AL, Agreement No. 113620001<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 34 Calls: S2 SE4 From SURFACE to 100 feet below bottom TD DRILLED<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS WITHIN THE FOLLOWING 80 ACRE PRODUCTION UNITS: W/2 NW, LESS & EXCEPT ALL RTS IN AND TO 100' BELOW DEEPEST DEPTH DRILLED IN THE MENDOTA RANCH 34 NO 6. (11,400') E/2 NW, LESS & EXCEPT ALL RTS IN AND TO 100' BELOW DEEPEST DEPTH DRILLED IN THE MENDOTA RANCH 34 NO 9. (11,440') W/2 NE, LESS & EXCEPT ALL RTS IN AND TO 100' BELOW DEEPEST DEPTH DRILLED IN THE MENDOTA RANCH 34 NO 12. (11,511') E/2 NE, LESS & EXCEPT ALL RTS IN AND TO 100' BELOW DEEPEST DEPTH DRILLED IN THE MENDOTA RANCH 34 NO 13. (11,650') E/2 SW, LESS & EXCEPT ALL RTS IN AND TO 100' BELOW DEEPEST DEPTH DRILLED IN THE MENDOTA RANCH 34 NO 2. (11,756') W/2 SW, LESS & EXCEPT ALL RTS IN AND TO 100' BELOW DEEPEST DEPTH DRILLED IN THE MENDOTA RANCH 34 NO 3.(11,338') W/2 SE, LESS & EXCEPT ALL RTS IN AND TO 100' BELOW DEEPEST DEPTH DRILLED IN THE MENDOTA RANCH 34 NO. 15. (11,600') E/2 SE, LESS & EXCEPT ALL RTS IN AND TO 100' BELOW DEEPEST DEPTH DRILLED IN THE MENDOTA RANCH 34 NO. 18. (11,700') | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, J. W. ET UX, Agreement No. 113620002<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 34 Calls: S2 SE4 From SURFACE to 100 feet below bottom TD DRILLED<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS WITHIN THE FOLLOWING 80 ACRE PRODUCTION UNITS: W/2 NW, LESS & EXCEPT ALL RTS IN AND TO 100' BELOW DEEPEST DEPTH DRILLED IN THE MENDOTA RANCH 34 NO 6. (11,400') E/2 NW, LESS & EXCEPT ALL RTS IN AND TO 100' BELOW DEEPEST DEPTH DRILLED IN THE MENDOTA RANCH 34 NO 9. (11,440') W/2 NE, LESS & EXCEPT ALL RTS IN AND TO 100' BELOW DEEPEST DEPTH DRILLED IN THE MENDOTA RANCH 34 NO 12. (11,511') E/2 NE, LESS & EXCEPT ALL RTS IN AND TO 100' BELOW DEEPEST DEPTH DRILLED IN THE MENDOTA RANCH 34 NO 13. (11,650') E/2 SW, LESS & EXCEPT ALL RTS IN AND TO 100' BELOW DEEPEST DEPTH DRILLED IN THE MENDOTA RANCH 34 NO 2. (11,756') W/2 SW, LESS & EXCEPT ALL RTS IN AND TO 100' BELOW DEEPEST DEPTH DRILLED IN THE MENDOTA RANCH 34 NO 3.(11,338') W/2 SE, LESS & EXCEPT ALL RTS IN AND TO 100' BELOW DEEPEST DEPTH DRILLED IN THE MENDOTA RANCH 34 NO. 15. (11,600') E/2 SE, LESS & EXCEPT ALL RTS IN AND TO 100' BELOW DEEPEST DEPTH DRILLED IN THE MENDOTA RANCH 34 NO. 18. (11,700') | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, J. W., ET AL          , Agreement No. 113682000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 34 From 10,111 feet top GRANITE WASH FORMATION to 11,175 feet bottom GRANITE WASH FORMATION<br>Metes & Bound: THAT PORTION OF N2 NE LYING NORTH OF THE EAST AND WEST COUNTY ROAD. INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS WITHIN THE FOLLOWING 80 ACRE PRODUCTION UNITS: W/2 NW, LESS & EXCEPT ALL RTS IN AND TO 100' BELOW DEEPEST DEPTH DRILLED IN THE MENDOTA RANCH 34 NO 6. E/2 NW, LESS & EXCEPT ALL RTS IN AND TO 100' BELOW DEEPEST DEPTH DRILLED IN THE MENDOTA RANCH 34 NO 9. W/2 NE, LESS & EXCEPT ALL RTS IN AND TO 100' BELOW DEEPEST DEPTH DRILLED IN THE MENDOTA RANCH 34 NO 12. E/2 NE, LESS & EXCEPT ALL RTS IN AND TO 100' BELOW DEEPEST DEPTH DRILLED IN THE MENDOTA RANCH 34 NO 13. E/2 SW, LESS & EXCEPT ALL RTS IN AND TO 100' BELOW DEEPEST DEPTH DRILLED IN THE MENDOTA RANCH 34 NO 2. W/2 SW, LESS & EXCEPT ALL RTS IN AND TO 100' BELOW DEEPEST DEPTH DRILLED IN THE MENDOTA RANCH 34 NO. 3. W/2 SE, LESS & EXCEPT ALL RTS IN AND TO 100' BELOW DEEPEST DEPTH DRILLED IN THE MENDOTA RANCH 34 NO. 15. E/2 SE, LESS & EXCEPT ALL RTS IN AND TO 100' BELOW DEEPEST DEPTH DRILLED IN THE MENDOTA RANCH 34 NO. 18. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELL ONSHORE VENTURES, INC., Agreement No. 113769000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 51 Calls: N2 SW4 Calls: S2 NW4 From SURFACE to bottom GRANITE WASH FORMATION Calls: NE4 From SURFACE to bottom GRANITE WASH FORMATION Calls: SE4 From SURFACE to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELL ONSHORE VENTURES, INC., Agreement No. 113785000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 13 Calls: E2 E2 From 8,220 feet bottom DOUGLAS to bottom GRANITE WASH FORMATION Section: 17 Calls: E2 E2 From 8,150 strat. equiv. bottom DOUGLAS to bottom GRANITE WASH FORMATION Section: 19 Calls: W2 From 8,220 strat. equiv. bottom DOUGLAS to bottom GRANITE WASH FORMATION Calls: E2 E2 From 8,150 strat. equiv. bottom DOUGLAS to bottom GRANITE WASH FORMATION Calls: W2 E2 From 8,220 strat. equiv. bottom DOUGLAS to bottom GRANITE WASH FORMATION Section: 49 Calls: E2 W2 Calls: E2 E2 From 8,150 strat. equiv. bottom DOUGLAS to bottom GRANITE WASH FORMATION Calls: W2 E2 From 8,150 strat. equiv. bottom DOUGLAS to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYHOOK, LTD. ET AL, Agreement No. 114045000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 350 Block: 1 Section: 15 Calls: SE4 From top GRANITE WASH FORMATION to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYHOOK, LTD. ET AL, Agreement No. 114078000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 344 Block: 1 Section: 9 Calls: E2 E2 NE4 Calls: W2 W2 NE4 From 0 feet above to 100 feet below bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYHOOK, LTD., ET AL, Agreement No. 114083000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 344 Block: 1 Section: 9 Calls: E2 W2 NE4 Calls: W2 E2 NE4 From 10,118 feet top GRANITE WASH to 11,984 feet bottom GRANITE WASH<br>Metes & Bound: INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**               **SCHEDULE A - REAL PROPERTY**               Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SHREEVES, JOHN R., TRUST, Agreement No. 114383000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO<br>Abstract: 932 Block: 41 Section: 24 Calls: SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABRAHAM, EDWARD C. ET AL, Agreement No. 114610000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 From 9,514 feet to 11,200 feet<br>Metes & Bound: TRACT 1: ALL OF THE W2 NE, EXCEPT THE RAILROAD ROW, WHICH CONTAINS 75 ACS, MOL, L&E 4.012 ACRE TRACT OUT OF THE W/2 NE/4 LYING NORTH AND WEST OF THE WEST ROW LINE OF THE MAIN TRACK OF THE SOUTHERN KANSAS RR COMPANY. TRACT 2: ALL THAT PART OF NW LYING EAST OF THE EAST LINE OF THE RAILROAD ROW, WHICH CONTAINS 7.87 ACS, MOL. From 9,514 feet to 11,200 feet<br>Metes & Bound: 4.012 ACRE TRACT OUT OF THE W/2 NE/4 LYING NORTH AND WEST OF THE WEST ROW LINE OF THE MAIN TRACK OF THE SOUTHERN KANSAS RR COMPANY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor URSCHEL, LESTER B., ET UX, Agreement No. 11503000<br>USA/TEXAS/HEMPHILL<br>Survey: G&M<br>Abstract: 481 Block: 1 Section: 51 From 0 feet to 7,280 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS THE EAST ONE-HALF (E/2), BLOCK 1, GUNTER AND MUNSON SURVEYS. LIMITED TO THE PRORATION UNIT OF THE URSCHEL #3 WELL AND FURTHER LIMITED TO THE DEPTH OF 7,280 FEET | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor SORELLE, JUDITH JOLLEY, Agreement No. 116816001<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW SECTION 12 LYING SOUTH & EAST OF THE BNSF RR ROW. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor SOAPE, MARY CORRANE COYM, Agreement No. 116816002<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW SECTION 12 LYING SOUTH & EAST OF THE BNSF RR ROW. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor JOLLEY, PAMELA SUE, Agreement No. 116816003<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW SECTION 12 LYING SOUTH & EAST OF THE BNSF RR ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKAY, REX, III, Agreement No. 116816004<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW SECTION 12 LYING SOUTH & EAST OF THE BNSF RR ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKAY, REX, JR., Agreement No. 116816005<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW SECTION 12 LYING SOUTH & EAST OF THE BNSF RR ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCAUGHAN, CECIL RAY, IND & ATTORNEY IN FACT, Agreement No. 116816006<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW SECTION 12 LYING SOUTH & EAST OF THE BNSF RR ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIPP, JOHN W. , Agreement No. 116816007<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW SECTION 12 LYING SOUTH & EAST OF THE BNSF RR ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANKIN, CAROLINE, Agreement No. 116816008<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW SECTION 12 LYING SOUTH & EAST OF THE BNSF RR ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALL, WANDA, Agreement No. 116816009<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW SECTION 12 LYING SOUTH & EAST OF THE BNSF RR ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, VIVIAN ELAINE, Agreement No. 116816010<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW SECTION 12 LYING SOUTH & EAST OF THE BNSF RR ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIPP, JANE, Agreement No. 116816011<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW SECTION 12 LYING SOUTH & EAST OF THE BNSF RR ROW. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SELTZ, LLOYD, Agreement No. 116816012<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW SECTION 12 LYING SOUTH & EAST OF THE BNSF RR ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, MARTHA G., ET AL, Agreement No. 116816013<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW SECTION 12 LYING SOUTH & EAST OF THE BNSF RR ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HODGES, MARSHALL GENE, Agreement No. 116816014<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW SECTION 12 LYING SOUTH & EAST OF THE BNSF RR ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, AMY LUCILLE GORDON, ETAL, Agreement No. 116816015<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW SECTION 12 LYING SOUTH & EAST OF THE BNSF RR ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MYCOSKIE, DIANE KING RUDY, Agreement No. 116816017<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW SECTION 12 LYING SOUTH & EAST OF THE BNSF RR ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHOENHALS, DOROTHY G., Agreement No. 116816018<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW SECTION 12 LYING SOUTH & EAST OF THE BNSF RR ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONGTIN, JEANNENE, Agreement No. 116816019<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW SECTION 12 LYING SOUTH & EAST OF THE BNSF RR ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCAUGHAN, CARL L., Agreement No. 116816020<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW SECTION 12 LYING SOUTH & EAST OF THE BNSF RR ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEITZ, JAMES D., Agreement No. 116816021<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW SECTION 12 LYING SOUTH & EAST OF THE BNSF RR ROW. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor COYM, PATRICK WILLIAM, Agreement No. 116816022<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW SECTION 12 LYING SOUTH & EAST OF THE BNSF RR ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIXON, MIKE DR., Agreement No. 116816023<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW SECTION 12 LYING SOUTH & EAST OF THE BNSF RR ROW. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor GRADY, WILLENE COYM, Agreement No. 116816024<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW SECTION 12 LYING SOUTH & EAST OF THE BNSF RR ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURR, DANIEL F., Agreement No. 116816025<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW SECTION 12 LYING SOUTH & EAST OF THE BNSF RR ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEITZ, STERLING T., Agreement No. 116816027<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW SECTION 12 LYING SOUTH & EAST OF THE BNSF RR ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLABAUGH, KENNY, Agreement No. 116816028<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW SECTION 12 LYING SOUTH & EAST OF THE BNSF RR ROW. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SEITZ, GARY LYNN, Agreement No. 116816029<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW SECTION 12 LYING SOUTH & EAST OF THE BNSF RR ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEITZ, JACK K., Agreement No. 116816030<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW SECTION 12 LYING SOUTH & EAST OF THE BNSF RR ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAHLSTROM, HELEN LOUISE, Agreement No. 116816031<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW SECTION 12 LYING SOUTH & EAST OF THE BNSF RR ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURR, CORY, Agreement No. 116816032<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW SECTION 12 LYING SOUTH & EAST OF THE BNSF RR ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PECOS BEND ROYALTIES, LP, Agreement No. 116816033<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW SECTION 12 LYING SOUTH & EAST OF THE BNSF RR ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE STAR ENERGY, INC., Agreement No. 116816034<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW SECTION 12 LYING SOUTH & EAST OF THE BNSF RR ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PUTNAM, JOAN KERSHAW TRUST, Agreement No. 116816035<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW SECTION 12 LYING SOUTH & EAST OF THE BNSF RR ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALVERT, BEVERLY FURR, Agreement No. 116816036<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW SECTION 12 LYING SOUTH & EAST OF THE BNSF RR ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEITZ, WENDELL, Agreement No. 116816037<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW SECTION 12 LYING SOUTH & EAST OF THE BNSF RR ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEITZ, CHARLES ARTHUR, Agreement No. 116816038<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW SECTION 12 LYING SOUTH & EAST OF THE BNSF RR ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABRAHAM, MALOUF JR., Agreement No. 116816042<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW SECTION 12 LYING SOUTH & EAST OF THE BNSF RR ROW, CONTAINING 85.5 ACS, LESS 6.4 ACS BELONGING TO THE STATE OF TEXAS FOR A HWY ROW, THUS CONTAINING 79.10 ACS, MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABRAHAM LAND COMPANY, A TEXAS CORPORATION, Agreement No. 116816043<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW SECTION 12 LYING SOUTH & EAST OF THE BNSF RR ROW, CONTAINING 85.5 ACS, LESS 6.4 ACS BELONGING TO THE STATE OF TEXAS FOR A HWY ROW, THUS CONTAINING 79.10 ACS, MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEAR CREEK PARTNERS, Agreement No. 116816044<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW/4 OF SECTION 12 LYING SOUTH & EAST OF THE BNSF RR ROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF TX 107706, Agreement No. 116889000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: 6.40 ACS, M/L, BEING DESC IN DEED FROM W.R.CAMPBELL & WIFE JENKIE C. CAMPBELL TO THE STATE OF TEXAS DATED 3/13/1931 REC 43/495 OF THE DEED RECORDS OF HEMPHILL COUNTY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, J. W., ET AL, Agreement No. 118631000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 33 Calls: W2 SW4 From 0 feet to 11,600 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAYHOOK, LTD., ET AL, Agreement No. 120038000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 33 Calls: SE4 Exception: L/E GRANITE WASH FORMATION. GRANITE WASH FORMATION TOP LEASED UNTIL 3/31/2013. From 10,586 strat. equiv. top ATOKA WASH to 11,863 strat. equiv. bottom ATOKA WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOBART, FRED A., ET AL, Agreement No. 121112000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A1 Section: 20 Calls: N2 NW4 From 0 feet to 12,660 feet From 12,660 feet to 12,800 feet Calls: N2 NE4 From 0 feet to 12,670 feet From 12,670 feet to 12,800 feet Calls: S2 NW4 From 0 feet to 12,696 feet From 12,660 feet to 12,800 feet Calls: S2 NE4 From 0 feet to 12,790 feet From 12,790 feet to 12,950 feet Calls: W2 SW4 From 0 feet to 11,811 feet From 12,700 feet to 12,800 feet From 11,811 feet to 12,700 feet Calls: E2 SW4 From 0 feet to 12,180 feet From 12,724 feet to 12,810 feet From 12,180 feet to 12,724 feet Calls: W2 SE4 From 0 feet to 12,112 feet From 12,112 feet to 13,016 feet Calls: E2 SE4 From 0 feet to 12,654 feet From 12,654 feet to 12,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARRINGTON, GEORGE W., ET AL, Agreement No. 121130000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 17 From 0 feet to 12,150 feet<br>Metes & Bound: E/2 SW/4 SECTION 17, BLOCK 1, I&GN RR CO. SURVEY, INSOFAR AND ONLY INSOFAR AS SAID LEASE CONTRIBUTES TO THE FOLLOWING PRORATION UNITS: E/2 SE/4 LIMITED FROM SURFACE DOWN TO 12,050' (POUNDS #2-17) W/2 SW/4 LIMITED FROM SURFACE DOWN TO 12,000' (POUNDS #3-17) E/2 NW/4 LIMITED FROM SURFACE DOWN TO 11,950' (POUNDS #4-17) E/2 SW/4 LIMITED FROM SURFACE DOWN TO 11,950' (POUNDS #5-17) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RENNER, RICHARD E., Agreement No. 122593001<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 156 Block: M1 Section: 87 Calls: W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HESS, DAVID J., Agreement No. 122593002<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 156 Block: M1 Section: 87 Calls: W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZYBACH, ROZENA, ET AL, Agreement No. 122613000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 26 Calls: E2 From 0 feet SURFACE to 0 feet bottom 100 FT BELOW TD DRILLED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELTON, JIM R., ET AL, Agreement No. 122615000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 26 Calls: E2 W2 From 0 feet SURFACE to 0 feet bottom 100 FT BELOW TD DRILLED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELTON, JIM R., ET A;, Agreement No. 122616000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 26 Calls: W2 W2 From 0 feet SURFACE to 0 feet bottom 100 FT BELOW TD DRILLED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor READ, N.H. 1995 TRUST, Agreement No. 123909001<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A1 Section: 14 Calls: SW4 SE4 From 8,500 feet to 11,480 feet From 11,480 feet to 11,900 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABRAHAM, MALOUF, JR., ET AL, Agreement No. 124100000<br>USA/TEXAS/HEMPHILL<br>Survey: G&MMB&A Block: C Section: 226 From 0 feet to 11,048 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS THE EAST 411 ACRES OF SECTION 226, BLOCK C, G&M MB&A SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUDY, KEVIN CLARK, Agreement No. 124101001<br>USA/TEXAS/HEMPHILL<br>Survey: G&MMB&A Block: C Section: 224 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABRAHAM, MALOUF, JR., ET AL, Agreement No. 124101002<br>USA/TEXAS/HEMPHILL<br>Survey: G&MMB&A Block: C Section: 224 Calls: All From 0 feet to 11,048 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARRINGTON, FRENCH, ET UX, Agreement No. 124247000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A2 Section: 64 Calls: E2 All depths<br>Metes & Bound: LIMITED TO THE WELLBORE OF THE ARRINGTON #11-64 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABRAHAM, MALOUF, Agreement No. 124714001<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 17 Calls: W2 NW4 Exception: L&E A 3.3 ACRE TRACT HERETOFORE DEEDED TO THE STATE OF TEXAS FOR HIGHWAY PURPOSES BY DEED DATED 03/19/1931, RCD BK 43, PG 501. From 0 feet to 11,950 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**         **SCHEDULE A - REAL PROPERTY**         Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ABRAHAM, EDWARD C., ET AL, Agreement No. 124717000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 13 Calls: SE4 Exception: L&E THE RAILROAD RIGHT OF WAY From 9,360 feet to 10,814 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COFFEE, WALTER, ET UX, Agreement No. 124730001<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: ALL OF THE W2 LYING NORTH AND WEST OF BNSF RR R-O-W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, BETTY S., Agreement No. 124730002<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: ALL OF THE W2 LYING NORTH AND WEST OF BNSF RR R-O-W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUCHANAN, ELLIS E., Agreement No. 124730003<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: ALL OF THE W2 LYING NORTH AND WEST OF BNSF RR R-O-W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCARLEY, J.B., Agreement No. 124730004<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: ALL OF THE W2 LYING NORTH AND WEST OF BNSF RR R-O-W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, ANNDEL, Agreement No. 124730005<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: ALL OF THE W2 LYING NORTH AND WEST OF BNSF RR R-O-W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCARLEY, JAMES B., Agreement No. 124730006<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: ALL OF THE W2 LYING NORTH AND WEST OF BNSF RR R-O-W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCARLEY, SCOTT MICHAEL, Agreement No. 124730007<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: ALL OF THE W2 LYING NORTH AND WEST OF BNSF RR R-O-W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCARLEY, DARA LOUISE, Agreement No. 124730008<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: ALL OF THE W2 LYING NORTH AND WEST OF BNSF RR R-O-W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCARLEY, J.B. (A/K/A JON), Agreement No. 124730009<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: ALL OF THE W2 LYING NORTH AND WEST OF BNSF RR R-O-W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COFFEE, NORMAN, ESTATE, Agreement No. 124730010<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: ALL OF THE W2 LYING NORTH AND WEST OF BNSF RR R-O-W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEENEY, PATRICIA BEAIR, Agreement No. 124730011<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: ALL OF THE W2 LYING NORTH AND WEST OF BNSF RR R-O-W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COFFEE, GERALD R., Agreement No. 124730012<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: ALL OF THE W2 LYING NORTH AND WEST OF BNSF RR R-O-W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COFFEE NEFSY, L.P., Agreement No. 124730013<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: ALL OF THE W2 LYING NORTH AND WEST OF BNSF RR R-O-W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VOLLMERT, J. STANLEY TRUST, Agreement No. 124749001<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |

In re:     Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCCORQUODALE, KATHERINE, Agreement No. 124749002<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YURDOVIC, CHARLOTTE VOLLMERT, Agreement No. 124749003<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, KATHLEEN, Agreement No. 124749004<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VOLLMERT, LUCILLE B., Agreement No. 124749005<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VOLLMERT, STANLEY C., Agreement No. 124749006<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMSON, VARNEL D., LIFE ESTATE, Agreement No. 124749007<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JIMISON, MARY R., IND. & REMAINDERMAN, Agreement No. 124749008<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKENS, JERREL LYNN, Agreement No. 124749009<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKENS, BRUCE ELLIOTT, Agreement No. 124749010<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, KAREN W., Agreement No. 124749011<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKENS, LON ALLEN, Agreement No. 124749012<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKENS, DALE, Agreement No. 124749013<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, GRACE ANN WILKENS, Agreement No. 124749014<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                        SCHEDULE A - REAL PROPERTY                        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILKENS, GARRY WAYNE, Agreement No. 124749015<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKENS, DORIS, Agreement No. 124749016<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCFARLAND, BILLY G., Agreement No. 124749017<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHMIDT, BRYAN CLAYTON, Agreement No. 124749018<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHMIDT, KELLY JEROME, Agreement No. 124749019<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, PATSY SCHMIDT, Agreement No. 124749020<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, FRANCIS, Agreement No. 124749021<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INGRAM, EDITH, Agreement No. 124749022<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VOLLMERT, TEMPLE E. REVOCABLE TRUST DTD 3/22/1984, Agreement No. 124749023<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: B1 Section: 1 From top GRANITE WASH FORMATION to bottom GRANITE WASH FORMATION<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 From top GRANITE WASH FORMATION to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAPKA, CARLO, Agreement No. 124749024<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHMIDT, BETTYE B., Agreement No. 124749025<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHMIDT, JERRY WAYNE, Agreement No. 124749026<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PRIZE ENERGY RESOURCES, L.P., Agreement No. 124990000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 125 Block: B1 Section: 1 From SURFACE to UPPER MORROW<br>Metes & Bound: 6.95 ACS BEING RR R-O-W<br>Survey: I&GN RR CO Block: 1 Section: 12 From SURFACE to UPPER MORROW<br>Metes & Bound: A STRIP OF LAND 200 FEET WIDE ACROSS THE E2 NW & W2 NE Section: 13 From SURFACE to UPPER MORROW<br>Metes & Bound: THE RAILROAD R-O-W SITUATED IN SE Section: 51 From SURFACE to UPPER MORROW<br>Metes & Bound: 14.624 ACS BEING RR R-O-W OUT OF THE NW/4 12.351 ACS BEING RR R-O-W OUT OF THE SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor URSCHEL, LESTER B., ET UX, Agreement No. 12507000<br>USA/TEXAS/HEMPHILL<br>Survey: TT RR CO<br>Abstract: 1192 Section: 02 Calls: E2 Calls: W2 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE URSCHEL #1 UNIT. From 0 feet to 7,200 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOSEPH DANNE FOUNDATION, Agreement No. 125131001<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO<br>Abstract: 178 Block: 41 Section: 41 From 0 feet to 13,013 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS LANDS WITHIN THE QUARTER SECTION SURROUNDING THE GEM 2041 LOCATED ON THE FOLLOWING LANDS: N/2 SECTION 41, BLK 41, A-178, H&TC SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ISAACS, JOHN C., JR., Agreement No. 125607001<br>USA/TEXAS/HEMPHILL<br>Survey: G&MMB&A Block: C Section: 208 Calls: N2 Calls: S2 From 0 feet to 10,600 feet<br>Metes & Bound: LIMITED TO THE WELLBORE OF THE ISAACS 208 #6 FROM THE SURFACE TO 10,600 FT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILBUR, HARRY, JR., RECEIVER IN CAUSE #3295, Agreement No. 125607002<br>USA/TEXAS/HEMPHILL<br>Survey: G&MMB&A Block: C Section: 208 Calls: N2 Calls: S2 From 0 feet to 10,600 feet<br>Metes & Bound: LIMITED TO THE WELLBORE OF THE ISAACS 208 #6 FROM THE SURFACE TO 10,600 FT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALSER, CLARENCE, ET UX, ET AL, Agreement No. 125662001<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M Block: 4 Section: 10 Calls: E2 SE4 From 14,024 feet to 99,999 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALSER, CLIFFORD, Agreement No. 125662002<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M Block: 4 Section: 10 Calls: E2 SE4 From 14,024 feet to 99,999 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, GEORGE P., ET UX, Agreement No. 126367001<br>USA/TEXAS/HEMPHILL<br>Survey: DAVID P FEARIS<br>Abstract: 40 From 7,590 feet to 99,999 feet<br>Metes & Bound: ALL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, JAMES ROBERT, ET AL, Agreement No. 126367002<br>USA/TEXAS/HEMPHILL<br>Survey: DAVID P FEARIS<br>Abstract: 40 From 7,590 feet to 99,999 feet<br>Metes & Bound: ALL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEEKER, EDNA HILL ESTATE, Agreement No. 126367003<br>USA/TEXAS/HEMPHILL<br>Survey: DAVID P FEARIS<br>Abstract: 40 From 7,590 feet to 99,999 feet<br>Metes & Bound: INSOFAR AS AND ONLY INSOFAR AS LEASE COVERS ALL OF ABSTRACT 40, D.P. FEARIS SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLOWERS, J.G., ET UX, Agreement No. 126379001<br>USA/TEXAS/HEMPHILL<br>Survey: DAVID P FEARIS<br>Abstract: 40 From 0 feet to 7,590 feet<br>Metes & Bound: THE NORTH 139.78 ACS OF ABSTRACT NO. 40 From 0 feet to 7,590 feet<br>Metes & Bound: THE SOUTH 509.5 ACRES OF ABSTRACT NO. 40 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, W.R., ET UX, Agreement No. 127812000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 38 Calls: E2 Calls: W2 Exception: SAVE AND EXCEPT SUCH PORTIONS OF SAID SURVEY AS HAVE BEEN GRANTED TO THE PANHANDLE AND SANTA FE RAILWAY COMPANY OR ITS SUCCESSORS (31.79 ACRES) AND SAVE AND EXCEPT THE W2W2E2 & E2E2W2 (156.21A ACRES) All depths Calls: E2 E2 W2 Calls: W2 W2 E2 Exception: SAVE AND EXCEPT SUCH PORTIONS OF SAID SURVEY AS HAVE BEEN GRANTED TO THE PANHANDLE AND SANTA FE RAILWAY COMPANY OR ITS SUCCESSORS. From 0 feet to 10,064 feet From 10,064 feet to 99,999 feet | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                 SCHEDULE A - REAL PROPERTY                              Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY, Agreement No. 128778000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 38 Exception: L&E THOSE LANDS INCLUDED IN THE W2W2E2 & E2E2W2<br>All depths<br>Metes & Bound: A STRIP OF LAND 200 FT IN WIDTH, AS MORE PARTICULARLY DESCRIBED IN THE LEASE.<br>From 0 feet to 10,064 feet From 10,064 feet to 99,999 feet<br>Metes & Bound: THOSE PORTIONS OF A STRIP OF LAND 200 FT IN WIDTH, AS MORE PARTICULARLY<br>DESCRIBED IN THE LEASE LOCATED IN THE W2W2E2 AND THE E2E2W2 OF<br>SEC 38. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERSON FARRIS PRUITT & PARKER, P.C., ET AL, Agreement No. 128994000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 12 Calls: All From 0 feet top SURFACE to 100 feet below bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENRY, ANNA MCMORDIE & JONI MCMORDIE, Agreement No. 129107000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 3 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZYBACH, BECKEY C., Agreement No. 129169001<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 4 Calls: W2 From 0 feet SURFACE to 0 feet top U MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUKES, BEVARD L., Agreement No. 129169002<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 4 Calls: W2 From 0 feet SURFACE to 0 feet top U MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUKES, NELDA L., Agreement No. 129169003<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 4 Calls: W2 From 0 feet SURFACE to 0 feet top U MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, OLETA GARNER, Agreement No. 129169004<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 4 Calls: W2 From 0 feet SURFACE to 0 feet top U MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUKES, GARLAND D., Agreement No. 129169005<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 4 Calls: W2 From 0 feet SURFACE to 0 feet top U MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEADOWS, CECIL, Agreement No. 129169006<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 4 Calls: W2 From 0 feet SURFACE to 0 feet top U MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, CARROL JOE, Agreement No. 129169007<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 4 Calls: W2 From 0 feet SURFACE to 0 feet top U MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS, TY M., Agreement No. 129169008<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 4 Calls: W2 From 0 feet SURFACE to 0 feet top U MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADSTREET, NELL GARNER, Agreement No. 129169009<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 4 Calls: W2 From 0 feet SURFACE to 0 feet top U MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARTLEY, MARY E. TRUST DATED 3/28/1990, Agreement No. 129169010<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 4 Calls: W2 From 0 feet SURFACE to 0 feet top U MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARNER, GERALD, Agreement No. 129169011<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 4 Calls: W2 From 0 feet SURFACE to 0 feet top U MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYD, EARLINE GARNER, Agreement No. 129169012<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 4 Calls: W2 From 0 feet SURFACE to 0 feet top U MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, W. BRAD, Agreement No. 129169013<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 4 Calls: W2 From 0 feet SURFACE to 0 feet top U MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MADRONA ENERGY, INC., Agreement No. 129169014<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 4 Calls: W2 From 0 feet SURFACE to 0 feet top U MORROW | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BROWN, RICHARD LYNN, Agreement No. 129169015<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 4 Calls: W2 From 0 feet SURFACE to 0 feet top U MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, DONALD LEM, Agreement No. 129169016<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 4 Calls: W2 From 0 feet SURFACE to 0 feet top U MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOX, BILLIE RUTH BROWN, Agreement No. 129169017<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 4 Calls: W2 From 0 feet SURFACE to 0 feet top U MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOGGINS, OLLIE MAE GARNER, Agreement No. 129169018<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 4 Calls: W2 From 0 feet SURFACE to 0 feet top U MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARNER, JAMES D. & WANDA L. GARNER, H/W, Agreement No. 129169019<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 4 Calls: W2 From 0 feet SURFACE to 0 feet top U MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DONALDSON, KAY LARUE JONES, Agreement No. 129169020<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 4 Calls: W2 From 0 feet SURFACE to 0 feet top U MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, SHARON DELORES JONES, Agreement No. 129169021<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 4 Calls: W2 From 0 feet SURFACE to 0 feet top U MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, HAROLD L., Agreement No. 129169022<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 4 Calls: W2 From 0 feet top U MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, ARMENDA, Agreement No. 129169023<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 4 Calls: W2 From 0 feet top U MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, RONALD GLEN, Agreement No. 129169024<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 4 Calls: W2 From 0 feet SURFACE to 0 feet top U MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARNER, JAMES, Agreement No. 129169025<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 4 Calls: W2 From 0 feet SURFACE to 0 feet top U MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOGGARD, WILLIAM Z, JR, Agreement No. 129169026<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 4 Calls: W2 From 0 feet SURFACE to 0 feet top U MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARE FOUNDATION W/ AMARILLO  NAT'L BANK AS AGENT, Agreement No. 130015001<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A2 Section: 62 Calls: E2 Calls: W2 Exception: L&E W2E2 From 100 feet above top GRANITE WASH FORMATION to 100 feet below bottom GRANITE WASH FORMATION Calls: W2 E2 From 10,645 strat. equiv. to 11,634 strat. equiv. From 11,634 strat. equiv. to 13,390 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANN ARRINGTON WEBB FAMILY LIMITED PARTNERSHIP, ET , Agreement No. 130015002<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A2 Section: 62 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO THE NW4 OUT OF SECTION 62, BLOCK A-2, H&GN RR CO. SURVEY LESS AND EXCEPT RIGHTS CURRENTLY HELD BY PRODUCTION UNDER THE TERMS OF THAT CERTAIN OIL AND GAS LEASE DTD 05/06/2004 RECORDED IN VOLUME 574, PAGE 222, DEED RECORDS, HEMPHILL COUNTY, TEXAS FROM ANN ARRINGTON WEBB FAMILY PARTNERSHIP ET AL TO SLSLLC. From SURFACE to 10,745 strat. equiv. top GRANITE WASH FORMATION From 13,290 strat. equiv. bottom GRANITE WASH FORMATION to CENTER OF EARTH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO THE E2 AND SW OF SECTION 62, BLOCK A-2, H&GN RR CO. SURVEY LESS AND EXCEPT RIGHTS CURRENTLY HELD BY PRODUCTION UNDER THE TERMS OF THAT CERTAIN OIL AND GAS LEASE DTD 05/06/2004 RECORDED IN VOLUME 574, PAGE 222, DEED RECORDS, HEMPHILL COUNTY, TEXAS FROM ANN ARRINGTON WEBB FAMILY PARTNERSHIP ET AL TO SLSLLC. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAM K WARREN FOUNDATION, Agreement No. 130347007<br>USA/TEXAS/HEMPHILL<br>Survey: J POITEVENT Block: Z1 Section: 17 Calls: All From 0 feet to 14,902 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEAS, SADIE DAUGHTER'S & SON'S TRUST, ET AL, Agreement No. 130845001<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 87 Calls: W2 From 0 feet to 20,360 feet From 20,630 feet to 99,999 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WESTHEIMER-NEUSTADT CORPORATION, Agreement No. 130845002<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 87 Calls: W2 From 0 feet to 20,630 feet From 20,360 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAMEDAN OIL CORPORATION, Agreement No. 130845003<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 87 Calls: W2 From 0 feet to 20,630 feet From 20,630 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARALO, INC. AND ERMA LOWE, Agreement No. 130845004<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 87 Calls: W2 From 0 feet to 20,630 feet From 20,630 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABRAHAM, MALOUF, ET UX, Agreement No. 13168001<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 383 Block: 1 Section: 48 Calls: N2 Calls: S2 Exception: L&E WELLBORE OF FLOWERS "C" 2-48 LIMITED FROM SURFACE TO TD IN WELLBORE All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUDY, KEITH, ETUX, Agreement No. 13168002<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 383 Block: 1 Section: 48 Calls: N2 Calls: E2 Exception: L&E WELLBORE OF FLOWERS "C" 2-48 LIMITED FROM SURFACE TO TD IN WELLBORE All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLOWERS, J. G., ET UX, Agreement No. 13168003<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 383 Block: 1 Section: 48 Calls: E2 SE4 Exception: L&E WELLBORE OF FLOWERS "C" 2-48 LIMITED FROM SURFACE TO TD IN WELLBORE From 0 feet to 7,728 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAYLOR HOBBLER, ET UX, Agreement No. 13169001<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 31 Calls: SE4 NW4 From top MORROW to bottom MORROW From top GRANITE WASH FORMATION to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor J. J. HOOBLER, ET AL, Agreement No. 13170001<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 31 Calls: NE4 Exception: SAVE AND EXCEPT THEREFROM A TRACT OF LAND CONT. 7.5 ACS CONVEYED BY DEED FROM R. H. RICHARDSON AND WIFE, LOUISE RICHARDSON TO HEMPHILL COUNTY, TX, RECORDED IN VOLUME 43, PAGE 504, DEED RECORDS From top MORROW to bottom MORROW From top GRANITE WASH FORMATION to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RISLEY, ARTHUR RAY, ET UX, Agreement No. 13171001<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 31 Calls: SE4 From top MORROW to bottom MORROW From top GRANITE WASH FORMATION to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LETTIE MAY FISH, ET AL, Agreement No. 13171002<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 31 Calls: SE4 From top MORROW to bottom MORROW From top GRANITE WASH FORMATION to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAIN, HARRY D., ET UX, Agreement No. 13172001<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 31 Calls: SW4 From top MORROW to bottom MORROW From top GRANITE WASH FORMATION to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROY W. ECKLES, ET UX, Agreement No. 13172002<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 31 Calls: SW4 From top MORROW to bottom MORROW From top GRANITE WASH FORMATION to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISH, LETTIE MAY, ET AL, Agreement No. 13173001<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 353 Block: 1 Section: 18 Calls: NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RISLEY, ARTHUR RAY, ET UX, Agreement No. 13173002<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 353 Block: 1 Section: 18 Calls: NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, RAYMOND R., ET UX, Agreement No. 13175001<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 30 Calls: SE4 | Lease | Undetermined | Undetermined |

In re:   Samson Lone Star, LLC                SCHEDULE A - REAL PROPERTY                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FORT WORTH NATIONAL BANK, Agreement No. 13175002<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 30 Calls: SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, O. DALE, Agreement No. 13177001<br>USA/TEXAS/HEMPHILL<br>Survey: G&MMB&A Block: C NJ Section: 203 (291.15 ACRES) Legal Segment (291.15 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE WEST 291.15 ACRES OF SECTION 203, BLOCK C, GUNTER AND MUNSON, MB&A SURVEY, HEMPHILL COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor F. A. PAUL, ET AL, Agreement No. 13177002<br>USA/TEXAS/HEMPHILL<br>Survey: G&MMB&A Block: C Section: 203<br>Metes & Bounds: LYING SOUTH AND WEST OF THE CANADIAN AND WASHITA ROAD, FORMERLY KNOWN AS THE D. C. D. HIGHWAY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUDY, KEITH, ET UX, Agreement No. 13177003<br>USA/TEXAS/HEMPHILL<br>Survey: G&MMB&A Block: C Section: 203<br>Metes & Bounds: LYING SOUTH AND WEST OF THE CANADIAN AND WASHITA ROAD, FORMERLY KNOWN AS THE D. C. D. HIGHWAY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABRAHAM, MALOUF, ET UX, Agreement No. 13177004<br>USA/TEXAS/HEMPHILL<br>Survey: G&MMB&A Block: C Section: 203<br>Metes & Bounds: LYING SOUTH AND WEST OF THE CANADIAN AND WASHITA ROAD, FORMERLY KNOWN AS THE D. C. D. HIGHWAY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor G.B. MATHERS, ET UX, Agreement No. 13177005<br>USA/TEXAS/HEMPHILL<br>Survey: G&MMB&A Block: C Section: 203<br>Metes & Bounds: LYING SOUTH AND WEST OF THE CANADIAN AND WASHITA ROAD, FORMERLY KNOWN AS THE D. C. D. HIGHWAY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BILLY JARVIS AND SONS, INC., Agreement No. 13177006<br>USA/TEXAS/HEMPHILL<br>Survey: G&MMB&A Block: C Section: 203<br>Metes & Bounds: LYING SOUTH AND WEST OF THE CANADIAN AND WASHITA ROAD, FORMERLY KNOWN AS THE D. C. D. HIGHWAY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YABROFF, SAMUEL W., ET UX, Agreement No. 13178001<br>USA/TEXAS/HEMPHILL<br>Survey: DAVID P FEARIS<br>Abstract: 41 Exception: L&E WELLBORE OF COOK #1 WELL All depths<br>Metes & Bound: ALL OF ABSTRACT 41, CERT. NO. 18/276, D. P. FEARIS SURVEY<br>Abstract: 42 All depths<br>Metes & Bound: ALL OF ABSTRACT 42, CERT. NO. 18/277, D. P. FEARIS SURVEY<br>Abstract: 43 All depths<br>Metes & Bound: ALL OF ABSTRACT 43, CERT. NO. 18/278, D. P. FEARIS SURVEY<br>Survey: G&MMB&A<br>Abstract: 556 Section: 227 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YABROF, HENRY, Agreement No. 13178002<br>USA/TEXAS/HEMPHILL<br>Survey: B&B<br>Abstract: 28 Section: 01 All depths<br>Metes & Bound: Sec. 1<br>Survey: DAVID P FEARIS<br>Abstract: 41 Exception: L&E WELLBORE OF COOK #1 WELL All depths<br>Metes & Bound: ALL OF ABSTRACT 41, CERT. NO. 18/276, D. P. FEARIS SURVEY<br>Abstract: 42 All depths<br>Metes & Bound: ALL OF ABSTRACT 42, CERT. NO. 18/277, D. P. FEARIS SURVEY<br>Abstract: 43 All depths<br>Metes & Bound: ALL OF ABSTRACT 43, CERT. NO. 18/278, D. P. FEARIS SURVEY<br>Survey: G&MMB&A<br>Abstract: 556 Block: C Section: 227 All depths<br>Metes & Bound: Sec. 227 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, REX, Agreement No. 13178003<br>USA/TEXAS/HEMPHILL<br>Survey: DAVID P FEARIS<br>Abstract: 41 Exception: L&E WELLBORE OF COOK #1 WELL All depths<br>Metes & Bound: ALL OF ABSTRACT 41, CERT. NO. 18/276, D. P. FEARIS SURVEY<br>Abstract: 42 All depths<br>Metes & Bound: ALL OF ABSTRACT 42, CERT. NO. 18/277, D. P. FEARIS SURVEY<br>Abstract: 43 All depths<br>Metes & Bound: ALL OF ABSTRACT 43, CERT. NO. 18/278, D. P. FEARIS SURVEY<br>Survey: G&MMB&A<br>Abstract: 556 Section: 227 All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARGRAVE, VIOLA, Agreement No. 13179001<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO<br>Abstract: 312 Block: 42 Section: 127 Calls: E2 Calls: W2 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE MITCHELL B #1 WELL. From below bottom DOUGLAS FORMATION to 10,539 below top SURFACE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARGRAVE, D. A., JR.,ETUX, Agreement No. 13179002<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO<br>Abstract: 312 Block: 42 Section: 127 Calls: E2 Calls: W2 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE MITCHELL B #1 WELL. From below bottom DOUGLAS FORMATION to 10,539 below SURFACE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLOYD, ELIZABETH K.,ETVIR, Agreement No. 13179003<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO<br>Abstract: 312 Block: 42 Section: 127 Calls: E2 Calls: W2 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE MITCHELL B #1 WELL. From below bottom DOUGLAS FORMATION to 10,539 below SURFACE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWELL, R. E., ET AL, Agreement No. 13180001<br>USA/TEXAS/HEMPHILL<br>Survey: B&B<br>Abstract: 28 Section: 01 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, RALPH, S.,ET AL, Agreement No. 13180002<br>USA/TEXAS/HEMPHILL<br>Survey: B&B<br>Abstract: 26 Section: 01 Calls: All All depths<br>Survey: G&MMB&A<br>Abstract: 556 Section: 227 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEINBERG, RUTH E., Agreement No. 13180003<br>USA/TEXAS/HEMPHILL<br>Survey: B&B<br>Abstract: 26 Section: 01 Calls: All All depths<br>Survey: G&MMB&A<br>Abstract: 556 Section: 227 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANTKOWIAK, DELLA RUDY, Agreement No. 13181001<br>USA/TEXAS/HEMPHILL<br>Survey: DAVID P FEARIS<br>Abstract: 41 All depths<br>Metes & Bound: SURVEY 41, D.P. FEARIS SURVEYS, HEMPHILL COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUDY, KEITH, Agreement No. 13181002<br>USA/TEXAS/HEMPHILL<br>Survey: DAVID P FEARIS<br>Abstract: 41 All depths<br>Metes & Bound: SURVEY 41, D.P. FEARIS SURVEYS, HEMPHILL COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEINBERG, RUTH E., Agreement No. 13182001<br>USA/TEXAS/HEMPHILL<br>Survey: DAVID P FEARIS<br>Abstract: 43 All depths<br>Metes & Bound: ABSTRACT 43, CERTIFICATE 18/278, D.P. FEARIS SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, RALPH S., ET AL, Agreement No. 13182002<br>USA/TEXAS/HEMPHILL<br>Survey: DAVID P FEARIS<br>Abstract: 43 All depths<br>Metes & Bound: ABSTRACT 43, CERTIFICATE 18/278, D.P. FEARIS SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATCHISON, TOPEKA & SANTA FE RAILWAY COMPANY, Agreement No. 13191000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 179 All depths<br>Metes & Bound: 112.13 ACS OUT OF A 266.64 ACRE TRACT DESCRIBED IN METES AND BOUNDS WITHIN THE LEASE. SEE PAGES 1A-C FOR MORE INFORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURRAY, MAUDE B., ET AL, Agreement No. 13192000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO<br>Abstract: 287 Block: 42 Section: 77 From 0 feet to 11,287 feet<br>Metes & Bound: TRACT 1: ALL OF SUBDIVISION INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS #6 OF GEO GERLACH'S SUBDIV, CONTAINING 39.8A, MORE OR LESS Section: 76 Calls: S2 SE4 From 0 feet to 11,287 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FREEMAN, ELODA, ET AL, Agreement No. 13198001<br>USA/TEXAS/HEMPHILL<br>Survey: DAVID P FEARIS<br>Abstract: 39 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE FLOWERS #1-39 All depths<br>Metes & Bound: THE SOUTH 509.5 ACRES; CERTIFICATE NO. 18/273 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUDY, KEITH, Agreement No. 13198002<br>USA/TEXAS/HEMPHILL<br>Survey: DAVID P FEARIS<br>Abstract: 39 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE FLOWERS #1-39 All depths<br>Metes & Bound: THE SOUTH 509.5 ACRES; CERTIFICATE NO. 18/273 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, ELODA, ET AL, Agreement No. 13198003<br>USA/TEXAS/HEMPHILL<br>Survey: DAVID P FEARIS<br>Abstract: 40 All depths<br>Metes & Bound: THE SOUTH 509.5 ACRES OF ABSTRACT 40, D. P. FEARIS SURVEY, CERTIFICATE NO. 18/274 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUDY, KEITH, Agreement No. 13198004<br>USA/TEXAS/HEMPHILL<br>Survey: DAVID P FEARIS<br>Abstract: 40 All depths<br>Metes & Bound: THE SOUTH 509.5 ACRES OF ABSTRACT 40, D. P. FEARIS SURVEY, CERTIFICATE NO. 18/274 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, J. W. ET UX, Agreement No. 13199001<br>USA/TEXAS/HEMPHILL<br>Survey: B&B<br>Abstract: 965 All depths<br>Metes & Bound: SECTION 2, BROOKS & BURLESON SURVEY, DESCRIBED AS FOLLOWS: BEGINNING AT A RIFLE BARREL IN THE NORTH LINE OF SURVEY 50, BLOCK 1, I&GN RR CO. SURVEY, THE SOUTHEAST CORNER OF A SURVEY OF 208 ACRES IN THE NAME OF C. M. FROGGE AND THE SOUTHWEST CORNER OF SAID SURVEY; THENCE NORTH AT 1216 VRS. PASS A STONE MOUND, THE NORTHEAST CORNER OF SAID FROGGE SURVEY AT 1392 VRS. PASS A STONE 3 FEET LONG SET IN A NARROW GULCH, THE NORTHEAST CORNER OF SURVEY 230, BLOCK C & A, SOUTHEAST CORNER OF SURVEY 209, SAME BLOCK, 1652 VRS. TO A STONE MOUND, A CORNER OF SAID SURVEY 209, FOR THE NORTHWEST CORNER OF THIS SURVEY; THENCE EAST AT 674 VRS PASS A STONE SET FOR THE SOUTHEAST CORNER OF SAID SURVEY 209; AND THE SOUTHWEST CORNER OF SURVEY 210, SAME BLOCK 1900 VRS. TO THE NORTHEAST CORNER OF THIS SURVEY IN SOUTH LINE OF SAID SURVEY 210; THENCE SOUTH 1652 VRS. TO THE SOUTHEAST CORNER OF THIS SURVEY IN THE NORTH LINE OF SURVEY 49, BLOCK 1, I&GN RR CO; THENCE WEST 962 VRS. PASS IRON PIPE, THE NORTHWEST CORNER OF SURVEY 49, AND THE NORTHEAST CORNER OF SURVEY 50 1900 VRS. TO THE PLACE OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, J.W., ET AL, Agreement No. 13199002<br>USA/TEXAS/HEMPHILL<br>Survey: B&B<br>Abstract: 965 Section: 02 All depths<br>Metes & Bound: SECTION 2, BROOKS & BURLESON SURVEY, DESCRIBED AS FOLLOWS: BEGINNING AT A RIFLE BARREL IN THE NORTH LINE OF SURVEY 50, BLOCK 1, I&GN RR CO. SURVEY, THE SOUTHEAST CORNER OF A SURVEY OF 208 ACRES IN THE NAME OF C. M. FROGGE AND THE SOUTHWEST CORNER OF SAID SURVEY; THENCE NORTH AT 1216 VRS. PASS A STONE MOUND, THE NORTHEAST CORNER OF SAID FROGGE SURVEY AT 1392 VRS. PASS A STONE 3 FEET LONG SET IN A NARROW GULCH, THE NORTHEAST CORNER OF SURVEY 230, BLOCK C & A, SOUTHEAST CORNER OF SURVEY 209, SAME BLOCK, 1652 VRS. TO A STONE MOUND, A CORNER OF SAID SURVEY 209, FOR THE NORTHWEST CORNER OF THIS SURVEY; THENCE EAST AT 674 VRS PASS A STONE SET FOR THE SOUTHEAST CORNER OF SAID SURVEY 209; AND THE SOUTHWEST CORNER OF SURVEY 210, SAME BLOCK 1900 VRS. TO THE NORTHEAST CORNER OF THIS SURVEY IN SOUTH LINE OF SAID SURVEY 210; THENCE SOUTH 1652 VRS. TO THE SOUTHEAST CORNER OF THIS SURVEY IN THE NORTH LINE OF SURVEY 49, BLOCK 1, I&GN RR CO; THENCE WEST 962 VRS. PASS IRON PIPE, THE NORTHWEST CORNER OF SURVEY 49, AND THE NORTHEAST CORNER OF SURVEY 50 1900 VRS. TO THE PLACE OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF TX 67981, Agreement No. 13200000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO<br>Abstract: 1021 Block: 41 Section: 164 Exception: LESS & EXCEPT THE WELLBORES OF LINDLEY #4 & J.B. LINDLEY #1 GAS UNIT All depths<br>Metes & Bound: TRACT 17, CANADIAN RIVER, CONTAINING 275 ACRES APPROXIMATELY, BOUNDED ON THE EAST BY SECTION 169, BLK. 41, H&TC RY. CO. SURVEY, ON THE NORTH-EAST BY S.F.-489, ON THE WEST BY THE J. WOOD AND W. F. JOHNSON SURVEYS, ON THE SOUTH BY THE MAMIE MOODY SURVEY AND ON THE NORTH BY SECTION 182, BLK. 41, H&TC CO. SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDLEY, J.B. JR ET AL, Agreement No. 13201000<br>USA/TEXAS/HEMPHILL.<br>Survey: MAMIE MOODY<br>Abstract: 755 Exception: LESS & EXCEPT THE WELLBORES OF LINDLEY #4 & J.B. LINDLEY #1 GU From SURFACE to bottom DOUGLAS SAND From bottom DOUGLAS SAND to 7,451 From 7,451 feet to 7,500 feet From 7,500 feet to 99,999 feet<br>Metes & Bound: ALL OF MAMIE WOODY SURVEY, ABST #755, PAT #85, VOL #22. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STUDER, O.B., ET AL, Agreement No. 13202000<br>USA/TEXAS/HEMPHILL<br>Survey: JC STUDER<br>Abstract: 1166 Exception: LESS & EXCEPT THE WELLBORES OF LINDLEY #4 AND J.B. LINDLEY #1 GU. From 0 feet to 7,451 feet From 7,451 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS ALL OF J.C. STUDER SVY, #1, PAT #157, VOL 20. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUNDY, CLAYTON J. M.D., Agreement No. 13203001<br>USA/TEXAS/HEMPHILL<br>Survey: JOHN WOOD<br>Abstract: 783 Exception: LESS & EXCEPT THE WELLBORES OF LINDLEY #4 AND J.B. LINDLEY #1 GU From SURFACE to bottom DOUGLAS SAND to 7,451 From 7,451 feet to 7,500 feet From 7,500 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND INSOFAR ONLY AS LEASE COVERS ALL OF THE JOHN WOOD SURVEY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIGAMONTI, HAZEL IB, ETAL, Agreement No. 13204001<br>USA/TEXAS/HEMPHILL<br>Survey: JOHN WOOD<br>Abstract: 783 Exception: LESS & EXCEPT THE WELLBORES OF LINDLEY #4 AND J.B. LINDLEY #1 GU From SURFACE to bottom DOUGLAS SAND From bottom DOUGLAS to 7,451 From 7,451 feet to 7,500 feet From 7,500 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY AS LEASE COVERS ALL OF THE JOHN WOOD SURVEY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWTON, EVELYN S., ET AL, Agreement No. 13205001<br>USA/TEXAS/HEMPHILL<br>Survey: JOHN WOOD<br>Abstract: 783 Exception: LESS & EXCEPT THE WELLBORES OF LINDLEY #4 AND J.B. LINDLEY #1 GU From SURFACE to bottom DOUGLAS SAND From bottom DOUGLAS to 7,451 From 7,451 feet to 7,500 feet From 7,500 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND INSOFAR ONLY AS LEASE COVERS ALL OF THE JOHN WOOD SURVEY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, FRANCES, Agreement No. 13205002<br>USA/TEXAS/HEMPHILL<br>Survey: JOHN WOOD<br>Abstract: 783 Exception: LESS & EXCEPT THE WELLBORES OF LINDLEY #4 AND J.B. LINDLEY #1 GU From SURFACE to bottom DOUGLAS SAND From bottom DOUGLAS to 7,451 From 7,451 feet to 7,500 feet From 7,500 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND INSOFAR ONLY AS LEASE COVERS ALL OF THE JOHN WOOD SURVEY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, JOE T., Agreement No. 13205003<br>USA/TEXAS/HEMPHILL<br>Survey: JOHN WOOD<br>Abstract: 783 Exception: LESS & EXCEPT THE WELLBORES OF LINDLEY #4 AND J.B. LINDLEY #1 GU From SURFACE to bottom DOUGLAS SAND From bottom DOUGLAS to 7,451 From 7,451 feet to 7,500 feet From 7,500 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND INSOFAR ONLY AS LEASE COVERS ALL OF THE JOHN WOOD SURVEY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABRAHAM, MALOUF, JR., Agreement No. 13205004<br>USA/TEXAS/HEMPHILL<br>Survey: JOHN WOOD<br>Abstract: 783 Exception: LESS & EXCEPT THE WELLBORES OF LINDLEY #4 AND J.B. LINDLEY #1 GU From SURFACE to bottom DOUGLAS SAND From bottom DOUGLAS to 7,451 From 7,451 feet to 7,500 feet From 7,500 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND INSOFAR ONLY AS LEASE COVERS ALL OF THE JOHN WOOD SURVEY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THORNE, ALBERT N., ET AL, Agreement No. 13207000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A2 Section: 76 Calls: All From 0 feet to bottom MORROW SAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEMPHILL COUNTY, TEXAS, Agreement No. 13212001<br>USA/TEXAS/HEMPHILL<br>Survey: JAMES CALK<br>Abstract: 30 From 0 feet to top DOUGLAS From bottom DOUGLAS to top KEYES From bottom KEYES to 11,448 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS 1ST TRACT: 133.9 ACRES OF LAND OUT OF THE SOUTHWEST QUARTER (SW) AND THE SOUTH HALF (S2) OF THE NORTHWEST QUARTER (NW) OF THE JAS. CALK SURVEY SEE LEASE FOR METES AND BOUNDS DESCRIPTION. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**            **SCHEDULE A - REAL PROPERTY**                    Case No.            15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, O. DALE, Agreement No. 13213001<br>USA/TEXAS/HEMPHILL<br>Survey: JAMES CALK<br>Abstract: 30 From 0 feet to top DOUGLAS From bottom DOUGLAS to top KEYES From bottom KEYES to 11,448 feet<br>Metes & Bound: BEING THAT PORTION OF THE TRACT OF LAND PATENTED TO THE HEIRS OF JAMES CALK, PATENT NO. 592, VOL. 3, DATED DECEMBER 4, 1874, RECORDED IN THE TRANSCRIPT FROM CLAY COUNTY, AT PAGE 112 OF THE PATENT RECORDS OF HEMPHILL COUNTY, TEXAS, COVERED AND INCLUDED IN THAT CERTAIN WARRANTY DEED FROM G. B. MATHERS AND WIFE, VIOLET MATHERS, TO BILLY JARVIS, DATED JULY 20, 1949, RECORDED IN BOOK 56 PAGE 252, DEED RECORDS OF HEMPHILL COUNTY, TEXAS AND THAT PORTION OF SAID SURVEY COVERED AND INCLUDED IN A CORRECTION DEED FROM G. B. MATHERS AND WIFE, VIOLET MATHERS, TO BILLY JARVIS, DATED MAY 7, 1952, RECORDED IN BOOK 60, PAGE 352, DEED RECORDS OF HEMPHILL COUNTY, TEXAS, REFERENCE TO WHICH DEEDS ARE HERE MADE, SAVE AND EXCEPT 133.9 ACRES, MORE OR LESS, SOLD BY G. B. MATHERS AND WIFE, VIOLET MATHERS, TO HEMPHILL COUNTY, TEXAS, BY DEED DATED APRIL 23, 1945, RECORDED IN BOOK 52, PAGE 579, DEED RECORDS OF HEMPHILL COUNTY, TEXAS, REFERENCE TO WHICH IS HEREBY MADE, LEAVING 357.78 ACRES OF LAND, MORE OR LESS OUT OF SAID SURVEY COVERED BY SAID LEASE; AND THAT PORTION OF THE TRACT OF LAND PATENTED TO THE HEIRS OF DAVID LANDERS, PATENT NO. 515, VOL. 8, DATED DECEMBER 12, 1874, RECORDED IN THE TRANSCRIPT FROM CLAY COUNTY, AT PAGE 106, PATENT RECORDS OF HEMPHILL COUNTY, TEXAS, CONTAINING 180.45 ACRES, COVERED BY AND INCLUDED IN THAT CERTAIN WARRANTY DEED FROM G. B. MATHERS AND WIFE VIOLET MATHERS, TO BILLY JARVIS, DATED JULY 20, 1949, AND RECORDED IN BOOK 56, AT PAGE 252, OF THE DEED RECORDS OF HEMPHILL COUNTY, TEXAS, REFERENCE TO WHICH IS HEREBY MADE, CONTAINING IN ALL 538.23 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAUL, F. A., ET AL, Agreement No. 13213002<br>USA/TEXAS/HEMPHILL<br>Survey: JAMES CALK<br>Abstract: 30 From 0 feet to top DOUGLAS From bottom DOUGLAS to top KEYES From bottom KEYES to 11,448 feet<br>Metes & Bound: BEING THAT PORTION OF THE TRACT OF LAND PATENTED TO THE HEIRS OF JAMES CALK, PATENT NO. 592, VOL. 3, DATED DECEMBER 4, 1874, RECORDED IN THE TRANSCRIPT FROM CLAY COUNTY, AT PAGE 112 OF THE PATENT RECORDS OF HEMPHILL COUNTY, TEXAS, COVERED AND INCLUDED IN THAT CERTAIN WARRANTY DEED FROM G. B. MATHERS AND WIFE, VIOLET MATHERS, TO BILLY JARVIS, DATED JULY 20, 1949, RECORDED IN BOOK 56 PAGE 252, DEED RECORDS OF HEMPHILL COUNTY, TEXAS AND THAT PORTION OF SAID SURVEY COVERED AND INCLUDED IN A CORRECTION DEED FROM G. B. MATHERS AND WIFE, VIOLET MATHERS, TO BILLY JARVIS, DATED MAY 7, 1952, RECORDED IN BOOK 60, PAGE 352, DEED RECORDS OF HEMPHILL COUNTY, TEXAS, REFERENCE TO WHICH DEEDS ARE HERE MADE, SAVE AND EXCEPT 133.9 ACRES, MORE OR LESS, SOLD BY G. B. MATHERS AND WIFE, VIOLET MATHERS, TO HEMPHILL COUNTY, TEXAS, BY DEED DATED APRIL 23, 1945, RECORDED IN BOOK 52, PAGE 579, DEED RECORDS OF HEMPHILL COUNTY, TEXAS, REFERENCE TO WHICH IS HEREBY MADE, LEAVING 357.78 ACRES OF LAND, MORE OR LESS OUT OF SAID SURVEY COVERED BY SAID LEASE; AND THAT PORTION OF THE TRACT OF LAND PATENTED TO THE HEIRS OF DAVID LANDERS, PATENT NO. 515, VOL. 8, DATED DECEMBER 12, 1874, RECORDED IN THE TRANSCRIPT FROM CLAY COUNTY, AT PAGE 106, PATENT RECORDS OF HEMPHILL COUNTY, TEXAS, CONTAINING 180.45 ACRES, COVERED BY AND INCLUDED IN THAT CERTAIN WARRANTY DEED FROM G. B. MATHERS AND WIFE VIOLET MATHERS, TO BILLY JARVIS, DATED JULY 20, 1949, AND RECORDED IN BOOK 56, AT PAGE 252, OF THE DEED RECORDS OF HEMPHILL COUNTY, TEXAS, REFERENCE TO WHICH IS HEREBY MADE, CONTAINING IN ALL 538.23 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABRAHAM, MALOUF, ET UX, Agreement No. 13213003<br>USA/TEXAS/HEMPHILL<br>Survey: JAMES CALK<br>Abstract: 30 From top MORROW to bottom MORROW<br>Metes & Bound: BEING THAT PORTION OF THE TRACT OF LAND PATENTED TO THE HEIRS OF JAMES CALK, PATENT NO. 592, VOL. 3, DATED DECEMBER 4, 1874, RECORDED IN THE TRANSCRIPT FROM CLAY COUNTY, AT PAGE 112 OF THE PATENT RECORDS OF HEMPHILL COUNTY, TEXAS, COVERED AND INCLUDED IN THAT CERTAIN WARRANTY DEED FROM G. B. MATHERS AND WIFE, VIOLET MATHERS, TO BILLY JARVIS, DATED JULY 20, 1949, RECORDED IN BOOK 56 PAGE 252, DEED RECORDS OF HEMPHILL COUNTY, TEXAS AND THAT PORTION OF SAID SURVEY COVERED AND INCLUDED IN A CORRECTION DEED FROM G. B. MATHERS AND WIFE, VIOLET MATHERS, TO BILLY JARVIS, DATED MAY 7, 1952, RECORDED IN BOOK 60, PAGE 352, DEED RECORDS OF HEMPHILL COUNTY, TEXAS, REFERENCE TO WHICH DEEDS ARE HERE MADE, SAVE AND EXCEPT 133.9 ACRES, MORE OR LESS, SOLD BY G. B. MATHERS AND WIFE, VIOLET MATHERS, TO HEMPHILL COUNTY, TEXAS, BY DEED DATED APRIL 23, 1945, RECORDED IN BOOK 52, PAGE 579, DEED RECORDS OF HEMPHILL COUNTY, TEXAS, REFERENCE TO WHICH IS HEREBY MADE, LEAVING 357.78 ACRES OF LAND, MORE OR LESS OUT OF SAID SURVEY COVERED BY SAID LEASE; AND THAT PORTION OF THE TRACT OF LAND PATENTED TO THE HEIRS OF DAVID LANDERS, PATENT NO. 515, VOL. 8, DATED DECEMBER 12, 1874, RECORDED IN THE TRANSCRIPT FROM CLAY COUNTY, AT PAGE 106, PATENT RECORDS OF HEMPHILL COUNTY, TEXAS, CONTAINING 180.45 ACRES, COVERED BY AND INCLUDED IN THAT CERTAIN WARRANTY DEED FROM G. B. MATHERS AND WIFE VIOLET MATHERS, TO BILLY JARVIS, DATED JULY 20, 1949, AND RECORDED IN BOOK 56, AT PAGE 252, OF THE DEED RECORDS OF HEMPHILL COUNTY, TEXAS, REFERENCE TO WHICH IS HEREBY MADE, CONTAINING IN ALL 538.23 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BILLY JARVIS AND SONS,INC, Agreement No. 13213004<br>USA/TEXAS/HEMPHILL<br>Survey: JAMES CALK<br>Abstract: 30 From top MORROW to bottom MORROW<br>Metes & Bound: BEING THAT PORTION OF THE TRACT OF LAND PATENTED TO THE HEIRS OF JAMES CALK, PATENT NO. 592, VOL. 3, DATED DECEMBER 4, 1874, RECORDED IN THE TRANSCRIPT FROM CLAY COUNTY, AT PAGE 112 OF THE PATENT RECORDS OF HEMPHILL COUNTY, TEXAS, COVERED AND INCLUDED IN THAT CERTAIN WARRANTY DEED FROM G. B. MATHERS AND WIFE, VIOLET MATHERS, TO BILLY JARVIS, DATED JULY 20, 1949, RECORDED IN BOOK 56 PAGE 252, DEED RECORDS OF HEMPHILL COUNTY, TEXAS AND THAT PORTION OF SAID SURVEY COVERED AND INCLUDED IN A CORRECTION DEED FROM G. B. MATHERS AND WIFE, VIOLET MATHERS, TO BILLY JARVIS, DATED MAY 7, 1952, RECORDED IN BOOK 60, PAGE 352, DEED RECORDS OF HEMPHILL COUNTY, TEXAS, REFERENCE TO WHICH DEEDS ARE HERE MADE, SAVE AND EXCEPT 133.9 ACRES, MORE OR LESS, SOLD BY G. B. MATHERS AND WIFE, VIOLET MATHERS, TO HEMPHILL COUNTY, TEXAS, BY DEED DATED APRIL 23, 1945, RECORDED IN BOOK 52, PAGE 579, DEED RECORDS OF HEMPHILL COUNTY, TEXAS, REFERENCE TO WHICH IS HEREBY MADE, LEAVING 357.78 ACRES OF LAND, MORE OR LESS OUT OF SAID SURVEY COVERED BY SAID LEASE; AND THAT PORTION OF THE TRACT OF LAND PATENTED TO THE HEIRS OF DAVID LANDERS, PATENT NO. 515, VOL. 8, DATED DECEMBER 12, 1874, RECORDED IN THE TRANSCRIPT FROM CLAY COUNTY, AT PAGE 106, PATENT RECORDS OF HEMPHILL COUNTY, TEXAS, CONTAINING 180.45 ACRES, COVERED BY AND INCLUDED IN THAT CERTAIN WARRANTY DEED FROM G. B. MATHERS AND WIFE VIOLET MATHERS, TO BILLY JARVIS, DATED JULY 20, 1949, AND RECORDED IN BOOK 56, AT PAGE 252, OF THE DEED RECORDS OF HEMPHILL COUNTY, TEXAS, REFERENCE TO WHICH IS HEREBY MADE, CONTAINING IN ALL 538.23 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATHERS, G. B., ET UX, Agreement No. 13213005<br>USA/TEXAS/HEMPHILL<br>Survey: JAMES CALK<br>Abstract: 30 From top MORROW to bottom MORROW<br>Metes & Bound: BEING THAT PORTION OF THE TRACT OF LAND PATENTED TO THE HEIRS OF JAMES CALK, PATENT NO. 592, VOL. 3, DATED DECEMBER 4, 1874, RECORDED IN THE TRANSCRIPT FROM CLAY COUNTY, AT PAGE 112 OF THE PATENT RECORDS OF HEMPHILL COUNTY, TEXAS, COVERED AND INCLUDED IN THAT CERTAIN WARRANTY DEED FROM G. B. MATHERS AND WIFE, VIOLET MATHERS, TO BILLY JARVIS, DATED JULY 20, 1949, RECORDED IN BOOK 56 PAGE 252, DEED RECORDS OF HEMPHILL COUNTY, TEXAS AND THAT PORTION OF SAID SURVEY COVERED AND INCLUDED IN A CORRECTION DEED FROM G. B. MATHERS AND WIFE, VIOLET MATHERS, TO BILLY JARVIS, DATED MAY 7, 1952, RECORDED IN BOOK 60, PAGE 352, DEED RECORDS OF HEMPHILL COUNTY, TEXAS, REFERENCE TO WHICH DEEDS ARE HERE MADE, SAVE AND EXCEPT 133.9 ACRES, MORE OR LESS, SOLD BY G. B. MATHERS AND WIFE, VIOLET MATHERS, TO HEMPHILL COUNTY, TEXAS, BY DEED DATED APRIL 23, 1945, RECORDED IN BOOK 52, PAGE 579, DEED RECORDS OF HEMPHILL COUNTY, TEXAS, REFERENCE TO WHICH IS HEREBY MADE, LEAVING 357.78 ACRES OF LAND, MORE OR LESS OUT OF SAID SURVEY COVERED BY SAID LEASE; AND THAT PORTION OF THE TRACT OF LAND PATENTED TO THE HEIRS OF DAVID LANDERS, PATENT NO. 515, VOL. 8, DATED DECEMBER 12, 1874, RECORDED IN THE TRANSCRIPT FROM CLAY COUNTY, AT PAGE 106, PATENT RECORDS OF HEMPHILL COUNTY, TEXAS, CONTAINING 180.45 ACRES, COVERED BY AND INCLUDED IN THAT CERTAIN WARRANTY DEED FROM G. B. MATHERS AND WIFE VIOLET MATHERS, TO BILLY JARVIS, DATED JULY 20, 1949, AND RECORDED IN BOOK 56, AT PAGE 252, OF THE DEED RECORDS OF HEMPHILL COUNTY, TEXAS, REFERENCE TO WHICH IS HEREBY MADE, CONTAINING IN ALL 538.23 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUDY, KEITH, ET UX, Agreement No. 13213006<br>USA/TEXAS/HEMPHILL<br>Survey: JAMES CALK<br>Abstract: 30 From top MORROW to bottom<br>Metes & Bound: BEING THAT PORTION OF THE TRACT OF LAND PATENTED TO THE HEIRS OF JAMES CALK, PATENT NO. 592, VOL. 3, DATED DECEMBER 4, 1874, RECORDED IN THE TRANSCRIPT FROM CLAY COUNTY, AT PAGE 112 OF THE PATENT RECORDS OF HEMPHILL COUNTY, TEXAS, COVERED AND INCLUDED IN THAT CERTAIN WARRANTY DEED FROM G. B. MATHERS AND WIFE, VIOLET MATHERS, TO BILLY JARVIS, DATED JULY 20, 1949, RECORDED IN BOOK 56 PAGE 252, DEED RECORDS OF HEMPHILL COUNTY, TEXAS AND THAT PORTION OF SAID SURVEY COVERED AND INCLUDED IN A CORRECTION DEED FROM G. B. MATHERS AND WIFE, VIOLET MATHERS, TO BILLY JARVIS, DATED MAY 7, 1952, RECORDED IN BOOK 60, PAGE 352, DEED RECORDS OF HEMPHILL COUNTY, TEXAS, REFERENCE TO WHICH DEEDS ARE HERE MADE, SAVE AND EXCEPT 133.9 ACRES, MORE OR LESS, SOLD BY G. B. MATHERS AND WIFE, VIOLET MATHERS, TO HEMPHILL COUNTY, TEXAS, BY DEED DATED APRIL 23, 1945, RECORDED IN BOOK 52, PAGE 579, DEED RECORDS OF HEMPHILL COUNTY, TEXAS, REFERENCE TO WHICH IS HEREBY MADE, LEAVING 357.78 ACRES OF LAND, MORE OR LESS OUT OF SAID SURVEY COVERED BY SAID LEASE; AND THAT PORTION OF THE TRACT OF LAND PATENTED TO THE HEIRS OF DAVID LANDERS, PATENT NO. 515, VOL. 8, DATED DECEMBER 12, 1874, RECORDED IN THE TRANSCRIPT FROM CLAY COUNTY, AT PAGE 106, PATENT RECORDS OF HEMPHILL COUNTY, TEXAS, CONTAINING 180.45 ACRES, COVERED BY AND INCLUDED IN THAT CERTAIN WARRANTY DEED FROM G. B. MATHERS AND WIFE VIOLET MATHERS, TO BILLY JARVIS, DATED JULY 20, 1949, AND RECORDED IN BOOK 56, AT PAGE 252, OF THE DEED RECORDS OF HEMPHILL COUNTY, TEXAS, REFERENCE TO WHICH IS HEREBY MADE, CONTAINING IN ALL 538.23 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATHERS, G. B., ET UX, Agreement No. 13214000<br>USA/TEXAS/HEMPHILL<br>Survey: JAMES CALK<br>Abstract: 30 From top MORROW to bottom MORROW<br>Metes & Bound: BEGINNING AT A POINT WHERE U.S. HIGHWAY CROSSES THE NORTH BOUNDARY OF THE JAMES CALK SURVEY WHICH IS ALSO THE SOUTH BOUNDARY OF THE CITY OF CANADIAN, TEXAS, FOR THE NW CORNER OF THIS TRACT THENCE EAST 458.6 FT. TO A POINT FOR THE NE CORNER OF THIS TRACT, THENCE SOUTH 89 DEGREES 15 MINUTES WEST 540.9 FT. TO A POINT THE SE CORNER OF THIS TRACT, THENCE WEST 87 DEGREES 45 MINUTES NORTH 455.9 FT. TO A POINT IN U.S. HIGHWAY NO. 60 RIGHT-OF-WAY FOR THE SW CORNER OF THIS TRACT, THENCE NORTH ALONG THE EAST BOUNDARY OF HIGHWAY 60, 519.5 FT. TO THE PLACE OF BEGINNING,CONTAINING 5.57 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ATCHISON, TOPEKA & SANTA FE RAILWAY COMPANY, Agreement No. 13215000<br>USA/TEXAS/HEMPHILL<br>Survey: JAMES CALK<br>Abstract: 30 From 0 feet to top DOUGLAS From bottom DOUGLAS to top KEYES From bottom KEYES to 11,448 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO LANDS WITHIN SECTION 136, J. CALK SURVEY, HEMPHILL COUNTY, TEXAS: BEGINNING AT A POINT IN THE WEST LINE OF THE JAS. CALK SURVEY 136, SAID POINT BEING 14.00.0 FEET MEASURED AT RIGHT ANGLES TO, AND SOUTHEASTERLY FROM, THE CENTER LINE OF THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY'S MAIN TRACK; THENCE NORTHERLY ALONG SAID WEST SURVEY LINE, A DISTANCE OF 1089.14.9 FEET, MORE OR LESS, TO THE NORTHWEST CORNER OF THE JAS. CALK SURVEY 136; THENCE NORTHERLY ALONG THE WEST LINE OF THE JOSE GOMEZ SURVEY, A DISTANCE OF 963.1 FEET, MORE OR LESS, TO THE NORTHWEST CORNER OF THE JOSE GOMEZ SURVEY; THENCE EASTERLY ALONG THE NORTH LINE OF THE SAID SURVEY, A DISTANCE OF 3,614.14.5 FEET, MORE OR LESS, TO A POINT OF INTERSECTION OF THE SAID RAILWAY COMPANY'S SOUTHERLY RIGHT OF WAY LINE, SAID POINT OF INTERSECTION BEING A DISTANCE OF 521.0 FEET, MORE OR LESS, FROM THE SAID RAILWAY COMPANY'S CENTER LINE MEASURED EASTERLY ALONG THE NORTH LINE OF THE JOSE GOMEZ SURVEY; THENCE SOUTHERLY, A DISTANCE OF 21.09 FEET, MORE OR LESS, TO A POINT IN THE SAID RAILWAY COMPANY'S RIGHT OF WAY LINE, SAID, POINT BEING A DISTANCE OF 14.00.0 FEET MEASURED AT RIGHT ANGLES TO, AND SOUTHEASTERLY FROM, THE SAID RAILWAY COMPANY'S CENTER LINE; THENCE SOUTHWESTERLY AND PARALLEL TO THE SAID CENTER LINE, A DISTANCE OF 5,14.35.2 FEET, MORE OR LESS, TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIGGINS, T.D., ET UX, Agreement No. 13220000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 35 Calls: E2 W2 SE4 Calls: E2 SE4 From 0 feet to 11,610 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABRAHAM, ALIA, ET AL, Agreement No. 13222000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 361 Block: 1 Section: 26 Calls: E2 Calls: S2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADCOCK, ETHEL PRATER ET AL, Agreement No. 13223001<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 1283 Block: 4 Section: 10 Calls: N2 Exception: L&E WELLBORE OF PRATER #1-10 From 14,025 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABRAHAM, MALOUF, ET UX, Agreement No. 13224001<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 382 Block: 1 Section: 47 Calls: N2 Calls: S2 Exception: L&E WELLBORE FLOWERS "B" 2-47 LIMITED FROM SURFACE TO TD IN WELLBORE From 0 feet to 18,915 feet From 18,915 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUDY, KEITH, ET UX, Agreement No. 13224002<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 382 Block: 1 Section: 47 Calls: N2 Calls: S2 Exception: L&E WELLBORE FLOWERS "B" 2-47 LIMITED FROM SURFACE TO TD IN WELLBORE From 0 feet to 18,915 feet From 18,915 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THORNE, ALBERT N., ET UX, Agreement No. 13225000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A2 Section: 73 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARRINGTON, FRENCH, ETUX, Agreement No. 13226000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A2 Section: 64 Calls: W2 From 0 feet to 11,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor 1ST NATL BANK, FT WORTH T, Agreement No. 13232001<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 342 Block: 1 Section: 7 Calls: E2 NE4 Exception: EXCLUDING THE RISLEY 1-7 WELLBORE AND RISLEY 2-7 WELLBORE All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STINSON, RENO, ET UX, Agreement No. 13232002<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 342 Block: 1 Section: 7 Calls: E2 NE4 Exception: EXCLUDING THE RISLEY 1-7 WELLBORE AND RISLEY 2-7 WELLBORE From 0 feet SURFACE to 0 feet top MORROW FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHEEK, GEORGE, ET UX, Agreement No. 13233001<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 342 Block: 1 Section: 7 Calls: W2 NE4 Exception: EXCLUDING THE RISLEY 1-7 WELLBORE AND RISLEY 2-7 WELLBORE From SURFACE to top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALSOP, JOHN H. III, ET UX, Agreement No. 13233002<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 342 Block: 1 Section: 7 Calls: W2 NE4 Exception: EXCLUDING THE RISLEY 1-7 WELLBORE AND RISLEY 2-7 WELLBORE From SURFACE to top MORROW | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                                    SCHEDULE A - REAL PROPERTY                          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CRIST, DOROTHY ALSOP, ETV, Agreement No. 13233003<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 342 Block: 1 Section: 7 Calls: W2 NE4 Exception: EXCLUDING THE RISLEY 1-7 WELLBORE AND RISLEY 2-7 WELLBORE From SURFACE to top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RISLEY, MAMIE PEARL, Agreement No. 13234000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 342 Block: 1 Section: 7 Calls: SE4 Exception: EXCLUDING THE RISLEY 1-7 WELLBORE AND RISLEY 2-7 WELLBORE All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWELL, WILLIAM H., Agreement No. 13235001<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1001 Block: A2 Section: 72 Calls: S2 Calls: NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE HOWELL 2-72 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABRAHAM, IRIS LEWIS, ETUX, Agreement No. 13235002<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1001 Block: A2 Section: 72 Calls: S2 Calls: NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE HOWELL 2-72 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, MARVIN W., ET UX, Agreement No. 13235003<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1001 Block: A2 Section: 72 Calls: S2 Calls: NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE HOWELL 2-72 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHEEK, GEORGE,ET UX, Agreement No. 13236001<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 342 Block: 1 Section: 7 Calls: W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOLEN, NAOMA L., Agreement No. 13236002<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 342 Block: 1 Section: 7 Calls: W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSSHAGE, JAMES LEWIS, Agreement No. 13236003<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 342 Block: 1 Section: 7 Calls: W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMARILLO NAT'L BK, TSTE FOR HELEN M. RINGEISEN, Agreement No. 13236004<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 342 Block: 1 Section: 7 Calls: W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RINGEISEN, HELEN MARIE, Agreement No. 13236005<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 342 Block: 1 Section: 7 Calls: W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABRAHAM, MALOUF CO., INC., Agreement No. 13236006<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 342 Block: 1 Section: 7 Calls: W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TASCOSA PRODUCTION COMPAN, Agreement No. 13237001<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1001 Block: A2 Section: 72 Calls: NE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE HOWELL #2-72 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARRINGTON, FRENCH, ET UX, Agreement No. 13238000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A2 Section: 53 Calls: All From 0 feet to 11,350 feet From 11,350 feet to 99,999 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOBART, FRED A., ET AL., Agreement No. 13239000<br>USA/TEXAS/HEMPHILL<br>Survey: ELBERT MAXWELL<br>Abstract: 728 All depths<br>Metes & Bound: THE ELBERT MAXWELL SURVEY, PATENT NO. 24, VOL. 21, ABSTRACT NO. 728 1/2, CONTAINING 160 ACRES<br>Survey: GW ARRINGTON<br>Abstract: 1179 Block: Y Section: 15 All depths<br>Metes & Bound: 2.8 ACRES OFF THE EAST END OF THE G. W. ARRINGTON SURVEY.<br>Survey: JAMES M GRIGSBY JR<br>Abstract: 718 All depths<br>Metes & Bound: THE JAMES M. GRIGSBY SURVEY, PATENT NO. 16, VOL. 21, ABSTRACT NO. 718, CONTAINING 160 ACRES<br>Survey: RAMON BARGAS<br>Abstract: 806 All depths<br>Metes & Bound: THE SURVEY PATENTED TO MINNIE W. HOBART, ASSIGNEE OF RAMON BARGAS, PATENT NO. 295, VOL. 31, ABSTRACT NO. 806, CONTAINING 80 ACRES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRISON, FRANK WILLIS, Agreement No. 132404001<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 1 Calls: All From 0 feet to 14,250 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUFF, BOYD, ET UX, Agreement No. 132404002<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 1 Calls: All From 0 feet to 100 feet below bottom ATOKA WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRISON, JAMES S, ET UX, Agreement No. 132404003<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 1 Calls: All From 0 feet to 14,250 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRISON, FRANCES H, ET VIR, Agreement No. 132404004<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 1 Calls: All From 0 feet to 100 feet below bottom ATOKA WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, PATSY NELL, ET VIR, Agreement No. 132404005<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 1 Calls: All From 0 feet to 100 feet below bottom ATOKA WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPURLOCK, JOE, Agreement No. 132922001<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 2 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, MERLE, Agreement No. 132922002<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 2 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, RAY, ET UX, Agreement No. 132922003<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 2 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, RICHARD ALLEN, Agreement No. 132922004<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 2 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOY, ANNIE MAXINE, Agreement No. 132922005<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 2 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTIE, JANE ANNE ROGERS, Agreement No. 132922006<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 2 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, M.P., JR, ET UX, Agreement No. 132933001<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 2 Calls: NW4 Calls: SW4 All depths<br>Metes & Bound: NW/4 AND SW/4, LESS ONE ACRE SURROUNDING HOUSE APPROXIMATELY LOCATED AT THE CENTER OF THE SE/4 SE/4 NE/4 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANGE, DOROTHY, ET VIR, Agreement No. 132934001<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 2 Calls: SE4 All depths<br>Metes & Bound: SE/4 AND ONE ACRE SURROUNDING HOUSE LOCATED APPROXIMATELYAT THE CENTER OF THE SE/4 SE/4 NE/4 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, JAMES RAY, Agreement No. 132936001<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 2 Calls: NE4 All depths | Lease | Undetermined | Undetermined |

In re:   Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WRIGHT, LUCILLE, A WIDOW, Agreement No. 135018000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 149 Calls: All From 0 feet to bottom HUNTON From below bottom HUNTON to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, RICK, Agreement No. 135203001<br>USA/TEXAS/HEMPHILL<br>Survey: J POITEVENT Block: Z1 Section: 18 Calls: S2 From 0 feet to 14,800 feet From 14,800 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, JOHNNIE LYNN, Agreement No. 135203002<br>USA/TEXAS/HEMPHILL<br>Survey: J POITEVENT Block: Z1 Section: 18 Calls: S2 From 0 feet to 14,800 feet From 14,800 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, LARRY, Agreement No. 135203003<br>USA/TEXAS/HEMPHILL<br>Survey: J POITEVENT Block: Z1 Section: 18 Calls: S2 From 0 feet to 14,800 feet From 14,800 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, CLINT, Agreement No. 135203004<br>USA/TEXAS/HEMPHILL<br>Survey: J POITEVENT Block: Z1 Section: 18 Calls: S2 From 0 feet to 14,800 feet From 14,800 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, JOE, Agreement No. 135203005<br>USA/TEXAS/HEMPHILL<br>Survey: J POITEVENT Block: Z1 Section: 18 Calls: S2 From 0 feet to 14,800 feet From 14,800 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, ESTELLE, Agreement No. 135203006<br>USA/TEXAS/HEMPHILL<br>Survey: J POITEVENT Block: Z1 Section: 18 Calls: S2 From 0 feet to 14,800 feet From 14,800 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROCK, OLLIE, Agreement No. 135203007<br>USA/TEXAS/HEMPHILL<br>Survey: J POITEVENT Block: Z1 Section: 18 Calls: S2 From 0 feet to 14,800 feet From 14,800 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, VERNETA, Agreement No. 135203008<br>USA/TEXAS/HEMPHILL<br>Survey: J POITEVENT Block: Z1 Section: 18 Calls: S2 From 0 feet to 14,800 feet From 14,800 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADSTREET, FANNIE MAE, Agreement No. 135203009<br>USA/TEXAS/HEMPHILL<br>Survey: J POITEVENT Block: Z1 Section: 18 Calls: S2 From 0 feet to 14,800 feet From 14,800 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, FORACE, Agreement No. 135203010<br>USA/TEXAS/HEMPHILL<br>Survey: J POITEVENT Block: Z1 Section: 18 Calls: S2 From 0 feet to 14,800 feet From 14,800 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, SCOTT, Agreement No. 135203011<br>USA/TEXAS/HEMPHILL<br>Survey: J POITEVENT Block: Z1 Section: 18 Calls: S2 From 0 feet to 14,800 feet From 14,800 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, RONDAL, Agreement No. 135203012<br>USA/TEXAS/HEMPHILL<br>Survey: J POITEVENT Block: Z1 Section: 18 Calls: S2 From 0 feet to 14,800 feet From 14,800 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYROM, COLENE, Agreement No. 135203013<br>USA/TEXAS/HEMPHILL<br>Survey: J POITEVENT Block: Z1 Section: 18 Calls: S2 From 0 feet to 14,800 feet From 14,800 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORD, PATSY EVANS, Agreement No. 135203014<br>USA/TEXAS/HEMPHILL<br>Survey: J POITEVENT Block: Z1 Section: 18 Calls: S2 From 0 feet to 14,800 feet From 14,800 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, GERALD, Agreement No. 135203015<br>USA/TEXAS/HEMPHILL<br>Survey: J POITEVENT Block: Z1 Section: 18 Calls: S2 From 0 feet to 14,800 feet From 14,800 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, GLORIA, Agreement No. 135203016<br>USA/TEXAS/HEMPHILL<br>Survey: J POITEVENT Block: Z1 Section: 18 Calls: S2 From 0 feet to 14,800 feet From 14,800 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, YVONNE, Agreement No. 135203017<br>USA/TEXAS/HEMPHILL<br>Survey: J POITEVENT Block: Z1 Section: 18 Calls: S2 From 0 feet to 14,800 feet From 14,800 feet to 99,999 feet | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MATHERS, CLARK, ET AL, Agreement No. 135585001<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 167 Calls: N2 From 0 feet top BASE OF DOUGLAS FORMATION to 0 feet bottom BASE OF MORROW FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, C. C., ESTATE, ET UX, Agreement No. 135585002<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 167 Calls: N2 From 0 feet top BASE OF DOUGLAS FORMATION to 0 feet bottom BASE OF MORROW FORMATION<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS N/2 OF BLOCK 41, SEC 167 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STUDER, CARL A, INDIV & AS INDP EXECUTOR, ET AL, Agreement No. 135589000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO<br>Abstract: 1163 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 46 ACS OUT OF THE JC STUDER SVY, PATENT NO. 160, VOLUME NO. 33, ABSTRACT NO. 1163 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, EDDIE, ET UX, Agreement No. 135753001<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 4 Calls: E2 All depths<br>Metes & Bound: ALL OF THE E/2 OF SECTION 4, BLOCK Z-1, ACH&B SVY, CERT NO. 2, ABSTRACT NO 1189 AND 1193, PAT 70, VOL 77-A, DTD 6/29/1940 AND PAT 69, VOL 77-A DTD 6/29/1940 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSEN, BOB, ET UX, Agreement No. 135753002<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B Block: Z1 Section: 4 Calls: E2 All depths<br>Metes & Bound: ALL OF THE E/2 OF SECTION 4, BLOCK Z-1, ACH&B SVY, CERT NO. 2, ABSTRACT NO 1189 AND 1193, PAT 70, VOL 77-A, DTD 6/29/1940 AND PAT 69, VOL 77-A DTD 6/29/1940 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, J W, ET AL, Agreement No. 135790000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 41 Calls: All From 11,000 feet to 11,750 feet From 11,800 feet to 12,150 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANN ARRINGTON WEBB FAMILY LIMITED PARTNERSHIP, ET , Agreement No. 143099000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A2 Section: 56 All depths<br>Metes & Bound: ALL OF SECTION 56, BLOCK A-2, H&GN RR CO. SURVEY LESS AND EXCEPT A 160 ACRE TRACT OF LAND LOCATED WITHIN SECTION 56 SPECIFICALLY DESCRIBED IN PARAGRAPHS 3 THROUGH 7 OF THAT "PARTIAL RELEASE OF PAID UP OIL AND GAS LEASE" RECORDED IN VOLUME 726, PAGE 226, DEED RECORDS, HEMPHILL COUNTY, TEXAS. THE 160 ACRE TRACT OF LAND EXCEPTED HEREIN IS NOT SUBJECT TO THIS OIL AND GAS LEASE AT ANY DEPTH. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, J.W., INDIVIDUALLY AND AS TRUSTEE, ET AL, Agreement No. 143350000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 39 Exception: SAVE AND EXCEPT THE ROW OF 100' IN WIDTH ON EACH SIDE OF THE CENTER OF THE MAIN TRACT OF THE PANHANDLE & SANTA FE RAILWAY COMPANY THROUGH & ACROSS THE NW/4 OF SAID SECTION 39 All depths<br>Metes & Bound: ALL OF SECTION 39, BLOCK I, I&GN RR CO SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE ATCHISON, TOPEKA, AND SANFE FE RAILWAY COMPANY, Agreement No. 143352001<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO Block: 1 Section: 39 All depths<br>Metes & Bound: A 2.28 ACRE TRACT OF LAND, MORE OR LESS IN THE NW/4 OF SECTION 39. BLOCK 1, I&GN RR CO SVY, AS MORE FULLY DESCRIBED BY METES AND BOUNDS IN THE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THORNE, ALBERT W., Agreement No. 143622001<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A2 Section: 74 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDANIELS, ROY DALE, Agreement No. 143622002<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A2 Section: 74 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEVONI, JOYCE THORNE, Agreement No. 143622003<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A2 Section: 74 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THORNE, KATHRYN E., Agreement No. 143622004<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A2 Section: 74 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLOAN, RUTH ANN, Agreement No. 143622005<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A2 Section: 74 Calls: All All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor F C ROSS ET AL, Agreement No. 14440000<br>USA/TEXAS/HEMPHILL<br>Survey: GW ARRINGTON<br>Abstract: 1179 Block: Y Section: 15 From SURFACE to top MORROW<br>Metes & Bound: GW ARRINGTON SURVEY, PATENT NO 430 OF 285 ACRES, LESS 2.8 ACRES HERETOFORE<br>CONVEYED RECORDED VOL 17, PAGE 305, DEED RECORDS, HEMPHILL COUNTY TEXAS.<br>Survey: RAMON BARGAS<br>Abstract: 745 From SURFACE to top MORROW<br>Metes & Bound: THE EAST 94.44 ACS OF THE RAMON BARGAS SURVEY, PATENT NO 521. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOBART, FRED, ET AL, Agreement No. 14848000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A1 Section: 67 Calls: S2 All depths Block: A2 Section: 49 Calls: N2 From 0 feet to 13,600<br>feet Calls: N2 SW4 From 0 feet to 12,820 feet From bottom GRANITE WASH FORMATION to 13,600 Calls: S2 SW4<br>From 0 feet to 12,800 feet From bottom GRANITE WASH FORMATION to 13,600 Calls: W2 SE4 From 0 feet to 12,900<br>feet From bottom GRANITE WASH FORMATION to 13,600 Calls: E2 SE4 From 0 feet to 12,910 feet From bottom<br>GRANITE WASH FORMATION to 13,600 Section: 50 Calls: N2 NW4 Calls: SW4 NW4 Calls: S2 SW4 Calls: NW4 SW4<br>Calls: S2 NE4 From 0 feet to 12,800 feet Calls: SE4 NW4 Calls: NE4 SW4 From 0 feet to 12,750 feet Calls: N2 NE4 From 0<br>feet to 12,800 feet Calls: E2 SE4 From 0 feet to 12,820 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AITKENHEAD, EDITH LEROW, ET VIR, Agreement No. 15065000<br>USA/TEXAS/HEMPHILL<br>Survey: G&MMB&A<br>Abstract: 625 Block: C Section: 259 Calls: S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, EMMA MARY ET VIR, Agreement No. 15066000<br>USA/TEXAS/HEMPHILL<br>Survey: G&MMB&A<br>Abstract: 625 Block: C Section: 259 Calls: N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AITKENHEAD, EDITH LEROW, ET VIR, Agreement No. 15067000<br>USA/TEXAS/HEMPHILL<br>Survey: BS&F Block: Z1 Section: 20 Calls: S2 From SURFACE to 14,706 bottom UPPER MORROW From 14,706 feet<br>bottom UPPER MORROW to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, EMMA MARY ET VIR, Agreement No. 15068000<br>USA/TEXAS/HEMPHILL<br>Survey: BS&F Block: Z1 Section: 20 Calls: N2 From SURFACE to 14,706 bottom UPPER MORROW From 14,706 bottom<br>UPPER ATOKA to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, R. T., ET UX, Agreement No. 15069000<br>USA/TEXAS/HEMPHILL<br>Survey: B&B<br>Abstract: 18 From 0 feet top SURFACE to 0 feet bottom MORROW FORMATION<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS RIGHTS AS TO SECTION 3; CERTIFICATE<br>#304<br>Survey: H&GN RR CO<br>Abstract: 63 Block: A1 Section: 7 From 0 feet top SURFACE to 0 feet bottom MORROW FORMATION<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS ALL OF SECTION; CERTIFICATE # 4/588 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, NATTIE LOUISE, ET VIR, Agreement No. 15201000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 629 Block: M1 Section: 18 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, J W INDIV & EXE, Agreement No. 15304000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 346 Block: 1 Section: 11 Exception: EXCEPT THE WEST HALF OF THE SOUTHWEST QUARTER (W/2<br>SW/4) AND THE WEST TWENTY ACRES OF THE EAST HALF OF THE SOUTHWEST QUARTER (W/20 ACRES OF<br>E/2 SW/4), From top UPPER MORROW to bottom UPPER MORROW<br>Metes & Bound: ALL OF SECTION 11, BLOCK 1, I&GN RR CO. SURVEY, EXCEPT THE WEST HALF OF THE<br>SOUTHWEST QUARTER (W/2 SW/4) AND THE WEST TWENTY ACRES OF THE EAST HALF OF THE<br>SOUTHWEST QUARTER (W/20 ACRES OF E/2 SW/4), CONTAINING 540.0 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, MORRIS, ET UX, Agreement No. 15305000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 346 Block: 1 Section: 11 Calls: W2 SW4 All depths<br>Metes & Bound: THE WEST 20 ACRES OF THE EAST HALF OF THE SOUTHWEST QUARTER (E/2 SW/4) OF<br>SECTION 11, BLOCK 1, H&GN RY. CO. SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, J. W., ET UX, Agreement No. 15307001<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 351 Block: 1 Section: 16 Calls: SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STINSON, RENO, ET UX, Agreement No. 15307002<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 351 Block: 1 Section: 16 Calls: SE4 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**         **SCHEDULE A - REAL PROPERTY**         Case No.         **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, J. W., INDV. & E, Agreement No. 15308000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 351 Block: 1 Section: 16 Calls: W2 Calls: W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAIN, JACKIE G., ET VIR, Agreement No. 15309000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 351 Block: 1 Section: 16 Calls: E2 NE4 From 0 feet to 12,332 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHANDLER, LELAND A., ETAL, Agreement No. 15332000<br>USA/TEXAS/HEMPHILL<br>Survey: OS2 Block: OS2 Section: 35 From 0 feet to 15,957 feet<br>Metes & Bound: ALL OF SECTION 35 BLOCK OS 2 AS DESCRIBED IN THE PATENT RECORDED IN VOLUME 103, PAGE 142 OF THE DEED RECORDS OF WHEELER COUNTY, TEXAS. LEASE INCLUDES LANDS IN BOTH HEMPHILL AND WHEELER COUNTIES, TEXAS. INSOFAR & ONLY INSOFAR AS TO WELLBORE ONLY OF THE CHANDLER #1-3 WELL. USA/Texas/Wheeler<br>Survey: OS2 Block: OS2 Section: 35A From 0 feet to 15,957 feet<br>Metes & Bound: ALL OF SECTION 35 BLOCK OS 2 AS DESCRIBED IN THE PATENT RECORDED IN VOLUME 103, PAGE 142 OF THE DEED RECORDS OF WHEELER COUNTY, TEXAS. LEASE INCLUDES LANDS IN BOTH HEMPHILL AND WHEELER COUNTIES, TEXAS. INSOFAR & ONLY INSOFAR AS TO WELLBORE ONLY OF THE CHANDLER #1-3 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, NETTIE LOUISE, ET VIR, Agreement No. 15609000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 630 Block: M1 Section: 20 Calls: E2 Exception: LESS AND EXCEPT THE WELLBORE OF THE FILLINGIM 1-20 From 16,145 feet to 22,175 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEPOLA, AUGUSTA WEST, ET AL, Agreement No. 15610000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 630 Section: 20 Calls: W2 Exception: LESS & EXCEPT THE WELLBORE OF FILLINGIM 1-20 WELL From 16,145 feet to 22,175 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEORGE, ARDELL, Agreement No. 15648001<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 17 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, RALPH, ET UX, Agreement No. 15648002<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 17 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANA, P. L., ET UX, Agreement No. 15648003<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 17 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACKBURN, GERTRUDE, INDI, Agreement No. 15648004<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 17 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, R. P., ET UX, Agreement No. 15648005<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 17 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, ANNIE MAE, ETAL, Agreement No. 15648006<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 17 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL, W. L. ,ET UX, Agreement No. 15648007<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 17 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLISON, S.E., ET UX, Agreement No. 15648008<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 17 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEORGE, LEE B., ET UX, Agreement No. 15649001<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 11 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RENNER, EARL F., ET UX, Agreement No. 15686001<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 132 Block: M1 Section: 13 Calls: N2 SW4 Calls: SE4 From 0 feet to 14,770 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: N2 SW/4 AND SE/4 OF SEC. 13, BLOCK M-1, H&GN RR CO. SVY FROM THE SURFACE TO 14,770 FEET. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOBE, THOMAS C., ET AL, Agreement No. 15686002<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 132 Block: M1 Section: 13 Calls: N2 SW4 Calls: SE4 From 0 feet to 14,770 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: N2 SW AND SE OF SEC. 13, BLOCK M-1, H&GN RR CO. SVY LTD FROM THE SURFACE TO 14,770 FEET. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLSTON, BOB, Agreement No. 15686003<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 132 Block: M1 Section: 13 Calls: N2 SW4 Calls: SE4 From 0 feet to 14,770 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: N2 SW/4 AND SE/4 OF SEC. 13, BLOCK M-1, H&GN RR CO. SVY FROM THE SURFACE TO 14,770 FEET. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTLER, ROY, Agreement No. 15686004<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 132 Block: M1 Section: 13 Calls: N2 SW4 Calls: SE4 From 0 feet to 14,770 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: N2 SW/4 AND SE/4 OF SEC. 13, BLOCK M-1, H&GN RR CO. SVY LTD FROM THE SURFACE TO 14,770 FEET. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAMEDAN OIL CORPORATION, Agreement No. 15686005<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 132 Block: M1 Section: 13 Calls: N2 SW4 Calls: SE4 From 0 feet to 14,770 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: N2 SW/4 AND SE/4 OF SEC. 13, BLOCK M-1, H&GN RR CO. SVY LTD FROM THE SURFACE TO 14,770 FEET. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIKER, DAVID, ET UX, Agreement No. 15686006<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 132 Block: M1 Section: 13 Calls: S2 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: S/2, SECTION 13, BLOCK M-1, H&GN RR CO. SVY, FROM THE SURFACE TO THE STRAT EQUIVALENT OF 14,700' AS PENETRATED IN THE GLISAN-STEEN #1-13 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEEN, CURTIS, ET UX, Agreement No. 15687000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 132 Block: M1 Section: 13 Calls: W2 NW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: W/2 NW/4, SECTION 13, BLOCK M-1, H&GN RR CO. SVY FROM THE SURFACE TO THE STRAT EQUIVALENT OF 14,700' AS PENETRATED IN THE GLISAN-STEEN #1-13 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLISAN, J.D., ET UX, Agreement No. 15688000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 132 Block: M1 Section: 13 Calls: NE4 Calls: E2 NW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: NE/4, E/2 NW/4, SECTION 13, BLOCK M-1, H&GN RR CO. SVY, FROM THE SURFACE TO THE STRAT EQUIVALENT OF 14,700', AS PENETRATED IN THE GLISAN-STEEN #1-13 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, GRACE, INC. & EXEC., Agreement No. 15719001<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO<br>Abstract: 216 Block: 41 Section: 117 Calls: E2 Calls: W2 Exception: L&E WBS OF THE WRIGHT NO 1-117 WELL AND THE GRACIE 117-1 WELL All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, SHARON DELORES JONES, ET VIR, Agreement No. 15831001<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B<br>Abstract: 10 Block: Z1 Section: 3 Calls: All From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORSE, ROY A., ET UX, Agreement No. 15832001<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B<br>Abstract: 10 Block: Z1 Section: 3 Calls: N2 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORET, R.A., ET UX, Agreement No. 15832002<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B<br>Abstract: 10 Block: Z1 Section: 3 Calls: N2 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURRELL, A.L., ET UX, Agreement No. 15832003<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B<br>Abstract: 10 Block: Z1 Section: 3 Calls: N2 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PIERCE, CECIL G., ET UX, Agreement No. 15832004<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B<br>Abstract: 10 Block: Z1 Section: 3 Calls: N2 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, L.T., ET UX, Agreement No. 15832005<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B<br>Abstract: 10 Block: Z1 Section: 3 Calls: N2 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYES, RAYMOND L., ET UX, Agreement No. 15832006<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B<br>Abstract: 10 Block: Z1 Section: 3 Calls: N2 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUCKLEY, GUY M., ET UX, Agreement No. 15832007<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B<br>Abstract: 10 Block: Z1 Section: 3 Calls: N2 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERENS, M. CHARLEEN, ET VIR, Agreement No. 15832008<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B<br>Abstract: 10 Block: Z1 Section: 3 Calls: N2 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, GEORGE L., ET UX, Agreement No. 15832009<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B<br>Abstract: 10 Block: Z1 Section: 3 Calls: N2 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLTON, VIOLA, Agreement No. 15832010<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B<br>Abstract: 10 Block: Z1 Section: 3 Calls: N2 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COGBURN, LOYD H., ET UX, Agreement No. 15832011<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B<br>Abstract: 10 Block: Z1 Section: 3 Calls: N2 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLACHE, JOHN A. ESTATE, Agreement No. 15832012<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B<br>Abstract: 10 Block: Z1 Section: 3 Calls: N2 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DONALDSON, KAY LARUE JONES, ET VIR, Agreement No. 15833001<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B<br>Abstract: 10 Block: Z1 Section: 3 Calls: N2 Calls: SW4 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, TROY D., Agreement No. 15833002<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B<br>Abstract: 10 Block: Z1 Section: 3 Calls: N2 Calls: SW4 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, BILLY R., ET UX, Agreement No. 15833003<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B<br>Abstract: 10 Block: Z1 Section: 3 Calls: N2 Calls: SW4 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, HAROLD L., ET UX, Agreement No. 15833004<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B<br>Abstract: 10 Block: Z1 Section: 3 Calls: N2 Calls: SW4 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, L.L., Agreement No. 15833005<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B<br>Abstract: 10 Block: Z1 Section: 3 Calls: N2 Calls: SW4 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESTES, VESTAL, ET UX, Agreement No. 15833006<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B<br>Abstract: 10 Block: Z1 Section: 3 Calls: N2 Calls: SW4 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.      **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ESTES, HARRY M, ET UX, BY, Agreement No. 15833007<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B<br>Abstract: 10 Block: Z1 Section: 3 Calls: N2 Calls: SW4 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESTES, ROBERT A., ET UX, Agreement No. 15833008<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B<br>Abstract: 10 Block: Z1 Section: 3 Calls: N2 Calls: SW4 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILSTEAD, SARAH N., ET VIR, Agreement No. 15833009<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B<br>Abstract: 10 Block: Z1 Section: 3 Calls: N2 Calls: SW4 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANKS, ALICE C., Agreement No. 15833010<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B<br>Abstract: 10 Block: Z1 Section: 3 Calls: N2 Calls: SW4 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESTES, ROBERT JUSTIN, ET UX, Agreement No. 15833011<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B<br>Abstract: 10 Block: Z1 Section: 3 Calls: N2 Calls: SW4 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KAEB, TERESA MARLENE, ET VIR, Agreement No. 15833012<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B<br>Abstract: 10 Block: Z1 Section: 3 Calls: N2 Calls: SW4 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURRELL, A.W., ET UX, Agreement No. 15833013<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B<br>Abstract: 10 Block: Z1 Section: 3 Calls: N2 Calls: SW4 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, BILLY R., ET UX, Agreement No. 15833014<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B<br>Abstract: 10 Block: Z1 Section: 3 Calls: N2 Calls: SW4 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, TROY D., ET UX, BY, Agreement No. 15833015<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B<br>Abstract: 10 Block: Z1 Section: 3 Calls: N2 Calls: SW4 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, NANCY COLLEY, Agreement No. 15833016<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B<br>Abstract: 10 Block: Z1 Section: 3 Calls: N2 Calls: SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBB, COLLEY PATRICK, Agreement No. 15833017<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B<br>Abstract: 10 Block: Z1 Section: 3 Calls: N2 Calls: SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EADY, PAMELA KAYE WEBB, Agreement No. 15833018<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B<br>Abstract: 10 Block: Z1 Section: 3 Calls: N2 Calls: SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, BILLY R., ET UX, Agreement No. 15833019<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B<br>Abstract: 10 Block: Z1 Section: 3 Calls: N2 Calls: SW4 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, TROY D., Agreement No. 15833020<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B<br>Abstract: 10 Block: Z1 Section: 3 Calls: N2 Calls: SW4 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, L.L., Agreement No. 15833021<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B<br>Abstract: 10 Block: Z1 Section: 3 Calls: N2 Calls: SW4 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**         **SCHEDULE A - REAL PROPERTY**         Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LANDERS, PAULINE COLLEY, ESTATE, Agreement No. 15833022<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B<br>Abstract: 10 Block: Z1 Section: 3 Calls: N2 Calls: SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOVER, H.M., ET UX, Agreement No. 15834001<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B<br>Abstract: 10 Block: Z1 Section: 3 Calls: SE4 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWAFFORD, JERRY M. ET UX, Agreement No. 15834002<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B<br>Abstract: 10 Block: Z1 Section: 3 Calls: SE4 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESTES, ROBERT A., ET UX, Agreement No. 15834003<br>USA/TEXAS/HEMPHILL<br>Survey: ACH&B<br>Abstract: 10 Block: Z1 Section: 3 Calls: SE4 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFLEY, WILLIAM M., Agreement No. 15842001<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 955 Block: M1 Section: 28 Calls: SE4 Calls: N2 All depths Section: 41 Calls: SE4 From 0 feet to 14,350 feet From 14,350 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYS, JACK HERBERT, ET UX, Agreement No. 15843001<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 955 Block: M1 Section: 28 Calls: SW4 All depths<br>Metes & Bound: HEFLEY #1 & HEFLEY #2 ALL OF SW/4 OF SECTION 28, BLOCK M-1, H&GN RR CO. SURVEY, EXCEPT THE HUNTON FORMATION AS FOUND IN GULF'S HEFLEY #1 WELL AND EXCEPT ALL THE PURYEAR ZONE OF THE MORROW FORMATION AS FOUND IN GULF'S HEFLEY #2 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RENFRO, EFFIE, ET VIR, Agreement No. 15844001<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1027 Block: M1 Section: 32 Calls: E2 SW4 From 0 feet to 14,550 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS E2 SW INSOFAR: E/2 SW, SECTION 32, BLOCK M-1, H&GN RR CO SURVEY, INSOFAR AND ONLY INSOFAR AS LEASE COVER RIGHTS FROM THE SURFACE DOWN TO THE STRATIGRAPHIC EQUIVALENT OF 14,500' AS FOUND IN THE HEFLEY #3-32 WELL IN NE/4 SECTION 32, BLOCK M-1, H&GN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFLEY, JAMES LOYD JR. ET, Agreement No. 15845001<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1027 Block: M1 Section: 32 Calls: E2 W2 NW4 Calls: E2 NW4 Calls: NE4 From 0 feet to 14,550 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS E2 W2 NW, E2 NW, NE SECTION 32, BLOCK M-1, H&GN RR CO SURVEY LTD FROM SURF TO 14,500' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUSE, EDDIE J. ET AL, Agreement No. 15846001<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1027 Block: M1 Section: 32 Calls: SE4 From 0 feet to 14,550 feet<br>Metes & Bound: ALL OF THE SE/4 OF SECTION 32, BLOCK M-1, H&GN RR CO. SURVEY, INSOFAR AND ONLY INSOFAR AS LEASE COVERS RIGHTS FR OM THE SURFACE DOWN TO THE STRATIGRAPHIC EQUIVALENT OF 14,500' AS FOUND IN THE HEFLEY #3-32 WELL IN NE/4, SECTION 32, BLOCK M-1, H&GN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAGE, MARILYN, IND & TRUSTEE, Agreement No. 15846002<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1027 Block: M1 Section: 32 Calls: SE4 From 0 feet to 14,550 feet<br>Metes & Bound: ALL OF SE/4, SECTION 32, BLOCK M-1, H&GN RR CO. SURVEY INSOFAR AND ONLY INSOFAR AS LEASE COVERS RIGHTS FROM THE SURFACE DOWN TO THE STRATIGRAPHIC EQUIVALENT OF 14,500' AS FOUND IN THE HEFLEY #3-32 WELL LOCATED IN THE NE/4, SECTION 32, BLOCK M-1, H&GN RR SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor W. K. WARREN FOUNDATION, Agreement No. 15846003<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1027 Block: M1 Section: 32 Calls: SE4 From 0 feet to 14,650 feet<br>Metes & Bound: ALL OF THE SE/4 OF SECTION 32, BLOCK M-1, H&GN RR CO. SURVEY LTD FROM SURF TO 14,500' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DONALDSON, KAY LARUE, Agreement No. 15851001<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 57 Block: Z1 Section: 13 Exception: L&E WELLBORE OF HARRISON 1-13 WELL From 0 feet to 14,950 feet<br>Metes & Bound: NORTH 131.7 ACRES OF NE/4, SECTION 13, BLOCK Z-1, HOOPER & WADE | Lease | Undetermined | Undetermined |

In re:   Samson Lone Star, LLC          SCHEDULE A - REAL PROPERTY          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JONES, HAROLD L., Agreement No. 15851002<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 57 Block: Z1 Section: 13 Exception: L&E WELLBORE OF HARRISON 1-13 WELL From 0 feet to 14,950 feet<br>Metes & Bound: NORTH 131.7 ACRES OF NE/4, SECTION 13, BLOCK Z-1, HOOPER & WADE SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, SHARON DELORES JONES, Agreement No. 15851003<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 57 Block: Z1 Section: 13 Exception: L&E WELLBORE OF HARRISON 1-13 WELL From 0 feet to 14,950 feet<br>Metes & Bound: NORTH 131.7 ACRES OF NE/4, SECTION 13, BLOCK Z-1, HOOPER & WADE SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, LLOYD L., Agreement No. 15851004<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 57 Block: Z1 Section: 13 Exception: L&E WELLBORE OF HARRISON 1-13 WELL From 0 feet to 14,950 feet<br>Metes & Bound: NORTH 131.7 ACRE OF NE/4, SECTION 13, BLOCK Z-1, HOOPER SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, BRUCE, ET UX, Agreement No. 15851005<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 57 Block: Z1 Section: 13 Exception: L&E WELLBORE OF HARRISON 1-13 WELL From 0 feet to 14,950 feet<br>Metes & Bound: NORTH 131.7 ACRES OF NE/4, SECTION 13, BLOCK Z-1, HOOPER & WADE SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE OLD NATIONAL BANK, EX, Agreement No. 15851006<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 57 Block: Z1 Section: 13 Exception: L&E WELLBORE OF HARRISON 1-13 WELL From 0 feet to 14,950 feet<br>Metes & Bound: NORTH 131.7 ACRES OF NE/4, SECTION 13, BLOCK Z-1, HOOPER & WADE SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, BILLY R., Agreement No. 15851007<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 57 Block: Z1 Section: 13 Exception: L&E WELLBORE OF HARRISON 1-13 WELL From 0 feet to 14,950 feet<br>Metes & Bound: NORTH 131.7 ACRES OF NE/4, SECTION 13, BLOCK Z-1, HOOPER & WADE SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, LLOYD L., Agreement No. 15851008<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 57 Block: Z1 Section: 13 Exception: L&E WELLBORE OF HARRISON 1-13 WELL From 0 feet to 14,950 feet<br>Metes & Bound: NORTH 131.7 ACRES OF NE/4, SECTION 13, BLOCK Z-1, HOOPER & WADE SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, L. L., Agreement No. 15851009<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 57 Block: Z1 Section: 13 Exception: L&E WELLBORE OF HARRISON 1-13 WELL From 0 feet to 14,950 feet<br>Metes & Bound: NORTH 131.7 ACRES OF NE/4, SECTION 13, BLOCK Z-1, HOOPER & WADE SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEGERT, HIRAM H., ET UX, Agreement No. 15852001<br>USA/TEXAS/HEMPHILL<br>Survey: H&W Block: Z1 Section: 13 Calls: E2 Calls: SW4 Exception: L&E WELLBORE OF HARRISON 1-13 WELL From 0 feet to 14,950 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRATTEN, PATRICIA, ET AL, Agreement No. 15852002<br>USA/TEXAS/HEMPHILL<br>Survey: H&W Block: Z1 Section: 13 Calls: E2 Calls: SW4 Exception: L&E WELLBORE OF HARRISON 1-13 WELL From 0 feet to 14,950 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PURYEAR, VIRGINIA WINDERS , Agreement No. 15852003<br>USA/TEXAS/HEMPHILL<br>Survey: H&W Block: Z1 Section: 13 Calls: E2 Calls: SW4 Exception: L&E WELLBORE OF HARRISON 1-13 WELL From 0 feet to 14,950 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEGERT, HIRAM H., ET UX, Agreement No. 15853001<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 57 Block: Z1 Section: 13 Calls: NW4 Exception: L&E WELLBORE OF HARRISON 1-13 WELL From 0 feet to 14,950 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRATTEN, PATRICIA WINDERS, ET AL, Agreement No. 15853002<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 57 Block: Z1 Section: 13 Calls: NW4 Exception: L&E WELLBORE OF HARRISON 1-13 WELL From 0 feet to 14,950 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PURYEAR, VIRGINIA WINDERS , Agreement No. 15853003<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 57 Block: Z1 Section: 13 Calls: NW4 Exception: L&E WELLBORE OF HARRISON 1-13 WELL From 0 feet to 14,950 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JONES, TROY D., ET AL, Agreement No. 15854001<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: Z1 Block: Z1 Section: 13 Calls: SE4 Exception: L&E WELLBORE OF HARRISON 1-13 WELL From 0 feet to 14,950 feet<br>Metes & Bound: SOUTH 30 ACRES OF THE NE/4 Exception: L&E WELLBORE OF HARRISON 1-13 WELL From 0 feet to 14,950 feet<br>Metes & Bound: N 131.7 ACRES OF THE NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTENER, ANNA BEGERT, Agreement No. 15855001<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 57 Block: Z1 Section: 13 Calls: E2 Calls: W2 Exception: L&E WELLBORE OF HARRISON 1-13 WELL From 0 feet to 14,950 feet From 14,950 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRANSEE, NELLIE BEGERT, Agreement No. 15855002<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 57 Block: Z1 Section: 13 Calls: E2 Calls: W2 Exception: L&E WELLBORE OF HARRISON 1-13 WELL From 0 feet to 14,950 feet From 14,950 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEGERT, VERNA LEE, IND & INDEP EXEC, Agreement No. 15855003<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 57 Block: Z1 Section: 13 Calls: E2 Calls: W2 Exception: L&E WELLBORE OF HARRISON 1-13 WELL From 0 feet to 14,950 feet From 14,950 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, CECIL J., ET UX, Agreement No. 15855004<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 57 Block: Z1 Section: 13 Calls: E2 Calls: W2 Exception: L&E WELLBORE OF HARRISON 1-13 WELL From 0 feet to 14,950 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEGERT, BLANCHE, Agreement No. 15855005<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 57 Block: Z1 Section: 13 Calls: E2 Calls: W2 Exception: L&E WELLBORE OF HARRISON 1-13 WELL From 0 feet to 14,950 feet From 14,950 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAY, EDNA L. BEGERT, ET VIR, Agreement No. 15855006<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 57 Block: Z1 Section: 13 Calls: E2 Calls: W2 Exception: L&E WELLBORE OF HARRISON 1-13 WELL From 0 feet to 14,950 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, WILLIAM DEWAYNE, ET UX, Agreement No. 15855007<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 57 Block: Z1 Section: 13 Calls: E2 Calls: W2 Exception: L&E WELLBORE OF HARRISON 1-13 WELL From 0 feet to 14,950 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, JAMES MONROE, ET, Agreement No. 15855008<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 57 Block: Z1 Section: 13 Calls: E2 Calls: W2 Exception: L&E WELLBORE OF HARRISON 1-13 WELL From 0 feet to 14,950 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, ERNEST H., Agreement No. 15855009<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 57 Block: Z1 Section: 13 Calls: E2 Calls: W2 Exception: L&E WELLBORE OF HARRISON 1-13 WELL From 0 feet to 14,950 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, DOROTHY LOUISE, Agreement No. 15855010<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 57 Block: Z1 Section: 13 Calls: E2 Calls: W2 Exception: L&E WELLBORE OF HARRISON 1-13 WELL From 0 feet to 14,950 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWTON, BETTY MARIE, ET VIR, Agreement No. 15855011<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 57 Block: Z1 Section: 13 Calls: E2 Calls: W2 Exception: L&E WELLBORE OF HARRISON 1-13 WELL From 0 feet to 14,950 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, FRANKLIN D., ET UX, Agreement No. 15855012<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 57 Block: Z1 Section: 13 Calls: E2 Calls: W2 Exception: L&E WELLBORE OF HARRISON 1-13 WELL From 0 feet to 14,950 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TRASK, EDNA H. BEGERT, Agreement No. 15856001<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 57 Block: Z1 Section: 13 Calls: SE4 Calls: NW4 Calls: NE4 Exception: L&E WELLBORE OF HARRISON 1-13 WELL From 0 feet to 14,950 feet Calls: SW4 Exception: L&E WELLBORE OF HARRISON 1-13 WELL From 0 feet to 14,950 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEGERT, EL DEAN, Agreement No. 15856002<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 57 Block: Z1 Section: 13 Calls: SE4 Calls: NW4 Calls: NE4 Exception: L&E WELLBORE OF HARRISON 1-13 WELL From 0 feet to 14,950 feet Calls: SW4 Exception: L&E WELLBORE OF HARRISON 1-13 WELL From 0 feet to 14,950 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAGNER, GALE KRITSER, ET AL, Agreement No. 15893000<br>USA/TEXAS/HEMPHILL<br>Survey: G&M<br>Abstract: 431 Block: 1 Section: 1 Exception: L&E THE LE NORMAN OPERATING LLC / HOWE NO 1 WELL From 0 feet to 7,650 feet From 7,650 feet to 99,999 feet<br>Metes & Bound: ALL OF SECTION 1, BLOCK 1, GUNTER & MUNSON SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUFF, STEVE, ET UX, Agreement No. 15894000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 16 Calls: All From SURFACE to bottom LOWER MORROW From bottom LOWER MORROW to bottom HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUMPHREYS, L. P., ET UX, Agreement No. 15925000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO<br>Abstract: 239 Block: 41 Section: 163 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEGERT, HIRAM HENRY ET UX, Agreement No. 16053001<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 1098 Block: Z1 Section: 14 All depths<br>Metes & Bound: N/2 TRACT 1: FROM THE SURFACE TO 15,515 FEET TRACT 2: BELOW 15,515 FEET | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, SHARI CANDICE, Agreement No. 16053002<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 1098 Block: Z1 Section: 14<br>Metes & Bound: N2 TRACT 1: FROM THE SURFACE TO 15,515 FEET TRACT 2: BELOW 15,515 FEET | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLONIAL ROYALTIES CO., Agreement No. 16053003<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 1098 Block: Z1 Section: 14 Calls: N2<br>Metes & Bound: N2 TRACT 1: FROM THE SURFACE TO 15,515 FEET TRACT 2: BELOW 15,515 FEET | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, MARJORIE R.W., ET AL, Agreement No. 16053004<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 1098 Block: Z1 Section: 14 Calls: N2 All depths<br>Metes & Bound: N2 TRACT 1: FROM THE SURFACE TO 15,515 FEET TRACT 2: BELOW 15,515 FEET | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOODY ENERGY COMPANY, Agreement No. 16059001<br>USA/TEXAS/HEMPHILL<br>Survey: J POITEVENT<br>Abstract: 1154 Block: Z1 Section: 16 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAHOON, C.W., JR., ET UX, Agreement No. 16059002<br>USA/TEXAS/HEMPHILL<br>Survey: J POITEVENT<br>Abstract: 1154 Block: Z1 Section: 16 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, L.L., Agreement No. 16059003<br>USA/TEXAS/HEMPHILL<br>Survey: J POITEVENT<br>Abstract: 1154 Block: Z1 Section: 16 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIKER, LEE, ET UX, Agreement No. 16072001<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 970 Block: M1 Section: 6 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMOCO PRODUCTION COMPANY, Agreement No. 16072002<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 970 Block: M1 Section: 6 From 0 feet SURFACE to 0 feet bottom UPPER MORROW<br>Metes & Bound: SECTION 6 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LEE, LILLIAN, ET AL, Agreement No. 16176000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 128 Block: M1 Section: 5 Calls: SW4 Exception: LESS & EXCEPT ALL RTS IN THE LEE #1-5 & LEE 2 From 0 feet to 14,974 feet<br>Metes & Bound: SW4 UNCLEAR IF OWNERSHIP DIFFERENT FROM SURF DOWN TO 14,850' VS. DEEP RIGHTS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEIPER, PHILLIP C., Agreement No. 16177001<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 128 Block: M1 Section: 5 Calls: N2 Exception: LESS & EXCEPT ALL RTS IN THE LEE 1-5 & LEE 2 From 0 feet to 14,974 feet<br>Metes & Bound: UNCLEAR IF OWNERSHIP DIFFERENT FROM SURF DOWN TO 14,850' VS. DEEP RIGHTS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIKER, GLADYS A., Agreement No. 16177002<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 128 Block: M1 Section: 5 Calls: N2 From 0 feet to 14,974 feet<br>Metes & Bound: N2, FROM 14,851' TO 14,974' LESS & EXCEPT THE WELLBORES OF LEE 1-5 & LEE 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMORDIE, AGNES BERENDS, ET AL, Agreement No. 16232001<br>USA/TEXAS/HEMPHILL<br>Survey: B&B<br>Abstract: 944 Section: 08 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEADOWS, ALLEN, ET UX, Agreement No. 16257000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 31 Calls: All From 0 feet to 14,300 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POUNDS, GEORGE L., Agreement No. 16495000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 343 Block: 1 Section: 8 Calls: All From 11,403 feet to 12,400 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOE WHEELER PURYEAR, ET U, Agreement No. 16503000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1017 Block: M1 Section: 22 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLOUGHBY, RUTH PURYEAR, ET VIR, Agreement No. 16504000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1016 Block: M1 Section: 24 Calls: W2 From 0 feet to 10,925 feet top BUFFALO GRANITE WASH From 13,842 feet bottom BUFFALO GRANITE WASH to 14,340 feet From 10,925 feet top BUFFALO GRANITE WASH to 13,842 feet bottom BUFFALO GRANITE WASH From 14,340 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, JANE PURYEAR, ET VIR, Agreement No. 16505000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 24 Calls: E2 From 0 feet to 10,925 feet bottom BUFFALO GRANITE WASH From 13,842 feet bottom BUFFALO GRANITE WASH to 14,340 feet From 10,925 feet top BUFFALO GRANITE WASH to 13,842 feet bottom BUFFALO GRANITE WASH From 14,340 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEELE, JOE C., Agreement No. 16704000<br>USA/TEXAS/HEMPHILL<br>Survey: B&B<br>Abstract: 965 Section: 02 Calls: E2 From 11,811 strat. equiv. bottom MORROW to 14,093 strat. equiv. bottom UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, HAZEL LARUE, ET AL, Agreement No. 16705001<br>USA/TEXAS/HEMPHILL<br>Survey: B&B<br>Abstract: 965 Section: 02 Calls: W2 From 11,811 strat. equiv. bottom MORROW FORMATION to 14,093 strat. equiv. bottom UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CITIZENS NAT'L BANK, TRUS, Agreement No. 16976001<br>USA/TEXAS/HEMPHILL<br>Survey: G&M<br>Abstract: 448 Block: 1 Section: 18 Calls: SW4 From 8,894 feet to 11,550 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VISE, LAFOY, ET UX, Agreement No. 17008000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 139 Block: M1 Section: 29 Calls: N2 Calls: S2 Exception: L&E THE HUNTON FORMATION AS FOUND IN GULF'S VISE #1 WELL AND EXCEPT ALL THE PURYEAR AND BRADS STREET ZONES OF THE MORROW FORMATION AS FOUND IN GULF'S VISE #2 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, HAZEL LARUE, ET AL, Agreement No. 17156000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1221 Block: M1 Section: 4 Calls: SW4 From 0 feet to 14,850 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                  **SCHEDULE A - REAL PROPERTY**                  Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor YOUNG, HAZEL LARUE, ET AL, Agreement No. 17157000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1221 Block: M1 Section: 4 Calls: SE4 From 0 feet to 14,850 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMORDIE, JOHN J., ET AL, Agreement No. 17158000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1221 Block: M1 Section: 4 Calls: N2 From 0 feet to 14,850 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DYER, OMA HELTON, Agreement No. 17870001<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 820 Block: M1 Section: 38 Calls: SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELTON, CHARLES, Agreement No. 17870002<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 820 Block: M1 Section: 38 Calls: SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELTON, JOHN ORAL, Agreement No. 17870003<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 820 Block: M1 Section: 38 Calls: SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELTON, PERRY, Agreement No. 17870004<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 820 Block: M1 Section: 38 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, SALLIE HELTON, Agreement No. 17870005<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 820 Block: M1 Section: 38 Calls: SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HODGES, FREDDIE DONALDSON, Agreement No. 17870006<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 820 Block: M1 Section: 38 Calls: SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, W. D., Agreement No. 17870007<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 820 Block: M1 Section: 38 Calls: SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HODGES, DON, TRUSTEE, Agreement No. 17870008<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 820 Block: M1 Section: 38 Calls: SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELTON, LULA DELL, Agreement No. 17870009<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 820 Block: M1 Section: 38 Calls: SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELTON, HELEN HAYES, IND, Agreement No. 17870010<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 820 Block: M1 Section: 38 Calls: SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE YOUNG TRUSTS, Agreement No. 17870011<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 820 Block: M1 Section: 38 Calls: SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTIAN, ELLEN, GDN., Agreement No. 17870012<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 820 Block: M1 Section: 38 Calls: SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUMPHREYS, L. P. ET AL, Agreement No. 17888000<br>USA/TEXAS/HEMPHILL<br>Survey: BLAKELEY MCKINNEY<br>Abstract: 400 From 0 feet top SURFACE to 0 feet bottom DOUGLAS<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE EAST 759.5 ACRES OF THE NORTH 974 ACRES OF THE BLAKELEY MCKINNEY SURVEY, A-400, HEMPHILL COUNTY, TEXAS WAS EARNED UNDER FARMOUT FROM PHILLIPS PETROLEUM CO. BY ASSIGNMENT DATED 11/24/81 RECORDED IN VOL. 179, PAGE 865<br>Survey: H&TC RR CO Block: 42 Section: 11 Calls: N2 From 0 feet top SURFACE to 0 feet bottom DOUGLAS | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor IRVINE, RICHARD, GDN., Agreement No. 17894001<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 156 Block: M1 Section: 87 Calls: E2 From 0 feet to 20,630 feet From 20,630 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FILLINGIM, HORACE A., Agreement No. 17894002<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 156 Block: M1 Section: 87 Calls: E2 From 0 feet to 20,630 feet From 20,630 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FILLINGIM, HUGH E., Agreement No. 17894003<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 156 Block: M1 Section: 87 Calls: E2 From 0 feet to 20,630 feet From 20,630 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEHMAN, CORNELIA F., Agreement No. 17894004<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 156 Block: M1 Section: 87 Calls: E2 From 0 feet to 20,630 feet From 20,630 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FILLINGIM, WILLIAM O., Agreement No. 17894005<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 156 Block: M1 Section: 87 Calls: E2 From 0 feet to 20,630 feet From 20,630 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWMAN, EULA MAE F., Agreement No. 17894006<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 156 Block: M1 Section: 87 Calls: E2 From 0 feet to 20,630 feet From 20,630 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FILLINGIM, LEON G., Agreement No. 17894007<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 156 Block: M1 Section: 87 Calls: E2 From 0 feet to 20,630 feet From 20,630 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FILLINGIM, E. G., Agreement No. 17894008<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 156 Block: M1 Section: 87 Calls: E2 From 0 feet to 20,630 feet From 20,630 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FILLINGIM, TALMADGE A., Agreement No. 17894009<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 156 Block: M1 Section: 87 Calls: E2 From 0 feet to 20,630 feet From 20,630 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROOT, LEOLA FILLINGIM, Agreement No. 17894010<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 156 Block: M1 Section: 87 Calls: E2 From 0 feet to 20,630 feet From 20,630 to | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TERRILL, GLADYS, Agreement No. 17940001<br>USA/TEXAS/HEMPHILL<br>Survey: WJ CONATASER<br>Metes & Bound: ALL OF THE W. J. CONATASER SURVEY NO. 1, S.F. 11983 WHICH CONTAINS 119 ACRES, LESS AND EXCEPT 75.45 ACRE TRACT DESCRIBED IN METES AND BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEARSON, BRUCE ET UX, Agreement No. 17940002<br>USA/TEXAS/HEMPHILL<br>Survey: WJ CONATASER<br>Metes & Bound: ALL OF THE W. J. CONATASER SURVEY NO. 1, S.F. 11983 WHICH CONTAINS 119 ACRES, LESS AND EXCEPT 75.45 ACRE TRACT DESCRIBED IN METES AND BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORT WORTH NAT'L BK, TR, Agreement No. 17940003<br>USA/TEXAS/HEMPHILL<br>Survey: WJ CONATASER<br>Metes & Bound: ALL OF THE W. J. CONATASER SURVEY NO. 1, S.F. 11983 WHICH CONTAINS 119 ACRES, LESS AND EXCEPT 75.45 ACRE TRACT DESCRIBED IN METES AND BOUNDS THIS INTEREST IS LIMITED FROM THE SURFACE OF THE GROUND DOWN TO AND INCLUDING THE BASE OF THE DOUGLAS FORMATION, WHICH IS A STRATIGRAPHIC EQUIVALENT OF 7430 FEET IN THE APACHE CORPORATION NO. 1-11 JONES ESTATE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CITIZENS NATIONAL BANK, Agreement No. 17941000<br>USA/TEXAS/HEMPHILL<br>Survey: G&M Block: 1 Section: 10 From 0 strat. equiv. SURFACE to 7,430 strat. equiv. bottom DOUGLAS<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE E 72.95 ACRES OF THE N 77 ACRES.<br>Section: 11 From 0 strat. equiv. SURFACE to 7,430 strat. equiv. bottom DOUGLAS<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS ALL OF SECTION 11 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                          **SCHEDULE A - REAL PROPERTY**                          Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FRANCIS, J.H., ET AL, Agreement No. 18717001<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1381 Block: M1 Section: 58 Calls: E2 Calls: W2 Exception: L&E WB OF THE FRANCIS 1-58 AND 2-58 From bottom GRANITE WASH FORMATION to 14,800 From 0 feet to bottom GRANITE WASH FORMATION From 14,800 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUDY, KEITH, Agreement No. 18718001<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1381 Block: M1 Section: 58 Calls: SW4 SW4 Exception: LESS AND EXCEPT THE FRANCIS #1-58, #2-58 & #3-58 WELLBORE From bottom GRANITE WASH FORMATION to 14,800 From 0 feet to bottom GRANITE WASH FORMATION From 14,800 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABRAHAM, MALOUF, ET UX, Agreement No. 18718002<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1381 Block: M1 Section: 58 Calls: SW4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE FRANCIS #1-58 From bottom GRANITE WASH FORMATION to 14,800 From 0 feet to bottom GRANITE WASH FORMATION From 14,800 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEEK, GRANT, ET UX, Agreement No. 18720001<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 54 Calls: N2 S2 From 0 feet to 12,030 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FILLINGIM, WILLIS E.,ETUX, Agreement No. 18720002<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 54 Calls: N2 S2 From 0 feet to 12,030 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEEK, JACK, ET UX, Agreement No. 18721000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 54 Calls: S2 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, FLORENCE ALICE, Agreement No. 18737000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 6 Block: 4 Section: 9 All depths<br>Metes & Bound: ALL OF THE NORTH 215.8 ACRES OF THE WEST HALF (W/2) OF SECTION 9, BLK 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YEAGER, WALTER W., ET UX, Agreement No. 18738000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 6 Block: 4 Section: 9 All depths<br>Metes & Bound: ALL OF THE NORTH 215.8 ACRES OF THE EAST HALF (E/2) OF SECTION 9, BLK 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YEAGER, MELVIN, ET UX, Agreement No. 18739000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 6 Block: 4 Section: 9 All depths<br>Metes & Bound: ALL OF THE SOUTH 215.8 ACRES OF THE SOUTH HALF (S/2) OF SECTION 9, BLK 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DICKENS, GILBERT, Agreement No. 19499000<br>USA/TEXAS/HEMPHILL<br>Survey: L ALICDE HALPHEN<br>Abstract: 722 All depths<br>Metes & Bound: (1) FIVE (5) ACRES MORE OR LESS, OUT OF THE ALCIDE HALPHEN SURVEY, BEING THREE TRACTS AS FOLLOWS: FIRST TRACT: BEGINNING AT A POINT 1140 FEET EAST OF THE NORTHEAST CORNER OF BLOCK 15, SHALLER'S ADDITION, TOWN OF CANADIAN; THENCE EAST 140 FEET TO A POINT; THENCE SOUTH 150 FEET TO THE CHEYENNE ROAD; THENCE WEST 140 FEET; THENCE NORTH 150 FEET TO THE PLACE OF BEGINNING. SECOND TRACR: BEGINNING AT A POINT 200 FEET EAST OF THE NORTHEAST CORNER OF BLOCK 7, SHALLER'S SECOND ADDITION, TOWN OF CANADIAN; THENCE EAST 160 FEET; THENCE SOUTH ABOUT 160 FEET TO A POINT INTERSECTING THE CHEYENNE ROAD; THENCE WEST ALONG LINE OF SAID ROAD 160 FEET; THENCE NORTH ABOUT 160 FEET TD THE PLACE OF BEGINNING. THIRD TRACT: BEGINNING AT A POINT 60 FEET EAST OF THE NORTHEAST CORNER OF BLK. 7 SHALLER'S SECOND ADDITION, THENCE NORTH 337 FEET; THENCE EAST 300 FEET; THENCE SOUTH 337 FEET; THENCE WEST 300 FEET TO THE PLACE OF BEGINNING. (2) SIX AND TWO TENTHS (6.2) ACRES, MORE OR LESS, OUT OF THE ALCIDE HALPHEN SURVEY, BEING DESCRIBED AS FOLLOWS: BEGINNING AT A POINT 860 FEET EAST OF THE NORTHEAST CORNER OF BLOCK 6, SHALLER'S SECOND ADDITION, TOWN OF CANADIAN; THENCE SOUTH 610 FEET TO A POINT IN THE CHEYENNE ROAD; THENCE EAST 444 FEET; THENCE NORTH 610 FEET TO AN IRON STAKE; THENCE WEST 444 FEET TO THE PLACE OF BEGINNING SAVE AND EXCEPT THE FOLLOWING DESCRIBED LANDS: BEGINNING AT NORTH RIGHT-OF-WAY LINE OF HIGHWAY 2388, THE NORTHWEST CORNER OF THE ABOVE DESCRIBED TRACT; THENCE NORTH 258 FEET TO A POINT; THENCE EAST 120 FEET TO A POINT; THENCE SOUTH 115 FEET TO A POINT; THENCE WEST 3' TO A POINT; THENCE SOUTH 10° 1' WEST 145.2 FEET TO A POINT; THENCE WEST 91 FEET TO POINT OF BEGINNING. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CANTWELL, DREW H., ET UX, Agreement No. 19500000<br>USA/TEXAS/HEMPHILL<br>Survey: L ALCIDE HALPHEN<br>Abstract: 722 All depths<br>Metes & Bound: SKELETON LEASE HAS BEEN INPUT FOR AUDITING PURPOSES. DOCUMENTATION UNAVAILABLE TO COMPLETE FILE. (RB 3/29/94). A TR OF LAND OUT OF THE ALCIDE HALPHEN SURVEY, HEMPHILL COUNTY, TX, BEING THAT PORTION OF LAND EXCEPTED IN THE DEED FROM DREW CANTWELL TO GILBERT DICKENS, DTD 4-4-73, RECORDED IN VOL 123, PG 102, DEED RECORDS OF HEMPHILL COUNTY, TX, AND CON'T 1.3 ACRES, MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAYNE, E.C., ET UX, Agreement No. 19501000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 179 Calls: NE4 SE4 Calls: N2 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLISON, CLYDE ELIZABETH, Agreement No. 19502000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 179 Calls: SW4 SE4 All depths<br>Metes & Bound: AND TRACT 2 A TRACT OF LAND OUT OF THE DAVID LANDERS SURVEY, CONT. 7.7 ACS, MOL, BEING THAT CERTAIN TRACT CONVEYED FROM W. H. OLIVER, A WIDOWER, TO S. E. ALLISON, BY DEED DTD 1/30/1930, RECORDED IN BK 42, PG 632, DEED RECORDS TRACT 3 A TRACT OF LAND OUT OF THE DAVID LANDERS SURVEY, CONT. 12 ACS, MOL, AND BEING THAT CERTAIN TRACT CONVEYED FROM RAY L. MORRISON ET UX TO S. E. ALLISON, BY DEED DTD 1/26/1922, RECORDED IN BK 45, PG 506, DEED RECORDS; A TRACT OF LAND OUT OF THE DAVID LANDERS SURVEY, BEING ALL OF LOT 4 OF THE R. L. MORRISON SUBDIVISION OF THE TOWN OF CANADIAN, TEXAS, BEING THAT TRACT CONVEYED FROM F. M. HAMILTON, A WIDOWER, TO S. E. ALLISON, BY DEED DATED 1/30/1930, RECORDED IN BK 43, PG 110, DEED RECORDS, AND CONT. 30 ACS, MOL, SAVE AND EXCEPT THOSE CERTAIN TRACTS DESCRIBED AS FOLLOWS: 2.84 ACS MOL CONVEYED FROM S. E. ALLISON, ET UX, TO R. T. THIGPIN, BY DEED DTD 1/19/1931, RECORDED IN BK 43, PG 407, DEED RECORDS; 1.35 ACS MOL, CONVEYED FROM S. E. ALLISON, ET UX TO PUBLIC SERVICE CORPORATION OF TEXAS, BY DEED DTD 8/5/1949, RECORDED IN BK 56, PG 269, DEED RECORDS; 1 ACRE, MOL CONVEYED FROM S. E. ALLISON ET UX TO GEORGE E. TUBB ET UX, BY DEED DTD 4/4/1952, RECORDED IN BK 60, PG 329, DEED RECORDS AND CONT. 36.81 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORT WORTH NAT'L BANK, TR, Agreement No. 19503000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO Block: 41 Section: 179 Calls: SW4 SE4 All depths<br>Metes & Bound: AND TRACT 2 A TRACT OF LAND OUT OF THE DAVID LANDERS SURVEY, CONT. 7.7 ACS, MOL, BEING THAT CERTAIN TRACT CONVEYED FROM W. H. OLIVER, A WIDOWER, TO S. E. ALLISON, BY DEED DTD 1/30/1930, RECORDED IN BK 42, PG 632, DEED RECORDS TRACT 3 A TRACT OF LAND OUT OF THE DAVID LANDERS SURVEY, CONT. 12 ACS, MOL, AND BEING THAT CERTAIN TRACT CONVEYED FROM RAY L. MORRISON ET UX TO S. E. ALLISON, BY DEED DTD 1/26/1922, RECORDED IN BK 45, PG 506, DEED RECORDS; A TRACT OF LAND OUT OF THE DAVID LANDERS SURVEY, BEING ALL OF LOT 4 OF THE R. L. MORRISON SUBDIVISION OF THE TOWN OF CANADIAN, TEXAS, BEING THAT TRACT CONVEYED FROM F. M. HAMILTON, A WIDOWER, TO S. E. ALLISON, BY DEED DATED 1/30/1930, RECORDED IN BK 43, PG 110, DEED RECORDS, AND CONT. 30 ACS, MOL, SAVE AND EXCEPT THOSE CERTAIN TRACTS DESCRIBED AS FOLLOWS: 2.84 ACS MOL CONVEYED FROM S. E. ALLISON, ET UX, TO R. T. THIGPIN, BY DEED DTD 1/19/1931, RECORDED IN BK 43, PG 407, DEED RECORDS; 1.35 ACS MOL, CONVEYED FROM S. E. ALLISON, ET UX TO PUBLIC SERVICE CORPORATION OF TEXAS, BY DEED DTD 8/5/1949, RECORDED IN BK 56, PG 269, DEED RECORDS; 1 ACRE, MOL CONVEYED FROM S. E. ALLISON ET UX TO GEORGE E. TUBB ET UX, BY DEED DTD 4/4/1952, RECORDED IN BK 60, PG 329, DEED RECORDS AND CONT. 36.81 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODS PETROLEUM CORP., Agreement No. 20274001<br>USA/TEXAS/HEMPHILL<br>Survey: JAMES KENNEY<br>Abstract: 394 From 0 feet to 7,771 feet From 7,771 feet to 11,300 feet From 11,300 feet to 99,999 feet<br>Metes & Bound: ALL, LESS AND EXCEPT WELLBORE OF LOIS FLOWERS #5 LIMITED FROM SURFACE TO TOTAL DEPTHS DRILLED IN WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMISER INVESTMENT CO., Agreement No. 20274002<br>USA/TEXAS/HEMPHILL<br>Survey: JAMES KENNEY<br>Abstract: 394 From 0 feet to 7,771 feet From 7,771 feet to 11,300 feet From 11,300 feet to 99,999 feet<br>Metes & Bound: ALL, LESS AND EXCEPT WELLBORE OF LOIS FLOWERS #5 LIMITED FROM SURFACE TO TOTAL DEPTHS DRILLED IN WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDING, WM. H., Agreement No. 20274003<br>USA/TEXAS/HEMPHILL<br>Survey: JAMES KENNEY From 0 feet to 7,771 feet 7,771 feet to 11,300 feet From 11,300 feet to 99,999 feet<br>Metes & Bound: ALL, LESS AND EXCEPT WELLBORE OF LOIS FLOWERS #5 LIMITED FROM SURFACE TO TOTAL DEPTHS DRILLED IN WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, JESSIE O., Agreement No. 20274004<br>USA/TEXAS/HEMPHILL<br>Survey: JAMES KENNEY<br>Abstract: 394 From 0 feet to 7,771 feet From 7,771 feet to 11,300 feet From 11,300 feet to 99,999 feet<br>Metes & Bound: ALL LESS & EXCEPT THE WELLBORES OF LOIS FLOWERS #1 & #5 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOFFMAN, ROY, ET UX, Agreement No. 20274005<br>USA/TEXAS/HEMPHILL<br>Survey: JAMES KENNEY<br>Abstract: 394 From 0 feet to 7,771 feet From 7,771 feet to 11,300 feet From 11,300 feet to 99,999 feet<br>Metes & Bound: ALL LESS & EXCEPT THE WELLBORES OF LOIS FLOWERS #1 & #5 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FLOWERS, J. G., ET UX, Agreement No. 20274006<br>USA/TEXAS/HEMPHILL<br>Survey: JAMES KENNEY<br>Abstract: 394 From 0 feet to 7,771 feet From 7,771 feet to 11,300 feet From 11,300 feet to 99,999 feet<br>Metes & Bound: ALL LESS & EXCEPT THE WELLBORES OF LOIS FLOWERS #1 & #5 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, R. D., INC., Agreement No. 20274007<br>USA/TEXAS/HEMPHILL<br>Survey: JAMES KENNEY<br>Abstract: 394 From 0 feet to 7,771 feet From 7,771 feet to 11,300 feet From 11,300 feet to 99,999 feet<br>Metes & Bound: ALL OF THE JAMES KINNEY SVY, A-394, CERTIFICATE 20/134 LESS & EXCEPT THE WELLBORES OF LOIS FLOWERS #1 & #5 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDOWELL, W. G., ET UX, Agreement No. 20274008<br>USA/TEXAS/HEMPHILL<br>Survey: JAMES KENNEY<br>Abstract: 394 Exception: LESS & EXCEPT THE WELLBORES OF LOIS FLOWERS #1 & #5 From 0 feet to 7,771 feet From 7,771 feet to 11,300 feet From 11,300 feet to 99,999 feet<br>Metes & Bound: ALL OF THE JAMES KINNEY SVY, A-394, CERT. NO. 20/134 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLONIAL ROYALTIES CO., Agreement No. 20636001<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 56 Block: Z1 Section: 11 From 0 feet to 15,430 feet<br>Metes & Bound: PART OF THE SE/4 OF SEC, BLK Z, H&W SVY, MORE FULLY DESCRIBED BY METES & BOUNDS ON LEASE LSE LIMITED IN DEPTH FROM SURFACE TO 100 FT BELOW THE TD OF, OR TO THE BASE OF THE DEEPEST FORMATION PENETRATED, WHICHEVER IS GREATER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURCKHALTER, TOM C., Agreement No. 20636002<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 56 Block: Z1 Section: 11 From 0 feet to 15,430 feet<br>Metes & Bound: PORTIONS OF SEC, BLK Z-1, MORE FULLY DESC IN LSE BY METES AND BOUNDS LIMITED IN DEPTH FROM THE SURFACE TO 100 FEET BELOW THE TD OF, OR TO THE BASE OF THE DEEPEST FORMATION PENETRATED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, L. L., ET UX, Agreement No. 20636003<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 56 Block: Z1 Section: 11 All depths<br>Metes & Bound: PORTIONS OF SEC, BLK Z-1, MORE FULLY DESC IN LSE BY METES AND BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARRINGTON, FRENCH,  ET UX, Agreement No. 20798000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 836 Block: A2 Section: 54 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOLLY, WILMA EVANS, ET AL, Agreement No. 21547001<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 1287 Block: Z1 Section: 10 Calls: S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, MAMIE, ET AL, Agreement No. 21548001<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 1287 Block: Z1 Section: 10 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS:<br>SEC 10: THE WEST 120 ACRES OF THE S/2, BLK. Z-1, HOOPER AND WADE SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABRAHAM, MALOUF, ET AL, Agreement No. 23173000<br>USA/TEXAS/HEMPHILL<br>Survey: 40 Section: 40 From 7,590 feet to 99,999 feet<br>Abstract: 40 Section: 40 From 7,590 feet to 99,999 feet<br>Metes & Bound: THIS A SKELETON LEASE SET UP FOR AUDITING PURPOSES. SOUTH 509.5 ACS OF A-40, DP FEARIS SVY, CERT #18/274 D.P. FEARIS SVY, CERT. #18/274 LIMITED TO DEPTH BELOW 7,590'(BELOW BASE OF DOUGLAS FORMATION) AND BELOW PRODUCING ZONE FOR FLOWERS 1-40 AND FLOWERS 2-40. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURLINGTON RESOURCES OIL, Agreement No. 26860000<br>USA/TEXAS/HEMPHILL<br>Survey: DAVID P FEARIS<br>Abstract: 40 From 0 feet to 10,530 feet<br>Metes & Bound: ALL LIMITED TO THE WELLBORE OF THE FLOWERS #10-40 DOWN TO THE BASE OF THE GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BILLY JARVIS AND SONS INC., Agreement No. 27363001<br>USA/TEXAS/HEMPHILL<br>Survey: G&MMB&A<br>Abstract: 546 Block: C Section: 217 From 11,670 feet MORROW to 11,690 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS 634.30 ACRES OUR OF SEC 217, BLK C, G&M & MB&A SVY BEING THAT LAND IN THIS SECTION CONVEYED BY G. B. MATHERS, ET UX TO BILLY JARVIS, DEED DATED JULY 20, 1949, RECORDED IN BK 56, PG 252, DEED RECORDS HEMPHILL COUNTY, TX | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ABRAHAM, MALOUF JR.,TRSTE, Agreement No. 27363002<br>USA/TEXAS/HEMPHILL<br>Survey: G&MMB&A<br>Abstract: 546 Block: C Section: 217 Calls: All From 11,670 feet MORROW to 11,690 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAUL, F. A.. ET AL, Agreement No. 27363003<br>USA/TEXAS/HEMPHILL<br>Survey: G&MMB&A<br>Abstract: 546 Block: C Section: 217 Calls: All From 11,670 feet MORROW to 11,690 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS ALL OF<br>SEC 217, BLK C, GM & M & MB&A SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, O. DALE, Agreement No. 27363004<br>USA/TEXAS/HEMPHILL<br>Survey: G&MMB&A<br>Abstract: 546 Block: C Section: 217 Calls: All From 11,670 feet MORROW to 11,690 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS ALL OF<br>SEC 217, BLK C, GM & M & MB&A SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUDY, KEITH, Agreement No. 27363005<br>USA/TEXAS/HEMPHILL<br>Survey: G&MMB&A<br>Abstract: 546 Block: C Section: 217 Calls: All From 11,670 feet MORROW to 11,690 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS ALL OF<br>SEC 217, BLK C, GM & M & MB&A SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATHERS, G. B. ET UX, Agreement No. 27363006<br>USA/TEXAS/HEMPHILL<br>Survey: G&MMB&A<br>Abstract: 546 Block: C Section: 217 Calls: All From 11,670 feet MORROW to 11,690 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS ALL OF<br>SEC 217, BLK C, GM & M & MB&A SVY LIMITED TO THE UPPER MORROW FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOVER, LOUISE, Agreement No. 27364001<br>USA/TEXAS/HEMPHILL<br>Survey: WT MCNEES<br>Abstract: 682 From top UPPER MORROW to bottom UPPER MORROW<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS ALL OF THE WEST 122 ACRES OF THE<br>GEORGE L. TUBB SVY EXCEPT 21.48 ACRES BEING DESC. AS FOLLOWS: BEGINNING AT ATHE NE CORNER OF<br>THE WEST 122 ACRES OF THE GEORGE L. TUBB SVY #1, TO A POST; THENCE SOUTH ZERO DEG 10 FEET EAST<br>814.7 FEET TO THE CORNER POST IN FENCE; THENCE NORTH 85 DEG 41 FEET WET ALONG FENCE 1223 FEET<br>TO A STAKE; THENCE NORTH 723 FEET TO A POST, FROM WHENCE THE NORTHWEST CORNER OF THE<br>GEORGE L. TUBB SVY BEARS WET 796.8 FEET; THENCE EAST 1217 FEET TO PLACE OF BEGINNING,<br>CONTAINING 21.48 AC M/L | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARVER, VASHTI, ET VIR, Agreement No. 27364002<br>USA/TEXAS/HEMPHILL<br>Survey: WT MCNEES<br>Abstract: 682 From top UPPER MORROW to bottom UPPER MORROW<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS ALL OF THE WEST 122 ACRES OF THE<br>GEORGE L. TUBB SVY EXCEPT 21.48 ACRES BEING DESC. AS FOLLOWS: BEGINNING AT ATHE NE CORNER OF<br>THE WEST 122 ACRES OF THE GEORGE L. TUBB SVY #1, TO A POST; THENCE SOUTH ZERO DEG 10 FEET EAST<br>814.7 FEET TO THE CORNER POST IN FENCE; THENCE NORTH 85 DEG 41 FEET WET ALONG FENCE 1223 FEET<br>TO A STAKE; THENCE NORTH 723 FEET TO A POST, FROM WHENCE THE NORTHWEST CORNER OF THE<br>GEORGE L. TUBB SVY BEARS WET 796.8 FEET; THENCE EAST 1217 FEET TO PLACE OF BEGINNING,<br>CONTAINING 21.48 AC M/L. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLEY, R. T., ET UX, Agreement No. 27373001<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO<br>Abstract: 891 Block: 42 Section: 108 From top UPPER MORROW to bottom UPPER MORROW<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS N2 SW, NW<br>SEC 108, BLK 42, H&TC SUR, LYING SOUTH AND WEST OF THE TEXAS STATE HWY #4, CONTAINING 240<br>ACRES, M/L<br>Abstract: 893 Block: 42 Section: 106 From top UPPER MORROW to bottom UPPER MORROW<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS PORTION OF<br>SEC 106, BLK 42, H&TC RR CO SUR, LYING SOUTH AND WEST OF THE TEXAS STATE HWY #4, CONTAINING<br>22.3 ACRES, M/L<br>Abstract: 900 Block: 42 Section: 98 From top UPPER MORROW to bottom UPPER MORROW<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS PORTION<br>SEC 98, BLK 42, H&TC RR CO SUR, LYING SOUTH AND WEST OF THE TEXAS STATE HWY #4, CONTAINING<br>327 ACRES M/L LIMITED TO THE UPPER MORROW FORMATION | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**             **SCHEDULE A - REAL PROPERTY**             Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor YOKLEY, MAE E., IND. &., Agreement No. 27373002<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO<br>Abstract: 891 Block: 42 Section: 108 From top UPPER MORROW to bottom UPPER MORROW<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS N2 SW, NW<br>SEC 108, BLK 42, H&TC SUR, LYING SOUTH AND WEST OF THE TEXAS STATE HWY #4, CONTAINING 240 ACRES, M/L<br>Abstract: 893 Block: 42 Section: 106 From top UPPER MORROW to bottom UPPER MORROW<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS PORTION OF<br>SEC 106, BLK 42, H&TC RR CO SUR, LYING SOUTH AND WEST OF THE TEXAS STATE HWY #4, CONTAINING 22.3 ACRES, M/L<br>Abstract: 900 Block: 42 Section: 98 From top UPPER MORROW to bottom UPPER MORROW<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS PORTION<br>SEC 98, BLK 42, H&TC RR CO SUR, LYING SOUTH AND WEST OF THE TEXAS STATE HWY #4, CONTAINING 327 ACRES M/L | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODYARD, SHARON ESTATE, Agreement No. 27373003<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO<br>Abstract: 891 Block: 42 Section: 108 From top UPPER MORROW to bottom UPPER MORROW<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS N2 SW, NW<br>SEC 108, BLK 42, H&TC SUR, LYING SOUTH AND WEST OF THE TEXAS STATE HWY #4, CONTAINING 240 ACRES, M/L<br>Abstract: 893 Block: 42 Section: 106 From top UPPER MORROW to bottom UPPER MORROW<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS PORTION OF<br>SEC 106, BLK 42, H&TC RR CO SUR, LYING SOUTH AND WEST OF THE TEXAS STATE HWY #4, CONTAINING 22.3 ACRES, M/L<br>Abstract: 900 Block: 42 Section: 98 From top UPPER MORROW to bottom UPPER MORROW<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS PORTION<br>SEC 98, BLK 42, H&TC RR CO SUR, LYING SOUTH AND WEST OF THE TEXAS STATE HWY #4, CONTAINING 327 ACRES M/L | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODYARD, JAMES H., ET AL, Agreement No. 27373004<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO<br>Abstract: 891 Block: 42 Section: 108 From top UPPER MORROW to bottom UPPER MORROW<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS N2 SW, NW<br>SEC 108, BLK 42, H&TC SUR, LYING SOUTH AND WEST OF THE TEXAS STATE HWY #4, CONTAINING 240 ACRES, M/L<br>Abstract: 893 Block: 42 Section: 106 From top UPPER MORROW to bottom UPPER MORROW<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS PORTION OF<br>SEC 106, BLK 42, H&TC RR CO SUR, LYING SOUTH AND WEST OF THE TEXAS STATE HWY #4, CONTAINING 22.3 ACRES, M/L<br>Abstract: 900 Block: 42 Section: 98 From top UPPER MORROW to bottom UPPER MORROW<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS PORTION<br>SEC 98, BLK 42, H&TC RR CO SUR, LYING SOUTH AND WEST OF THE TEXAS STATE HWY #4, CONTAINING 327 ACRES M/L | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JUSTICE, KATHRYN, Agreement No. 27443001<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 973 Block: 4 Section: 8 Calls: All From 0 feet to 11,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, LORETTA, Agreement No. 27443002<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 973 Block: 4 Section: 8 Calls: All From 0 feet to 11,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANGWELL, JOHNNIE BOYD, Agreement No. 27443003<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 973 Block: 4 Section: 8 Calls: All From 0 feet to 11,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANGWELL, GARRY DON, Agreement No. 27443004<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 973 Block: 4 Section: 8 Calls: All From 0 feet to 11,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANGWELL, LAWRENCE DWAYNE, Agreement No. 27443005<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 973 Block: 4 Section: 8 Calls: All From 0 feet to 11,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOAH, WILMA L., Agreement No. 27443006<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 973 Block: 4 Section: 8 Calls: All From 0 feet to 11,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANGWELL, EDDIE DEAN, Agreement No. 27443007<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 973 Block: 4 Section: 8 Calls: All From 0 feet to 11,800 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**         SCHEDULE A - REAL PROPERTY         Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FILLINGIM, WILLIS E, ETUX, Agreement No. 27687000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 948 Block: M1 Section: 44 Calls: S2 From 0 strat. equiv. to 13,942 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWMAN, MARY LOIS FILLING, Agreement No. 27807001<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 947 Block: M1 Section: 40 Calls: All From 0 feet surface to 0 feet bottom Granite Wash | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FILLINGIM, WILLIS E, ETUX, Agreement No. 27807002<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 947 Block: M1 Section: 40 Calls: All From 0 feet top SURFACE to 0 feet bottom GRANITE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANHANDLE ROYALTY COMPANY, Agreement No. 27807003<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 947 Block: M1 Section: 40 Calls: All From 0 feet to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor LAIRD, L. P., Agreement No. 27807004<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 947 Block: M1 Section: 40 Calls: All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRATER, H.R., ET AL, Agreement No. 31530000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 39 Calls: SE4 Calls: S2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHILDRESS, L.D., ET UX, Agreement No. 31531001<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 142 Block: M1 Section: 33 Calls: N2 Calls: SW4 All depths Calls: SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, RUTH HELTON, Agreement No. 31531002<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 142 Block: M1 Section: 33 Calls: All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNIDER, IRENE, ET VIR, Agreement No. 31531003<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 142 Block: M1 Section: 33 Calls: All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELTON, PERRY, ET UX, Agreement No. 31531004<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 142 Block: M1 Section: 33 Calls: All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELTON, SAM, Agreement No. 31531005<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 142 Block: M1 Section: 33 Calls: All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOUTHERN, MINNIE HELTON, Agreement No. 31531006<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 142 Block: M1 Section: 33 Calls: All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELTON, PAT, ET UX, Agreement No. 31531007<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 142 Block: M1 Section: 33 Calls: All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELTON, STEVE, ET UX, Agreement No. 31531008<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 142 Block: M1 Section: 33 Calls: All | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor HELTON, CORA, Agreement No. 31531009<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 142 Block: M1 Section: 33 Calls: All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELTON, GARRETT R., Agreement No. 31531010<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 142 Block: M1 Section: 33 Calls: All | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TOPPER, DIXIE, GDN., Agreement No. 31531011<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 142 Block: M1 Section: 33 Calls: All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELTON, BARBARA, IND.& GD, Agreement No. 31531012<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 142 Block: M1 Section: 33 Calls: All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELTON, JOHN CLYDE, Agreement No. 31531013<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 142 Block: M1 Section: 33 Calls: All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, MATTIE, ET VIR, Agreement No. 31531014<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 33 Calls: NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEATHERLY, A.D., Agreement No. 31531015<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 33 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO THE PART OF LEASE LYING WITHIN THE SE/4<br>SEC 33 OF THE FOLLOWING LEGAL DESCRIPTION: SOUTHEAST QUARTER (SE) AND THE SOUTH 80 ACRES<br>OF THE SOUTHWEST QUARTER (SW) OF SECTION 39, AND NORTHWEST QUARTER (NW) AND WEST 1,765.5<br>FEET OF THE NORTHEAST QUARTER (NE), AND NORTH 1,485 FEET OF THE SOUTHWEST QUARTER (SW),<br>AND THE WEST 1,980 FEET OF THE NORTH 2,354 FEET OF THE SOUTHEAST QUARTER (SE), SECTION 33, ALL<br>IN BLOCK M-1, H&GN RAILWAY COMPANY SURVEY, HEMPHILL COUNTY, TEXAS, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASIN ROYALTY COMPANY, Agreement No. 31531016<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 33 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO THE PART OF LEASE LYING WITHIN THE SE/4<br>SEC 33 OF THE FOLLOWING LEGAL DESCRIPTION: SOUTHEAST QUARTER (SE) AND THE SOUTH 80 ACRES<br>OF THE SOUTHWEST QUARTER (SW) OF SECTION 39, AND NORTHWEST QUARTER (NW) AND WEST 1,765.5<br>FEET OF THE NORTHEAST QUARTER (NE), AND NORTH 1,485 FEET OF THE SOUTHWEST QUARTER (SW),<br>AND THE WEST 1,980 FEET OF THE NORTH 2,354 FEET OF THE SOUTHEAST QUARTER (SE), SECTION 33, ALL<br>IN BLOCK M-1, H&GN RAILWAY COMPANY SURVEY, HEMPHILL COUNTY, TEXAS, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TASCOSA PRODUCTION CO., Agreement No. 31531017<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 33 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO THE PART OF LEASE LYING WITHIN THE SE/4<br>SEC 33 OF THE FOLLOWING LEGAL DESCRIPTION: SOUTHEAST QUARTER (SE) AND THE SOUTH 80 ACRES<br>OF THE SOUTHWEST QUARTER (SW) OF SECTION 39, AND NORTHWEST QUARTER (NW) AND WEST 1,765.5<br>FEET OF THE NORTHEAST QUARTER (NE), AND NORTH 1,485 FEET OF THE SOUTHWEST QUARTER (SW),<br>AND THE WEST 1,980 FEET OF THE NORTH 2,354 FEET OF THE SOUTHEAST QUARTER (SE), SECTION 33, ALL<br>IN BLOCK M-1, H&GN RAILWAY COMPANY SURVEY, HEMPHILL COUNTY, TEXAS, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEATHERLY, JOE R., Agreement No. 31531018<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 33 Calls: SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RENFRO, EFFIE, Agreement No. 31531019<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 33 Calls: NE4 Calls: S2 All depths Calls: NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLY, ALICE, ET VIR, Agreement No. 31531020<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 33 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LESTER, EDNA, ET VIR, Agreement No. 31531021<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 33 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEADOWS, CECIL, ET UX, Agreement No. 31531022<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 33 Calls: N2 Calls: SW4 All depths Calls: SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CALLAN, R.C., ET UX, Agreement No. 31531023<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 33 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO THE PART OF LEASE LYING WITHIN THE N/2 & SW OF THE FOLLOWING LEGAL DESCRIPTION: SOUTHEAST QUARTER (SE) AND THE SOUTH 80 ACRES OF THE SOUTHWEST QUARTER (SW) OF SECTION 39, AND NORTHWEST QUARTER (NW) AND WEST 1,765.5 FEET OF THE NORTHEAST QUARTER (NE), AND NORTH 1,485 FEET OF THE SOUTHWEST QUARTER (SW), AND THE WEST 1,980 FEET OF THE NORTH 2,354 FEET OF THE SOUTHEAST QUARTER (SE), SECTION 33, ALL IN BLOCK M-1, H&GN RAILWAY COMPANY SURVEY, HEMPHILL COUNTY, TEXAS, All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO THE PART OF LEASE LYING WITHIN THE SE OF THE FOLLOWING LEGAL DESCRIPTION: SOUTHEAST QUARTER (SE) AND THE SOUTH 80 ACRES OF THE SOUTHWEST QUARTER (SW) OF SECTION 39, AND NORTHWEST QUARTER (NW) AND WEST 1,765.5 FEET OF THE NORTHEAST QUARTER (NE), AND NORTH 1,485 FEET OF THE SOUTHWEST QUARTER (SW), AND THE WEST 1,980 FEET OF THE NORTH 2,354 FEET OF THE SOUTHEAST QUARTER (SE), SECTION 33, ALL IN BLOCK M-1, H&GN RAILWAY COMPANY SURVEY, HEMPHILL COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOVE, KENNETH L., ET UX, Agreement No. 31531024<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 33 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARNOLD, LESTER, ET UX, Agreement No. 31531025<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 33 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIPPS, MARILYN M., Agreement No. 31531026<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 33<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO THE PART OF LEASE LYING WITHIN THE SEC 33 OF THE FOLLOWING LEGAL DESCRIPTION: SOUTHEAST QUARTER (SE) AND THE SOUTH 80 ACRES OF THE SOUTHWEST QUARTER (SW) OF SECTION 39, AND NORTHWEST QUARTER (NW) AND WEST 1,765.5 FEET OF THE NORTHEAST QUARTER (NE), AND NORTH 1,485 FEET OF THE SOUTHWEST QUARTER (SW), AND THE WEST 1,980 FEET OF THE NORTH 2,354 FEET OF THE SOUTHEAST QUARTER (SE), SECTION 33, ALL IN BLOCK M-1, H&GN RAILWAY COMPANY SURVEY, HEMPHILL COUNTY, TEXAS, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELTON, COLUMBUS, ET UX, Agreement No. 31531027<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 33 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELTON, REX, ET UX, Agreement No. 31531028<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 33 Calls: N2 Calls: SW4 All depths Calls: SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STURGESS, MORGAN, ET UX, Agreement No. 31531029<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 33 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STERQUELL, U.C., Agreement No. 31531030<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 33<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO THE PART OF LEASE LYING WITHIN THE SEC 33 OF THE FOLLOWING LEGAL DESCRIPTION: SOUTHEAST QUARTER (SE) AND THE SOUTH 80 ACRES OF THE SOUTHWEST QUARTER (SW) OF SECTION 39, AND NORTHWEST QUARTER (NW) AND WEST 1,765.5 FEET OF THE NORTHEAST QUARTER (NE), AND NORTH 1,485 FEET OF THE SOUTHWEST QUARTER (SW), AND THE WEST 1,980 FEET OF THE NORTH 2,354 FEET OF THE SOUTHEAST QUARTER (SE), SECTION 33, ALL IN BLOCK M-1, H&GN RAILWAY COMPANY SURVEY, HEMPHILL COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOWLSTON, C.J., Agreement No. 31531031<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 33<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO THE PART OF LEASE LYING WITHIN THE SEC 33 OF THE FOLLOWING LEGAL DESCRIPTION: SOUTHEAST QUARTER (SE) AND THE SOUTH 80 ACRES OF THE SOUTHWEST QUARTER (SW) OF SECTION 39, AND NORTHWEST QUARTER (NW) AND WEST 1,765.5 FEET OF THE NORTHEAST QUARTER (NE), AND NORTH 1,485 FEET OF THE SOUTHWEST QUARTER (SW), AND THE WEST 1,980 FEET OF THE NORTH 2,354 FEET OF THE SOUTHEAST QUARTER (SE), SECTION 33, ALL IN BLOCK M-1, H&GN RAILWAY COMPANY SURVEY, HEMPHILL COUNTY, TEXAS, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCPHERREN, C. MICHAEL, Agreement No. 31531032<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 33<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO THE PART OF LEASE LYING WITHIN THE SEC 33 OF THE FOLLOWING LEGAL DESCRIPTION: SOUTHEAST QUARTER (SE) AND THE SOUTH 80 ACRES OF THE SOUTHWEST QUARTER (SW) OF SECTION 39, AND NORTHWEST QUARTER (NW) AND WEST 1,765.5 FEET OF THE NORTHEAST QUARTER (NE), AND NORTH 1,485 FEET OF THE SOUTHWEST QUARTER (SW), AND THE WEST 1,980 FEET OF THE NORTH 2,354 FEET OF THE SOUTHEAST QUARTER (SE), SECTION 33, ALL IN BLOCK M-1, H&GN RAILWAY COMPANY SURVEY, HEMPHILL COUNTY, TEXAS, | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WEST, V.B., Agreement No. 31531033<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 33 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO THE PART OF LEASE LYING WITHIN THE SEC 33 OF THE FOLLOWING LEGAL DESCRIPTION: SOUTHEAST QUARTER (SE) AND THE SOUTH 80 ACRES OF THE SOUTHWEST QUARTER (SW) OF SECTION 39, AND NORTHWEST QUARTER (NW) AND WEST 1,765.5 FEET OF THE NORTHEAST QUARTER (NE), AND NORTH 1,485 FEET OF THE SOUTHWEST QUARTER (SW), AND THE WEST 1,980 FEET OF THE NORTH 2,354 FEET OF THE SOUTHEAST QUARTER (SE), SECTION 33, ALL IN BLOCK M-1, H&GN RAILWAY COMPANY SURVEY, HEMPHILL COUNTY, TEXAS, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANDESS, WILLIAM G., Agreement No. 31531034<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 33 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STURDIVANT, WAYNE, Agreement No. 31531035<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 33 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARLAN, JOE, Agreement No. 31531036<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 33 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANKINS, A.B., Agreement No. 31531037<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 33 Calls: All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANKINS, BEN, Agreement No. 31531038<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 33 Calls: All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELTON, DAVE, Agreement No. 31531039<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 33 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELTON, JERRY, ET UX, Agreement No. 31531040<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 33 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEIL, DORIS, Agreement No. 31531041<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 33 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELTON, JOE, ET UX, Agreement No. 31531042<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 33 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOGUE, LEA LANETTE, ET AL, Agreement No. 31531043<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: M1 Section: 33 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIGGINS, SARAH HELTON, ET AL, Agreement No. 4244000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 370 Block: 1 Section: 35 Calls: E2 E2 NE4 Calls: SW4 SE4 NE4 Calls: SE4 SW4 NE4<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, W. R., ESTATE, ET AL, Agreement No. 4245000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 370 Block: 1 Section: 35 Calls: W2 Calls: NW4 NE4 Calls: W2 NE4 NE4 Calls: W2 SW4 NE4 Calls: NE4 SW4 NE4 Calls: NW4 SE4 NE4 From top GRANITE WASH FORMATION to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor F.H. MCQUIDDY, ET AL, Agreement No. 5248000<br>USA/TEXAS/HEMPHILL<br>Survey: G&M<br>Abstract: 434 From 7,500 feet to 17,340 feet<br>Metes & Bound: ALL OF SURVEY NO. 4, BLOCK 1, ABSTRACT NO. 434, G&M SURVEY ORIGINAL GRANTEE, PATENT NO. 97, VOLUME 2, PATENT DATED AUGUST 15, 1882 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EASTON, RAYMOND D. ET AL, Agreement No. 5922101A<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 128 Block: M1 Section: 5 Calls: SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYGOOD, LLOYD ET UX, Agreement No. 5922102A<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 128 Block: M1 Section: 5 Calls: SE4 All depths | Lease | Undetermined | Undetermined |

In re:   Samson Lone Star, LLC                                         SCHEDULE A - REAL PROPERTY                              Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FLOWERS, J G ET UX, Agreement No. 5928201A<br>USA/TEXAS/HEMPHILL<br>Survey: GH&H RR CO<br>Abstract: 51 From 0 feet to 7,685 feet<br>Metes & Bound: ALL OF SECTION 3, GH&H RY CO. SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMISER INVESTMENT CO, Agreement No. 5928202A<br>USA/TEXAS/HEMPHILL<br>Survey: GH&H RR CO<br>Abstract: 51 From 0 feet to 7,685 feet<br>Metes & Bound: ALL OF SECTION 3, GH&H RY CO. SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, JESSIE O, Agreement No. 5928203A<br>USA/TEXAS/HEMPHILL<br>Survey: GH&H RR CO<br>Abstract: 51 From 0 feet to 7,685 feet<br>Metes & Bound: SECTION 3, GH&H RY CO. SURVEY, CERT. 31/148 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor R.D. JONES, INC, Agreement No. 5928204A<br>USA/TEXAS/HEMPHILL<br>Survey: GH&H RR CO<br>Abstract: 894 From 0 feet to 7,685 feet<br>Metes & Bound: 640 ACS, MORE OR LESS, BEING ALL OF SECTION 3 IN THE GH&H RR CO SURVEY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDING, WILLIAM H ET UX, Agreement No. 5928205A<br>USA/TEXAS/HEMPHILL<br>Survey: GH&H RR CO<br>Abstract: 51 From 0 feet to 7,600 feet<br>Metes & Bound: ALL OF SECTION 3, GH&H RY CO. SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODS PETROLEUM CORP, Agreement No. 5928206A<br>USA/TEXAS/HEMPHILL<br>Survey: GH&H RR CO<br>Abstract: 51 From 0 feet to 7,685 feet<br>Metes & Bound: ALL OF SECTION 3, GH&H RY CO. SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDOWELL, W G ET UX, Agreement No. 5928207A<br>USA/TEXAS/HEMPHILL<br>Survey: GH&H RR CO<br>Abstract: 51 From 0 feet to 7,600 feet<br>Metes & Bound: ALL OF SECTION 3, GH&H RY CO. SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOFFMAN, ROY JR, Agreement No. 5928208A<br>USA/TEXAS/HEMPHILL<br>Survey: GH&H RR CO<br>Abstract: 51 From 0 feet to 7,685 feet<br>Metes & Bound: ALL OF SECTION 3, GH&H RY CO. SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATERFIELD, JAMES B ET AL, Agreement No. 5928209A<br>USA/TEXAS/HEMPHILL<br>Survey: GH&H RR CO<br>Abstract: 51 From 0 feet to 7,685 feet<br>Metes & Bound: ALL OF SECTION 3, GH&H RY CO. SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THURMOND, J P, Agreement No. 5928210A<br>USA/TEXAS/HEMPHILL<br>Survey: GH&H RR CO<br>Abstract: 51 From 0 feet to 7,685 feet<br>Metes & Bound: ALL OF SECTION 3, GH&H RY CO. SURVEY, ABSTRACT 51 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOLBERT, JAMES R., ET AL, Agreement No. 5928211A<br>USA/TEXAS/HEMPHILL<br>Survey: GH&H RR CO<br>Abstract: 51 From 0 strat. equiv. to 7,685 strat. equiv.<br>Metes & Bound: ALL SECTION 3, GH&H RY. CO. SURVEY<br>Survey: JAMES KENNEY<br>Abstract: 394 Exception: L&E WELLBORES OF THE LOIS FLOWERS #1 & #5 WELLS From 0 feet to 7,771 feet From 7,771 feet to 11,300 feet From 11,300 feet to 99,999 feet<br>Metes & Bound: ALL THE JAMES KINNEY SURVEY, ABSTRACT NO. 394 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABRAHAM, MALOUF, Agreement No. 5928212A<br>USA/TEXAS/HEMPHILL<br>Survey: GH&H RR CO<br>Abstract: 51 From 0 feet to 7,685 feet<br>Metes & Bound: ALL OF SECTION 3, GH&H RY. CO. SURVEY | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**     **SCHEDULE A - REAL PROPERTY**     Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRADLEY PRODUCING CORP, Agreement No. 5928213A<br>USA/TEXAS/HEMPHILL<br>Survey: GH&H RR CO<br>Abstract: 51 From 0 strat. equiv. to 7,685 strat. equiv.<br>Metes & Bound: ALL SECTION 3, GH&H RY. CO. SURVEY<br>Survey JAMES KENNEY<br>Abstract: 394 Exception: L&E WELLBORES OF THE LOIS FLOWERS #1 & #5 WELLS From 0 feet to 7,771 feet From 7,771 feet to 11,300 feet From 11,300 feet to 99,999 feet<br>Metes & Bound: ALL THE JAMES KINNEY SURVEY, ABSTRACT NO. 394 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, EFF W TRUST, Agreement No. 5928214A<br>USA/TEXAS/HEMPHILL<br>Survey: GH&H RR CO<br>Abstract: 51 From 0 feet to 7,685 feet<br>Metes & Bound: ALL OF SECTION 3, GH&H RY CO. SURVEY, CERT. NO. 31/148 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, NANCY ANN TRUST, Agreement No. 5928215A<br>USA/TEXAS/HEMPHILL<br>Survey: GH&H RR CO<br>Abstract: 51 From 0 feet to 7,685 feet<br>Metes & Bound: ALL OF SECTION 3, GH&H RY CO. SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, A C ESTATE, Agreement No. 5928216A<br>USA/TEXAS/HEMPHILL<br>Survey: GH&H RR CO<br>Abstract: 51 From 0 feet to 7,685 feet<br>Metes & Bound: ALL OF SECTION 3, GH&H RY CO. SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARR, MARTHA ET AL, Agreement No. 5928217A<br>USA/TEXAS/HEMPHILL<br>Survey: GH&H RR CO<br>Abstract: 51 From 0 feet to 7,685 feet<br>Metes & Bound: ALL OF SECTION 3, GH&H RY CO. SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRIS, J O BY RECEIVER, Agreement No. 5928218A<br>USA/TEXAS/HEMPHILL<br>Survey: GH&H RR CO<br>Abstract: 51 Section: 3 From 0 feet to 7,685 feet<br>Metes & Bound: ALL OF SECTION 3, GH&H RY CO. SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRANE, DOROTHY FRENCH, Agreement No. 5932301A<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO<br>Abstract: 1013 Block: 43 Section: 3 Calls: All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABRAHAM, MARK TRUST ET AL, Agreement No. 5951401A<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 124 Block: A2 Section: 77 Calls: N2 Calls: S2 Exception: L&E THE WELL BORE OF THE HARDIN 1-77 All depths<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW LYING SOUTH AND EAST OF THE SANTA FE RAILROAD COMPANY R-O-W<br>Survey: WW LEWIS Block: Y Section: 18 All depths<br>Metes & Bound: WEST 80 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUDY, KEVIN CLARK, Agreement No. 5951402A<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 124 Block: A2 Section: 77 All depths<br>Metes & Bound: ALL<br>SEC 77, BLK A-2, H&GCN RR CO SVY, LESS & EXCEPT THE WELLBORE OF HARDIN 1-77<br>Survey: WW LEWIS<br>Abstract: 1226 Block: Y Section: 18 All depths<br>Metes & Bound: WEST 80 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COYM, FRED W., JR., ET AL, Agreement No. 5951403A<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 124 Block: A2 Section: 77 Calls: N2 Calls: S2 Exception: L&E THE WELL BORE OF THE HARDIN 1-77 All depths<br>Survey: I&GN RR CO Block: 1 Section: 12 All depths<br>Metes & Bound: SW SECTION 12 LYING SOUTH & EAST OF THE BNSF RR ROW.<br>Survey: WW LEWIS Block: Y Section: 18 All depths<br>Metes & Bound: WEST 80 ACRES | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GORDON, J W JR ET AL, Agreement No. 5951404A<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 124 Block: A2 Section: 77 All depths<br>Metes & Bound: ALL<br>SEC 77, BLK A-2, H&GN RR CO SVY, LESS & EXCEPT THE WELLBORE OF HARDIN 1-77<br>Survey: WW LEWIS<br>Abstract: 1226 Block: Y Section: 18 All depths<br>Metes & Bound: WEST 80 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PUTNAM, JOAN M, Agreement No. 5951405A<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 124 Block: A2 Section: 77<br>Metes & Bound: ALL<br>SEC 77, BLK A-2, H&GN RR CO SVY, LESS & EXCEPT THE WELLBORE OF HARDIN 1-77<br>Survey: WW LEWIS<br>Abstract: 1226 Block: Y Section: 18<br>Metes & Bound: W 80 ACRES SVY 18 BLOCK Y WW LEWIS 1226 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, BLANCHE, Agreement No. 5951406A<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 124 Block: A2 Section: 77<br>Metes & Bound: ALL<br>SEC 77, BLK A-2, H&GN RR CO SVY, LESS & EXCEPT THE WELLBORE OF HARDIN 1-77<br>Survey: WW LEWIS<br>Abstract: 1226 Block: Y Section: 18<br>Metes & Bound: W 80 ACRES SVY 18 BLOCK Y WW LEWIS 1226 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INGERSON, BUFORD, ET UX, Agreement No. 60027000<br>USA/TEXAS/HEMPHILL<br>Survey: OS2<br>Abstract: 1444 Section: 41 From 0 feet to 15,300 feet From 15,300 feet to 99,999 feet<br>Metes & Bound:<br>SEC 41: A TRACT LAND ABOUT 27.2 MILES SOUTH 54 DEG EAST FROM CANADIAN. BOUGHT AND FULLY PAID FOR ON THE APPLICATION OF THE COMMISSIONERS OF THE LAND OFFICE OF THE STATE OF OKLAHOMA FULES IN THE GENERAL LAND OFFICE JUNE 12, 1941, UNDER THE LAWS REGULATING THE SALE OF PUBLIC FREE SCHOOL LAND, PARTICULARLY CHAPTER 185, GENERAL LAWS OF THE FORTY-SECOND LEGISLATURE, DESCRIBED BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, JAMES T., Agreement No. 60028000<br>USA/TEXAS/HEMPHILL<br>Survey: OS2<br>Abstract: 1453 Block: OS2 Section: 38 From 0 feet to 15,300 feet From 15,300 feet to 99,999 feet<br>Metes & Bound: Sec. 38 Section: 39 From 0 feet to 15,300 feet From 15,300 feet to 99,999 feet<br>Metes & Bound: Sec. 39 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, L.L., ET UX, Agreement No. 60029000<br>USA/TEXAS/HEMPHILL<br>Survey: OS2<br>Abstract: 1443 Block: OS2 Section: 36 From 0 feet to 15,300 feet From 15,300 feet to 99,999 feet<br>Metes & Bound: SVY 36: ALL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, ELLA, Agreement No. 60839001<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 1271 Block: Z1 Section: 12 Calls: N2 From 0 feet to below bottom MORROW<br>Abstract: 56 Block: Z1 Section: 11 All depths<br>Metes & Bound: ALL THE S/2 LYING NORTH OF THE C&OW RAILROAD RIGHT-OF-WAY, BLOCK Z-1, HOOPER & WADE SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINCO OIL AND GAS CO., Agreement No. 60839002<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 56 Block: Z1 Section: 11<br>Metes & Bound:<br>SEC 11: ALL THE S/2 LYING NORTH OF THE C&OW RAILROAD RIGHT-OF-WAY, BLOCK Z-1, HOOPER & WADE SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARTON, A.T., Agreement No. 60839003<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 56 Block: Z1 Section: 11<br>Metes & Bound:<br>SEC 11: ALL THE S/2 LYING NORTH OF THE C&OW RAILROAD RIGHT-OF-WAY, BLOCK Z-1, HOOPER & WADE SURVEY | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HALL, RAYBURN, ET AL, Agreement No. 60839004<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 56 Block: Z1 Section: 11 All depths<br>Metes & Bound:<br>SEC 11: ALL THE S/2 LYING NORTH OF THE C&OW RAILROAD RIGHT-OF-WAY, BLOCK Z-1, HOOPER & WADE SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, L.L., ET UX, Agreement No. 60840001<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 56 Block: Z1 Section: 11 Calls: N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAPERTON, GENE B., ET UX, Agreement No. 60840002<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 56 Block: Z1 Section: 11 Calls: N2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINCO OIL AND GAS CO., Agreement No. 60840003<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 56 Block: Z1 Section: 11 Calls: N2<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOLGIN, LEE O., ET AL, Agreement No. 60846001<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 1287 Block: Z1 Section: 10 Calls: NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUMPTER, V.O., ET UX, Agreement No. 60846002<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 1287 Block: Z1 Section: 10 Calls: NE4 All depths<br>Abstract: 56 Block: Z1 Section: 11 All depths<br>Metes & Bound: A 15 ACRE TRACT OF LAND OUT OF THE 112.61 ACRE TRACT OF LAND LYING SOUTH OF THE C&OW RAILROAD RIGHT-OF-WAY AND BEING ALL OF THAT SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MAY 21,1946 FROM ALEX INMAN, ET UX TO V.O. SUMPTER AND JEWEL SUMPTER RECORDED IN VOL. 53, PAGE 483, SAID TRACT LOCATED IN BLOCK Z-1, HOOPER & WADE SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHALFANT, LOURA, Agreement No. 60847001<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 56 Block: Z1 Section: 11<br>Metes & Bound: A STRIP OF LAND CONTAINING 20 ACRES, MORE OR LESS, IN THE S/2 SEC. 11, ALEXANDER, CRAIN, HARRIS, BROOKS, HOOPER & WADE, BLK. Z-1, AND BEING THAT SAME PORTION OF LAND IN SAID SEC. 11 DESCRIBED IN THAT CERTAIN FINAL JUDGMENT, CLINTON-OKLAHOMA-WESTERN RAILROAD COMPANY OF TEXAS VS. JOHN L. WARREN, DATED APRIL 8, 1928 IN WHICH SAID RAILROAD WAS AWARDED A RIGHT-0F-WAY, AND WHICH WAS RECORDED IN VOL. 3, PAGE 112. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROSS, CHARLES R., ET UX, Agreement No. 60847002<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 56 Block: Z1 Section: 11<br>Metes & Bound: A STRIP OF LAND CONTAINING 20 ACRES, MORE OR LESS, IN THE S/2 SEC. 11, ALEXANDER, CRAIN, HARRIS, BROOKS, HOOPER & WADE, BLK. Z-1, AND BEING THAT SAME PORTION OF LAND IN SAID SEC. 11 DESCRIBED IN THAT CERTAIN FINAL JUDGMENT, CLINTON-OKLAHOMA-WESTERN RAILROAD COMPANY OF TEXAS VS. JOHN L. WARREN, DATED APRIL 8, 1928 IN WHICH SAID RAILROAD WAS AWARDED A RIGHT-0F-WAY, AND WHICH WAS RECORDED IN VOL. 3, PAGE 112. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARREN, MAMIE, ET AL, Agreement No. 60847003<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 56 Block: Z1 Section: 11<br>Metes & Bound: A STRIP OF LAND CONTAINING 20 ACRES, MORE OR LESS, IN THE S/2 SEC. 11, ALEXANDER, CRAIN, HARRIS, BROOKS, HOOPER & WADE, BLK. Z-1, AND BEING THAT SAME PORTION OF LAND IN SAID SEC. 11 DESCRIBED IN THAT CERTAIN FINAL JUDGMENT, CLINTON-OKLAHOMA-WESTERN RAILROAD COMPANY OF TEXAS VS. JOHN L. WARREN, DATED APRIL 8, 1928 IN WHICH SAID RAILROAD WAS AWARDED A RIGHT-0F-WAY, AND WHICH WAS RECORDED IN VOL. 3, PAGE 112. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORSETT, ADDA FINCH, ETAL, Agreement No. 60847004<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 56 Block: Z1 Section: 11<br>Metes & Bound: A STRIP OF LAND CONTAINING 20 ACRES, MORE OR LESS, IN THE S/2 SEC. 11, ALEXANDER, CRAIN, HARRIS, BROOKS, HOOPER & WADE, BLK. Z-1, AND BEING THAT SAME PORTION OF LAND IN SAID SEC. 11 DESCRIBED IN THAT CERTAIN FINAL JUDGMENT, CLINTON-OKLAHOMA-WESTERN RAILROAD COMPANY OF TEXAS VS. JOHN L. WARREN, DATED APRIL 8, 1928 IN WHICH SAID RAILROAD WAS AWARDED A RIGHT-0F-WAY, AND WHICH WAS RECORDED IN VOL. 3, PAGE 112. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCMILLIN, LUCILLE W.,ETAL, Agreement No. 60847005<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 56 Block: Z1 Section: 11<br>Metes & Bound: A STRIP OF LAND CONTAINING 20 ACRES, MORE OR LESS, IN THE S/2 SEC. 11, ALEXANDER, CRAIN, HARRIS, BROOKS, HOOPER & WADE, BLK. Z-1, AND BEING THAT SAME PORTION OF LAND IN SAID SEC. 11 DESCRIBED IN THAT CERTAIN FINAL JUDGMENT, CLINTON-OKLAHOMA-WESTERN RAILROAD COMPANY OF TEXAS VS. JOHN L. WARREN, DATED APRIL 8, 1928 IN WHICH SAID RAILROAD WAS AWARDED A RIGHT-0F-WAY, AND WHICH WAS RECORDED IN VOL. 3, PAGE 112. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HICKEY, LUCY, Agreement No. 60878001<br>USA/TEXAS/HEMPHILL<br>Survey: OS2<br>Abstract: 1421 Block: OS2 Section: 42 All depths<br>Metes & Bound: ALL OF SURVEY NO. 42, BLOCK 0S-2 CONTAINING 146.8 ACRES MORE OR LESS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, MAXINE, Agreement No. 60878002<br>USA/TEXAS/HEMPHILL<br>Survey: OS2<br>Abstract: 1421 Block: OS2 Section: 42 All depths<br>Metes & Bound: SURVEY 42, BLOCK OS-2 CONTAINING EXACTLY 146.80 ACRES, WHETHER THERE IS MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HNG OIL COMPANY, Agreement No. 60885001<br>USA/TEXAS/HEMPHILL<br>Survey: OS2<br>Abstract: 1434 Block: OS2 Section: 37 All depths<br>Metes & Bound: SEC. 37 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, BRUCE, Agreement No. 60885002<br>USA/TEXAS/HEMPHILL<br>Survey: OS2<br>Abstract: 1434 Block: OS2 Section: 37 From 0 feet to 15,300 feet From 15,300 feet to 99,999 feet<br>Metes & Bound: SEC. 37 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEAPY, RAY J., ET AL, Agreement No. 60885003<br>USA/TEXAS/HEMPHILL<br>Survey: OS2<br>Abstract: 1434 Block: OS2 Section: 37 From 0 feet to 15,300 feet From 15,300 feet to 99,999 feet<br>Metes & Bound: SEC. 37 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, L.L., ET UX, Agreement No. 60885004<br>USA/TEXAS/HEMPHILL<br>Survey: OS2<br>Abstract: 1434 Block: OS2 Section: 37 From 0 feet to 1,530 feet<br>Metes & Bound: SEC. 37 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VISE, GADDY, ET AL, Agreement No. 60885005<br>USA/TEXAS/HEMPHILL<br>Survey: OS2<br>Abstract: 1434 Block: OS2 Section: 37 From 15,300 feet to 99,999 feet<br>Metes & Bound: SEC. 37 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENT, BEULAH M., ET AL, Agreement No. 60886001<br>USA/TEXAS/HEMPHILL<br>Survey: OS2<br>Abstract: 1451 Block: OS2 Section: 40 All depths<br>Metes & Bound: SEC. 40 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARVER, ANDREW, ET AL, Agreement No. 60886002<br>USA/TEXAS/HEMPHILL<br>Survey: OS2<br>Abstract: 1451 Block: OS2 Section: 40 All depths<br>Metes & Bound: SEC. 40 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, L.L., ET AL, Agreement No. 60887001<br>USA/TEXAS/HEMPHILL<br>Survey: H&W<br>Abstract: 1098 Block: Z1 Section: 14 Calls: S2 All depths<br>Metes & Bound: S2 TRACT 1: FROM THE SURFACE TO 15,515 FEET TRACT 2: BELOW 15,515 FEET | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER PETROLEUM CORPORATION, Agreement No. 60887002<br>USA/TEXAS/HEMPHILL<br>Survey: H&W Block: Z1 Section: 14 Calls: S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERSHMAN, LAUREL LEE, Agreement No. 70336001<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SE4 From 0 feet to 16,135 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FILLINGIM, WILLA LAUREL, Agreement No. 70336002<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SE4 From 0 feet to 16,135 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROOT FAMILY LIVING TRUST DATED 5/7/1996, Agreement No. 70336003<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SE4 From 0 feet to 16,135 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SINGLETON, GAYLE L., Agreement No. 70336004<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SE4 From 0 feet to 16,135 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROOT, RAYMOND LEON, Agreement No. 70336005<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SE4 From 0 feet to 16,135 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FILLINGIM, LAVERNA, ETAL, Agreement No. 70336006<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SE4 From 0 feet to 16,135 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FILLINGIM, VEA, Agreement No. 70336007<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SE4 From 0 feet SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWMAN, EULA MAE, Agreement No. 70336008<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SE4 From 0 feet SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FILLINGIM, ELTON, Agreement No. 70336009<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SE4 From 0 feet SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FILLINGIM, JUANITA B., Agreement No. 70336010<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SE4 From 0 feet SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEHMAN, LAURA C., Agreement No. 70336011<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SE4 From 0 feet SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FILLINGIM, A. T., Agreement No. 70336012<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SE4 From 0 feet SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NANCE, PHYLLIS A., Agreement No. 70336013<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SE4 From 0 feet to 16,135 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FILLINGIM, DALE E., Agreement No. 70336014<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SE4 From 0 feet to 16,135 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRKPATRICK, NILA F., Agreement No. 70336015<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SE4 From 0 feet to 16,135 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKS, RHONDA R., Agreement No. 70336016<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SE4 From 0 feet to 16,135 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FILLINGIM, BETTY, Agreement No. 70336017<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SE4 From 0 feet to 16,135 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEHMAN, LAURA C., Agreement No. 70336018<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SE4 From 0 feet top MORROW to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FILLINGIM, VEA, Agreement No. 70336019<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SE4 From 0 feet top MORROW to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FILLINGIM, HORACE A., Agreement No. 70336020<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SE4 From 0 feet top MORROW to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FILLINGIM, A. T., Agreement No. 70336021<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SE4 From 0 feet top MORROW to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FILLINGIM, ELTON, Agreement No. 70336022<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SE4 From 0 feet top MORROW to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWMAN, EULA MAE, Agreement No. 70336023<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SE4 From 0 feet top MORROW to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROWNOVER, GAYNELLE L., Agreement No. 70336024<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SE4 From 0 feet to 16,135 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAMP, JOHN DALE, ET AL, Agreement No. 70661000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1159 Block: A1 Section: 30 Calls: NE4 From 8,558 strat. equiv. to 12,030 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, WILLIAM, ET AL, Agreement No. 70662000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO<br>Abstract: 1069 Block: 41 Section: 10 Calls: N2 Calls: S2 Exception: LESS & EXCEPT THE WELLBORE AND ACREAGE CONTAINED IN THE 160 ACRE PRODUCTION UNIT OF THE WALKER RANCH 4-10, LOCATED IN SW. From 0 feet bottom DOUGLAS to 13,126 feet From 0 feet SURFACE to 0 feet bottom DOUGLAS From 0 feet bottom DOUGLAS to 13,126 feet 13,168 FEET From 0 feet SURFACE to 0 feet bottom DOUGLAS<br>Metes & Bound: 160 ACRE PRODUCTION UNIT OF THE WALKER RANCH 4-10, LOCATED IN SW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, WILLIAM P. ETAL, Agreement No. 70838000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO<br>Abstract: 909 Block: 41 Section: 12 Calls: N2 Exception: LESS & EXCEPT THE WELLBORE AND ACREAGE CONTAINED IN THE 160 ACRE PRODUCTION UNIT OF THE RAMP NO. 1312, LOCATED IN NW, AND ALL RIGHTS FROM THE BASEOF THE DOUGLAS FORMATION DOWN TO AND INCLUDING THE OBJECTIVE DEPTH REACHED PLUS 100'. From 0 feet bottom DOUGLAS to 13,098 feet From 0 feet SURFACE to 0 feet bottom DOUGLAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, WILLIAM PATRICK, Agreement No. 70843000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO<br>Abstract: 163 Block: 41 Section: 11 Calls: N2 Calls: S2 Exception: LESS & EXCEPT THE WELLBORE AND ACREAGE CONTAINED IN THE 160 ACRE PRODUCTION UNIT OF THE WALKER NO. 8011 LOCATED IN SW From 0 feet SURFACE to 0 feet bottom DOUGLAS From 0 feet bottom DOUGLAS to 100 feet below bottom ATOKA WASH From 0 feet SURFACE to 0 feet bottom DOUGLAS From 0 feet bottom DOUGLAS to 100 feet below bottom ATOKA WASH<br>Metes & Bound: THE 160 ACRE PRODUCTION UNIT OF THE WALKER NO. 8011 LOCATED IN SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAMP, JOHN DALE, ET AL, Agreement No. 70844000<br>USA/TEXAS/HEMPHILL<br>Survey: H&TC RR CO<br>Abstract: 909 Block: 41 Section: 12 Calls: S2 Exception: LESS & EXCEPT THE WELLBORE AND ACREAGE CONTAINED IN THE 160 ACRE PRODUCTION UNIT OF THE RAMP NO. 1312, LOCATED IN NW, AND ALL RIGHTS FROM THE BASEOF THE DOUGLAS FORMATION DOWN TO AND INCLUDING THE OBJECTIVE DEPTH REACHED PLUS 100'. From 0 strat. equiv. bottom DOUGLAS to 13,098 strat. equiv. From 0 feet SURFACE to 0 feet bottom DOUGLAS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RAMP, JOHN DALE ETAL, Agreement No. 70846000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 75 Block: A1 Section: 31 From 8,400 feet to 12,109 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS A 80-ACRES PRORATION UNIT DESCRIBED AS THE WEST QUARTER OF THE NORTHEAST QUARTER AND THE EAST QUARTER OF THE NORTHWEST QUARTER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEAVENWORTH, DONALD H TST, Agreement No. 70848001<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 69 Block: A1 Section: 19 Calls: E2 All depths Calls: W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEAVENWORTH, DONALD H TST, Agreement No. 70850001<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 868 Block: A1 Section: 22 Calls: E2 Calls: W2 Exception: LESS & EXCEPT THE WELLBORES OF THE PATRICK 22 NO. 1 AND PATRICK 22 NO. 2. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEAVENWORTH, DONALD H TST, Agreement No. 70851001<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1203 Block: A1 Section: 60 Calls: S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARRINGTON, WILLIAM L., ETAL, Agreement No. 72170001<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 908 Block: A2 Section: 62 Calls: E2 E2 Calls: SW4 From 10,745 strat. equiv. to 13,290 strat. equiv. Calls: W2 E2 From 10,745 strat. equiv. to 11,634 strat. equiv. From 11,634 strat. equiv. to 13,290 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATTS, W. O. TRUST, ET AL, Agreement No. 72223001<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SW4 From 0 feet to 16,135 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAUBHAN, RODNEY, Agreement No. 72223002<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SW4 From top MORROW to bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL & WINSTON, INC., Agreement No. 72223003<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SW4 From top MORROW FORMATION to bottom MORROW FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULKS, DOLLIE L., ET AL, Agreement No. 72223004<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SW4 From 0 feet to 16,135 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEGER ENERGY CORPORATION, Agreement No. 72223005<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SW4 From 0 feet to 16,135 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRACY, TIMOTHY, Agreement No. 72223006<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SW4 From 0 feet to 16,135 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRACY, JOHN, Agreement No. 72223007<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SW4 From 0 feet to 16,135 feet | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor GRINSTEAD, VIOLET STAPLES, Agreement No. 72223008<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SW4 From 0 feet to 16,135 feet | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor STAPLES, GARY R., Agreement No. 72223009<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SW4 From 0 feet to 16,135 feet | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor LAUBHAN, RODNEY, Agreement No. 72223010<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SW4 From 0 feet to 16,135 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Protection Lease<br>Original Lessor WALLING, TED H., Agreement No. 72223011<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SW4 From 0 feet to 16,135 feet | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor NEFF, SHIRLEY EVELYN F., Agreement No. 72223012<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SW4 From 0 feet to 16,135 feet | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor HUGHES, RICHARD, Agreement No. 72223013<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SW4 From 0 feet to 16,135 feet | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor STAPLES, JERRAL B., Agreement No. 72223014<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SW4 From 0 feet to 16,135 feet | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor HUGHES, DENNIS, Agreement No. 72223015<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SW4 From 0 feet to 16,135 feet | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor WEATHERS, GEORGIA JANE F., Agreement No. 72223016<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SW4 From 0 feet to 16,135 feet | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor WALLING, CATHERINE, ET AL, Agreement No. 72223017<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SW4 From 0 feet to 16,135 feet | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor FULKS, DOLLIE LOUISE, Agreement No. 72223018<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SW4 From 0 feet to 16,135 feet | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor WARREN, SHIRLEY M., Agreement No. 72223019<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SW4 From 0 feet to 16,135 feet | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor MATHISON, PAMELA M., Agreement No. 72223020<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: SW4 From 0 feet to 16,135 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMARILLO NATIONAL BANK, Agreement No. 72255001<br>USA/TEXAS/HEMPHILL<br>Abstract: 968 Block: A2 Section: 62 Calls: E2 NE4 Calls: E2 SE4 From 10,745 strat. equiv. to 13,290 strat. equiv. Calls: W2 SE4 From 10,745 strat. equiv. to 11,634 strat. equiv. From 11,634 strat. equiv. to 13,290 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFLEY, JAMES LOYD, ET AL, Agreement No. 72527001<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 66 Block: A1 Section: 13 Calls: All From 8,324 feet to 100 feet below bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor READ, NORMAN H., 1985 TRUST, Agreement No. 72527002<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO Block: A1 Section: 13 From 0 feet top GRANITE WASH FORMATION to 0 feet bottom GRANITE WASH FORMATION<br>Metes & Bound: 213.333 ACS OUT OF THE WEST 1/3 OF SECTION 13. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BP AMERICA PRODUCTION COMPANY, Agreement No. 74027000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 4 Block: 4 Section: 5 From 0 feet SURFACE to bottom GRANITE WASH FORMATION<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS THE FOLLOWING DESCRIBED LANDS: THAT CERTAIN 40 ACRES OF LAND, MORE OR LESS, SURROUNDING THE SAMSON LONE STAR, LLC MEADOWS SSE #4 (API 42211329480000); THAT CERTAIN 40 ACRES OF LAND, MORE OR LESS, SURROUNDING THE SAMSON LONE STAR, LLC MEADOWS SSE #11 (API 42211332280000), AND THAT CERTAIN 20 ACRES SURROUNDING THE SAMSON LONE STAR, LLC MEADOWS SSE #3 (API 42211329470000), CONTAINING 100 ACRES, MORE OR LESS, ALL SITUATED IN THE SOUTHEAST QUARTER (SE/4) OF SECTION 5, BLOCK 4, AB&M SURVEY, HEMPHILL COUNTY, TEXAS, AND MORE FULLY DEPICTED ON THE PLAT ON EXHIBIT "A" ATTACHED TO THAT CERTAIN PARTIAL RELEASE OF OIL AND GAS LEASE DATED 05/09/2011, RECORDED IN VOLUME 700 AT PAGE 559, INSTRUMENT NO. 058641. | Lease | Undetermined | Undetermined |

In re:  Samson Lone Star, LLC    SCHEDULE A - REAL PROPERTY    Case No.  15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor POUNDS, NELLORA LIVING TR, Agreement No. 74194000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 353 Block: 1 Section: 18 Calls: W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, ROBERT D., ETAL, Agreement No. 74574000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 386 Block: 1 Section: 51 Calls: SW4 Exception: L&E LANDS LYING WEST OF BURLINGTON NORTHERN AND SANTA FE RAILWAY RIGHT-OF-WAY From top GRANITE WASH FORMATION to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, ROBERT D., ETAL, Agreement No. 74575000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 386 Block: 1 Section: 51 Calls: NE4 From top GRANITE WASH FORMATION to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, ROBERT D., ETAL, Agreement No. 74576000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 386 Block: 1 Section: 51 From top GRANITE WASH FORMATION to bottom GRANITE WASH FORMATION<br>Metes & Bound: NW LYING SOUTH & EAST OF THE BNSF RR ROW CONT. 115.956 ACS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, ROBERT D., ETAL, Agreement No. 74577000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 386 Block: 1 Section: 51 Calls: SE4 From 0 feet top GRANITE WASH FORMATION to 0 feet bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWLEDGE, WILLIAM M, & PEGGY B. REV. LVG TRUST, Agreement No. 75389001<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 971 Block: 4 Section: 2 Calls: W2 NW4 From 11,115 feet top BUFFALO WALLOW (GRANITE WASH) to 12,764 feet bottom BUFFALO WALLOW (GRANITE WASH)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, MARGUERITE MAE, Agreement No. 75389002<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 971 Block: 4 Section: 2 Calls: W2 NW4 From 11,115 feet top BUFFALO WALLOW (GRANITE WASH) to 12,764 feet bottom BUFFALO WALLOW (GRANITE WASH)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, MARGARET ANN, Agreement No. 75389003<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 971 Block: 4 Section: 2 Calls: W2 NW4 From 11,115 feet top BUFFALO WALLOW (GRANITE WASH) to 12,764 feet bottom BUFFALO WALLOW (GRANITE WASH)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWLEDGE, NOLA L. LIFE ES, Agreement No. 75389004<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 971 Block: 4 Section: 2 Calls: W2 NW4 From 11,115 feet top BUFFALO WALLOW (GRANITE WASH) to 12,764 feet bottom BUFFALO WALLOW (GRANITE WASH)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABRAHAM BROTHERS, LLC, Agreement No. 75389006<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 971 Block: 4 Section: 2 Calls: W2 NW4 From 11,115 feet top BUFFALO WALLOW (GRANITE WASH) to 12,764 feet bottom BUFFALO WALLOW (GRANITE WASH)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, DON WAYNE, Agreement No. 75389007<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 971 Block: 4 Section: 2 Calls: W2 NW4 From 11,115 feet top BUFFALO WALLOW (GRANITE WASH) to 12,674 feet bottom BUFFALO WALLOW (GRANITE WASH)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYHOOK, LTD, ET AL, Agreement No. 76564001<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 345 Block: 1 Section: 10 Calls: NW4 From top GRANITE WASH FORMATION to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAYHOOK, LTD, ET AL, Agreement No. 76565001<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 345 Block: 1 Section: 10 Calls: NE4 From top GRANITE WASH FORMATION to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYHOOK, LTD, ET AL, Agreement No. 76566001<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 345 Block: 1 NJ Section: 10 (160 ACRES) Legal Segment (160 / 0 acres) Calls: SW4 From the top of the GRANITE WASH FORMATION to the bottom of the GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYHOOK, LTD, ET AL, Agreement No. 76567001<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 345 Block: 1 Section: 10 Calls: SE4 From top GRANITE WASH FORMATION to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, ROBERT D., ETAL, Agreement No. 77179000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 346 Block: 1 Section: 11 Calls: NE4 From top GRANITE WASH FORMATION to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, ROBERT D., ETAL, Agreement No. 77180000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 346 Block: 1 Section: 11 Calls: NW4 From top GRANITE WASH FORMATION to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, ROBERT D., ETAL, Agreement No. 77181000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 346 Block: 1 Section: 11 Calls: SE4 From top GRANITE WASH FORMATION to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, ROBERT D., ETAL, Agreement No. 77182000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 346 Block: 1 Section: 11 From top GRANITE WASH FORMATION to bottom GRANITE WASH FORMATION<br>Metes & Bound: THE EAST SIXTY ACRES OF THE SOUTHWEST QUARTER OF SECTION 11, BLOCK 1, I&GN RY. CO, SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALVEY, GLORIA BETH, ET AL, Agreement No. 77201001<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1387 Block: M1 Section: 30 Calls: N2 NW4 From 0 feet to 13,400 feet Calls: S2 NW4 From 0 feet to 13,350 feet Calls: W2 SW4 From 0 feet to 11,322 feet Calls: E2 SW4 Calls: E2 E2 E2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, MARY ANN, Agreement No. 77201002<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1387 Block: M1 Section: 30 Calls: W2 SW4 From 0 feet to 11,322 feet Calls: E2 SW4 Calls: E2 E2 E2 Calls: N2 NW4 From 0 feet to 13,400 feet Calls: S2 NW4 From 0 feet to 13,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWTON, MARGARET B., Agreement No. 77201003<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 1387 Block: M1 Section: 30 Calls: S2 NW4 From 0 feet to 13,350 feet Calls: W2 SW4 From 0 feet to 11,322 feet Calls: E2 SW4 Calls: E2 E2 E2 Calls: N2 NW4 From 0 feet to 13,400 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELTON, MELVIN, ET AL, Agreement No. 77286000<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 136 Block: M1 Section: 21 From 0 feet to 12,280 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LANDS COVER THE 80 ACRE UNIT IN THE N2 SE SECTION 21, BLOCK M-1, H&GN RR CO. SVY. (SAMSON-HELTON 5-21) From 0 feet to 13,659 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LANDS COVER THE 80 ACRE UNIT IN THE S2 SW/4 SECTION 21, BLOCK M-1, H&GN RR CO. SVY. (SAMSON-HELTON 4-21) From 0 feet to 13,950 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LANDS COVER THE 80 ACRE UNIT IN THE S2 SE SECTION 21, BLOCK M-1, H&GN RR CO. SVY. (SAMSON-HELTON 30-21) From 0 feet to 12,850 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LANDS COVER THE 80 ACRE UNIT IN THE N2 SW/4 SECTION 21, BLOCK M-1, H&GN RR CO. SVY. (SAMSON-HELTON 3-21) From 0 feet to 11,353 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LANDS COVER THE 80 ACRE UNIT IN THE E2 NE SECTION 21, BLOCK M-1, H&GN RR CO. SVY. (SAMSON-HELTON 6-21) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FILLINGIM, DALE E., Agreement No. 77342001<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 907 Block: A1 Section: 14 Calls: N2 Calls: S2 From 8,500 strat. equiv. to 12,000 strat. equiv. | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                         SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KIRKPATRICK, NILA L., Agreement No. 77342002<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 907 Block: A1 Section: 14 Calls: N2 Calls: S2 From 8,500 strat. equiv. to 12,000 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKS, RHONDA R., Agreement No. 77342003<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 907 Block: A1 Section: 14 Calls: N2 Calls: S2 From 8,500 strat. equiv. to 12,000 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NANCE, PHYLLIS A., Agreement No. 77342004<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 907 Block: A1 Section: 14 Calls: N2 Calls: S2 From 8,500 strat. equiv. to 12,000 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROOT, RAYMOND LEON, Agreement No. 77342005<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 907 Block: A1 Section: 14 Calls: N2 Calls: S2 From 8,500 strat. equiv. to 12,000 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWMAN, WILLIAM W., Agreement No. 77342006<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 907 Block: A1 Section: 14 Calls: N2 Calls: S2 From 8,500 strat. equiv. to 12,000 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FILLINGIM LIVING TRUST, Agreement No. 77342007<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 907 Block: A1 Section: 14 Calls: N2 Calls: S2 From 8,500 strat. equiv. to 12,000 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROOT FAMILY LIVING TRUST, Agreement No. 77342008<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 907 Block: A1 Section: 14 Calls: N2 Calls: S2 From 8,500 strat. equiv. to 12,000 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FILLINGIM, JUANITA, Agreement No. 77342009<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 907 Block: A1 Section: 14 Calls: N2 Calls: S2 From 8,500 strat. equiv. to 12,000 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, MOZELLE FILLINGIM, Agreement No. 77342010<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 907 Block: A1 Section: 14 Calls: N2 Calls: S2 From 8,500 strat. equiv. to 12,000 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARRIS, VIOLET FILLINGIM, Agreement No. 77342011<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 907 Block: A1 Section: 14 Calls: N2 Calls: S2 From 8,500 strat. equiv. to 12,000 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREE, EVALYN FILLINGIM, Agreement No. 77342012<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 907 Block: A1 Section: 14 Calls: N2 Calls: S2 From 8,500 strat. equiv. to 12,000 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MYERS, ANNA DELL F., Agreement No. 77342013<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 907 Block: A1 Section: 14 Calls: N2 Calls: S2 From 8,500 strat. equiv. to 12,000 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IRVINE, RUTH FILLINGIM, Agreement No. 77342014<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 907 Block: A1 Section: 14 Calls: N2 Calls: S2 From 8,500 strat. equiv. to 12,000 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCADAMS, ESTELLE F., Agreement No. 77342015<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 907 Block: A1 Section: 14 Calls: N2 Calls: S2 From 8,500 strat. equiv. to 12,000 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEHMAN, CORNELIA F., Agreement No. 77342016<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 907 Block: A1 Section: 14 Calls: N2 Calls: S2 From 8,500 strat. equiv. to 12,000 strat. equiv. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor OLDHAM, MAXIENE NEWMAN, Agreement No. 77342017<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 907 Block: A1 Section: 14 Calls: N2 Calls: S2 From 8,500 strat. equiv. to 12,000 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLEAKLEY, ROBBIE NEWMAN, Agreement No. 77342018<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 907 Block: A1 Section: 14 Calls: N2 Calls: S2 From 8,500 strat. equiv. to 12,000 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, CANNIE NEWMAN, Agreement No. 77342019<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 907 Block: A1 Section: 14 Calls: N2 Calls: S2 From 8,500 strat. equiv. to 12,000 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUDLER, LAURA NEWMAN, Agreement No. 77342020<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 907 Block: A1 Section: 14 Calls: N2 Calls: S2 From 8,500 strat. equiv. to 12,000 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FILLINGIM, TALMADGE, Agreement No. 77342021<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 907 Block: A1 Section: 14 Calls: N2 Calls: S2 From 8,500 strat. equiv. to 12,000 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEXTON, LYNDELL D., Agreement No. 77342022<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 907 Block: A1 Section: 14 Calls: N2 Calls: S2 From 8,500 strat. equiv. to 12,000 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, ROBERT D., ETAL, Agreement No. 78022000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 370 Block: 1 Section: 35 From 10,450 feet top GRANITE WASH FORMATION to 10,974 feet bottom GRANITE WASH FORMATION<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE LIES WITHIN THE 80-ACRE PRORATION UNIT FOR THE CAMPBELL RANCH #1-35: 51.42 ACRES IN THE SW/4 SECTION 35, BLK 1, I&GN RY CO SVY & 28.58 ACS IN THE SE/4<br>SEC 36, BLK 1, I&GN RY CO SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, ROBERT D., ETAL, Agreement No. 78023000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 348 Block: 1 Section: 13 Calls: SW4 From top GRANITE WASH FORMATION to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, ROBERT D., ETAL, Agreement No. 78024000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 348 Block: 1 Section: 13 Calls: NE4 From top GRANITE WASH FORMATION to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, ROBERT D., ETAL, Agreement No. 78025000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 348 Block: 1 Section: 13 Calls: NW4 From top GRANITE WASH FORMATION to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, ROBERT D., ETAL, Agreement No. 78026000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 371 Block: 1 Section: 36 Calls: NW4 From 0 feet top GRANITE WASH to 0 feet bottom GRANITE WASH<br>Metes & Bound: NW SAVE AND EXCEPT THAT INTERVAL FROM THE SURFACE TO THE DEEPER OF (I) THE BASE OF THE BROWN DOLOMITE FORMATION: OR (II) A DEPTH OF 5,000 FEET, SUBSURFACE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, ROBERT D., ETAL, Agreement No. 78027000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 371 Block: 1 Section: 36 Calls: NE4 From top GRANITE WASH FORMATION to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, ROBERT D., ETAL, Agreement No. 78028000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 371 Block: 1 Section: 36 Calls: SW4 From 0 feet top GRANITE WASH to 0 feet bottom GRANITE WASH | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, ROBERT D., ETAL, Agreement No. 78029000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 371 Block: 1 Section: 36 Calls: SE4 From 0 feet top GRANITE WASH FORMATION to 0 feet bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, ROBERT D., ETAL, Agreement No. 78031000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 387 Block: 1 Section: 52 Calls: SW4 From 5,000 feet to 99,000 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, MARILYN HOBART, Agreement No. 78659001<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 69 Block: A1 Section: 19 Calls: E2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION Calls: W2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOBART, TIMOTHY DWIGHT,II, Agreement No. 78659002<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 69 Block: A1 Section: 19 Calls: E2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION Calls: W2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATTS, MINERVA HOBART, Agreement No. 78659003<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 69 Block: A1 Section: 19 Calls: E2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION Calls: W2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, PRISCILLA H., TRU, Agreement No. 78659004<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 69 Block: A1 Section: 19 Calls: E2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION Calls: W2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, PAMELA H., REV.TR, Agreement No. 78659005<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 69 Block: A1 Section: 19 Calls: E2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION Calls: W2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FATHEREE, C. WARREN, Agreement No. 78659006<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 69 Block: A1 Section: 19 Calls: E2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION Calls: W2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FATHEREE, J. DAVID, Agreement No. 78659007<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 69 Block: A1 Section: 19 Calls: E2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION Calls: W2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, BENJAMIN HOBART, Agreement No. 78659008<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 69 Block: A1 Section: 19 Calls: E2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION Calls: W2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                     SCHEDULE A - REAL PROPERTY                          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILSON, TIMOTHY GUY, Agreement No. 78659009<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 69 Block: A1 Section: 19 Calls: E2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION Calls: W2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RYZIN, MARY VAN, Agreement No. 78659010<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 69 Block: A1 Section: 19 Calls: E2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION Calls: W2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, LAURA CATHERINE, Agreement No. 78659011<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 69 Block: A1 Section: 19 Calls: E2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION Calls: W2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, KARL PHILLIP, Agreement No. 78659012<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 69 Block: A1 Section: 19 Calls: E2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION Calls: W2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, MICHAEL DAVID, Agreement No. 78659013<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 69 Block: A1 Section: 19 Calls: E2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION Calls: W2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEINBERG, RUTH ELEANOR, Agreement No. 78659014<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 69 Block: A1 Section: 19 Calls: E2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION Calls: W2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILBERT, ALLAN A., ET UX, Agreement No. 78659015<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 69 Block: A1 Section: 19 Calls: E2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION Calls: W2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILBERT, GWENDOLYN M.,REV, Agreement No. 78659016<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 69 Block: A1 Section: 19 Calls: E2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION Calls: W2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OVERALL, MARTHA E., TRUST, Agreement No. 78659017<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 69 Block: A1 Section: 19 Calls: E2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION Calls: W2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor YABROF, M. LORENE, TRUST, Agreement No. 78659018<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 69 Block: A1 Section: 19 Calls: E2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION Calls: W2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATRICK, BLAINE H., Agreement No. 78659019<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 69 Block: A1 Section: 19 Calls: E2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION Calls: W2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIMBALL, GEORGE STANLEY,E, Agreement No. 78659020<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 69 Block: A1 Section: 19 Calls: E2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION Calls: W2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSES, EDWARD R., Agreement No. 78659021<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 69 Block: A1 Section: 19 Calls: E2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION Calls: W2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, ELLEN L., FAMILY T, Agreement No. 78659022<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 69 Block: A1 Section: 19 Calls: E2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION Calls: W2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASH, WILLIAM J.,JR, TRUST, Agreement No. 78659023<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 69 Block: A1 Section: 19 Calls: E2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION Calls: W2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, RALPH S., REV TR, Agreement No. 78659024<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 69 Block: A1 Section: 19 Calls: E2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION Calls: W2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEMPERO, HOWARD E. AND LU, Agreement No. 78659025<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 69 Block: A1 Section: 19 Calls: E2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION Calls: W2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY, VIVIAN LALOUETTE, Agreement No. 78659026<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 69 Block: A1 Section: 19 Calls: E2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION Calls: W2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |

In re:   Samson Lone Star, LLC                     SCHEDULE A - REAL PROPERTY                     Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TEMPERO, KENNETH F., Agreement No. 78659027<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 69 Block: A1 Section: 19 Calls: E2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS<br>DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet<br>bottom GRANITE WASH FORMATION Calls: W2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS<br>DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet<br>bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLGERSON, LORENTZ J., ET, Agreement No. 78659028<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 69 Block: A1 Section: 19 Calls: E2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS<br>DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet<br>bottom GRANITE WASH FORMATION Calls: W2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS<br>DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet<br>bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTON OIL & GAS PROPERTI, Agreement No. 78659029<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 69 Block: A1 Section: 19 Calls: E2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS<br>DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet<br>bottom GRANITE WASH FORMATION Calls: W2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS<br>DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet<br>bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUMMINGS, THOMAS J., Agreement No. 78659030<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 69 Block: A1 Section: 19 Calls: E2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS<br>DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet<br>bottom GRANITE WASH FORMATION Calls: W2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS<br>DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet<br>bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUMMINGS, WILLIAM FRANCIS, Agreement No. 78659031<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 69 Block: A1 Section: 19 Calls: E2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS<br>DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet<br>bottom GRANITE WASH FORMATION Calls: W2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS<br>DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet<br>bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUMMINGS, ANN MARIE, Agreement No. 78659032<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 69 Block: A1 Section: 19 Calls: E2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS<br>DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet<br>bottom GRANITE WASH FORMATION Calls: W2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS<br>DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet<br>bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, LARRY, Agreement No. 78659033<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 69 Block: A1 Section: 19 Calls: E2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS<br>DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet<br>bottom GRANITE WASH FORMATION Calls: W2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS<br>DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet<br>bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, CYNTHIA BEVENA, Agreement No. 78659034<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 69 Block: A1 Section: 19 Calls: E2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS<br>DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet<br>bottom GRANITE WASH FORMATION Calls: W2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS<br>DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet<br>bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, BRUCE M., Agreement No. 78659035<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 69 Block: A1 Section: 19 Calls: E2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS<br>DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet<br>bottom GRANITE WASH FORMATION Calls: W2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS<br>DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet<br>bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROBINSON, JAMES DALE, Agreement No. 78659036<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 69 Block: A1 Section: 19 Calls: E2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION Calls: W2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, LINDA KAY, Agreement No. 78659037<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 69 Block: A1 Section: 19 Calls: E2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION Calls: W2 Exception: L&E ALL WELLBORES LOCATED UPON THE LANDS DESCRIBED OR ON LANDS POOLED THEREWITH AS OF 05/01/2002 From 0 feet top SURFACE to 12,192 feet bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILL, JAMES R.,ET UX, Agreement No. 78875001<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 352 Block: 1 Section: 17 From 0 feet to 12,050 feet<br>Metes & Bound: ALL OF THE WEST HALF OF THE NORTHWEST QUARTER (W/2 NW/4) OF SECTION 17, BLOCK 1, I&GN RY. CO. SURVEY, SAVE AND EXCEPT 3.30 ACRES OF LAND THERETOFORE CONVEYED FOR HIGHWAY PURPOSES BY DEED DATED MARCH 19, 1931 AND RECORDED IN VOLUME 43, PAGE 501 OF DEED RECORDS OF HEMPHILL COUNTY, TEXAS, INSOFAR AND ONLY INSOFAR AS SAID LEASE CONTRIBUTES TO THE FOLLOWING PRORATION UNITS: E/2 SE/4 LIMITED FROM SURFACE DOWN TO 12,050' (POUNDS #2-17) W/2 SW/4 LIMITED FROM SURFACE DOWN TO 12,000' (POUNDS #3-17) E/2 NW/4 LIMITED FROM SURFACE DOWN TO 11,950' (POUNDS #4-17) E/2 SW/4 LIMITED FROM SURFACE DOWN TO 11,950' (POUNDS #5-17) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEADOWS, ELVIN, ET UX, ET, Agreement No. 79099000<br>USA/TEXAS/HEMPHILL<br>Survey: AB&M<br>Abstract: 4 Block: 4 Section: 5 Calls: NE4 NE4 Calls: S2 NE4 Calls: E2 SW4 Calls: W2 W2 SE4 From 10,851 feet to 13,314 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOPS, MARGARET D., INDIV., Agreement No. 79109001<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 352 Block: 1 Section: 17 From 0 feet to 12,000 feet<br>Metes & Bound: WEST HALF OF THE SOUTHWEST QUARTER (W/2 SW/4) OF SECTION 17, BLOCK 1, I&GN RY. CO. SURVEY, INSOFAR AND ONLY INSOFAR AS SAID LEASE CONTRIBUTES TO THE FOLLOWING PRORATION UNITS: E/2 SE/4 LIMITED FROM SURFACE DOWN TO 12,050' (POUNDS #2-17) W/2 SW/4 LIMITED FROM SURFACE DOWN TO 12,000' (POUNDS #3-17) E/2 NW/4 LIMITED FROM SURFACE DOWN TO 11,950' (POUNDS #4-17) E/2 SW/4 LIMITED FROM SURFACE DOWN TO 11,950' (POUNDS #5-17) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POUNDS, GEORGE L., Agreement No. 79110001<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 352 Block: 1 Section: 17 From 0 feet to 11,950 feet<br>Metes & Bound: EAST HALF OF THE NORTHWEST QUARTER (E/2 NW/4) AND THE EAST HALF (E/2 OF SECTION 17, BLOCK 1, I&GN RY. CO. SURVEY, INSOFAR AND ONLY INSOFAR AS SAID LEASE CONTRIBUTES TO THE FOLLOWING PRORATION UNITS: E/2 SE/4 LIMITED FROM SURFACE DOWN TO 12,050' (POUNDS #2-17) W/2 SW/4 LIMITED FROM SURFACE DOWN TO 12,000' (POUNDS #3-17) E/2 NW/4 LIMITED FROM SURFACE DOWN TO 11,950' (POUNDS #4-17) E/2 SW/4 LIMITED FROM SURFACE DOWN TO 11,950' (POUNDS #5-17) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LITTLE, ED P ET AL, Agreement No. 81524000<br>USA/TEXAS/HEMPHILL<br>Survey: I&GN RR CO<br>Abstract: 377 Block: 1 Section: 42 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS E 140 ACS OF SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor R.A. KIMBELL PROPERTY CO., LTD, Agreement No. 85177001<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAR, JON H., Agreement No. 85177002<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIMBELL FAMILY RESOURCES, LTD, Agreement No. 85177003<br>USA/TEXAS/HEMPHILL<br>Survey: H&GN RR CO<br>Abstract: 157 Block: M1 Section: 89 Calls: NW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WESNER, EDWARD C. ET UX, Agreement No. 85452001<br>USA/TEXAS/HEMPHILL<br>Survey: G&MMB&A<br>Abstract: 600 Block: C Section: 249 Calls: NW4 SW4 From 0 feet top SURFACE to 0 feet bottom GRANITE WASH FORMATION<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor BECKHAM, E. L., ET UX, Agreement No. 127405000<br>USA/TEXAS/HENDERSON<br>Survey: OSLOCK NYSTOL<br>Abstract: 583<br>Metes & Bound: DESCRIBED ON 3 DIFFERENT ROYALTY DEEDS AS FOLLOWS: 25 ACS DEEDED ON 4-18-1919 FURTHER DESCRIBED IN DEED. 40 ACS MORE FULLY DESC IN DEED. 13 1/3 ACS MORE FULLY DESC IN DEED. | Company Fee | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor HARRISON, S AND BETTIE, Agreement No. 127406000<br>USA/TEXAS/HENDERSON<br>Metes & Bound: 58 ACS DESC IN DEED AS BEING PART OF JAMES LEVENS SVY FURTHER DESC IN DEED. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01981000<br>USA/TEXAS/HENDERSON | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01982000<br>USA/TEXAS/HENDERSON<br>Survey: THOMAS W ADAMS<br>Abstract: 25<br>Metes & Bound: 105 ACRES MOL OUT OF THE SURVEY. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON LONE STAR, Agreement No. MD00583000<br>USA/TEXAS/HOPKINS<br>Survey: SS PAYNE<br>Abstract: 763<br>Metes & Bound: BEING ALL OF THE 43—2/3 ACRES OF LAND, MORE OR LESS, OUT OF A PART OF THE S. S. PAYNE SURVEY, ABSTRACT N0 763, SITUATED IN HOPKINS AND FRANKLIN COUNTIES, TEXAS, AND THE SAID 43-2/3 ACRES BEING BOUNDED BY ADJACENT LAND OWNERS AS FOLLOWS: ON THE NORTH BY THE J. C. (JOE) GIBSON LANDS; ON THE EAST BY THE J. M. MITCHELL LANDS; ON THE SOUTH BY THE W. H. ROSS LANDS; ON THE WEST BY THE J. H. WHATLEY LANDS, MT. ZION SCHOOL TRACT, AND W. H. ROSS LANDS<br>USA/Texas/Hopkins<br>Survey: SS PAYNE<br>Abstract: 763<br>Metes & Bound: BEING ALL OF THE 43—2/3 ACRES OF LAND, MORE OR LESS, OUT OF A PART OF THE S. S. PAYNE SURVEY, ABSTRACT N0 763, SITUATED IN HOPKINS AND FRANKLIN COUNTIES, TEXAS, AND THE SAID 43-2/3 ACRES BEING BOUNDED BY ADJACENT LAND OWNERS AS FOLLOWS: ON THE NORTH BY THE J. C. (JOE) GIBSON LANDS; ON THE EAST BY THE J. M. MITCHELL LANDS; ON THE SOUTH BY THE W. H. ROSS LANDS; ON THE WEST BY THE J. H. WHATLEY LANDS, MT. ZION SCHOOL TRACT, AND W. H. ROSS LANDS<br>Survey: WILLIAM B PAYNE<br>Abstract: 764<br>Metes & Bound: BEING 78 ACRES OF LAND, MORE OR LESS, OUT OF AND A PART OF THE W. B. PAYNE SURVEY, ABSTRACT NO. 764, SITUATED IN HOPKINS COUNTY, TEXAS, AND THE SAID 78 ACRE TRACT BEING BOUNDED BY ADJACENT LAND OWNERS AS FOLLOWS: ON THE NORTH BY LEE ALLEN LANDS AND C. P. REDDING LANDS AND MT. ZION 2-ACRE CHURCH TRACT; ON THE EAST BY THE MT. ZION 2—ACRE CHURCH TRACT AND THE J. H. WHATLEY LANDS, ON THE SOUTH BY THE J. H. WHATLEY LANDS AND E. L. HENDERSON LANDS; ON THE WEST BY THE E. L. HENDERSON LANDS. | Company Fee | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor JOE ZEPPA, Agreement No. MD00589000<br>USA/TEXAS/HOPKINS<br>Survey: STEPHENS NICHOLS<br>Abstract: 714<br>Metes & Bound: 25 acs m/l out of the Stephen Nichols Svy A-714 | Company Fee | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor RUSH, H M ET UX, Agreement No. MD00595000<br>USA/TEXAS/HOPKINS<br>Survey: LEVI LANDERS<br>Abstract: 548<br>Metes & Bound: 46.9 acs m/l out of the Levy Landers Svy A-548 | Company Fee | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor FRONEBERGER, VIRA H. ETVI, Agreement No. MD00654000<br>USA/TEXAS/HOPKINS<br>Survey: NACOGDOCHES UNIVERSITY<br>Abstract: 702<br>Metes & Bound: 41.5 acs m/l out of the Nacogdoches University Svy 18 A-702 | Company Fee | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor HICKS, J. P., Agreement No. MD00655000<br>USA/TEXAS/HOPKINS<br>Survey: NACOGDOCHES UNIVERSITY<br>Abstract: 702<br>Metes & Bound: 41.5 acs m/l out of the Nacogdoches University Svy 18 A-702 | Company Fee | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor HICKS, R. E., Agreement No. MD00656000<br>USA/TEXAS/HOPKINS<br>Survey: NACOGDOCHES UNIVERSITY<br>Abstract: 702<br>Metes & Bound: 41.5 acs m/l out of the Nacogdoches University Svy 18 A-702 | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**               **SCHEDULE A - REAL PROPERTY**               Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Royalty<br>Original Lessor HICKS, J.D., ET UX, Agreement No. MD00657000<br>USA/TEXAS/HOPKINS<br>Survey: NACOGDOCHES UNIVERSITY<br>Abstract: 702<br>Metes & Bound: 41.5 acs m/l out of the Nacogdoches University Svy 18 A-702 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor DUER WAGNER & CO., Agreement No. MD00728000<br>USA/TEXAS/HOPKINS<br>Survey: B LUCINGER<br>Abstract: 570<br>Metes & Bound: ALL THAT CERTAIN TRACT OF LAND N 24 DEG. W OF THE CITY OF SULPHUR SPRINGS A PART OF THE B. LUCINGER SVY, A-570, DESC BY METES AND BOUNDS IN MINERAL DEED, CONT. 39.57 ACS MOL | Company Fee | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor BRADSHAW, RAY E., Agreement No. MD00750000<br>USA/TEXAS/HOPKINS<br>Survey: ULYSSES AIGUIER<br>Abstract: 2<br>Metes & Bound: 47.88 acs m/l out of V Aiguier Svy A-2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor CHANDLER, W P, Agreement No. MD00751000<br>USA/TEXAS/HOPKINS<br>Survey: HENRY STOUT<br>Abstract: 826<br>Metes & Bound: 100 acs m/l out of the Henry Stout Svy A-826 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HARGIS, E W, ET AL, Agreement No. MD00758000<br>USA/TEXAS/HOPKINS<br>Survey: WG CHESTER<br>Abstract: 242<br>Metes & Bound: 2.69 acs m/l out of the W G Chester Svy A-242 | Company Fee | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, ESTALEEN FLEET, Agreement No. 67200001<br>USA/TEXAS/HOPKINS<br>Survey: DAVID SAMPLE<br>Abstract: 911<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: HT BARCLAY<br>Abstract: 93<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: JOHN CARNEY<br>Abstract: 230<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, M V, JR, Agreement No. 67200002<br>USA/TEXAS/HOPKINS<br>Survey: DAVID SAMPLE<br>Abstract: 911<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: HT BARCLAY<br>Abstract: 93<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: JOHN CARNEY<br>Abstract: 230<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHANKLES, MYRIAN SANDERS, Agreement No. 67200003<br>USA/TEXAS/HOPKINS<br>Survey: DAVID SAMPLE<br>Abstract: 911<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: HT BARCLAY<br>Abstract: 93<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: JOHN CARNEY<br>Abstract: 230<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JUNE ET VIR, Agreement No. 67200004<br>USA/TEXAS/HOPKINS<br>Survey: DAVID SAMPLE<br>Abstract: 911<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: HT BARCLAY<br>Abstract: 93<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: JOHN CARNEY<br>Abstract: 230<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911 | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                                     SCHEDULE A - REAL PROPERTY                              Case No.         15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILDER, CARL WAYNE, Agreement No. 67200005<br>USA/TEXAS/HOPKINS<br>Survey: DAVID SAMPLE<br>Abstract: 911<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: HT BARCLAY<br>Abstract: 93<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: JOHN CARNEY<br>Abstract: 230<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILDER, ELBA J, GUARDIAN, Agreement No. 67200006<br>USA/TEXAS/HOPKINS<br>Survey: DAVID SAMPLE<br>Abstract: 911<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: HT BARCLAY<br>Abstract: 93<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: JOHN CARNEY<br>Abstract: 230<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KARNEY, S A, ET UX, Agreement No. 67200007<br>USA/TEXAS/HOPKINS<br>Survey: DAVID SAMPLE<br>Abstract: 911<br>Metes & Bound: 96 acs m/l out of the John Carney Svy A-230 & David Sample Svy A-911<br>Survey: JOHN CARNEY<br>Abstract: 230<br>Metes & Bound: 96 acs m/l out of the John Carney Svy A-230 & David Sample Svy A-911 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEET, JAMES LEE, ET UX, Agreement No. 67200008<br>USA/TEXAS/HOPKINS<br>Survey: DAVID SAMPLE<br>Abstract: 911<br>Metes & Bound: 96 acs m/l out of the John Carney Svy A-230 & David Sample Svy A-911<br>Survey: JOHN CARNEY<br>Abstract: 230<br>Metes & Bound: 96 acs m/l out of the John Carney Svy A-230 & David Sample Svy A-911 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, MILDRED FLEET, Agreement No. 67200009<br>USA/TEXAS/HOPKINS<br>Survey: DAVID SAMPLE<br>Abstract: 911<br>Metes & Bound: 96 acs m/l out of the John Carney Svy A-230 & David Sample Svy A-911<br>Survey: JOHN CARNEY<br>Abstract: 230<br>Metes & Bound: 96 acs m/l out of the John Carney Svy A-230 & David Sample Svy A-911 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANGUM, MYRTLE, ET AL, Agreement No. 67200010<br>USA/TEXAS/HOPKINS<br>Survey: DAVID SAMPLE<br>Abstract: 911<br>Metes & Bound: 96 acs m/l out of the John Carney Svy A-230 & David Sample Svy A-911<br>Survey: JOHN CARNEY<br>Abstract: 230<br>Metes & Bound: 96 acs m/l out of the John Carney Svy A-230 & David Sample Svy A-911 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLOUGHBY, BETTY, Agreement No. 67200011<br>USA/TEXAS/HOPKINS<br>Survey: DAVID SAMPLE<br>Abstract: 911<br>Metes & Bound: 96 acs m/l out of the John Carney Svy A-230 & David Sample Svy A-911<br>Survey: JOHN CARNEY<br>Abstract: 230<br>Metes & Bound: 96 acs m/l out of the John Carney Svy A-230 & David Sample Svy A-911 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARGRAVE, SALLIE, ET AL, Agreement No. 67200012<br>USA/TEXAS/HOPKINS<br>Survey: DAVID SAMPLE<br>Abstract: 911<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: HT BARCLAY<br>Abstract: 93<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: JOHN CARNEY<br>Abstract: 230<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                  **SCHEDULE A - REAL PROPERTY**                  Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BARTLETT, BERT E, ET AL, Agreement No. 67200013<br>USA/TEXAS/HOPKINS<br>Survey: DAVID SAMPLE<br>Abstract: 911<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: HT BARCLAY<br>Abstract: 93<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: JOHN CARNEY<br>Abstract: 230<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRUMMOND, OCTO, ET VIR, Agreement No. 67200014<br>USA/TEXAS/HOPKINS<br>Survey: DAVID SAMPLE<br>Abstract: 911<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: HT BARCLAY<br>Abstract: 93<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: JOHN CARNEY<br>Abstract: 230<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANGUM, MYRTLE, ET AL, Agreement No. 67200015<br>USA/TEXAS/HOPKINS<br>Survey: DAVID SAMPLE<br>Abstract: 911<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: HT BARCLAY<br>Abstract: 93<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: JOHN CARNEY<br>Abstract: 230<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IRBY, RUTH, ET AL, Agreement No. 67200016<br>USA/TEXAS/HOPKINS<br>Survey: DAVID SAMPLE<br>Abstract: 911<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: HT BARCLAY<br>Abstract: 93<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: JOHN CARNEY<br>Abstract: 230<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KARNEY, CLYDE EVERETTE, Agreement No. 67200017<br>USA/TEXAS/HOPKINS<br>Survey: DAVID SAMPLE<br>Abstract: 911<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: HT BARCLAY<br>Abstract: 93<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: JOHN CARNEY<br>Abstract: 230<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEET, W A, Agreement No. 67200018<br>USA/TEXAS/HOPKINS<br>Survey: DAVID SAMPLE<br>Abstract: 911<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: HT BARCLAY<br>Abstract: 93<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: JOHN CARNEY<br>Abstract: 230<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEMPLES, MARSHALL, Agreement No. 67200019<br>USA/TEXAS/HOPKINS<br>Survey: DAVID SAMPLE<br>Abstract: 911<br>Survey: HT BARCLAY<br>Abstract: 93<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: JOHN CARNEY<br>Abstract: 230 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DUNCAN, G L, ET UX, Agreement No. 67200020<br>USA/TEXAS/HOPKINS<br>Survey: DAVID SAMPLE<br>Abstract: 911<br>Survey: HT BARCLAY<br>Abstract: 93<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: JOHN CARNEY<br>Abstract: 230 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KARNEY, FRANK O, Agreement No. 67200021<br>USA/TEXAS/HOPKINS<br>Survey: DAVID SAMPLE<br>Abstract: 911<br>Survey: HT BARCLAY<br>Abstract: 93<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: JOHN CARNEY<br>Abstract: 230 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KARNEY, FRANK O D GUARDIA, Agreement No. 67200022<br>USA/TEXAS/HOPKINS<br>Survey: DAVID SAMPLE<br>Abstract: 911<br>Survey: HT BARCLAY<br>Abstract: 93<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: JOHN CARNEY<br>Abstract: 230 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KARNEY, CURTIS B, Agreement No. 67200023<br>USA/TEXAS/HOPKINS<br>Survey: DAVID SAMPLE<br>Abstract: 911<br>Survey: HT BARCLAY<br>Abstract: 93<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: JOHN CARNEY<br>Abstract: 230 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, VIRGIE K, ET VIR, Agreement No. 67200024<br>USA/TEXAS/HOPKINS<br>Survey: DAVID SAMPLE<br>Abstract: 911<br>Survey: HT BARCLAY<br>Abstract: 93<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: JOHN CARNEY SVY<br>Abstract: 230 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, THELMA K, ET VIR, Agreement No. 67200025<br>USA/TEXAS/HOPKINS<br>Survey: DAVID SAMPLE<br>Abstract: 911<br>Survey: HT BARCLAY<br>Abstract: 93<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: JOHN CARNEY<br>Abstract: 230 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEELEY, MATTALYN SANDERS, Agreement No. 67200026<br>USA/TEXAS/HOPKINS<br>Survey: DAVID SAMPLE<br>Abstract: 911<br>Survey: HT BARCLAY<br>Abstract: 93<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: JOHN CARNEY<br>Abstract: 230 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERRY, FRANCES SANDERS ET, Agreement No. 67200027<br>USA/TEXAS/HOPKINS<br>Survey: DAVID SAMPLE<br>Abstract: 911<br>Survey: HT BARCLAY<br>Abstract: 93<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: JOHN CARNEY<br>Abstract: 230 | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILLOUGHBY, BETTY, Agreement No. 67200028<br>USA/TEXAS/HOPKINS<br>Survey: DAVID SAMPLE<br>Abstract: 911<br>Survey: HT BARCLAY<br>Abstract: 93<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: JOHN CARNEY<br>Abstract: 230 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, MILDRED FLEET, Agreement No. 67200029<br>USA/TEXAS/HOPKINS<br>Survey: DAVID SAMPLE<br>Abstract: 911<br>Survey: HT BARCLAY<br>Abstract: 93<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: JOHN CARNEY<br>Abstract: 230 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREATHOUSE, HERMAN, Agreement No. 67200030<br>USA/TEXAS/HOPKINS<br>Survey: DAVID SAMPLE<br>Abstract: 911<br>Survey: HT BARCLAY<br>Abstract: 93<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: JOHN CARNEY<br>Abstract: 230 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREATHOUSE, EVERETT, Agreement No. 67200031<br>USA/TEXAS/HOPKINS<br>Survey: DAVID SAMPLE<br>Abstract: 911<br>Survey: HT BARCLAY<br>Abstract: 93<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: JOHN CARNEY<br>Abstract: 230 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAEGELE, ANNA, Agreement No. 67200032<br>USA/TEXAS/HOPKINS<br>Survey: DAVID SAMPLE<br>Abstract: 911<br>Survey: HT BARCLAY<br>Abstract: 93<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: JOHN CARNEY<br>Abstract: 230 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREATHOUSE, CECIL, Agreement No. 67200033<br>USA/TEXAS/HOPKINS<br>Survey: DAVID SAMPLE<br>Abstract: 911<br>Survey: HT BARCLAY<br>Abstract: 93<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: JOHN CARNEY<br>Abstract: 230 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILDER, CARL, ET AL, Agreement No. 67200034<br>USA/TEXAS/HOPKINS<br>Survey: DAVID SAMPLE<br>Abstract: 911<br>Survey: HT BARCLAY<br>Abstract: 93<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: JOHN CARNEY<br>Abstract: 230 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, JOHN H, Agreement No. 67200035<br>USA/TEXAS/HOPKINS<br>Survey: DAVID SAMPLE<br>Abstract: 911<br>Survey: HT BARCLAY<br>Abstract: 93<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: JOHN CARNEY<br>Abstract: 230 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                                **SCHEDULE A - REAL PROPERTY**                    Case No.            **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCKEE, GAYLE, ET VIR, Agreement No. 67200036<br>USA/TEXAS/HOPKINS<br>Survey: DAVID SAMPLE<br>Abstract: 911<br>Survey: HT BARCLAY<br>Abstract: 93<br>Metes & Bound: 146 acs m/l out of the H T Barclay Svy A-93; John Carney Svy A-230 & David Sample Svy A-911<br>Survey: JOHN CARNEY SVY<br>Abstract: 230 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRODE, EDWARD M, ET UX, Agreement No. 67203000<br>USA/TEXAS/HOPKINS<br>Survey: DS HOPKINS<br>Abstract: 1166<br>Metes & Bound: 125 acs m/l out of the W B Benge Svy A-92, W L Houghton Svy A-425, S B Burkhart Svy A-1189 & E Campbell Svy A-1166<br>Survey: SB BURKHART<br>Abstract: 1189<br>Survey: WB BENGE<br>Abstract: 92<br>Survey: WILLIAM L HOUGHTON<br>Abstract: 425 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILL, DENA, ET AL, Agreement No. 67204000<br>USA/TEXAS/HOPKINS<br>Survey: HARVEY L HARGRAVE<br>Abstract: 469<br>Metes & Bound: 48 acs m/l out of the H L Hargrave Svy A-469 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARGRAVE, SALLIE, ET AL, Agreement No. 67205000<br>USA/TEXAS/HOPKINS<br>Survey: HL HARGRAVE<br>Abstract: 469<br>Metes & Bound: 114.5 acs m/l out of the H L Hargrave Svy A-485 & A-469<br>Abstract: 485<br>Metes & Bound: 114.5 acs m/l out of the H L Hargrave Svy A-485 & A-469 | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor JAMES, COLE, ET UX, Agreement No. MD00658000<br>USA/TEXAS/HOUSTON<br>Survey: WJ GARRISON<br>Abstract: 470<br>Metes & Bound: 60 acs m/l out of the W J Garrison Svy | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PETTY, T. P., Agreement No. MD00659000<br>USA/TEXAS/HOUSTON<br>Survey: JAMES E BOX<br>Abstract: 13<br>Metes & Bound: 60 acs m/l out of the Walker Svy A-1062 & J F Arlege Svy A-13<br>Survey: JAMES WALKER<br>Abstract: 1062<br>Metes & Bound: 60 acs m/l out of the Walker Svy A-1062 & J F Arlege Svy A-13 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor C L STEED ET UX, Agreement No. MD00660000<br>USA/TEXAS/HOUSTON<br>Survey: LEWIS REEVES<br>Abstract: 870<br>Metes & Bound: 102 acs m/l out of the L Reeves 1/3 Lge Svy A-870 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor J B WILLIAMS ET UX, Agreement No. MD00661000<br>USA/TEXAS/HOUSTON<br>Survey: LEWIS REEVES<br>Abstract: 870<br>Metes & Bound: 105 acs m/l out of the L Reeves 1/3 Lge Svy A-870 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor M M STEED ET UX, Agreement No. MD00662000<br>USA/TEXAS/HOUSTON<br>Survey: LEWIS REEVES<br>Abstract: 870<br>Metes & Bound: 105 acs m/l out of the L Reeves 1/3 Lge Svy A-870 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ENGLISH, R. H., ET UX, Agreement No. MD00663000<br>USA/TEXAS/HOUSTON<br>Survey: LEWIS REEVES<br>Abstract: 870<br>Metes & Bound: 105 acs m/l out of the L Reeves 1/3 Lge Svy A-870 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ENGLISH, LOU L. HAGER, Agreement No. MD00664000<br>USA/TEXAS/HOUSTON<br>Survey: LEWIS REEVES<br>Abstract: 870<br>Metes & Bound: 105 acs m/l out of the L Reeves 1/3 Lge Svy A-870 | Company Fee | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.     **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor KILGORE, B. W., ET UX, Agreement No. MD00665000<br>USA/TEXAS/HOUSTON<br>Survey: LEWIS REEVES<br>Abstract: 870<br>Metes & Bound: 105 acs m/l out of the L Reeves 1/3 Lge Svy A-870 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MUSGROVE, C. B., ET UX, Agreement No. MD00666000<br>USA/TEXAS/HOUSTON<br>Survey: LEWIS REEVES<br>Abstract: 870<br>Metes & Bound: 105 acs m/l out of the L Reeves 1/3 Lge Svy A-870 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GOODSON, H. F., ET UX, Agreement No. MD00667000<br>USA/TEXAS/HOUSTON<br>Survey: LEWIS REEVES<br>Abstract: 870<br>Metes & Bound: 105 acs m/l out of the L Reeves 1/3 Lge Svy A-870 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor LEE, A. B., ET UX, Agreement No. MD00668000<br>USA/TEXAS/HOUSTON<br>Survey: L REEVES 1/3 LGE SVY<br>Abstract: 870<br>Metes & Bound: 105 acs m/l out of the L Reeves 1/3 Lge Svy A-870 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON LONE STAR, Agreement No. MD00669000<br>USA/TEXAS/HOUSTON<br>Survey: WILLIAM M CONNER<br>Abstract: 239<br>Metes & Bound: 301 ACS MOL IN THE WM. CONNER HEADRIGHT SVY; SEE MD FOR COMPL DESCRIPTION | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor REEVES, RED, ET UX, Agreement No. MD00686000<br>USA/TEXAS/HOUSTON<br>Survey: ENOCH RICHARDSON<br>Abstract: 877<br>Metes & Bound: 34.1 acs m/l out of the Enoch Richardson Svy & 45 ACS M/L OUT OF THE M H McCombs Svy | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON LONE STAR, Agreement No. MD00687000<br>USA/TEXAS/HOUSTON<br>Survey: JAMES ASHBY<br>Abstract: 125<br>Metes & Bound: 80 ACS MOL, OUT OF THE JAMES ASHBY SVY SEE DEED FOR COMPL DESCRIPTION | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON LONE STAR, Agreement No. MD00733000<br>USA/TEXAS/HOUSTON<br>Survey: JOSE DE JESUS PROCELA<br>Abstract: 69<br>Metes & Bound: 45 ACS MOL, OUT OF THE J DE J PROCELLA LGE A-69; SEE DEED FOR COMPL DESCRIPTION | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HOLLEMAN, JAMES P., ET UX, Agreement No. MD00740000<br>USA/TEXAS/HOUSTON<br>Survey: JAMES PATTON<br>Abstract: 808<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN HOUSTON COUNTY, TEXAS, 90 ACRES IN THE JAMES PATTON SURVEY AND 14.8 ACRES IN THE S. JAMES SURVEY. THE ABOVE SAID LAND IS FULLY DESCRIBED IN VOL 123, PAGE 122 OF THE DEED RECORDS OF HOUSTON COUNTY, TEXAS.<br>Survey: ROBERT S PATTON<br>Abstract: 805<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN HOUSTON COUNTY, TEXAS, 90 ACRES IN THE JAMES PATTON SURVEY AND 14.8 ACRES IN THE S. JAMES SURVEY. THE ABOVE SAID LAND IS FULLY DESCRIBED IN VOL 123, PAGE 122 OF THE DEED RECORDS OF HOUSTON COUNTY, TEXAS. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SEWELL, J. W. , TRUSTEE, Agreement No. MD01003000<br>USA/TEXAS/HOUSTON<br>Survey: J ERWIN<br>Abstract: 396<br>Metes & Bound: .17 ACS IN THAT CERTAIN LOT CONTAINING 7200 SQUARE FEET LOCATED IN THE CITY OF GRAPELAND | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02055000<br>USA/TEXAS/HOUSTON | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02056000<br>USA/TEXAS/HOUSTON<br>Survey: CALEB WALLACE<br>Abstract: 1092<br>Metes & Bound: IN C W SMITH TRACT OF SVY | Company Fee | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PRIDGEN, HARRY, ET AL, Agreement No. 67235000<br>USA/TEXAS/HOUSTON<br>Survey: NICHOLAS D SHUPTRINE<br>Abstract: 935<br>Metes & Bound: 139 acs m/l out of the N D Shuptrine Svy A-935 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWMAN, SAM HILL, ET AL, Agreement No. 67236001<br>USA/TEXAS/HOUSTON<br>Survey: FH PARKER<br>Abstract: 853<br>Survey: ISAAC GROOMS<br>Abstract: 443<br>Survey: JOSE DE JESUS PROCELA<br>Abstract: 69<br>Metes & Bound: 478.9 acs m/l out of the J DeJesus Procela Lge A-69, Isaac Grooms Svy A-443 & F H Parker Svy A-853 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLT, CLEVE, JR, ET UX, Agreement No. 67236002<br>USA/TEXAS/HOUSTON<br>Survey: ISAAC GROOMS<br>Abstract: 443<br>Survey: JOSE DE JESUS PROCELA<br>Abstract: 69<br>Metes & Bound: 201.14 acs m/l out of the J DeJesus Procela Lge A-69 & Isaac Grooms Svy A-443<br>Survey: NICHOLAS D SHUPTRINE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRIDGEN, HARRY, ET AL, Agreement No. 67237163<br>USA/TEXAS/HOUSTON<br>Survey: GORDIANO BADILLO<br>Abstract: 3<br>Metes & Bound: 157.2 acs m/l out of the Gordiano Badillo A-3 Grant | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARCLAY, SAM D, Agreement No. 67239001<br>USA/TEXAS/HOUSTON<br>Survey: GREEN EVANS<br>Abstract: 384<br>Survey: JOSE DE JESUS PROCELA<br>Abstract: 69<br>Survey: JOSIAH HEROD<br>Abstract: 511<br>Metes & Bound: 176.8 acs m/l out of the J Herod A-511; J D J Procela A-69 & the Green Evans A-384 Svys | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAWSON, KATHRYN STOKES, Agreement No. 67239002<br>USA/TEXAS/HOUSTON<br>Survey: GREEN EVANS<br>Abstract: 384<br>Survey: JOSE DE JESUS PROCELA<br>Abstract: 69<br>Survey: JOSIAH HEROD<br>Abstract: 511<br>Metes & Bound: 176.8 acs m/l out of the J Herod A-511; J D J Procela A-69 & the Green Evans A-384 Svys | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERNE W BARCLAY WEISIGER, Agreement No. 67239003<br>USA/TEXAS/HOUSTON<br>Survey: GREEN EVANS<br>Abstract: 384<br>Survey: JOSE DE JESUS PROCELA<br>Abstract: 69<br>Survey: JOSIAH HEROD<br>Abstract: 511<br>Metes & Bound: 176.8 acs m/l out of the J Herod A-511; J D J Procela A-69 & the Green Evans A-384 Svys | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOTTERS, HATTIE STOKES, Agreement No. 67239004<br>USA/TEXAS/HOUSTON<br>Survey: GREEN EVANS<br>Abstract: 384<br>Survey: JOSE DE JESUS PROCELA<br>Abstract: 69<br>Metes & Bound: 176.8 acs m/l out of the J Herod A-511; J D J Procela A-69 & the Green Evans A-384 Svys<br>Survey: JOSIAH HEROD<br>Abstract: 511 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUQUA, H B, IND EXEC ET A, Agreement No. 67239005<br>USA/TEXAS/HOUSTON<br>Survey: JOSIAH HEROD<br>Abstract: 511<br>Metes & Bound: 47 acs m/l out of the Josiah Herod Svy A-511 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCBRIDE, PAUL L, JR, Agreement No. 67239006<br>USA/TEXAS/HOUSTON<br>Survey: JOSIAH HEROD<br>Abstract: 511<br>Metes & Bound: 325.46 acs m/l out of the J W Parker A-812, R C Farris A-406, S C Parker A-855 & Josiah Herod A-511 Svy<br>Survey: JW PARKER<br>Abstract: 812<br>Survey: RICHARD C FORISS<br>Abstract: 406<br>Survey: SARAH C PARKER<br>Abstract: 855 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARR, K S, ET VIR, Agreement No. 67239007<br>USA/TEXAS/HOUSTON<br>Survey: JOSIAH HEROD<br>Abstract: 511<br>Metes & Bound: 120 acs m/l out of the Josiah Herod A-511 Svy and R.C. Farris Survey A-406<br>Survey: RICHARD C FARRIS<br>Abstract: 406 | Lease | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor STRIPLING, HAYES, JR., ET AL, Agreement No. 138646000<br>USA/TEXAS/HOUSTON<br>Survey: T&P RR CO Block: 33 01S Section: 24<br>Metes & Bound: BEING A 3.39 AC TRACT OUT OF S/2 DESCRIBED AS: BEG AT A 1/2" I.R. IN THE W ROW LINE OF ST HWY #87, THE SE CORNER OF A 3.54 AC TRACT AND THE NE CORNER OF THIS TRACT; FROM WHENCE THE NE CORNER OF<br>SEC 24, BLK 33, BEARS N 5 DEG 19' E 2874.31' AND N 75 DEG 12' 30" E 1435.0' THENCE S 5 DEG 19' W WITH THE W ROW LINE OF SAID ST HWY #87, 200.0' TO A 1/2" I.R. FOR THE SE CORNER OF THIS TRACT THENCE S 84 DEG 41' W 722.55' TO A 1/2" I.R. IN THE E ROW LINE OF A 60.0' WIDE ROAD, FOR THE SW CORNER OF THIS TRACT THENCE N 14 DEG 37' 30" W WITH THE E LINE OF SAID 60.0' WIDE ROAD, 202.67' TO A 1/2" I.R. FOR THE NW CORNER OF THIS TRACT THENCE N 84 DEG 41' E 755.34 TO PLACE OF BEG. CONTAINING 3.39 ACRES OF LAND, MOL. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01719000<br>USA/TEXAS/HOWARD<br>Survey: W&NW RR CO Block: 29 Section: 151 Calls: N2 USA/Texas/Sterling<br>Survey: W&NW RR CO<br>Abstract: 584 Block: 29 Section: 151 Calls: N2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02366000<br>USA/TEXAS/HOWARD<br>Survey: W&NW RR CO<br>Abstract: 472 Block: 29 Section: 153 Calls: NW4 USA/Texas/Howard<br>Survey: W&NW RR CO<br>Abstract: 481 Block: 29 Section: 153 Calls: NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02367000<br>USA/TEXAS/HOWARD<br>Survey: W&NW RR CO<br>Abstract: 731 Block: 29 Section: 154 Calls: W2 NE4 USA/Texas/Howard<br>Survey: W&NW RR CO Block: 29 Section: 154 Calls: W2 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02368000<br>USA/TEXAS/HOWARD<br>Survey: W&NW RR CO Block: 29 Section: 154 Calls: E2 Calls: W2 Exception: L&E W2 NE/4 USA/Texas/Howard<br>Survey: W&NW RR CO Block: 29 Section: 154 Calls: E2 Calls: W2 Exception: L&E W/2 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02369000<br>USA/TEXAS/HOWARD<br>Survey: W&NW RR CO<br>Abstract: 472 Block: 29 Section: 153 Calls: E2 USA/Texas/Howard<br>Survey: W&NW RR CO Block: 29 Section: 153 Calls: E2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02398000<br>USA/TEXAS/HOWARD<br>Survey: T&P RR CO Block: 33 03N Section: 38 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02400000<br>USA/TEXAS/HOWARD<br>Survey: W&NW RR CO Block: 29 Section: 115 Calls: W2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02401000<br>USA/TEXAS/HOWARD<br>Survey: W&NW RR CO Block: 29 Section: 115 Calls: W2 Calls: NE4 Section: 123 Calls: N2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02402000<br>USA/TEXAS/HOWARD<br>Survey: W&NW RR CO Block: 29 Section: 112 Calls: E2 Calls: SW4 | Company Fee | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**　　　**SCHEDULE A - REAL PROPERTY**　　　Case No.　　　**15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02404000<br>USA/TEXAS/HOWARD<br>Survey: T&P RR CO Block: 33 01S Section: 29 Calls: S2 Calls: NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02408000<br>USA/TEXAS/HOWARD<br>Survey: T&P RR CO Block: 33 01N Section: 26 Calls: N2 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02409000<br>USA/TEXAS/HOWARD<br>Survey: T&P RR CO Block: 32 01S Section: 9 Calls: N2 Calls: SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02410000<br>USA/TEXAS/HOWARD<br>Survey: T&P RR CO Block: 32 01S Section: 9 Calls: SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02411000<br>USA/TEXAS/HOWARD<br>Survey: T&P RR CO Block: 32 01S Section: 20 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02412000<br>USA/TEXAS/HOWARD<br>Survey: T&P RR CO Block: 32 01S Section: 8 Calls: SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02414000<br>USA/TEXAS/HOWARD<br>Survey: T&P RR CO Block: 34 01N Section: 1 Calls: W2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02417000<br>USA/TEXAS/HOWARD<br>Survey: T&P RR CO Block: 33 01S Section: 7 Calls: S2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02418000<br>USA/TEXAS/HOWARD<br>Survey: T&P RR CO Block: 33 01N Section: 6 Calls: SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02420000<br>USA/TEXAS/HOWARD<br>Survey: T&P RR CO Block: 32 01S Section: 3 Calls: SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02421000<br>USA/TEXAS/HOWARD<br>Survey: T&P RR CO Block: 32 01S Section: 10 Calls: W2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02423000<br>USA/TEXAS/HOWARD<br>Survey: T&P RR CO Block: 34 01S Section: 24 Calls: N2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02424000<br>USA/TEXAS/HOWARD<br>Survey: T&P RR CO Block: 34 02N Section: 22 Calls: E2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02425000<br>USA/TEXAS/HOWARD<br>Survey: T&P RR CO Block: 33 01N Section: 8 Calls: SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02427000<br>USA/TEXAS/HOWARD<br>Survey: T&P RR CO<br>Abstract: 1248 Block: 33 01N Section: 18 Calls: S2 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02431000<br>USA/TEXAS/HOWARD<br>Survey: W&NW RR CO Block: 29 Section: 142 Calls: NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02432000<br>USA/TEXAS/HOWARD<br>Survey: W&NW RR CO Block: 29 Section: 141 Calls: E2 | Company Fee | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02435000<br>USA/HOWARD<br>Survey: T&P RR CO Block: 32 Section: 41 Calls: All All depths Block: 32 01S Section: 31 Calls: All All depths Section: 32 All depths<br>Metes & Bound: 160 ACRES OFF THE WEST SIDE OF SECTION 30, BLOCK 32, T-1-S, T & P RY CO. SURVEY, DESCRIBED AS FOLLOWS: BEGINNING AT THE NORTHWEST CORNER OF SAID SECTION 30 AND THE NORTHEAST CORNER OF SECTION 25, BLOCK 33, T-L-S, T & P RY. CO. SURVEY IN SAID COUNTY; THENCE NORTH 77 DEGREES EAST 475 VANS TO A CORNER; THENCE SOUTH 13 DEGREES EAST 1,900 VANS FOR A CORNER IN THE SOUTH LINE OF SAID SECTION 30 THENCE SOUTH 77 DEGREES WEST ALONG THE SOUTH LINE OF SECTION 30 475 VARAS TO THE SOUTHWEST CORNER OF SAID SECTION AND THE SOUTHEAST CORNER OF SAID SECTION 25; THENCE NORTH 13 DEGREES WEST ALONG THE WEST LINE OF SAID SECTION 30 A DISTANCE & 1,900 VARAS TO THE PLACE OF BEGINNING, CONTAINING 160 ACRES, MORE OR LESS. Section: 42 All depths<br>Metes & Bound: TRACT 1: BEGINNING AT THE SW/COR OF SAID SECTION 42; THENCE EASTWARD ALONG THE SOUTH BOUNDARY LINE OF SAID SECTION 42 A DISTANCE OF 1978 FEET; THENCE NORTH 39 DEGREES 4' WEST ALONG THE WEST BOUNDARY LINE OF THE RELOCATED US HIGHWAY 5246.7' TO A POINT IN THE WEST BOUNDARY LINE OF SAID SECTION 42; THENCE SOUTHERLY ALONG THE WEST BOUNDARY LINE OF SAID SECTION 42 TO THE SOUTHWEST CORNER OF SAID SECTION AND THE POB, CONTAINING 110.35 ACRES, MORE OR LESS. TRACT 2: BEGINNING AT A POINT IN THE SOUTH BOUNDARY LINE OF SAID SECTION 42 THAT IS 2,081.9 FEET EASTWARD FROM ITS SOUTHWEST CORNER, SAID POINT BEING THAT AT WHICH THE EAST LINE OF UNITED STATES HIGHWAY EXTENDING ACROSS SAID SECTION INTERSECTS WITH THE SOUTH LINE OF SAID SECTION; THENCE EASTWARD ALONG THE SOUTH LINE OF SAID SECTION 558.1 FEET TO THE SOUTHWEST CORNER OF THE SE/4 OF SAID SECTION; THENCE NORTHWARD ALONG THE WEST LINE OF THE SE/4 OF SAID SECTION 2, 640 FEET TO ITS NORTHWEST CORNER; THENCE EASTWARD ALONG THE NORTH BOUNDARY LINE OF SAID SE/4 2,640 FEET TO THE NORTHEAST CORNER OF THE SE/4 AND THE MIDDLE POINT OF THE EAST BOUNDARY LINE OF SAID SECTION 42; THENCE NORTHWARD ALONG THE EAST BOUNDARY LINE OF SAID SECTION 42 2,640 FEET TO THE NORTHEAST CORNER OF SAID SECTION; THENCE WESTWARD ALONG THE NORTH BOUNDARY LINE OF SAID SECTION 42 5,280 FEET TO THE NORTHWEST CORNER OF SAID SECTION; THENCE SOUTHWARD ALONG THE WEST BOUNDARY LINE OF SAID SECTION42 157.L FEET TO A POINT IN THE EAST BOUNDARY LINE OF U. S. HIGHWAY 87; THENCE SOUTH 39 DEGREES 4' EAST ALONG THE EAST LINE OF SAID HIGHWAY 5,528 FEET TO THE PLACE OF BEGINNING, CONTAINING 357.25 ACRES, MORE OR LESS. Section: 43 Calls: All All depths Block: 33 01S Section: 25 Calls: All All depths Section: 34 Calls: E2 Calls: W2 Exception: EXCEPT THE EAST 40 ACRES THEREOF AND SAVE AND EXCEPT A 2 ACRE TRACT OUT OF THE NW/COR OF SAID SECTION 34 MEASURING 120 YARDS NORTH AND SOUTH AND 80.6 YARDS EAST AND WEST, HERETOFORE CONVEYED FOR SCHOOL PURPOSES. All depths Section: 36 Calls: E2 Calls: W2 Exception: SAVE AND EXCEPT OUT OF THE SE/4 OF SECTION 36: BEGINNING AT THE S | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02435000<br>USA/TEXAS/HOWARD | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02383000<br>USA/TEXAS/HUDSPETH<br>Survey: T&P RR CO Block: 70 Section: 24<br>Metes & Bound: ALL OF SECTION 24, BLOCK 70, T2, T&P RY CO SURVEY. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MORGAN, W. H., Agreement No. 128853000<br>USA/TEXAS/HUNT<br>Survey: JOHN MANOS<br>Abstract: 725<br>Metes & Bound: 86.5 ACS MOL MORE FULLY DESC IN DEED | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HOGSETT, W. S. , Agreement No. 128855000<br>USA/TEXAS/HUNT<br>Survey: WILLIAM H BROWN<br>Abstract: 57<br>Metes & Bound: 150.8 ACS MOL MORE FULLY DESC IN DEED<br>Survey: WILLIAM JOHNSON<br>Abstract: 540 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01696000<br>USA/TEXAS/IRION<br>Survey: LB COCKE<br>Abstract: 1213<br>Metes & Bound: E 67.61 ACS OF SECTION 1155.5. , A-8605, L.B. COOKE SURVEY, PARTLY IN BOTH TOM GREEN AND IRION COUNTIES.<br>Survey: TT RR CO<br>Abstract: 739<br>Metes & Bound: ALL OF SURVEY 1195 TYLER TAP SVY A-5146. PARTLY IN TOM GREEN AND IRION COUNTIES.<br>USA/Texas/Tom Green<br>Survey: LB COCKE<br>Abstract: 8605<br>Metes & Bound: E 67.61 ACS OF SECTION 1155.5. , A-8605, L.B. COOKE SURVEY, PARTLY IN BOTH TOM GREEN AND IRION COUNTIES.<br>Survey: TT RR CO<br>Abstract: 5146<br>Metes & Bound: ALL OF SURVEY 1195 TYLER TAP SVY A-5146. PARTLY IN TOM GREEN AND IRION COUNTIES. | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01698000<br>USA/TEXAS/IRION<br>Survey: TT RR CO<br>Abstract: 1291<br>Metes & Bound: N 535 ACS OF SURVEY 1198, A-8631, TYLER TAP SURVEY, PARTLY IN IRION, SCHLEICHER & TOM GREEN COUNTIES. USA/Texas/Schleicher<br>Survey: TT RR CO<br>Abstract: 1323<br>Metes & Bound: N 535 ACS OF SURVEY 1198, A-8631, TYLER TAP SURVEY, PARTLY IN IRION, SCHLEICHER & TOM GREEN COUNTIES. USA/Texas/Tom Green<br>Survey: TT RR CO<br>Abstract: 8681<br>Metes & Bound: N 535 ACS OF SURVEY 1198, A-8631, TYLER TAP SURVEY, PARTLY IN IRION, SCHLEICHER & TOM GREEN COUNTIES. | Company Fee | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02129000<br>USA/TEXAS/IRION<br>Survey: H&OB RR CO<br>Abstract: 176<br>Metes & Bound: SVY 1147 ALL<br>Survey: TC RR CO<br>Abstract: 593<br>Metes & Bound: SVY 1149 ALL | Company Fee | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WARFIELD, NANCY FARMAR ET AL, Agreement No. 121007000<br>USA/TEXAS/IRION<br>Survey: H&TC RR CO Block: 1 Section: 44<br>Metes & Bound: 1980' FWL AND 660' FNL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RICHEY LIVING TRUST DATED 5/5/1997, Agreement No. 125354000<br>USA/TEXAS/IRION<br>Survey: H&TC RR CO<br>Abstract: 312 Block: 6 Section: 1 All depths<br>Metes & Bound: 1984' FNL & 660' FWL 2 ACRE TRACT OF LAND IDENTIFIED ON THE PLAT ATTACHED HERETO AS EX. "A-1" AND EX. "A-2" SUGG 1#3 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LANGE, BONNA FRAZIER, INDIV & LIFE ESTATE, Agreement No. 132916000<br>USA/TEXAS/IRION<br>Survey: OG COULSON<br>Abstract: 982<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE ARISING OUT OF SAMSON'S DRILLING, COMPLETION AND/OR PLUGGING AND ABANDONMENT OF THE LANG 4 #2 WELL LOCATED ON A TRACT OF LAND DESC AS E 160 ACS OF SVY 4, A-982, O.G. COULSON SVY. | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEXAS SCOTTISH RITE HOSPITAL FOR CRIPPLED CHILDREN, Agreement No. 132168000<br>USA/TEXAS/IRION<br>Survey: T&P RR CO<br>Abstract: 624 Block: 1 Section: 137 From 4,800 feet to 7,500 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE N/2 OF SURVEY 137, BLOCK 1, CERTIFICATE 1/69 FROM 4800' DOWN TO 7500' | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GRACE PETROLEUM, Agreement No. MD00381000<br>USA/TEXAS/JACK<br>Survey: H&TC RR CO<br>Abstract: 172 Block: 2<br>Metes & Bound: E/80 ACS OF SW/4, W/60 ACS OF SE/4 SECTION 172, BLOCK 2, IN THE H & T C RY CO SVY. Calls: E2 SW4 Section: 172 Calls: W2 SW4<br>Metes & Bound: 65 ACS OF NE4 SEC. 172 BLK. 2 H & TC RY CO. SVY.<br>Metes & Bound: 54.35 ACS OFF W/SIDE OF NE4 SEC. 172 BLK. 2 H & TC RY CO. SVY. USA/Texas/Jack<br>Survey: ISAAC HUGHSON<br>Abstract: 256<br>Metes & Bound: 184.57 ACS OUT OF ISAAC HUGHSON SVY A-256, WHEREBY GRACE PETROLEUM OWNS THE MINERALS ONLY. USA/Texas/Red River<br>Survey: JAMES WARD<br>Abstract: 889<br>Metes & Bound: 1/2 MINERAL INTEREST IN 40 ACS OF LT. 12, BLK 2, JAMES WARD H.R. SVY. USA/Texas/Scurry<br>Survey: H&TC RR CO<br>Abstract: 2286 Block: 97 Section: 141 Calls: SE4 USA/Texas/Van Zandt<br>Survey: JOHN WRIGHT<br>Abstract: 900<br>Metes & Bound: 24.78/130.125 MINERAL INTEREST IN 130.125 ACSRES OF JOHN WRIGHT LEAGUE SVY. A-900 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01808000<br>USA/TEXAS/JEFF DAVIS Davis<br>Survey: T&P RR CO<br>Abstract: 1194 Block: 57 T9 Section: 23 Calls: All<br>Abstract: 3408 Block: 57 T9 Section: 14 Calls: All<br>Abstract: 3409 Block: 57 T9 Section: 24 Calls: All<br>Abstract: 99999999 Block: 57 T9 Section: 13 Calls: All USA/Texas/Reeves<br>Survey: T&P RR CO<br>Abstract: 5060 Block: 57 T9 Section: 14 Calls: All<br>Abstract: 5061 Block: 57 T9 Section: 24 Calls: All<br>Abstract: 64 Block: 57 T9 Section: 13 Calls: All | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01812000<br>USA/TEXAS/JEFF DAVIS Davis<br>Survey: PSL<br>Abstract: 99999999 Block: C13 Section: 25 Calls: All All depths<br>Survey: T&P RR CO<br>Abstract: 1532 Block: 57 T9 Section: 10 Calls: All All depths<br>Abstract: 1912 Block: 57 T9 Section: 4 Calls: All All depths USA/Texas/Reeves<br>Survey: PSL<br>Abstract: 2387 Block: C13 Section: 25 Calls: All All depths<br>Survey: T&P RR CO<br>Abstract: 1459 Block: 57 T9 Section: 10 Calls: All All depths<br>Abstract: 4040 Block: 57 T9 Section: 4 Calls: All All depths | Company Fee | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANADARKO PRODUCTION CO., Agreement No. 17279000<br>USA/TEXAS/JONES<br>Survey: GABRIEL ZUMWALT<br>Abstract: 473<br>Metes & Bound: THE NORTH 351 ACRES OF THE GABRIEL ZUMWALT SVY NO. 279 | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01983000<br>USA/TEXAS/KIMBLE<br>Survey: GH&SA RR CO<br>Abstract: 1752 Section: 34 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02043000<br>USA/TEXAS/KINNEY<br>Survey: BBB&C RR CO<br>Abstract: 17<br>Metes & Bound: ALL SVY 405<br>Survey: CC GIBBS<br>Abstract: 1195<br>Metes & Bound: ALL SVY 758<br>Survey: GC&SF RR CO<br>Abstract: 1321<br>Metes & Bound: PART OF SVY 903<br>Survey: HE&WT RR CO<br>Abstract: 1609<br>Metes & Bound: ALL SVY 522<br>Survey: JAMES L VAUGHN<br>Abstract: 590<br>Metes & Bound: S2 SVY 284<br>Survey: JD MORRIS<br>Abstract: 506<br>Metes & Bound: ALL SVY 285 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02050000<br>USA/TEXAS/KINNEY<br>Survey: BBB&C RR CO<br>Abstract: 20<br>Metes & Bound: ALL SVY 409<br>Survey: HE&WT RR CO<br>Abstract: 1682<br>Metes & Bound: ALL SVY 518<br>Survey: TC RR CO<br>Abstract: 1608<br>Metes & Bound: ALL SVY 738<br>Abstract: 1681<br>Metes & Bound: ALL SVY 736<br>Survey: WILLARD CHAMBERLAIN<br>Abstract: 37<br>Metes & Bound: ALL SVY 283 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02452000<br>USA/TEXAS/LAMB<br>Survey: BS&F RR CO<br>Abstract: 1<br>Metes & Bound: ALL *LABOR NO 1 LEAGUE 642 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02453000<br>USA/TEXAS/LAMB<br>Survey: L&SV RR CO<br>Abstract: 3<br>Metes & Bound: ALL *LABOR NO 3 LEAGUE 642 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02454000<br>USA/TEXAS/LAMB<br>Survey: TA THOMSON<br>Abstract: 218 Block: T Section: 24 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02042000<br>USA/TEXAS/LEON<br>Survey: JOSEPH T FERGUSON<br>Abstract: 271<br>Metes & Bound: INTEREST IN A TRACT OF LAND IN SVY | Company Fee | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**         SCHEDULE A - REAL PROPERTY         Case No.         15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor MARTIN LIVING TRUST, Agreement No. 143315000<br>USA/TEXAS/LEON<br>Survey: MARK COPELAND<br>Abstract: 4 All depths<br>Metes & Bound: AN EXCLUSIVE SURFACE LOCATION ROW AND EASEMENT TO UTILIZE 5.74 ACS OF THE LANDS FOR A WELL SITE, DESC AS: A 40' WIDE ROADWAY ROW AND EASEMENT ACROSS LANDS DESC AS: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING 460.2 ACS, MOL, SITUATED IN THE M. COPELAND SVY, A-4, MORE FULLY DESC AS TRACT 1, TRACT 2, AND TRACT 3 IN THAT SPECIAL WARRANTY DEED DTD 12/14/2005 FROM M. ROBERT MARTIN AND WIFE, BETTY W. MARTIN TO M. ROBERT MARTIN AND BETTY W. MARTIN, OR THEIR SUCCESSORS, AS TRUSTEES OF THE MARTIN LIVING TRUST, DTD 12/14/2005, REC VOL 1252 PG 559 | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEELING, TERRY R., A/K/A TERRY RODERICK KEELING, Agreement No. 138001001<br>USA/TEXAS/LEON<br>Survey: ALLEN C BULLOCK<br>Abstract: 3 All depths<br>Metes & Bound: TRACT FOUR: 96 ACS MOL DESC IN WD DTD 9-2-1970, RCD VOL 185, PG 342<br>USA/Texas/Madison<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: TRACT ONE: 256.219 (FORMERLY CALLED 256) ACS MOL DESC IN WD DTD 9-2-1970, RCD VOL 185, PG 342 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEELING, ROYCE JERRELL, ET UX, Agreement No. 138001002<br>USA/TEXAS/LEON<br>Survey: ALLEN C BULLOCK<br>Abstract: 3 All depths<br>Metes & Bound: TRACT FOUR: 96 ACS MOL DESC IN WD DTD 9-2-1970, RCD VOL 185, PG 342<br>USA/Texas/Madison<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: TRACT ONE: 256.219 (FORMERLY CALLED 256) ACS MOL DESC IN WD DTD 9-2-1970, RCD VOL 185, PG 342 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUMMUS, CHARLIE & CAROLYN REVOCABLE LIVING TRUST, Agreement No. 138072002<br>USA/TEXAS/LEON<br>Survey: MARK COPELAND<br>Abstract: 4 All depths<br>Metes & Bound: 189.60 ACS, MOL, BEING MORE PARTICULARLY DESC AS A 90.1 ACRE TRACT AND A 99.5 ACRE TRACT IN A DEED DTD 09/15/1959, REC IN VOL 255, PAGE 653. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAM FLOYD & NANCY SUTTLE REVOC LIVING TRUST, Agreement No. 138072003<br>USA/TEXAS/LEON<br>Survey: MARK COPELAND<br>Abstract: 4 All depths<br>Metes & Bound: 189.60 ACS, MOL, BEING MORE PARTICULARLY DESC AS A 90.1 ACRE TRACT AND A 99.5 ACRE TRACT IN A DEED DTD 09/15/1959, REC IN VOL 255, PAGE 653. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLMAN, KEITH J., Agreement No. 141357001<br>USA/TEXAS/LEON<br>Survey: THOMAS NB GREER<br>Abstract: 104 (252.868 ACRES) Legal Segment (252.868 / 0 acres)<br>Metes & Bound: TRACT ONE: 252.868 (FORMERLY CALLED 256.0) ACS OF LAND, MOL, OUT OF THE THOMAS N.B. GREER, A-104, MADISON COUNTY; AND BEING THE SAME LAND DESC AS THIRD PARCEL IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN RESERVED DTD 9/2/1970, BY R.T. KEELING AND WIFE RUBY KEELING TO ROY LEE, REC VOL 185 PG 342 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT, BRUCE D., Agreement No. 141357002<br>USA/TEXAS/LEON<br>Survey: THOMAS NB GREER<br>Abstract: 104 (252.868 ACRES) Legal Segment (252.868 / 0 acres)<br>Metes & Bound: TRACT ONE: 252.868 (FORMERLY CALLED 256.0) ACS OF LAND, MOL, OUT OF THE THOMAS N.B. GREER, A-104, MADISON COUNTY; AND BEING THE SAME LAND DESC AS THIRD PARCEL IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN RESERVED DTD 9/2/1970, BY R.T. KEELING AND WIFE RUBY KEELING TO ROY LEE, REC VOL 185 PG 342 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT, STEPHEN H., Agreement No. 141357003<br>USA/TEXAS/LEON<br>Survey: THOMAS NB GREER<br>Abstract: 104 (252.868 ACRES) Legal Segment (252.868 / 0 acres)<br>Metes & Bound: TRACT ONE: 252.868 (FORMERLY CALLED 256.0) ACS OF LAND, MOL, OUT OF THE THOMAS N.B. GREER, A-104, MADISON COUNTY; AND BEING THE SAME LAND DESC AS THIRD PARCEL IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN RESERVED DTD 9/2/1970, BY R.T. KEELING AND WIFE RUBY KEELING TO ROY LEE, REC VOL 185 PG 342 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT, ANN, Agreement No. 141357004<br>USA/TEXAS/LEON<br>Survey: THOMAS NB GREER<br>Abstract: 104 (252.868 ACRES) Legal Segment (252.868 / 0 acres)<br>Metes & Bound: TRACT ONE: 252.868 (FORMERLY CALLED 256.0) ACS OF LAND, MOL, OUT OF THE THOMAS N.B. GREER, A-104, MADISON COUNTY; AND BEING THE SAME LAND DESC AS THIRD PARCEL IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN RESERVED DTD 9/2/1970, BY R.T. KEELING AND WIFE RUBY KEELING TO ROY LEE, REC VOL 185 PG 342 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SCHWAN, CAITLIN E., Agreement No. 141357005<br>USA/TEXAS/LEON<br>Survey: THOMAS NB GREER<br>Abstract: 104 (252.868 ACRES) Legal Segment (252.868 / 0 acres)<br>Metes & Bound: TRACT ONE: 252.868 (FORMERLY CALLED 256.0) ACS OF LAND, MOL, OUT OF THE THOMAS N.B. GREER, A-104, MADISON COUNTY; AND BEING THE SAME LAND DESC AS THIRD PARCEL IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN RESERVED DTD 9/2/1970, BY R.T. KEELING AND WIFE RUBY KEELING TO ROY LEE, REC VOL 185 PG 342 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIEGEL, KATHERINE, Agreement No. 141357006<br>USA/TEXAS/LEON<br>Survey: THOMAS NB GREER<br>Abstract: 104 (252.868 ACRES) Legal Segment (252.868 / 0 acres)<br>Metes & Bound: TRACT ONE: 252.868 (FORMERLY CALLED 256.0) ACS OF LAND, MOL, OUT OF THE THOMAS N.B. GREER, A-104, MADISON COUNTY; AND BEING THE SAME LAND DESC AS THIRD PARCEL IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN RESERVED DTD 9/2/1970, BY R.T. KEELING AND WIFE RUBY KEELING TO ROY LEE, REC VOL 185 PG 342 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT, ROBERT, III, Agreement No. 141357007<br>USA/TEXAS/LEON<br>Survey: THOMAS NB GREER<br>Abstract: 104 (252.868 ACRES) Legal Segment (252.868 / 0 acres)<br>Metes & Bound: TRACT ONE: 252.868 (FORMERLY CALLED 256.0) ACS OF LAND, MOL, OUT OF THE THOMAS N.B. GREER, A-104, MADISON COUNTY; AND BEING THE SAME LAND DESC AS THIRD PARCEL IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN RESERVED DTD 9/2/1970, BY R.T. KEELING AND WIFE RUBY KEELING TO ROY LEE, REC VOL 185 PG 342 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAUPAGH, BRYNN W., Agreement No. 141357008<br>USA/TEXAS/LEON<br>Survey: THOMAS NB GREER<br>Abstract: 104 (252.868 ACRES) Legal Segment (252.868 / 0 acres)<br>Metes & Bound: TRACT ONE: 252.868 (FORMERLY CALLED 256.0) ACS OF LAND, MOL, OUT OF THE THOMAS N.B. GREER, A-104, MADISON COUNTY; AND BEING THE SAME LAND DESC AS THIRD PARCEL IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN RESERVED DTD 9/2/1970, BY R.T. KEELING AND WIFE RUBY KEELING TO ROY LEE, REC VOL 185 PG 342 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKAY, MARTHA ANN ELLIOTT WELLMAN, Agreement No. 141357009<br>USA/TEXAS/LEON<br>Survey: THOMAS NB GREER<br>Abstract: 104 (252.868 ACRES) Legal Segment (252.868 / 0 acres)<br>Metes & Bound: TRACT ONE: 252.868 (FORMERLY CALLED 256.0) ACS OF LAND, MOL, OUT OF THE THOMAS N.B. GREER, A-104, MADISON COUNTY; AND BEING THE SAME LAND DESC AS THIRD PARCEL IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN RESERVED DTD 9/2/1970, BY R.T. KEELING AND WIFE RUBY KEELING TO ROY LEE, REC VOL 185 PG 342 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEVIL, ALISON, Agreement No. 141357010<br>USA/TEXAS/LEON<br>Survey: THOMAS NB GREER<br>Abstract: 104 (252.868 ACRES) Legal Segment (252.868 / 0 acres)<br>Metes & Bound: TRACT ONE: 252.868 (FORMERLY CALLED 256.0) ACS OF LAND, MOL, OUT OF THE THOMAS N.B. GREER, A-104, MADISON COUNTY; AND BEING THE SAME LAND DESC AS THIRD PARCEL IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN RESERVED DTD 9/2/1970, BY R.T. KEELING AND WIFE RUBY KEELING TO ROY LEE, REC VOL 185 PG 342 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TALLEY, OLIVE JANE, Agreement No. DNS0795000<br>USA/TEXAS/LEON<br>Survey: JACKSON GRIFFIN<br>Abstract: 314 All depths<br>Metes & Bound: 15 ACS, MOL, PART OF A 132.92 ACS TRACT BEING TRACT 4 OF THE DIVISION OF THE W.C. REED 533.18 ACS, BEING THE N 15 ACS OF 30 ACS TRACT OFF SW SIDE OF TRACT 4, DESC IN DEED OF GIFT WD DTD 3/22/1976, REC VOL 413 PG 430 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TALLEY-REDIFER, GRACE, Agreement No. DNS0796000<br>USA/TEXAS/LEON<br>Survey: JACKSON GRIFFIN<br>Abstract: 314 All depths<br>Metes & Bound: 132.92 ACS, MOL, PART OF 533.18 ACS TRACT, BEING TRACT 3 OF DIVISION OF OLIVE S. REED 533.18 ACS TRACT, DESC IN PARTITION DEED DTD 5/16/1969, REC VOL 356 PG 67 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, J.E., DR., Agreement No. DNS0797001<br>USA/TEXAS/LEON<br>Survey: JACKSON GRIFFIN<br>Abstract: 314 All depths<br>Metes & Bound: 132.42 ACS, MOL, DESC AS TWO TRACTS BY WD W/ VL DTD 9/1/2001, REC VOL 1090 PG 469 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor LOVE, BEULA WYNNE, ESTATE, Agreement No. 142155000<br>USA/TEXAS/LIMESTONE<br>Survey: WILLIAM D SMITH<br>Abstract: 492 All depths<br>Metes & Bound: ALL GRANTOR'S UNDIVIDED INTEREST IN OIL GAS, AND OTHER MINERALS IN AND UNDER LANDS DESC AS: 38.58 ACS, MOL, SITUATED IN THE WILLIAM D. SMITH SVY, A-492, BEING THE SAME LAND DESC AS LOTS 4, 5, AND 6 OF THE SUBDIVISION OF THE LEWIS MCBAY OLD HOMESTEAD SHOWN IN THAT CERTAIN PLAT RECORD, DTD 11/2/1915, REC IN PLAT 113, ALSO BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 10/16/1928 FROM L.H. MCBAY AND WIFE, LUCILLE MCBAY TO PRENDERGAST SMITH NATIONAL BANK REC VOL 202 PG 387 | Company Fee | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HURST, PAUL, Agreement No. 101107000<br>USA/TEXAS/LIMESTONE<br>Survey: ANDRES VARELA<br>Abstract: 29<br>Metes & Bound: 49 ACRES, DESCRIBED IN DEED RECORDED AT 1118/493. L/E A 2.823 AC TRACT PREVIOUSLY CONVEYED IN DEED RECORDED 974/562 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WHITE, LOWELL K, Agreement No. 101186000<br>USA/TEXAS/LIMESTONE<br>Survey: MARTIN LACY All depths<br>Metes & Bound: 110.024 AC, MOL, DESCR IN DEED DTD 08/26/2003, REC 1121/137 LOWELL K WHITE #1 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor VARDEMAN, MELANIE ET AL, Agreement No. 101190000<br>USA/TEXAS/LIMESTONE<br>Survey: ROBERT FLETCHER<br>Metes & Bound: A TRACT OF LAND DESCR IN DEED DTD 10/10/2003, REC 1125/001<br>Survey: WILLIAM BUGG<br>Metes & Bound: A TRACT OF LAND DESCR IN DEED DTD 10/10/2003, REC 1125/001 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DOUGLAS, JOHN C. JR., Agreement No. 109948000<br>USA/TEXAS/LIMESTONE<br>Survey: ANDRES VARELA<br>Abstract: 29 All depths<br>Metes & Bound: TRACT 1: 95 ACRES OF LAND, MORE OR LESS, PART OF THE A. VARELA SURVEY, A-29, LIMESTONE COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED IN A WARRANTY DEED DATED OCTOBER 30, 1951 FROM L. A. HAWKINS AND WIFE, REBA KATE HAWKINS, TO JOHN C. DOUGLAS, JR. RECORDED IN VOLUME 372, PAGE 260 OF THE DEED RECORDS OF LIMESTONE COUNTY, TEXAS. TRACT 2: 202.5 ACRES OF LAND, MORE OR LESS, PART OF THE A. VARELA SURVEY, A-29, LIMESTONE COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED IN A WARRANTY DEED DATED APRIL 4, 1950 FROM GEORGE W. CARROLL, A SINGLE MAN, TO JOHN C. DOUGLAS, JR., RECORDED IN VOLUME 372, PAGE 267 OF THE DEED RECORDS OF LIMESTONE COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COX, RAY ET UX, Agreement No. 109956000<br>USA/TEXAS/LIMESTONE<br>Survey: ANDRES VARELA<br>Abstract: 29 All depths<br>Metes & Bound: 527.5 ACRES OF LAND, MORE OR LESS, LOCATED IN THE A. VARELA ELEVEN LEAGUE GRANT, A-29, LIMESTONE COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM INA MARY WILLIAMS TO MARY DENIA COX DATED SEPTEMBER 28, 1977, RECORDED IN VOLUME 569, PAGE 776 OF THE DEED RECORDS OF LIMESTONE COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COX, RAY ET UX, Agreement No. 110635000<br>USA/TEXAS/LIMESTONE<br>Survey: ANDRES VARELA<br>Abstract: 29 All depths<br>Metes & Bound: 527.5 ACRES OR LAND LOCATED IN A A. VARELA ELEVEN GRANT, A-29, LIMESTONE COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HURST, PAUL, Agreement No. 111745000<br>USA/TEXAS/LIMESTONE<br>Survey: ANDRES VARELA<br>Abstract: 29 All depths<br>Metes & Bound: 49 ACRES, MOL LOC IN THE A VARELA ELEVEN LEAGUE GRANT, A-29, LIMESTONE CO., TX, BEING THE SAME LAND DESC IN A WARRANTY DEED FROM LOUISETTE HURST TO L PAUL HURST DTD JULY 29, 2003, REC VOL 1118, GP 493 DEED RECORDS OF LIMESTON CO., TX, SAVE AND EXCEPT THAT 2.823 ACRE TRACT PREVIOUSLY CONVEYED FROM JOHN C HURST AND WIFE LOUISETTE HURST TO MITCH L ADAMSON AND WIFE DANA JANIECE ADAMSON BY WARRANTY DEED REC VOL 974, PG 562, DEED RECORDS OF LIMESTONE CO., TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DUKE, RONNIE & HUBERTA MCKINNON, Agreement No. 111881000<br>USA/TEXAS/LIMESTONE<br>Survey: ANDRES VARELA<br>Abstract: 29 All depths<br>Metes & Bound: 44.2 AOL, MOL, LOC IN THE A. VARELA ELEVEN LEAGUE GRANT, A-29, BEING THE SAME LAND DESC IN WARRANTY DEED WITH VENDORS LEIN FROM H.H. MCKINNON AND WIFE, EULA MAE MCKINNON TO RONNIE DUKE AND WIFE, HUBERTA MCKINNON DUKE DTD AUG 24, 1967, RECD VOL 541, PG 565, DEED RECORDS OF LIMESTONE COUNTY, TEXAS | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**                Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor SMITH, HATTIE M, Agreement No. 116981000<br>USA/TEXAS/LIMESTONE<br>Survey: ANDRES VARELA<br>Abstract: 29<br>Metes & Bound: 45.0 ACRES IN THE A. VARELA SURVEY, A-29 AND THE WM. D. SMITH SURVEY, A-492,<br>LIMESTONE COUNTY, TEXAS.<br>Survey: WILLIAM D SMITH<br>Abstract: 492 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ROSS, BRANDON O, Agreement No. 116983000<br>USA/TEXAS/LIMESTONE<br>Survey: ANDRES VARELA<br>Abstract: 29<br>Metes & Bound: 45.0 ACRES IN THE A. VARELA SURVEY, A-29 AND THE WM. D. SMITH SURVEY, A-492,<br>LIMESTONE COUNTY, TEXAS.<br>Survey: WILLIAM D SMITH<br>Abstract: 492 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FORGE, DORIS S, Agreement No. 116984000<br>USA/TEXAS/LIMESTONE<br>Survey: ANDRES VARELA<br>Abstract: 29<br>Metes & Bound: 45.0 ACRES IN THE A. VARELA SURVEY, A-29 AND THE WM. D. SMITH SURVEY, A-492,<br>LIMESTONE COUNTY, TEXAS.<br>Survey: WILLIAM D SMITH<br>Abstract: 492 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ROSS, GARY W, Agreement No. 116987000<br>USA/TEXAS/LIMESTONE<br>Survey: ANDRES VARELA<br>Abstract: 29<br>Metes & Bound: 45.0 ACRES IN THE A. VARELA SURVEY, A-29 AND THE WM. D. SMITH SURVEY, A-492,<br>LIMESTONE COUNTY, TEXAS.<br>Survey: WILLIAM D SMITH<br>Abstract: 492 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ROSS, KAUSHA L, Agreement No. 116988000<br>USA/TEXAS/LIMESTONE<br>Survey: ANDRES VARELA<br>Abstract: 29<br>Metes & Bound: 45.0 ACRES IN THE A. VARELA SURVEY, A-29 AND THE WM. D. SMITH SURVEY, A-492,<br>LIMESTONE COUNTY, TEXAS.<br>Survey: WILLIAM D SMITH<br>Abstract: 492 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SMITH, FRANKIE MAE, Agreement No. 116989000<br>USA/TEXAS/LIMESTONE<br>Survey: ANDRES VARELA<br>Abstract: 29<br>Metes & Bound: 45.0 ACRES IN THE A. VARELA SURVEY, A-29 AND THE WM. D. SMITH SURVEY, A-492,<br>LIMESTONE COUNTY, TEXAS.<br>Survey: WILLIAM D SMITH<br>Abstract: 492 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor OTIS, JOHN L, Agreement No. 116990000<br>USA/TEXAS/LIMESTONE<br>Survey: ANDRES VARELA<br>Abstract: 29<br>Metes & Bound: 45.0 ACRES IN THE A. VARELA SURVEY, A-29 AND THE WM. D. SMITH SURVEY, A-492,<br>LIMESTONE COUNTY, TEXAS.<br>Survey: WILLIAM D SMITH<br>Abstract: 492 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SMITH, RAYMOND, Agreement No. 118397000<br>USA/TEXAS/LIMESTONE<br>Survey: ANDRES VARELA<br>Abstract: 29 All depths<br>Metes & Bound: 45.0 ACS MOL DESC IN DEED DTD JANUARY 7, 1931 VOL 232, PG 597. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BAKER, TOMMYE PITTS, Agreement No. 118632000<br>USA/TEXAS/LIMESTONE<br>Survey: ANDRES VARELA<br>Abstract: 29 All depths<br>Metes & Bound: 87.52 ACS MO; DESC IN WARR DEED DTD FEB 11, 1982 RCD IN VOL 696, PG 790. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ROSS, DAMOIN J. , Agreement No. 122524000<br>USA/TEXAS/LIMESTONE<br>Survey: ANDRES VARELA<br>Abstract: 29 All depths<br>Metes & Bound: 45.0 ACRES, MOL, DESCRIBED IN A DEED DTD 01/07/31 RECORDED IN VOL 232 PG 597 LAND<br>IDENTIFIED ON THE PLAT ATTACHED HERETO AS EX. "A" SEE RELEASE<br>Survey: WILLIAM D SMITH<br>Abstract: 492 All depths | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**      SCHEDULE A - REAL PROPERTY      Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor TUSIE, BRENDA R. , Agreement No. 122803000<br>USA/TEXAS/LIMESTONE<br>Survey: ANDRES VARELA<br>Abstract: 29 All depths<br>Survey: WILLIAM D SMITH<br>Abstract: 492 All depths<br>Metes & Bound: 45 ACRES, MOL, BEING THE SAME DESCRIBED IN A DEED DTD 01/07/31 RECORDED VOL 232 PG 597 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CARPENTER, JANE WHITE, Agreement No. 123233000<br>USA/TEXAS/LIMESTONE<br>Survey: TIMOTHY WHITE<br>Abstract: 578<br>Metes & Bound: A 40' WIDE ROADWAY, 30' WIDE PIPELINE ROW EASEMENT, AND 3.31 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN AND REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS AND OTHER DEVICES ON THE FOLLOWING LAND: 131.96 ACRES OF LAND, MORE OR LESS, IN THE TIMOTHY WHITE SURVEY, A-578, LIMESTONE COUNTY, TEXAS AND BEING DESCRIBED AS "EXHIBIT C" IN THAT PARTITION DEED BETWEEN DELBERT KEITH WHITE, CHARLES ELMO WHITE AND JANE WHITE CARPENTER, DATED MAY 6, 1992 AND RECORDED IN VOLUME 871 ON PAGE 35 OF THE DEED RECORDS OF LIMESTONE COUNTY, TEXAS. LOWELL K. WHITE 1-2 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BAKER, TOMMYE PITTS, Agreement No. 128195000<br>USA/TEXAS/LIMESTONE<br>Survey: ANDRES VARELA<br>Abstract: 29<br>Metes & Bound: LIVINGSTON #3 WELL. SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 87.52 ACS MOL DESC IN WARRANTY DEED DTD 2-11-1982 REC VOL 696 PG 790. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PATTON, LUBIRDA R., Agreement No. 128199000<br>USA/TEXAS/LIMESTONE<br>Survey: ANDRES VARELA<br>Abstract: 29<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 45.0 ACS MOL DESC IN DEED DTD 1-07-1931 REC VOL 232 PG 597.<br>Survey: WILLIAM D SMITH<br>Abstract: 492 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BUGH, BETTY ETHERIDGE, Agreement No. ROW3371000<br>USA/TEXAS/LIMESTONE<br>Survey: MARIANO RIVA PALACIOS<br>Abstract: 21<br>Metes & Bound: RIGHT OF WAY ACROSS LANDS RUNNING 2130' IN AN EAST-NORTHEASTERLY DIRECTION FROM THE TUCKER #2 WELL, LIMESTONE COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HURST, L, PAUL, Agreement No. SR01148000<br>USA/TEXAS/LIMESTONE<br>Survey: ANDRES VARELA<br>Abstract: 29<br>Metes & Bound: 49 ACS MOL, LOCATED IN THE A VARELA ELEVEN LEAGUE GRANT AND BEING SAME LAND DESC IN WARRANTY DEED DTD 7/29/03, RCD VOL 1118, PG 493, SAVE AND EXCEPT THAT 2.823 ACRE TRACT PREVIOUSLY CONVEYED BY WARRANTY DEED RCD VOL 974, PG 562. (SURFACE DAMAGES FOR CARLTON 4 TO DOUGLAS 1 P/L) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COX, MARY DEANIA, ET AL, Agreement No. SR01261000<br>USA/TEXAS/LIMESTONE<br>Survey: ANDRES VARELA<br>Abstract: 29<br>Metes & Bound: 527.5 ACS DESC IN LAW SUIT DTD 7/12/63, RCD IN CAUSE #15,172-A. (SURFACE DAMAGES FOR DOUGLASS #3) | Easement | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor JOHNSON, CAROLE R., Agreement No. 124863000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 175 Calls: All All depths Section: 90 Calls: All All depths | Company Fee | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor SAMSON RESOURCES COMPANY, Agreement No. 143928000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 175<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO WELLBORE OF THE HOOVER ESTATE NO 1-175. Section: 90<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO WELLBORE OF THE HOOVER UNIT #1 & HOOVER ESTATE NO 1-90. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON RESOURCES COMPANY, Agreement No. 144747000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: S2 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON RESOURCES COMPANY, Agreement No. MD00072000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 376 Block: 43 Section: 975 Calls: All | Company Fee | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**                           **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor FRY, LLOYD AND MARY, TRUSTEES OF REV TRST DTD 5-24, Agreement No. 106696000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 977 All depths<br>Metes & Bound: WELL LOCATED APPROX. 1250 FEET FSL AND 1100 FEET FWL,<br>SEC 977, BLOCK 43, H&TC RR CO. SURVEY (FRY #7) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ANDERSON, RODNEY, ET UX, Agreement No. 122083000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 1120<br>Metes & Bound: A PROPOSED ELECTRIC LINE ON A THIRTY (30) FOOT WIDE STRIP OF LAND | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor CHILDERS, MANON E, III, Agreement No. 122332000<br>USA/TEXAS/LIPSCOMB<br>Survey: BBB&C RR CO<br>Abstract: 855<br>Metes & Bound: BLOCK 10 SECTION 160: NE/4 TWENTY-FIVE FOOT WIDE STRIP OF LAND | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor UNIT PETROLEUM COMPANY, Agreement No. 122841000<br>USA/TEXAS/LIPSCOMB<br>Survey: BBB&C RR CO Block: 10 Section: 160<br>Metes & Bound: TRACT 2 = N/2<br>Survey: HT&B RR CO Block: 10 Section: 105<br>Metes & Bound: TRACT 1 = S/2 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CHILDERS, MANON E, III, Agreement No. 134208000<br>USA/TEXAS/LIPSCOMB<br>Survey: BBB&C RR CO Block: 10 Section: 160<br>Metes & Bound: A PROPOSED ELECTRIC LINE ON A TEN (10) FOOT WIDE STRIP OF LAND LOCATED IN THE NE/4,<br>SEC 160, BLK 10, BBB&C SVY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CALLAHAN, OBIE, Agreement No. 142675000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 90<br>Metes & Bound: SETTLEMENT AND RELEASE OF ALL CLAIMS RELATING TO A STEER THAT WAS STRUCK ON THE HOOVER ESTATE #1-90 LEASE ROAD WHICH OCCURED ON OR ABOUT 9/8/2012 LOCATED IN SECTION 90, BLK 43, H&TC RR CO. SURVEY, LIPSCOMB CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LONGHOFER, EDDIE & JUDY, Agreement No. 144704000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43<br>Metes & Bound: SETTLEMENT RELATING TO THE REPAIR OF THE ACCESS ROAD SERVICING THE LONGHOFER 1-470 WELL LOCATED IN THE W/2 OF SECTION 470, BLK 43, H&TC RR CO SURVEY, LIPSCOMB CTY, TX. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ALLEN, LOTTIE, Agreement No. ROW0313000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO SVY Block: 43 Section: 978 Calls: S2<br>Metes & Bound: ONE EASEMENT IN, OVER AND ACROSS THE SOUTH HALF OF THE NORTHWEST QUARTER (S/2 OF NW/4) OF SECTION 978, BLOCK 43, H.&T.C. RR. CO. SURVEY | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HOOVER, B.L., TRUSTEE, Agreement No. ROW0354000<br>USA/TEXAS/LIPSCOMB | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JONES, W. S. & E. C., TRUSTS, Agreement No. ROW0355000<br>USA/TEXAS/LIPSCOMB | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor COLE, FLORENCE L, TRUSTEE, Agreement No. ROW0356000<br>USA/TEXAS/LIPSCOMB | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SALISBURY, EDNA EARL SEBITS & LOYD A., Agreement No. ROW0357000<br>USA/TEXAS/LIPSCOMB | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SANSING, CLARA F., Agreement No. ROW0358000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 172<br>Metes & Bound: 25' ON EACH SIDE OF PIPELINE ROW AND EASEMENT FROM THE EAST SIDE OF SECTION 172 IN A WESTERLY THEN NORTHWESTERLY DIRECTION TO THE AT&SF RR ROW IN ACCORDANCE WITH PLAT ATTACHED HERETO. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CHRISMAN, FERN ELIZABETH, TRUST, ET AL, Agreement No. ROW0359000<br>USA/TEXAS/LIPSCOMB | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                  SCHEDULE A - REAL PROPERTY                  Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor DEVERS, MARK, ET AL, Agreement No. ROW0537000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 102 Block: 43 Section: 175<br>Abstract: 748 Block: 43 Section: 90 Calls: NE4 Calls: NE4<br>Metes & Bound: ROW FOR HOOVER ESTATE #1-90 BEGINNING ON THE PRODUCTION PAD OF THE HOOVER ESTATE # 175 WELL LOCATED IN SECTION 175, BLOCK 43, H & T. C. RAILROAD SURVEY, THEN SOUTHEASTERLY 317 FEET TO A POINT ON THE SOUTH SECTION LINE OF THE AFOREMENTIONED SECTION, APPROXIMATELY 575 FEET EAST OF THE SOUTHWEST CORNER OF SAID SECTION 175, BLOCK 43, H & T C RAILROAD SURVEY, LIPSCOMB COUNTY, TEXAS, THEN CONTINUING SOUTHEASTERLY 468 FEET TO A POINT 625 FEET DUE EAST OF THE WEST SECTION LINE OF SECTION 90, BLOCK 43, H & T. C. RAILROAD SURVEY, LIPSCOMB COUNTY, TEXAS, SAID LINE BEING APPROXIMATELY 785 FEET (47.6 RODS) IN TOTAL LENGTH. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JONES, W. S. AND E.C. TRUST, Agreement No. ROW0945000<br>USA/TEXAS/LIPSCOMB | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MILLER, ROBERT EUGENE, ET AL, Agreement No. ROW1075000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 1236 Block: 43 Section: 942<br>Metes & Bound: A STRIP OF LAND THIRTY (30) FEET IN WIDTH AS SURVEYED AND STAKED ACROSS THE NORTHEAST QUARTER NE/4 OF<br>SEC 942, BLK 43, H&TC SVY, CONT 111.76 LINEAL RODS, MORE OR LESS, THE LOCATION OF SAID STRIP OF LAND BEING SHOWN ON THE SURVEY PLAT | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MILLER, ROBERT EUGENE, ET AL, Agreement No. ROW1076000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 1236 Block: 43 Section: 942<br>Metes & Bound: A STRIP OF LAND THIRTY (30) FEET IN WIDTH AS SURVEYED AND STAKED ACROSS THE NORTHEAST QUARTER NE/4 OF<br>SEC 942, BLK 43, H&TC SVY, CONT 111.76 LINEAL RODS, MORE OR LESS, THE LOCATION OF SAID STRIP OF LAND BEING SHOWN ON THE SURVEY PLAT | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MILLER, ROBERT EUGENE, ET AL, Agreement No. ROW1077000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 1236 Block: 43 Section: 942<br>Metes & Bound: A STRIP OF LAND THIRTY (30) FEET IN WIDTH AS SURVEYED AND STAKED ACROSS THE NORTHEAST QUARTER NE/4 OF<br>SEC 942, BLK 43, H&TC SVY, CONT 111.76 LINEAL RODS, MORE OR LESS, THE LOCATION OF SAID STRIP OF LAND BEING SHOWN ON THE SURVEY PLAT | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor JANG FARMS, Agreement No. S001110000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR SVY Block: 43 Section: 1042<br>Metes & Bound: 0.25 ACS WHICH IS SITUATED IN SECTION 1042, BLOCK 43, H&TC RAILROAD SURVEY AND LOCATED ON THE FRY WHEATLEY #1 WELL SITE LOCATION. (SURFACE LEASE FOR MAMMOTH CREEK COMPRESSOR SITE ON THE FRY WHEATLEY #1 WELL SITE) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MILLER, FORREST L., ET AL, Agreement No. SR00073000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 398 Block: 43 Section: 1047 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR BEULAH #2-1047 LOCATED 2,340' FSL & 2,340' FEL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ALLEN, LOTTIE FAY, Agreement No. SR00074000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO SVY Block: 43 Section: 978 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR M. W. BROYLES #4-978, LOCATED 1,520' FNL & 1,320' FWL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor REDELSPERGER, JOHN H,ETAL, Agreement No. SR00076000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 367 Block: 43 Section: 957 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR REDELSPERGER #8-957, LOCATED 1,320' FSL & 1,320' FEL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WESSELS, GRACE REV. TRUST, Agreement No. SR00077000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 378 Block: 43 Section: 979 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR SCHULTZ UNIT #4-979, LOCATED 1,320' FSL & 1,320' FWL | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor IMKE FAMILY TRUST, Agreement No. SR00082000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 1177 Block: 43 Section: 982 Calls: SE4 Calls: E2<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR JOE IMKE #4-982 LOCATED 1,000' FSL & 1,000' FEL OF E2 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor IMKE FAMILY TRUST, Agreement No. SR00083000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 1177 Block: 43 Section: 982 Calls: NE4 SE4<br>Metes & Bound: PIPELINE SURFACE DAMAGE SETTLEMENT AND RELEASE FOR JOE IMKE #4-982, BEING A STRIP OF LAND 1,993' IN LENGTH ACROSS E2. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor IMKE, ROBERT, ET UX, Agreement No. SR00084000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 1177 Block: 43 Section: 982 Calls: NE4 SE4<br>Metes & Bound: PIPELINE SURFACE DAMAGE SETTLEMENT AND RELEASE FOR JOE IMKE #4-982, BEING A STRIP OF LAND 2,555.95 IN LENGTH ACROSS W2. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MINYEN, GARY D., ET UX, Agreement No. SR00088000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 956 Calls: E2<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR FILE UNIT #5-956 LOCATED 2,381' FNL & 2,490' FEL. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GOOCH LIVING TRUST, Agreement No. SR00089000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 984 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR GOOCH UNIT #4-984, LOCATED 1,650' FSL & 1,320' FEL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SCHULTZ, ROBERT A., Agreement No. SR00090000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 889 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR SCHULTZ D #5-889 LOCATED 2,640' FSL & 2,640' FEL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SCHULTZ, ROBERT A., Agreement No. SR00149000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 1144 Block: 43 Section: 976<br>Metes & Bound: SCHULTZ B4-976 IS LOC APPROX 2180' FSL & 2640' FEL SEC 976, BLK 43, H.&T.C. RR CO. SURVEY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WESSELS, GRACE L. REV TR, Agreement No. SR00152000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 378 Block: 43 Section: 979<br>Metes & Bound: WELL LOC APPROX 2600 FSL & 2300 FEL, SEC. 979, BLK 43 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BECKER, ARTHUR, JR., FAMILY TRUST, Agreement No. SR01206000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO. Block: 43 Section: 686<br>Metes & Bound: * WELLS: R.C. BRADFORD #4 & R.C. BRADFORD #5 (WELL NUMBERS NOT ASSIGNED) | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALEY, PAULA WRIGHT, Agreement No. 101536002<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 1148 Block: 43 Section: 76 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, JAMES H., Agreement No. 101536003<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 1148 Block: 43 Section: 76 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, SCOTT D., Agreement No. 101536004<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 1148 Block: 43 Section: 76 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIZER, MARLENE, Agreement No. 101536005<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 1148 Block: 43 Section: 76 Calls: All All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**         SCHEDULE A - REAL PROPERTY         Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HALEY, PAULA WRIGHT, Agreement No. 101560002<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 79 Block: 43 Section: 101 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, JAMES H., Agreement No. 101560003<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 79 Block: 43 Section: 101 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, SCOTT D., Agreement No. 101560004<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 79 Block: 43 Section: 101 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIZER, MARLENE, Agreement No. 101560005<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 79 Block: 43 Section: 101 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLIEWER, FRANK, ET UX, Agreement No. 11192001<br>USA/TEXAS/LIPSCOMB<br>Survey: HT&B RR CO<br>Abstract: 17 Block: 10 Section: 93 Calls: SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SINGHISEN, VERNIE, Agreement No. 11192002<br>USA/TEXAS/LIPSCOMB<br>Survey: HT&B RR CO<br>Abstract: 17 Block: 10 Section: 93 Calls: SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLIEWER, CORNEL, ET UX, Agreement No. 11193000<br>USA/TEXAS/LIPSCOMB<br>Survey: HT&B RR CO<br>Abstract: 17 Block: 10 Section: 93 Calls: SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURTIS, OPAL, Agreement No. 11194000<br>USA/TEXAS/LIPSCOMB<br>Survey: HT&B RR CO<br>Abstract: 17 Block: 10 Section: 93 Calls: NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KRAFT, GEORGE, ET AL, Agreement No. 11195000<br>USA/TEXAS/LIPSCOMB<br>Survey: HT&B RR CO<br>Abstract: 17 Block: 10 Section: 93 Calls: NE4<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMONES, JOHN PAUL, Agreement No. 11466001<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 376 Block: 43 Section: 975 Calls: All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JORDAN, MARY GWEN, Agreement No. 11466002<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 376 Block: 43 Section: 975 Calls: All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMONES, BRUCE ROBERT, Agreement No. 11466003<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 376 Block: 43 Section: 975 Calls: All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCENDAFFER, ANNA MAE, Agreement No. 11466004<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 376 Block: 43 Section: 975 Calls: All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUCHARME, RITA MAE, Agreement No. 11466005<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 376 Block: 43 Section: 975 Calls: All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNTER, PAULINE, Agreement No. 11726000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 353 Block: 43 Section: 901 Calls: S2 Exception: LESS AND EXCEPT THE HUNTER #1 WELL From 100 feet below top TONKAWA FORMATION to 99,999 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COOK, ELVA MAY, Agreement No. 11727001<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 353 Block: 43 Section: 901 Calls: N2 Exception: LESS AND EXCEPT HUNTER #1 From 100 feet below TONKAWA FORMATION to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PULS, EDWARD L., ET UX, Agreement No. 11727002<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 353 Block: 43 Section: 901 Calls: N2 Exception: LESS AND EXCEPT HUNTER #1 From 100 feet below TONKAWA FORMATION to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, JULIA, Agreement No. 11727003<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 353 Block: 43 Section: 901 Calls: N2 Exception: LESS AND EXCEPT HUNTER #1 From 100 feet below TONKAWA FORMATION to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEIL, PAULINE, ET AL, Agreement No. 11727004<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 353 Block: 43 Section: 901 Calls: N2 Exception: LESS AND EXCEPT HUNTER #1 From 100 feet below TONKAWA FORMATION to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOCKHART, HAZEL P., Agreement No. 11727005<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 353 Block: 43 Section: 901 Calls: N2 Exception: LESS AND EXCEPT HUNTER #1 From 100 feet below TONKAWA FORMATION to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROYLES, M. W., ET UX, Agreement No. 11729000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 398 Block: 43 Section: 1047 Calls: S2 From 0 feet to 7,718 feet Section: 978 Calls: NE4 Calls: N2 NW4 Exception: LESS AND EXCEPT THE BROYLES M W #1 AND BROYLES M W #2-978 WELLBORES From 0 feet to 9,830 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHULTZ, WILLIAM, ET AL, Agreement No. 1217100B<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 1199 Block: 43 Section: 870 Calls: All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, CLARENCE H., Agreement No. 125093001<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 147 Calls: All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, LUCY LILLIAN, Agreement No. 125093002<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 147 Calls: All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, BETTY JEAN, Agreement No. 125093003<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 147 Calls: All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGER, BESSIE ETOY PARKER, Agreement No. 125093004<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 147 Calls: All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHULTZ, WILLIAM, ET AL, Agreement No. 13119000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 1048 Calls: All From 0 feet to 5,086 feet below SEA LEVEL From 0 feet to 5,256 feet below SEA LEVEL From 0 feet to 5,166 feet below SEA LEVEL Section: 1049 Calls: S2 From 0 feet to 5,086 feet below SEA LEVEL From 0 feet to 5,256 feet below SEA LEVEL From 0 feet to 5,166 feet below SEA LEVEL Section: 960 Calls: All From 0 feet to 5,086 feet below SEA LEVEL From 0 feet to 5,256 feet below SEA LEVEL From 0 feet to 5,166 feet below SEA LEVEL Section: 961 Calls: N2 From 0 feet to 5,086 feet below SEA LEVEL From 0 feet to 5,256 feet below SEA LEVEL From 0 feet to 5,166 feet below SEA LEVEL Section: 976 Calls: All From 0 feet to 5,086 feet below SEA LEVEL From 0 feet to 5,256 feet below SEA LEVEL From 0 feet to 5,166 feet below SEA LEVEL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADFORD, LYDIA, Agreement No. 13120000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 810 Calls: All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, J. B., ET UX, Agreement No. 13122000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 809 Calls: All | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GOODSON, BOB F., ET UX, Agreement No. 13123000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 808<br>Metes & Bound: NORTHEAST 20 ACS OF THE SOUTH HALF OF SECTION 808, BLK 43, H&TC RR CO. SVY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRY, JAMES L., ET UX, Agreement No. 13124000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 377 Block: 43 Section: 977 Calls: All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, LEE, ET UX, Agreement No. 13126000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 978 Calls: S2 NW4 Calls: S2 From 0 feet to 9,830 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKENZIE, MARY L., ET VIR, Agreement No. 13127000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 1041 Calls: NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BORN, FRED, ET AL, Agreement No. 13128001<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 1041 Calls: NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKENZIE, MARY L., ET VIR, Agreement No. 13129000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 1041 Calls: S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHEATLEY, E. A., ET AL, Agreement No. 13130001<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 1041 Calls: NE4 Section: 1042 Calls: N2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEX, LUTIE W., Agreement No. 13131001<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 975 Calls: All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRY, R. L.,ET UX. Agreement No. 13132000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 1042 Calls: S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, CHRIS, JR., ET UX, Agreement No. 13133001<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 1042 Calls: N2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOOCH, RUTH BARNES,ET VIR, Agreement No. 13134000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 984 Calls: E2 Calls: W2 Exception: L&E 160 ACRE PRORATION UNIT SURROUNDING THE GOOCH UNIT 7-984H WELL BEING FURTHER DESCRIBED AS THE W2W2 OF SECTION. All depths Calls: W2 From 0 feet to 11,402 feet From 11,402 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUGG, MYRTLE, ET AL, Agreement No. 13135000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 983 Calls: All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTON, JOE, ET AL, Agreement No. 13136000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 974 Calls: All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHULTZ, VERNON G., ET AL, Agreement No. 13137001<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 979 Calls: All From 0 feet top CLEVELAND to 0 feet bottom CLEVELAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHULTZ, JOHN MARK, Agreement No. 13138001<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 979 From 0 feet top CLEVELAND to 0 feet bottom CLEVELAND<br>Metes & Bound: THE SOUTH 480 ACRES OF SECTION 979 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POPE, HATTIE A. ET AL, Agreement No. 13139000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 381 Block: 43 Section: 985 Calls: SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRAPER, GLEN ET UX, Agreement No. 13140000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 381 Block: 43 Section: 985 Calls: E2 From 0 feet to 7,725 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**       SCHEDULE A - REAL PROPERTY       Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BALCH, FRANK M. ET UX, Agreement No. 13141000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 381 Block: 43 Section: 985 Calls: NW4 From 0 feet to 7,725 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IMKE, JOE, ET UX, Agreement No. 13143000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 982 Calls: All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHULTZ, WILLIAM, ET AL, Agreement No. 13144000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 347 Block: 43 Section: 889 Calls: N2 Calls: S2 From 0 feet to 5,236 feet below SEA LEVEL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REDELSPERGER, ANNA, Agreement No. 13145000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 958 From 0 feet to bottom CLEVELAND<br>Metes & Bound: THE SOUTH 341.4 ACRES OF SECTION 958 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REDELSBERGER, JOHN H., ET, Agreement No. 13146000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 957 Calls: All From 0 feet to bottom CLEVELAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUSSIE B. SHUTTERLY, ET A, Agreement No. 13147000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 954 Calls: All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLIEWER, CORNEL, ET UX, Agreement No. 13148000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 1201 Block: 43 Section: 958 From 0 feet top CLEVELAND to 0 feet bottom CLEVELAND<br>Metes & Bound: NORTH 300 ACRES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FILE, ELSIE, ET AL, Agreement No. 13149000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 1181 Block: 43 Section: 956 Calls: E2 From 0 feet to 7,754 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FILE, ALEX, ET AL, Agreement No. 13150000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 1181 Block: 43 Section: 956 Calls: W2 From 0 feet to 7,754 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOVER, B.L., IND.& EXEC., Agreement No. 13227000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 87 Calls: N2 Exception: L/E TRACT OUT OF SECS 87 & 90: BEG AT THE SW COR OF THE N2 OF<br>SEC 87; THENCE 0°04'E 466.7' TO A POINT ON THE W LINE OF<br>SEC 87 FOR THE BEG OF TRACT; THENCE N89°33'E 466.7 TO A POINT FOR COR; THENCE S00°04W 466.7' TO A POINT FOR A COR ON THE S LINE OF N2 OF<br>SEC 87; THENCE N89°33'E ALONG S LINE OF N2 OF<br>SEC 87 A DISTANCE OF 2770.6' TO A POINT FOR COR; THENCE N6°10' E 2255.5' TO AN IRON PIPE SET UNDER FENCE 1.5'S FROM A LARGE COTTONWOOD TREE; THENCE S89°33'W 2333.3' TO AN IRON PIPE SET FOR THE COR; THENCE N00°04'AT 404.5' CROSS THE N LINE OF THE N2 OF<br>SEC 87 AND THE S LINE OF SAID<br>SEC 90 AT 4781' IN ALL TO A POINT FOR COR; THENCE S89°33'W 1144' TO A POINT FOR CORNER ON THE W LINE OF SAID<br>SEC 90; THENCE S00°04'W AT 4378.5' PASS THE SW/C OF SAID<br>SEC 90 AND THE NW/C SAID N2 OF<br>SEC 87 AT 6554.8' IN ALL TO POB. CONTAINING 293.23 ACS, MOL, 114.94 OF<br>SEC 90 AND 178.29 ACS OF N2 OF<br>SEC 87. All depths Section: 90 Calls: E2 Calls: W2 Exception: L/E TRACT OUT OF SECS 87 & 90: BEG AT THE SW COR OF THE N2 OF<br>SEC 87; THENCE 0°04'E 466.7' TO A POINT ON THE W LINE OF<br>SEC 87 FOR THE BEG OF TRACT; THENCE N89°33'E 466.7 TO A POINT FOR COR; THENCE S00°04W 466.7' TO A POINT FOR A COR ON THE S LINE OF N2 OF<br>SEC 87; THENCE N89°33'E ALONG S LINE OF N2 OF<br>SEC 87 A DISTANCE OF 2770.6' TO A POINT FOR COR; THENCE N6°10' E 2255.5' TO AN IRON PIPE SET UNDER FENCE 1.5'S FROM A LARGE COTTONWOOD TREE; THENCE S89°33'W 2333.3' TO AN IRON PIPE SET FOR THE COR; THENCE N00°04'AT 404.5' CROSS THE N LINE OF THE N2 OF<br>SEC 87 AND THE S LINE OF SAID<br>SEC 90 AT 4781' IN ALL TO A POINT FOR COR; THENCE S89°33'W 1144' TO A POINT FOR CORNER ON THE W LINE OF SAID<br>SEC 90; THENCE S00°04'W AT 4378.5' PASS THE SW/C OF SAID<br>SEC 90 AND THE NW/C SAID N2 OF<br>SEC 87 AT 6554.8' IN ALL TO POB. CONTAINING 293.23 ACS, MOL, 114.94 OF<br>SEC 90 AND 178.29 ACS OF N2 OF<br>SEC 87. All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SALISBURY, EDNAEARL,ETVIR, Agreement No. 13228001<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 87 All depths<br>Metes & Bound: TRACT OUT OF SECS 87 & 90: BEG AT THE SW COR OF THE N2 OF<br>SEC 87; THENCE 0°04'E 466.7' TO A POINT ON THE W LINE OF<br>SEC 87 FOR THE BEG OF TRACT; THENCE N89°33'E 466.7 TO A POINT FOR COR; THENCE S00°04W 466.7' TO A<br>POINT FOR A COR ON THE S LINE OF N2 OF<br>SEC 87; THENCE N89°33'E ALONG S LINE OF N2 OF<br>SEC 87 A DISTANCE OF 2770.6' TO A POINT FOR COR; THENCE N6°10' E 2255.5' TO AN IRON PIPE SET UNDER<br>FENCE 1.5'S FROM A LARGE COTTONWOOD TREE; THENCE S89°33'W 2333.3' TO AN IRON PIPE SET FOR THE<br>COR; THENCE N00°04'AT 404.5' CROSS THE N LINE OF THE N2 OF<br>SEC 87 AND THE S LINE OF SAID<br>SEC 90 AT 4781' IN ALL TO A POINT FOR COR; THENCE S89°33'W 1144' TO A POINT FOR CORNER ON THE W<br>LINE OF SAID<br>SEC 90; THENCE S00°04'W AT 4376.5' PASS THE SW/C OF SAID<br>SEC 90 AND THE NW/C SAID N2 OF<br>SEC 87 AT 6554.8' IN ALL TO POB. CONTAINING 293.23 ACS, MOL, 114.94 OF<br>SEC 90 AND 178.29 ACS OF N2 OF<br>SEC 87. Section: 90 All depths<br>Metes & Bound: TRACT OUT OF SECS 87 & 90: BEG AT THE SW COR OF THE N2 OF<br>SEC 87; THENCE 0°04'E 466.7' TO A POINT ON THE W LINE OF<br>SEC 87 FOR THE BEG OF TRACT; THENCE N89°33'E 466.7 TO A POINT FOR COR; THENCE S00°04W 466.7' TO A<br>POINT FOR A COR ON THE S LINE OF N2 OF<br>SEC 87; THENCE N89°33'E ALONG S LINE OF N2 OF<br>SEC 87 A DISTANCE OF 2770.6' TO A POINT FOR COR; THENCE N6°10' E 2255.5' TO AN IRON PIPE SET UNDER<br>FENCE 1.5'S FROM A LARGE COTTONWOOD TREE; THENCE S89°33'W 2333.3' TO AN IRON PIPE SET FOR THE<br>COR; THENCE N00°04'AT 404.5' CROSS THE N LINE OF THE N2 OF<br>SEC 87 AND THE S LINE OF SAID<br>SEC 90 AT 4781' IN ALL TO A POINT FOR COR; THENCE S89°33'W 1144' TO A POINT FOR CORNER ON THE W<br>LINE OF SAID<br>SEC 90; THENCE S00°04'W AT 4376.5' PASS THE SW/C OF SAID<br>SEC 90 AND THE NW/C SAID N2 OF<br>SEC 87 AT 6554.8' IN ALL TO POB. CONTAINING 293.23 ACS, MOL, 114.94 OF<br>SEC 90 AND 178.29 ACS OF N2 OF<br>SEC 87. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, FLORENCE S., ET AL, Agreement No. 13228002<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 87 All depths<br>Metes & Bound: TRACT OUT OF SECS 87 & 90: BEG AT THE SW COR OF THE N2 OF<br>SEC 87; THENCE 0°04'E 466.7' TO A POINT ON THE W LINE OF<br>SEC 87 FOR THE BEG OF TRACT; THENCE N89°33'E 466.7 TO A POINT FOR COR; THENCE S00°04W 466.7' TO A<br>POINT FOR A COR ON THE S LINE OF N2 OF<br>SEC 87; THENCE N89°33'E ALONG S LINE OF N2 OF<br>SEC 87 A DISTANCE OF 2770.6' TO A POINT FOR COR; THENCE N6°10' E 2255.5' TO AN IRON PIPE SET UNDER<br>FENCE 1.5'S FROM A LARGE COTTONWOOD TREE; THENCE S89°33'W 2333.3' TO AN IRON PIPE SET FOR THE<br>COR; THENCE N00°04'AT 404.5' CROSS THE N LINE OF THE N2 OF<br>SEC 87 AND THE S LINE OF SAID<br>SEC 90 AT 4781' IN ALL TO A POINT FOR COR; THENCE S89°33'W 1144' TO A POINT FOR CORNER ON THE W<br>LINE OF SAID<br>SEC 90; THENCE S00°04'W AT 4376.5' PASS THE SW/C OF SAID<br>SEC 90 AND THE NW/C SAID N2 OF<br>SEC 87 AT 6554.8' IN ALL TO POB. CONTAINING 293.23 ACS, MOL, 114.94 OF<br>SEC 90 AND 178.29 ACS OF N2 OF<br>SEC 87. Section: 90 All depths<br>Metes & Bound: TRACT OUT OF SECS 87 & 90: BEG AT THE SW COR OF THE N2 OF<br>SEC 87; THENCE 0°04'E 466.7' TO A POINT ON THE W LINE OF<br>SEC 87 FOR THE BEG OF TRACT; THENCE N89°33'E 466.7 TO A POINT FOR COR; THENCE S00°04W 466.7' TO A<br>POINT FOR A COR ON THE S LINE OF N2 OF<br>SEC 87; THENCE N89°33'E ALONG S LINE OF N2 OF<br>SEC 87 A DISTANCE OF 2770.6' TO A POINT FOR COR; THENCE N6°10' E 2255.5' TO AN IRON PIPE SET UNDER<br>FENCE 1.5'S FROM A LARGE COTTONWOOD TREE; THENCE S89°33'W 2333.3' TO AN IRON PIPE SET FOR THE<br>COR; THENCE N00°04'AT 404.5' CROSS THE N LINE OF THE N2 OF<br>SEC 87 AND THE S LINE OF SAID<br>SEC 90 AT 4781' IN ALL TO A POINT FOR COR; THENCE S89°33'W 1144' TO A POINT FOR CORNER ON THE W<br>LINE OF SAID<br>SEC 90; THENCE S00°04'W AT 4376.5' PASS THE SW/C OF SAID<br>SEC 90 AND THE NW/C SAID N2 OF<br>SEC 87 AT 6554.8' IN ALL TO POB. CONTAINING 293.23 ACS, MOL, 114.94 OF<br>SEC 90 AND 178.29 ACS OF N2 OF<br>SEC 87. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUZA LYNN HOOVER ET AL, Agreement No. 13229000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 176 Calls: W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUKE, CHARLES TURNER, ET UX, Agreement No. 134404000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 781 Calls: E2 From 0 feet top CLEVELAND FORMATION to 0 feet bottom<br>HEPLER ZONE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS THE E/2 OF BLOCK 43 SECTION 781 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAINE, SIM, ET UX, Agreement No. 138879000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 944 Calls: All All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRADFORD, R.C., Agreement No. 143354000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 687 Calls: All From SURFACE to top TONKAWA FORMATION From bottom TONKAWA FORMATION to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, SUSAN J., ET VIR, Agreement No. 14398000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 808 Calls: N2<br>Metes & Bound: NORTH HALF OF SECTION 808 AND A FOUR ACRE STRIP OF LAND ALONG THE NORTH SIDE OF THE SOUTH HALF OF SAID SECTION 808. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, WALTER L., ET UX, Agreement No. 14399000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 808 Calls: S2 Exception: LESS & EXCEPT A 4 ACRE TRACT OFF NORTH SIDE OF S/2 OF SECTION AND A 20 ACRE TRACT IN THE NE CORNER OF S/2 OF SECTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STANLEY, MARY SCHOLLENBARGER, ET VIR, Agreement No. 144283000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 280 Calls: N2 Calls: S2 Exception: L & E A TRACT OF LAND 75.0 FEET WIDE AND 5254.6 FEET LONG OFF OF THE EAST SIDE OF SECTION 280, BLOCK 43, H&TC SURVEY, MORE DEFINITELY DESCRIBED AS FOLLOWS: BEGINNING AT THE NORTHEAST SECTION CORNER; THENCE SOUTH 5254.6 FEET TO THE SOUTHEAST SECTION CORNER; THENCE 75 FEET WEST ALONG THE SOUTH SECTION LINE TO A POINT; THENCE NORTH 5254.6 FEET PARALLEL TO EAST SECTION LINE TO A POINT ON THE NORTH SECTION LINE; THENCE 75.0 FEET EAST TO PLACE OF BEGINNING, CONTAINING 9.05 ACRES, MORE OR LESS, AND A TRACT OF LAND 50 FEET WIDE AND 125 FEET LONG OUT OF THE EAST PART OF SECTION 280, BLOCK 43, H&TC SURVEY, SAID TRACT EXTENDS 25 FEET EACH SIDE OF A CENTER LINE DESCRIBED AS FOLLOWS: BEGINNING AT A POINT ON THE NORTH LINE OF SAID SECTION 280 AT 75 FEET WEST OF THE NORTHEAST CORNER; THENCE SOUTH 0 DEGREES AND 22 MINUTES WEST 1212.1 FEET TO A POINT 75 FEET WEST OF ENGINEERS CENTERLINE STATION 1078 00 WHICH IS THE PLACE OF BEGINNING OF TRACT HEREIN DESCRIBED; THENCE NORTH 89 DEGREES AND 38 MINUTES WEST 125 FEET TO END OF SAID TRACT, CONTAINING 0.143 ACRES, MORE OR LESS. THE TOTAL FOR BOTH TRACTS ABOVE IS 9.193 ACRES, MORE OR LESS. From 0 strat. equiv. to 11,768 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS.... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUZA LYNN HOOVER ET AL, Agreement No. 14637000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 175 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CITIZENS NATL BNK&TR TR, Agreement No. 14638000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 172 All depths<br>Metes & Bound: ALL OF THAT PORTION OF SECTION 172, BLOCK 43, H&TC RY CO SURVEY, LYING NORTH OF THE AT&SF RY CO ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CITIZENS NATL BNK&TR TR, Agreement No. 14639000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 181 Calls: E2 Exception: L/E A STRIP OF LAND OUT OF THE E/2 OF SAID SECTION 181, 200' IN WIDTH, BEING 100' ON EACH SIDE OF THE CENTER LINE OF THE ATCHISON, TOPEKA AND SANTA FE RW CO RR TRACK, CONTAINING 3.45 ACS, MOL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE AT&SF RAILWAY CO, Agreement No. 14640000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 172 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 24.33 ACRES MORE OR LESS BEING SECTION 172 OF THE H&TC SURVEY DESC IN TRACT B OF THE LEASE. Section: 181 From 13,060 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 3.41 ACRES MORE OR LESS BEING SECTION 181 OF THE H&TC SURVEY DESC IN TRACT B OF THE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDANIEL, BETTE FRASS, ET AL, Agreement No. 15878001<br>USA/TEXAS/LIPSCOMB<br>Survey: HT&B RR CO Block: 10 Section: 105 Calls: W2 E2 Calls: W2 From SURFACE to bottom CLEVELAND FORMATION From bottom CLEVELAND FORMATION to 8,408 Calls: E2 E2 From SURFACE to bottom CLEVELAND FORMATION From bottom CLEVELAND FORMATION to 8,408 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   SCHEDULE A - REAL PROPERTY   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PANHANDLE AND SANTA FE RAILWAY COMPANY, Agreement No. 17809000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&GN RR CO<br>Abstract: 1094 Block: 10 Section: 164<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... H & G N RR CO. SVY. BLOCK 10 SURVEY 164: A STRIP OF LAND 150 FEET IN WIDTH, THE SAME BEING 75 FEET ON EACH SIDE OF PARALLEL AND ADJACENT TO THE LOCATED CENTER LINE OF THE MAIN TRACK OF THE NORTH TEXAS AND SANTA FE RAILWAY COMPANY, EXTENDING FROM THE EAST LINE OF SAID SURVEY 164 IN A SOUTHWESTERLY DIRECTION A DISTANCE OF 1030 FEET TO ENGINEER'S STATION 1260; THENCE A STRIP OF LAND 200 FEET IN WIDTH THE SAME BEING 100 FEET ON EACH SIDE OF PARALLEL AND ADJACENT TO SAID LOCATED CENTER LINE, A DISTANCE OF 1100 FEET TO ENGINEER'S STATION 1271; THENCE A STRIP OF LAND 250 FEET IN WIDTH THE SAME BEING 125 FEET ON EACH SIDE OF PARALLEL AND ADJACENT TO SAID LOCATED CENTER LINE, A DISTANCE OF 800 FEET TO ENGINEER'S STATION 1279; THENCE A STRIP OF LAND 150 FEET IN WIDTH, THE SAME BEING 75 FEET ON EACH SIDE OF PARALLEL AND ADJACENT TO SAID LOCATED CENTER LINE, A DISTANCE OF 1290 FEET; THENCE A STRIP OF LAND 250 FEET IN WIDTH, THE SAME BEING 125 FEET ON EACH SIDE OF, PARALLEL AND ADJACENT TO SAID LOCATED CENTER LINE, A DISTANCE OF 1000 FEET TO ENGINEER'S STATION 1300; THENCE A STRIP OF LAND 150 FEET IN WIDTH, THE SAME BEING 75 FEET ON EACH SIDE OF PARALLEL AND ADJACENT TO SAID LOCATED CENTER LINE TO THE WEST LINE OF SAID SURVEY 164, CONTAINING 27.19 ACRES, MORE OR LESS.<br>Survey: HT&B RR CO<br>Abstract: 1096 Block: 10 Section: 100<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... H T & B R R CO. SVY. BLOCK 10 SURVEY 100: A STRIP OF LAND 200 FEET IN WIDTH, LYING 100 FEET ON EACH SIDE OF THE CENTER LINE OF PANHANDLE AND SANTA FE RAILWAY COMPANY'S MAIN TRACK, AS NOW LOCATED AND CONSTRUCTED, EXTENDING FROM THE EAST LINE OF SAID SURVEY 100 IN A SOUTHWESTERLY DIRECTION, A DISTANCE OF 2,895 FEET (MEASURED ALONG SAID MAIN TRACK CENTER LINE), TO RAILWAY ENGINEER'S STATION 1219; THENCE THE STRIP OF LAND IS 300 FEET IN WIDTH, LYING 200 FEET ON THE NORTHWESTERLY SIDE AND 100 FEET ON THE SOUTHEASTERLY SIDE OF SAID MAIN TRACK CENTER LINE AND CONTINUING IN A SOUTHWESTERLY DIRECTION A DISTANCE OF 800 FEET TO RAILWAY ENGINEER'S STATION 1227; THENCE THE STRIP OF LAND IS 200 FEET IN WIDTH, LYING 100 FEET ON EACH SIDE OF THE CENTER LINE OF SAID MAIN TRACK AND CONTINUING IN A SOUTHWESTERLY DIRECTION A DISTANCE OF 330.4 FEET (MEASURED ALONG SAID MAIN TRACK CENTER LINE) TO THE SOUTH LINE OF SAID SURVEY 100, WHICH IS ALSO THE NORTH LINE OF SURVEY 165, CONTAINING 20.29 ACRES MORE OR LESS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISCHER, OTTO, ET UX, Agreement No. 17810000<br>USA/TEXAS/LIPSCOMB<br>Survey: HT&B RR CO<br>Abstract: 1096 Block: 10 Section: 100<br>Metes & Bound: S/2 OF SURVEY 100, BLOCK 10, HT&B RY. CO. SURVEY, SAVE AND EXCEPT 20.29 ACRES, MORE OR LESS, CONVEYED TO NORTH TEXAS & SANTA FE RAILWAY COMPANY, A TEXAS CORPORATION, BY THOMAS C. SPEARMAN ET UX BY DEED DATED OCTOBER 28, 1918, RECORDED IN VOLUME 27, PAGE 467, DEED RECORDS OF LIPSCOMB COUNTY, TEXAS; THE TRACT OF LAND CONTAINING 299.71 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASON, JENNIE M., ET AL, Agreement No. 17811000<br>USA/TEXAS/LIPSCOMB<br>Survey: HT&B RR CO<br>Abstract: 1096 Block: 10 Section: 100 Calls: N2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARDREY, WILLIAM C., ET AL., Agreement No. 17812000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&GN RR CO<br>Abstract: 1094 Block: 10 Section: 164<br>Metes & Bound: THAT PART OF SECTION 164, BLK. 10, H. & G. N. RR. CO. SURVEY LYING SOUTH OF THE NORTH TEXAS AND SANTA FE RY. CO. RIGHT OF WAY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLARD, NELSON W., Agreement No. 17813000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&GN RR CO<br>Abstract: 1094 Block: 10 Section: 164<br>Metes & Bound: THAT PART OF SECTION 164, BLK. 10, H. & G. N. RR. CO. SURVEY LYING NORTH OF THE RAILROAD RIGHT OF WAY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARHAUSEN, F. W., TRUSTEE, Agreement No. 17820000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&GN RR CO Block: 10 Section: 166 Calls: S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARHAUSEN, F. W., Agreement No. 17821000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&GN RR CO Block: 10 Section: 166 Calls: N2 All depths<br>Survey: HT&B RR CO Block: 10 Section: 99 All depths<br>Metes & Bound: THAT PART OF SECTION 99, BLOCK 10, CERTIFICATE 5/115, H. T. AND B. RR COMPANY ORIGINAL GRANTEE, LYING SOUTH OF THE RIGHT OF WAY OF THE NORTH TEXAS AND SANTA FE RAILWAY COMPANY, CONTAINING 184.29 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARKLEY, FANNIE, Agreement No. 17825000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 1157 From 0 feet to 8,100 feet<br>Metes & Bound: 640 ACRES OF LAND, MORE OR LESS, BEING ALL OF SECTION NO. 1157, IN BLOCK NO. 43, H. & T. C. RR. COMPANY SURVEY, IN LIPSCOMB COUNTY, TEXAS, SAVE AND EXCEPT THAT PART ALONG THE NORTHERN EDGE OF SAID SECTION CONVEYED BY W. F. MARKLEY AND WIFE, FANNIE MARKLEY, TO THE STATE OF TEXAS, BY DEED DATED APRIL 8, 1932, AND RECORDED IN VOLUME 46, PAGE 492 OF THE DEED RECORDS OF LIPSCOMB COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                      SCHEDULE A - REAL PROPERTY                      Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor YEATON, MARIE M., ET VIR, Agreement No. 17826000<br>USA/TEXAS/LIPSCOMB<br>Survey: HT&B RR CO<br>Abstract: 13 Block: 10 Section: 10 Calls: SW4 Calls: S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWENN, HENRY, SR., ET UX, Agreement No. 17827000<br>USA/TEXAS/LIPSCOMB<br>Survey: HT&B RR CO<br>Abstract: 13 Block: 10 Section: 101 Calls: NW4 Calls: N2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWENN, HENRY, SR., ET UX, Agreement No. 17828000<br>USA/TEXAS/LIPSCOMB<br>Survey: HT&B RR CO<br>Abstract: 13 Block: 10 Section: 101 Calls: SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POTTS, LORETTA, ETAL, Agreement No. 18869000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 339 Block: 43 Section: 873 Calls: SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KILGORE, WALTER E. ET UX, Agreement No. 18893000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 401 Block: 43 Section: 1053 Calls: NE4 From 0 feet to 9,570 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOIS IONE HEIL, Agreement No. 18894000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 401 Block: 43 Section: 1053 From 0 feet to 9,570 feet<br>Metes & Bound: THE EAST 167 ACRES OF THE S./2. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TERREL, FLOSSIE B., ET AL, Agreement No. 18895001<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 401 Block: 43 Section: 1053 Calls: SW4 From 0 feet to 9,670 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, ADDIE LEE, ET VIR, Agreement No. 18895002<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 401 Block: 43 Section: 1053 Calls: SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SKAGGS, MARY ALICE ET VIR, Agreement No. 18895003<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 401 Block: 43 Section: 1053 Calls: SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, BENNIE G. ET VIR, Agreement No. 18895004<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 401 Block: 43 Section: 1053 Calls: SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor J. A. GEARHART, JR., Agreement No. 18895005<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 401 Block: 43 Section: 1053 All depths<br>Metes & Bound: WEST 150.5 ACRES OF THE S/2 OF SECTION 1053, BLOCK 43, H&TC RR CO SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGH GEARHART, Agreement No. 18895006<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 401 Block: 43 Section: 1053 All depths<br>Metes & Bound: WEST 150.5 ACRES OF THE S/2 OF SECTION 1053, BLOCK 43, H&TC RR CO SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEARHART, GEORGE MARSHALL, Agreement No. 18895007<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 401 Block: 43 Section: 1053 All depths<br>Metes & Bound: WEST 150.5 ACRES OF THE S/2 OF SECTION 1053, BLOCK 43, H&TC RR CO SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEARHART, SARAH JANE, Agreement No. 18895008<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 401 Block: 43 Section: 1053 All depths<br>Metes & Bound: WEST 150.5 ACRES OF THE S/2 OF SECTION 1053, BLOCK 43, H&TC RR CO SVY | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                SCHEDULE A - REAL PROPERTY                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GEARHART, BENJAMIN F. JR., Agreement No. 18895009<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 401 Block: 43 Section: 1053 All depths<br>Metes & Bound: WEST 150.5 ACRES OF THE S/2 OF SECTION 1053, BLOCK 43, H&TC RR CO SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEARHART, BILL G., Agreement No. 18895010<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 401 Block: 43 Section: 1053 All depths<br>Metes & Bound: WEST 150.5 ACRES OF THE S/2 OF SECTION 1053, BLOCK 43, H&TC RR CO SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GENEVA GEARHART, Agreement No. 18895011<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 401 Block: 43 Section: 1053<br>Metes & Bound: WEST 150.5 ACRES OF THE S/2 OF SECTION 1053, BLOCK 43, H&TC RR CO SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEARHART, EFFIE, Agreement No. 18895012<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 401 Block: 43 Section: 1053 All depths<br>Metes & Bound: WEST 150.5 ACRES OF THE S/2 OF SECTION 1053, BLOCK 43, H&TC RR CO SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TERRY, HUBERT ET UX, Agreement No. 18895013<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 401 Block: 43 Section: 1053 All depths<br>Metes & Bound: WEST 150.5 ACRES OF THE S/2 OF SECTION 1053, BLOCK 43, H&TC RR CO SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TERRY, BEDFORD T. ET UX, Agreement No. 18895014<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 401 Block: 43 Section: 1053 All depths<br>Metes & Bound: WEST 150.5 ACRES OF THE S/2 OF SECTION 1053, BLOCK 43, H&TC RR CO SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TERRY, SARA PEACOCK, Agreement No. 18895015<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 401 Block: 43 Section: 1053 All depths<br>Metes & Bound: WEST 150.5 ACRES OF THE S/2 OF SECTION 1053, BLOCK 43, H&TC RR CO SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, GLEN C., Agreement No. 18895016<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 401 Block: 43 Section: 1053 All depths<br>Metes & Bound: WEST 150.5 ACRES OF THE S/2 OF SECTION 1053, BLOCK 43, H&TC RR CO SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMILTON, DORTHA L., Agreement No. 18895017<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 401 Block: 43 Section: 1053 All depths<br>Metes & Bound: WEST 150.5 ACRES OF THE S/2 OF SECTION 1053, BLOCK 43, H&TC RR CO SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, JIM L., Agreement No. 18895018<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 401 Block: 43 Section: 1053 All depths<br>Metes & Bound: WEST 150.5 ACRES OF THE S/2 OF SECTION 1053, BLOCK 43, H&TC RR CO SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RENEAU, NETTIE PEARL, Agreement No. 18895019<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 401 Block: 43 Section: 1053 All depths<br>Metes & Bound: WEST 150.5 ACRES OF THE S/2 OF SECTION 1053, BLOCK 43, H&TC RR CO SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEARHART, ESTHER MAE, Agreement No. 18895020<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 401 Block: 43 Section: 1053 All depths<br>Metes & Bound: WEST 150.5 ACRES OF THE S/2 OF SECTION 1053, BLOCK 43, H&TC RR CO SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, CHARLES E. ET UX, Agreement No. 18895021<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 401 Block: 43 Section: 1053 All depths<br>Metes & Bound: WEST 150.5 ACRES OF THE S/2 OF SECTION 1053, BLOCK 43, H&TC RR CO SVY | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROBINSON, R. J. ET UX, Agreement No. 18895022<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 401 Block: 43 Section: 1053 All depths<br>Metes & Bound: WEST 150.5 ACRES OF THE S/2 OF SECTION 1053, BLOCK 43, H&TC RR CO SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEARHART, CHARLES WARREN, Agreement No. 18895023<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 401 Block: 43 Section: 1053 All depths<br>Metes & Bound: WEST 150.5 ACRES OF THE S/2 OF SECTION 1053, BLOCK 43, H&TC RR CO SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BACKMAN, J. E. ET UX, Agreement No. 18895024<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 401 Block: 43 Section: 1053 All depths<br>Metes & Bound: WEST 150.5 ACRES OF THE S/2 OF SECTION 1053, BLOCK 43, H&TC RR CO SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONGHOFER, RALPH, ADM., Agreement No. 18897001<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 N2 From 0 feet to 9,136 feet USA/Texas/Ochiltree<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 N2 From 0 feet to 9,136 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS THE W/2 N/2, BLK 43 LIMITED FROM THE SURFACE DOWN TO 9,394 FEET | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEALE, FORREST, Agreement No. 18897002<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 N2 From 0 feet to 9,136 feet USA/Texas/Ochiltree<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 N2 From 0 feet to 9,136 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLIVOLO, MARIE, Agreement No. 18897003<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 N2 From 0 feet to 9,136 feet USA/Texas/Ochiltree<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 N2 From 0 feet to 9,136 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SQUYRES, SAMMY MERRILL, Agreement No. 18897004<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 N2 From 0 feet to 9,394 feet USA/Texas/Ochiltree<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 N2 From 0 feet to 9,394 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GASTON, BERNICE ESTHER S., Agreement No. 18897005<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 N2 From 0 feet to 9,394 feet USA/Texas/Ochiltree<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 N2 From 0 feet to 9,394 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLIVOLO, MARIE, Agreement No. 18898001<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... Calls: E2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... USA/Texas/Ochiltree<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... Calls: E2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEALE, FORREST, Agreement No. 18898002<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS Calls: E2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS USA/Texas/Ochiltree<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS Calls: E2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALA, BETSY ANN, ET UX, Agreement No. 18898003<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS Calls: E2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS USA/Texas/Ochiltree<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS Calls: E2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SQUYRES, SAMMY MERRILL, Agreement No. 18898004<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS Calls: E2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS USA/Texas/Ochiltree<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS Calls: E2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                   SCHEDULE A - REAL PROPERTY                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GASTON, BERNICE ESTHER S., Agreement No. 18898005<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS Calls: E2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS USA/Texas/Ochiltree<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOWELL, DOROTHY MAE COOK, Agreement No. 18898006<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS Calls: E2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS USA/Texas/Ochiltree<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONGHOFER, RALPH ADMIN., Agreement No. 18898007<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS Calls: E2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS USA/Texas/Ochiltree<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PUCKETT, LELA W., EXEC., Agreement No. 18899001<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 N2 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS Calls: W2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS Calls: E2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS USA/Texas/Ochiltree<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 N2 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS Calls: W2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS Calls: E2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAY ROYALTY COMPANY, ETAL, Agreement No. 18899002<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 N2 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS Calls: W2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS Calls: E2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS USA/Texas/Ochiltree<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 N2 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS Calls: W2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS Calls: E2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILHITE, W. H. ET AL, Agreement No. 18902000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 401 Block: 43 Section: 1053 Calls: NW4 From 0 feet to 9,670 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, EVA BEA, ET AL, Agreement No. 18917000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 1120 From 0 feet top SURFACE to 100 feet below bottom TONKAWA FORMATION<br>Metes & Bound: ENTIRE SECTION 1120 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAINE, C. L., ET AL, Agreement No. 19084000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 1131 Block: 43 Section: 906 Calls: All From bottom DOUGLAS to bottom CHESTER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHUTTERLY, GUSSIE B.ET AL, Agreement No. 19085000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 1236 Block: 43 Section: 942 Calls: N2 Calls: S2 Exception: LESS & EXCEPT THE WELLBORE OF GUSSIE B. SHUTTERLY All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAINE, SIM ET UX, Agreement No. 19086000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 360 Block: 43 Section: 943 From 5,840 feet top DOUGLAS to 5,972 feet bottom DOUGLAS<br>Metes & Bound: ALL LIMITED TO THE DOUGLAS FORMATION ENCOUNTERED BETWEEN THE DEPTHS OF 5,840 AND 5,972 FEET IN THE SIM PAINE #2 WELL LOCATED 2,000 FEET FROM THE NORTH LINE AND 1,250 FEET FROM THE WEST LINE OF SECTION 943, BLK. 43, H&TC SURVEY. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**     SCHEDULE A - REAL PROPERTY     Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LOESCH, FRED ET UX, Agreement No. 19088000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO Block: 43 Section: 945 Calls: NE4 Calls: SW4 Exception: L&E FRED LOESCH NO 1 WELLBORE.<br>From bottom DOUGLAS to bottom CLEVELAND FORMATION Calls: NW4 Calls: SE4 Exception: L&E FRED<br>LOESCH NO 1 WELLBORE. From bottom DOUGLAS to bottom CLEVELAND FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KUHLMAN, HENRY, ETUX,ETAL, Agreement No. 23381000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&GN RR CO Block: 10 Section: 165 All depths<br>Metes & Bound: ALL OF SVY 165, BLK 10, H&GN RR CO. SVY, SAVE AND EXCEPT 10.06 ACS, MOL, CONVEYED<br>TO NORTH TEXAS AND SANTA FE RAILWAY COMPANY, A TX CORP., BY J.L. PRYOR BY DEED DTD 3/16/17,<br>AND REC'D IN VOL 25, BP 174, DEED RECORDS, LIPSCOMB CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEELE, NELL BETH, Agreement No. 24576001<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 75 Block: 43 Section: 93 Calls: NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HURTER, DOROTHY JEAN,ETAL, Agreement No. 24576002<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 75 Block: 43 Section: 93 Calls: NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOVER, WILLIAM DAN, Agreement No. 24576003<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 75 Block: 43 Section: 93 Calls: NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOVER, AMBER DAWN TRUST, Agreement No. 24576004<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 75 Block: 43 Section: 93 Calls: NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOESCH, F.R., ET AL, Agreement No. 26162000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 361 Block: 43 Section: 945 Calls: S2 From below bottom CLEVELAND FORMATION to bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADFORD, R. C., Agreement No. 284000<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 1279 Block: 43 Section: 686 Calls: All From 0 feet to 6,475 feet From 7,513 feet to 10,296 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRBY PETROLEUM COMPANY, Agreement No. 58935001<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 1067 Block: 43 Section: 416<br>Metes & Bound: 659.20 ACS IN SEC. 416, BLOCK 43, H&TC RR SURVEY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, TREVEA BROWN, Agreement No. 58935002<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 1067 Block: 43 Section: 416<br>Metes & Bound: 659.20 ACS IN SEC. 416 BLK 43, H&TC RR SVY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, PERCY E ET UX, Agreement No. 58935003<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 1067 Block: 43 Section: 416<br>Metes & Bound: ALL OF<br>SEC 416, BLK 43, H&TC RY CO SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALA, BETSY ANN ET VIR, Agreement No. 58935004<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 1067 Block: 43 Section: 416<br>Metes & Bound: ALL OF<br>SEC 416, BLK 43, H&TC RY CO SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANSING, CLARA F, Agreement No. 5951001A<br>USA/TEXAS/LIPSCOMB<br>Survey: H&TC RR CO<br>Abstract: 1153 Block: 43 Section: 172<br>Metes & Bound: BLOCK 43, H&TC RY. CO. SURVEY<br>SEC 172: ALL LYING SOUTH OF THE SOUTH LINE OF THE P&SF RAILROAD CO. R-O-W (FULL MI) HBP<br>SANSING #1-172 ON LINE 8/31/78 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor SAMSON LONE STAR, Agreement No. MD00690000<br>USA/TEXAS/LOVING<br>Survey: PSL Block: C24 Section: 3 Calls: NW4 USA/Texas/Winkler<br>Survey: PSL<br>Abstract: 1417 Block: C24 Section: 3 Calls: NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02446000<br>USA/TEXAS/LOVING<br>Survey: H&TC RR CO<br>Abstract: 10 Block: 33 Section: 85 All depths<br>Metes & Bound: LOTS OR TRACT NOS 11-14, 20-23 AND 44-55 BOTH INCLUSIVE, SECTION 85, BLOCK 33, H&TC RY CO SURVEY, CONTAINING 192 ACRES, MOL; AND LOTS OR TRACT NOS 1-3, 31-36, 63-65, ALL IN SECTION 85, BLOCK 33, H&TC RY CO SURVEY, CONTAINING 120 ACRES, MOL; ALL OF THE ABOVE DESCRIBED LOTS OR TRACTS BEING SITUATED IN LOVING COUNTY, TEXAS, ACCORDING TO A MAP OR SUBDIVISION OF SECTION 85 OF RECORD IN BOOK 2, PAGE 100 OF THE PLAT RECORDS OF LOVING COUNTY, TEXAS. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02447000<br>USA/TEXAS/LOVING<br>Survey: H&TC RR CO<br>Abstract: 12 Block: 33 Section: 89 All depths<br>Metes & Bound: THE SW 160 ACRES OF LAND AND N/4 OF THE NE/2 OF THE SW/2 OF SECTION 89, BLOCK 33, H&TC RR COMPANY SURVEY. | Company Fee | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02449000<br>USA/TEXAS/LOVING<br>Survey: T&P RR CO<br>Abstract: 167 Section: 13 Calls: All | Company Fee | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HALEY, J. EVETTS, ET AL, Agreement No. ROW0891000<br>USA/TEXAS/LOVING<br>Survey: PSL<br>Abstract: 1338 Block: 28 Section: 12<br>Abstract: 1397 Block: 27 Section: 6 Block: 28 Section: 20 USA/Texas/Winkler<br>Survey: PUBLIC SCHOOL LAND SVY<br>Abstract: 1188 Block: 27 Section: 7 Calls: All<br>Metes & Bound: ALL FOR PIPELINE RIGHT-OF-WAY AND EASEMENT 30 FEET IN WIDTH ACROSS ABOVE LANDS. | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASPEN, MARGARET Z., Agreement No. 30221001<br>USA/TEXAS/LUBBOCK<br>Survey: EL&RR RR CO<br>Abstract: 1425 Block: JS Section: 22<br>Metes & Bound: 0060 JS<br>SEC 22: A TR IN S/2 DESC AS BEG AT AN IRON PIPE IN S BOU NDARY LINE OF SEC 22, BLK JS, 181 VARAS W OF SE/C OF S EC 22, THENCE N 1031.4 VARAS, THENCE W 1518 VARAS TO AN IRON PIPE SET UNDER THE FENCE IN N BOUNDARY LINE OF S ANTA FE ROW, THENCE SE W/MEANDERS OF SAID ROW TO AN IRON PIPE SET UNDER THE FENCE IN S BOUNDARY LINE OF SEC 22 , THENCE E WITH S BOUNDARY LINE OF SEC 22 158 VARAS TO PO B DEPTH ASURF TO 5495' DEPTH BALL DEPTHS BELOW 5495' | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00506000<br>USA/TEXAS/LYNN<br>Survey: BS&F<br>Abstract: 917 Block: 1 Section: 58 Calls: All<br>Survey: D&SE RR CO<br>Abstract: 948 Section: 20 Calls: All<br>Survey: EL&RR RR CO<br>Abstract: 1024<br>Metes & Bound: W/2 OF SECTION 226 IN A-1024<br>Abstract: 135<br>Metes & Bound: A135, SECTION 225 ALL<br>Abstract: 1475 Block: A1 Section: 14 Calls: NE4<br>Abstract: 367 Block: A1 Section: 17 Calls: E2<br>Abstract: 368 Block: A1 Section: 15 Calls: All<br>Abstract: 847 Section: 4 Calls: All<br>Survey: G RR CO<br>Abstract: 399 Section: 57 Calls: All<br>Abstract: 846 Section: 58 Calls: All<br>Survey: L&SV RR CO<br>Abstract: 311 Block: 1 Section: 227 Calls: All<br>Abstract: 318 Block: 1 Section: 233 Calls: All<br>Survey: PSL<br>Abstract: 998 Block: C40 Section: 7 Calls: N2 | Company Fee | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor 1998 CARMICHAEL LTD. PARTNERSHIP, Agreement No. 138924000<br>USA/TEXAS/MADISON<br>Survey: GEORGE KERBEY<br>Abstract: 130 All depths<br>Survey: JOSEPH ROGERS<br>Abstract: 200 All depths<br>Metes & Bound: BLAKENEY #1H/2H A 35 FT WIDE ROADWAY EASEMENT ASSOCIATED WITH ROAD SET OUT ON PLAT ATTACHED AS EXHIBIT "B" AND LOCATED ON LAND DESC AS: 414.17 ACS, MOL, DESC BY WARRANTY DEED DTD 3-22-2002, REC VOL 609 PG 167. 321.29 ACS, MOL, DESC BY FOLLOWING TWO (2) TRACTS: TRACT 1: 160.64 ACS, MOL, DESC IN WARRANTY DEED DTD 3-5-1999, REC VOL 498, PG 38. TRACT 2: 160.65 ACS, MOL, DESC IN WARRANTY DEED DTD 3-5-1999, REC VOL 498, PG 38. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**               **SCHEDULE A - REAL PROPERTY**               Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor VOGT, LINDA, Agreement No. 138932000<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104<br>Metes & Bound: VOGT #1H WELL A 6.313 ACRE SURFACE LOCATION AND A 50 FT WIDE ROADWAY EASEMENT ON LANDS DESC AS: 160 ACRES, MOL, DESC IN A WARRANTY DEED DTD 1-2-1952, AND REC IN VOL 98, PG 368. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BLAKENEY, THOMAS E., JR., ET UX, Agreement No. 138964000<br>USA/TEXAS/MADISON<br>Survey: ROBERT FLOYD<br>Abstract: 100<br>Metes & Bound: BLAKENEY #1H/2H WELL(S) A 1.8 ACRE SURFACE LOCATION EASEMENT LOCATED ON LANDS DESCRIBED AS: 240 ACS, MOL, DESCRIBED IN EXECUTOR'S DEED DTD 11-14-2001, RECORDED VOL 599, PG 267. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BLAKENEY, THOMAS E., JR., ET UX, Agreement No. 138966000<br>USA/TEXAS/MADISON<br>Survey: ROBERT FLOYD<br>Abstract: 100 All depths<br>Metes & Bound: BLAKENEY #1H/2H WELL(S) APPROX 6.66 AC SURFACE LOCATION, SUBSURFACE, 40' WIDE ROADWAY, AND 30' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: 240 ACS, MOL, DESCRIBED IN EXECUTOR'S DEED DTD 11-14-2001, RECORDED VOL 599, PG 267. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SPILLARS, J.D., JR. ET UX, Agreement No. 139859000<br>USA/TEXAS/MADISON<br>Survey: ROBERT FLOYD<br>Abstract: 100<br>Metes & Bound: A CERTAIN TRACT OF LAND BEING 540 ACS, MOL, BEING THE ROBERT FLOYD SVY, A-100, PATENT NO. 75, VOL. 3 DESC IN DEED FROM HORACE W. CLEVELAND ET UX, TO J.D. SPILLARS, JR., DTD 3/1/1955, REC VOL 114 PG 489, SAID PASSAGE AND ROW BEING 35 FEET IN BREADTH AND DESC BY M&B IN ROW LEGAL | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WELLS, LANA CANNON, Agreement No. 140011000<br>USA/TEXAS/MADISON<br>Survey: JOHN P PHILLIPS<br>Abstract: 179 All depths<br>Metes & Bound: TRACT THREE: 374.0 ACS, MOL, DESC IN GIFT DEED DTD 12/9/1973, REC VOL 200 PG 223 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor COLWELL, N.U., ET UX, Agreement No. 140233000<br>USA/TEXAS/MADISON<br>Survey: GEORGE KERBEY<br>Abstract: 130<br>Metes & Bound: PASSAGE AND ROW OVER A CERTAIN TRACT OF LAND SIT IN MADISON COUNTY, TX, SAID TRACT BEING 430-1/2 ACS, MOL, BEING THE WEST PART OF THE GEORGE KERBY SVY, A-130, DESC IN DEED OF TRUST FROM N.U. COLWELL, AND WIFE, ALICE COLWELL TO STERLING C. EVANS, TRUSTEE, FOR USE AND BENEFIT OF THE FEDERAL LAND BANK OF HOUSTON, TX, BEARING DATE 5/21/1942, REC VOL "U" PG 311, DESC BY M&B (SEE EASEMENT LEGAL) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WELLS, LANA CANNON, Agreement No. 140674000<br>USA/TEXAS/MADISON<br>Survey: JOHN P PHILLIPS<br>Abstract: 179 All depths<br>Metes & Bound: AN EXCLUSIVE UTILITY SITE ROW AND EASEMENT TO UTILIZE APPROXIMATELY ONE ACRE OF THE DESC LANDS, A 60' ROADWAY ROW AND EASEMENT ACROSS THE DESC LANDS, AND A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: 374.0 ACS, MOL, OUT OF AND A PART OF THE JOHN P. PHILLIPS SVY, A-179, AND BEING THE SAME LAND DESC IN THAT CERTAIN GIFT DEED DTD 12/29/1973, FROM HARVEY L. CANNON AND WIFE, BARBARA ANN CANNON AND REC IN VOL 200 PG 223 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor SHAFFER, SCOT B., AND CAROL L. SHAFFER, Agreement No. 140677000<br>USA/TEXAS/MADISON<br>Survey: DANIEL PARKER<br>Abstract: 24 All depths<br>Metes & Bound: ROW AND EASEMENT BEING THE EXISTING POND BRANCH LANE WHICH IS APPROXIMATELY 35' WIDE ACROSS LANDS DESC AS: 445.52 ACS, MOL, SITUATED IN THE DANIEL PARKER SVY, A-24, BEING DESC AS TRACT TWO IN A WARRANTY DEED WITH VENDOR'S LIEN DTD 4/8/1999 FROM SAMUEL & SAMUEL, A TEXAS GENERAL PARTNERSHIP TO SCOT B. SHAFFER AND WIFE, CAROL L. SHAFFER, REC VOL 500 PG 245 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CALDWELL, MARC T., ET AL, Agreement No. 140876000<br>USA/TEXAS/MADISON<br>Survey: ENOCK LATHAM<br>Abstract: 138 All depths<br>Metes & Bound: A 30' PIPELINE ROW AND EASEMENT ACROSS LANDS, AND A 20' WIDE ELECTRICAL LINES ROW AND EASEMENT ACROSS LANDS DESC AS: THAT CERTAIN 323.27 ACS IN THE ENOCH LATHAM SVY, A-138; BEING PART OF THE 493.12 ACS CONTAINED IN A WARRANTY DEED DTD 3/31/2004 FROM JOHN R. PARTEN ET AL TO JIMMY L. CALDWELL ET AL REC VOL 703 PG 57 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor STEWART, DONALD C., ET AL, Agreement No. 140878000<br>USA/TEXAS/MADISON<br>Survey: ENOCK LATHAM<br>Abstract: 138<br>Metes & Bound: A 30' WIDE PERMANENT AND NON-EXCLUSIVE EASEMENT AND ROW LOCATED ON LANDS DESC AS: 545.41 ACS, MOL, SITUATED IN THE GEORGE KERBEY SVY, A-130 AND THE ENOCH LATHAM SVY, A0138, MORE FULLY DESC IN THAT WARRANTY DEED WITH VENDOR'S LIEN DTD 2/24/2004 FROM JOHN R. PARTEN AND WIFE, NANCY K. PARTEN TO DONALD CRAIG STEWART AND WIFE, CHARLENE M. STEWART, REC VOL 698 PG 242<br>Survey: GEORGE KERBEY<br>Abstract: 130<br>Metes & Bound: A 30' WIDE PERMANENT AND NON-EXCLUSIVE EASEMENT AND ROW LOCATED ON LANDS DESC AS: 545.41 ACS, MOL, SITUATED IN THE GEORGE KERBEY SVY, A-130 AND THE ENOCH LATHAM SVY, A0138, MORE FULLY DESC IN THAT WARRANTY DEED WITH VENDOR'S LIEN DTD 2/24/2004 FROM JOHN R. PARTEN AND WIFE, NANCY K. PARTEN TO DONALD CRAIG STEWART AND WIFE, CHARLENE M. STEWART, REC VOL 698 PG 242<br>Survey: THOMAS NB GREER<br>Abstract: 104<br>Metes & Bound: A 30' WIDE PERMANENT AND NON-EXCLUSIVE EASEMENT AND ROW LOCATED ON LANDS DESC AS: 452.8788 ACS, MOL, MORE FULLY DESC IN THAT GENERAL WARRANTY DEED WITH VENDOR'S LIEN DTD 12/1/2009 FROM THOMAS RABSON FAMILY LIMITED PARTNERSHIP TO DONALD C. STEWART AND SPOUSE, CHARLENE M. STEWART, REC VOL 999 PG 23 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BAILEY, CRAIG, Agreement No. 141114000<br>USA/TEXAS/MADISON<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE RELATING TO LOSS OF 1 CALF ON OR ABOUT LANDS LOCATED NEAR THE BLAKENEY 1H WELL/UNIT IN MADISON COUNTY, TX | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BLAKENEY, THOMAS E., JR., ET UX, Agreement No. 141136000<br>USA/TEXAS/MADISON<br>Survey: CC MILLER<br>Abstract: 290 All depths<br>Metes & Bound: A ROW AND PIPELINE EASEMENT 30' WIDE ACROSS LANDS DESC AS: BEING 240.0 ACS OF LAND, MOL, SITUATED IN THE ROBERT FLOYD SVY, A-100 AND 14.25 ACS OF LAND, MOL, SITUATED IN THE C.C. MILLER SVY, A-290, BEING DESC AS FIRST TRACT AND THIRD TRACT IN THAT EXECUTOR'S DEED DTD 11/14/2001 FROM JACQUELINE BLAKENEY, ET AL TO THOMAS E. BLAKENEY, JR., AS HIS SEPARATE PROPERTY, REC VOL 599 PG 267<br>Survey: ROBERT FLOYD<br>Abstract: 100 All depths<br>Metes & Bound: A ROW AND PIPELINE EASEMENT 30' WIDE ACROSS LANDS DESC AS: BEING 240.0 ACS OF LAND, MOL, SITUATED IN THE ROBERT FLOYD SVY, A-100 AND 14.25 ACS OF LAND, MOL, SITUATED IN THE C.C. MILLER SVY, A-290, BEING DESC AS FIRST TRACT AND THIRD TRACT IN THAT EXECUTOR'S DEED DTD 11/14/2001 FROM JACQUELINE BLAKENEY, ET AL TO THOMAS E. BLAKENEY, JR., AS HIS SEPARATE PROPERTY, REC VOL 599 PG 267 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CALDWELL, MARC T., ET AL, Agreement No. 141139000<br>USA/TEXAS/MADISON<br>Survey: ENOCK LATHAM<br>Abstract: 138 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: THAT CERTAIN 323.27 ACS IN THE ENOCH LATHAM SVY, A-138; BEING PART OF THE 493.12 ACS CONTAINED IN A WARRANTY DEED DTD 3/31/2004 FROM JOHN R. PARTEN ET AL TO JIMMY L. CALDWELL ET AL AND REC VOL 703 PG 57 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor VOGT, LINDA, Agreement No. 141142000<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING 160.00 ACS, MOL, BEING PART OF THE T.N.B. GREER SVY, A-104 AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 1/2/1952 FROM MATTIE ANDREWS, A WIDOW TO GEORGE VOGT AND WIFE EULA VOGT, REC VOL 98 PG 368 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCVEY, KEM R., Agreement No. 141144000<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING DESC AS 51.483 ACS OF LAND LOCATED IN THE THOMAS N.B. GREER SVY, A-104, IN A CORRECTION SPECIAL WARRANTY DEED DTD 9/14/2006 FROM KEM R. MCVEY, INDEPENDENT EXECUTOR OF THE ESTATE OF ELAINE MCVEY AND COLLEEN MCVEY LARUE TO KEM R. MCVEY, REC VOL 834 PG 51; SAVE AND EXCEPT: 11.472 ACS LOCATED IN THE THOMAS N.B. GREER SVY, A-104, DESC IN THAT SAME CORRECTION SPECIAL WARRANTY DEED REC VOL 834 PG 51; SAVE AND EXCEPT: 5.917 ACS, LOCATED IN THE THOMAS N.B. GREER SVY, A-104 DESC IN THAT SAME CORRECTION SPECIAL WARRANTY DEED REC VOL 834 PG 51, LEAVING HEREIN 34.094 ACS | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BROWN, JAMES M., Agreement No. 141149000<br>USA/TEXAS/MADISON<br>Survey: F BROWN<br>Abstract: 60 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING 25.06 ACS, MOL, SITUATED IN THE FRANCIS BROWN SVY, A-60, AND BEING PART OF 50.12 ACS LYING SOUTH OF FM 2289, AND BEING THE SAME LAND DESC AS "TRACT TWO" IN THAT CERTAIN CORRECTION DEED DTD 9/4/1996 FROM ESTELLE LAVINA BROWN TO JAMES M. BROWN, REC VOL 442 PG 905 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor MCVEY, BILLY DON, ET AL, Agreement No. 141150000<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING 39.989 ACS, MOL, SITUATED IN THE THOMAS N.B. GREER SVY, A-104, MORE FULLY DESC IN THAT GIFT DEED DTD 8/8/2001 FROM CURTIS MCVEY AND WIFE, SHIRLEY MCVEY TO BILLY DON MCVEY, CURTIS ROLAND MCVEY AND PAUL DOUGLAS MCVEY, REC VOL 585 PG 168 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JURCHAK, RONNEY, ET UX, Agreement No. 141151000<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS TWO TRACTS OF LAND DESC AS: 20.00 ACS, MOL, SITUATED IN THE THOMAS N.B. GREER SVY, A-104, MORE FULLY DESC IN THAT GIFT DEED DTD 6/22/2001 FROM KEM R. MCVEY TO RONNEY JURCHAK AND WIFE, GLENDA JURCHAK, AREC VOL 581 PG 32 40.00 ACS, MOL, SITUATED IN THE THOMAS N.B. GREER SVY. A-104, MORE FULLY DESC IN A SPECIAL WARRANTY DEED DTD 9/3/1999 FROM WANDA MOSLEY BARNETT AS CO-TRUSTEE OF THE TRUST CREATED UNDER THE WILL OF GLEN MOSELEY FOR THE BENEFIT OF JACKIE RUTH MOSLEY AND JANIE MOSLEY POPE, AS CO-TRUSTEE OF THE TRUST CREATED UNDER THE WILL OF GLEN MOSLEY FOR THE BENEFIT OF JACKIE RUTH MOSLEY, AND AS INDEPENDENT EXECUTRIX OF THE ESTATE OF JACKIE RUTH MOSLEY, DECEASED, IN CAUSE NO. 4-99 TO GLENDA MAY JURCHAK, REC VOL 515 PG 118 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BAILEY, SANDRA BLAKENEY, Agreement No. 141154000<br>USA/TEXAS/MADISON<br>Survey: R BERRY<br>Abstract: 6 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING 368.5 ACS, MOL, SITUATED IN THE RADFORD BERRY SVY, A-6, MORE FULLY DESC IN THAT EXECUTOR'S DEED DTD 11/14/12001 FROM JACQUELINE BLAKENEY, ET AL, TO SANDRA BLAKENEY BAILEY, AS HER SEPARATE PROPERTY, REC VOL 599 PG 263 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor REDING, RAY LEE, ET UX, Agreement No. 141156000<br>USA/TEXAS/MADISON<br>Survey: GL RAGSDALE<br>Abstract: 194 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT, ACROSS LANDS DESC AS: BEING FOUR (4) TRACTS OF LAND, MOL, SITUATED IN THE MARTIN COPELAND SVY, A-81, THE THOMAS TOBY SVY, A-223, THE GEORGE RAMSDALE SVY, A-194, AND THE TARIBIO CARO SVY, A-67, DESC AS FIRST TRACT, SECOND TRACT, THIRD TRACT AND FOURTH TRACT IN THAT WARRANTY DEED DTD 1/14/1974 FROM J.C. DRISKILL AND WIFE, ALICE JUANITA DRISKILL TO RAY LEE REDING AND WIFE, BILLIE CARROL REDING, REC VOL 200 PG 293<br>Survey: MARTIN COPELAND<br>Abstract: 81 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT, ACROSS LANDS DESC AS: BEING FOUR (4) TRACTS OF LAND, MOL, SITUATED IN THE MARTIN COPELAND SVY, A-81, THE THOMAS TOBY SVY, A-223, THE GEORGE RAMSDALE SVY, A-194, AND THE TARIBIO CARO SVY, A-67, DESC AS FIRST TRACT, SECOND TRACT, THIRD TRACT AND FOURTH TRACT IN THAT WARRANTY DEED DTD 1/14/1974 FROM J.C. DRISKILL AND WIFE, ALICE JUANITA DRISKILL TO RAY LEE REDING AND WIFE, BILLIE CARROL REDING, REC VOL 200 PG 293<br>Survey: THOMAS TOBY<br>Abstract: 223 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT, ACROSS LANDS DESC AS: BEING FOUR (4) TRACTS OF LAND, MOL, SITUATED IN THE MARTIN COPELAND SVY, A-81, THE THOMAS TOBY SVY, A-223, THE GEORGE RAMSDALE SVY, A-194, AND THE TARIBIO CARO SVY, A-67, DESC AS FIRST TRACT, SECOND TRACT, THIRD TRACT AND FOURTH TRACT IN THAT WARRANTY DEED DTD 1/14/1974 FROM J.C. DRISKILL AND WIFE, ALICE JUANITA DRISKILL TO RAY LEE REDING AND WIFE, BILLIE CARROL REDING, REC VOL 200 PG 293<br>Survey: TORIBIO CARO<br>Abstract: 67 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT, ACROSS LANDS DESC AS: BEING FOUR (4) TRACTS OF LAND, MOL, SITUATED IN THE MARTIN COPELAND SVY, A-81, THE THOMAS TOBY SVY, A-223, THE GEORGE RAMSDALE SVY, A-194, AND THE TARIBIO CARO SVY, A-67, DESC AS FIRST TRACT, SECOND TRACT, THIRD TRACT AND FOURTH TRACT IN THAT WARRANTY DEED DTD 1/14/1974 FROM J.C. DRISKILL AND WIFE, ALICE JUANITA DRISKILL TO RAY LEE REDING AND WIFE, BILLIE CARROL REDING, REC VOL 200 PG 293 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JURCHAK, RONNEY, ET UX, Agreement No. 141343000<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS TWO TRACTS OF LAND DESC AS: 20.00 ACS OF LAND, MOL, SITUATED IN THE THOMAS N.B. GREER SVY, A-104, MORE FULLY DESC IN THAT GIFT DEED DTD 6/22/2001 FROM KEM R. MCVEY TO RONNEY JURCHAK AND WIFE, GLENDA JURCHAK, AREC VOL 581 PG 32 40.00 ACS OF LAND, MOL, SITUATED IN THE THOMAS N.B. GREER SVY, A-104, MORE FULLY DESC IN A SPECIAL WARRANTY DEED DTD 9/3/1999 FROM WANDA MOSLEY BARNETT AS CO-TRUSTEE OF THE TRUST CREATED UNDER THE WILL OF GLEN MOSELEY FOR THE BENEFIT OF JACKIE RUTH MOSLEY AND JANIE MOSLEY POPE, AS CO-TRUSTEE OF THE TRUST CREATED UNDER THE WILL OF GLEN MOSLEY FOR THE BENEFIT OF JACKIE RUTH MOSLEY, AND AS INDEPENDENT EXECUTRIX OF THE ESTATE OF JACKIE RUTH MOSLEY, DECEASED, IN CAUSE NO. 4-99 TO GLENDA MAY JURCHAK, REC VOL 515 PG 118 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor STEWART, DONALD C., ET UX, Agreement No. 141718000<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: AN EXCLUSIVE ROW AND EASEMENT TO UTILIZE APPROX. 5.74 ACS OF LANDS DESC AS: A NON-EXCLUSIVE ROW AND EASEMENT 70' WIDE ACROSS LANDS DESC AS: 452.8788 ACS, MOL, SITUATED IN THE THOMAS N.B. GREER SVY, A-104, MORE FULLY DESC IN THAT GENERAL WARRANTY DEED WITH VENDOR'S LIEN DTD 12/1/2009 FROM THOMAS RABSON FAMILY LIMITED PARTNERSHIP TO DONALD C. STEWART AND WIFE, CHARLENE M. STEWART, REC VOL 999 PG 23 PER AMENDMENT DTD 3/7/13, PARTIES AGREE MOVE SURFACE LOCATION AND ROADWAY, PER EXHIBIT "B" PLAT WHICH SHALL SUPERCEDE AND REPLACE EXHIBIT "A" OF ORIGINAL EASEMENT | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor LEWIS, RONALD L., ET AL, Agreement No. 141838000<br>USA/TEXAS/MADISON<br>Survey: PETER BAYS<br>Abstract: 46<br>Metes & Bound: AN EXCLUSIVE SURFACE LOCATION ROW AND EASEMENT TO UTILIZE APPROX. 5.61 ACS OF LANDS DESC AS: A ROADWAY ROW AND EASEMENT TO ALLOW ACCESS TO LANDS DESC AS: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING 62 ACS, MOL, SITUATED IN THE PETER BAYS SVY, A-46, MORE FULLY DESC IN THAT WARRANTY DEED WITH VENDOR'S LIEN DTD 4/22/2005 FROM JUANITA L. DUNCAN TO RONALD L. LEWIS AND PATRICIA L. LEWIS, REC VOL 753 PG 104 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MCVEY, KEM, Agreement No. 141880000<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104<br>Metes & Bound: AN EXCLUSIVE SURFACE LOCATION ROW AND EASEMENT TO UTILIZE 7.27 ACS OF LAND DESC AS: A 60' WIDE ROADWAY ROW AND EASEMENT ACROSS LANDS DESC AS: BEING 51.483 ACS, MOL, SITUATED IN THE THOMAS N.B. GREER SVY, A-104, IN A CORRECTION SPECIAL WARRANTY DEED DTD 9/14/2006 FROM KEM R. MCVEY, INDEPENDENT EXECUTOR OF THE ESTATE OF ELAINE MCVEY AND COLLEEN MCVEY LARUE TO KEM MCVEY, REC VOL 834 PG 51; SAVE AND EXCEPT: 11.472 ACS, LOCATED IN THE THOMAS N.B. GREER SVY, A-104, DESC IN THAT SAME CORRECTION SPECIAL WARRANTY DEED REC VOL 834 PG 51; SAVE AND EXCEPT: 5.917 ACS, LOCATED IN THAT SAME CORRECTION SPECIAL WARRANTY DEED REC VOL 834 PG 51; LEAVING HEREIN 34.904 ACS OF LAND | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor STEWART, CRAIG, Agreement No. 142457000<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104<br>Metes & Bound: SETTLEMENT FOR RELEASE OF ALL CLAIMS RELATING TO ACQUISITION AND TRANSPORTATION OF FRAC WATER OVER AND ACROSS LANDS LOCATED NEAR MCVEY 1H WELL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BLAKENEY, THOMAS E., Agreement No. 143731000<br>USA/TEXAS/MADISON<br>Survey: GEORGE KERBEY<br>Abstract: 130<br>Metes & Bound: PASSAGE AND ROW OVER A CERTAIN TRACT OF LAND SIT IN MADISON COUNTY, TX, SAID TRACT BEING 430-1/2 ACS, MOL, BEING THE WEST PART OF THE GEORGE KERBY SVY, A-130, DESC IN DEED OF TRUST FROM N.U. COLWELL, AND WIFE, ALICE COLWELL TO STERLING C. EVANS, TRUSTEE, FOR USE AND BENEFIT OF THE FEDERAL LAND BANK OF HOUSTON, TX, BEARING DATE 5/21/1942, REC VOL "U" PG 311, DESC BY M&B (SEE EASEMENT LEGAL)<br>Survey: ROBERT FLOYD<br>Abstract: 100<br>Metes & Bound: A CERTAIN TRACT OF LAND BEING 540 ACS, MOL, BEING THE ROBERT FLOYD SVY, A-100, PATENT NO. 75, VOL. 3 DESC IN DEED FROM HORACE W. CLEVELAND ET UX, TO J.D. SPILLARS, JR., DTD 3/1/1955, REC VOL 114 PG 489, SAID PASSAGE AND ROW BEING 35 FEET IN BREADTH AND DESC BY M&B IN ROW LEGAL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TEXAS STATE HWY COMM., Agreement No. ROW0299000<br>USA/TEXAS/MADISON<br>Survey: LB BURK<br>Abstract: 62 Calls: All<br>Metes & Bound: S. E. HALLIDAY FIELD A 4" PIPELINE WITH 8" X 100' OF CASING CROSSING F. M. HIGHWAY NO. 2346 AT HIGHWAY STATION 258 + 54.2 AND 2.2" PIPELINES IN 8" X 100' OF CASING CROSSING STATE HIGHWAY NO. 21 AT HIGHWAY STATION 221 + 60.7. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PURE TRANSPORTATION CO., Agreement No. ROW0303000<br>USA/TEXAS/MADISON<br>Survey: J TALBERT<br>Abstract: 30 Calls: NE4<br>Metes & Bound: S. E. HALLIDAY FIELD BEING UNDERSTOOD THAT THE SECOND LINE WILL BE LOCATED WITHIN 18' OF THE FIRST LINE AS FURTHER DESCRIBED BY METES AND BOUNDS IN SAID CENTERLINE DESCRIPTION OF PIPELINE "A" | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, MATTHEW ANTHONY, Agreement No. 137842000<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104<br>Metes & Bound: 1.00 ACRE MOL SITUATED IN THE THOMAS N.B. GREER SURVEY, ABSTRACT NO. 104, MADISON COUNTY, TEXAS AND BEING OUT OF AND PART OF A CALLED 98.75 ACRE TRACT AS DESCRIBED IN A DEED FROM CHARLEY R. KYLE TO JOHN T. CLARK, JR. AND WIFE BETTY JOYCE CLARK, DATED AUGUST 5, 1994 AND RECORDED IN VOLUME 416, PAGE 214, OFFICIAL RECORDS OF MADISON COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DOUGA, JOHN, JR., Agreement No. 137844001<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 1.0 ACS, MOL, BEING MORE PARTICULARLY DESC BY THAT CERTAIN WARRANTY DEED DTD 03/06/2006, REC IN VOL 821, PAGE 91. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGA, JOHN, SR., ET UX, Agreement No. 137845001<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 2.56 ACS, MOL, BEING MORE PARTICULARLY DESC BY WARRANTY DEED DTD 3/6/2006 REC VOL 799 PG 247 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCANN, JAMES D., Agreement No. 137848001<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 5.0 ACS, MOL, BEING MORE PARTICULARLY DESC BY THAT CERTAIN WARRANTY DEED DTD 09/03/2003, REC IN VOL 672, PAGE 243. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLEDSOE, JOE CARROLL, Agreement No. 137863000<br>USA/TEXAS/MADISON<br>Survey: JACOB BAY<br>Abstract: 59 All depths<br>Metes & Bound: 26.0 ACS, MOL, BEING OUT OF THE THOMAS LEWIS SURVEY, A-253 AND THE J.S. BAY SURVEY, A-59, AND BEING MORE PARTICULARLY DESC AS TRACT 1 AND TRACT 2 IN THAT CERTAIN GIFT DEED DTD 12/17/1998, REC IN VOL 491, PAGE 303. 1.421 ACS, MOL, OUT OF THE THOMAS LEWIS SURVEY, A-253, AND BEING MORE PARTICULARLY DESC IN THAT CERTAIN GENERAL WARRANY DEED DTD 06/06/2008, REC IN VOL 925, PAGE 292. SAVE AND EXCEPT: .524 ACS, MOL, OUT OF THE THOMAS LEWIS SURVEY, A-253, AND BEING MORE PARTICULARLY DESC AS TRACT 1 IN THAT CERTAIN GENERAL WARRANTY DEED DTD 06/06/2008, REC IN VOL 925, PAGE 292.<br>Survey: LOUIS THOMAS<br>Abstract: 253 All depths<br>Metes & Bound: 26.0 ACS, MOL, BEING OUT OF THE THOMAS LEWIS SURVEY, A-253 AND THE J.S. BAY SURVEY, A-59, AND BEING MORE PARTICULARLY DESC AS TRACT 1 AND TRACT 2 IN THAT CERTAIN GIFT DEED DTD 12/17/1998, REC IN VOL 491, PAGE 303. 1.421 ACS, MOL, OUT OF THE THOMAS LEWIS SURVEY, A-253, AND BEING MORE PARTICULARLY DESC IN THAT CERTAIN GENERAL WARRANY DEED DTD 06/06/2008, REC IN VOL 925, PAGE 292. SAVE AND EXCEPT: .524 ACS, MOL, OUT OF THE THOMAS LEWIS SURVEY, A-253, AND BEING MORE PARTICULARLY DESC AS TRACT 1 IN THAT CERTAIN GENERAL WARRANTY DEED DTD 06/06/2008, REC IN VOL 925, PAGE 292. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, KEITH WAYNE, ET UX, Agreement No. 137866001<br>USA/TEXAS/MADISON<br>Survey: F BROWN<br>Abstract: 60 All depths<br>Metes & Bound: 12.00 ACS, MOL, SITUATED IN THE F BROWN SVY, A-60 AND THE JW ANDREWS SVY, A-38 AND BEING MORE PARTICULARLY DESC BY GIFT DEED DTD 3/15/2004 REC VOL 701 PG 253<br>Survey: JW ANDREWS<br>Abstract: 38 All depths<br>Metes & Bound: 12.00 ACS, MOL, SITUATED IN THE F BROWN SVY, A-60 AND THE JW ANDREWS SVY, A-38 AND BEING MORE PARTICULARLY DESC BY GIFT DEED DTD 3/15/2004 REC VOL 701 PG 253 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLEDSOE, THERESA MARIE, Agreement No. 137867000<br>USA/TEXAS/MADISON<br>Survey: JACOB BAY<br>Abstract: 59 All depths<br>Metes & Bound: .689 ACS, MOL, BEING OUT OF THE J.S. BAYS SURVEY, A-59, AND BEING MORE PARTICULARLY DESC AS TRACT 2 IN THAT CERTAIN GENERAL WARRANTY DEED DTD 06/06/2008, REC IN VOL 925, PAGE 295.<br>Survey: LOUIS THOMAS<br>Abstract: 253 All depths<br>Metes & Bound: 27.0 ACS, MOL, BEING OUT OF THE THOMAS LEWIS SURVEY, A-253 AND BEING MORE PARTICULARLY DESC BY THAT CERTAIN GIFT DEED DTD 12/17/1998, REC IN VOL 491, PAGE 301 .524 ACS, MOL, OUT OF THE THOMAS LEWIS SURVEY, A-253, AND BEING MORE PARTICULARLY DESC AS TRACT 1 IN THAT CERTAIN GENERAL WARRANTY DEED DTD 06/06/2008, REC IN VOL 925, PAGE 295. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALDRIP, FLORENCE LAVERNE, Agreement No. 137871000<br>USA/TEXAS/MADISON<br>Survey: JOHN CROWNOVER<br>Abstract: 12 All depths<br>Metes & Bound: 37.3 ACS, MOL, BEING PART OF A 50 ACRE TRACT DESC AS 3RD TRACT IN THAT CERTAIN WARRANTY DEED DTD 12/12/1972, REC IN VOL 194, PAGE 398; S&E 12.7 ACS, MOL, BEING OFF THE EAST END OF THE R. MIZE 50 ACRE TRACT AND BEING MORE PARTICULARLY DESC BY THAT CERTAIN WARRANTY DEED DTD 12/12/1972, REC IN VOL 194, PAGE 398. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DELESANDRI, DAVID, ET UX, Agreement No. 137881001<br>USA/TEXAS/MADISON<br>Survey: E KIRBY<br>Abstract: 134 All depths<br>Metes & Bound: 48.43 ACS MOL DESC IN WD DTD 6-1-1992, RCD VOL 393, PG 272 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCVEY, BILLY DON, Agreement No. 137882001<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104<br>Metes & Bound: 39.989 ACS, MOL, IN THE THOMAS N.B. GREER SVY, A-104, BEING MORE FULLY DESC IN THAT CERTAIN DEED DTD 8/8/2001 FROM CURTIS MCVEY, ET UX., TO BILLY DON MCVEY, REC VOL 585 PG 168 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCVEY, CURTIS ROLAND, Agreement No. 137882002<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104<br>Metes & Bound: 39.989 ACRES, MOL, IN THE THOMAS N.B. GREER SVY, A-104, BEING MORE FULLY DESC IN THAT CERTAIN DEED DTD 8/8/2001 FROM CURTIS MCVEY, ET UX., TO BILLY DON MCVEY, REC VOL 585 PG 168 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCVEY, PAUL DOUGLAS, Agreement No. 137882003<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104<br>Metes & Bound: 39.989 ACRES MOL, BEING PART OF 159.20 ACRES, SITUATED IN THE THOMAS N.B. GREER SURVEY, ABSTRACT NO. 104, MADISON COUNTY, TEXAS, MORE PARTICULARLY DESCRIBED IN THAT CERTAIN WARRANTY DEED FROM JAMES B. SCOTT, EXECUTOR AND LIZZI B. WALDRIP, UNTO WILLIE MCVEY DATED OCTOBER 7, 1931, AS RECORDED IN VOLUME 41, PAGE 427, DEED RECORDS, MADISON COUNTY, TEXAS, AND ALSO BEING CALLED A 40 ACRE TRACT OUT OF THE NORTH EAST PART OF THE SAID ORIGINAL 159.20 ACRE TRACT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOGLE, RICHARD, JR., ET UX, Agreement No. 137886000<br>USA/TEXAS/MADISON<br>Survey: DANIEL PARKER<br>Abstract: 24 All depths<br>Metes & Bound: 48.925 ACS MOL DESC IN WD DTD 11-13-1991, RCD VOL 387, PG 39 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERRIER, EDWARD WAYNE, ET UX, Agreement No. 137887001<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 49.123 ACS, MOL, DESC IN WARRANTY DEED DTD 08/15/1988, REC IN VOL 348, PAGE 372 AND INCLUDING LESSOR'S MINERAL INTEREST UNDER ANY ADJOINING PUBLIC ROADWAYS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REDING, CAROL LEA, TRUSTEE, Agreement No. 137889000<br>USA/TEXAS/MADISON<br>Survey: E KIRBY<br>Abstract: 134 All depths<br>Metes & Bound: 49.731 ACS, MOL, BEING MORE PARTICULARLY DESC BY THAT CERTAIN WARRANTY DEED DTD 04/30/1992, REC IN VOL 392, PAGE 223. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARUE, COLLEEN MCVEY, Agreement No. 137892001<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: FIRST TRACT: 11.5 ACS MOL DESC IN DEED DTD 5-20-1987, RCD VOL 331, PG 640 SECOND TRACT: 43.287 ACS MOL DESC IN DEED DTD 6-9-1986, RCD VOL 318, PG 756 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCVEY, KEM R., Agreement No. 137892002<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: FIRST TRACT: 11.5 ACS MOL DESC IN DEED DTD 5-20-1987, RCD VOL 331, PG 640 SECOND TRACT: 43.287 ACS MOL DESC IN DEED DTD 6-9-1986, RCD VOL 318, PG 756 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JURCHAK, RONNEY, ET UX, Agreement No. 137899001<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104<br>Metes & Bound: TRACT 1: 40.00 ACS, MOL, MORE FULLY DESC IN MINERAL DEED DTD 9/3/1999 REC VOL 515 PG 130 TRACT 2: 20.00 ACS, MOL, MORE FULLY DESC IN GIFT DEED DTD 6/22/2001 REC VOL 581 PG 32 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, JASON A., ET UX, Agreement No. 137901001<br>USA/TEXAS/MADISON<br>Survey: F BROWN<br>Abstract: 60 All depths<br>Metes & Bound: 64.182 ACS MOL SITUATED IN THE TARIBIO CARO SVY, A-66 AND THE FRANCIS BROWN SVY, A-60, DESC IN WD DTD 2-21-2001, RCD VOL 566, PG 104<br>Survey: TORIBIO CARO<br>Abstract: 66 All depths<br>Metes & Bound: 64.182 ACS MOL SITUATED IN THE TARIBIO CARO SVY, A-66 AND THE FRANCIS BROWN SVY, A-60, DESC IN WD DTD 2-21-2001, RCD VOL 566, PG 104 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BROWN, JAMES M., Agreement No. 137903000<br>USA/TEXAS/MADISON<br>Survey: F BROWN<br>Abstract: 60 All depths<br>Metes & Bound: 25.06 ACS, MOL, BEING ALL THAT PART OF THE HEREINAFTER DESC 50.12 ACS, MOL, BEING THE 25.06 ACS, MOL, LYING S OF FM 2289 AND BEING THE SAME LAND DESC AS "TRACT TWO" IN THAT CERTAIN CORRECTION DEED DTD 09/04/1996, REC IN VOL 442, PAGE 905.<br>Survey: GL RAGSDALE<br>Abstract: 194 All depths<br>Metes & Bound: 37.50 ACS, MOL, BEING THE W/2 OF THAT CERTAIN 75 ACS OF THAT CERTAIN 207.72 ACS, MOL, OUT OF AND PARTS OF THE FOLLOWING SURVEYS: SS COLE SURVEY, A-83, T. CARO SURVEY, A-67, GEORGE RAMSDALE SURVEY, A-194, THOS. TOBY, A-223, MARTIN COPELAND, A-80, AND THE MARTIN COPELAND, A-81 BEING THE SAME LAND DESC AS "TRACT ONE" IN A CORRECTION DEED DTD 09/04/1996, REC IN VOL 442, PAGE 901.<br>Survey: MARTIN COPELAND<br>Abstract: 80 All depths<br>Metes & Bound: 37.50 ACS, MOL, BEING THE W/2 OF THAT CERTAIN 75 ACS OF THAT CERTAIN 207.72 ACS, MOL, OUT OF AND PARTS OF THE FOLLOWING SURVEYS: SS COLE SURVEY, A-83, T. CARO SURVEY, A-67, GEORGE RAMSDALE SURVEY, A-194, THOS. TOBY, A-223, MARTIN COPELAND, A-80, AND THE MARTIN COPELAND, A-81 BEING THE SAME LAND DESC AS "TRACT ONE" IN A CORRECTION DEED DTD 09/04/1996, REC IN VOL 442, PAGE 901.<br>Abstract: 81 All depths<br>Metes & Bound: 37.50 ACS, MOL, BEING THE W/2 OF THAT CERTAIN 75 ACS OF THAT CERTAIN 207.72 ACS, MOL, OUT OF AND PARTS OF THE FOLLOWING SURVEYS: SS COLE SURVEY, A-83, T. CARO SURVEY, A-67, GEORGE RAMSDALE SURVEY, A-194, THOS. TOBY, A-223, MARTIN COPELAND, A-80, AND THE MARTIN COPELAND, A-81 BEING THE SAME LAND DESC AS "TRACT ONE" IN A CORRECTION DEED DTD 09/04/1996, REC IN VOL 442, PAGE 901.<br>Survey: SS COLE<br>Abstract: 83 All depths<br>Metes & Bound: 37.50 ACS, MOL, BEING THE W/2 OF THAT CERTAIN 75 ACS OF THAT CERTAIN 207.72 ACS, MOL, OUT OF AND PARTS OF THE FOLLOWING SURVEYS: SS COLE SURVEY, A-83, T. CARO SURVEY, A-67, GEORGE RAMSDALE SURVEY, A-194, THOS. TOBY, A-223, MARTIN COPELAND, A-80, AND THE MARTIN COPELAND, A-81 BEING THE SAME LAND DESC AS "TRACT ONE" IN A CORRECTION DEED DTD 09/04/1996, REC IN VOL 442, PAGE 901.<br>Survey: THOMAS TOBY<br>Abstract: 223 All depths<br>Metes & Bound: 37.50 ACS, MOL, BEING THE W/2 OF THAT CERTAIN 75 ACS OF THAT CERTAIN 207.72 ACS, MOL, OUT OF AND PARTS OF THE FOLLOWING SURVEYS: SS COLE SURVEY, A-83, T. CARO SURVEY, A-67, GEORGE RAMSDALE SURVEY, A-194, THOS. TOBY, A-223, MARTIN COPELAND, A-80, AND THE MARTIN COPELAND, A-81 BEING THE SAME LAND DESC AS "TRACT ONE" IN A CORRECTION DEED DTD 09/04/1996, REC IN VOL 442, PAGE 901.<br>Survey: TORIBIO CARO<br>Abstract: 67 All depths<br>Metes & Bound: 37.50 ACS, MOL, BEING THE W/2 OF THAT CERTAIN 75 ACS OF THAT CERTAIN 207.72 ACS, MOL, OUT OF AND PARTS OF THE FOLLOWING SURVEYS: SS COLE SURVEY, A-83, T. CARO SURVEY, A-67, GEORGE RAMSDALE SURVEY, A-194, THOS. TOBY, A-223, MARTIN COPELAND, A-80, AND THE MARTIN COPELAND, A-81 BEING THE SAME LAND DESC AS "TRACT ONE" IN A CORRECTION DEED DTD 09/04/1996, REC IN VOL 442, PAGE 901. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRISON, JEANELL PARK, Agreement No. 137904000<br>USA/TEXAS/MADISON<br>Survey: JAMES BURNS<br>Abstract: 58 All depths<br>Metes & Bound: 69 ACS MOL SITUATED IN THE J. BURNS SVY, A-58 AND IN THE THOMAS LOUIS SVY, A-253, DESC IN EXECUTORS DEED DTD 6-20-1990, RCD VOL 368, PG 669<br>Survey: LOUIS THOMAS<br>Abstract: 253 All depths<br>Metes & Bound: 69 ACS MOL SITUATED IN THE J. BURNS SVY, A-58 AND IN THE THOMAS LOUIS SVY, A-253, DESC IN EXECUTORS DEED DTD 6-20-1990, RCD VOL 368, PG 669 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALDRIP, BEN F., ET UX, Agreement No. 137906000<br>USA/TEXAS/MADISON<br>Survey: JOHN CROWNOVER<br>Abstract: 12 All depths<br>Metes & Bound: FIRST TRACT: 85.0 ACS, MOL, BEING MORE PARTICULARLY DESC BY WARRANTY DEED WITH VENDORS LIEN DTD 12/30/1955 REC VOL 117 PG 110 SECOND TRACT: 5.08 ACS, MOL, BEING MORE PARTICULARLY DESC BY WARRANTY DEED DTD 9/12/1958 REC VOL 126 PG 365 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARUE, COLLEEN MCVEY, Agreement No. 137907001<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 69.123 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT 1: 49.123 ACS MOL DESC IN WD DTD 8-15-1988, RCD VOL 348, PG 372 TRACT 2: 20.0 ACS MOL DESC IN QUITCLAIM DEED DTD 2-27-1991, RCD VOL 377, PG 592, SAVE & EXCEPT 20.0 ACS MOL DESC IN GIFT DEED DTD 8-24-1989, RCD VOL 359, PG 49 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCVEY, KEM R., Agreement No. 137907002<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 69.123 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT 1: 49.123 ACS MOL DESC IN WD DTD 8-15-1988, RCD VOL 348, PG 372 TRACT 2: 20.0 ACS MOL DESC IN QUITCLAIM DEED DTD 2-27-1991, RCD VOL 377, PG 592, SAVE & EXCEPT 20.0 ACS MOL DESC IN GIFT DEED DTD 8-24-1989, RCD VOL 359, PG 49 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COLE, ARNOLD JOYCE, ET UX, Agreement No. 137909000<br>USA/TEXAS/MADISON<br>Survey: DANIEL PARKER<br>Abstract: 24 All depths<br>Metes & Bound: 30.735 ACS, MOL, BEING THE SAME LAND DESC IN WARRANTY DEED DTD 03/10/1995, REC IN VOL 242, PAGE 276. 32.735 ACS, MOL, BEING THE SAME LAND DESC IN WARRANTY DEED DTD 11/07/1992, REC IN VOL 398, PAGE 304. 19.735 ACS, MOL, BEING THE SAME LAND DESC IN WARRANTY DEED DTD 02/11/1994, REC IN VOL 411, PAGE 487. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, HELEN JEAN, Agreement No. 137913000<br>USA/TEXAS/MADISON<br>Survey: F BROWN<br>Abstract: 60 All depths<br>Metes & Bound: 25.06 ACS, MOL, BEING ALL THAT PART OF THE HEREINAFTER DESC 50.12 ACS, MOL, BEING THE 25.06 ACS, MOL, LYING N OF FM 2289 AND BEING THE SAME LAND DESC AS "TRACT TWO" IN THAT CERTAIN CORRECTION DEED DTD 09/04/1996, REC IN VOL 442, PAGE 901.<br>Survey: GL RAGSDALE<br>Abstract: 194 All depths<br>Metes & Bound: 37.50 ACS, MOL, BEING THE E/2 OF THAT CERTAIN 75 ACS OF THAT CERTAIN 207.72 ACS, MOL, OUT OF AND PARTS OF THE FOLLOWING SURVEYS: SS COLE SURVEY, A-83, T. CARO SURVEY, A-67, GEORGE RAMSDALE SURVEY, A-194, THOS. TOBY, A-223, MARTIN COPELAND, A-80, AND THE MARTIN COPELAND, A-81 BEING THE SAME LAND DESC AS "TRACT ONE" IN A CORRECTION DEED DTD 09/04/1996, REC IN VOL 442, PAGE 901.<br>Survey: MARTIN COPELAND<br>Abstract: 80 All depths<br>Metes & Bound: 37.50 ACS, MOL, BEING THE E/2 OF THAT CERTAIN 75 ACS OF THAT CERTAIN 207.72 ACS, MOL, OUT OF AND PARTS OF THE FOLLOWING SURVEYS: SS COLE SURVEY, A-83, T. CARO SURVEY, A-67, GEORGE RAMSDALE SURVEY, A-194, THOS. TOBY, A-223, MARTIN COPELAND, A-80, AND THE MARTIN COPELAND, A-81 BEING THE SAME LAND DESC AS "TRACT ONE" IN A CORRECTION DEED DTD 09/04/1996, REC IN VOL 442, PAGE 901.<br>Abstract: 81 All depths<br>Metes & Bound: 37.50 ACS, MOL, BEING THE E/2 OF THAT CERTAIN 75 ACS OF THAT CERTAIN 207.72 ACS, MOL, OUT OF AND PARTS OF THE FOLLOWING SURVEYS: SS COLE SURVEY, A-83, T. CARO SURVEY, A-67, GEORGE RAMSDALE SURVEY, A-194, THOS. TOBY, A-223, MARTIN COPELAND, A-80, AND THE MARTIN COPELAND, A-81 BEING THE SAME LAND DESC AS "TRACT ONE" IN A CORRECTION DEED DTD 09/04/1996, REC IN VOL 442, PAGE 901.<br>Survey: SS COLE<br>Abstract: 83 All depths<br>Metes & Bound: 37.50 ACS, MOL, BEING THE E/2 OF THAT CERTAIN 75 ACS OF THAT CERTAIN 207.72 ACS, MOL, OUT OF AND PARTS OF THE FOLLOWING SURVEYS: SS COLE SURVEY, A-83, T. CARO SURVEY, A-67, GEORGE RAMSDALE SURVEY, A-194, THOS. TOBY, A-223, MARTIN COPELAND, A-80, AND THE MARTIN COPELAND, A-81 BEING THE SAME LAND DESC AS "TRACT ONE" IN A CORRECTION DEED DTD 09/04/1996, REC IN VOL 442, PAGE 901.<br>Survey: THOMAS TOBY<br>Abstract: 223 All depths<br>Metes & Bound: 37.50 ACS, MOL, BEING THE E/2 OF THAT CERTAIN 75 ACS OF THAT CERTAIN 207.72 ACS, MOL, OUT OF AND PARTS OF THE FOLLOWING SURVEYS: SS COLE SURVEY, A-83, T. CARO SURVEY, A-67, GEORGE RAMSDALE SURVEY, A-194, THOS. TOBY, A-223, MARTIN COPELAND, A-80, AND THE MARTIN COPELAND, A-81 BEING THE SAME LAND DESC AS "TRACT ONE" IN A CORRECTION DEED DTD 09/04/1996, REC IN VOL 442, PAGE 901.<br>Survey: TORIBIO CARO<br>Abstract: 67 All depths<br>Metes & Bound: 37.50 ACS, MOL, BEING THE E/2 OF THAT CERTAIN 75 ACS OF THAT CERTAIN 207.72 ACS, MOL, OUT OF AND PARTS OF THE FOLLOWING SURVEYS: SS COLE SURVEY, A-83, T. CARO SURVEY, A-67, GEORGE RAMSDALE SURVEY, A-194, THOS. TOBY, A-223, MARTIN COPELAND, A-80, AND THE MARTIN COPELAND, A-81 BEING THE SAME LAND DESC AS "TRACT ONE" IN A CORRECTION DEED DTD 09/04/1996, REC IN VOL 442, PAGE 901. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALDWELL, JIMMY LOYD, ET UX, Agreement No. 137914001<br>USA/TEXAS/MADISON<br>Survey: LEWIS HELZLEY<br>Abstract: 120 All depths<br>Metes & Bound: 88.6667 ACS MOL DESC IN FOLOWING 2 TRACTS: TRACT ONE: 73.6667 ACS MOL DESC AS 88 2/3 ACS DESC IN SPECIAL WD DTD 1-28-1994, RCD VOL 411, PG 92, SAVE & EXCEPT 15.00 ACS MOL DESC IN SPECIAL WD DTD 1-28-1994, RCD VOL 411, PG 92 TRACT TWO: 15.00 ACS MOL DESC IN SPECIAL WD DTD 1-28-1994, RCD VOL 411, PG 90 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, MICHAEL LYNN, Agreement No. 137915001<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 97.75 ACS, MOL, BEING THE SAME LAND DESC AS 98.75 ACS IN THAT WARRANTY DEED DTD 08/05/1994, REC IN VOL 416, PAGE 214, S&E 1.0 ACS IN THE WARRANTY DEE DTD 01/20/2004, REC IN VOL 692, PAGE 265. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, MATTHEW ANTHONY, Agreement No. 137915002<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 97.75 ACS, MOL, BEING THE SAME LAND DESC AS 98.75 ACS IN THAT WARRANTY DEED DTD 08/05/1994, REC IN VOL 416, PAGE 214, S&E 1.0 ACS IN THE WARRANTY DEE DTD 01/20/2004, REC IN VOL 692, PAGE 265. | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                              Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CLARK, JOHN ANTHONY, Agreement No. 137915003<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 97.75 ACS, MOL, BEING THE SAME LAND DESC AS 98.75 ACS IN THAT WARRANTY DEED DTD 08/05/1994, REC IN VOL 416, PAGE 214, S&E 1.0 ACS IN THE WARRANTY DEE DTD 01/20/2004, REC IN VOL 692, PAGE 265. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, EDWARD LEE, Agreement No. 137915004<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 97.75 ACS, MOL, BEING THE SAME LAND DESC AS 98.75 ACS IN THAT WARRANTY DEED DTD 08/05/1994, REC IN VOL 416, PAGE 214, S&E 1.0 ACS IN THE WARRANTY DEE DTD 01/20/2004, REC IN VOL 692, PAGE 265. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, CHARLES G., ET UX, Agreement No. 137916001<br>USA/TEXAS/MADISON<br>Survey: R BERRY<br>Abstract: 6 All depths<br>Metes & Bound: 98.409 ACS, MOL, OUT OF 99.3 ACS, MOL, DESC IN WARRANTY DEED WITH VENDORS LIEN DTD 8/10/1963 REC VOL 150 PG 551 All depths<br>Metes & Bound: .891 ACS, MOL, OUT OF 99.3 ACS, MOL, DESC IN WARRANTY DEED WITH VENDORS LIEN DTD 8/10/1963 REC VOL 150 PG 551. LANDS OUTSIDE ZEUS #1H UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, FLOYD ALAN, ET UX, Agreement No. 137919000<br>USA/TEXAS/MADISON<br>Survey: DANIEL PARKER<br>Abstract: 24 All depths<br>Metes & Bound: 98.24 ACS, MOL, DESC IN DEED DTD 8/26/1997 REC VOL 455 PG 653 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JANKOWSKI, LYNDAL R., Agreement No. 137922000<br>USA/TEXAS/MADISON<br>Survey: DANIEL PARKER<br>Abstract: 24 All depths<br>Metes & Bound: 98.28 ACS, MOL, DESC IN DEED DTD 3/28/1991 REC VOL 378 PG 815 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, BILLY RAY, Agreement No. 137923000<br>USA/TEXAS/MADISON<br>Survey: DANIEL PARKER<br>Abstract: 24 All depths<br>Metes & Bound: 98.28 ACS, MOL, DESC IN DEED DTD 3/28/1991 REC VOL 378 PG 811 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARRETT, R.P., ET UX, Agreement No. 137926001<br>USA/TEXAS/MADISON<br>Survey: LEWIS HELZLEY<br>Abstract: 120 All depths<br>Metes & Bound: 111.50 ACS, MOL, BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 10/30/1992, REC IN VOL 398, PAGE 322. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALDRIP, FLORENCE LAVERNE, Agreement No. 137940001<br>USA/TEXAS/MADISON<br>Survey: D ARRIOLA<br>Abstract: 3 All depths<br>Metes & Bound: 120 ACS, MOL, BEING MORE PARTICULARLY DESC AS FIRST AND SECOND TRACT IN THAT CERTAIN WARRANTY DEED DTD 12/12/1972, REC IN VOL 194, PAGE 398. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAGRAVIER, EDNA RUTH, Agreement No. 137942001<br>USA/TEXAS/MADISON<br>Survey: GL RAGSDALE<br>Abstract: 194 All depths<br>Metes & Bound: 122.9 ACS, MOL, OUT OF THE SS COLE SURVEY, A-83, THE T. CARO SURVEY, A-67, THE G. RAMSDALE SURVEY, A-194, AND THE T. TOBY SURVEY, A-223, BEING MORE PARTICULARLY DESC BY THAT CERTAIN DEED DTD 10/26/1990, REC IN VOL 373, PAGE 67.<br>Survey: SS COLE All depths<br>Metes & Bound: 122.9 ACS, MOL, OUT OF THE SS COLE SURVEY, A-83, THE T. CARO SURVEY, A-67, THE G. RAMSDALE SURVEY, A-194, AND THE T. TOBY SURVEY, A-223, BEING MORE PARTICULARLY DESC BY THAT CERTAIN DEED DTD 10/26/1990, REC IN VOL 373, PAGE 67.<br>Survey: THOMAS TOBY<br>Abstract: 223 All depths<br>Metes & Bound: 122.9 ACS, MOL, OUT OF THE SS COLE SURVEY, A-83, THE T. CARO SURVEY, A-67, THE G. RAMSDALE SURVEY, A-194, AND THE T. TOBY SURVEY, A-223, BEING MORE PARTICULARLY DESC BY THAT CERTAIN DEED DTD 10/26/1990, REC IN VOL 373, PAGE 67.<br>Survey: TORIBIO CARO<br>Abstract: 67 All depths<br>Metes & Bound: 122.9 ACS, MOL, OUT OF THE SS COLE SURVEY, A-83, THE T. CARO SURVEY, A-67, THE G. RAMSDALE SURVEY, A-194, AND THE T. TOBY SURVEY, A-223, BEING MORE PARTICULARLY DESC BY THAT CERTAIN DEED DTD 10/26/1990, REC IN VOL 373, PAGE 67. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TUCKER, PAUL EUGENE, Agreement No. 137942002<br>USA/TEXAS/MADISON<br>Survey: GL RAGSDALE<br>Abstract: 194 All depths<br>Metes & Bound: 122.9 ACS, MOL, OUT OF THE SS COLE SURVEY, A-83, THE T. CARO SURVEY, A-67, THE G. RAMSDALE SURVEY, A-194, AND THE T. TOBY SURVEY, A-223, BEING MORE PARTICULARLY DESC BY THAT CERTAIN DEED DTD 10/26/1990, REC IN VOL 373, PAGE 67.<br>Survey: SS COLE All depths<br>Metes & Bound: 122.9 ACS, MOL, OUT OF THE SS COLE SURVEY, A-83, THE T. CARO SURVEY, A-67, THE G. RAMSDALE SURVEY, A-194, AND THE T. TOBY SURVEY, A-223, BEING MORE PARTICULARLY DESC BY THAT CERTAIN DEED DTD 10/26/1990, REC IN VOL 373, PAGE 67.<br>Survey: THOMAS TOBY<br>Abstract: 223 All depths<br>Metes & Bound: 122.9 ACS, MOL, OUT OF THE SS COLE SURVEY, A-83, THE T. CARO SURVEY, A-67, THE G. RAMSDALE SURVEY, A-194, AND THE T. TOBY SURVEY, A-223, BEING MORE PARTICULARLY DESC BY THAT CERTAIN DEED DTD 10/26/1990, REC IN VOL 373, PAGE 67.<br>Survey: TORIBIO CARO<br>Abstract: 67 All depths<br>Metes & Bound: 122.9 ACS, MOL, OUT OF THE SS COLE SURVEY, A-83, THE T. CARO SURVEY, A-67, THE G. RAMSDALE SURVEY, A-194, AND THE T. TOBY SURVEY, A-223, BEING MORE PARTICULARLY DESC BY THAT CERTAIN DEED DTD 10/26/1990, REC IN VOL 373, PAGE 67. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, TOMMY DAVID, Agreement No. 137942003<br>USA/TEXAS/MADISON<br>Survey: GL RAGSDALE<br>Abstract: 194 All depths<br>Metes & Bound: 122.9 ACS, MOL, OUT OF THE SS COLE SURVEY, A-83, THE T. CARO SURVEY, A-67, THE G. RAMSDALE SURVEY, A-194, AND THE T. TOBY SURVEY, A-223, BEING MORE PARTICULARLY DESC BY THAT CERTAIN DEED DTD 10/26/1990, REC IN VOL 373, PAGE 67.<br>Survey: SS COLE All depths<br>Metes & Bound: 122.9 ACS, MOL, OUT OF THE SS COLE SURVEY, A-83, THE T. CARO SURVEY, A-67, THE G. RAMSDALE SURVEY, A-194, AND THE T. TOBY SURVEY, A-223, BEING MORE PARTICULARLY DESC BY THAT CERTAIN DEED DTD 10/26/1990, REC IN VOL 373, PAGE 67.<br>Survey: THOMAS TOBY<br>Abstract: 223 All depths<br>Metes & Bound: 122.9 ACS, MOL, OUT OF THE SS COLE SURVEY, A-83, THE T. CARO SURVEY, A-67, THE G. RAMSDALE SURVEY, A-194, AND THE T. TOBY SURVEY, A-223, BEING MORE PARTICULARLY DESC BY THAT CERTAIN DEED DTD 10/26/1990, REC IN VOL 373, PAGE 67.<br>Survey: TORIBIO CARO<br>Abstract: 67 All depths<br>Metes & Bound: 122.9 ACS, MOL, OUT OF THE SS COLE SURVEY, A-83, THE T. CARO SURVEY, A-67, THE G. RAMSDALE SURVEY, A-194, AND THE T. TOBY SURVEY, A-223, BEING MORE PARTICULARLY DESC BY THAT CERTAIN DEED DTD 10/26/1990, REC IN VOL 373, PAGE 67. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOCKTON, MARY VIRGINIA, Agreement No. 137942004<br>USA/TEXAS/MADISON<br>Survey: GL RAGSDALE<br>Abstract: 194 All depths<br>Metes & Bound: 122.9 ACS, MOL, OUT OF THE SS COLE SURVEY, A-83, THE T. CARO SURVEY, A-67, THE G. RAMSDALE SURVEY, A-194, AND THE T. TOBY SURVEY, A-223, BEING MORE PARTICULARLY DESC BY THAT CERTAIN DEED DTD 10/26/1990, REC IN VOL 373, PAGE 67.<br>Survey: SS COLE All depths<br>Metes & Bound: 122.9 ACS, MOL, OUT OF THE SS COLE SURVEY, A-83, THE T. CARO SURVEY, A-67, THE G. RAMSDALE SURVEY, A-194, AND THE T. TOBY SURVEY, A-223, BEING MORE PARTICULARLY DESC BY THAT CERTAIN DEED DTD 10/26/1990, REC IN VOL 373, PAGE 67.<br>Survey: THOMAS TOBY<br>Abstract: 223 All depths<br>Metes & Bound: 122.9 ACS, MOL, OUT OF THE SS COLE SURVEY, A-83, THE T. CARO SURVEY, A-67, THE G. RAMSDALE SURVEY, A-194, AND THE T. TOBY SURVEY, A-223, BEING MORE PARTICULARLY DESC BY THAT CERTAIN DEED DTD 10/26/1990, REC IN VOL 373, PAGE 67.<br>Survey: TORIBIO CARO<br>Abstract: 67 All depths<br>Metes & Bound: 122.9 ACS, MOL, OUT OF THE SS COLE SURVEY, A-83, THE T. CARO SURVEY, A-67, THE G. RAMSDALE SURVEY, A-194, AND THE T. TOBY SURVEY, A-223, BEING MORE PARTICULARLY DESC BY THAT CERTAIN DEED DTD 10/26/1990, REC IN VOL 373, PAGE 67. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, GERALD WAYNE, Agreement No. 137959001<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 (92.71 ACRES) Legal Segment (92.71 / 0 acres)<br>Metes & Bound: 92.71 OUT OF 134.00 ACS MOL DESC IN WD DTD 5-21-1975, RCD VOL 206, PG 228 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, ANNIE LEE WILSON, Agreement No. 137961001<br>USA/TEXAS/MADISON<br>Survey: D ARRIOLA<br>Abstract: 3 All depths<br>Metes & Bound: 145.73 ACS, MOL, DESC AS TRACT 1, TRACT 2, TRACT 3, TRACT 3A, TRACT 3B IN CERTAIN PARTITION DEED DTD 10/5/1994 REC VOL 418 PG 248 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCAIG FAMILY LIMITED PARTNERSHIP, Agreement No. 137961002<br>USA/TEXAS/MADISON<br>Survey: D ARRIOLA<br>Abstract: 3 All depths<br>Metes & Bound: 145.73 ACS, MOL, DESC AS TRACT 1, TRACT 2, TRACT 3, TRACT 3A, TRACT 3B IN CERTAIN PARTITION DEED DTD 10/5/1994 REC VOL 418 PG 248 | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GUSTAVUS, ELSIE I. WILSON, Agreement No. 137961003<br>USA/TEXAS/MADISON<br>Survey: D ARRIOLA<br>Abstract: 3 All depths<br>Metes & Bound: 145.73 ACS, MOL, DESC AS TRACT 1, TRACT 2, TRACT 3, TRACT 3A, TRACT 3B IN CERTAIN PARTITION DEED DTD 10/5/1994 REC VOL 418 PG 248 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VOGT, LINDA, Agreement No. 137964001<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: BEING 120.00 ACS OUT OF 160.00 ACS, MOL, DESC IN WARRANTY DEED DTD 1/2/1952 REC VOL 98 PG 368 All depths<br>Metes & Bound: BEING 40.00 ACS OUT OF 160.00 ACS, MOL, DESC IN WARRANTY DEED DTD 1/2/1952 REC VOL 98 PG 368 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PREJEAN, ROBERT JOSEPH, ET AL, Agreement No. 137969007<br>USA/TEXAS/MADISON<br>Survey: PETER BAYS<br>Abstract: 45 All depths<br>Metes & Bound: 238.00 ACS, MOL, SITUATED IN THE PETER BAYS SVY, A-45, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 1/7/1944, FROM MRS. BEATRICE THOMPSON ET AL TO DAN J. BATSON AND WIFE, PEARL MANESS BATSON AND REC VOL 63 PG 382 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMASON, EDWIN, Agreement No. 137971001<br>USA/TEXAS/MADISON<br>Survey: JOHN P PHILLIPS<br>Abstract: 179 All depths<br>Metes & Bound: 225.7767 ACS, MOL, BEING MORE PARTICULARLY DESC BY WARRANTY DEED WITH VENDORS LIEN DTD 6/2/1997 REC VOL 452 PG 491 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEAN, JOHN C., Agreement No. 137971002<br>USA/TEXAS/MADISON<br>Survey: JOHN P PHILLIPS<br>Abstract: 179 All depths<br>Metes & Bound: 225.7767 ACS, MOL, OUT OF THE J. PHILLIPS SVY, A-179, AND MORE PARTICULARLY DESC IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 6/2/1997 FROM DEAN PROPERTIES LIMITED TO EDWIN THOMASON REC VOL 452 PG 491 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEAN, PAUL W., Agreement No. 137971003<br>USA/TEXAS/MADISON<br>Survey: JOHN P PHILLIPS<br>Abstract: 179 All depths<br>Metes & Bound: 225.7767 ACS, MOL, OUT OF THE J. PHILLIPS SVY, A-179, AND MORE PARTICULARLY DESC IN THAT CERTAIN WARRANTY DEED WITHV VENDOR'S LIEN DTD 6/2/1997 FROM DEAN PROPERTIES LIMITED TO EDWIN THOMASON REC VOL 452 PG 491 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEAN, DAVID BRADLEY, Agreement No. 137971004<br>USA/TEXAS/MADISON<br>Survey: JOHN P PHILLIPS<br>Abstract: 179 All depths<br>Metes & Bound: 225.7767 ACS, MOL, OUT OF THE J. PHILLIPS SVY, A-179, AND MORE PARTICULARLY DESC IN THAT CERTAIN WARRANTY DEED WITHV VENDOR'S LIEN DTD 6/2/1997 FROM DEAN PROPERTIES LIMITED TO EDWIN THOMASON REC VOL 452 PG 491 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEAN, JAMES CHRISTOPHER, Agreement No. 137971005<br>USA/TEXAS/MADISON<br>Survey: JOHN P PHILLIPS<br>Abstract: 179 All depths<br>Metes & Bound: 225.7767 ACS, MOL, OUT OF THE J. PHILLIPS SVY, A-179, AND MORE PARTICULARLY DESC IN THAT CERTAIN WARRANTY DEED WITHV VENDOR'S LIEN DTD 6/2/1997 FROM DEAN PROPERTIES LIMITED TO EDWIN THOMASON REC VOL 452 PG 491 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEAN, THURSTON, III, Agreement No. 137971006<br>USA/TEXAS/MADISON<br>Survey: JOHN P PHILLIPS<br>Abstract: 179 All depths<br>Metes & Bound: 225.7767 ACS, MOL, OUT OF THE J. PHILLIPS SVY, A-179, AND MORE PARTICULARLY DESC IN THAT CERTAIN WARRANTY DEED WITHV VENDOR'S LIEN DTD 6/2/1997 FROM DEAN PROPERTIES LIMITED TO EDWIN THOMASON REC VOL 452 PG 491 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, KATHLEEN D., Agreement No. 137971007<br>USA/TEXAS/MADISON<br>Survey: JOHN P PHILLIPS<br>Abstract: 179 All depths<br>Metes & Bound: 225.7767 ACS, MOL, OUT OF THE J. PHILLIPS SVY, A-179, AND MORE PARTICULARLY DESC IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 6/2/1997 FROM DEAN PROPERTIES LIMITED TO EDWIN THOMASON REC VOL 452 PG 491 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.       15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FARRIS, DONNA L. REESE, Agreement No. 137993001<br>USA/TEXAS/MADISON<br>Survey: DANIEL PARKER<br>Abstract: 24 All depths<br>Metes & Bound: 244.39 ACS, MOL, BEING THE SAME LAND DESC IN WARRANTY DEED DTD 05/01/1992, REC IN VOL 392, PAGE 291. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, BETTY LOU ROGERS, Agreement No. 137994001<br>USA/TEXAS/MADISON<br>Survey: R BERRY<br>Abstract: 6 (230.865 ACRES) Legal Segment (230.865 / 0 acres)<br>Metes & Bound: TRACT ONE: 130.865 ACS, MOL OUT OF 220.82 ACS, MOL, LOCATED IN THE RADFORD BERRY SVY, A-6, BEING DESC IN DEED DTD 12/24/1975 REC VOL 208 PG 784 TRACT THREE: 100 ACS, MOL, LOCATED IN THE RADFORD BERRY SVY, A-6, BEING SAME LAND DESC AS "TRACT TWO" IN GIFT DEED DTD 11/29/1982 REC VOL 256 PG 685 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KROPP, RUTH LYNN ROGERS, Agreement No. 137994002<br>USA/TEXAS/MADISON<br>Survey: R BERRY<br>Abstract: 6 (230.865 ACRES) Legal Segment (230.865 / 0 acres)<br>Metes & Bound: TRACT ONE: 130.865 ACS, MOL, OUT OF 220.82 ACS, MOL, LOCATED IN THE RADFORD BERRY SVY, A-6, BEING DESC IN DEED DTD 12/24/1975 REC VOL 208 PG 784 TRACT THREE: 100 ACS, MOL, LOCATED IN THE RADFORD BERRY SVY, A-6, BEING SAME LAND DESC AS "TRACT TWO" IN GIFT DEED DTD 11/29/1982 REC VOL 256 PG 685 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UTZ, JOANN ROGERS, Agreement No. 137994003<br>USA/TEXAS/MADISON<br>Survey: R BERRY<br>Abstract: 6 (230.865 ACRES) Legal Segment (230.865 / 0 acres)<br>Metes & Bound: TRACT ONE: 130.865 ACS, MOL, OUT OF 220.82 ACS, MOL, LOCATED IN THE RADFORD BERRY SVY, A-6, BEING DESC IN DEED DTD 12/24/1975 REC VOL 208 PG 784 TRACT THREE: 100 ACS, MOL, LOCATED IN THE RADFORD BERRY SVY, A-6, BEING SAME LAND DESC AS "TRACT TWO" IN GIFT DEED DTD 11/29/1982 REC VOL 256 PG 685 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLOYED, JACQUELYN K. ROGERS, Agreement No. 137994004<br>USA/TEXAS/MADISON<br>Survey: R BERRY<br>Abstract: 6 (230.865 ACRES) Legal Segment (230.865 / 0 acres)<br>Metes & Bound: TRACT ONE: 130.865 ACS, MOL, OUT OF 220.82 ACS, MOL, LOCATED IN THE RADFORD BERRY SVY, A-6, BEING DESC IN DEED DTD 12/24/1975 REC VOL 208 PG 784 TRACT THREE: 100 ACS, MOL, LOCATED IN THE RADFORD BERRY SVY, A-6, BEING SAME LAND DESC AS "TRACT TWO" IN GIFT DEED DTD 11/29/1982 REC VOL 256 PG 685 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, JACK CLIFFORD, Agreement No. 137999001<br>USA/TEXAS/MADISON<br>Survey: R BERRY<br>Abstract: 6 (149.244 ACRES) Legal Segment (149.244 / 0 acres)<br>Metes & Bound: TRACT ONE AND TWO: 149.244 ACS MOL, IN RADFORD BERRY SVY., A-6. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEELING, TERRY R., A/K/A TERRY RODERICK KEELING, Agreement No. 138001001<br>USA/TEXAS/MADISON<br>Survey: ALLEN C BULLOCK<br>Abstract: 3 All depths<br>Metes & Bound: TRACT FOUR: 96 ACS MOL DESC IN WD DTD 9-2-1970, RCD VOL 185, PG 342<br>USA/Texas/Madison<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: TRACT ONE: 256.219 (FORMERLY CALLED 256) ACS MOL DESC IN WD DTD 9-2-1970, RCD VOL 185, PG 342 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEELING, ROYCE JERRELL, ET UX, Agreement No. 138001002<br>USA/TEXAS/MADISON<br>Survey: ALLEN C BULLOCK<br>Abstract: 3 All depths<br>Metes & Bound: TRACT FOUR: 96 ACS MOL DESC IN WD DTD 9-2-1970, RCD VOL 185, PG 342<br>USA/Texas/Madison<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: TRACT ONE: 256.219 (FORMERLY CALLED 256) ACS MOL DESC IN WD DTD 9-2-1970, RCD VOL 185, PG 342 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORMAN, R.D., ET UX, Agreement No. 138004001<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104<br>Metes & Bound: 252.874 ACRES OF LAND, MOL, LOCATED IN THE THOMAS NB GREER SURVEY, A-104, MADISON COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN GENERAL WARRANTY DEED DATED AUGUST 17, 1994, FROM NORMA LOUISE SENTESI, TO RD NORMAN ET UX, AND RECORDED IN VOLUME 416, PAGE 699 OF THE DEED RECORDS OF MADISON COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PARTEN, JOHN R., Agreement No. 138005001<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 (1.265 ACRES) Legal Segment (1.265 / 0 acres)<br>Metes & Bound: 1.264890 ACS, MOL, BEING DESC IN CORRECTION WARRANTY DEED DTD 1/30/2003 REC VOL 646 PG 107 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, DONALD C., ET UX, Agreement No. 138005003<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 (1.264 ACRES) Legal Segment (1.264 / 0 acres)<br>Metes & Bound: 1.263985 ACS, MOL, BEING DESC IN CORRECTION WARRANTY DEED DTD 1/30/2003 REC VOL 646 PG 107 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RABSON, TAMARA ANN, A/K/A TAMARA REINHARDT, Agreement No. 138005004<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 (1.245 ACRES) Legal Segment (1.245 / 0 acres)<br>Metes & Bound: 1.244511 ACS, MOL, BEING DESC IN CORRECTION WARRANTY DEED DTD 1/30/2003 REC VOL 46 PG 107 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RABSON, SYLVIA J., Agreement No. 138005005<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 (1.264 ACRES) Legal Segment (1.264 / 0 acres)<br>Metes & Bound: 1.263985 ACS, MOL, BEING DESC IN CORRECTION WARRANTY DEED DTD 1/30/2003 REC VOL 646 PG 107 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLING, EMILY PARTEN, Agreement No. 138005006<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 1.263532 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 All depths<br>Metes & Bound: 451.615268 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLWELL, NATHAN W., Agreement No. 138005007<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 1.264890 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 All depths<br>Metes & Bound: 451.613910 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, JOEL PATRICK, Agreement No. 138005008<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 1.267155 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 All depths<br>Metes & Bound: 451.612 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, GEORGE L., JR., Agreement No. 138005009<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 1.267155 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 All depths<br>Metes & Bound: 451.611645 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, SUSAN COLWELL, Agreement No. 138005010<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 1.267155 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 All depths<br>Metes & Bound: 451.611645 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FIKANY, FRANCES HALL, Agreement No. 138005011<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 1.267155 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 All depths<br>Metes & Bound: 451.611645 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CANNON, SUE LISBETH, Agreement No. 138005012<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 1.263532 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 All depths<br>Metes & Bound: 451.615268 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VESELKA, MARY MALCOLM, Agreement No. 138005014<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 1.274401 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 All depths<br>Metes & Bound: 451.604399 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, AGNES CUMMINS, Agreement No. 138005015<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 1.274401 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 All depths<br>Metes & Bound: 451.604399 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUMMINS, ANN R., Agreement No. 138005016<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 1.274401 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 All depths<br>Metes & Bound: 451.604399 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLEY, SARAH JOE, ET AL, Agreement No. 138005017<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 1.259909 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 All depths<br>Metes & Bound: 451.618891 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLEY, ELI DAVID, Agreement No. 138005018<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 1.259909 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 All depths<br>Metes & Bound: 451.618891 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROHMILLER, AMANDA LEE CONE, Agreement No. 138005019<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 1.259909 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 All depths<br>Metes & Bound: 451.618891 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLEY, STEVEN M., Agreement No. 138005020<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 1.259909 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 All depths<br>Metes & Bound: 451.618891 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WITHERS, MALCOLM BROWN, Agreement No. 138005021<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 1.267155 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 All depths<br>Metes & Bound: 451.611645 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARTEN FOUNDATION, Agreement No. 138005022<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 1.263532 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 All depths<br>Metes & Bound: 451.615 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor WILKINSON, KRISTINE LYNN CAMPBELL, Agreement No. 138005023<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 1.267155 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 All depths<br>Metes & Bound: 451.612 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, BRYAN W., Agreement No. 138005024<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 1.259909 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 All depths<br>Metes & Bound: 451.618891 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor CAMPBELL, KYLE RICHARD, Agreement No. 138005025<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 1.267155 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 All depths<br>Metes & Bound: 451.611645 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GIBBENS, MARTHA ELIZABETH CANNON, Agreement No. 138005026<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 1.2635 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 All depths<br>Metes & Bound: 451.615268 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, TOM, Agreement No. 138005027<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 1.253 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 All depths<br>Metes & Bound: 451.626 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, SETH, Agreement No. 138005028<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 1.166616 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 All depths<br>Metes & Bound: 451.712184 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, TIM, Agreement No. 138005029<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 1.253 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 All depths<br>Metes & Bound: 451.626137 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWERS, VIRGINIA PARTEN, Agreement No. 138005030<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 1.265932 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 All depths<br>Metes & Bound: 451.612868 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, MARIE NEER, ESTATE, Agreement No. 138005031<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 452.8788 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEVERAGE, GARY WAYNE, Agreement No. 138005032<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 452.8788 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CANNON, ERNEST HARVEY, Agreement No. 138005033<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 452.8788 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                     SCHEDULE A - REAL PROPERTY                     Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BEVERAGE, JUDITH CHRISTINE, Agreement No. 138005034<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 452.8788 ACS, MOL, SITUATED IN THE T.N.B. GREER SVY, A-104, BEING DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DTD 1/30/2003 FROM THOMAS A. RABSON ET UX, SYLVIA J. RABSON TO TAMARA RABSON BEING REC VOL 646 PG 107 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, SANDRA RHODES, ET AL, Agreement No. 138007001<br>USA/TEXAS/MADISON<br>Survey: JOHN P PHILLIPS<br>Abstract: 179 All depths<br>Metes & Bound: TRACT THREE: 100 ACS MOL DESC AS LOT OR SHARE NUMBER 3 IN PARTITION SUIT STYLED MRS. HOPE CANNON RHODES ET AL, VS. MRS. AUSIE CANNON DEAN ET AL, CAUSE NO. 242, DTD 5-25-1929, RCD VOL 1, PG 452 TRACT FOUR: 145.5 ACS MOL DESC IN WD DTD 9-1-1900, RCD VOL 9, PG 434 All depths<br>Metes & Bound: TRACT TWO: 115 ACS MOL DESC AS "SECOND TRACT" AND LOTS 5, 6 AND 7 DESC IN PARTITION DEED DTD 5-20-1938, RCD VOL 51, PG 536 All depths<br>Metes & Bound: TRACT ONE: DESC IN PARTITION DEED DTD 12-31-1974, RCD VOL 206, PG 264 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUDSON, JERRY, A/K/A JERRY JESSE HUDSON, ET UX, Agreement No. 138008001<br>USA/TEXAS/MADISON<br>Survey: FM ARRINGTON<br>Abstract: 39 All depths<br>Metes & Bound: TRACT 4: 103.408 ACS, MOL, OUT OF THE F.M. ARRINGTON SURVEY, A-39 AND THE TARIBO CARO SURVEY, A-67, BEING DESC AS TWO SEPERATE TRACTS IN WARRANTY DEED WITH VENDORS LIEN DTD 5/24/2010 REC VOL 1012 PG 30; SAVE AND EXCEPT ALL THAT CERTAIN 1.5 ACS, MOL, OUT OF THE TARIBO CARO SURVEY, A-67, DESC IN WARRANTY DEED DTD 5/7/1983 REC VOL 263 PG 284, LEAVING A RESIDUE HEREIN OF 103.408 ACS MOL<br>Survey: JAMES BURNS<br>Abstract: 58 All depths<br>Metes & Bound: TRACT 1: 158.586 ACS, MOL, OUT OF THE JAMES BURNS SURVEY, A-58, BEING DESC IN WARRANTY DEED WITH VENDORS LIEN DTD 3/25/1994 REC VOL 412 PG 404 TRACT 2: 87.246 ACS, MOL, OUT OF THE JAMES BURNS SURVEY, A-58, BEING DESC IN WARRANTY DEED DTD 11/29/1993 REC VOL 408 PG 858 TRACT 3: 103.152 ACS, MOL, OUT OF THE JAMES BURNS SURVEY, A-58 AND THE TARIBO CARO SURVEY, A-67, BEING DESC AS TWO SEPERATE TRACTS IN WARRANTY DEED DTD 5/7/1983 REC VOL 263 PG 271<br>Survey: TORIBIO CARO<br>Abstract: 67 All depths<br>Metes & Bound: TRACT 3: 103.152 ACS, MOL, OUT OF THE JAMES BURNS SURVEY, A-58 AND THE TARIBO CARO SURVEY, A-67, BEING DESC AS TWO SEPERATE TRACTS IN WARRANTY DEED DTD 5/7/1983 REC VOL 263 PG 271 All depths<br>Metes & Bound: TRACT 4: 103.408 ACS, MOL, OUT OF THE F.M. ARRINGTON SURVEY, A-39 AND THE TARIBO CARO SURVEY, A-67, BEING DESC AS TWO SEPERATE TRACTS IN WARRANTY DEED WITH VENDORS LIEN DTD 5/24/2010 REC VOL 1012 PG 30; SAVE AND EXCEPT ALL THAT CERTAIN 1.5 ACS, MOL, OUT OF THE TARIBO CARO SURVEY, A-67, DESC IN WARRANTY DEED DTD 5/7/1983 REC VOL 263 PG 284, LEAVING A RESIDUE HEREIN OF 103.408 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARTEN, JOHN R., Agreement No. 138009001<br>USA/TEXAS/MADISON<br>Survey: GEORGE KERBEY<br>Abstract: 130 (273.35 ACRES) Legal Segment (273.35 / 0 acres)<br>Metes & Bound: 273.35 ACS, MOL, OUT OF 535 ACS MOL DESC IN WD DTD 2-24-2004, RCD VOL 698, PG 242 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARTEN, NANCY K., Agreement No. 138009002<br>USA/TEXAS/MADISON<br>Survey: GEORGE KERBEY<br>Abstract: 130 (273.35 ACRES) Legal Segment (273.35 / 0 acres)<br>Metes & Bound: 273.35 ACS, MOL, OUT OF 535 ACS MOL DESC IN WD DTD 2-24-2004, RCD VOL 698, PG 242 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, DONALD CRAIG, ET UX, Agreement No. 138012011<br>USA/TEXAS/MADISON<br>Survey: GEORGE KERBEY<br>Abstract: 130 From 0 feet to 15,425 feet<br>Metes & Bound: 273.35 ACS, MOL, OUT OF 539.3 ACS MOL DESC IN WD DTD 2-27-1995, RCD VOL 423, PG 384 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATSON, WAYNE FLOYD, Agreement No. 138014000<br>USA/TEXAS/MADISON<br>Survey: DANIEL PARKER<br>Abstract: 24 All depths<br>Metes & Bound: 93 1/3 ACS, MOL, BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 09/23/1941, REC IN VOL 57, PAGE 431. 138.3 ACS, MOL, BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 10/03/1944, REC IN VOL 65, PAGE 391. 93 1/3 ACS, MOL, BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 03/27/1924, REC IN VOL 33, PAGE 540. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUSH, NANCY MCIVER, Agreement No. 138017001<br>USA/TEXAS/MADISON<br>Survey: ENOCK LATHAM<br>Abstract: 138 All depths<br>Metes & Bound: 680.8 ACS, MOL, BEING MORE PARTICULARLY DESC BY DEED DTD 12/27/1951 REC VOL 96 PG 54 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCIVER, DAVID S., JR., Agreement No. 138017002<br>USA/TEXAS/MADISON<br>Survey: ENOCK LATHAM<br>Abstract: 138 All depths<br>Metes & Bound: 680.8 ACS, MOL, BEING MORE PARTICULARLY DESC BY DEED DTD 12/27/1951 REC VOL 96 PG 54 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCIVER, GARRISON, Agreement No. 138017003<br>USA/TEXAS/MADISON<br>Survey: ENOCK LATHAM<br>Abstract: 138 All depths<br>Metes & Bound: 680.8 ACS, MOL, BEING MORE PARTICULARLY DESC BY DEED DTD 12/27/1951 REC VOL 96 PG 54 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSHING, MARTHA MCIVER, Agreement No. 138017004<br>USA/TEXAS/MADISON<br>Survey: ENOCK LATHAM<br>Abstract: 138 All depths<br>Metes & Bound: 680.8 ACS, MOL, BEING MORE PARTICULARLY DESC BY DEED DTD 12/27/1951 REC VOL 96 PG 54 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCFARLAND, DAVID L., ET UX, Agreement No. 138018001<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 (252.52 ACRES) Legal Segment (252.52 / 0 acres)<br>Metes & Bound: 252.52 ACS OUT OF 361.3908 ACS, MOL, DESC IN THE FOLLOWING THREE TRACTS: 207.50 ACS, MOL, DESC IN THAT CERTAIN DEED DTD 01/12/1885, REC IN VOL J, PAGE 3690. 42.50 ACS, MOL, DESC IN THAT CERTAIN DEED DTD 01/12/1885, REC IN VOL J, PAGE 359. 101 ACS, MOL, BEING ALL OF A CERTAIN 111.50 ACRE TRACT DESC IN DEED DTD 09/12/1892, REC IN VOL N, PAGE 511, S&E 5.0 ACS MORE FULLY DESC IN DEED DTD 02/02/1900, REC IN VOL U, PAGE 420, S&E 5.5 ACS MORE FULLY DESC IN DEED DTD 12/10/1900, REC IN VOL X, PAGE 44. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCVEY, GUS, ET UX, Agreement No. 138018002<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 (252.52 ACRES) Legal Segment (252.52 / 0 acres)<br>Metes & Bound: 252.52 ACS OUT OF 361.3908 ACS, MOL, DESC IN THE FOLLOWING THREE TRACTS: 207.50 ACS, MOL, DESC IN THAT CERTAIN DEED DTD 01/12/1885, REC IN VOL J, PAGE 3690. 42.50 ACS, MOL, DESC IN THAT CERTAIN DEED DTD 01/12/1885, REC IN VOL J, PAGE 359. 101 ACS, MOL, BEING ALL OF A CERTAIN 111.50 ACRE TRACT DESC IN DEED DTD 09/12/1892, REC IN VOL N, PAGE 511, S&E 5.0 ACS MORE FULLY DESC IN DEED DTD 02/02/1900, REC IN VOL U, PAGE 420, S&E 5.5 ACS MORE FULLY DESC IN DEED DTD 12/10/1900, REC IN VOL X, PAGE 44. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SKAINS, CURTIS JOE, Agreement No. 138021001<br>USA/TEXAS/MADISON<br>Survey: JW GIBSON<br>Abstract: 296 (14.52 ACRES) Legal Segment (14.52 / 0 acres)<br>Metes & Bound: 14.52 ACS, MOL, OUT OF 100 ACS MOL OUT OF A 542.5 ACRES MOL AND PART OF THE J. W. GIPSON SVY, A-296, BEING THE SAME LAND DESC AS TRACT ONE, TWO, AND THREE IN GIFT DEED DTD 11-29-1982, RCD VOL 256, PG 685<br>Survey: R BERRY<br>Abstract: 6 (48 ACRES) Legal Segment (48 / 0 acres)<br>Metes & Bound: 48 ACS, MOL, OUT OF 100 ACS MOL OUT OF A 542.5 ACRES MOL AND PART OF THE RADFORD BERRY SVY, A-6, BEING THE SAME LAND DESC AS TRACT ONE, TWO, AND THREE IN GIFT DEED DTD 11-29-1982, RCD VOL 256, PG 685 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SKAINS, BILLY RAY, Agreement No. 138021002<br>USA/TEXAS/MADISON<br>Survey: JW GIBSON<br>Abstract: 296 (14.52 ACRES) Legal Segment (14.52 / 0 acres)<br>Metes & Bound: 14.52 ACS, MOL, OUT OF 100 ACS MOL OUT OF A 542.5 ACRES MOL AND PART OF THE J. W. GIPSON SVY, A-296, BEING THE SAME LAND DESC AS TRACT ONE, TWO, AND THREE IN GIFT DEED DTD 11-29-1982, RCD VOL 256, PG 685<br>Survey: R BERRY<br>Abstract: 6 (48 ACRES) Legal Segment (48 / 0 acres)<br>Metes & Bound: 48 ACS, MOL, OUT OF 100 ACS MOL OUT OF A 542.5 ACRES MOL AND PART OF THE RADFORD BERRY SVY, A-6, BEING THE SAME LAND DESC AS TRACT ONE, TWO, AND THREE IN GIFT DEED DTD 11-29-1982, RCD VOL 256, PG 685 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                                    **SCHEDULE A - REAL PROPERTY**                                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NEAL, JOANN ANDREWS, ET AL, Agreement No. 138027001<br>USA/TEXAS/MADISON<br>Survey: SS COLE<br>Abstract: 83 All depths<br>Metes & Bound: 10 ACS, MOL, BEING THE SAME LAND DESC IN A GIFT DEED DTD 12/28/1990, REC IN VOL 375, PAGE 442. All depths<br>Metes & Bound: TRACT 1: 731.876 ACS, MOL, OUT OF THE SS COLE SURVEY A-83, GL RAMSDALE SURVEY A-194, T. TOBY SURVEY A-220, R. LAMB SURVEY A-143, T. CARO SURVEY A-67, AND JOHN P. PHILLIPS SURVEY A-179, BEING THE SAME LAND DESC AS SIX SEPARATE TRACTS OF LAND IN THAT CERTAIN EXECUTRICE'S MINERAL DEED DTD 08/15/2003, REC IN VOL 699, PAGE 235. SAVE AND EXCEPT: 4.36 ACS, MOL, IN THE SS COLE SURVEY A-83, BEING THE SAME LAND DESC IN WARRANTY DEED DTD 10/11/1955, REC IN VOL 116, PAGE 432. 7.64 ACS, MOL, IN THE SS COLE SURVEY A-83, BEING THE SAME LAND DESC IN WARRANTY DEED DTD 08/20/1984, REC IN VOL 284, PAGE 643. 10 ACS, MOL, IN THE SS COLE SURVEY A-83, BEING THE SAME LAND DESC IN GIFT DEED DTD 12/28/1990, REC IN VOL 375, PAGE 442. 12 ACS, MOL, IN THE SS COLE SURVEY A-83, BEING THE SAME LAND DESC IN GIFT DEED DTD 12/27/1984, REC IN VOL 292, PAGE 594. TRACT 2: 1.0 ACS, MOL, OUT OF THE SS COLE SURVEY A-83, T. CARO SURVEY A-67, AND JOHN P. PHILLIPS SURVEY A-179, BEING THE SAME LAND SAVE AND EXCEPTED FROM THE FOURTH TRACT IN THAT CERTAIN EXECUTRICE'S MINERAL DEED DTD 08/15/2003, REC IN VOL 699, PAGE 235. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLAIN, HOLLIS DWAIN, ET AL, Agreement No. 138028001<br>USA/TEXAS/MADISON<br>Survey: SS COLE<br>Abstract: 83 All depths<br>Metes & Bound: 12 ACS, MOL, BEING THE SAME LAND DESC IN A GIFT DEED DTD 12/27/1984, REC IN VOL 292, PAGE 594. All depths<br>Metes & Bound: TRACT 1: 731.876 ACS, MOL, OUT OF THE SS COLE SURVEY A-83, GL RAMSDALE SURVEY A-194, T. TOBY SURVEY A-220, R. LAMB SURVEY A-143, T. CARO SURVEY A-67, AND JOHN P. PHILLIPS SURVEY A-179, BEING THE SAME LAND DESC AS SIX SEPARATE TRACTS OF LAND IN THAT CERTAIN EXECUTRICE'S MINERAL DEED DTD 08/15/2003, REC IN VOL 699, PAGE 235. SAVE AND EXCEPT: 4.36 ACS, MOL, IN THE SS COLE SURVEY A-83, BEING THE SAME LAND DESC IN WARRANTY DEED DTD 10/11/1955, REC IN VOL 116, PAGE 432. 7.64 ACS, MOL, IN THE SS COLE SURVEY A-83, BEING THE SAME LAND DESC IN WARRANTY DEED DTD 08/20/1984, REC IN VOL 284, PAGE 643. 10 ACS, MOL, IN THE SS COLE SURVEY A-83, BEING THE SAME LAND DESC IN GIFT DEED DTD 12/28/1990, REC IN VOL 375, PAGE 442. 12 ACS, MOL, IN THE SS COLE SURVEY A-83, BEING THE SAME LAND DESC IN GIFT DEED DTD 12/27/1984, REC IN VOL 292, PAGE 594. TRACT 2: 1.0 ACS, MOL, OUT OF THE SS COLE SURVEY A-83, T. CARO SURVEY A-67, AND JOHN P. PHILLIPS SURVEY A-179, BEING THE SAME LAND SAVE AND EXCEPTED FROM THE FOURTH TRACT IN THAT CERTAIN EXECUTRICE'S MINERAL DEED DTD 08/15/2003, REC IN VOL 699, PAGE 235. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, LAURA ANN CANNON, Agreement No. 138029001<br>USA/TEXAS/MADISON<br>Survey: D ARRIOLA<br>Abstract: 3 All depths<br>Metes & Bound: TRACT THREE: 374.00 ACS, MOL, OUT OF AND A PART OF THE JOHN P PHILLIPS SVY, A179 AND THE DOLORES ARRIOLA SVY, A-3, DESC BY GIFT DEED DTD 12/29/1973 REC VOL 200 PG 223<br>Metes & Bound: TRACT FOUR: 118.095 ACS, MOL, DESC BY ASSUMPTION DEED DTD 1/20/1981 REC VOL 241 PG 222; SAVE AND EXCEPT 5.905 ACS, MOL, DESC BY ASSUMPTION DEED DTD 1/20/1981 REC VOL 241 PG 222<br>Survey: JOHN P PHILLIPS<br>Abstract: 179 All depths<br>Metes & Bound: TRACT TWO: 225.7768 ACS, MOL, DESC BY PARTITION DEED DTD 7/17/1974 REC VOL 206 PG 482 TRACT THREE: 374.00 ACS, MOL, OUT OF AND A PART OF THE JOHN P PHILLIPS SVY, A179 AND THE DOLORES ARRIOLA SVY, A-3, DESC BY GIFT DEED DTD 12/29/1973 REC VOL 200 PG 223 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDREWS, CARROLL THOMAS, ET AL, Agreement No. 138030001<br>USA/TEXAS/MADISON<br>Survey: JOHN P PHILLIPS<br>Abstract: 179 All depths<br>Metes & Bound: TRACT 5: 118 ACS, MOL, BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 08/24/1957, REC IN VOL 122, PAGE 129. TRACT 6: 134 ACS, MOL, BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 11/12/1957, REC IN VOL 122, PAGE 134.<br>Survey: SS COLE<br>Abstract: 83 All depths<br>Metes & Bound: TRACT 3: 4.36 ACS, MOL, BEING THE SAME LAND DESC IN WARRANTY DEED DTD 10/11/1955, REC IN VOL 116, PAGE 432. TRACT 4: 7.64 ACS, MOL, BEING THE SAME LAND DESC IN WARRANTY DEED DTD 08/20/1984, REC IN VOL 284, PAGE 643. All depths<br>Metes & Bound: TRACT 1: 731.876 ACS, MOL, OUT OF THE SS COLE SURVEY A-83, GL RAMSDALE SURVEY A-194, T. TOBY SURVEY A-220, R. LAMB SURVEY A-143, T. CARO SURVEY A-67, AND JOHN P. PHILLIPS SURVEY A-179, BEING THE SAME LAND DESC AS SIX SEPARATE TRACTS OF LAND IN THAT CERTAIN EXECUTRICE'S MINERAL DEED DTD 08/15/2003, REC IN VOL 699, PAGE 235. SAVE AND EXCEPT: 4.36 ACS, MOL, IN THE SS COLE SURVEY A-83, BEING THE SAME LAND DESC IN WARRANTY DEED DTD 10/11/1955, REC IN VOL 116, PAGE 432. 7.64 ACS, MOL, IN THE SS COLE SURVEY A-83, BEING THE SAME LAND DESC IN WARRANTY DEED DTD 08/20/1984, REC IN VOL 284, PAGE 643. 10 ACS, MOL, IN THE SS COLE SURVEY A-83, BEING THE SAME LAND DESC IN GIFT DEED DTD 12/28/1990, REC IN VOL 375, PAGE 442. 12 ACS, MOL, IN THE SS COLE SURVEY A-83, BEING THE SAME LAND DESC IN GIFT DEED DTD 12/27/1984, REC IN VOL 292, PAGE 594. TRACT 2: 1.0 ACS, MOL, OUT OF THE SS COLE SURVEY A-83, T. CARO SURVEY A-67, AND JOHN P. PHILLIPS SURVEY A-179, BEING THE SAME LAND SAVE AND EXCEPTED FROM THE FOURTH TRACT IN THAT CERTAIN EXECUTRICE'S MINERAL DEED DTD 08/15/2003, REC IN VOL 699, PAGE 235. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLS, LANA GWEN CANNON, Agreement No. 138031001<br>USA/TEXAS/MADISON<br>Survey: D ARRIOLA<br>Abstract: 3 All depths<br>Metes & Bound: TRACT THREE: 374.00 ACS, MOL, OUT OF AND A PART OF THE JOHN P PHILLIPS SVY, A179 AND THE DOLORES ARRIOLA SVY, A-3, DESC BY GIFT DEED DTD 12/29/1973 REC VOL 200 PG 223<br>Survey: JOHN P PHILLIPS<br>Abstract: 179 All depths<br>Metes & Bound: TRACT TWO: 225.7768 ACS, MOL, DESC BY PARTITION DEED DTD 7/17/1974 REC VOL 206 PG 482 TRACT THREE: 374.00 ACS, MOL, OUT OF AND A PART OF THE JOHN P PHILLIPS SVY, A179 AND THE DOLORES ARRIOLA SVY, A-3, DESC BY GIFT DEED DTD 12/29/1973 REC VOL 200 PG 223 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CANNON, HARVEY R., Agreement No. 138031002<br>USA/TEXAS/MADISON<br>Survey: D ARRIOLA<br>Abstract: 3 All depths<br>Metes & Bound: TRACT THREE: 374.00 ACS, MOL, OUT OF AND A PART OF THE JOHN P PHILLIPS SVY, A179<br>AND THE DOLORES ARRIOLA SVY, A-3, DESC BY GIFT DEED DTD 12/29/1973 REC VOL 200 PG 223<br>Survey: JOHN P PHILLIPS<br>Abstract: 179 All depths<br>Metes & Bound: TRACT TWO: 225.7768 ACS, MOL, DESC BY PARTITION DEED DTD 7/17/1974 REC VOL 206 PG<br>482 TRACT THREE: 374.00 ACS, MOL, OUT OF AND A PART OF THE JOHN P PHILLIPS SVY, A179 AND THE<br>DOLORES ARRIOLA SVY, A-3, DESC BY GIFT DEED DTD 12/29/1973 REC VOL 200 PG 223 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDONALD, DARRYL E., ET UX, Agreement No. 138032001<br>USA/TEXAS/MADISON<br>Survey: DANIEL PARKER<br>Abstract: 24 All depths<br>Metes & Bound: 101.967 ACS, MOL, BEING A CALLED 67.5 AC TRACT DESC IN DEED DTD 10/9/1912 REC VOL 18<br>PG 111 AND BEING THE E/2 OF A CALLED 66.66 AC TRACT DESC AS LOT 3 IN SUIT REC VOL E PG 475 AS<br>DESC IN WARRANTY DEED WITH VENDORS LIEN DTD 4/24/1996 REC VOL 441 PG 1 280.00 ACS, MOL, LYING<br>WITHIN IN THE DANIEL PARKER LEAGUE A, 24 AND THE JAMES BURNS SURVEY, A-58 CONTAINING 280<br>ACS OUT OF THE 414 AC TRACT DESC BY DEED REC VOL 8 PG 143 AS DESC IN WARRANTY DEED WITH<br>VENDORS LIEN DTD 4/24/1996 REC VOL 441 PG 1 37.052 ACS, MOL, OUT OF THE WARRANTY DEED WITH<br>VENDORS LIEN DTD 4/24/1996 REC VOL 441 PG 1 All depths<br>Metes & Bound: 208.47 ACS, MOL, CALLED 208.00 ACS DESC BY DEED REC 8/3/1961 VOL 137 PG 271 AS DESC IN<br>WARRANTY DEED WITH VENDORS LIEN DTD 4/24/1996 REC VOL 441 PG 1 122.28 ACS, MOL, PART OF A<br>CALLED 137 AC TRACT DESC BY DEED REC 1/25/1902 VOL 138 PG 642 AS DESC IN WARRANTY DEED WITH<br>VENDORS LIEN DTD 4/24/1996 REC VOL 441 PG 1<br>Survey: JAMES BURNS<br>Abstract: 58 All depths<br>Metes & Bound: 95.755 ACS, MOL, A CALLED 100 AC TRACT DESC BY DEED REC VOL 184 PG 597 AND<br>RESURVEYED TO CONTAIN 95.755 ACS 1/28/1979 AS DESC IN WARRANTY DEED WITH VENDORS LIEN DTD<br>4/24/1996 REC VOL 441 PG 1 All depths<br>Metes & Bound: 280.00 ACS, MOL, LYING WITHIN IN THE DANIEL PARKER LEAGUE A, 24 AND THE JAMES<br>BURNS SURVEY, A-58 CONTAINING 280 ACS OUT OF THE 414 AC TRACT DESC BY DEED REC VOL 8 PG 143 AS<br>DESC IN WARRANTY DEED WITH VENDORS LIEN DTD 4/24/1996 REC VOL 441 PG 1<br>Survey: R BERRY All depths<br>Metes & Bound: 79.865 ACS, MOL, OUT OF 230.00 ACS, MOL, DESC BY DEED DTD 4/11/1963 REC VOL 148 PG 482;<br>SAVE AND EXCEPT 99.3 ACS DESC BT DEED DTD 8/10/1963 REC VOL 150 PG 551 AS DESC IN WARRANTY<br>DEED WITH VENDORS LIEN DTD 4/24/1996 REC VOL 441 PG 1 All depths<br>Metes & Bound: 50.8353 ACS, MOL, OUT OF 230.00 ACS, MOL, DESC BY DEED DTD 4/11/1963 REC VOL 148 PG<br>482; SAVE AND EXCEPT 99.3 ACS DESC BT DEED DTD 8/10/1963 REC VOL 150 PG 551 AS DESC IN WARRANTY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAKENEY, THOMAS E., JR., Agreement No. 138033001<br>USA/TEXAS/MADISON<br>Survey: R BERRY<br>Abstract: 6 (105.45 ACRES) Legal Segment (105.45 / 0 acres)<br>Metes & Bound: 105.45 ACS, MOL, BEING MORE PARTICULARLY DESC IN THAT CERTAIN DEED DTD<br>04/15/1961, REC IN VOL 135, PAGE 452. (178.864 ACRES) Legal Segment (178.864 / 0 acres)<br>Metes & Bound: 178.864 ACS, MOL, OUT OF THE RADFORD BERRY, A-6, BEING MORE PARTICULARLY DESC BY<br>THAT CERTAIN DEED DTD 12/24/1975, REC IN VOL 208, PAGE 784.<br>Survey: ROBERT FLOYD<br>Abstract: 100 (43.95 ACRES) Legal Segment (43.95 / 0 acres)<br>Metes & Bound: 43.95 ACS, MOL, OUT OF 251.2 ACS, MOL, BEING MORE PARTICULARLY DESC BY THAT<br>CERTAIN DEED DTD 03/21/1962, REC IN VOL 139, PAGE 491 AND CORRECTED BY CORRECTED FIELD NOTES<br>DTD 05/16/1963, REC IN VOL 149, PAGE 343. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, W. CRAIG, ET UX, Agreement No. 138033002<br>USA/TEXAS/MADISON<br>Survey: R BERRY<br>Abstract: 6 (105.45 ACRES) Legal Segment (105.45 / 0 acres)<br>Metes & Bound: 105.45 ACS, MOL, BEING MORE PARTICULARLY DESC IN THAT CERTAIN DEED DTD<br>04/15/1961, REC IN VOL 135, PAGE 452. (178.864 ACRES) Legal Segment (178.864 / 0 acres)<br>Metes & Bound: 178.864 ACS, MOL, OUT OF THE RADFORD BERRY, A-6, BEING MORE PARTICULARLY DESC BY<br>THAT CERTAIN DEED DTD 12/24/1975, REC IN VOL 208, PAGE 784.<br>Survey: ROBERT FLOYD<br>Abstract: 100 (43.95 ACRES) Legal Segment (43.95 / 0 acres)<br>Metes & Bound: 43.95 ACS, MOL, OUT OF 251.2 ACS, MOL, BEING MORE PARTICULARLY DESC BY THAT<br>CERTAIN DEED DTD 03/21/1962, REC IN VOL 139, PAGE 491 AND CORRECTED BY CORRECTED FIELD NOTES<br>DTD 05/16/1963, REC IN VOL 149, PAGE 343. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   SCHEDULE A - REAL PROPERTY   Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CANNON, CARL LYNN, ET UX, Agreement No. 138034001<br>USA/TEXAS/MADISON<br>Survey: BF MIZE<br>Abstract: 271 All depths<br>Metes & Bound: TRACT THIRTEEN: 94.0 ACS MOL DESC AS "TRACT ONE AND TRACTTWO" IN MD DTD 1-12-1935, RCD VOL 43, PG 444<br>Survey: D ARRIOLA<br>Abstract: 3 All depths<br>Metes & Bound: TRACT TEN: 41.4 ACS MOL OUT OF THE DELORES ARRIOLA SVY, A-3 AND THE JOHN CROWNOVER SVY, A-12, DESC IN DEED DTD 11-26-1955, RCD VOL 116, PG 581 All depths<br>Metes & Bound: TRACT NINE: 50.0 ACS MOL DESC IN DEED DTD 2-16-1962, RCD VOL 162, PG 743 All depths<br>Metes & Bound: TRACT TWELVE: 150.0 ACS MOL DESC IN DEED RCD VOL 209, PG 773<br>Survey: JOHN CROWNOVER<br>Abstract: 12 All depths<br>Metes & Bound: TRACT TEN: 41.4 ACS MOL OUT OF THE DELORES ARRIOLA SVY, A-3 AND THE JOHN CROWNOVER SVY, A-12, DESC IN DEED DTD 11-26-1955, RCD VOL 116, PG 581 TRACT ELEVEN: 55.5 ACS MOL DESC IN DEED RCD VOL 200, PG 215 TRACT FIFTEEN: 133.7 ACS MOL DESC AS "SECOND TRACT" IN DEED DTD 11-20-1967, RCD VOL 175, PG 100 TRACT SIXTEEN: 100.0 ACS MOL DESC AS "THIRD TRACT" IN DEED DTD 11-20-1967, RCD VOL 175, PG 100 All depths<br>Metes & Bound: TRACT FOURTEEN: 50.0 ACS MOL DESC IN DEED DTD 11-21-1927, RCD VOL 36, PG 602<br>Survey: JOHN P PHILLIPS<br>Abstract: 179 All depths<br>Metes & Bound: TRACT THREE: 150.5178 ACS MOL BEING PART OF 330 ACS DESC IN DEED DTD 7-17-1974, RCD VOL 206, PG 146 TRACT FOUR: 100.00 ACS MOL DESC IN DEED DTD 11-8-1941, RCD VOL 57, PG 509 TRACT FIVE: 135.0 ACS MOL DESC AS "FOURTH TRACT" IN DEED DTD 11-30-1967, RCD VOL 175, PG 100 TRACT SIX: 103.00 ACS MOL DESC IN DEED DTD 12-4-1944, RCD VOL 175, PG 100 TRACT SEVEN: 216.0 ACS MOL DESC IN MD DTD 12-29-1934, RCD VOL 46, PG 406 TRACT EIGHT: 77.0 ACS MOL OUT OF A 330 ACRE TRACT DESC IN DEED DTD 10-9-1956, RCD VOL 121, PG 313 All depths<br>Metes & Bound: TRACT ONE: 111.0 ACS MOL DESC IN DEED DTD 4-24-1939, RCD VOL 53, PG 52<br>Survey: SIBLEY D WHITMIRE<br>Abstract: 281 All depths<br>Metes & Bound: TRACT TWO: 66.0 ACS MOL DESC IN DEED DTD 4-24-1939, RCD VOL 53, PG 52 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CANNON, JOE LLOYD, ET UX, Agreement No. 138034002<br>USA/TEXAS/MADISON<br>Survey: BF MIZE<br>Abstract: 271 All depths<br>Metes & Bound: TRACT THIRTEEN: 94.0 ACS MOL DESC AS "TRACT ONE AND TRACTTWO" IN MD DTD 1-12-1935, RCD VOL 43, PG 444<br>Survey: D ARRIOLA<br>Abstract: 3 All depths<br>Metes & Bound: TRACT TWELVE: 150.0 ACS MOL DESC IN DEED RCD VOL 209, PG 773 All depths<br>Metes & Bound: TRACT NINE: 50.0 ACS MOL DESC IN DEED DTD 2-16-1962, RCD VOL 162, PG 743<br>Survey: JOHN CROWNOVER<br>Abstract: 12 All depths<br>Metes & Bound: TRACT TEN: 41.4 ACS MOL OUT OF THE DELORES ARRIOLA SVY, A-3 AND THE JOHN CROWNOVER SVY, A-12, DESC IN DEED DTD 11-26-1955, RCD VOL 116, PG 581 TRACT FIFTEEN: 133.7 ACS MOL DESC AS "SECOND TRACT" IN DEED DTD 11-20-1967, RCD VOL 175, PG 100 TRACT SIXTEEN: 100.0 ACS MOL DESC AS "THIRD TRACT" IN DEED DTD 11-20-1967, RCD VOL 175, PG 100 All depths<br>Metes & Bound: TRACT FOURTEEN: 50.0 ACS MOL DESC IN DEED DTD 11-21-1927, RCD VOL 36, PG 602<br>Survey: JOHN P PHILLIPS<br>Abstract: 179 All depths<br>Metes & Bound: TRACT THREE: 150.5178 ACS MOL BEING PART OF 330 ACS DESC IN DEED DTD 7-17-1974, RCD VOL 206, PG 146 TRACT FOUR: 100.00 ACS MOL DESC IN DEED DTD 11-8-1941, RCD VOL 57, PG 509 TRACT FIVE: 135.0 ACS MOL DESC AS "FOURTH TRACT" IN DEED DTD 11-30-1967, RCD VOL 175, PG 100 TRACT SIX: 103.00 ACS MOL DESC IN DEED DTD 12-4-1944, RCD VOL 175, PG 100 TRACT SEVEN: 216.0 ACS MOL DESC IN MD DTD 12-29-1934, RCD VOL 46, PG 406 ACRE TRACT DESC IN DEED DTD 10-9-1956, RCD VOL 121, PG 313 All depths<br>Metes & Bound: TRACT ONE: 111.0 ACS MOL DESC IN DEED DTD 4-24-1939, RCD VOL 53, PG 52 TRACT SEVEN: 216.0 ACS MOL DESC IN MD DTD 12-29-1934, RCD VOL 46, PG 406<br>Survey: SIBLEY D WHITMIRE<br>Abstract: 281 All depths<br>Metes & Bound: TRACT TWO: 66.0 ACS MOL DESC IN DEED DTD 4-24-1939, RCD VOL 53, PG 52 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SIMPSON, ELIZABETH DIANNE, Agreement No. 138034003<br>USA/TEXAS/MADISON<br>Survey: BF MIZE<br>Abstract: 271 All depths<br>Metes & Bound: TRACT THIRTEEN: 94.0 ACS MOL DESC AS "TRACT ONE AND TRACTTWO" IN MD DTD 1-12-1935, RCD VOL 43, PG 444<br>Survey: D ARRIOLA<br>Abstract: 3 All depths<br>Metes & Bound: TRACT TEN: 41.4 ACS MOL OUT OF THE DELORES ARRIOLA SVY, A-3 AND THE JOHN CROWNOVER SVY, A-12, DESC IN DEED DTD 11-26-1955, RCD VOL 116, PG 581 All depths<br>Metes & Bound: TRACT NINE: 50.0 ACS MOL DESC IN DEED DTD 2-16-1962, RCD VOL 162, PG 743 All depths<br>Metes & Bound: TRACT TWELVE: 150.0 ACS MOL DESC IN DEED RCD VOL 209, PG 773<br>Survey: JOHN CROWNOVER<br>Abstract: 12 All depths<br>Metes & Bound: TRACT TEN: 41.4 ACS MOL OUT OF THE DELORES ARRIOLA SVY, A-3 AND THE JOHN CROWNOVER SVY, A-12, DESC IN DEED DTD 11-26-1955, RCD VOL 116, PG 581 TRACT ELEVEN: 55.5 ACS MOL DESC IN DEED RCD VOL 200, PG 215 TRACT FIFTEEN: 133.7 ACS MOL DESC AS "SECOND TRACT" IN DEED DTD 11-20-1967, RCD VOL 175, PG 100 TRACT SIXTEEN: 100.0 ACS MOL DESC AS "THIRD TRACT" IN DEED DTD 11-20-1967, RCD VOL 175, PG 100 All depths<br>Metes & Bound: TRACT FOURTEEN: 50.0 ACS MOL DESC IN DEED DTD 11-21-1927, RCD VOL 36, PG 602<br>Survey: JOHN P PHILLIPS<br>Abstract: 179 All depths<br>Metes & Bound: TRACT THREE: 150.5178 ACS MOL BEING PART OF 330 ACS DESC IN DEED DTD 7-17-1974, RCD VOL 206, PG 146 TRACT FOUR: 100.00 ACS MOL DESC IN DEED DTD 11-8-1941, RCD VOL 57, PG 509 TRACT FIVE: 135.0 ACS MOL DESC AS "FOURTH TRACT" IN DEED DTD 11-30-1967, RCD VOL 175, PG 100 TRACT SIX: 103.00 ACS MOL DESC IN DEED DTD 12-4-1944, RCD VOL 175, PG 100 TRACT EIGHT: 77.0 ACS MOL OUT OF A 330 ACRE TRACT DESC IN DEED DTD 10-9-1956, RCD VOL 121, PG 313 All depths<br>Metes & Bound: TRACT ONE: 111.0 ACS MOL DESC IN DEED DTD 4-24-1939, RCD VOL 53, PG 52 TRACT SEVEN: 216.0 ACS MOL DESC IN MD DTD 12-29-1934, RCD VOL 46, PG 406<br>Survey: SIBLEY D WHITMIRE<br>Abstract: 281 All depths<br>Metes & Bound: TRACT TWO: 66.0 ACS MOL DESC IN DEED DTD 4-24-1939, RCD VOL 53, PG 52 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CANNON, ELIZABETH JO, Agreement No. 138034004<br>USA/TEXAS/MADISON<br>Survey: BF MIZE<br>Abstract: 271 All depths<br>Metes & Bound: TRACT THIRTEEN: 94.0 ACS MOL DESC AS "TRACT ONE AND TRACTTWO" IN MD DTD 1-12-1935, RCD VOL 43, PG 444<br>Survey: D ARRIOLA<br>Abstract: 3 All depths<br>Metes & Bound: TRACT NINE: 50.0 ACS MOL DESC IN DEED DTD 2-16-1962, RCD VOL 162, PG 743 All depths<br>Metes & Bound: TRACT TEN: 41.4 ACS MOL OUT OF THE DELORES ARRIOLA SVY, A-3 AND THE JOHN CROWNOVER SVY, A-12, DESC IN DEED DTD 11-26-1955, RCD VOL 116, PG 581 All depths<br>Metes & Bound: TRACT TWELVE: 150.0 ACS MOL DESC IN DEED RCD VOL 209, PG 773<br>Survey: JOHN CROWNOVER<br>Abstract: 12 All depths<br>Metes & Bound: TRACT TEN: 41.4 ACS MOL OUT OF THE DELORES ARRIOLA SVY, A-3 AND THE JOHN CROWNOVER SVY, A-12, DESC IN DEED DTD 11-26-1955, RCD VOL 116, PG 581 TRACT ELEVEN: 55.5 ACS MOL DESC IN DEED RCD VOL 200, PG 215 TRACT FOURTEEN: 50.0 ACS MOL DESC IN DEED DTD 11-21-1927, RCD VOL 36, PG 602 TRACT FIFTEEN: 133.7 ACS MOL DESC AS "SECOND TRACT" IN DEED DTD 11-20-1967, RCD VOL 175, PG 100 TRACT SIXTEEN: 100.0 ACS MOL DESC AS "THIRD TRACT" IN DEED DTD 11-20-1967, RCD VOL 175, PG 100<br>Survey: JOHN P PHILLIPS<br>Abstract: 179 All depths<br>Metes & Bound: TRACT ONE: 111.0 ACS MOL DESC IN DEED DTD 4-24-1939, RCD VOL 53, PG 52 TRACT THREE: 150.5178 ACS MOL BEING PART OF 330 ACS DESC IN DEED DTD 7-17-1974, RCD VOL 206, PG 146 TRACT FOUR: 100.00 ACS MOL DESC IN DEED DTD 11-8-1941, RCD VOL 57, PG 509 TRACT FIVE: 135.0 ACS MOL DESC AS "FOURTH TRACT" IN DEED DTD 11-30-1967, RCD VOL 175, PG 100 TRACT SIX: 103.00 ACS MOL DESC IN DEED DTD 12-4-1944, RCD VOL 175, PG 100 TRACT SEVEN: 216.0 ACS MOL DESC IN MD DTD 12-29-1934, RCD VOL 46, PG 406 TRACT EIGHT: 77.0 ACS MOL OUT OF A 330 ACRE TRACT DESC IN DEED DTD 10-9-1956, RCD VOL 121, PG 313<br>Survey: SIBLEY D WHITMIRE<br>Abstract: 281 All depths<br>Metes & Bound: TRACT TWO: 66.0 ACS MOL DESC IN DEED DTD 4-24-1939, RCD VOL 53, PG 52 | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor REDING, RAY LEE, ET UX, Agreement No. 138035001<br>USA/TEXAS/MADISON<br>Survey: F BROWN<br>Abstract: 60 All depths<br>Metes & Bound: 98.64 ACS OUT OF TRACT ONE: 309.5 ACS, MOL, SITUATED IN THE JOSEPH W ANDREWS SVY, A-38 AND THE FRANCES BROWN SVY, A-60 BEING MORE PARTICULARLY DESC AS 321.5 ACS, ALSO BEING DESC AS 6 SEPERATE TRACTS IN DEED DTD 10/1/1985 REC VOL 307 PG 535; SAVE AND EXCEPT 12 ACS, MOL, OUT OF THE FRANCIS BROWN SVY, A-60, AND THE JOSEPH W. ANDREWS SVY, A-38, BEING SAME LAND DESC BY GIFT DEED DTD 3/15/2004 REC VOL 701 PG 253 LEAVING A RESIDUE HEREIN OF 309.5 ACS MOL All depths<br>Metes & Bound: 31 ACS OUT OF TRACT ONE: 309.5 ACS, MOL, SITUATED IN THE JOSEPH W ANDREWS SVY, A-38 AND THE FRANCES BROWN SVY, A-60 BEING MORE PARTICULARLY DESC AS 321.5 ACS, ALSO BEING DESC AS 6 SEPERATE TRACTS IN DEED DTD 10/1/1985 REC VOL 307 PG 535; SAVE AND EXCEPT 12 ACS, MOL, OUT OF THE FRANCIS BROWN SVY, A-60, AND THE JOSEPH W. ANDREWS SVY, A-38, BEING SAME LAND DESC BY GIFT DEED DTD 3/15/2004 REC VOL 701 PG 253 LEAVING A RESIDUE HEREIN OF 309.5 ACS MOL All depths<br>Metes & Bound: 105.5 ACS OUT OF TRACT ONE: 309.5 ACS, MOL, SITUATED IN THE JOSEPH W ANDREWS SVY, A-38 AND THE FRANCES BROWN SVY, A-60 BEING MORE PARTICULARLY DESC AS 321.5 ACS, ALSO BEING DESC AS 6 SEPERATE TRACTS IN DEED DTD 10/1/1985 REC VOL 307 PG 535; SAVE AND EXCEPT 12 ACS, MOL, OUT OF THE FRANCIS BROWN SVY, A-60, AND THE JOSEPH W. ANDREWS SVY, A-38, BEING SAME LAND DESC BY GIFT DEED DTD 3/15/2004 REC VOL 701 PG 253 LEAVING A RESIDUE HEREIN OF 309.5 ACS MOL All depths<br>Metes & Bound: 35 ACS OUT OF TRACT ONE: 309.5 ACS, MOL, SITUATED IN THE JOSEPH W ANDREWS SVY, A-38 AND THE FRANCES BROWN SVY, A-60 BEING MORE PARTICULARLY DESC AS 321.5 ACS, ALSO BEING DESC AS 6 SEPERATE TRACTS IN DEED DTD 10/1/1985 REC VOL 307 PG 535; SAVE AND EXCEPT 12 ACS, MOL, OUT OF THE FRANCIS BROWN SVY, A-60, AND THE JOSEPH W. ANDREWS SVY, A-38, BEING SAME LAND DESC BY GIFT DEED DTD 3/15/2004 REC VOL 701 PG 253 LEAVING A RESIDUE HEREIN OF 309.5 ACS MOL<br>Survey: GL RAGSDALE<br>Abstract: 194 All depths<br>Metes & Bound: TRACT TWO: 603.32 ACS, MOL, SITUATED IN THE SS COLE SVY, A-83, THE G RAMSDALE SVY, A-194, THE T TOBY SVY, A-220, THE T TOBY SVY A-223, THE M COPELAND SVY, A-80, THE M COPELAND SVY, A-81, THE R LAMB SVY, A-143 AND THE T CARO SVY, A-67 BEING MORE PARTICULARLY DESC BY DEED DTD 3/3/1948 REC VOL 83 PG 572 176.62 ACS OUT OF TRACT THREE: 191.68 ACS, MOL, OUT OF THE R LAMB, A-143, THE T TOBY SVY, A-220, THE T TOBY SVY A-223, G RAMSDALE SVY, A194, THE T CARO SVY, A-67, THE SS COLE SVY, A-83, THE M COPELAND SVY, A-80 AND THE M COPELAND SVY, A-81 BEING MORE PARTICULARLY DESC BY DEED DTD 12/23/1974 REC VOL 204 PG 750 All depths<br>Metes & Bound: 15.06 ACS OUT OF TRACT THREE: 191.68 ACS, MOL, OUT OF THE R LAMB, A-143, THE T TOBY SVY, A-220, THE T TOBY SVY A-223, G RAMSDALE SVY, A194, THE T CARO SVY, A-67, THE SS COLE SVY, A-83, THE M COPELAND SVY, A-80 AND THE M COPELAND SVY, A-81 BEING MORE PARTICULARLY DESC BY DEED DTD 12/23/1974 REC VOL 204 PG 750 TRACT FIVE: 122.9 ACS, MOL, OUT OF SS COLE SVY, A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REDING, RAY LEE, ET UX, Agreement No. 138035001<br>USA/TEXAS/MADISON ANDREWS SVY, A-38, BEING SAME LAND DESC BY GIFT DEED DTD 3/15/2004 REC VOL 701 PG 253 LEAVING A RESIDUE HEREIN OF 309.5 ACS MOL All depths<br>Metes & Bound: 105.5 ACS OUT OF TRACT ONE: 309.5 ACS, MOL, SITUATED IN THE JOSEPH W ANDREWS SVY, A-38 AND THE FRANCES BROWN SVY, A-60 BEING MORE PARTICULARLY DESC AS 321.5 ACS, ALSO BEING DESC AS 6 SEPERATE TRACTS IN DEED DTD 10/1/1985 REC VOL 307 PG 535; SAVE AND EXCEPT 12 ACS, MOL, OUT OF THE FRANCIS BROWN SVY, A-60, AND THE JOSEPH W. ANDREWS SVY, A-38, BEING SAME LAND DESC BY GIFT DEED DTD 3/15/2004 REC VOL 701 PG 253 LEAVING A RESIDUE HEREIN OF 309.5 ACS MOL All depths<br>Metes & Bound: 35 ACS OUT OF TRACT ONE: 309.5 ACS, MOL, SITUATED IN THE JOSEPH W ANDREWS SVY, A-38 AND THE FRANCES BROWN SVY, A-60 BEING MORE PARTICULARLY DESC AS 321.5 ACS, ALSO BEING DESC AS 6 SEPERATE TRACTS IN DEED DTD 10/1/1985 REC VOL 307 PG 535; SAVE AND EXCEPT 12 ACS, MOL, OUT OF THE FRANCIS BROWN SVY, A-60, AND THE JOSEPH W. ANDREWS SVY, A-38, BEING SAME LAND DESC BY GIFT DEED DTD 3/15/2004 REC VOL 701 PG 253 LEAVING A RESIDUE HEREIN OF 309.5 ACS MOL<br>Survey: MARTIN COPELAND<br>Abstract: 80 All depths<br>Metes & Bound: TRACT TWO: 603.32 ACS, MOL, SITUATED IN THE SS COLE SVY, A-83, THE G RAMSDALE SVY, A-194, THE T TOBY SVY, A-220, THE T TOBY SVY A-223, THE M COPELAND SVY, A-80, THE M COPELAND SVY, A-81, THE R LAMB SVY, A-143 AND THE T CARO SVY, A-67 BEING MORE PARTICULARLY DESC BY DEED DTD 3/3/1948 REC VOL 83 PG 572 176.62 ACS OUT OF TRACT THREE: 191.68 ACS, MOL, OUT OF THE R LAMB, A-143, THE T TOBY SVY, A-220, THE T TOBY SVY A-223, G RAMSDALE SVY, A194, THE T CARO SVY, A-67, THE SS COLE SVY, A-83, THE M COPELAND SVY, A-80 AND THE M COPELAND SVY, A-81 BEING MORE PARTICULARLY DESC BY DEED DTD 12/23/1974 REC VOL 204 PG 750 All depths<br>Metes & Bound: 15.06 ACS OUT OF TRACT THREE: 191.68 ACS, MOL, OUT OF THE R LAMB, A-143, THE T TOBY SVY, A-220, THE T TOBY SVY A-223, G RAMSDALE SVY, A194, THE T CARO SVY, A-67, THE SS COLE SVY, A-83, THE M COPELAND SVY, A-80 AND THE M COPELAND SVY, A-81 BEING MORE PARTICULARLY DESC BY DEED DTD 12/23/1974 REC VOL 204 PG 750<br>Abstract: 81 All depths<br>Metes & Bound: TRACT TWO: 603.32 ACS, MOL, SITUATED IN THE SS COLE SVY, A-83, THE G RAMSDALE SVY, A-194, THE T TOBY SVY, A-220, THE T TOBY SVY A-223, THE M COPELAND SVY, A-80, THE M COPELAND SVY, A-81, THE R LAMB SVY, A-143 AND THE T CARO SVY, A-67 BEING MORE PARTICULARLY DESC BY DEED DTD 3/3/1948 REC VOL 83 PG 572 176.62 ACS OUT OF TRACT THREE: 191.68 ACS, MOL, OUT OF THE R LAMB, A-143, THE T TOBY SVY, A-220, THE T TOBY SVY A-223, G RAMSDALE SVY, A194, THE T CARO SVY, A-67, THE SS COLE SVY, A-83, THE M COPELAND SVY, A-80 AND THE M COPELAND SVY, A-81 BEING MORE PARTICULARLY DESC BY DEED DTD 12/23/1974 REC VOL 204 PG 750 All depths<br>Metes & Bound: 15.06 ACS OUT OF TRACT THREE: 191.68 ACS, MOL, OUT OF THE R LAMB, A-143, THE T TOBY SVY, A-220, THE T TOBY SVY A-223, G RAMSDALE SVY, A194, THE T CARO SVY, A-67, THE SS COLE SVY, A-83, THE M COPELAND SVY, A-80 AND THE M | Lease | Undetermined | Undetermined |

In re:      Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                           Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor REDING, RAY LEE, ET UX, Agreement No. 138035001<br>USA/TEXAS/MADISON M COPELAND SVY, A-81 BEING MORE PARTICULARLY DESC BY DEED DTD 12/23/1974 REC VOL 204 PG 750<br>Survey: SS COLE<br>Abstract: 83 All depths<br>Metes & Bound: TRACT TWO: 603.32 ACS, MOL, SITUATED IN THE SS COLE SVY, A-83, THE G RAMSDALE SVY, A-194, THE T TOBY SVY, A-220, THE T TOBY SVY A-223, THE M COPELAND SVY, A-80, THE M COPELAND SVY, A-81, THE R LAMB SVY, A-143 AND THE T CARO SVY, A-67 BEING MORE PARTICULARLY DESC BY DEED DTD 3/3/1948 REC VOL 83 PG 572 All depths<br>Metes & Bound: 15.06 ACS OUT OF TRACT THREE: 191.68 ACS, MOL, OUT OF THE R LAMB, A-143, THE T TOBY SVY, A-220, THE T TOBY SVY A-223, G RAMSDALE SVY, A194, THE T CARO SVY, A-67, THE SS COLE SVY, A-83, THE M COPELAND SVY, A-80 AND THE M COPELAND SVY, A-81 BEING MORE PARTICULARLY DESC BY DEED DTD 12/23/1974 REC VOL 204 PG 750 TRACT FIVE: 122.9 ACS, MOL, OUT OF SS COLE SVY, A-83, T CARO SVY, A-67, G RAMSDALE SVY, A194, AND THE T TOBY SVY A-223, BEING MORE PARTICULARLY DESC BY DEED DTD 10/26/1990 REC VOL 373 PG 67<br>Survey: THOMAS TOBY<br>Abstract: 220 All depths<br>Metes & Bound: TRACT TWO: 603.32 ACS, MOL, SITUATED IN THE SS COLE SVY, A-83, THE G RAMSDALE SVY, A-194, THE T TOBY SVY, A-220, THE T TOBY SVY A-223, THE M COPELAND SVY, A-80, THE M COPELAND SVY, A-81, THE R LAMB SVY, A-143 AND THE T CARO SVY, A-67 BEING MORE PARTICULARLY DESC BY DEED DTD 3/3/1948 REC VOL 83 PG 572 176.62 ACS OUT OF TRACT THREE: 191.68 ACS, MOL, OUT OF THE R LAMB, A-143, THE T TOBY SVY, A-220, THE T TOBY SVY A-223, G RAMSDALE SVY, A194, THE T CARO SVY, A-67, THE SS COLE SVY, A-83, THE M COPELAND SVY, A-80 AND THE M COPELAND SVY, A-81 BEING MORE PARTICULARLY DESC BY DEED DTD 12/23/1974 REC VOL 204 PG 750 All depths<br>Metes & Bound: 15.06 ACS OUT OF TRACT THREE: 191.68 ACS, MOL, OUT OF THE R LAMB, A-143, THE T TOBY SVY, A-220, THE T TOBY SVY A-223, G RAMSDALE SVY, A194, THE T CARO SVY, A-67, THE SS COLE SVY, A-83, THE M COPELAND SVY, A-80 AND THE M COPELAND SVY, A-81 BEING MORE PARTICULARLY DESC BY DEED DTD 12/23/1974 REC VOL 204 PG 750<br>Abstract: 223 All depths<br>Metes & Bound: TRACT TWO: 603.32 ACS, MOL, SITUATED IN THE SS COLE SVY, A-83, THE G RAMSDALE SVY, A-194, THE T TOBY SVY, A-220, THE T TOBY SVY A-223, THE M COPELAND SVY, A-80, THE M COPELAND SVY, A-81, THE R LAMB SVY, A-143 AND THE T CARO SVY, A-67 BEING MORE PARTICULARLY DESC BY DEED DTD 3/3/1948 REC VOL 83 PG 572 176.62 ACS OUT OF TRACT THREE: 191.68 ACS, MOL, OUT OF THE R LAMB, A-143, THE T TOBY SVY, A-220, THE T TOBY SVY A-223, G RAMSDALE SVY, A194, THE T CARO SVY, A-67, THE SS COLE SVY, A-83, THE M COPELAND SVY, A-80 AND THE M COPELAND SVY, A-81 BEING MORE PARTICULARLY DESC BY DEED DTD 12/23/1974 REC VOL 204 PG 750 200 ACS OUT OF TRACT FOUR: 346.4 ACS, MOL, THE T TOBY SVY A-223 AND THE T CARO SVY, A-67 AND BEING MORE PARTICULARLY DESC AS FOUR SEPERATE TRACTS IN DEED DTD 1/14/1974 REC VOL 200 PG 293 All depths<br>Metes & Bound: 15.06 ACS OUT OF TRACT THREE: 191.68 ACS, MOL, OUT OF THE R LAMB, A-143, THE T TOBY SVY, A-220, THE T TOBY SVY A-223, G RAMSDALE SVY, A19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REDING, RAY LEE, ET UX, Agreement No. 138035001<br>USA/TEXAS/MADISON THE R LAMB SVY, A-143 AND THE T CARO SVY, A-67 BEING MORE PARTICULARLY DESC BY DEED DTD 3/3/1948 REC VOL 83 PG 572 176.62 ACS OUT OF TRACT THREE: 191.68 ACS, MOL, OUT OF THE R LAMB, A-143, THE T TOBY SVY, A-220, THE T TOBY SVY A-223, G RAMSDALE SVY, A194, THE T CARO SVY, A-67, THE SS COLE SVY, A-83, THE M COPELAND SVY, A-80 AND THE M COPELAND SVY, A-81 BEING MORE PARTICULARLY DESC BY DEED DTD 12/23/1974 REC VOL 204 PG 750 200 ACS OUT OF TRACT FOUR: 346.4 ACS, MOL, THE T TOBY SVY A-223 AND THE T CARO SVY, A-67 AND BEING MORE PARTICULARLY DESC AS FOUR SEPERATE TRACTS IN DEED DTD 1/14/1974 REC VOL 200 PG 293 All depths<br>Metes & Bound: 15.06 ACS OUT OF TRACT THREE: 191.68 ACS, MOL, OUT OF THE R LAMB, A-143, THE T TOBY SVY, A-220, THE T TOBY SVY A-223, G RAMSDALE SVY, A194, THE T CARO SVY, A-67, THE SS COLE SVY, A-83, THE M COPELAND SVY, A-80 AND THE M COPELAND SVY, A-81 BEING MORE PARTICULARLY DESC BY DEED DTD 12/23/1974 REC VOL 204 PG 750 18.4 ACS OUT OF TRACT FOUR: 346.4 ACS, MOL, THE T TOBY SVY A-223 AND THE T CARO SVY, A-67 AND BEING MORE PARTICULARLY DESC AS FOUR SEPERATE TRACTS IN DEED DTD 1/14/1974 REC VOL 200 PG 293 TRACT FIVE: 122.9 ACS, MOL, OUT OF SS COLE SVY, A-83, T CARO SVY, A-67, G RAMSDALE SVY, A194, AND THE T TOBY SVY A-223, BEING MORE PARTICULARLY DESC BY DEED DTD 10/26/1990 REC VOL 373 PG 67 All depths<br>Metes & Bound: 128.311 ACS OUT OUT TRACT FOUR: 346.4 ACS, MOL, THE T TOBY SVY A-223 AND THE T CARO SVY, A-67 AND BEING MORE PARTICULARLY DESC AS FOUR SEPERATE TRACTS IN DEED DTD 1/14/1974 REC VOL 200 PG 293 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HICKS, ELIZABETH ROBINSON, Agreement No. 138061001<br>USA/TEXAS/MADISON<br>Survey: JOHN P PHILLIPS<br>Abstract: 179 All depths<br>Metes & Bound: TRACT ONE: 111.00 ACS, MOL, DESC BY DEED DTD 4/24/1939 REC VOL 53 PG 52<br>Survey: SIBLEY D WHITMIRE<br>Abstract: 281 All depths<br>Metes & Bound: TRACT TWO: 66.00 ACS, MOL, DESC BY DEED DTD 4/24/1939 REC VOL 53 PG 52 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CANNON, W. E., JR., ET UX, Agreement No. 138063001<br>USA/TEXAS/MADISON<br>Survey: BF MIZE<br>Abstract: 271 All depths<br>Metes & Bound: TRACT THIRTEEN: 94.0 ACS MOL DESC AS "TRACT ONE AND TRACTTWO" IN MD DTD 1-12-1935, RCD VOL 43, PG 444<br>Survey: D ARRIOLA<br>Abstract: 3 All depths<br>Metes & Bound: TRACT TEN: 41.4 ACS MOL OUT OF THE DELORES ARRIOLA SVY, A-3 AND THE JOHN CROWNOVER SVY, A-12, DESC IN DEED DTD 11-26-1955, RCD VOL 116, PG 581 All depths<br>Metes & Bound: TRACT NINE: 50.0 ACS MOL DESC IN DEED DTD 2-16-1962, RCD VOL 162, PG 743 All depths<br>Metes & Bound: TRACT TWELVE: 150.0 ACS MOL DESC IN DEED RCD VOL 209, PG 773<br>Survey: JOHN CROWNOVER<br>Abstract: 12 All depths<br>Metes & Bound: TRACT TEN: 41.4 ACS MOL OUT OF THE DELORES ARRIOLA SVY, A-3 AND THE JOHN CROWNOVER SVY, A-12, DESC IN DEED DTD 11-26-1955, RCD VOL 116, PG 581 TRACT ELEVEN: 55.5 ACS MOL DESC IN DEED RCD VOL 200, PG 215 TRACT FIFTEEN: 133.7 ACS MOL DESC AS "SECOND TRACT" IN DEED DTD 11-20-1967, RCD VOL 175, PG 100 TRACT SIXTEEN: 100.0 ACS MOL DESC AS "THIRD TRACT" IN DEED DTD 11-20-1967, RCD VOL 175, PG 100 All depths<br>Metes & Bound: TRACT FOURTEEN: 50.0 ACS MOL DESC IN DEED DTD 11-21-1927, RCD VOL 36, PG 602<br>Survey: JOHN P PHILLIPS<br>Abstract: 179 All depths<br>Metes & Bound: TRACT THREE: 150.5178 ACS MOL BEING PART OF 330 ACS DESC IN DEED DTD 7-17-1974, RCD VOL 206, PG 146 TRACT FOUR: 100.00 ACS MOL DESC IN DEED DTD 11-8-1941, RCD VOL 57, PG 509 TRACT FIVE: 135.0 ACS MOL DESC AS "FOURTH TRACT" IN DEED DTD 11-30-1967, RCD VOL 175, PG 100 TRACT SIX: 103.00 ACS MOL DESC IN DEED DTD 12-4-1944, RCD VOL 175, PG 100 TRACT EIGHT: 77.0 ACS MOL OUT OF A 330 ACRE TRACT DESC IN DEED DTD 10-9-1956, RCD VOL 121, PG 313 TRACT SEVENTEEN: 150.5179 ACS MOL DESC IN PARTITION DEED DTD 12-31-1974, RCD VOL 206, PG 264 All depths<br>Metes & Bound: TRACT EIGHTEEN: 115 ACS MOL DESC AS "SECOND TRACT" AND LOTS 5, 6, AND 7 IN PARTITION DEED DTD 5-20-1938, RCD VOL 51, PG 536 All depths<br>Metes & Bound: TRACT ONE: 111.0 ACS MOL DESC IN DEED DTD 4-24-1939, RCD VOL 53, PG 52 TRACT SEVEN: 216.0 ACS MOL DESC IN MD DTD 12-29-1934, RCD VOL 46, PG 406<br>Survey: SIBLEY D WHITMIRE<br>Abstract: 281 All depths<br>Metes & Bound: TRACT TWO: 66.0 ACS MOL DESC IN DEED DTD 4-24-1939, RCD VOL 53, PG 52 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIZELL, PERRY, ET UX, Agreement No. 138550001<br>USA/TEXAS/MADISON<br>Survey: JOHN WOODRUFF<br>Abstract: 35 All depths<br>Metes & Bound: FIRST TRACT: 108 ACS, MOL, DESC IN DEED DTD 4/23/1907, REC VOL 29 PG 464 SECOND TRACT: 45 ACS, MOL, DESC IN DEED DTD 11/1/1924, REC VOL 33 PG 541 THIRD TRACT: 40 ACS, MOL, DESC IN DEED DTD 4/18/1951, REC VOL 94 PG 47 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATSON, BETTY MAE, Agreement No. 138550002<br>USA/TEXAS/MADISON<br>Survey: JOHN WOODRUFF<br>Abstract: 35 All depths<br>Metes & Bound: FIRST TRACT: 108 ACS, MOL, DESC IN DEED DTD 4/23/1907, REC VOL 29 PG 464 SECOND TRACT: 45 ACS, MOL, DESC IN DEED DTD 11/1/1924, REC VOL 33 PG 541 THIRD TRACT: 40 ACS, MOL, DESC IN DEED DTD 4/18/1951, REC VOL 94 PG 47 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IX, LTD, Agreement No. 138551001<br>USA/TEXAS/MADISON<br>Survey: JOB FISHER<br>Abstract: 98 All depths<br>Metes & Bound: 873.84 ACS, MOL, OUT OF THE LEWIS HEZLEY A-120, THE JOB FISHER A-98, AND THE W.J.C. HILL A-113, DESC AS TWO TRACTS OF LAND IN CORRECTION MINERAL, ROYALTY, AND WATER DEED DTD 12/29/2003, REC VOL 690 PG 92<br>Survey: LEWIS HELZLEY<br>Abstract: 120 All depths<br>Metes & Bound: 873.84 ACS, MOL, OUT OF THE LEWIS HEZLEY A-120, THE JOB FISHER A-98, AND THE W.J.C. HILL A-113, DESC AS TWO TRACTS OF LAND IN CORRECTION MINERAL, ROYALTY, AND WATER DEED DTD 12/29/2003, REC VOL 690 PG 92<br>Survey: WILLIAM JC HILL<br>Abstract: 113 All depths<br>Metes & Bound: 873.84 ACS, MOL, OUT OF THE LEWIS HEZLEY A-120, THE JOB FISHER A-98, AND THE W.J.C. HILL A-113, DESC AS TWO TRACTS OF LAND IN CORRECTION MINERAL, ROYALTY, AND WATER DEED DTD 12/29/2003, REC VOL 690 PG 92 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCULLY, EVELYN KAY POTEET, Agreement No. 138551002<br>USA/TEXAS/MADISON<br>Survey: JOB FISHER<br>Abstract: 98 All depths<br>Metes & Bound: 873.84 ACS, MOL, OUT OF THE LEWIS HEZLEY A-120, THE JOB FISHER A-98, AND THE W.J.C. HILL A-113, DESC AS TWO TRACTS OF LAND IN CORRECTION MINERAL, ROYALTY, AND WATER DEED DTD 12/29/2003, REC VOL 690 PG 92<br>Survey: LEWIS HELZLEY<br>Abstract: 120 All depths<br>Metes & Bound: 873.84 ACS, MOL, OUT OF THE LEWIS HEZLEY A-120, THE JOB FISHER A-98, AND THE W.J.C. HILL A-113, DESC AS TWO TRACTS OF LAND IN CORRECTION MINERAL, ROYALTY, AND WATER DEED DTD 12/29/2003, REC VOL 690 PG 92<br>Survey: WILLIAM JC HILL<br>Abstract: 113 All depths<br>Metes & Bound: 873.84 ACS, MOL, OUT OF THE LEWIS HEZLEY A-120, THE JOB FISHER A-98, AND THE W.J.C. HILL A-113, DESC AS TWO TRACTS OF LAND IN CORRECTION MINERAL, ROYALTY, AND WATER DEED DTD 12/29/2003, REC VOL 690 PG 92 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor POTEET, JOSEPH MCDONALD, Agreement No. 138551003<br>USA/TEXAS/MADISON<br>Survey: JOB FISHER<br>Abstract: 98 All depths<br>Metes & Bound: 873.84 ACS, MOL, OUT OF THE LEWIS HEZLEY A-120, THE JOB FISHER A-98, AND THE W.J.C. HILL A-113, DESC AS TWO TRACTS OF LAND IN CORRECTION MINERAL, ROYALTY, AND WATER DEED DTD 12/29/2003, REC VOL 690 PG 92<br>Survey: LEWIS HELZLEY<br>Abstract: 120 All depths<br>Metes & Bound: 873.84 ACS, MOL, OUT OF THE LEWIS HEZLEY A-120, THE JOB FISHER A-98, AND THE W.J.C. HILL A-113, DESC AS TWO TRACTS OF LAND IN CORRECTION MINERAL, ROYALTY, AND WATER DEED DTD 12/29/2003, REC VOL 690 PG 92<br>Survey: WILLIAM JC HILL<br>Abstract: 113 All depths<br>Metes & Bound: 873.84 ACS, MOL, OUT OF THE LEWIS HEZLEY A-120, THE JOB FISHER A-98, AND THE W.J.C. HILL A-113, DESC AS TWO TRACTS OF LAND IN CORRECTION MINERAL, ROYALTY, AND WATER DEED DTD 12/29/2003, REC VOL 690 PG 92 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANTA ELENA RANCH, INC., Agreement No. 138554001<br>USA/TEXAS/MADISON<br>Survey: D ARRIOLA<br>Abstract: 3 All depths<br>Metes & Bound: 895.95 ACS, MOL, OUT OF THE W.J.C. HILL A-113, D. ARRIOLA A-3, JOSEPH W. ANDRES A-38, GEO. L. RAMSDALE A-192, AND JOB S. FISHER A-98 TRACT 1: 889.95 ACS, MOL, DESC AS TEN SEPARATE TRACTS IN DEED DTD 11/27/1976, REC VOL 213 PG 129 TRACT 2: 6.0 ACS, MOL, DESC AS NORTHERNMOST 6.0 ACS OF A 28.5 ACS TRACT, DESC IN DEED DTD 1/1/1967, REC VOL 166 PG 66 FURTHER DESC IN PARTIAL RELEASE OF OG&ML DTD 10/5/2006, REC VOL 837 PG 18<br>Survey: GEORGE L RAMSDALE<br>Abstract: 192 All depths<br>Metes & Bound: 895.95 ACS, MOL, OUT OF THE W.J.C. HILL A-113, D. ARRIOLA A-3, JOSEPH W. ANDRES A-38, GEO. L. RAMSDALE A-192, AND JOB S. FISHER A-98 TRACT 1: 889.95 ACS, MOL, DESC AS TEN SEPARATE TRACTS IN DEED DTD 11/27/1976, REC VOL 213 PG 129 TRACT 2: 6.0 ACS, MOL, DESC AS NORTHERNMOST 6.0 ACS OF A 28.5 ACS TRACT, DESC IN DEED DTD 1/1/1967, REC VOL 166 PG 66 FURTHER DESC IN PARTIAL RELEASE OF OG&ML DTD 10/5/2006, REC VOL 837 PG 18<br>Survey: JOB FISHER<br>Abstract: 98 All depths<br>Metes & Bound: 895.95 ACS, MOL, OUT OF THE W.J.C. HILL A-113, D. ARRIOLA A-3, JOSEPH W. ANDRES A-38, GEO. L. RAMSDALE A-192, AND JOB S. FISHER A-98 TRACT 1: 889.95 ACS, MOL, DESC AS TEN SEPARATE TRACTS IN DEED DTD 11/27/1976, REC VOL 213 PG 129 TRACT 2: 6.0 ACS, MOL, DESC AS NORTHERNMOST 6.0 ACS OF A 28.5 ACS TRACT, DESC IN DEED DTD 1/1/1967, REC VOL 166 PG 66 FURTHER DESC IN PARTIAL RELEASE OF OG&ML DTD 10/5/2006, REC VOL 837 PG 18<br>Survey: JW ANDREWS<br>Abstract: 38 All depths<br>Metes & Bound: 895.95 ACS, MOL, OUT OF THE W.J.C. HILL A-113, D. ARRIOLA A-3, JOSEPH W. ANDRES A-38, GEO. L. RAMSDALE A-192, AND JOB S. FISHER A-98 TRACT 1: 889.95 ACS, MOL, DESC AS TEN SEPARATE TRACTS IN DEED DTD 11/27/1976, REC VOL 213 PG 129 TRACT 2: 6.0 ACS, MOL, DESC AS NORTHERNMOST 6.0 ACS OF A 28.5 ACS TRACT, DESC IN DEED DTD 1/1/1967, REC VOL 166 PG 66 FURTHER DESC IN PARTIAL RELEASE OF OG&ML DTD 10/5/2006, REC VOL 837 PG 18<br>Survey: WILLIAM JC HILL<br>Abstract: 113 All depths<br>Metes & Bound: 895.95 ACS, MOL, OUT OF THE W.J.C. HILL A-113, D. ARRIOLA A-3, JOSEPH W. ANDRES A-38, GEO. L. RAMSDALE A-192, AND JOB S. FISHER A-98 TRACT 1: 889.95 ACS, MOL, DESC AS TEN SEPARATE TRACTS IN DEED DTD 11/27/1976, REC VOL 213 PG 129 TRACT 2: 6.0 ACS, MOL, DESC AS NORTHERNMOST 6.0 ACS OF A 28.5 ACS TRACT, DESC IN DEED DTD 1/1/1967, REC VOL 166 PG 66 FURTHER DESC IN PARTIAL RELEASE OF OG&ML DTD 10/5/2006, REC VOL 837 PG 18 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAILEY, ELBERT LEE, ET UX, Agreement No. 138557000<br>USA/TEXAS/MADISON<br>Survey: LOUIS THOMAS<br>Abstract: 253 All depths<br>Metes & Bound: 10.00 ACS, MOL, DESC IN GIFT WARRANTY DEED DTD 11/22/1989, REC VOL 361 PG 713 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, LARS A., ET UX, Agreement No. 138558000<br>USA/TEXAS/MADISON<br>Survey: JOB FISHER<br>Abstract: 98 All depths<br>Metes & Bound: TRACT NO. 2: 10.75 ACS, MOL, THOMAS LEWIS SVY A-253 AND JOB FISHER SVY A-98, DESC IN GIFT DEED DTD 9/27/1989, REC VOL 360 PG 111<br>Survey: LOUIS THOMAS<br>Abstract: 253 All depths<br>Metes & Bound: TRACT NO. 1: 0.88 ACS, MOL, THOMAS LEWIS SVY A-253, DESC IN GIFT DEED DTD 8/2/1991, REC VOL 383 PG 664 TRACT NO. 2: 10.75 ACS, MOL, THOMAS LEWIS SVY A-253 AND JOB FISHER SVY A-98, DESC IN GIFT DEED DTD 9/27/1989, REC VOL 360 PG 111 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BECKER, DAVID C., ET UX, Agreement No. 138559000<br>USA/TEXAS/MADISON<br>Survey: LOUIS THOMAS<br>Abstract: 253 All depths<br>Metes & Bound: 10.00 ACS, MOL, DESC IN GIFT WARRANTY DEED DTD 12/12/1986, REC VOL 329 PG 137 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORNE, JOHN EDWARD, Agreement No. 138560000<br>USA/TEXAS/MADISON<br>Survey: E KIRBY<br>Abstract: 134 All depths<br>Metes & Bound: 10.344 ACS, MOL, DESC IN GIFT DEED DTD 9/19/1979, REC VOL 231 PG 242 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SWINNER FAMILY LIMITED PARTNERSHIP, Agreement No. 138562000<br>USA/TEXAS/MADISON<br>Survey: E KIRBY<br>Abstract: 134 All depths<br>Metes & Bound: 322.279 ACS, MOL, PART OF JAMES BURNS A-58, TARIBO CARO A-67, JOB FISHER A-98, AND E. KIRBY A-134, DESC IN WD DTD 11/23/1981, REC VOL 247 PG 785, S/E FOLLOWING FOUR TRACTS: TRACT NO. 1: 0.88 ACS, MOL, THOMAS LEWIS SVY A-253, DESC IN GIFT DEED DTD 8/2/1991, REC VOL 383 PG 664 TRACT NO. 2: 10.75 ACS, MOL, THOMAS LEWIS SVY A-253 AND JOB FISHER SVY A-98, DESC IN GIFT DEED DTD 9/27/1989, REC VOL 360 PG 111 TRACT NO. 3: 10.00 ACS, MOL, DESC IN GIFT WARRANTY DEED DTD 11/22/1989, REC VOL 361 PG 713 TRACT NO. 4: 10.00 ACS, MOL, DESC IN GIFT WARRANTY DEED DTD 12/12/1986, REC VOL 329 PG 137<br>Survey: JAMES BURNS<br>Abstract: 58 All depths<br>Metes & Bound: 322.279 ACS, MOL, PART OF JAMES BURNS A-58, TARIBO CARO A-67, JOB FISHER A-98, AND E. KIRBY A-134, DESC IN WD DTD 11/23/1981, REC VOL 247 PG 785, S/E FOLLOWING FOUR TRACTS: TRACT NO. 1: 0.88 ACS, MOL, THOMAS LEWIS SVY A-253, DESC IN GIFT DEED DTD 8/2/1991, REC VOL 383 PG 664 TRACT NO. 2: 10.75 ACS, MOL, THOMAS LEWIS SVY A-253 AND JOB FISHER SVY A-98, DESC IN GIFT DEED DTD 9/27/1989, REC VOL 360 PG 111 TRACT NO. 3: 10.00 ACS, MOL, DESC IN GIFT WARRANTY DEED DTD 11/22/1989, REC VOL 361 PG 713 TRACT NO. 4: 10.00 ACS, MOL, DESC IN GIFT WARRANTY DEED DTD 12/12/1986, REC VOL 329 PG 137<br>Survey: JOB FISHER<br>Abstract: 98 All depths<br>Metes & Bound: 322.279 ACS, MOL, PART OF JAMES BURNS A-58, TARIBO CARO A-67, JOB FISHER A-98, AND E. KIRBY A-134, DESC IN WD DTD 11/23/1981, REC VOL 247 PG 785, S/E FOLLOWING FOUR TRACTS: TRACT NO. 1: 0.88 ACS, MOL, THOMAS LEWIS SVY A-253, DESC IN GIFT DEED DTD 8/2/1991, REC VOL 383 PG 664 TRACT NO. 2: 10.75 ACS, MOL, THOMAS LEWIS SVY A-253 AND JOB FISHER SVY A-98, DESC IN GIFT DEED DTD 9/27/1989, REC VOL 360 PG 111 TRACT NO. 3: 10.00 ACS, MOL, DESC IN GIFT WARRANTY DEED DTD 11/22/1989, REC VOL 361 PG 713 TRACT NO. 4: 10.00 ACS, MOL, DESC IN GIFT WARRANTY DEED DTD 12/12/1986, REC VOL 329 PG 137<br>Survey: TORIBIO CARO<br>Abstract: 67 All depths<br>Metes & Bound: 322.279 ACS, MOL, PART OF JAMES BURNS A-58, TARIBO CARO A-67, JOB FISHER A-98, AND E. KIRBY A-134, DESC IN WD DTD 11/23/1981, REC VOL 247 PG 785, S/E FOLLOWING FOUR TRACTS: TRACT NO. 1: 0.88 ACS, MOL, THOMAS LEWIS SVY A-253, DESC IN GIFT DEED DTD 8/2/1991, REC VOL 383 PG 664 TRACT NO. 2: 10.75 ACS, MOL, THOMAS LEWIS SVY A-253 AND JOB FISHER SVY A-98, DESC IN GIFT DEED DTD 9/27/1989, REC VOL 360 PG 111 TRACT NO. 3: 10.00 ACS, MOL, DESC IN GIFT WARRANTY DEED DTD 11/22/1989, REC VOL 361 PG 713 TRACT NO. 4: 10.00 ACS, MOL, DESC IN GIFT WARRANTY DEED DTD 12/12/1986, REC VOL 329 PG 137 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANCASTER, WILLIAM B., ET UX, Agreement No. 138566001<br>USA/TEXAS/MADISON<br>Survey: LEWIS HELZLEY<br>Abstract: 120 All depths<br>Metes & Bound: 100 ACS, MOL, DESC IN WD DTD 5/27/1967, REC VOL 173 PG 57 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OWENS, B.L., ET UX, Agreement No. 138566002<br>USA/TEXAS/MADISON<br>Survey: LEWIS HELZLEY<br>Abstract: 120 All depths<br>Metes & Bound: 100 ACS, MOL, DESC IN WD DTD 5/27/1967, REC VOL 173 PG 57 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GULLBERG, GINA, ET AL, Agreement No. 140130001<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 38.27 ACS, MOL, DESC BY WD DTD 5/20/2008, REC VOL 924 PG 320 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARUE, COLLEEN MCVEY, Agreement No. 140425001<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 40.00 ACS, MOL, DESC IN WD DTD 1/25/1977, REC VOL 234 PG 327 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCVEY, BILLY DON, Agreement No. 140425002<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 40.00 ACS, MOL, DESC IN WD DTD 1/25/1977, REC VOL 234 PG 327 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCVEY, CURTIS ROLAND, Agreement No. 140425003<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 40.00 ACS, MOL, DESC IN WD DTD 1/25/1977, REC VOL 234 PG 327 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCVEY, PAUL DOUGLAS, Agreement No. 140425004<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 40.00 ACS, MOL, DESC IN WD DTD 1/25/1977, REC VOL 234 PG 327 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCVEY, KEM R., Agreement No. 140425005<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 40.00 ACS, MOL, LOCATED IN THE THOMAS N.B. GREER SVY, A-104, DESC IN A WARRANTY DEED DTD 1/25/1977 FROM WILLIE WALDRIP MCVEY TO TOM B. MCVEY, REC VOL 234 PG 327, AND INCLUDING LESSOR'S MINERAL INTEREST UNDER ANY ADJOINING PUBLIC ROADWAYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCVEY, SHIRLEY, Agreement No. 140445000<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 1.00 ACS, MOL, DESC IN WD DTD 5/10/1957, REC VOL 126 PG 22, AND INCL LS'R MIN INT UNDER ANY ADJOINING PUBLIC ROADWAYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, GERALD WAYNE, Agreement No. 140456001<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 0.5 ACS TRACT DESC IN THREE TRACTS TOTALLING 54.8 ACS IN DEED REC VOL 93 PG 43, MORE PARTICULARLY DESC BY METES & BOUNDS (SEE LEASE LEGAL) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIDWELL, DANIEL L., ET UX, Agreement No. 140799001<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: TRACT ONE: 6.44 ACS, MOL, BEING OUT OF A 10 ACRE TRACT DESC AS FIRST TRACT BY THAT CERTAIN WARRANTY DEED DTD 3/6/1991, FROM GLENDA BEDNORZ TO MARK COBB REC VOL 377 PG 736. SAVE AND EXCEPT: 2.56 ACS, MOL, BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 3/6/2006 FROM MARK COBB TO JOHN DOUGA, SR. AND WIFE, ANITA MARIE DOUGA, REC VOL 799 PG 247; SAVE AND EXCEPT: 1.0 ACRE, MOL, BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 3/6/2006 FROM MARK COBB TO JOHN DOUGA, SR., REC VOL 821 PG 91 TRACT TWO: 1.00 ACRE, MOL, BEING THE SAME LAND DESC AS SECOND TRACT IN THAT CERTAIN WARRANTY DEED DTD 3/6/1991, FROM GLORIA BEDNORZ TO MARK COBB, REC VOL 377 PG 736 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBBS BROTHERS & COMPANY, L.P., Agreement No. 141115001<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 All depths<br>Metes & Bound: 80.0 ACS, MOL, SIT IN THE T.N.B. GREER SVY, A-104, AND BEING AN UNDIVIDED ONE-HALF OF ALL MINERALS IN AND UNDER AN 80 ACRE TRACT IN SAID GREER SVY WHICH WAS CONVEYED BY GIBBS BROTHERS & COMPANY TO J.H. HOBART ET UX BY DEED DTD 1/13/1939 BEING REC VOL 52 PG 395, IN WHICH SAID DEED GIBBS BROTHERS & COMPANY RESERVED AN UNDIVIDED ONE-HALF OF ALL MINERALS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLMAN, KEITH J., Agreement No. 141357001<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 (252.868 ACRES) Legal Segment (252.868 / 0 acres)<br>Metes & Bound: TRACT ONE: 252.868 (FORMERLY CALLED 256.0) ACS OF LAND, MOL, OUT OF THE THOMAS N.B. GREER, A-104, MADISON COUNTY; AND BEING THE SAME LAND DESC AS THIRD PARCEL IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN RESERVED DTD 9/2/1970, BY R.T. KEELING AND WIFE RUBY KEELING TO ROY LEE, REC VOL 185 PG 342 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT, BRUCE D., Agreement No. 141357002<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 (252.868 ACRES) Legal Segment (252.868 / 0 acres)<br>Metes & Bound: TRACT ONE: 252.868 (FORMERLY CALLED 256.0) ACS OF LAND, MOL, OUT OF THE THOMAS N.B. GREER, A-104, MADISON COUNTY; AND BEING THE SAME LAND DESC AS THIRD PARCEL IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN RESERVED DTD 9/2/1970, BY R.T. KEELING AND WIFE RUBY KEELING TO ROY LEE, REC VOL 185 PG 342 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT, STEPHEN H., Agreement No. 141357003<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 (252.868 ACRES) Legal Segment (252.868 / 0 acres)<br>Metes & Bound: TRACT ONE: 252.868 (FORMERLY CALLED 256.0) ACS OF LAND, MOL, OUT OF THE THOMAS N.B. GREER, A-104, MADISON COUNTY; AND BEING THE SAME LAND DESC AS THIRD PARCEL IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN RESERVED DTD 9/2/1970, BY R.T. KEELING AND WIFE RUBY KEELING TO ROY LEE, REC VOL 185 PG 342 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT, ANN, Agreement No. 141357004<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 (252.868 ACRES) Legal Segment (252.868 / 0 acres)<br>Metes & Bound: TRACT ONE: 252.868 (FORMERLY CALLED 256.0) ACS OF LAND, MOL, OUT OF THE THOMAS N.B. GREER, A-104, MADISON COUNTY; AND BEING THE SAME LAND DESC AS THIRD PARCEL IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN RESERVED DTD 9/2/1970, BY R.T. KEELING AND WIFE RUBY KEELING TO ROY LEE, REC VOL 185 PG 342 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SCHWAN, CAITLIN E., Agreement No. 141357005<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 (252.868 ACRES) Legal Segment (252.868 / 0 acres)<br>Metes & Bound: TRACT ONE: 252.868 (FORMERLY CALLED 256.0) ACS OF LAND, MOL, OUT OF THE THOMAS N.B. GREER, A-104, MADISON COUNTY; AND BEING THE SAME LAND DESC AS THIRD PARCEL IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN RESERVED DTD 9/2/1970, BY R.T. KEELING AND WIFE RUBY KEELING TO ROY LEE, REC VOL 185 PG 342 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIEGEL, KATHERINE, Agreement No. 141357006<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 (252.868 ACRES) Legal Segment (252.868 / 0 acres)<br>Metes & Bound: TRACT ONE: 252.868 (FORMERLY CALLED 256.0) ACS OF LAND, MOL, OUT OF THE THOMAS N.B. GREER, A-104, MADISON COUNTY; AND BEING THE SAME LAND DESC AS THIRD PARCEL IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN RESERVED DTD 9/2/1970, BY R.T. KEELING AND WIFE RUBY KEELING TO ROY LEE, REC VOL 185 PG 342 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT, ROBERT, III, Agreement No. 141357007<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 (252.868 ACRES) Legal Segment (252.868 / 0 acres)<br>Metes & Bound: TRACT ONE: 252.868 (FORMERLY CALLED 256.0) ACS OF LAND, MOL, OUT OF THE THOMAS N.B. GREER, A-104, MADISON COUNTY; AND BEING THE SAME LAND DESC AS THIRD PARCEL IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN RESERVED DTD 9/2/1970, BY R.T. KEELING AND WIFE RUBY KEELING TO ROY LEE, REC VOL 185 PG 342 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAUPAGH, BRYNN W., Agreement No. 141357008<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 (252.868 ACRES) Legal Segment (252.868 / 0 acres)<br>Metes & Bound: TRACT ONE: 252.868 (FORMERLY CALLED 256.0) ACS OF LAND, MOL, OUT OF THE THOMAS N.B. GREER, A-104, MADISON COUNTY; AND BEING THE SAME LAND DESC AS THIRD PARCEL IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN RESERVED DTD 9/2/1970, BY R.T. KEELING AND WIFE RUBY KEELING TO ROY LEE, REC VOL 185 PG 342 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKAY, MARTHA ANN ELLIOTT WELLMAN, Agreement No. 141357009<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 (252.868 ACRES) Legal Segment (252.868 / 0 acres)<br>Metes & Bound: TRACT ONE: 252.868 (FORMERLY CALLED 256.0) ACS OF LAND, MOL, OUT OF THE THOMAS N.B. GREER, A-104, MADISON COUNTY; AND BEING THE SAME LAND DESC AS THIRD PARCEL IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN RESERVED DTD 9/2/1970, BY R.T. KEELING AND WIFE RUBY KEELING TO ROY LEE, REC VOL 185 PG 342 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEVIL, ALISON, Agreement No. 141357010<br>USA/TEXAS/MADISON<br>Survey: THOMAS NB GREER<br>Abstract: 104 (252.868 ACRES) Legal Segment (252.868 / 0 acres)<br>Metes & Bound: TRACT ONE: 252.868 (FORMERLY CALLED 256.0) ACS OF LAND, MOL, OUT OF THE THOMAS N.B. GREER, A-104, MADISON COUNTY; AND BEING THE SAME LAND DESC AS THIRD PARCEL IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN RESERVED DTD 9/2/1970, BY R.T. KEELING AND WIFE RUBY KEELING TO ROY LEE, REC VOL 185 PG 342 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HC BAR 3, LLC, Agreement No. 141695002<br>USA/TEXAS/MADISON<br>Survey: JM ROBINSON<br>Abstract: 204 All depths<br>Metes & Bound: 124.289 ACS, MOL, BEING PART OF THAT CERTAIN 244 ACS, SITUATED IN THE J.M. ROBINSON SVY, A-204, MADISON COUNTY, SAID 124.289 ACS MORE PARTICULARLY DESC IN THAT CERTAIN WARRANTY DEED DTD 11/16/1977, FROM STEWART AND HERRING MOTOR CO., INC., AS GRANTOR TO MADISONVILLE MOTORS, INC., AS GRANTEE, REC VOL 221 PG 157 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor S BAR LAND SERVICES, LLC, Agreement No. 141695003<br>USA/TEXAS/MADISON<br>Survey: JM ROBINSON<br>Abstract: 204 All depths<br>Metes & Bound: 124.289 ACS, MOL, BEING PART OF THAT CERTAIN 244 ACS, SITUATED IN THE J.M. ROBINSON SVY, A-204, MADISON COUNTY, SAID 124.289 ACS MORE PARTICULARLY DESC IN THAT CERTAIN WARRANTY DEED DTD 11/16/1977, FROM STEWART AND HERRING MOTOR CO., INC., AS GRANTOR TO MADISONVILLE MOTORS, INC., AS GRANTEE, REC VOL 221 PG 157 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STARR, WAYNE W., Agreement No. 141766001<br>USA/TEXAS/MADISON<br>Survey: PETER BAYS<br>Abstract: 45 All depths<br>Metes & Bound: BEING 10.00 ACS, MOL, SITUATED IN THE PETER BAYS SVY, A-45, AND BEING MORE PARTICULARLY DESC IN THAT CERTAIN WARRANTY DEED FROM JOHN E. COLLARD E UX SHIRLEY A. COLLARD, AS GRANTOR, TO WAYNE W. STARR, AS GRANTEE, DTD 9/11/2001, REC VOL 588 PG 283 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COLLARD, GEORGIA DARLENE TURNER, Agreement No. 142355001<br>USA/TEXAS/MADISON<br>Survey: PETER BAYS<br>Abstract: 45 All depths<br>Metes & Bound: BEING 10.00 ACS, MOL, BEING PART OF THAT CERTAIN 139.10 ACS, SITUATED IN THE PETER BAYS SVY, A-45, SAID 10 ACS BEING MORE PARTICULARLY DESC IN THAT CERTAIN WARRANTY DEED FROM JOHN E. COLLARD, AS GRANTOR, TO U.E. GARNER, AS GRANTEE, DTD 1/24/1984, REC VOL 273 PG 725 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KYLE, DEAN, ET UX, Agreement No. 143156001<br>USA/TEXAS/MADISON<br>Survey: D ARRIOLA<br>Abstract: 3 All depths<br>Metes & Bound: BEING 50 ACS OF LAND, MOL, MORE PARTICULARLY DESC AS FOLLOWS: BEING 65 ACS, MOL, OUT OF THE D. ARIOLA LG., A-3, AND BEING FURTHER DESC IN THAT WARRANTY DEED DTD 10/10/2006 BETWEEN JACEE KYLE AS GRANTOR, AND DEAN KYLE, GRANTEE: REC VOL 841 PG 091. LESS AND EXCEPT THAT CERTAIN 15 ACRE PARCEL OF LAND, MOL, DESC IN GENERAL WARRANTY DEED WITH VENDOR'S LIEN DTD 7/30/10 BETWEEN KARL DEAN KYLE AND PAM KYLE AS GRANTORS, TO SAMUEL ROBERT JOHNSON ET UX, REC VOL 1032 PG 183 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LYLE, MICKEY AND BRENDA, LIVING TRUST, Agreement No. 143157001<br>USA/TEXAS/MADISON<br>Survey: D ARRIOLA<br>Abstract: 3 All depths<br>Metes & Bound: 38.7 ACS OUT OF 53.7 ACS, MOL, OUT OF THE D. ARIOLA LG., A-3, AND BEING FURTHER DESC IN THAT WARRANTY DEED DTD 9/11/2000 BETWEEN BRENDA CALDWELL ATKINSON (NEE) LYLE AS GRANTOR, AND THE MICKEY AND BRENDA LYLE LIVING TRUST, AS GRANTEE, REC VOL 553 PG 63 All depths<br>Metes & Bound: 15 ACRES OUT OF 53.7 ACS, MOL, OUT OF THE D. ARIOLA LG., A-3, AND BEING FURTHER DESC IN THAT WARRANTY DEED DTD 9/11/2000 BETWEEN BRENDA CALDWELL ATKINSON (NEE) LYLE AS GRANTOR, AND THE MICKEY AND BRENDA LYLE LIVING TRUST, AS GRANTEE, REC VOL 553 PG 63 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELF, DIANNE MITCHELL, Agreement No. 143691001<br>USA/TEXAS/MADISON<br>Survey: CC MILLER<br>Abstract: 290 All depths<br>Metes & Bound: MINERAL INTEREST IN 14.25 ACS, MOL, SITUATED IN THE C.C. MILLER SVY, A-290, AND DESC IN A DEED DTD 10/17/1939 FROM J.P. MCIVER ET AL, TO JAMES M. MCCLOUD AND REC VOL 71 PG 336 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, RICHARD DAVID, Agreement No. 143691002<br>USA/TEXAS/MADISON<br>Survey: CC MILLER<br>Abstract: 290 All depths<br>Metes & Bound: MINERAL INTEREST IN 14.25 ACS, MOL, SITUATED IN THE C.C. MILLER SVY, A-290, AND DESC IN A DEED DTD 10/17/1939 FROM J.P. MCIVER ET AL, TO JAMES M. MCCLOUD AND REC VOL 71 PG 336 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRISKELL, WILLIAM D., Agreement No. 143694001<br>USA/TEXAS/MADISON<br>Survey: F BROWN<br>Abstract: 60 All depths<br>Metes & Bound: 105.5 ACS, MOL, A PART OF THE FRANCES BROWN SVY, A-60, AND BEING THE SAME LAND DESC IN A MINERAL DEED DTD 8/24/1935 FROM NANNIE WILSON, TO J.I. CURREY, REC VOL 47 PG 199 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRISKELL, JAMES D., Agreement No. 143694002<br>USA/TEXAS/MADISON<br>Survey: F BROWN<br>Abstract: 60 All depths<br>Metes & Bound: 105.5 ACS, MOL, A PART OF THE FRANCES BROWN SVY, A-60, AND BEING THE SAME LAND DESC IN A MINERAL DEED DTD 8/24/1935 FROM NANNIE WILSON, TO J.I. CURREY, REC VOL 47 PG 199 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRISKELL, PHILLIP D., Agreement No. 143694003<br>USA/TEXAS/MADISON<br>Survey: F BROWN<br>Abstract: 60 All depths<br>Metes & Bound: 105.5 ACS, MOL, A PART OF THE FRANCES BROWN SVY, A-60, AND BEING THE SAME LAND DESC IN A MINERAL DEED DTD 8/24/1935 FROM NANNIE WILSON, TO J.I. CURREY, REC VOL 47 PG 199 | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HUNT, J. G., Agreement No. MD00596000<br>USA/TEXAS/MARION<br>Survey: GERHARD GERDIS<br>Abstract: 174<br>Metes & Bound: 160 acs m/l out of the G Gerdis Headright Svy | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor CLARK, HARLIE L., Agreement No. MD00721000<br>USA/TEXAS/MARION<br>Survey: JOSEPH WATKINS<br>Abstract: 385<br>Metes & Bound: 525.00 ACRES, MOL, BEING: OUT OF THE J. WATKINS H.R. SURVEY, A-385, AS DESCRIBED IN M.D. DATED 1-25-36, RECORDED IN VOL. X-2, PAGES 161-162, FROM HARLIE L. CLARK TO J.C. HAWKINS, | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor CLARK, HARLIE L., Agreement No. MD00722000<br>USA/TEXAS/MARION<br>Survey: WILLIAM EDMUNDSON<br>Abstract: 122<br>Metes & Bound: 26.00 ACRES, MOL, BEING: OUT OF WILLIAM EDMONDSON H.R. SURVEY, AS DESCRIBED IN M.D. DATED 6-12-36, RECORDED IN VOL. C-3, PAGE 144, FROM HARLIE L. CLARK TO J.C. HAWKINS, | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GROGAN, MRS. W.L., Agreement No. MD00723000<br>USA/TEXAS/MARION<br>Survey: WILLIAM PEACOCK<br>Abstract: 312<br>Metes & Bound: 40.00 ACRES, MOL, BEING: OUT OF WILLIAM PEACOCK SURVEY, AS DESCRIBED IN MINERAL DEED DTD. 2-3-36 FROM MRS. W.L. GROGAN TO J.C. HAWKINS AND NIVLA OIL CORP., REC. IN VOL. W-2, PAGE 473, DEED RECORDS, | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor KELLEY OIL CORP MINERAL D, Agreement No. MD026720CE<br>USA/TEXAS/MARION<br>Survey: HENRY FULGHAM<br>Abstract: 145<br>Metes & Bound: BEING 379 ACRES, MORE OR LESS, OUT OF THE WARD TAYLOR SVY, A-368, HENRY FULGHAM SURVEY A-145, AND THE ISAAC JONES SURVEY A-218, MARION COUNTY, TEXAS AND BEING FURTHER DESC. AS FIRST, SECOND AND THIRD TRACTS IN THAT CERTAIN WARRANTY DEED, DATED JUNE 11, 1970, FROM SARAH W TAYLOR, ET AL TO OLINKRAFT, INC, RECORDED IN VOLUME 330, PAGE 575 OF THE DEED RECORDS OF MARION COUNTY, TEXAS, ALSO BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED DATED MARCH 7, 1987 FROM FERDINAND B GROTH, ET AL TO WILLIAM F AULL, JR AS RECORDED IN VOLUME 497, PAGE 489, ET SEQ OF THE DEED RECORDS OF MARION COUNTY, TEXAS, ALSO BEING THE SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED DATED FEBRUARY 19, 1988 FROM WILLIAM F AULL, JR TO SCHNEIDER ENERGY EXPLOR. INC AS RECORDED IN VOLUME 507, PAGE 622 ET SEQ OF THE DEED RECORDS OF MARION COUNTY, TEXAS, ALSO BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED DATED SEPT. 19, 1988 FROM SCHNEIDER ENERGY EXPLORATION, INC TO DANCO ENERGY COMPANY AS RECORDED IN VOLUME 513, PAGE 31 ET SEQ OF THE DEED RECORDS OF MARION COUNTY, TEXAS<br>Survey: ISAAC JONES<br>Abstract: 218<br>Metes & Bound: BEING 379 ACRES, MORE OR LESS, OUT OF THE WARD TAYLOR SVY, A-368, HENRY FULGHAM SURVEY A-145, AND THE ISAAC JONES SURVEY A-218, MARION COUNTY, TEXAS AND BEING FURTHER DESC. AS FIRST, SECOND AND THIRD TRACTS IN THAT CERTAIN WARRANTY DEED, DATED JUNE 11, 1970, FROM SARAH W TAYLOR, ET AL TO OLINKRAFT, INC, RECORDED IN VOLUME 330, PAGE 575 OF THE DEED RECORDS OF MARION COUNTY, TEXAS, ALSO BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED DATED MARCH 7, 1987 FROM FERDINAND B GROTH, ET AL TO WILLIAM F AULL, JR AS RECORDED IN VOLUME 497, PAGE 489, ET SEQ OF THE DEED RECORDS OF MARION COUNTY, TEXAS, ALSO BEING THE SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED DATED FEBRUARY 19, 1988 FROM WILLIAM F AULL, JR TO SCHNEIDER ENERGY EXPLOR. INC AS RECORDED IN VOLUME 507, PAGE 622 ET SEQ OF THE DEED RECORDS OF MARION COUNTY, TEXAS, ALSO BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED DATED SEPT. 19, 1988 FROM SCHNEIDER ENERGY EXPLORATION, INC TO DANCO ENERGY COMPANY AS RECORDED IN VOLUME 513, PAGE 31 ET SEQ OF THE DEED RECORDS OF MARION COUNTY, TEXAS<br>Survey: WARD TAYLOR SR<br>Abstract: 368<br>Metes & Bound: BEING 379 ACRES, MORE OR LESS, OUT OF THE WARD TAYLOR SVY, A-368, HENRY FULGHAM SURVEY A-145, AND THE ISAAC JONES SURVEY A-218, MARION COUNTY, TEXAS AND BEING FURTHER DESC. AS FIRST, SECOND AND THIRD TRACTS IN THAT CERTAIN WARRANTY DEED, DATED JUNE 11, 1970, FROM SARAH W TAYLOR, ET AL TO OLINKRAFT, INC, RECORDED IN VOLUME 330, PAGE 575 OF THE DEED RECORDS OF MARION COUNTY, TEXAS, ALSO BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED DATED MARCH 7, 1987 FROM FERDINAND B GROTH, ET AL TO WILLIAM F AULL, JR AS RECORDED IN VOLUME 497, PAGE 489, ET SEQ OF THE DEED RECORDS OF MARION COUNTY, TEXAS, ALSO BEING THE SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED DATED FEBRUAR | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor DELTAUS CORP, Agreement No. MD02687000<br>USA/TEXAS/MARION<br>Survey: AMBROSE DOUTHIT<br>Abstract: 100<br>Metes & Bound: BRIEFED: 101 ACRES OUT OF A. DOUTHIT SURVEY DESCRIBED IN 2 TRACTS BY METES AND BOUNDS IN M.D. 6-18-36 RECORDED VOL. "C-3", PAGE 183-184, FROM YATES HUNT TO J.C. HAWKINS (SEE DEED IN FILE). | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HUNT, YATES, Agreement No. MD02688000<br>USA/TEXAS/MARION<br>Survey: JACKSON GRAYSON<br>Abstract: 161<br>Metes & Bound: BRIEFED: 165.67 ACRES OUT OF THE JACKSON GRAYSON SURVEY H.R. DESCRIBED BY METES AND BOUNDS IN M.D. 06-20-36, RECORDED VOL., Z-2, PAGE 607-608 FROM YATES HUNT TO SKLAR OIL CORPORATION AND DELTA DRILLING COMPANY (SEE DEED IN FILE). . | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HUNT, YATES, Agreement No. MD02689000<br>USA/TEXAS/MARION<br>Survey: CHARLES MASSENTON<br>Abstract: 289<br>Metes & Bound: BRIEFED: 107 ACRES IN CHARLES MASSENTON H.R. SURVEY, A-289, DESCRIBED BY METES AND BOUNDS IN M.D. 6-20-36, RECORDED VOL. C-3, PAGE 273 FROM YATES HUNT TO SKLAR OIL CORPORATION AND DELTA DRILLING COMPANY | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor HUNT, YATES, Agreement No. MD02690000<br>USA/TEXAS/MARION<br>Survey: CHARLES MASSENTON<br>Abstract: 289<br>Metes & Bound: BRIEFED: 107 ACRES IN CHARLES MASSENTON SURVEY DESCRIBED BY METES AND BOUNDS IN M.D. 6-18-36, RECORDED VOL. "C-3", PAGE 187, FROM YATES HUNT TO J.C. HAWKINS (SEE DEED IN FILE). | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor RAULSTON, OLLIE D., Agreement No. MD02691000<br>USA/TEXAS/MARION<br>Survey: JOSE FECUNDA ACQUILANA<br>Abstract: 1<br>Metes & Bound: BRIEFED: 55 ACRES OUT OF J.F. ACQUILARIA SURVEY, A-1, DESCRIBED BY METES AND BOUNDS IN M.D. 11-4-36, RECORDED VOL. 93, PAGE 336, FOM OLLIE D RAULSTON TO NIVLA OIL CORPORATION & J.C. HAWKINS (SEE DEED IN FILE). | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PROCK, L.L., Agreement No. MD02693000<br>USA/TEXAS/MARION<br>Survey: JOHN HANKS<br>Abstract: 188<br>Metes & Bound: BRIEFED: 40 ACRES OF JOHN HANKS SURVEY, 1-188, DESCRIBED BY METES AND BOUNDS IN M.D. 1-8-38, RECORDED VOL. 106, PAGES 52-53 FROM L.L. PROCK TO F.A. WOOD, JR. (SEE DEED). | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor DELTAUS CORP, Agreement No. MD02694000<br>USA/TEXAS/MARION<br>Survey: REUBEN BENINGTON<br>Abstract: 24<br>Metes & Bound: 40 ACRES OUT OF THE RUEBEN BENNINGTON SURVEY A-24 AND WILLIAM PEACOCK SURVEY, A-312 AS DESCRIBED IN M.D. DATED 2-3-36 RECORDED IN VOL. W-2, PAGE 473, DEED RECORDS. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HUNT, JAMES G., Agreement No. MD02695000<br>USA/TEXAS/MARION<br>Survey: CHARLES GRAYSON<br>Abstract: 164<br>Metes & Bound: BRIEFED: 94.50 ACRES IN CHARLES GRAYSON H.R. SURVEY, A-164 DESCRIBED BY METES AND BOUNDS IN M.D. 6-18-36, RECORDED VOL. "C-3", PAGE 186, FROM JAMES G. HUNT TO J.C. HAWKINS (SEE DEED IN FILE). | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor BRYANT, BESSIE BARNES, ET VIR, Agreement No. MD02696000<br>USA/TEXAS/MARION<br>Survey: WILLIAM EDMUNDSON<br>Abstract: 122<br>Metes & Bound: TWO TRACTS IN WILLIAM EDMONDSON SURVEY (1) 108 ACRES; (2) 50 ACRES. BOTH DESCRIBED BY METES AND BOUNDS IN COPY OF M.D. 6-2-36, RECORDED VOL. Z-2, PAGE 481 ET SEQ. FROM BESSIE BARNES BRYANT ET VIR, TO J.C. HAWKINS (SEE DEED). | Company Fee | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CLEMENTS, JAY S, ET UX, Agreement No. 81565000<br>USA/TEXAS/MARION<br>Survey: HAMBRIGHT BLACK<br>Abstract: 28<br>Metes & Bound: TR 1 30' WIDE PIPELINE EASEMENT SITUATED IN HAMBRIGHT BLACK SURVEY A-28 & ROBERT POTTER SURVEY A-302, BEING PARTS OF TRS 2, 3 & 4 CONVEYED FROM BILLIE CHARLES GASPERSON ET US TO JAY S CLEMENTS BY WARRANTY DEED DTD 3-24-76 & RCD IN VOL 369 PG 31 OF DEED RCDS OF MARION COUNTY TX TTL LENGTH 5026.61' TTL WIDTH 30' TTL AREA 3.462 AC<br>Survey: ROBERT POTTER<br>Abstract: 307<br>Metes & Bound: TR 2 30' WIDE PIPELINE EASEMENT SITUATED IN ROBERT POTTER SURVEY A-307, BEING PART OF CALLED 39.133 AC "TR 5' CONVEYED FROM BILLIE CHARLES GASPERSOPN ET UX TO JAY S CLEMENTS BY WARRANTY DEED DTD 3-24-76 & RCD IN VOL 369, PG 31 OF DEED RCS OF MARION COUNTY TTL LENGTH 1148.68' TTL WIDTH 30' TTL AREA 0.791 AC | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EXCHANGE OIL & GAS CORPORATION, Agreement No. 144091001<br>USA/TEXAS/MARTIN<br>Survey: T&P RR RR CO Block: 36 T1N Section: 24 Calls: E2 Exception: LESS THE WELL BORES OF THE SAMSON RESOURCES COMPANY/STRAIN NO. 24-1 AND NO. 24-2 From 0 feet to 11,522 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRAIN, WADDEL & GERALDINE, ET AL, Agreement No. 144091002<br>USA/TEXAS/MARTIN<br>Survey: T&P RR CO Block: 36 T1N Section: 24 Calls: E2 Exception: LESS THE WELL BORES OF THE SAMSON RESOURCES COMPANY/STRAIN NO. 24-1 AND NO. 24-2 From 0 feet to 11,522 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01954000<br>USA/TEXAS/MENARD<br>Survey: AUGUST WELLER<br>Abstract: 809<br>Metes & Bound: SURVEY NO 181, A-809, CERTIFICATE NO 786., A. WILLER, CONTAINING 333 ACRES.<br>Survey: JOHN H GIBSON<br>Abstract: 1830<br>Metes & Bound: SURVEY NO 20, A-1830, CERTIFICATE NO 333., H A FREEMAN, CONTAINING 331ACRES.<br>Survey: MICHAEL HARTMANN<br>Abstract: 373<br>Metes & Bound: SURVEY NO 182, A-373, CERTIFICATE NO 162., M HARTMAN, CONTAINING 333 ACRES.<br>Survey: NANCY A DAVEY<br>Abstract: 982<br>Metes & Bound: SURVEY NO 275, A-982, CERTIFICATE NO 677., N.A. DAVEY, CONTAINING 678 ACRES. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01949000<br>USA/TEXAS/MIDLAND<br>Survey: T&P RR CO<br>Abstract: 160 Section: 13 Calls: S2 SW4 Calls: N2 NE4 Calls: N2 SE4 Exception: LESS & EXCEPT 6 ACS OF E SIDE OF SE | Company Fee | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GRIMES, HOWARD, Agreement No. 121976000<br>USA/TEXAS/MIDLAND<br>Survey: T&P RR CO Block: 40 T2S Section: 25<br>Metes & Bound: 660' FNL & 660' FWL (ROPER #2 WELL) | Easement | Undetermined | Undetermined |
| Facilities<br>Original Lessor CAP ROCK ENERGY CORPORATION, Agreement No. 126331000<br>USA/TEXAS/MIDLAND<br>Survey: T&P RR CO Block: 40 T2S Section: 25<br>Metes & Bound: MAP# 3906-63-96-00000 SCHOOL DISTRICT: 11 SOURCE: 22343 ALL ELECTRIC POWER AND ENERGY WHICH THE CONSUMER MAY NEED UP TO 50 KVA; SEE AGREEMENT ROPER #3 WELL | Easement | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01947000<br>USA/TEXAS/MILAM<br>Survey: JOHN B HARVEY<br>Abstract: 186<br>Metes & Bound: 103 ACS OUT OF SVY | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01948000<br>USA/TEXAS/MILAM<br>Survey: WILLIAM W HILL<br>Abstract: 191<br>Metes & Bound: BEING 116 ACRES OF LAND OUT OF THE W.W. HILL GRANT IN MILAM COUNTY, TEXAS, AND BIENG THE SAME 116 ACRES OF LAND DESCRIBED IN DEED OF RECORD IN VOL 192, PAGE 457, DEED RECORDS OF MILAM COUNTY, TEXAS. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01771000<br>USA/TEXAS/MITCHELL<br>Survey: H&TC RR CO<br>Abstract: 1757 Block: 97 Section: 97 Calls: E2 USA/Texas/Scurry<br>Survey: H&TC RR CO<br>Abstract: 2506 Block: 97 Section: 97 Calls: E2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01772000<br>USA/TEXAS/MITCHELL<br>Survey: H&TC RR CO Block: 97 Section: 99 Calls: S2 USA/Texas/Scurry<br>Survey: H&TC RR CO Block: 97 Section: 99 Calls: S2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02071000<br>USA/TEXAS/MONTAGUE<br>Survey: THOMAS J COOK<br>Abstract: 165<br>Metes & Bound: IN ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN MONTAGUE COUNTY, TEXAS, BEING ALL OF THE T.J. COOK SURVEY, ABSTRACT NO. 165, AND DESCRIBED AS FOLLOWS: BEGINNING AT THE WEST CORNER OF H. BINGHAM SURVEY OF 960 ACRES; THENCE S. 47 E. WITH S.W.B. LINE OF SAME 775 VARAS TO THE N. CORNER OF A SURVEY OF 320 ACRES FOR D.H. CANPBELL; THENCE S. 43 U. WITH N.W.B. LINE OF SAID CANflELL SURVEY 1030 VARAS TO A STAKE; THENCE N. 47 U. 775 VARAS TO A STAKE IN S.E.B. LINE OF I4.B. TATUM SURVEY; THENCE N. 43 F. WITH SAID LINE 1030 VARAS TO THE PLACE OF BEGINNING, CONTAINING 141 ACRES OF LAND, MORE OR LESS. IT BEING THE INTENTION HOWEVER OF THE GRANTOR TO INCLUDE WITHIN THE TERMS OF THIS DEED NOT ONLY THE ABOVE DESCRIBED LAND, BUT ALSO ANY AND ALL OTHER LAND OWNED OR CLAIMED BY C. J. DORNES IN SAID SURVEY OR SURVEYS IN WHICH THE ABOVE DESCRIBED LAND IS SITUATED, OR IN ADJOINING SURVEYS AND ADJOINING THE ABOVE DESCRIBED LAND. | Company Fee | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02072000<br>USA/TEXAS/MONTAGUE<br>Survey: MB TATUM<br>Abstract: 740<br>Metes & Bound: 25/1100 INTEREST IN ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN MONTAGUE COUNTY, TEXAS, BEING A PART OF THE H.B. TATUM SURVEY, ABSTRACT NO. 740, AND DESCRIBED AS FOLLOWS; BEGINNING AT THE N.E.B. LINE OF THE SAID LB. TATUM SURVEY 475 VRS. N. 43 W. FROM THE E. CORNER THEREOF; THENCE N. 43 U. 475 VRS. TO THE N. CORNER OF THE W. C. HARVEY 220 ACRE TRACT; THENCE S. 47 V. 1309 VRS. TO THE W CORNER OF SAID HARVEY TRACT; THENCE S 43 E. 475 VARAS; THENCE N. 47 E. 1309 VARAS TO THE BEGINNING, CONTAINING 110 ACRES OF LAND, MORE OR LESS. IT BEING THE INTENTION HOWEVER, OF THE GRANTOR TO INCLUDE WITHIN THE TERMS OF THIS DEED, NOT ONLY THE ABOVE DESCRIBED LAND, BUT ALSO ANY AND ALL OTHER LAND OWNED OR CLAIMED BY C. J. DORNES IN SAID SURVEY OR SURVEYS IN WHICH THE ABOVE DESCRIBED LAND IS SITUATED, OR IN ADJOINING SURVEYS AND ADJOINING THE ABOVE DESCRIBED LAND. | Company Fee | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAGGONSELLER, A W  ET AL, Agreement No. 5935801A<br>USA/TEXAS/MONTAGUE<br>Survey: DANIEL FARIS<br>Abstract: 262<br>Metes & Bound: 63.60 ACS IN D. FARRIS SVY A-262, BELOW A DEPTH OF 6099'. 32 ACS IN R. W. FLOYD SVY A-1405, BELOW A DEPTH OF 6099'. LESS & EXCEPT THE WELLBORE OF LAURA PIPKIN #1 AND WAGONSELLER #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, GLEN ET AL, Agreement No. 5935802A<br>USA/TEXAS/MONTAGUE<br>Survey: DANIEL FARIS<br>Abstract: 262<br>Metes & Bound: 63.60 ACS IN D. FARRIS SVY A-262, BELOW A DEPTH OF 6099'. 32 ACS IN R W FLOYD SVY A-1405, BELOW A DEPTH OF 6099'. LESS & EXCEPT THE WELLBORE OF WAGONSELLER #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, JOHN W ET AL, Agreement No. 5935803A<br>USA/TEXAS/MONTAGUE<br>Survey: DANIEL FARIS<br>Abstract: 262<br>Metes & Bound: 63.60 ACS IN D. FARRIS SVY A-262, BELOW A DEPTH OF 6099'. 32.00 ACS IN R. W. FLOYD SVY A-1405, BELOW A DEPTH OF 6099 LESS & EXCEPT THE WELLBORE OF WAGONSELLER #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBBINS, ELVIN ET AL, Agreement No. 5935901A<br>USA/TEXAS/MONTAGUE<br>Survey: DANIEL FARIS<br>Abstract: 262<br>Metes & Bound: 111.60 ACS IN THE D. FARRIS SVY A-262, BELOW A DEPTH OF 60 FEET. LESS & EXCEPT THE WELLBORE OF LAURA PIPKIN #1 | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02038000<br>USA/TEXAS/MOORE<br>Survey: O E GOBER<br>Abstract: 1090 Block: M1 Section: 16 Calls: SW4 | Company Fee | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor JOHNSON, CLAY III, ET AL, Agreement No. 113501000<br>USA/TEXAS/MOORE<br>Survey: H&TC RR CO Block: 44 Section: 427 All depths<br>Metes & Bound: 0.25 ACRES, SECT 427, BLOCK 44, H&TC SVY, MOORE CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COLEMAN, DALE M., ESTATE, Agreement No. 113536000<br>USA/TEXAS/MOORE<br>Survey: H&TC RR CO Block: 44 Section: 414<br>Metes & Bound: A WELL LOCATED APPROX 330' FSL AND 330' FWL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HARKINS, ANNE MCCURDY, TRUST ET AL, Agreement No. 116595000<br>USA/TEXAS/MOORE<br>Survey: H&TC RR CO Block: 44 Section: 427<br>Metes & Bound: A WELL LOCATED APPROX 2310' FNL AND 990' FEL. SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE JOHNSON #3-427. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JOHNSON, CLAY, III, Agreement No. 116596000<br>USA/TEXAS/MOORE<br>Survey: H&TC RR CO Block: 44 Section: 427<br>Metes & Bound: A WELL LOCATED APPROX 2310' FNL AND 990' FEL. SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE JOHNSON #3-427. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JOHNSON, ELLEN J., Agreement No. 116597000<br>USA/TEXAS/MOORE<br>Survey: H&TC RR CO Block: 44 Section: 427<br>Metes & Bound: A WELL LOCATED APPROX 2310' FNL AND 990' FEL. SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE JOHNSON #3-427. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JOHNSON, JOY R., Agreement No. 116598000<br>USA/TEXAS/MOORE<br>Survey: H&TC RR CO Block: 44 Section: 427<br>Metes & Bound: A WELL LOCATED APPROX 2310' FNL AND 990' FEL. SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE JOHNSON #3-427. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor JOHNSON, MARGARET M., Agreement No. 116599000<br>USA/TEXAS/MOORE<br>Survey: H&TC RR CO Block: 44 Section: 427<br>Metes & Bound: A WELL LOCATED APPROX 2310' FNL AND 990' FEL. SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE JOHNSON #3-427. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DEPASS, ALICE T., Agreement No. 116600000<br>USA/TEXAS/MOORE<br>Survey: H&TC RR CO Block: 44 Section: 427<br>Metes & Bound: A WELL LOCATED APPROX 2310' FNL AND 990' FEL. SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE JOHNSON #3-427. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MCCURDY, ROBERT N., INDIV & EXECUTOR, Agreement No. 116601000<br>USA/TEXAS/MOORE<br>Survey: H&TC RR CO Block: 44 Section: 427<br>Metes & Bound: A WELL LOCATED APPROX 2310' FNL AND 990' FEL. SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE JOHNSON #3-427. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor THOMAS, GEORGE M., Agreement No. 116602000<br>USA/TEXAS/MOORE<br>Survey: H&TC RR CO Block: 44 Section: 427<br>Metes & Bound: A WELL LOCATED APPROX 2310' FNL AND 990' FEL. SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE JOHNSON #3-427. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DALHART REALTY INVESTORS, LP, Agreement No. 118250000<br>USA/TEXAS/MOORE<br>Survey: H&TC RR CO Block: 44 Section: 412<br>Metes & Bound: SECTION 412, BLOCK 44, H&TC SURVEY A WELL LOCATED APPROXIMATELY 990' FNL AND 440' FEL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DALHART REALTY INVESTORS LP, Agreement No. 122030000<br>USA/TEXAS/MOORE<br>Survey: H&TC RR CO Block: 44 Section: 412<br>Metes & Bound: BOYD #1-412 WELL. 20 ' WIDE PIPELINE EASEMENT LOCATED ON LAND DESCRIBED AS SVY 412 BLK 44 H&TC RR CO SVY. SEE EX A. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JOHNSON, CLAY III, ET AL, Agreement No. 122338000<br>USA/TEXAS/MOORE<br>Survey: H&TC RR CO Block: 44 Section: 426 Section: 427<br>Metes & Bound: THIRTY (30) FOOT WIDE STRIP OF LAND JOHNSON #3-427 WELL | Easement | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor COCA COLA ENTERPRISES, INC., Agreement No. 112505000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN REED<br>Abstract: 461 All depths<br>Metes & Bound: 6TH TRACT: 78.33 ACS MOL MORE FULLY DESC BY METES & BOUNDS IN QMD. 7TH TRACT: 90.60 ACS MOL MORE FULLY DESC BY METES & BOUNDS IN QMD.<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 1ST TRACT: 50.00 ACS MOL MORE FULLY DESC BY METES & BOUNDS IN QMD. 2ND TRACT: 62.00 ACS MOL MORE FULLY DESC BY METES & BOUNDS IN QMD. 3RD TRACT: 50.00 ACS MOL MORE FULLY DESC BY METES & BOUNDS IN QMD. 4TH TRACT: 36.50 ACS MOL MORE FULLY DESC BY METES & BOUNDS IN QMD. 5TH TRACT: 90.00 ACS MOL MORE FULLY DESC BY METES & BOUNDS IN QMD. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON LONE STAR, LLC, Agreement No. 120988000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382<br>Metes & Bound: ALL GRANTOR'S RIGHT, TITLE & INTEREST IN OIL, GAS & OTHER MINERALS THAT MAY BE PRODUCED FROM THE FOLLOWING LANDS: 100 ACRES OF LAND, BEING DESC IN DEED DATED 2/2/1947, FROM JOHN STEADHAM, ET AL, TO W. C. SPURLIN, REC. 178/319 OF DEED RECORDS OF NACOGDOCHES, TX.<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: ALL GRANTOR'S RIGHT, TITLE & INTEREST IN OIL & GAS AND OTHER MINERALS FROM LANDS LYING WITHIN THE GEOGRAPHICAL BOUNDARY OF THAT CERTAIN UNIT AREA FOR THE DOUGLASS GAS UNIT NO. 2 COVERING 688.03 ACRES OUT OF THE MANUEL DE LOS SANTOS COY SVY AND HIRAM HAM SVY AS EXECUTED BY HUMBLE OIL & REFINING COMPANY. REC 78/535 IN DEED RECORDS OF NACOGDOCHES COUNTY, TX., AMENDED AND ALL OF GRANTOR'S RIGHT, TITLE & INTEREST IN ALL EXISTING & FUTURE OIL & GAS WELLS LYING WITHIN THE GEOGRAPHICAL BOUNDARY OF THAT CERTAIN UNIT AREA FOR THE DOUGLASS GAS UNIT NO 2, INCLUDING, BUT NOT LIMITED TO, THE OIL & GAS WELLS SET FORTH AND DESCRIBED ON EXHIBIT "A". PER TITLE OPINION DTD 6/28/2002, INTEREST ONLY OWNED UNDER UNIT TRACTS 2 (100 ACRES) AND 4 (40 ACRES)<br>Metes & Bound: ALL GRANTOR'S RIGHT, TITLE & INTEREST IN OIL & GAS AND OTHER MINERALS FROM LANDS LYING WITHIN THE GEOGRAPHICAL BOUNDARY OF THAT CERTAIN UNIT AREA FOR THE DOUGLASS GAS UNIT NO. 2 COVERING 688.03 ACRES OUT OF THE MANUEL DE LOS SANTOS COY SVY AND HIRAM HAM SVY AS EXECUTED BY HUMBLE OIL & REFINING COMPANY. REC 78/535 IN DEED RECORDS OF NACOGDOCHES COUNTY, TX., AMENDED AND ALL OF GRANTOR'S RIGHT, TITLE & INTEREST IN ALL EXISTING & FUTURE OIL & GAS WELLS LYING WITHIN THE GEOGRAPHICAL BOUNDARY OF THAT CERTAIN UNIT AREA FOR THE DOUGLASS GAS UNIT NO 2, INCLUDING, BUT NOT LIMITED TO, THE OIL & GAS WELLS SET FORTH AND DESCRIBED ON EXHIBIT "A". PER TITLE OPINION DTD 6/28/2002, INTEREST ONLY OWNED UNDER TRACT 1 (137 ACRES) AND TRACT 3 (80 ACRES) | Company Fee | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Surface<br>Original Lessor JOHN MAST SEPARATE PROPERTY PARTNERSHIP, L.P., Agreement No. 121656000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 20.0 ACS, MOL, BEING SAME LAND REFERENCED AS TRACT NO. 39 IN WD DTD 7/16/2003, RCD IN VOL 1935, PG 219. PROPERTY PURCHASED FOR THE WEST DOUGLASS COMPRESSOR STATION SITE. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ROBERTS, CYRUS B., ET AL., Agreement No. 132571001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Metes & Bound: 190.10 ACS MOL BEING AN UNDV 1/8 MI IN THE H. BAILEY GRANT, MORE PARTICULARLY DESC IN MD. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PERKINS, W. U. & CHAS, Agreement No. 132572001<br>USA/TEXAS/NACOGDOCHES<br>Survey: RH JOHNSON<br>Abstract: 325<br>Metes & Bound: 80.00 ACS MOL BEING AN UNDV 1/2 MI IN ALL THAT TRACT OR PARCEL OF LAND LYING IN THE R H JOHNSON SVY, SAID TRACT OF LAND IS RECORDED IN VOL 102, PG 129-130, ALL THAT CERTAIN TRACT OF PARCEL OF LAND SITUATED ABOUT 9 MILES WEST OF THE TOWN OF NACOGDOCHES, AND BEING THE WEST 1/2 OF THE R H JOHNSON SURVEY MORE FULLY DESC BY METES & BOUNDS. | Company Fee | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor CROWN PINE REALTY 1, INC, Agreement No. 133961000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 92 ACS MOL, DESC IN VOL 733, PG 491 (TRACT 317) ALSO INCLUDING TRACT NO. 18 REC IN VOL 357, PG 85, DESC FURTHER BY METES AND BOUNDS IN SUBJECT DEED | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SCHULTZ, PAUL F., Agreement No. MD00581000<br>USA/TEXAS/NACOGDOCHES T0000 R0000:<br>SEC 000<br>Metes & Bound: 53.33 ACRES, MOL, BEING: *UND. 1/4 ROY. INT. IN: OUT OF JOSE WEEKS SURVEY, A-58, AS DESCRIBED IN ROYALTY DEED DTD. 2-26-49, FROM PAUL F. SCHULTZ TO DELTA DRILLING CO. REC. IN VOL. 198, PAGES 7-8. | Company Fee | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor SCHULTZ, PAUL F., Agreement No. MD00582000<br>USA/TEXAS/NACOGDOCHES<br>Survey: DOMINGO CERVANTES<br>Abstract: 15<br>Metes & Bound: 44.00 ACRES, MOL, BEING: UND. 10/44 ROY. INT. IN: OUT OF DOMINGO CERVANTES GRANT, A-15, AS DESCRIBED IN ROYALTY DEED DATED 2-26-49 RECORDED IN VOL. 198, PAGES 5-6, FROM PAUL F. SCHULTZ TO DELTA DRILLING CO., | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SCHULTZ, PAUL F., Agreement No. MD00594000<br>USA/TEXAS/NACOGDOCHES<br>Survey: LUIS SANCHEZ<br>Abstract: 50<br>Metes & Bound: 280.00 ACRES, MOL, BEING OUT OF M. AND L. SANCHES SURVEYS, AS DESCRIBED IN ROYALTY DEED, DATED 2-28-49 REC. IN VOL. 198, PAGES 1-2, FROM PAUL F. SCHULTZ TO DELTA DRILLING CO<br>Survey: MARIANO SANCHEZ<br>Abstract: 51<br>Metes & Bound: 280.00 ACRES, MOL, BEING OUT OF M. AND L. SANCHES SURVEYS, AS DESCRIBED IN ROYALTY DEED, DATED 2-28-49 REC. IN VOL. 198, PAGES 1-2, FROM PAUL F. SCHULTZ TO DELTA DRILLING CO | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SWEATLAND, ARTHUR E, ETAL, Agreement No. MD02704000<br>USA/TEXAS/NACOGDOCHES<br>Survey: NANCY USSURY<br>Abstract: 572<br>Metes & Bound: 570 ACS BEING THE FOURTH TRACT DESC IN DEED DTD 5-14-1918, RCD VOL 93, PG 293<br>Survey: SOLOMON HARKIEL<br>Abstract: 258<br>Metes & Bound: 325.70 ACS BEING FIRST TRACT 272.30 ACS BEING SECOND TRACT 272.30 ACS BEING THIRD TRACT TRACTS DEED DTD 5-14-1918, RCD VOL 93, PG 293 | Company Fee | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor WRIGHT, JEAN MARIE, Agreement No. SD00036000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 Lot 14<br>Metes & Bound: 1.00 ARE OF LAND DESC IN WD FROM JOE PRINCE TO CHARLIE WRIGHT & WIFE JEAN WRIGHT RCD VOL 396, PG 537, ALSO BEING SAME ONE ACRE OF LAND DESC AS TRACT ONE IN DEED FROM JEAN WRIGHT, ADMINISTRATOR OF THE ESTATE OF CHARLIE J WRIGHT TO JEAN WRIGHT, RCD VOL 447, PG 89 & ALSO BEING LOT 14, BLOCK 1 OF RED LAND PARK SUBDIVISION | Company Fee | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor DEVAULT, CATHERINE S., REVOCABLE TRUST, Agreement No. 100168000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ASA DORSSET<br>Abstract: 182 All depths<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: 215.147 ACS BEING PART OF 617.71 ACS BEING MORE FULLY DESC IN O&GL DTD 10/30/77, RCD VOL 117, PG 613 AND BEING SAME LAND DESC IN DEED DTD 9/8/1948, RCD VOL 188, PG 127.<br>Survey: JOHN RIVERS<br>Abstract: 455 All depths | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MAHER FAMILY 1989 TRUST DTD 9/13/89, Agreement No. 100173000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ASA DORSSET<br>Abstract: 182 All depths<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: 215.147 ACS BEING PART OF 617.71 ACS AND SAID LAND BEING MORE FULLY DESC IN OIL AND GAS LEASE DTD 10/30/77, RCD VOL117, PG 613 AND BEING SAME LAND DESC IN DEED DTD 9/8/1948, RCD VOL 188, PG 127.<br>Survey: JOHN RIVERS<br>Abstract: 455 All depths | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DEVAULT, WINIFRED A., Agreement No. 100174000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ASA DORSSET<br>Abstract: 182 All depths<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: 215.147 ACS BEING PART OF 617.71 ACS AND SAID LAND BEING MORE FULLY DESC IN OIL AND GAS LEASE DTD 10/30/77, RCD VOL117, PG 613 AND BEING SAME LAND DESC IN DEED DTD 9/8/1948, RCD VOL 188, PG 127.<br>Survey: JOHN RIVERS<br>Abstract: 455 All depths | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor WEATHERLY, HOLLIS, Agreement No. 100176000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 All depths<br>Metes & Bound: A ROADWAY GRANT OVER, THROUGH, UPON AND ACROSS 145.70 ACS DESC IN WARRANTY DEED DTD 3/21/52, RCD VOL 227, PG 68. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WEATHERLY, HOLLIS, Agreement No. 100178000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 All depths<br>Metes & Bound: 145.70 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 3/21/52, RCD VOL 227, PG 68. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RULFS, JOHN D., Agreement No. 100826000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CHARLES H WHITAKER<br>Abstract: 587<br>Metes & Bound: SURFACE DAMAGES ARISING OUT OF SAMSON'S UTILIZATION OF WATER FROM WATER WELL ACROSS LANDS DESC AS 66 ACS IN THE CHARLES H WHITAKER SVY AND BEING PART OF A 175 ACRE TRACT CONVEYED BY DEED DTD 10-13-1949, RCD VOL 175, PG 468. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DENNIE, EARLTINE, Agreement No. 100960000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: A 30 FT WIDE STRIP OF LAND BEING ALL THAT 66.75 ACRE TRACT OF LAND BEING SAME TRACT OF LAND DESC IN WARRANTY DEED DTD 10/24/1964, RCD VOL 326, PG 527. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RHODES, OTIS, Agreement No. 100966000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: ALL THAT 22 ACRE TRACT OF LAND BEING MORE PARTICULARLY DESC IN A DEED RCD VOL 352, PG 596. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HARRISON, CHARLENE, Agreement No. 100969000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: ALL THAT 25 ACRE TRACT OF LAND BEING MORE PARTICULARLY DESC IN A DEED RCD VOL 816, PG 191. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TINSLEY, A.B., ET UX, Agreement No. 100976000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: A THIRTY FOOT (30') WIDE STRIP OF LAND LOCATED ACROSS ALL THAT CERTAIN 50 ACRE TRACT BEING MORE PARTICULARLY DESC IN DEED, RCD VOL 729, PG 742. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor RUSSAW, NATHANIEL, Agreement No. 100978000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: A THIRTY FOOT (30') WIDE STRIP OF LAND LOCATED ACROSS ALL THAT CERTAIN 43.105 ACRE TRACT BEING MORE PARTICULARLY DESC IN DEED, RCD VOL 722, PG 12. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CITY OF NACOGDOCHES, Agreement No. 100979000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: A THIRTY FOOT (30') EASEMENT AND RIGHT OF WAY ACROSS 70.487 ACS OF LAND BEING SAME LAND DESC IN DEED DTD 6/2/75, RCD VOL 399, PG 323. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CITY OF NACOGDOCHES, Agreement No. 100980000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: A THIRTY FOOT (30') EASEMENT AND RIGHT OF WAY ACROSS 1.487 ACS OF LAND BEING SAME LAND DESC IN DEED DTD 6/2/75, RCD VOL 399, PG 323. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOPPE, NADELL PORTER, Agreement No. 100982000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: A THIRTY FOOT (30') WIDE STRIP OF LAND ON 17.73 ACS OF LAND BEING THE SAME TRACT OF LAND DESC IN WARRANTY DEED DTD 10/4/65, RCD VOL 331, PG 312 AND ACROSS 111.44 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 5/15/67, RCD VOL 343, PG 439. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCMILLAN, DOROTHY, Agreement No. 100984000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180 All depths<br>Metes & Bound: A THIRTY FOOT (30') WIDE STRIP OF LAND LOCATED ON 215.50 ACS BEING DESC AS TWO TRACTS OF LAND: FIRST TRACT: 135 ACS DESC AS 140 ACS IN DEED DTD 10/25/1911, RCD VOL 77, PG 171. SECOND TRACT: BEING 75.5 ACS DESC IN WARRANTY DEED DTD 12/12/1910, RCD VOL 73, PG 87. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor MCMILLAN, DOROTHY, Agreement No. 100985000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180 All depths<br>Metes & Bound: A THIRTY FOOT (30') WIDE STRIP OF LAND LOCATED ON 215.50 ACS BEING DESC AS TWO TRACTS OF LAND: FIRST TRACT: 135 ACS DESC AS 140 ACS IN DEED DTD 10/25/1911, RCD VOL 77, PG 171. SECOND TRACT: BEING 75.5 ACS DESC IN WARRANTY DEED DTD 12/12/1910, RCD VOL 73, PG 87. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor SITTON, SAM, Agreement No. 100986000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: AN EASEMENT FOR ROADWAY PURPOSES OVER, THROUGH, UPON AND ACROSS 406.5 ACS BEING SAME LAND DESC IN DEED DTD 6/26/1947, RCD VOL 180, PG 231. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RECTOR, MABEL, Agreement No. 101096000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: 63.66 AC, BEING DESCR IN DEED DTD 532/216 LE RECTOR 1-7 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ALLEN, JOHN LARRY, Agreement No. 101098000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 324.40 ACRES, DESCRIBED AS FOLLOWS: FIRST TRACT: 127.50 ACRES, MOL, BEING THAT SAME LAND DESCRIBED AS FIRST TRACT: 20 ACRES, SECOND TRACT40.22 ACRES, THIRD TRACT: 27.06 ACRES, AND FOURTH TRACT: 40.22 ACRES IN A VENDORS LIEN DTD 12/23/1992.R ECORDED 832/385 SECOND TRACT: 2.00 AC, MOL, BEING THE SAME LAND DESCRIBED IN A SPECIAL WARRANTY DEED DTD 11/18/1987, RECORDED 686/550 THIRD TRACT: 97.45 AC, MOL, BEING THE SAME LAND DESCRIBED AS FIRST TRACT: 97.45 AC IN A WARRANTY DEED DTD 07/08/1998, RECORDED AT 1251/16 FOURTH TRACT: 97.45 AC, MOL, BEING THAT SAME LAND DESCRIBED AS SECOND TRACT: 97.45 AC, IN A SPECIAL WARRANTY DEED DTD 07/08/1998, RECORDED AT 1251/16 | Easement | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor WINSTON LAND & CATTLE CO, INC, Agreement No. 101101000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: A TRACT OF LAND DESCRIBED IN DEED DTD 03/15/1966, RECORDED IN 334/369<br>Survey: BEN PROCELLA<br>Abstract: 803<br>Metes & Bound: A TRACT OF LAND DESCRIBED IN DEED DTD 03/15/1966, RECORDED IN 334/369<br>Survey: D RAMUS<br>Abstract: 816<br>Metes & Bound: A TRACT OF LAND DESCRIBED IN DEED DTD 03/15/1966, RECORDED IN 334/369<br>Survey: JUAN ACOSTA<br>Metes & Bound: A TRACT OF LAND DESCRIBED IN DEED DTD 03/15/1966, RECORDED IN 334/369<br>Survey: PRIMUS GRIMES<br>Abstract: 788<br>Metes & Bound: A TRACT OF LAND DESCRIBED IN DEED DTD 03/15/1966, RECORDED IN 334/369<br>Survey: WC NATIONS<br>Abstract: 773<br>Metes & Bound: A TRACT OF LAND DESCRIBED IN DEED DTD 03/15/1966, RECORDED IN 334/369 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SITTON, S W (SAM), Agreement No. 101112000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 406.5 AC, MOL, DESCR IN DEED DTD 06/26/1947, REC 180/231 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MCMILLAN, DOROTHY, Agreement No. 101114000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 215.5 AC, DESCR IN TWO TRACTS: FIRST TRACT: 135 AC, MOLS, DESCR AS 140 AC IN DEED DTD 10/25/1911, REC 77/171 SECOND TRACT: 75.5 AC, MOL, DESCR IN DEED DTD 12/12/1910, REC 73/87 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HASLEY, BILLY AND RUBY, Agreement No. 101116000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Metes & Bound: 46.631 AC, MOL, DESCR IN DEED DTD 10/18/1962, REC 308/409 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RULFS, JOHN D. Agreement No. 101149000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CHARLES H WHITAKER<br>Metes & Bound: 66 AC, MOL, DESCR IN DEED DTD 10/13/1949, REC 175/468 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SIMMS, COY, Agreement No. 101152000<br>USA/TEXAS/NACOGDOCHES<br>Survey: LARKIN G LEE<br>Abstract: 347<br>Metes & Bound: 123.84 AC, M OL, DESCR IN DEED DTD 10/16/1989, REC 741/269 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LOWERY, MIKE, Agreement No. 101195000<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 19<br>Metes & Bound: 28.82 AC, MOL, DESCR IN DEED DTD 09/23/2003, REC 1969/116 REAVLEY #2 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MELASKY, EDDIE ET UX, Agreement No. 101196000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Metes & Bound: 100.4 ACRES, MOL, DESCR IN DEED DTD 09/15/1980, REC 457/276 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FULLER, WARREN, ET AL, Agreement No. 101202000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 74.41 AC, MOL, DESCR IN DEED DTD 12/26/1935, REC 136/339 & DEED DTD 12/30/1935, REC 140/76 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SMITH, JASON, Agreement No. 101275000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 30 FOOT WIDE EASEMENT ACROSS. 53.98 AC, MOL, DESCR IN DEED DTD 11/02/1999, REC IN 1389/196 J SMITH 1-1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LASATER, ANNE T ET AL, Agreement No. 101284000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MG WHITAKER<br>Abstract: 592<br>Metes & Bound: 66.31 AC, DESCR IN DEED DTD 12/08/1994, REC 904/473 MOLLIE MELINDA 1-3 PL TO MOLLIE MELINDA CTB | Easement | Undetermined | Undetermined |

In re:   Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor SPARKS, LLOYD R, Agreement No. 101285000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MG WHITAKER<br>Abstract: 592<br>Metes & Bound: 19.09 AC, DESCR IN DEED DTD 10/31/1991, REC 795/646 WELL: MOLLIE MELINDA 1-3 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JOHN MAST SEPARATE PROPERTY PARTNERSHIP LP, Agreement no. 101288000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326<br>Metes & Bound: 1030 AC, MOL, DESC IN DEED DTD 01/24/2005, REC 2192/203 JOHNSON 1-H PL TO KIRBY #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MAST ENTERPRISES LTD, Agreement No. 101292000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326<br>Metes & Bound: 1030 AC, MOL, DESC IN DEED DTD 01/24/2005, REC 2192/203 JOHNSON 1-H PL TO KIRBY #1 TO SALES | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor CONKLIN, SHANNON, Agreement No. 101297000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Metes & Bound: 5.74 AC, MOL, DESCR IN DEED DTD 05/02/2003, REC 1889/122 SITTON 1-1 WELL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LOWERY, MIKE, Agreement No. 101326000<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 19<br>Metes & Bound: 30 FOOT WIDE EASEMENT ACROSS. 28.82 AC, MOL, DESCR IN DEED DTD 09/23/2003, DESCR IN 1969/116 REAVELY #2 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HACKNEY, DANIEL N UX, Agreement No. 101331000<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 161 AC, MOL, DESCR IN DEED DTD 08/08/1997, REC 1136/284 3.46 AC, MOL, DESCR IN DEED DTD 08/08/1997, REC 1136/280 20.95 AC, MOL, DESCR IN DEED DTD 08/08/1997, REC 1136/282 67.39 AC, MOL, DESCR IN DEED DTD 08/08/1997, REC 1136/278 JC LANGLEY #3 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TRAWICK, DON K ET UX, Agreement No. 101336000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 25.6 AC, DESCR IN DEED REC 1604/249 DONNA FAYE 1-1 TO NELDA GU 1-1 PIPELINE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SPIES, JIMMY CORDES ET AL, Agreement No. 101338000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: 58.12 AC, DESCR IN DEED DTD 12/22/1995, REC 481/005 MOSER 1-4 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DAVIS, FREDERICK RAYNOFF, Agreement No. 101341000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: 1.37 AC, MOL, DESCR AS A PORTION OF PARCEL 6 IN DEED DTD 02/20/2006, REC 2449/107 DOUGLASS GU 8-6 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DAVIS, ELBERT W, Agreement No. 101343000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: 1.37 AC, MOL, DESCR AS A PORTION OF PARCEL 6 IN DEED DTD 02/20/2006, REC 2449/107 DOUGLASS GU 8-6 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TINSLEY, INELLA, Agreement No. 101344000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: 9.297 AC, MOL, DESCR IN DEED DTD 01/15/1979, REC 438/123 DOUGLASS GU 8-6 WELL | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor MELASKY, EDDIE. D., ET UX, Agreement No. 101509000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAAC J MEORIFF<br>Abstract: 363 All depths<br>Abstract: 395 All depths<br>Survey: JOHN DURST<br>Abstract: 26 All depths<br>Survey: THOMAS C SPENCER<br>Abstract: 524 All depths<br>Metes & Bound: 380.8 ACS BEING MORE PARTICULARLY DESC IN WARRANTY DEED WITH VENDOR'S LIEN, DTD 3/12/81, RCD VOL 462, PG 278. SURFACE LEASE AND SALT WATER DISPOSAL ASSOCIATED WITH THE EDDIE #1 SWD. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DEWESSE, HASKELL, Agreement No. 101610000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 51.45 AC, MOL, DESCR IN DEED DTD 06/12/1978, REC 430/741 DONNA FAYE 1-1 TO NELDA GU 1-1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TRAWICK, NELDA BROWN, Agreement No. 101614000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: A TRACT OF LAND DESCR IN DEED DTD 11/25//1996, REC 1050/261 DONNA FAYE 1-1 TO NELDA GU 1-1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ALLEN, JOHN, Agreement No. 101619000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 23.15 AC TRACT DESCR IN DEED DTD 05/29/1987, REC 668/152 DONNA FAYE 1-1 TO NELDA GU 1-1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WARREN, CHARLES R, Agreement No. 101621000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: 33 AC, MOL, DESCR IN DEED REC 790/396 MK MARSHALL #2 TO dgu 3-4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WINSTON LAND & CATTLE I, LTD, Agreement No. 101623000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: A TRACT OF LAND DESCR IN DEED DTD 03/15/1966, REC 334/369 TCRR 1<br>Survey: BEN PROCELLA<br>Abstract: 803<br>Survey: D RAMUS<br>Abstract: 816<br>Survey: JUAN ACOSTA<br>Abstract: 2<br>Survey: PRIMUS GRIMES<br>Abstract: 788<br>Survey: WC NATIONS<br>Abstract: 773 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FREDENBURG, FRANK C ET UX, Agreement No. 101624000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: 24.986 AC, MOL, DESCR IN DEED DTD 01/04/2002, REC 1680/149 DGU 8 #4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BARKER, LARRY W, Agreement No. 101644000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 51.45 AC, DESCR IN DEED DTD 06/12/1978, REC 430/741 DONNA FAYE 1-1 TO NELDA GU 1-1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GILLESPIE, LLOYD, Agreement No. 101646000<br>USA/TEXAS/NACOGDOCHES<br>Survey: TC RR CO<br>Abstract: 726<br>Metes & Bound: 114.35 AC, DESCR IN DEED DTD 06/05/1978, REC 430/549 TCRR 1-H | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor BLUE SKY TIMBER PROPERTIES, LLC, Agreement No. 101652000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 40 FOOT WIDE EASEMENT BEING MORE PARTICULARLY DESCR ON ATTACHED PLAT BLACK STONE #1 | Easement | Undetermined | Undetermined |

In re:   Samson Lone Star, LLC                          SCHEDULE A - REAL PROPERTY                     Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor SUSTAINABLE FORESTS, LLC, Agreement No. 101689000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 30' WIDE EASEMENT, BEING 914.4 FEET LONG, CONTAINING 0.63 AC & BEING MORE PARTICULARLY DESCR ON LEASE EX "A" DESHA GU 1 #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BLUE SKY TIMBER PROPERTIES, LLC, Agreement No. 101691000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: A 30' WIDE EASEMENT, BEING 7,228.4 FEET LONG, MOL, CONTAINING 4.98 AC, AND BEING MORE PARTICULARLY DESCR ON LEASE EX "A" MR FORE GU 1 #2 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor BLUE SKY TIMBER PROPERTIES, LLC, Agreement No. 101698000<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 All depths<br>Metes & Bound: A 40 FOOT WIDE EASEMENT IN THE F F HIX SVY, A-260 FOR THE GINGER KAY GU #1. (SEE PLAT) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor INTERNATIONAL PAPER COMPANY, Agreement No. 101699000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326 All depths<br>Metes & Bound: A 30 FT WIDE EASEMENT BEING 959.5 FT LONG AND 30 FT WIDE, CONTAINING 0.66 ACS AND FURTHER DESC IN EX A ATTACHED TO AGREEMENT HEREIN. JOHNSON #1H WELL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor INTERNATIONAL PAPER COMPANY, Agreement No. 101709000<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 30' WIDE EASEMENT, BEING 3,802.5' LONG AND CONTAINING 2.62 AC, MOL. BEING MORE PARTICULARLY DESCR ON EX "A" PROPOSED TRAWICK PIPELINE LOOP ACROSS THE LANDS OF INTERNATIONAL PAPER COMPANY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BLUE SKY TIMBER PROPERTIES, LLC, Agreement No. 101710000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: A 30' WIDE EASEMENT , BEING 4,044.5' LONG, CONTAINING 2.78 AC, MOL, AND BEING MORE PARTICULARLY DESCR ON EX "A" GINGER KAY GU #1 1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BLUE SKY TIMBER PROPERTIES, LLC, Agreement No. 101711000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: A 30 FT WIDE EASEMENT, 15 FT ON EITHER SIDE OF THE CENTERLINE, AND EXTENDING OVER, THROUGH, ALONG AND ACROSS A CALLED 45 ACRE TRACT DESIGNATED AS FOURTH TRACT IN DEED RCD VOL 245, PG 415 AND FURTHER DESC BY METES AND BOUNDS IN THE CENTERLINE DESCRIPTION ATTACHED TO AGREEMENT HEREIN. PROPOSED TRAWICK PIPELINE LOOP ACROSS THE LANDS OF INTERNATIONAL PAPER COMPANY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BLUE SKY TIMBER PROPERTIES, LLC, Agreement No. 101712000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: 20' WIDE EASEMENT, BEING 8,816.3 FEET & CONTAINING 6.07 AC, MOL, AND BEING MORE PARTICULARLY DESCRIBED AS CENTERLINE DESCRIPTION ON EX "A" AND PLAT ON EX "B" GP STEWART #1H | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SUSTAINABLE FORESTS, LLC, Agreement No. 101714000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 30' WIDE EASEMENT, BEING 3,464.2' LONG, AND CONTAINING 2.38 AC. BEING MORE PARTICULARLY DESCR ON EX "A" DOUGLASS GU 3 #3 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor INTERNATIONAL PAPER COMPANY, Agreement No. 101727000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 20' WIDE EASEMENT BEING 1,6793.5 FEET, CONTAINING 0.77 AC, MOL, AND BEING MORE PARTICULARLY DESCR ON LEASE EX "A" DOUGLASS GU 3 #3 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor INTERNATIONAL PAPER COMPANY, Agreement No. 101728000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 30' WIDE EASEMENT, BEING 3,048.1' LONG, AND BEING MORE PARTICULARLY DESCR ON EX "A" HAYTER #41 | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor INTERNATIONAL PAPER COMPANY, Agreement No. 101734000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 30' WIDE EASEMENT, BEING 2,173.4' LONG, CONTAINING 1.49 AC, MOL, AND BEING MORE PARTICULARLY DESCR ON EX "A" DOUGLASS 3 #3 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BLUE SKY TIMBER PROPERTIES, LLC, Agreement No. 101740000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: A 30' WIDE EASEMENT, BEING 1310.0' LONG, CONTAINING 0.90 AC, MOLS, AND BEING MORE PARTICULARLY DESCR ON EX "A" RUTH H FRANK GU 1 #2 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BLUE SKY TIMBER PROPERTIES, LLC, Agreement No. 101742000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: 30' WIDE EASEMENT, BEING 1,707' LONG, CONTAINING 0.78 AC, MOL, AND BEING MORE PARTICULARLY DESCR ON EX "A" LE MOSER GU 1 #4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BLUE SKY TIMBER PROPERTIES, LLC, Agreement No. 101746000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: A 20' WIDE EASEMENT, BEING MORE PARTICULARLY DESCR ON EX "A" | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor BLUE SKY TIMBER PROPERTIES, LLC, Agreement No. 101750000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract:<br>Metes & Bound: 40' WIDE EASEMENT, BEING MORE PARTICULARLY DESCR ON EX "A" | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor INTERNATIONAL PAPER COMPANY, Agreement No. 101751000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract:<br>Metes & Bound: 30' WIDE EASEMENT, BEING 2,168.1' LONG, CONTAINING 1.49 AC, MOL, AND BEING MORE PARTICULARLY DESCR ON LEASE EX "A" | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor INTERNATIONAL PAPER COMPANY, Agreement No. 101754000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 30' WIDE EASEMENT, BEING 7,310' LONG MOL, CONTAINING 5.03 AC, AND BEING MORE PARTICULARLY DESCR ON EX "A" DOUGLASS GU 3 #3 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MUIRHEAD, RHONDA, Agreement No. 101801000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 148.8 AC, MOL, DESCR IN DEED DTD 8/5/2005, REC 2292/130 & DEED DTD 07/12/1980, REC 457/49 FROM WEAVER 1-1 TO JENNY BETH 1-1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DON TRAWICK ET UX, Agreement No. 101820000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: TRACT 1: 25.6 AC, DESCR IN DEED REC 1604/249 TRACT 2: 221 AC, DESCR IN DEED REC 513/412 TRACT 3: 49 AC, DESCR IN DEED REC 295/505 DONNA FAYE 1-1 TO NELDA GU 1-1 PIPELINE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor OLSON, JANET B, Agreement No. 101828000<br>USA/TEXAS/NACOGDOCHES<br>Survey: TC RR CO<br>Abstract: 726<br>Metes & Bound: A TRACT OF LAND DESCR IN DEED REC 923/378 FROM TCRR #1-H TO TAP | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CHANNEL, BOBBY DALE ET AL, Agreement No. 101842000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: 19.82 AC, MOL, DESCR IN DEED REC 2052/189 FROM MK MARSHALL GU 1 #2 TO DOUGLASS GU 3 #4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RECTOR, MABEL G, Agreement No. 101849000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: TRACT 1: 18.68 AC, MOL, DESCR IN DEED REC 689/332 TRACT 2: 20.93 AC, MOL, DESCR IN DEED REC 689/335 TRACT 3: 52.37 AC, MOL, DESCR IN DEED REC 689/328 FROM MK MARSHALL GU 1 #2 TO DOUGLASS GU 3 #4 | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor KERR, MONTE ET AL, Agreement No. 101851000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: TRACT 1: ALL THAT CERTAIN 27.3 ACRE TRACT, M/L, IN M SACCO GRANT SURVEY, A-49, NACOGDOCHES COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED IN DEED FROM BONNIE WISENER, ET AL, TO M W KERR, ET UX, RECORDED VOL 381 PG 896, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 2: ALL THAT CERTAIN 24 ACRES TRACT, M/L, IN M SACCO GRANT SURVEY, A-49, NACOGDOCHES COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED IN DEED FROM DELILAH RECTOR, ET AL, TO BONNIE KERR, RECORDED VOL 316 PG 061, DEED RECRODS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor STANALAND, EDWIN ET AL, Agreement No. 101863000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 217 AC, MOL, DESCR IN DEED DTD 12/10/1898, REC 42/199<br>Survey: ZIMRI BENNETT All depths<br>Metes & Bound: 118.14 AC, MOL, DESCR AS "THIRD TRACT" & "FOURTH TRACT" IN DEED DTD 01/22/1979, REC 438/327 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ARNOLD, WILLIE, Agreement No. 101864000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: 25 AC, MOL, DESCR IN DEED DTD 02/19/2002, REC 1695/308 MK MARSHALL TO DOUGLASS GU 3 #4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JOHNSON, GLORIA, Agreement No. 101865000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: 25 AC, MOL, DESCR IN DEED DTD 02/19/2002, REC 1695/308 MK MARSHALL TO DOUGLASS GU 3 #4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JOHNSON, MONROE, Agreement No. 101866000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: 25 AC, MOL, DESCR IN DEED DTD 02/19/2002, REC 1695/308 MK MARSHALL TO DOUGLASS GU 3 #4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JOHNSON, GENE EARL, Agreement No. 101869000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: 25 AC, MOL, DESCR IN DEED DTD 02/19/2002, REC 1695/308 MK MARSHALL TO DOUGLASS GU 3 #4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BEENE, JAMES & VIIRGINIA C REVOCABLE LIVING TRUST, Agreement No. 101957000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ZIMRI BENNETT<br>Abstract: 9 All depths<br>Metes & Bound: 118.14 AC, DESCR AS "THIRD TRACT" & "FOURTH TRACT" IN DEED DTD 01/22/1979, REC 438/327 TRAWICK RISER TO KINDER MORGAN/TEJAS TI-IN PT | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SITTON, KAY, Agreement No. 101959000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 217 AC TRACT, MOL, DESCR IN DEED DTD 12/10/1898, REC 42/199 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MELASKY, EDDIE D ET UX, Agreement No. 101962000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAAC J MEORIFF<br>Abstract: 395 All depths<br>Metes & Bound: 380.80 ACRES M/L BEING PART OF THE I. J. MIDKIFF SURVEY, A-395, THOMAS C. SPENCER SURVEY, A-524 AND JOHN DURST SURVEY, A-26, NACOGDOCHES COUNTY, TEXAS, AND DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DATED MARCH 12, 1981 FROM BENDY SIMMS TO EDDIE D. MELASKY AND WIFE AUDREY K. MELASKY, RECORDED IN VOL 462, PG 278 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. EDDIE #1 SALTWATER DISPOSAL PIPELINE All depths<br>Survey: JOHN DURST<br>Abstract: 26 All depths<br>Survey: THOMAS C SPENCER<br>Abstract: 524 All depths | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ROGERS, JIMMY ET UX, Agreement No. 101966000<br>USA/TEXAS/NACOGDOCHES<br>Survey: TC RR CO<br>Abstract: 726 All depths<br>Metes & Bound: TRACT 1: 2.5 AC, MOL, DESCR IN DEED DTD 01/28/2004, REC 2026/261 TRACT 2: 0.38 AC, MOL, DESCR IN DEED DTD 01/28/2004, REC 2026/261 TCRR #1H TO FLFC #1 | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor HOPPE, NADELL PORTER, Agreement No. 102846000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 120.35 ACRES OF LAND, MOL, BEING THE SAME LAND DESC. IN WD DTD 10-23-95, RECORDED IN VOL. 942, PG. 36, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor LEE, JAMES S. ET UX, Agreement No. 102851000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES BURT<br>Abstract: 675<br>Metes & Bound: 170.42 ACRES OF LAND OUT OF ABSTRACT 60, J.L. Y'BARO SURVEY, ABSTRACT 299, THE JORDAN SMITH SURVEY AND ABSTRACT 540, THE JAMES BURT SURVEY AND ABSTRACT 675, NACOGDOCHES COUNTY, TEXAS, MORE FULLY DESC. IN EXHIBIT "A" ATTACHED | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor JOHNSON, ERNEST L. ET UX, Agreement No. 102862000<br>USA/TEXAS/NACOGDOCHES<br>Survey: AJ JORDAN<br>Abstract: 781<br>Survey: CHARLES H WHITAKER<br>Abstract: 587<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 140.52 ACRES OF LAND, MOL, BEING DESC. IN THAT CERTAIN DEED DTD 3-29-1967, RECORDED IN VOL. 342, PG. 288, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MURRAY, HUBERT W., ET UX, Agreement No. 102868000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 47.311 ACRES OF LAND, MOL, BEING MORE FULLY DESCRIBED IN WD DTD 8-11-2006, RECORDED IN VOL. 2490, PG. 23, NACOGDOCHES COUNTY, TEXAS. A 30' WIDE STRIP OF LAND. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor LAW, SUE ELLEN, Agreement No. 103041000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 95.248 ACRES OF LAND, MOL, BEING MORE FULLY DESC. IN WD DTD 1-19-2004, RECORDED IN VOL. 2023, PG. 246, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HERRERA, MANUEL EARL, Agreement No. 107709000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE HERRERA<br>Abstract: 299 All depths<br>Metes & Bound: 46.6 ACRES, M/L, PART OF JOSE HERRERA SURVEY, A-299 AND JOSE FLORES SURVEY, A-30, BOTH IN NACOGDOCHES COUNTY, TX. DESCRIBED IN WARRANTY DEED DATED OCT 18, 1969 FROM VERNA HERRERA YOUNG TO BETTY RUTH MCCLELLAND AND MANUEL EARL HERRERA, RECORDED IN VOL 360, PG 656 OF DEED RECORDS OF NACOGDOCHES COUNTY, TX. 17.00 ACRES, M/L, BEING PART OF JOSE FLORES SURFVEY, A-30, NACOGDOCHES COUNTY, TX, DESCRIBED IN WARRANTY DEED DATED OCTOBER 18, 1969, FROM VERNA HERRERA YOUNG TO BETTY RUTH MCCLELLAND AND MANUEL EARL HERRERA, RECORDED IN VOL 360, PG 656 OF DEED RECORDS OF NACOGDOCHES COUNTY, TX. SAID PIPELINE EASEMENT AND ROW IS FURTHER DESCRIBED AND DEPICTED ON THE MAP OR SKETCH ATTACHED HERETO AS EX A. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PRUITT, FAY, ET AL., Agreement No. 109694000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 57.98 ACRES OF LAND, MORE OR LESS, PART OF THE MANUEL DE LOS SANTOS COY GRANT, A-21 NACOGDOCHES COUNTY, TEXAS, AND BEING MORE PARTIALLY DESCRIBED IN A WARRANTY DEED DATED JANUARY 1, 1986 FROM LEE PRUITT, ET AL, TO ORA FAY PRUITT, RECORDED IN VOL 608, PG 129, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor THOMAS, MARY LOU, Agreement No. 109794000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: 82.20 ACRES OF LAND, MORE OR LESS, PART OF THE JEFFERSON WILSON SURVEY, A-59, NACOGDOCHES COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED IN A WARRANTY DEED DATED DECEMBER 1, 1993 FROM ATMIRE THOMAS TO MARY LOU THOMAS, RECORDED IN VOLUME 873, PAGE 233 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MUIRHEAD, RHONDA, Agreement No. 109834000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 148.8 ACRES, MORE OR LESS, PART OF THE MANUEL DE LOS SANTOS COY GRANT, A-21, NACOGDOCHES COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED IN A WARRANTY DEED DATED AUGUST 5, 2005, FROM C T PRUITT TO RHONDA MUIRHEAD, RECORDED IN VOLUME 2292, PAGE 130, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. ALSO BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED JULY 12, 1980, FROM J B PRUITT AND WIFE, DOLLY PRUITT AND WIFE, BETTY PRUITT, RECORDED IN VOLUME 457, PAGE 49, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor JUSTICE, RONALD L, Agreement No. 109869000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 110.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JOSE FLORES SURVEY, A-30, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT WARRANTY DEED DATED JUNE 12, 1984, FROM J.L. BURK AND INA J. BURK TO RONALD L. JUSTICE, RECORDED IN VOLUME 530, PAGE 121, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HGT GROUP LP, Agreement No. 109912000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 414 ACRES, MORE OR LESS, IN THE M DE LOS SANTOS COY SURVEY, A-21, DESCRIBED AS TRACT NO. 25 IN DEED RECORDED IN VOLUME 1394, PAGE 1, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND BEING THE SURFACE ESTATE DESCRIBED IN EXDHIBIT A AND SHOWN BY PLAY IN EXHIBIT B ATTACHED HERETO. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HACKNEY, DANIEL ET UX, Agreement No. 109938000<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 161.00 ACRES OF LAND, MORE OR LESS, PART OF THE STEPHEN STRODE SURVEY, A-502, NACOGDOCHES COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT, SECOND TRACT AND THIRD TRACT IN A SPECIAL WARRANTY DEED WITH VENDOR'S LIEN DATED AUGUST 8, 1997, FROM ELVIN LOWERY, INTERMEDIARY FOR THE BENEFIT OF KENNETH D. ROGERS AND WIFE, SALLY ROGERS TO DANIEL HACKNEY AND WIFE, MARILE HACKNEY, RECORDED IN VOLUME 1136, PAGE 284, OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. 3.46 ACRES OF LAND, MORE OR LESS, PART OF THE STEPHEN STRODE SURVEY, A-502, NACOGDOCHES COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED IN A WARRANTY DEED WITH VENDOR'S LIEN DATED AUGUST 8, 1997, FROM DONNA DAVIS FAULKNER TO DANIEL HACKNEY AND WIFE, MARILE HACKNEY, RECORDED IN VOLUME 1136, PAGE 280, OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. 20.95 ACRES OF LAND, MORE OR LESS, PART OF THE STEPHEN STRODE SURVEY, A-502, NACOGDOCHES COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED IN A WARRANTY DEED WITH VENDOR'S LIEN DATED AUGUST 8, 1997, FROM WILLIE E DAVIS AND WIFE, MARIE DAVIS TO DANIEL HACKNEY AND WIFE, MARILE HACKNEY, RECORDED IN VOLUME 1136, PAGE 278, OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. 67.39 ACRES OF LAND, MORE OR LESS, PART OF THE STEPHEN STRODE SURVEY, A-502, NACOGDOCHES COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED IN A WARRANTY DEED WITH VENDOR'S LIEN DATED AUGUST 8, 1997, FROM BETHIS DAVIS BEVERS AND HUSBAND, DAVID V. BEVERS TO DANIEL HACKNEY AND WIFE, MARILE HACKNEY, RECORDED IN VOLUME 1136, PAGE 278, OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. (HEREAFTER THE "SUBJECT LANDS"). | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SPARKS, JACK, Agreement No. 109969000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180 All depths<br>Metes & Bound: 150 ACRES OF LAND, MORE OR LESS, IN THE WILHELM DANKWORTH SURVEY, A-180 IN NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN THAT CERTAIN DEED DATED MARCH 31, 1947, FROM BELLE MCCHRISTIAN, J.M. MCCHRISTIAN, DOCK MCCHRISTIAN, AND EARNEST MCCHRISTIAN TO OSCAR SPARKS AS RECORDED IN VOLUME 178, PAGE 435 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SPURGEON, MARIE, Agreement No. 109972000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180 All depths<br>Metes & Bound: 150 ACRES OF LAND, MORE OR LESS, IN THE WILHELM DANKWORTH SURVEY, A-180 IN NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN THAT CERTAIN DEED DATED MARCH 31, 1947, FROM BELLE MCCHRISTIAN, J.M. MCCHRISTIAN, DOCK MCCHRISTIAN, AND EARNEST MCCHRISTIAN TO OSCAR SPARKS AS RECORDED IN VOLUME 178, PAGE 435 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MCDANIEL, PAULINE, Agreement No. 109981000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180 All depths<br>Metes & Bound: 150 ACRES OF LAND, MORE OR LESS, IN THE WILHELM DANKWORTH SURVEY, A-180 IN NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN THAT CERTAIN DEED DATED MARCH 31, 1947, FROM BELLE MCCHRISTIAN, J.M. MCCHRISTIAN, DOCK MCCHRISTIAN, AND EARNEST MCCHRISTIAN TO OSCAR SPARKS AS RECORDED IN VOLUME 178, PAGE 435 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SPARKS, BILLY JOE, Agreement No. 109984000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180 All depths<br>Metes & Bound: 150 ACRES OF LAND, MORE OR LESS, IN THE WILHELM DANKWORTH SURVEY, A-180 IN NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN THAT CERTAIN DEED DATED MARCH 31, 1947, FROM BELLE MCCHRISTIAN, J.M. MCCHRISTIAN, DOCK MCCHRISTIAN, AND EARNEST MCCHRISTIAN TO OSCAR SPARKS AS RECORDED IN VOLUME 178, PAGE 435 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor SIMSONS, DORIS, Agreement No. 109985000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180 All depths<br>Metes & Bound: 150 ACRES OF LAND, MORE OR LESS, IN THE WILHELM DANKWORTH SURVEY, A-180 IN NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN THAT CERTAIN DEED DATED MARCH 31, 1947, FROM BELLE MCCHRISTIAN, J.M. MCCHRISTIAN, DOCK MCCHRISTIAN, AND EARNEST MCCHRISTIAN TO OSCAR SPARKS AS RECORDED IN VOLUME 178, PAGE 435 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ROLAND GERTH, TRUSTEE, Agreement No. 110000000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 3.202 ACRES OF LAND, MORE OR LESS, CONSISTING OF 2.812 ACRES, BEING IN THE FORM OF A SQUARE MEASURING 350 FEET X 350 FEET THE "WELL" AND 0.39 ACRES BEING THE "ROAD" MEASURING 40 X 428.9 FEET AND BOTH DEPICTED IN EXHIBIT "A" ATTACHED HERETO MADE A PART HEREOF. SAID 3.202 ACRES BEING A PART OF 609.60 ACRES OF LAND, MORE OR LESS, LOCATED IN THE MANUEL DE LOS SANTOS SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, AND BEING A PORTION OF THE SAME LAND DESCRIBED AS 1ST TRACT IN OIL, GAS AND MINERAL LEASE DATED JANUARY 1, 1947, FROM S.B. HAYTER TO HUMBLE OIL & REFINING COMPANY RECORDED IN VOLUME 48 PAGE 469 OF THE OIL AND GAS LEASE RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND FURTHER DESCRIBED AS TRACT NUMBER 1., IN UNIT DECLARATION DATED DECEMBER 1, 1953 FROM HUMBLE 85 PAGE 95 OF THE OIL AND GAS LEASE RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. 110057000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: A STRIP OF LAND, 4350 FEET IN LENGTH AND 30 FEET IN WIDTH COMPRISING 2.99 ACRES OF LAND, MORE OR LESS, BEING A PART OF 215.0 ACRES OF LAND, MORE OR LESS, LOCATED IN THE MANUEL DE LOS SANTOS SURVEY COY SURVEY, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 4TH TRACT AND 7TH TRACT IN OIL, GAS AND MINERAL LEASE DATED JANUARY 1ST, 1947, FROM S.B. HAYTER TO HUMBLE OIL & REFINING COMPANY RECORDED IN VOLUME 48 PAGE 469 OF THE OIL AND GAS LEASE RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. 110058000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: A STRIP OF LAND, 4350 FEET IN LENGTH AND 30 FEET IN WIDTH COMPRISING 2.99 ACRES OF LAND, MORE OR LESS, BEING A PART OF 215.0 ACRES OF LAND, MORE OR LESS, LOCATED IN THE MANUEL DE LOS SANTOS SURVEY COY SURVEY, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 4TH TRACT AND 7TH TRACT IN OIL, GAS AND MINERAL LEASE DATED JANUARY 1, 1947, FROM S.B. HAYTER TO HUMBLE OIL & REFINING COMPANY RECORDED IN VOLUME 48 PAGE 469 OF THE OIL AND GAS LEASE RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SIMMS, COY, Agreement No. 110060000<br>USA/TEXAS/NACOGDOCHES<br>Survey: LARKIN G LEE<br>Abstract: 347 All depths<br>Metes & Bound: 123.84 ACRES OF LAND, MORE OR LESS, LOCATED IN THE LARKIN G. LEE SURVEY, A-347, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED WITH VENDOR'S LIEN DATED OCTOBER 16, 1989 FROM ROBERT A. POPE TO COY SIMMS. RECORDED IN VOLUME 741, PAGE 269, OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WARREN, CHARLES, Agreement No. 110197000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: 33.00 ACRES, MOR EOR LESS, LOCATED IN THE M. SACCO GRANT, A-49, NACOGDOCHES COUNTY, TEXAS AND BEING DESCRIBED IN A WARRANTY DEED FROM ROBERT CALVIN WARREN AND WIFE, FLORENCE VIVIAN WARREN TO CHARLES RAY WARREN, AS HIS SOLE AND SEPARATE PROPERTY, AND RECORDED IN VOLUME 790, PAGE 396 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WINSTON, SIMON, Agreement No. 110292000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: LOCATED 4080 FEET FROM THE WEST LINE AND 3610 FEET FROM THE NORTH LINE OF THE ANDRES BERMEA SURVEY, A-10, NACOGDOCHES COUNTY, TEXAS. SEE AGREEMENT FOR DESCRIPTION. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TARPLEY, MICHAEL, ET EX, Agreement No. 110298000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: BEING 71.695 ACRES OF LAND, MORE OR LESS, LOCATED IN THE H. BAILERY SURVEY, A-6, NACOGDOCHES, TX, AND BEING DESCRIBED IN THAT WARRANTY DEED WITH VENDOR'S LIEN FROM FELIX M. PARMLEY AND WIFE, BONNIE ANN PARMLEY TO MICHAEL TARPLEY AND WIFE, PATRICIA B. TARPLEY, DATED FEBRUARY 23, 1996 AND RECORDED IN VOLUME 972, PAGE 241 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor HGT GROUP, LP, Agreement No. 110300000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 414 ACRES, MORE OR LESS, IN THE M. DE LOS SANTOS COY SURVEY, A-21, DESCRIBED AS TRACT NO. 25 IN DEED RECORDED IN VOLUME 1394, PAGE 1, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND BEING THE SURFACE ESTATE DESCRIBED IN EXHIBIT A AND SHOWN BY PLAT IN EXHIBIT B ATTACHED HERETO. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GUIDRY, WILLIAM D., ET UX, Agreement No. 110306000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373 All depths<br>Metes & Bound: IT IS UNDERSTOOD AND AGREED BETWEEN LESSOR AND LESSEE THAT FOR EACH WELL LOCATION LOCATED ON AN PART OF THE SURFACE OF THE PROPERTY DESCRIBED IN EXHIBIT "A" HEREOF LESSEE WILL PAY TO THE LESSOR OF TRACTS NUMBERED 1, 2, AND THE EASTERN 60 ACRES OF THE 100 ACRE TRACT AND 62.294 ACRES A PART OF TRACT 9, A ONE TIME PAYMENT OF $50,000.00 FOR THE USE OF THE SURFACE AS A WELL LOCATION; AND, ON TRACTS NUMBERED, 4, 5, 7, 8 AND THE WESTERN 40 ACRES OF THE 100 ACRES A PART OF TRACT 9, A ONE TIME PAYMENT OF $25,000.00 FOR THE USE OF THE SURFACE AS A WELL LOCATION, WHICH PAYMENT INCLUDES ANY DAMAGES TO THE LAND, CROPS, TIMBER, ROAD RIGHT OF WAYS, PIPELINE EASEMENTS AND ANY OTHER USE OF THE SURFACE AS REASONABLY REQUIRED BY LESSEE, ITS SUCCESSORS OR ASSIGNS, TO CONDUCT OPERATIONS ON THE SURFACE, INCLUDING IN SAID APYMENT ANY LOSS OF VALUE TO SAID LOCATION PROPERTY OR SURFACE AS REASONABLY REQUIRED BY LESSEE, ITS SUCCESSORS OR ASSIGNS, TO CONDUCT OPERATIONS ON THE SURFACE, INCLUDING IN SAID PAYMENT ANY LOSS OF VALUE TO SAID LOCATION PROPERTY OR SURFACE OWNER'S ADJACENT PROPERTY. THE LAYING OF PIPELINES UNDER THE TERM OF THIS LEASE ARE LIMITED TO THOSE LINES TRANSPORTING OIL, GAS AND MINERALS FROM WELLS LOCATED ON LESSOR'S PROPERTY AS DESCRIBED HEREIN, TO GATHERING LINES LOCATED OFF LESSORS PROPERTY. PRIOR TO THE STAKING OF ANY WELL LOCATION ON ANY PART OF THE SURFACE ON LAND DESCRIBED HEREIN, LESSEE WILL MEET WITH LESSOR AND ATTEMPT TO FNID A MUTUALLY AGREEABLE LOCATION ON THE LEASES PREMISES. IT IS UNDERSTOOD AND AGREED THAT TRACTS 3 AND 6 WILL NOT BE USED AS WELL LOCATIONS WITHOUT THE WRITTEN PERMISSION OF THE LESSOR. PAYMENT OF LOCATION DAMAGES IS DUE ON OR BEFORE STARTING OPERATIONS FOR CONSTRUCTION OF DESCRIBED PROPERTY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GARDINER, RICHARD AND TRICIA, Agreement No. 110399000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: ALL THAT CERTAIN 32 ACRE TRACT OF LAND, M/L, SITUATED IN M SACCO GRANT SURVEY A-49 OF NACOGDOCHES COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED IN DEED FROM JOE E GOTTIE ET US TO RICHARD T GARDINER, DATED OCT 18, 2004, RECORDED IN VOL 2151 PG 107 OF DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BALL, BILLIE JO KOONCE, Agreement No. 110400000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: BEING A (30) FOOT ROW, SITUATED IN NACOGDOCHES COUNTY, TEXAS, LOCATED IN MIGUEL SACCO SURVEY, A-49, AND DAVID COOK SURVEY, A-19, AND EXTENDING OVER, THROUGH, ALONG AND ACROSS THAT CERTAIN CALLED 270 ACRE TRACT DESIGNATED AS "TRACT THREE" AND THAT CERTAIN CALLED 4 ACRES TRACT DESIGNATED AS "TRACT FOUR" IN VOL 879 PG 197 OF DDED RECORDS OF NACOGDOCHES COUNTY, TEXAS. CENTERLINE MORE PARTICULARLY DESCRIBED IN EXHIBIT "A" OF AGREEMENT. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PORTER, MARVIS JEANNETTE BAILEY, Agreement No. 110401000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 123.74 ACRES, M/L, LOCATED IN MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN DEED FROM NADELL PORTER HOPPE, ET AL, TO ALTON PORTER, DATED OCTOBER 23, 1995, RECORDED IN VOL 942 PG 84 OF OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MUIRHEAD, RHONDA, Agreement No. 110402000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 148.8 ACRES, M/L, PART OF MANUEL DE LOS SANTOS COY GRANT, A-21, NACOGDOCHES COUNTY, TEXAS, BIENG MORE PARTICULARLY DESCRIBED IN WARRANTY DEED DATED AUG 5, 2005, FROM C T PRUITT TO RHONDA MUIRHEAD, RECORDED IN VOL 2292 PG 130 OF DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. ALSO BEING SAME LAND DESCRIBED IN WARRANTY DEED DATED JULY 12, 1980 FROM JB PRUITT AND WIFE DOLLY PRUITT TO CT PRUITT AND WIFE BETTY PRUITT RECORDED IN VOL 457 PG OF DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LOCK, KATHA PRUITT, Agreement No. 110403000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 64.2 ACRES, M/L, LOCATED IN MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN WARRANTY DEED DATED FEB 1, 1982, FROM LEE PRUITT, ELMER PRUITT, AND ORS FAYE PRUITT TO KATHA PRUITT LOCK, RECORDED IN VOL 471 PG 96 OF DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor PRUITT, FAY, Agreement No. 110404000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 57.98 ACRES, M/L, LOCATED IN MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING SAME LAND DESCRIBED AS "FIRST TRACT" IN WARRANTY DEED RECORDED IN VOL 608 PG 129 OF REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HGT GROUP, LP, Agreement No. 110405000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 414 ACRES, M/L, IN M DE LOS SANTOS COY SURVEY, A-21, DESCRIBED AS TRACT NO. 25, IN DEED RECORDED IN VOL 1394 PG 1 OF DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SPARKS, BILLY JOE, Agreement No. 110406000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWERTH<br>Abstract: 180 All depths<br>Metes & Bound: 150 ACRES, M/L, IN WILLIAM DANKWERTH SURVEY, A-180,NACOGDOCHES COUNTY, TEXAS, BEING SAME LAND DESCRIBED AS FIRST TRACT IN DEED DATED MARCH 31, 1947, FROM BELLE MCCHRISTIAN, J M MCCHRISTIAN, DOCK MCCHRISTIAN, DOCK MCCHRISTIAN, AND EARNEST MCCHRISTIAN, TO OSCAR SPARKS AS RECORDED IN VOL 178 PG 435 OF DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WHITAKER, VERNELLE, Agreement No. 110407000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: 18.8 ACRES, M/L, IN JEFFERSON WILSON SURVEY, A-59, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN WARRANTY DEED DATED FEB 14, 1949, FROM DINAH TOLBERT AND HUSBAND NATHANIEL TOLBERT, ET AL., TO TOM HENRY WHITAKER, ET UX, AND RECORDED IN VOL 266 PG 49, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FRAZAR, FERIS JO AND BARBARA J, Agreement No. 110408000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: BEING 43.00 ACRES IN JOSE FLORES SURVEY, A-30, NACOGDOCHES COUNTY, TEXAS, AS DESCRIBED IN AFFIDAVIT OF USE, POSSESSION, OCCUPANCY AND NON-PRODUCTION, VOL 2573 PG 235 AND FURTHER REFERENCED IN DEED DATED FEBRUARY 11, 1970, FROM I G BASS TO L C BASS RECORDED IN VOL 176 PG 583, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HGT GROUP, LP, Agreement No. 110409000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 414 ACRES, M/L, IN M DE LOS SANTOS COY SURVEY, A-21, DESCRIBED AS TRACT NO. 25, IN DEED RECORDED IN VOL 1394 PG 1 OF DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SIMMS, COY ET UX, Agreement No. 110514000<br>USA/TEXAS/NACOGDOCHES<br>Survey: LARKIN G LEE<br>Abstract: 347 All depths<br>Metes & Bound: 123.84 ACRES, MORE OR LESS, LOCATED IN THE L.G. LEE SURVEY, A-347, NACOGDOCHES COUNTY, TEXAS BEING THE SAME LAND DESCRIBED IN THE WARRANTY DEED. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOPPE, NADELL PORTER, Agreement No. 110550000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 111.44 ACRES OF LAND, MORE OR LESS, LOCATED IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RECTOR, MABEL, Agreement No. 110676000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: BEING 63.66 ACRES OF THE JEFFERSON WILSON SURVEY, A-59, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SCOTT, CECIL D ET AL, Agreement No. 110678000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN HARRIS<br>Abstract: 290 All depths<br>Metes & Bound: 100 ACRES OF LAND, LOCATED IN THE JOHN HARRIS SURVEY, A-290, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor ALEX, PATRICIA L., ET AL, Agreement No. 110680001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 228.9 ACRES OF LAND, LOCATED IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BOBO, JOHN C., ET AL, Agreement No. 110680002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 228.9 ACRES OF LAND, LOCATED IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BENGE, JESSE F., ET AL, Agreement No. 110682000<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134 All depths<br>Metes & Bound: BEING 10.00 ACRES OF LAND, LOCATED IN THE DAVID COOK SURVEY, A-134, NACOGDOCHES, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOPPE, NADELL PORTER, Agreement No. 110684000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 120.35 ACRES OF LAND, LOCATED IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor Y'BARBO, HUBERT L, Agreement No. 110685000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: BEING 46.6 ACRES OF LAND, LOCATED IN THE JOSE HERRERA SURVEY, A-299 AND THE JOSE FLORES SURVEY A-30, NACOGDOCHES COUNTY, TEXAS.<br>Survey: JOSE HERRERA<br>Abstract: 299 All depths<br>Metes & Bound: BEING 46.6 ACRES OF LAND, LOCATED IN THE JOSE HERRERA SURVEY, A-299 AND THE JOSE FLORES SURVEY A-30, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HGT GROUP, LP, Agreement No. 110688000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 414 ACRES, IN THE M. DE LOS SANTOS COY SURVEY, A-21, DESCRIBED AS TRACT NO. 25 IN DEED RECORDED IN VOLUME 1394, PAGE 1 OF DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MUIRHEAD, RHONDA, Agreement No. 110705000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 148.8 ACRES, PART OF THE MANUEL DE LOS SANTOS COY GRANT, A-21, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HERRERA, MANUEL EARL, Agreement No. 110707000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Survey: JOSE HERRERA<br>Abstract: 299 All depths<br>Metes & Bound: 46.6 ACRES OF LAND, BEING PART OF THE JOSE HERRERA SURVEY, A-299, AND THE FLORES SURVEY A-30 BOTH IN NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WEAVER, THOMAS LEROY ET AL, Agreement No. 110708000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 116.52 ACRES OF LAND, SITUATED IN THE MANUEL DE LOS SANTOS SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GUIDRY, WILLIAM D., ET UX, Agreement No. 110709000<br>USA/TEXAS/NACOGDOCHES All depths<br>Metes & Bound: TRACTS NUMBERED 1,2 AND THE EASTERN 60 ACRES OF THE 100 ACRE TRACT AND 62.294 ACRES A PART OF TRACT 9; AND ON TRACTS 4,5,7,8 AND THE WESTERN 40 ACRES OF A 100 ACRES A PART OF TRACT 9. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GUIDRY, WILLIAM D, Agreement No. 110716000<br>USA/TEXAS/NACOGDOCHES All depths<br>Metes & Bound: TRACTS NUMBERED 1,2 AND THE EASTERN 60 ACRES OF THE 100 ACRE TRACT AND 62.294 ACRES A PART OF TRACT 9; AND ON TRACTS 4,5,7,8 AND THE WESTERN 40 ACRES OF A 100 ACRES A PART OF TRACT 9. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor STEWART MINERAL CORPORATION, Agreement No. 110865000<br>USA/TEXAS/NACOGDOCHES All depths<br>Metes & Bound: SEE OIL, GAS AND MINERAL LEASE DATED APRIL 1, 2005. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JOHNSON, MARY LOUISE, Agreement No. 111245000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: 25 ACRES, M/L, BEING MORE PARTICULARLY DESCRIBED IN DEED DATED FEB 19, 2002, FROM ELLA JOHNSON TO MONROE JOHNSON, DOES JOHNSON, BLORIA JEAN JOHNSON, BENE EARL JOHNSON, AND WILLIE LEE JOHNSON ARNOLD, GRANTEES, AND RECORDED IN VOL 1695 PG 308, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. ALSO DESCRIBED AS EAST 25 ACRES, M/L, OUT OF 50 ACRES OF LAND IN M SACCO SURVEY A-49, NACOGDOCHES COUNTY, TEXAS, SUCH 50 ACRES BING DEEDED TO EDGAR JOHNSON BY LUDIE JOHNSON, ET AL, BY DEED DATED SPETEMBER 27, 1951, RECORDED IN VOL 224 PG 296, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. SAVE AND EXCEPT THAT 1 ACRE PARCEL DEEDED TO MONROE JOHNSON IN A JULY 6, 1974 DEED RECORDED IN VOL 466 PG 257, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, LEAVING 24 ACRES, M/L, HEREIN CONVEYED. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MURRAY, HUBERT W, ET UX, Agreement No. 111251000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38 All depths<br>Metes & Bound: 47.311 ACRES, M/L, LOCATED IN W J LADD SURVEY, A-38, NACOGDOCHES COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN WARRANTY DEED DATED AUG 11, 2006 FROM JUANITA S MURRAY TO HUBERT W MURRAY AND WIFE EUNA M MURRAY, RECORDED IN VOL 2490 PG 23, DEED RECORDS, NACOGDOCHES COUNTY, TEXA. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor STEVENS, EVERETT J, ET UX, Agreement No. 111253000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38 All depths<br>Metes & Bound: PART OF W J LADD SURVEY, A-38, BEING SAME LAND DESCRIBED IN DEED FROM EVERETT J STEVENS ET UX MARY M STEVENS TO EVERETT J STEVENS JR ET US JEANNIE D STEVENS, DATED DEC 13, 1972, RECORDED IN VOL 379 PG 425, DEED RECORDS IN NACOGDOCHES COUNTY, TEXAS, CONTAINING 125 ACRES, M/L. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MORITZ, ALOIS H, ET UX, Agreement No. 111258000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JH HYDE All depths<br>Metes & Bound: 40.35 ACRES, M/L, OUT OF J H HYDE SURVEY, A-249, NACOGDOCHES COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN CORRECTION DEED FROM TIPTON FORD SALES, INC TO ALOIS H MORITZ AND WIFE WILLADEANE W MORITZ, RECORDED IN VOL 914 PG 278, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MARTEN, JOSEPH, ET AL, Agreement No. 111265000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 All depths<br>Metes & Bound: 22.06 ACRES, M/L, OUT OF J H HYDE SURVEY, A-249, NACOGDOCHES, TEXAS, BEING PREVIOUSLY CONVEYED BY GIFT DEED BY JOHN LESTER RUTH AND WIFE CARMEN RUTH, DATED DEC 31, 2002, TO JOSEPH E MARIN (50%) AND WILLLIAM PATRICK MARTIN (50%), RECORDED IN VOL 1845 PG 76, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, AND ALSO DESCRIBED IN WARRANTY DEED FROM WILLIAM PATRICK MARTIN TO JUDY LYNN ALMAGUER DATED MAY 2, 2006, RECORDED IN VOL 2426 PG 246, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JOHNSON, ERNEST L, ET UX, Agreement No. 111266000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38 All depths<br>Metes & Bound: 140.52 ACRES, M/L, LOCATED IN W J LADD SURVEY, A-38, , A J JORDAN SURVEY, A-781, AND C H WHITAKER SURVEY, A-587, NACOGDOCHES COUNTY, TEXAS, BEING DESCRIBED IN DEED DATED MARCH 29, 1967 FROM MILDRED M JOHNSON, INDIV AND AS ADMIN OF ESTATE OF W C JOHNSON, DECEASED, TO EARNEST L JOHNSON, RECORDED IN VOL 342 PG 288, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MCDANIEL, PAULINE, Agreement No. 111268000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180 All depths<br>Metes & Bound: 150 ACRES, M/L, IN WILLIAM DANKWORTH SURVEY, A-180, NACOGDOCHES COUNTY, TEXAS, BEING SAME LAND DESCRIBED AS FIRST TRACT IN CERTAIN DEED DATED MARCH 31, 1947, FROM BELLE MCCHRISTAIN, JM MCCHRISTAIN, DOCK MCCHRISTAIN, AND EARNEST MCCHRISTAIN TO OSCAR SPARKS, RECORDED IN VOL 178 PG 435, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SIMONS, DORIS, Agreement No. 111269000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180 All depths<br>Metes & Bound: 150 ACRES, M/L, IN WILLIAM DANKWORTH SURVEY, A-180, NACOGDOCHES COUNTY, TEXAS, BEING SAME LAND DESCRIBED AS FIRST TRACT IN CERTAIN DEED DATED MARCH 31, 1947, FROM BELLE MCCHRISTAIN, JM MCCHRISTAIN, DOCK MCCHRISTAIN, AND EARNEST MCCHRISTAIN TO OSCAR SPARKS, RECORDED IN VOL 178 PG 435, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Right of Way<br>Original Lessor HOLLOWAY, HARRY W, JR, Agreement No. 111270000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 245.86 ACRES, M/L, OUT OF M DE LOS SANTOS COY SURVEY, A-21, AND JOHN KIRBY SURVEY A-36, NACOGDOCHES COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THE FOLLOWING THREE TRACTS: TRACT ONE: 125.66 ACRES, M/L, OUT OF M DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING SAME LAND DESCRIBED AS TRACT TWO BEING 131.4 ACRES, M/L, IN WARRANTY DEED FROM MAY C SITTON, LESTER B SITTON AND WIFE MILDRED SITTON, AND A V SITTON AND WIFE VALLIE L SITTON, ET AL, TO HARRY W HOLLOWAY JR AND WIFE EDITH P HOLLOWAY, DATED NOV 20, 1967, RECORDED IN VOL 346 PG 245, LESS AND EXCEPT 5.74 ACRES, M/L, FROM JOSHUA JAMES KACZYNSKI TO SHANNON CONKLIN, DATED MAY 2, 2003, RECORDED IN VOL 1889 PG 122, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN CONTAINING 125.66 ACRES, M/L, TRACT TWO: 48.6 ACRES, M/L, OUT OF JOHN KIRBY SURVEY, A-36, NACOGDOCHES COUNTY, TEXAS, DESCRIBED AS TRACT ONE IN WARRANTY DEED FROM MARY C SITTON, LESTER B SITTON AND WIFE MILDRED SITTON, AND A V SITTON AND WIFE VALLIE L SITTON, ET AL, TO HARRY W HOLLOWAY JR AND WIFE EDITH P HOLLOWAY, DATED NOV 20, 1967, RECORDED IN VOL 346 PG 245, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT THREE: 71.6 ACRES, M/L, OUT OF JOHN KIRBY SURVEY, A-36, NACOGDOCHES COUNTY, TEXAS, AS DESCRIBED IN WARRANTY DEED FROM LESTER B SITTON AND WIFE MILDRED SITTON TO HARRY W HOLLOWAY JR AND WIFE EDITH P HOLLOWAY, DATED AUG 18, 1971, RECORDED IN VOL 369 PG 81, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SPARKS, JACK, Agreement No. 111272000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180 All depths<br>Metes & Bound: 150 ACRES, M/L, IN WILLIAM DANKWORTH SURVEY, A-180, NACOGDOCHES COUNTY, TEXAS, BEING SAME LAND DESCRIBED AS FIRST TRACT IN CERTAIN DEED DATED MARCH 31, 1947, FROM BELLE MCCHRISTAIN, JM MCCHRISTAIN, DOCK MCCHRISTAIN, AND EARNEST MCCHRISTAIN TO OSCAR SPARKS, RECORDED IN VOL 178 PG 435, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SPARKS, BILLY JOE, Agreement No. 111277000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180 All depths<br>Metes & Bound: 150 ACRES, M/L, IN WILLIAM DANKWORTH SURVEY, A-180, NACOGDOCHES COUNTY, TEXAS, BEING SAME LAND DESCRIBED AS FIRST TRACT IN CERTAIN DEED DATED MARCH 31, 1947, FROM BELLE MCCHRISTAIN, JM MCCHRISTAIN, DOCK MCCHRISTAIN, AND EARNEST MCCHRISTAIN TO OSCAR SPARKS, RECORDED IN VOL 178 PG 435, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SPURGEON, MARIE, Agreement No. 111279000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180 All depths<br>Metes & Bound: 150 ACRES, M/L, IN WILLIAM DANKWORTH SURVEY, A-180, NACOGDOCHES COUNTY, TEXAS, BEING SAME LAND DESCRIBED AS FIRST TRACT IN CERTAIN DEED DATED MARCH 31, 1947, FROM BELLE MCCHRISTAIN, JM MCCHRISTAIN, DOCK MCCHRISTAIN, AND EARNEST MCCHRISTAIN TO OSCAR SPARKS, RECORDED IN VOL 178 PG 435, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LAW, SUE ELLEN, ET VIR, Agreement No. 111283000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38 All depths<br>Metes & Bound: 95.248 ACRES, M/L, LOCATED IN W J LADD SURVEY, A-38, NACOGDOCHES COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN WARRANTY DEED DATED JAN 19, 2004, FROM ERNEST LAWRENCE "LARRY" JOHNSON, JOINED HEREIN PRO FORMA BY HIS WIFE, WILDA JEANETTE NEILL JOHNSON TO SUE ELLEN JOHNSON LAW, RECORDED IN VOL 2023 PG 246, OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MAST ENTERPRISES LTD., ET AL, Agreement No. 111287000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326 All depths<br>Metes & Bound: 1031.5 ACRES, M/L, LOCATED IN JOSIAH KIRBY SURVEY, A-326, NACOGDOCHES COUNTY, TEXAS, BEING DESCRIBED IN WARRANTY DEED DATED JAN 20, 2005, TO JOHN MAST SEPARATE PROPERTY PARTNERSHIP, LP AND MAST ENTERPRISES, LTD, RECORDED IN VOL 2192 PG 207, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor MAST, A T, III, ET AL, Agreement No. 111296000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326 All depths<br>Metes & Bound: 1031.5 ACRES, M/L, LOCATED IN JOSIAH KIRBY SURVEY, A-326, NACOGDOCHES COUNTY, TEXAS, BEING DESCRIBED IN WARRANTY DEED DATED JAN 20, 2005, TO JOHN MAST SEPARATE PROPERTY PARTNERSHIP, LP AND MAST ENTERPRISES, LTD, RECORDED IN VOL 2192 PG 207, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B TRUST, Agreement No. 111625000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 2.81 AOL, MOL, BEING IN THE FORM OF A SQUARE MEASURING 350 FEET X 350 FEET THE "WELL" AS DEPICTED IN EXH A AND (1) ONE PIPELINE AND ROAD BEING 820.9 FEET IN LENGTH BY 40 FEET WIDE CONTAINING .75 ACRES, MOL, AS DEPICTED IN EXH A ATTACHED MADE A PART HEREOF. SAID 3.56 AOL, MOL, LOC IN THE MANUEL DE LOS SANTOS COY SVY, A-21, AND BEING A PORTION OF THE SAME LAND DESC IN OIL,GAS AND MINERAL LEASE DTD JAN 1, 1947, FROM S.B. HAYTER TO HUMBLE OIL AND REFINING COMPANY REC IN VO 48, PG 469. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor Y'BARBO, HUBERT L, Agreement No. 111631000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE HERRERA<br>Abstract: 299 All depths<br>Metes & Bound: BEING 46.6 ACRES, M/L, LOCATED IN JOSE HERRERA SURVEY A-299, AND JOSE FLORES SURVEY A-30, BEING DESCRIBED IN WARRANTY DEED WITH VENDOR'S LIEN DATED JULY 26, 1960, FROM MARVIN FALCON TO HUBERT L Y'BARBO, SR, RECORDED IN VOL 290 PG 476, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FULLER, WARREN, INDIV AND AS ADMIN OF ESTATE, Agreement No. 111634000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 37.10 ACRES, M/L, PART OF JOSE FLORES SURVEY A-30, NACOGDOCHES COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED IN DEED DATED DEC 26, 1935 FROM OLLIE JUSTICE AND WIFE LILLIE JUSTICE TO FULTON FULLER, RECORDED IN VOL 136 PG 339, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. 37.100 ACRES, M/L, PART OF JOSE FLORES SURVEY A-30, NACOGDOCHES COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED IN DEED DATED DEC 30, 1935 FROM JEWEL SCROGIN ET VIR J H SCROGIN TO FULTON FULLER, RECORDED IN VOL 140 PG 76, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. 155.00 ACRES, M/L, PART OF JOSE FLORES SURVEY A-30, NACOGDOCHES COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED IN DEED DATED DEC 26, 1935 FROM G F FULLER AND WIFE ALICE FULLER TO FULTON FULLER, RECORDED IN VOL 88 PG 89, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B TRUST, Agreement No. 111635000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 2.067 AOL, MOL, BEING IN THE FORM OF A SQUARE MEASURING 300' X 300' THE "WELL" AND A ROAD AND (1) ONE PIPELINE BEING 2,768.5' IN LENGTH BY 40' WIDE CONTAINING 2.54 ACRES, MOL,AS DEPICTED IN EXH "A" ATTACHED HERETO MADE A PART HEREOF. SAID 4.607 AOL, MOL, LOC IN THE MANUEL DE LOS SANTOS COY SVY A-21, AND BEING A PORTION OF THE SAME LAND DESC AS 1ST TRACT IN OIL,GAS AND MINERAL LEASE DTD JAN 1, 1947, FROM S.B. HAYTER TO HUMBLE OIL & REFINING COMPANY REC VOL 48, PG469 OF THE OIL AND GAS LEASE REC OF NACOGDOCHES COUNTY, TX. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor HERRERA, MANUEL EARL, Agreement No. 111637000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE HERRERA<br>Abstract: 299 All depths<br>Metes & Bound: 46.6 ACRES, M/L, BIENG PART OF JOSE HERRERA SURVEY A-299, AND JOSE FLORES SURVEY A-30, BOTH IN NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN WARRANTY DEED DATED OCT 18, 1969, FROM VERNA HERRERA YOUNG TO BETTY RUTH MCCLELLAND AND MANUEL EARL HERRERA, RECORDED IN VOL 360 PG 656, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. 17.00 ACRES, M/L, BIENG PART OF JOSE FLORES SURVEY A-30, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN WARRANTY DEED DATED OCT 18, 1969, FROM VERNA HERRERA YOUNG TO BETTY RUTH MCCLELLAND AND MANUEL EARL HERRERA, RECORDED IN VOL 360 PG 656, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B TRUST, Agreement No. 111638000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 2.35 AOL, MOL, BEING IN THE FORM OF A SQUARE MEASURING 320' X 320' THE "WELL" BEING DEPICTED IN EXH "A" ATTACHED MADE A PART HEREOF. SAID 2.35 ACRES BEING A PART OF THE MANUEL DE LOS SANTOS COY SVY A-21, NACOGDOCHES COUNTY, TX, AND BEING A PORTION OF THE SAME LAND DESC IN OIL, GAS AND MINERAL LEASE DTD JAN 1, 1947, FROM S.B. HAYTER TO HUMBLE OIL & REFINING COMPANY REC VOL 48, PG 469, | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KING, DAVID M & KATHLEEN, Agreement No. 111639000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529 All depths<br>Metes & Bound: A STRIP OF LAND 204.5454 RODS OR 3,375.00 IN LENGTH, LOC ALONG THE NORTHERN BOUNDRY OF 164.44 AOL, MOL, OUT OF THE HRM SPIVEY SVY A-529, WILLIAM M. HEASLET SVY A-281 AND JESSE NEEL SVY A-415 NACOGDOCHES COUNTY, TX, AND BEING A PART OF THE SAME LAND DISC IN DEED DTD JAN 1-1977, FROM JESSEE DORSETT AND WIFE, MAXINE DORSETT TO DAVID M. KING AND WIFE KATHLEEN KING RECORDED IN VOL 413, PG 880 OF THE DEED RECORDS NACOGDOCHES COUNTY, TX AND BEING FURTHER DEPICTED IN EXH "A" ATTACHED HERETO AND MADE PART OF. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B TRUST, Agreement No. 111643000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 4.392 AOL, MOL, CONSISTING OF 2.812 ACRES, BEING IN THE FORM OF A SQUARE MEASURING 350' X 350' THE WELL AND 1.58 ACRES BEING THE RAOD MEASURING 40' X 1721' AND BOTH DEPICTED IN EXH "A" ATTACHED HERETO MAKE A PART HEREOF. SAID 4.392 ACRES BEING A PART OF 609.60 AOL, MOL, LOC IN MANUEL DE LOS SANTOS COY SVY A-21, AND BEING A PORTION OF THE SAME LAND DESC AS 1ST TRACT IN OIL,GAS AND MINERAL LEASE DTD JAN1,1947, FROM S.B. HAYTER TO HUMBLE OIL & REFINING COMPANY REC IN VOL 48, PG 469, AND FURTHER DESC AS TRACT NUMBER 1, IN UNIT DECLARATION DTD DEC 1,1953 FROM HUMBLE OIL & REFINING COMPANY TO THE PUBLIC AND REC IN VOL 85, PG 95. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MILLS, MARILYN, INDIV AND AS ADMIN OF ESTATE, Agreement No. 111644000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: BEING 34.0 ACRES, M/L, LOCATED IN JOSE FLORES GRANT, NACOGDOCHES COUNTY, TEXAS, BEING DESCRIBED IN WARRANTY DEED FROM JOHN Y'BARBO AND WIFE RUBY Y'BARBO TO FULTON FULLER, DATED AUG 2, 1927, RECORDED IN VOL 118 PG 86, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B TRUST, Agreement No. 111645000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: A STRIP OF LAND 1,971' IN LENGH AND 40' IN WIDTH COMPRISING 1.80 AOL, MOL, AND AREA OF 320' X 320' OR 2.37 ACRES, MOL BEING A PART OF 215.0 AOL, MOL, LOC IN THE MANUEL DE LOS SANTOS COY SVY A-21, AND BEING THE SAME LAND DESC AS 4TH TRACT AND 7TH TRACT IN OIL,GAS AND MINERAL LEASE DTD JAN 1, 1947, FROM S.B. HAYTER TO HUMBLE OIL & REFINING COMPANY REC IN VOL 48, PG 469, NACOGDOCHES COUNTY, TX. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor JUSTICE, RONALD L, Agreement No. 111648000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 132.85 ACRES, M/L, IN JOSE FLORES SURVEY A-30, NACOGDOCHES COUNTY, TEXAS, BEING SAME LAND IN PARTITION DEED, FILED JAN 3, 1984, BY AND BETWEEN BRIAN LESLIE JUSTICE, RONALD LYNN JUSTICE AND BEVERLY BASS TO RONALD L JUSTICE, BRIAN L JUSTICE AND BEVERLY ANN JUSTICE BASS, RECORDED IN VOL 509 PG 763, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GREER, DEBORAH JEAN, Agreement No. 111649000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: BEING A PART OF A PARCEL OF LAND LOC IN THE JEFFERSON WILSON SVY A-59, CONTAINING 161.7 AOL, MOL, AND BEING THE SAME LAND DESC AS 1ST TRACT IN DEED FROM GLENN MAHAFFEY TO MARVIN GREER RAPE AND WIFE, JUSTINE KONE RAPE DTD FEB 28, 1957, AND REC VOL 264, PG 472, FURTHER DEPICTED IN EXH "A" ATTACHED HERETO. NACOGDOCHES COUNTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GREER, DEBORAH JEAN , Agreement No. 111650000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: BEING A PART OF A PARCEL OF LAND LOC IN HE JEFFERSON WILSON SVY, A-59 NACOGDOCHES COUNTY, TX, CONTAINING 161.7 AOL, MOL, AND BEING SAME LAND DESC AS 1ST TRACT IN DEED FROM GLENN MAHAFFEY TO MARVIN GREER RAPE AND WIFE, JUSTINE KONE RAPE DTD FEB 28, 1957, AND REC IN VOL 264, PG 472, FURTHER DEPICTED IN EXH "A" ATTACHED HERETO. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GREER, DEBORAH JEAN, Agreement No. 111651000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: BEING A PART OF PARCEL OF LAND, OUT OF JEFFERSON WILSON SVY, A-59, NACOGDOCHES COUNTY, TX, AND FURTHER DESC IN A CERTAIN DEED DTD FEB 28, 1957 FROM GLENN MAHAFFEY TO MARVIN GREER RAPE AND WIFE JUSTINE KONE RAPE AND REC IN VOL 264, PG 472. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B TRUST, Agreement No. 111653000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 5.56 AOL, MOL, CONSISTING OF 2.35 ACRES, BEING IN THE FORM OF A SQUARE MEASURING 320' X 320' THE WELL AND 3.21 ACRES BEING A ROAD MEASURING 40' X 3500' AND BOTH DEPICTED IN EXH A ATTACHED HERETO AND MADE A PART HEREOF. SAID 5.56 ACRES LOC IN THE MANUEL DE LOS SANTOS COY SVY A-21, NACOGDOCHES COUNTY, TX. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor YORK, LILLIAN, Agreement No. 111654000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 17.18 ACRES, M/L, IN JOSE FLORES SURVEY A-30, NACOGDOCHES COUNTY, TEXAS, BEING DESCRIBED IN WARRANTY DEED FROM DORIS L SMITH AND CLARA E MCENANEY TO LILLIAN YORK, DATED NOV 3, 1994, RECORDED IN VOL 900 PG 641, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor MCENANEY, CLARA, Agreement No. 111655000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 17.18 ACRES, M/L, IN JOSE FLORES SURVEY A-30, NACOGDOCHES COUNTY, TEXAS, BEING DESCRIBED IN WARRANTY DEED FROM DORIS L SMITH AND LILLIAN YORK TO CLARA E MCENANEY, DATED NOV 3, 1994, RECORDED IN VOL 900 PG 644, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SMITH, DORIS, Agreement No. 111660000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: BEING 34.32 ACRES, M/L, LOCATED IN JOSE FLORES GRANT, NACOGDOCHES COUNTY, TEXAS, BEING DESCRIBED IN WARRANTY DEED FROM CLARA E MCENANEY AND LILLIAN YORK TO DORIS SMITH, DATED NOV 3, 1994, RECORDED IN VOL 900 PG 637, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FRAZER, FERIS JO AND BARBARA J, Agreement No. 111662000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES All depths<br>Metes & Bound: 118.00 ACRES IN JOSE FLORES SURVEY A-31, NACOGDOCHES COUNTY, TEXAS, BEING DESCRIBED AS THIRD TRACT IN WARRANTY DEED DATED MAY 29, 1973, FROM MARY BASS AND PERRY LYNN BASS TO W J FRAZAR AND WIFE YANDELL FERIS, RECORDED IN VOL 382 PG 621, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B TRUST, Agreement No. 111663000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 5.10 AOL, MOL, CONSISTING OF 2.35 ACRES, BEING IN THE FORM OF A SQUARE MEASURING 320' X 320' THE WELL AND 2.75 ACRES BEING A ROAD MEASURING 40' X 3000' AND BOTH DEPICTED IN EXH "A" ATTACHED HERETO MADE A PART HEREOF. SAID 5.10 ACRES LOC IN MANUEL DE LOS SANTOS COY SVY A-21, AND BEING A PORTION OF THE SAME LAND DESC AS 5TH TRACT IN OIL,GAS AND MINERAL LEASE DTD JAN 1, 1947, FROM S.B. HAYTER TO HUMBLE OIL & REFINING COMPANY REC VOL 48, PG 469 OF OIL AND GAS RECORDS OF NACOGDOCHES COUNTY, TX. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PRUITT, FAY, Agreement No. 111664000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 57.98 ACRES, M/L, IN MANUEL DE LOS SNATOS COY SURVEY A-21, NACOGDOCHES COUNTY, TEXAS, BEING SAME LAND DESCRIBED AS FIRST TRACT IN CERTAIN WARRANTY DEED RECORDED IN VOL 608 PG 129, OF REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BARHAM, GEORGE S, IV, Agreement No. 111666000<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666 All depths<br>Metes & Bound: 30.07 ACRES, M/L, IN BENJAMIN J ANDERSON SURVEY A-666, NACOGDOCHES COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN DEED WITHOUT WARRANTY DATED APRIL 24, 2006, FROM PAUL G MCCLAIN AND WIFE RUBY G MCCLAIN TO GEORGE S BARHAM, RECORDED IN VOL 2421 PG 100, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B TRUST, Agreement No. 111667000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 5.10 AOL, MOL, CONSISTING OF 2.35 ACRES, BEING IN THE FORM OF A SQUARE MEASURING 320' X 320' THE WELL AND 2.75 ACRES BEING A ROAD MEASURING 40' X 3000' AND BOTH DEPICTED IN EXH "A" ATTACHED HERETO MADE A PART HEREOF. SAID 5.10 ACRES LOC IN THE MANUEL DE LOS SANTOS COY SVY, A-21, AND BEING A PORTION OF THE SAME LAND DESC AS 1ST TRACT IN OIL,GAS AND MINERAL LEASE DTD JAN 1, 1947, FROM S.B. HAYTER TO HUMBLE OIL & REFINING COMPANY REC VOL 48, PG 469 OF THE OIL AND GAS LEASE RECORDS OF NACOGDOCHES COUNTY, TX. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ALEX, PATRICIA L, Agreement No. 111670000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 228.9 ACRES, M/L, LOCATED IN MANUEL DE LOS SANTOS COY SURVEY A-21, NACOGDOCHES COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DATED SEPT 26, 1955, FROM B C LOY ET AL TO V L BOBO AND WIFE DORALYCE BOBO, RECORDED IN VOL 254 PG 572, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B TRUST, Agreement No. 111671000<br>USA/TEXAS/NACOGDOCHES<br>Survey: SAMUEL H BOREN<br>Abstract: 104 All depths<br>Metes & Bound: 4.18 AOL, MOL, CONSISTING OF 2.35 ACRES, BEING IN THE FORM OF A SQUARE MEASURING 320' X 320' THE WELL AND 1.83 ACRES BEING A ROAD MEASURING 40' X 2000' AND BOTH DEPICTED IN EXH "A" ATTACHED HERETO MADE A PART HEREOF. SAID 4.18 ACRES LOC IN SAMUEL BOREN SVY, A-104, AND BEING A PORTION OF THE SAME LAND DESCRIBED AS 3RD TRACT IN OIL, GAS AND MINERAL LEASE DTD JAN 1, 1947, FROM S. B. HAYTER TO HUMBLE OIL & REFINING COMPANY REC VOL 48, PG 469, NACOGDOCHES COUNTY, TX. | Easement | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor MORITZ, ALOIS H & WILLADEANE, Agreement No. 111673000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 All depths<br>Metes & Bound: 40.35 AOL, MOL, LOC IN THE J. HYDE SVY, A-249 AND BEING THE SAME LAND DESC IN A WARRANTY DEED FROM TIPTON FORD SALES TO ALOIS H. MORITZ AND WIFE WILLADEANE, DTD 4-9-92, REC VOL 807, PG 181 DEED OF RECORDS, NACOGDOCHES COUNTY, TX. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ALLEN, MARY ANN, Agreement No. 111675000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 166.47 ACRES, M/L, PART OF JOSEPH DURST SURVEY A-27, AND JUAN TOBAR SURVEY A-54, NACOGDOCHES COUNTY, TEXAS, BEING DESCRIBED AS TRACTS ONE AND TWO IN CERTAIN DEED, DATED FEB 1, 1977, FROM LUTHER WHITAKER TO HODGES P ALLEN, JR AND WIFE MARY ANN ALLEN, RECORDED VOL 414 PG 114, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WEAVER, THOMAS LEROY AND BILLIE LOREN, Agreement No. 111679000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 274.95 ACRES, M/L, IN MANUEL DE LOS SANTOS SURVEY A-21, NACOGDOCHES COUNTY, TEXAS, BEING SAME LAND DESCRIBED AS 116.52 ACRES IN DEED FROM PAMELA PRINCE WANAMAKER TO THOMAS LEROY WEAVER AND WIFE BILLIE LOREN WEAVER, DATED JUNE 18, 1999, RECORDED IN VOL 1347 PG 314, DEED RECORDS OF NACOGDOCHES COUNTY, AND 158.43 ACRES BEING DESCRIBED IN DEED FROM PAMELA PRINCE WANAMAKER TO THOMAS LEROY WEAVER AND WIFE BILLIE LOREN WEAVER, DATED JUNE 18, 1999, RECORDED IN VOL 1348 PG 17, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WALLACE, JULIAN AND KATHY, Agreement No. 111680000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 127.50 ACRES, M/L, IN JUAN TOBAR SURVEY A-54, NACOGDOCHES COUNTY, TEXAS, BEING DESCRIBEDAS FOUR SEPARATE TRACTS IN WARRANTY DEED WITH VENDOR'S LIEN FROM JASPER D MOORE AND WIFE DORTHEA MOORE TO JULIAN L WALLACE AND WIFE KATHY WALLACE. APRIL 21, 1995, RECORDED IN VOL 915 PG 488, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MIZE, CHARLES RAY & GAYLA, Agreement No. 111681000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 132.50 AOL, MOL, LOCATED IN THE M J ARRIOLA SVY, A-4, AND BEING THE SAME LAND DESC IN LEASE DTD JULY 13, 2002 FROM THOMAS M REAVLEY ET UX TO TURNER OIL AND GAS PROPERTIES, INC., REC VOL 1812, PG 137, NACOGDOCHES COUNTY, TX. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TARPLEY, MICHAEL AND PATRICIA, Agreement No. 111682000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 71.695 ACRES, M/L, IN H BAILEY SURVEY A-6, NACOGDOCHES COUNTY, TX, BEING DESCRIBED IN WARRANTY DEED WITH VENDOR'S LIEN FROM FELIX M PARMLEY AND WIFE BONNIE ANN PARMLEY TO MICHAEL TARPLEY AND WIFE PATRICIA B TARPLEY, DATED FEB 23, 1996, RECORDED IN VOL 972 PG 241, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ELLIS, LARRY & JOYCE, Agreement No. 111686000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382 All depths<br>Metes & Bound: 3.3976 ACRES, MOL, CONSISTING OF 0.3214 ACRES BEING IN THE FORM OF A RECTANGLE 40' X 350' THE WELL AND 3.0762 ACRES BEING THE ROAD MEASURING 40' X 3350' AS BOTH ARE DEPICTED ON THE EXH "A" PLAT ATTACHED HERETO AND MADE PART HEREOF. SAID 3.3976 ACRES BEING A PART OF 413.74 AOL, MOL, LOCATED IN THE A H MORGAN SVY A-382 AND T J PORTWOOD SVY A-433 BEING A PART OF THE SAME LAND DESC IN DEED DTD DEC 7, 1993, FROM BETTY R LLOYD, INDIVIDUALLY AND AS TRUSTEE OF THE BETTY ROBBINS DAVIS MARTIAL TRUST AND JOYCE B JOHNSON TO LARRY ELLIS AND WIFE JOYCE ELLIS REC VOL 866, PG 541, NACOGDOCHES COUNTY, TX. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BIRDWELL, JEFF, Agreement No. 111695000<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 100 ACRE TRACT, M/L, IN STEPHEN STRODE SURVEY A-502, NACOGDOCHES COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN WARRANTY DEED DATED FEB 22, 1982, FROM HAZEL RUTH GRAFTON TO T J BIRDWELL AND WIFE ELVIE B BIRDWELL, AND JEFF D BIRDWELL, RECORDED IN VOL 472 PG 9, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BRADSHAW, PATSY P, Agreement No. 111698000<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 100 ACRE TRACT, M/L, IN STEPHEN STRODE SURVEY A-502, NACOGDOCHES COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN DEED FROM ESTATE OF CHARRBIN L BRADSHA, DECEASED, TO PATSY P BRADSHAW, RECORDED IN VOL 1697 PG 192, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor MELASKY, EDDIE D AND AUDREY K, Agreement No. 111706000<br>USA/TEXAS/NACOGDOCHES<br>Survey: BK KING<br>Abstract: 852 All depths<br>Metes & Bound: TRACT #2: ALL THAT CERTAIN 326 ACRE TRACT, M/L, SITUATED IN B KING SURVEY A-852, BEING MORE PARTICULARLY DESCRIBED IN DEED FROM MARGARET LITTLE AND SAMMY JACK LITTLE TO EDDIE MELASKEY ET UX, RECORDED IN VOL 859 PG 595, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS.<br>Survey: JOHN DURST<br>Abstract: 26 All depths<br>Metes & Bound: TRACT 3: ALL THAT CERTAIN 67.8 ACRE TRACT, M/L, IN J DURST A-26 AND J SKELTON A-53 SURVEYS, BEING MORE PARTICULARLY DESCRIBED IN DEED FROM PEGGY PLUMMER AS TESTAMENTARY TRUSTEE FOR SANDRA KAY MORGAN TO EDDIE MELASKEY ET UX, RECORDED IN VOL 790 PG 433, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 4: ALL THAT CERTAIN 88 ACRE TRACT, M/L, IN J DURST SURVEY A-26 AND D COOK SURVEY A-19, NACOGDOCHES COUNTY, TEXAS, MORE PARTICULARLY DESCRIBED IN DEED FROM MARION FERGUSON ET AL TO EDDIE MELASKEY ET UX RECORDED IN VOL 445 PG 233, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT 1: ALL THAT CERTAIN 380 ACRE TRACT OF LAND, M/L, SITUATED IN I J MIDKIFF, C SPENCER, AND JOHN DURST GRANT SURVEYS, BEING MORE PARTICULARLY DESCRIBED IN DEED FROM BENDY SIMMS TO EDDIE D MELASKY ET UX, RECORDED VOL 462 PG 278, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HGT GROUP, LP, Agreement No. 111709000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 414 ACRES, M/L, IN M DE LOS SANTOS COY SURVEY A-21, DESCRIBED AS TRACT NO 25 IN DEED RECORDED IN VOL 1394, PG1, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CABLE, DAVID M, Agreement No. 111719000<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134 All depths<br>Metes & Bound: BEING 10.00 AOL, MOL, LOC IN THE DAVID COOK SVY, A-134, NACOGDOCHES, TX, AND BEING DESC IN THAT WARRANTY DEED WITH VENDOR'S LIEN FROM VICTOR LEE SHELTON AND MELISSA K. SHELTON TO DAVID M CABLE, DTD DEC 30, 2003, REC VOL 2018, PG 128 OF DEED RECORDS NACOGDOCHES COUNTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TAYLOR, BRADY, Agreement No. 111726000<br>USA/TEXAS/NACOGDOCHES<br>Survey: GENIO RAMIREZ<br>Abstract: 458 All depths<br>Metes & Bound: 46.209 AOL, MOL, LOC IN GENIO RAMIREZ SVY, A-458, NACOGDOCHES COUNTY, TX AND BEING DESC IN THAT WARRANTY DEED FROM WAYNE GILLESPIE TO BRADY S TAYLOR, DTD NOV 2, 1993, REC VOL 863, PG 849. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CHAVIERS, VEDA, Agreement No. 111730000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CC GUNTER<br>Abstract: 237 All depths<br>Metes & Bound: 15.0 AOL, MOL, SITUATED IN THE C C GUNTER SVY, WITH LAND BEING DESC IN A WARRANTY DEED FROM GAY HOLLIS TO VEDA CHAVIERS DTD APRIL 30, 2002 AND REC IN VOL 1728, PG 153 OF DEED RECORDS OF NACOGDOCHES COUNTY, TX. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HGT GROUP, LP, Agreement No. 111731000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 414 ACRES, M/L, IN M DE LOS SANTOS COY SURVEY A-21, DESCRIBED AS TRACT NO 25 IN DEED RECORDED IN VOL 1394, PG1, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HGT GROUP, LP, Agreement No. 111733000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 414 ACRES, M/L, IN M DE LOS SANTOS COY SURVEY A-21, DESCRIBED AS TRACT NO 25 IN DEED RECORDED IN VOL 1394, PG1, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor SMITH, DORIS, Agreement No. 111748000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 118 ACRES, LAND PRESENTLY OWNED BY FERIS JO FRAZAR AND BARBARA J FRAZAR. | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor MCENANEY, CLARA, Agreement No. 111753000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 118 ACRES, LAND PRESENTLY OWNED BY FERIS JO FRAZAR AND BARBARA J FRAZAR. | Easement | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC         SCHEDULE A - REAL PROPERTY          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor Y'BARBO, HUBERT L, Agreement No. 111839000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Survey: JOSE HERRERA<br>Abstract: 299 All depths<br>Metes & Bound: 54.540 ACRES OF LAND SITUATED IN THE JOSE HERRERA GRANT, A-299 AND THE JOSE FLORES HRS GRANT, A-30, RECORDED IN DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CHATMAN, ARTHUR JOE, Agreement No. 111841000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: 1.37 ACRES DESCRIBED AS A PORTION OF 9.65 ACRES OUT OF THE JEFFERSON WILSON SURVEY, A-59, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BRADLEY, BESSIE, Agreement No. 111842000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: 1.37 ACRES DESCRIBED AS A PORTION OF 9.65 ACRES OUT OF THE JEFFERSON WILSON SURVEY, A-59, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GUIDRY, RUBY, Agreement No. 111843000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: 1.37 ACRES DESCRIBED AS A PORTION OF 9.65 ACRES OUT OF THE JEFFERSON WILSON SURVEY, A-59, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FORNEY, CAROLYN CHATMAN, Agreement No. 111844000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: 1.37 ACRES DESCRIBED AS A PORTION OF 9.65 ACRES OUT OF THE JEFFERSON WILSON SURVEY, A-59, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CHATMAN, DIANNE, Agreement No. 111845000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: 1.37 ACRES DESCRIBED AS A PORTION OF 9.65 ACRES OUT OF THE JEFFERSON WILSON SURVEY, A-59, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CHATMAN, BILLIE, Agreement No. 111846000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: 1.37 ACRES DESCRIBED AS A PORTION OF 9.65 ACRES OUT OF THE JEFFERSON WILSON SURVEY, A-59, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CHATMAN, BERTIS LEE, Agreement No. 111848000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: 1.37 ACRES DESCRIBED AS A PORTION OF 9.65 ACRES OUT OF THE JEFFERSON WILSON SURVEY, A-59, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WALLACE, JULIAN L, ET UX, Agreement No. 111849000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 27.06 ACRES OF LAND, PART OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS. WELL DESHA 1-2 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DAVIS, MIKE ET UX, Agreement No. 111863000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: 9.425 ACRES OF LAND IN THE JEFFERSON WILSON SURVEY, A-59, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOLLIS, GAY, Agreement No. 111872000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CC GUNTER<br>Abstract: 237 All depths<br>Metes & Bound: 90.5 ACRES OF LAND, SITUATED IN THE CC GUNTER SURVEY, VOLUME 1714, PAGE 56 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**                Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor STRIPLING, CRAIG, Agreement No. 111930000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: AN AREA OF 320 FEET BY 320 FEET OR 2.35 ACRES LOCATED IN THE M SACCO SURVEY, A-49, NACOGDOCHES COUNTY ON THE WEST SIDE OF CR 843 AND IS DEPICTED IN EXHIBIT A ATTACHED HERETO AND MADE A PART HEREOF FOR ALL PURPOSES. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CHATMAN, DONALD, Agreement No. 111944000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: 1.37 ACRES DESCRIBED AS A PORTION OF 9.65 ACRES OUT OF THE JEFFERSON WILSON SURVEY, A-59, NACOGDOCHES COUNTY, TEXAS. DOUGLASS GU 8 #6 WELL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MIDDLEBROOK MANAGEMENT, LLC, Agreement No. 112015000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 414 ACRES, MOL, IN THE M DE LOS SANTOS COY SVY, A-21, DESC AS TRACT #25, IN DEED RECD IN VOL 1394, PG 1, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MIZE, CHARLES RAY & GAYLA, Agreement No. 112043000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 155.50 AOL, MOL, OUT OF THE M.J. ARRIOLA SVY, A-4, AND BEING THE SAME LAND DESC AS TRACT FIVE IN DEED FROM W. A. MIZE TO CHARLES RAY MIZE DTD JUNE, 1, 1965 RECD IN VOL 329, PG 139, DEED RECORDS OF NACOGDOCHES COUNTY, TX. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FRENCH, JIM & DEAN FRENCH, Agreement No. 112071000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAM N BULLOCK<br>Abstract: 100 All depths<br>Metes & Bound: 100 AOL, MOL, LOC IN THE WM. N. BULLOCK SVY, A-100 AND THE WILLIS ASHLEY SVY, A-67, BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD FEB 19, 2002 FROM JOYE GOLD TO JIM FRENCH AND DEAN FRENCH, RECD IN VOL 1700, PG 168 OF DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SMITH, PENNY, Agreement No. 112084000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN SKELTON<br>Abstract: 53 All depths<br>Metes & Bound: 55.7 ACRE TRACT, J SKELTON SURVEY A-53, MORE PARTICULARLY DESCRIBED IN DEED FROM LESTER R FATHEREE ET AL TO PENNY SMITH RECORDED IN VOL 479, PG 647, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOBSON, LISA M, Agreement No. 112088000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN SKELTON<br>Abstract: 53 All depths<br>Metes & Bound: 80 ACRE TRACT, J SKELTON SURVEY A-53, MORE PARTICULARLY DESCRIBED IN DEED FROM ROBERT FATHEREE TO LISA M HOBSON, RECORDED IN VOL 928, PG 130, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FATHEREE, ROBERT, Agreement No. 112089000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN SKELTON<br>Abstract: 53 All depths<br>Metes & Bound: TRACT 1: 60.7 ACRE TRACT, M/L, J SKELTON SURVEY A-53, MORE PARTICULARLY DESCRIBED IN DEED FROM SHIRLEY FATHEREE TO ROBERT FATHEREE, RECORDED IN VOL 1625, PG 106, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 2: 2 ACRE TRACT, M/L, J SKELTON SURVEY A-53, MORE PARTICULARLY DESCRIBED IN DEED FROM SHIRLEY FATHEREE TO ROBERT FATHEREE, RECORDED IN VOL 1625, PG 106, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BRILEY, BILLIE DORIS, ET AL, Agreement No. 112090000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAAC J MEORIFF<br>Abstract: 395 All depths<br>Metes & Bound: 16 ACRE TRACT, M/L, IN I J MEDRIFF SURVEY A-395, MORE PARTICULARLY DESCRIBED IN DEED FROM RICHARD PORTER ET UX TO BILLIE DORIS BRILEY, RICHIE ANN BOBO, AND JERRY LYNN ROGERS, RECORDED IN VOL 2124 PG 241, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor NEWMAN, MARK A, Agreement No. 112091000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 57.6 ACRES, M/L, IN HENRY BAILEY SURVEY A-6 AND JOHN KIRBY SURVEY A-36, NACOGDOCHES COUNTY, TEXAS, MORE FULLY DESCRIBED IN CORRECTION WARRANTY DEED WITH VENDOR'S LIEN DATED AUG 2, 1996, FROM JEFF B BADDERS AND JOHNNY EVANS SHIVERS TO MARK A NEWMAN, RECORDED IN VOL 1034 PG 268, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**            **SCHEDULE A - REAL PROPERTY**            Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor BOBO, JOHN, Agreement No. 112092001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 228.9 ACRES, M/L, LOCATED IN MANUEL DE LOS SANTOS COY CURVEY A-21, NACOGDOCHES COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN WARRANTY DEED WITH VENDOR'S LIEN DATED SEPT 26, 1955 FROM B C LOY, ET AL, TO V L BOBO AND WIFE DORALYCE BOBO, RECORDED IN VOL 254 PG 572, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ALEX, PATRICIA, Agreement No. 112092002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 228.9 ACRES, M/L, LOCATED IN MANUEL DE LOS SANTOS COY CURVEY A-21, NACOGDOCHES COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN WARRANTY DEED WITH VENDOR'S LIEN DATED SEPT 26, 1955 FROM B C LOY, ET AL, TO V L BOBO AND WIFE DORALYCE BOBO, RECORDED IN VOL 254 PG 572, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HGT GROUP, LP, Agreement No. 112138000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 414 ACRES, M/L, M DE LOS SANTOS COY SURVEY A-21, DESCRIBED AS TRACT NO 25, IN DEED RECORDED IN VOL 1394 PG 1, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GUIDRY, MARJORIE, ET AL, Agreement No. 112202000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 32.33 ACRE TRACT, DESIGNATED AS SECOND TRACT IN TRUSTEE'S DEED FROM EDMUND F BENCHOFF, TRUSTEE, TO WILLIAM GUIDRY AND MARJORIE GUIDRY, DATED SEPT 1, 1981, RECORDED IN VOL 467 PG 277, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor MILLS, MARILYN, INDIV AND AS SUCCESSOR ADMIN, Agreement No. 112215000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 155.00 ACRES, M/L, JOSE FLORES SURVEY A-30, NACOGDOCHES COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED IN DEED DATED DEC 30, 1935, FROM JEWEL SCROGIN, ET VIR, J H SCROGIN TO FULTON FULLER, RECORDED IN VOL 140 PG 76, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HERRERA, MANUEL EARL, Agreement No. 112219000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 17.00 ACRES, M/L, BEING PART OF JOSE FLORES SURVEY A-30, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN WARRANTY DEED DATED OCT 18, 1969, FROM VERNA HERRERA YOUNG TO BETTY RUTH MCCLELLAND AND MANUEL EARL HERRERA, RECORDED IN VOL 360 PG 656, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS.<br>Survey: JOSE HERRERA<br>Abstract: 299 All depths<br>Metes & Bound: 46.6 ACRES, M/L, JOSE HERRERA SURVEY, A-299, AND JOSE FLORES SURVEY A-30, BOTH IN NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN WARRANTY DEED DATED OCT 18, 1969, FROM VERNA HERRERA YOUNG TO BETTY RUTH MCCLELLAND AND MANUEL EARL HERRERA, RECORDED IN VOL 360 PG 656, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor Y'BARBO, HUBERT L, Agreement No. 112222000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE HERRERA<br>Abstract: 299 All depths<br>Metes & Bound: 54.540 ACRES, M/L, IN JOSE HERRERA GRANT A-299 AND JOSE FLORES HRS. A-30, BEING DESCRIBED IN WARRANTY DEED FROM ALBIN T CHALK, INDIVIDUALLY AND JOINED HEREIN PRO FORMA BY HIS WIFE, FRANCIS K CHALK, ET AL, TO HUBERT Y'BARBO, DATED SEPT 12, 1990, RECORDED IN VOL 0767 PG 210, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WILSON FAMILY LIVING TRUST, Agreement No. 112223000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: TRACT 1: 27.6 ACRES, M/L, M SACCO SURVEY A-49, NACOGDOCHES COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED IN SPECIAL WARRANTY DEED FROM JESSE M WILSON TO WILSON FAMILY LIVING TRUST RECORDED IN VOL 905 PG 129, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 2: 27.6 ACRES, M/L, M SACCO SURVEY A-49, NACOGDOCHES COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED IN SPECIAL WARRANTY DEED FROM JESSE M WILSON AND MARY SUE WILSON, H&W, TO WILSON FAMILY LIVING TRUST, RECORDED IN VOL 911 PG 273, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MAST ENTERPRISES, LTD, Agreement No. 112226000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 76.68 ACRES, M/L, IN MANUEL DE LOS SANTOS COY SURVEY A-21, NACOGDOCHES COUNTY, TEXAS, BEING SAME LAND DESCRIBED AS TRACT NO 2 IN WARRANTY DEED TO MAST ENTERPRISES, LTD, RECORDED IN VOL 850 PG 455, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**            SCHEDULE A - REAL PROPERTY            Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor PORTER, MARY, Agreement No. 112228000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 62.0 ACRES, M/L, M SACCO SURVEY A-49, NACOGDOCHES COUNTY, TEXAS, BEING PART OF LAND DESCRIVED IN CERTAIN WARRANTY DEED DATED SEPT 8, 1998, FROM WESLEY ALLEN PORTER, LEWIS JAY PORTER AND KAREN LEA PORTER ABERNATHY TO MARY CAROLYN PORTER RECORDED IN VOL 1259 PG 259, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ALLEN, MARY ANN AND JOHN ALLEN, Agreement No. 112230000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 119.16 ACRES, M/L, JUAN TOBAR GRANT A-54 AND M SACCO SURVEY A-49, NACOGDOCHES COUNTY, TEXAS, COMPOSED OF A 36-2/7 ACRES TRACT DESCRIBED IN DEED FROM T D BAKER AND WIFE JULIA BAKER TO HODGES P ALLEN, JR AND WIFE MARY ANN ALLEN, DATED JUNE 9, 1967, RECORDED IN VOL 343 PG 611; AND A 72-4/7 ACRE TRACT, M/L, DESCRIBED IN DEED FROM OSCAR B BAKER AND WIFE SALLYE ANN BAKER TO HODGES P ALLEN, JR AND WIFE MARY ANN ALLEN, DATED MAY 14, 1966, RECORDED IN VOL 336 PG 154, ALL RECORDED IN DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DAVIS, ALBERT NEAL, Agreement No. 112233000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 100.0 ACRES, M/L, JOSEPH DURST SURVEY A-27, JUAN TOBAR SURVEY A-54 AND MIGUAL SACCO SURVEY A-49, NACOGDOCHES COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN CERTAIN WARRANTY DEED DATED MAY 4, 1981, FROM FAYE STEPHENS AND CIARA M BAWCOM TO ODIE R S DAVIS AND WIFE BARBARA DAVIS, RECORDED IN VOL 463 PG 847, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ADAMS, J EUGENE, Agreement No. 112236000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 84.75 ACRES, M/L, JOSEPH DURST SURVEY A-27, AND JUAN TOBAR SURVEY A-54, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN CERTAIN WARRANTY DEED DATED JAN 15, 1963 FROM CECIL MILLS, ET UX, TO EUGENE ADAMS, ET UX, RECORDED IN VOL 311 PG 86, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor JOHNSON, ERNEST L AND JEANETTE, Agreement No. 112237000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38 All depths<br>Metes & Bound: 158.747 ACRES, M/L, OUT OF W J LADD SURVEY A-38, THE A J JORDAN SURVEY A-781, AND C H WHITAKER SURVEY A-587, IN NACOGDOCHES COUNTY, TEXAS, BEING DESCRIBED IN CERTAIN DEED DATED JAN 19, 2004, FROM SU ELLEN LAW TO EARNEST L JOHNSON, RECORDED IN VOL 2023 PG 240, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ALLEN, MARY ANN, Agreement No. 112239000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 166.47 ACRES, M/L, PART OF JOSEPH DURST SURVEY A-27, AND JUAN TOBAR SURVEY A-54, NACOGDOCHES COUNTY, TEXAS, BEING DESCRIBED AS TRACTS ONE AND TWO IN DEED DATED FEB 7, 1077, FROM LUTHER WHITAKER TO HODGES P ALLEN, JR, AND WIFE MARY ANN ALLEN, RECORDED IN VOL 414 PG 114, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MUIRHEAD, RHONDA, Agreement No. 112240000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 148.8 ACRES, M/L, PART OF MANUEL DE LOS SANTOS COY GRANT A-21, NACOGDOCHES COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED IN WARRANTY DEED DATED AUG 5, 2005, FROM C T PRUITT TO RHONDA MUIRHEAD, RECORDED IN VOL 2292 PG 130, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. ALSO BEING SAME LAND DESCRIBED IN WARRANTY DEED DATED JULY 12, 1980, FROM J B PRUITT AND WIFE DOLLY PRUITT TO C T PRUITT AND WIFE BETTY PRUITT, RECORDED IN VOL 457 PG 49, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WEATHERLY, JAMES A AND MARTHA G, Agreement No. 112241000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 27.45 ACRES, M/L, IN HENRY BAILEY SURVEY A-6, NACOGDOCHES COUNTY, TEXAS, MORE FULLY DESCRIBED IN WARRANTY DEED DATED MARCH 6, 1984, FROM JESSE PARMLEY WEATHERLY AND HUSBAND, HOLLIS WEATHERLY TO JAMES A WEATHERLY, RECORDED IN VOL 517 PG 556, RECORDS OF NACOGDOCHES COUNTY, TEXAS. 20 ACRES, M/L, IN HENRY BAILEY SURVEY A-6, NACOGDOCHES COUNTY, TEXAS, MORE FULLY DESCRIBED IN A CONTRACT OF SALE AND PURCHASE FROM THE VETERANS LAND BOARD OF TEXAS TO JAMES ARCH WEATHERLY, RECORDED IN VOL 482 PG 810, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor BRADSHAW, BILLY B, ET AL, Agreement No. 112313000<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 19 All depths<br>Metes & Bound: 14.23 ACRE TRACT, M/L, IN DAVID COOK SURVEY A-19, BEING MORE PARTICULARLY DESCRIBED IN DEED FROM IDA LEE BRADSHAW TO BILLY BARNEY BRADSHAW, RECORDED IN VOL 1235 PG 209, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WEAVER, THOMAS LEROY AND BILLIE LOREN, Agreement No. 112316000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 116.52 ACRES, M/L, IN MANUEL DE LOS SANTOS SURVEY A-21, NACOGDOCHES COUNTY, TEXAS, BEING DESCRIBED IN DEED FROM PAMELA PRINCE WANAMAKER TO THOMAS LEROY WEAVER AND WIFE BILLIE LOREN WEAVER, DATED JUNE 18, 1999, RECORDED IN VOL 1347 PG 316, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor NORMAN, CHARLES A, Agreement No. 112318000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAM F SPARKS<br>Abstract: 506 All depths<br>Metes & Bound: 130 ACRE TRACT, M/L, IN W F SPARKS SURVEY A-506, BEING MORE PARTICULARLY DESCRIBED IN DEED FROM BENDY SIMMS TO CHARLES A NORMAN, ET UX, RECORDED IN VOL 459 PG 210, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BRADSHAW, RAY AND BOBBY, Agreement No. 112320000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 24.0 ACRES, M/L, IN JUAN TOBAR SURVEY A-54 AND MIGUEL SACCO SURVEY A-49, NACOGDOCHES COUNTY, TEXAS, BEING SAME LAND DESCRIBED BY METES AND BOUNDS IN GIFT WARRANTY DEED DATED AUG 7, 1986, FROM ORAN M BAKER, JOINED HEREIN PRO FORMA BY MY WIFE MATTIE T (BONE) BAKER TO BOBBY BLYNN BRADSAW, RECORDED IN VOL 633 PG 316, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WEAVER, THOMAS LEORY AND BILLIE LOREN, Agreement No. 113726000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 274.95 ACRES, M/L, MANUEL DE LOS SANTOS COY SVY A-21, NACOGDOCHES CTY, TX, BEING SAME LAND DESCRIBED AS 116.52 ACRES IN DEED FROM PAMELA PRICE WANAMAKER TO THOMAS LEROY WEAVER AND WIFE, BILLIE LOREN WEAVER, DATED JUNE 18, 1999, RECORDED IN VOL 1347 PG 314, DEED RECORDS, NACOGDOCHES CTY, TX, AND 158.43 ACRES DESCRIBED IN DEED FROM PAMEL PRICE WANAMAKER TO THOMAS LEROY WEAVER AND WIFE, BILLIE LOREN WEAVER, DATED JUNE 18, 1999, RECORDED IN VOL 1348 PG 17, DEED RECORDS, NACOGDOCHES CTY, TX. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor SELF, MELVA JOYCE, Agreement No. 113728000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 13.54 ACRES, M/L, OUT OF HENRY BREWER SVY A-11, NACOGDOCHES CTY, TX, BEING SAME LAND DESCRIBED AS 88.7 ACRES IN WARRANTY DEED DATED APRIL 22, 1948, FROM DONALD BAXTER NORMAN TO M A FURRA AND WIFE BUNA FURRA, RECORDED IN VOL 183 PG 338, DEED RECORDS, NACOGDOCHES CTY, TX; SAVE AND EXCEPT 4 TRACTS OF LAND. SEE FIRST PAGE OF AGREEMENT FOR DETAILS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ALLEN, JOHN LARRY AND SALLY, Agreement No. 113730000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 196.9 ACRES, M/L, JUAN TOBAR SVY A-54, NACOGDOCHES CTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: FIRST TRACT: 2.00 ACRES, M/L, DESCRIBED IN SPECIAL WARRANTY DEED DATED NOV 18, 1987, FROM WALLACE LYNN KNIGHT TO JOHN LARRY ALLEN, RECORDED AT VOL 686 PG 550, REAL PROPERTY RECORDS, NACOGDOCHES CTY, TX. SECOND TRACT: 97.45 ACRES, M/L, DESCRIBED AS FIRST TRACT, 97.45 ACRES IN WARRANTY DEED DATED JULY 8, 1998, FROM JOHN ROBERT ALLEN AND JEFFREY REID ALLEN TO JOHN LARRY ALLEN, RECORDED AT VOL 1251 PG 16, OFFICIAL PUBLIC RECORDS, NACOGDOCHES CTY, TX. THIRD TRACT: 97.45 ACRES, M/L, DESCRIBED AS SECOND TRACT, 97.45 ACRES IN SPECIAL WARRANTY DEED DATED JULY 8, 1998, FROM JOHN ROBERT ALLEN AND JEFFREY REID ALLEN TO JOHN LARRY ALLEN, RECORDED AT VOL 1251 PG 16, OFFICIAL PUBLIC RECORDS, NACOGDOCHES CTY, TX. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor SAMSON LONE STAR, LLC, Agreement No. 113906000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: 20 ACRES, M/L, M SACCO SVY A-49, NACOGDOCHES CTY, TX, BEING SAME LAND DESCRIBED IN SPECIAL WARRANTY DEED DATED AUG 13, 2007 FROM JOHN MAST SEPARATE PROPERTY PARTNERSHIP, LP, TO SAMSON LONE STAR LLC, RECORDED IN VOL 2703 PG 165, OFFICIAL PUBLIC RECORDS, NACOGDOCHES CTY, TX. | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor SAMSON LONE STAR LLC, Agreement No. 113908000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: SEE MAP ATTACHED TO AGREEMENT AS EXHIBIT A. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**      SCHEDULE A - REAL PROPERTY      Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor SPURGEON, MARIE SPARKS, Agreement No. 114743001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 150 ACRES, M/L, DESCRIBED AS FIRST TRACT IN WARRANTY DEED DATED MARCH 31, 1947 FROM BELLE MCCHRISTIAN, J M MCCHRISTIAN, DOCK MCCHRISTIAN, AND EARNEST MCCHRISTIAN TO OSCAR SPARKS, RECORDED IN VOL 178 PG 435, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SIMONS, DORIS, Agreement No. 114743002<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 150 ACRES, M/L, DESCRIBED AS FIRST TRACT IN WARRANTY DEED DATED MARCH 31, 1947 FROM BELLE MCCHRISTIAN, J M MCCHRISTIAN, DOCK MCCHRISTIAN, AND EARNEST MCCHRISTIAN TO OSCAR SPARKS, RECORDED IN VOL 178 PG 435, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCDANIEL, PAULINE, Agreement No. 114743003<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 150 ACRES, M/L, DESCRIBED AS FIRST TRACT IN WARRANTY DEED DATED MARCH 31, 1947 FROM BELLE MCCHRISTIAN, J M MCCHRISTIAN, DOCK MCCHRISTIAN, AND EARNEST MCCHRISTIAN TO OSCAR SPARKS, RECORDED IN VOL 178 PG 435, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SITTON, SAM, III, Agreement No. 114748000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 406.5 ACRES, M/L, DESCRIBED IN WARRANTY DEED DATED SEPT 25, 2000 FROM SAM SITTON AND WIFE LORENE G SITTON TO SAM SITTON III, RECORDED IN VOL 1501 PG 229, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WEATHERLY, HOLLIS AND JESSE V, Agreement No. 114749000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36<br>Metes & Bound: 145.7 ACRES, M/L, PART OF JOHN KIRBY SVY A-36, DESCRIBED IN WARRANTY DEED WITH VENDOR'S LIEN DATED MARCH 21, 1952, FROM ARON SANDERS AND WIFE MYRTLE B SANDERS TO HOLLIS WEATHERLY AND JESSE V WEATHERLY, RECORDED IN VOL 277 PG 68, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOLLOWAY, H.W. JR. AND EDITH P., Agreement No. 114750000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36<br>Metes & Bound: TRACT 1: 48.6 ACRES, M/L, JOHN KIRBY SVY A-36, DESCRIBED AS TRACT ONE IN WARRANTY DEED FROM MARY C SITTON ET AL TO HARRY W HOLLOWAY JR ET UX, DATED NOV 20, 1967, RECORDED IN VOL 346 PG 245, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS.<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: TRACT 2: 131.4 ACRES, M/L, DESCRIBED AS TRACT TWO IN WARRANTY DEED FROM MARY C SITTON ET AL TO HARRY W HOLLOWAY JR ET UX, DATED NOV 20, 1967, RECORDED IN VOL 346 PG 245, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MAST, PATRICIA L, Agreement No. 114751000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 318.16 ACRES, M/L, IN M DE LOS SANTOS COY GRANT SVY A-21, KIRBY SVY A-36, HYDE SVY A-249, AND ROBERTS SVY A-490, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN WARRANTY DEED DATED FEB 10, 1971, FROM A T MAST AND WIFE LOIS MAST TO A T MAST, JR, ET AL, RECORDED IN VOL 379 PG 652, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CASTRO, MANUEL AND WIFE MARIA, Agreement No. 114752000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JH HYDE<br>Metes & Bound: 2.775 ACRES, M/L, J H HYDE A-249 SVY, DESCRIBED IN WARRANTY DEED DATED OCT 6, 1999, FROM TIPTON FORD SALES INC TO MANUEL CASTRO AND WIFE MARIA CASTRO, RECORDED IN VOL 1383 PG 218, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GILMORE, HULEN AND CATHY M, Agreement No. 114754000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JH HYDE<br>Metes & Bound: 37 ACRES, M/L, J H HYDE A-249 SVY, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN WARRANTY DEED WITH VENDOR'S LIEN DATED DEC 12, 2003 FROM WALT CAPPEL AND LYNDA CAPPEL TO HULEN GILMORE AND WIFE CATHY M GILMORE, RECORDED IN VOL 2009 PG 244, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor ALMAGUER, JUDY LEE AND TORIVIO ALMAGUER JR, Agreement No. 114907000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JH HYDE<br>Metes & Bound: 17.86 ACRES, M/L, J H HYDE A-249 SVY, NACOGDOCHES COUNTY, TEXAS. DESCRIBED AS TRACT ONE AND TRACT TWO IN WARRANTY DEED DATED JUNE 18, 2001 FROM WILLIAM PATRICK MARTIN TO JUDY LEE ALMAGUER AND TORIVIO ALMAGUER JR, RECORDED IN VOL 1731 PG 217, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ALMAGUER, JUDY LEE, ET AL, Agreement No. 114908000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JH HYDE<br>Metes & Bound: 22.06 ACRES, M/L, J H HYDE A-249 SVY, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN WARRANTY DEED DATED MAY 2, 2006 FROM WILLIAM PATRICK MARTIN TO JUDY LYNN ALMAGUER, RECORDED IN VOL 2426 PG 246, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RUTH, JOHN LESTER, Agreement No. 114946000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JH HYDE<br>Metes & Bound: 78.25 ACRES, M/L, J H HYDE A-249 SVY, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN SPECIAL WARRANTY DEED BY EXECUTOR DATED SEPT 9, 2002 FROM ESTATE OF CHARLES K RUTH, DECEASED, TO JOHN LESTER RUTH, RECORDED IN VOL 1783 PG 114, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. SAVE AND EXCEPT 22.06 ACRES, M/L, DESCRIBED IN GIFT DEED DATED DEC 31, 2002 FROM JOHN LESTER RUTH AND WIFE CARMEN RUTH TO JOSEPH E MARTIN AND WILLIAM PATRICK MARTIN, RECORDED IN VOL 1845 PG 76, OFFICIAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DEWEESE, HASKELL B, ET AL, Agreement No. 114947000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 51.455 ACRES, M/L, DESCRIBED IN WARRANTY DEED WITH VENDOR'S LIEN, DATED JUNE 12, 1978 FROM FRED JOPLIN SR AND WIFE LINNIE JOPLIN AND FRED JOPLIN JR TO NOLA A DEWEESE, RECORDED IN VOL 430 PG 741, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GAMBLE, FRED C AND DOROTHY, Agreement No. 114952000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 66.33 ACRES, M/L, DESCRIBED IN DEED DATED FEB 20, 1982, FROM LOIS MARIE GAMBLE TO FRED C GAMBLE, RECORDED IN VOL 471 PG 716, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE AND EXCEPT 4.96 ACRES, M/L, DESCRIBED IN WARRANTY DEED DATED AUG 31, 2001 FROM FRED C GAMBLE AND WIFE DOROTHY GAMBLE TO JOHN A WALTON AND WIFE DONNA WALTON, RECORDED IN VOL 1625 PG 65, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE AND EXCEPT 13.79 ACRES, M/L, DESCRIBED IN WARRANTY DEED DATED OCT 18, 2004, FROM FRED C GAMBLE AND WIFE DOROTHY GAMBLE TO ERIC SCHROEDER AND WIFE JENNY L SCHROEDER RECORDED IN VOL 2152 PG 79, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE AND EXCEPT 5.05 ACRES, M/L, DESCRIBED IN WARRANTY DEED DATED JUNE 19, 1990 FROM JOHN A WALTON TO DONNA O WALTON RECORDED IN VOL 759 PG 743, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS, LEAVING 42.53 ACRES HEREIN. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DILLON, RYAN AND REBECCA KING, Agreement No. 114963000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 28.41 ACRES, M/L, DESCRIBED IN WARRANTY DEED DATED AUG 24, 2007, FROM RICHARD TUCKER AND WIFE CASEY TUCKER TO RYAN DILLON AND REBECCA KING, RECORDED IN VOL 2709 PG 205, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HIGGINS, MAURICE G AND SANDRA K, Agreement No. 114964000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 96.40 ACRES, DESCRIBED IN QUIT CLAIM DEED, DATED OCT 29, 1993, FROM JIMMY W PARMLEY II TO MAURICE G HIGGINS AND WIFE SANDRA K HIGGINS, RECORDED IN VOL 868 PG 306, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GREEN, DAVID EARL, ET AL, Agreement No. 114966000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 18.085 ACRES, M/L, DESCRIBED IN WARRANTY DEED DATED AUG 31, 1977 FROM LURLINE RUSSELL PARMLEY MATTHEWS TO DAVID EARL GREEN AND WIFE JOYCE ANN GREEN, RECORDED IN VOLUME 421 PG 372, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ALLEN, LARRY, Agreement No. 114967000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 2.0 ACRES, M/L, DESCRIBED IN SPECIAL WARRANTY DEED DATED NOV 18, 1987 FROM WALLACE LYNN KNIGHT TO JOHN LARRY ALLEN, RECORDED IN VOL 686 PG 550, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor MARSHALL, LOUIS EDWARD AND BRENDA ANN, Agreement No. 114968000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 13.14 ACRES, M/L, DESCRIBED IN WARRANTY DEED DATED APRIL 16, 1993, FROM ERNEST C RUSSELL TO LOUIS EDWARD MARSHALL, RECORDED IN VOL 857 PG 845, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DRUSHEL, GEORGIA KAY PARTIN WAGERS, ET AL, Agreement No. 114969000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 22.21 ACRES, M/L, DESCRIBED IN WARRANTY DEED DATED JAN 11, 1990 FROM CARY BASIL PARTIN AND GEORGIA KAY PARTIN WAGERS TO CLOIS W PARTIN, RECORDED IN VOL 746 PG 603, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TRAWICK, DON K AND NELDA RUTH, Agreement No. 114970000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: TRACT 1: 25.6 ACRES, M/L, DESCRIBED IN WARRANTY DEED DATED JUNE 27, 2001, FROM DEAN P AITKEN AND WIFE ELIZABETH L AITKEN AND PATRICIA A BANKS TO DON K TRAWICK AND WIFE NELDA RUTH TRAWICK, RECORDED IN VOL 1604 PG 249, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 2: 221.0 ACRES, M/L, DESCRIBED IN WARRANTY DEED DATED FEB 13, 1984, FROM J T TRAWICK ET AL TO DON KELTON TRAWICK AND RECORDED IN VOL 516 PG 412, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MOORE, KENNETH AND KAREN, Agreement No. 114971000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: TRACT ONE: 22.01 ACRES, DESCRIBED IN WARRANTY DEED DATED FEB 20, 1992 FROM MARVIN E WALKER AND MADGE LEE WALKER TO KENNETH MOORE AND KAREN MOORE, RECORDED IN VOL 805 PG 838, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE AND EXCEPT 1.105 ACRES LYING IN ROW OF FARM TO MARKET ROAD 343, FURTHER SAVE AND EXCEPT 4,744 ACRES, M/L, DESCRIBED IN WARRANTY DEED WITH VENDOR'S LIEN DATED SEPT 2, 1999, FROM KENNETH M MOORE AND KAREN J MOORE TO GARY W BRANDON AND DAVID L MILLS, RECORDED IN VOL 1371 PG 235, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS, LEAVING 16.186 ACRES HEREIN. TRACT TWO: 10.0 ACRES, M/L, DESCRIBED IN WARRANTY DEED DATED MAY 15, 2003, FROM SPARKS FAMILY LIMITED PARTNERSHIPE AKA CJ SPARKS FAMILY LIMITED PARTNERSHIP TO KENNETH M MOORE AND WIFE KAREN MOORE, RECORDED IN VOL 1896 PG 283, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SITTON, L. A., Agreement No. 114972000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 109.44 ACRES, M/L, DESCRIBED IN DEED DATED MARCH 31, 1945 FROM A S DURHAM AND WIFE EULE DURHAM TO L A SITTON, RECORDED IN VOL 167 PG 266, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor KERR, MONTE W AND BONNIE, Agreement No. 114974000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 27.3 ACRES, M/L, DESCRIBED IN WARRANTY DEED WITH VENDOR'S LIEN DATED APRIL 23, 1973 FROM BONNIE WISENER AND WIFE JO ANN WISENER TO M W KERR AND WIFE BONNIE KERR, RECORDED IN VOL 381 PG 896, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HENDERSON, MYRTLE LEE, ET AL, Agreement No. 114975000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 13.09 ACRES, M/L, DESCRIBED IN DEED DATED JUNE 18, 1982, FROM BIRLEE S MILES ET AL TO JEWELL S MCMORRIS, MYRTLE LEE S HENDERSON AND SADIE SCOTT, RECORDED IN VOL 479 PG 332, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BUTLER, MICHAEL R AND KAMILLA K, Agreement No. 114976000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 48.43 ACRES, M/L, DESCRIBED AS "SECOND TRACT" IN SPECIAL WARRANTY DEED WITH VENDOR'S LIEN DATED APRIL 20, 2000, FROM BECKY A BUTLER TO MICHAEL R BUTLER, RECORDED IN VOL 1468 PG 3, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MELASKY, EDWARD D AND DORIS A, Agreement No. 114977000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN SKELTON<br>Abstract: 53<br>Metes & Bound: 142.4 ACRES, M/L, DESCRIBED IN WARRANTY DEED DATED FEB 28, 1968 FROM WINNIE WISENER TO EDWARD D MELASKY ET UX, RECORDED IN VOL 347 PG 576, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**         **SCHEDULE A - REAL PROPERTY**         Case No.         15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor BOB STURROCK WOOD CO, INC, Agreement No. 114978000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN SKELTON<br>Abstract: 53<br>Metes & Bound: 206.98 ACRES, M/L, DESCRIBED IN WARRANTY DEED DATED JULY 8, 2002, FROM SHELBY COUNTY PULPWOOD, INC, TO BOB STURROCK WOOD CO, INC, RECORDED IN VOL 1756 PG 136, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WOODS, JOHN ALVIN AND CAROLYN, Agreement No. 114979000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN SKELTON<br>Abstract: 53<br>Metes & Bound: 40 ACRES, M/L, DESCRIBED IN WARRANTY DEED DATED APRIL 16, 1998, FROM KARAN SUE ADAMS, INDIV AND AS EXEC OF ESTATE OF MICHAEL DEAN ADAMS, DECEASED, TO JOHN ALVIN WOODS AND WIFE CAROLYN WOODS, RECORDED IN VOL 1232 PG 156, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ALLEN, JOHN AND MARY ANN, Agreement No. 114981000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 119.16 ACRES, M/L, IN JUAN TOBAR GRANT A-54 AND M SACCO SVY A-49, NACOGDOCHES COUNTY, TEXAS, COMPOSED OF A 36-2/7 ACRE TRACT DESCRIBED IN DEED FROM T D BAKER AND WIFE JULIA BAKER TO HODGES P ALLEN JR AND WIFE, MARY ANN ALLEN, DATED JUNE 9, 1967, RECORDED IN VOL 343 PG 611; AND A 72-4/7 ACRE TRACT, M/L, DESCRIBED IN DEED FROM OSCAR B BAKER AND WIFE SALLYE ANN BAKER TO HODGES P ALLEN JR AND WIFE MARY ANN ALLEN DATED MAY 14, 1966, RECORDED IN VOL 336 PG 154, ALL OF WHICH ARE IN DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BRADSHAW, BOBBY GLYNN BAKER AND RAY, Agreement No. 114982000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 9<br>Metes & Bound: 47.0 ACRES, M/L, M SACCO SVY A-9, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN DEED OF GIFT DATED AUG 7, 1986, FROM ORAN M BAKER AND WIFE MATTIE T BAKER TO BOBBY GLYNN BAKER BRADSHAW AND RECORDED IN VOL 633 PG 314, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JOHNSON, DANNY, Agreement No. 114984000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 50.0 ACRES, M/L, DESCRIBED IN WARRANTY DEED DATED SEPT 27, 1951 FROM LUDIE JOHNSON ET AL, DOLLIE KING, RECORDED IN VOL 224 PG 293, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GIBSON, PEGGY, Agreement No. 114989000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: 23 ACRES, M/L, DESCRIBED IN DEED FROM VETERAN'S LAND BOARD OF STATE OF TEXAS TO CLARENCE WHEELER GIBSON DATED DEC 5, 1991, RECORDED IN VOL 798 PG 603, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, MORE PARTICULARLY DESCRIBED IN WARRANTY DEED DATED MARCH 17, 1969 FROM J C MAYFIELD AND WIFE AGNES P MAYFIELD TO THE VETERANS LAND BOARD OF STATE OF TEXAS, RECORDED IN VOL 354 PG 346, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WISENER, BONNIE O AND JO ANN, REVOCABLE TRUST, Agreement No. 114991000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 12.1 ACRES, M/L, DESCRIBED IN QUITCLAIM DEED DATED APRIL 14, 1999, FROM JO ANN RECTOR WISENER, MARRIED TO BONNIE O WISENER, IN HER SEPARATE RIGHT, TO BONNIE O WISENER AND JO ANN WISENER, TRUSTEES OF THE BONNIE O AND JO ANN WISENER REVOCABLE TRUST, DATED DEC 29, 1998, RECORDED IN VOL 1325 PG 1, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LEJEUNE, SABRINA M, Agreement No. 114993000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: 25.14 ACRES, M/L, IN JEFFERSON WILSON SVY A-59 AND DAVID COOK SVY A-19, NACOGDOCHES COUNTY, TX, DESCRIBED AS TRACT ONE AND TRACT TWO IN CASH WARRANTY DEED DATED APRIL 4, 2000, FROM WAYNE GILLESPIE AND WIFE BARBARA ANN GILLESPIE, TO SABRINA M LEJEUNE, RECORDED IN VOL 1437 PG 9, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MORITZ, ALOIS H AND WILLADEANE W, Agreement No. 115048000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JH HYDE<br>Metes & Bound: 40.35 ACRES, M/L, J H HYDE SVY A-249, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN CORRECTION DEED DATED MARCH 28, 1995 FROM TIPTON FORD SALES INC TO ALOIS H MORITZ AND WIFE WILLADEANE W MORITZ, RECORDED IN VOL 914 PG 278, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor HOPPE, NADELL PORTER, Agreement No. 115050000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 120.35 ACRES, M/L, DESCRIBED IN WARRANTY DEED FROM NADELL PORTER HOPPE AND ALTON PORTER, ACTING HEREIN AS JOINT EXECUTORS OF ESTATE OF TOM C PORTER, DECEASED, AND ALTON PORTER, ACTING HEREIN IN HIS SEPARATE AND INDIV CAPACITY AND ESTATE, TO NADELL PORTER HOPPE, DATED OCT 23, 1995, RECORDED IN VOL 942 PG 36, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor KANAKIS FAMILY TRUST, ET AL, Agreement No. 115051000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 46.671 ACRES, M/L, DESCRIBED IN EXECUTOR'S SPECIAL WARRANTY DEED DATED SEPT 26, 2002, FROM COMMERCIAL BANK OF TEXAS, NA, AS INDEP EXECUTOR OF ESTATE OF NICHOLAS ALEXANDER KANAKIS TO COMMERCIAL BANK OF TEXAS, NA, AS TRUSTEE OF KANAKIS FAMILY TRUST, RECORDED IN VOL 1803 PG 181, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MURRAY, HUBERT W AND EUNA M, Agreement No. 115053000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 47.311 ACRES, DESCRIBED IN WARRANTY DEED DATED AUG 11, 2006, FROM JUANITA S MURRAY TO HUBERT W MURRAY AND WIFE EUNA M MURRAY, RECORDED IN VOL 2490 PG 23, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GUIDRY, WILLIAM D AND LINDA M, Agreement No. 115054000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MG WHITAKER<br>Abstract: 592<br>Metes & Bound: TRACT ONE: 32.83 ACRES, M/L, DESCRIBED IN DEED DATED MARCH 24, 1986, FROM W O MILES AND WIFE BERNICE MILES TO WILLIAM D GUIDRY, RECORDED IN VOL 617 PG 394, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT TWO: 58.047 ACRES, M/L, DESCRIBED IN DEED DATED MARCH 16, 1994, FROM JOE A STRINGER AND WIFE LUELLA STRINGER TO WILLIAM D GUIDRY, RECORDED IN VOL 876 PG 468, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SIMONS, DORIS, Agreement No. 115056001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 215.5 ACRES, SITUATED IN AND PART OF W M DANKWORTH SVY A-180, NACOGDOCHES COUNTY, TEXAS, MORE PARTICULARLY DESCRIBED AS: FIRST TRACT: 135 ACRS, M/L, DESCRIBED AS 140 ACRES, M/L, IN DEED DATED OCT 25, 1911 FROM J S MATHEWS ET AL TO RICHARD PARTIN, RECORDED IN VOL 77 PG 171, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. SECOND TRACT: 75.5 ACRES, M/L, DESCRIBED IN WARRANTY DEED DATED DEC 12, 1910, FROM R MOSBY AND WIFE ALICE MOSBY ET AL TO T M CHANDLER, RECORDED IN VOL 73 PG 87, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCDANIEL, PAULINE, Agreement No. 115056002<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 215.5 ACRES, SITUATED IN AND PART OF W M DANKWORTH SVY A-180, NACOGDOCHES COUNTY, TEXAS, MORE PARTICULARLY DESCRIBED AS: FIRST TRACT: 135 ACRS, M/L, DESCRIBED AS 140 ACRES, M/L, IN DEED DATED OCT 25, 1911 FROM J S MATHEWS ET AL TO RICHARD PARTIN, RECORDED IN VOL 77 PG 171, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. SECOND TRACT: 75.5 ACRES, M/L, DESCRIBED IN WARRANTY DEED DATED DEC 12, 1910, FROM R MOSBY AND WIFE ALICE MOSBY ET AL TO T M CHANDLER, RECORDED IN VOL 73 PG 87, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GARNER, MARVIS ANITA, Agreement No. 115056003<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 215.5 ACRES, SITUATED IN AND PART OF W M DANKWORTH SVY A-180, NACOGDOCHES COUNTY, TEXAS, MORE PARTICULARLY DESCRIBED AS: FIRST TRACT: 135 ACRS, M/L, DESCRIBED AS 140 ACRES, M/L, IN DEED DATED OCT 25, 1911 FROM J S MATHEWS ET AL TO RICHARD PARTIN, RECORDED IN VOL 77 PG 171, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. SECOND TRACT: 75.5 ACRES, M/L, DESCRIBED IN WARRANTY DEED DATED DEC 12, 1910, FROM R MOSBY AND WIFE ALICE MOSBY ET AL TO T M CHANDLER, RECORDED IN VOL 73 PG 87, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SPARKS, JACK, Agreement No. 115056004<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 215.5 ACRES, SITUATED IN AND PART OF W M DANKWORTH SVY A-180, NACOGDOCHES COUNTY, TEXAS, MORE PARTICULARLY DESCRIBED AS: FIRST TRACT: 135 ACRS, M/L, DESCRIBED AS 140 ACRES, M/L, IN DEED DATED OCT 25, 1911 FROM J S MATHEWS ET AL TO RICHARD PARTIN, RECORDED IN VOL 77 PG 171, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. SECOND TRACT: 75.5 ACRES, M/L, DESCRIBED IN WARRANTY DEED DATED DEC 12, 1910, FROM R MOSBY AND WIFE ALICE MOSBY ET AL TO T M CHANDLER, RECORDED IN VOL 73 PG 87, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor MCMILLAN, DOROTHY, Agreement No. 115056005<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 215.5 ACRES, SITUATED IN AND PART OF W M DANKWORTH SVY A-180, NACOGDOCHES COUNTY, TEXAS, MORE PARTICULARLY DESCRIBED AS: FIRST TRACT: 135 ACRS, M/L, DESCRIBED AS 140 ACRES, M/L, IN DEED DATED OCT 25, 1911 FROM J S MATHEWS ET AL TO RICHARD PARTIN, RECORDED IN VOL 77 PG 171, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. SECOND TRACT: 75.5 ACRES, M/L, DESCRIBED IN WARRANTY DEED DATED DEC 12, 1910, FROM R MOSBY AND WIFE ALICE MOSBY ET AL TO T M CHANDLER, RECORDED IN VOL 73 PG 87, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MITCHELL, NELDA, Agreement No. 115056006<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 215.5 ACRES, SITUATED IN AND PART OF W M DANKWORTH SVY A-180, NACOGDOCHES COUNTY, TEXAS, MORE PARTICULARLY DESCRIBED AS: FIRST TRACT: 135 ACRS, M/L, DESCRIBED AS 140 ACRES, M/L, IN DEED DATED OCT 25, 1911 FROM J S MATHEWS ET AL TO RICHARD PARTIN, RECORDED IN VOL 77 PG 171, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. SECOND TRACT: 75.5 ACRES, M/L, DESCRIBED IN WARRANTY DEED DATED DEC 12, 1910, FROM R MOSBY AND WIFE ALICE MOSBY ET AL TO T M CHANDLER, RECORDED IN VOL 73 PG 87, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GRIMES, ALVIN, Agreement No. 115056007<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 215.5 ACRES, SITUATED IN AND PART OF W M DANKWORTH SVY A-180, NACOGDOCHES COUNTY, TEXAS, MORE PARTICULARLY DESCRIBED AS: FIRST TRACT: 135 ACRS, M/L, DESCRIBED AS 140 ACRES, M/L, IN DEED DATED OCT 25, 1911 FROM J S MATHEWS ET AL TO RICHARD PARTIN, RECORDED IN VOL 77 PG 171, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. SECOND TRACT: 75.5 ACRES, M/L, DESCRIBED IN WARRANTY DEED DATED DEC 12, 1910, FROM R MOSBY AND WIFE ALICE MOSBY ET AL TO T M CHANDLER, RECORDED IN VOL 73 PG 87, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SPURGEON, MARIE SPARKS, Agreement No. 115056008<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 215.5 ACRES, SITUATED IN AND PART OF W M DANKWORTH SVY A-180, NACOGDOCHES COUNTY, TEXAS, MORE PARTICULARLY DESCRIBED AS: FIRST TRACT: 135 ACRS, M/L, DESCRIBED AS 140 ACRES, M/L, IN DEED DATED OCT 25, 1911 FROM J S MATHEWS ET AL TO RICHARD PARTIN, RECORDED IN VOL 77 PG 171, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. SECOND TRACT: 75.5 ACRES, M/L, DESCRIBED IN WARRANTY DEED DATED DEC 12, 1910, FROM R MOSBY AND WIFE ALICE MOSBY ET AL TO T M CHANDLER, RECORDED IN VOL 73 PG 87, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HUTCHISON, MARY JO, Agreement No. 115056009<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 215.5 ACRES, SITUATED IN AND PART OF W M DANKWORTH SVY A-180, NACOGDOCHES COUNTY, TEXAS, MORE PARTICULARLY DESCRIBED AS: FIRST TRACT: 135 ACRS, M/L, DESCRIBED AS 140 ACRES, M/L, IN DEED DATED OCT 25, 1911 FROM J S MATHEWS ET AL TO RICHARD PARTIN, RECORDED IN VOL 77 PG 171, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. SECOND TRACT: 75.5 ACRES, M/L, DESCRIBED IN WARRANTY DEED DATED DEC 12, 1910, FROM R MOSBY AND WIFE ALICE MOSBY ET AL TO T M CHANDLER, RECORDED IN VOL 73 PG 87, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SPARKS, BILLY JO, Agreement No. 115056010<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 215.5 ACRES, SITUATED IN AND PART OF W M DANKWORTH SVY A-180, NACOGDOCHES COUNTY, TEXAS, MORE PARTICULARLY DESCRIBED AS: FIRST TRACT: 135 ACRS, M/L, DESCRIBED AS 140 ACRES, M/L, IN DEED DATED OCT 25, 1911 FROM J S MATHEWS ET AL TO RICHARD PARTIN, RECORDED IN VOL 77 PG 171, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. SECOND TRACT: 75.5 ACRES, M/L, DESCRIBED IN WARRANTY DEED DATED DEC 12, 1910, FROM R MOSBY AND WIFE ALICE MOSBY ET AL TO T M CHANDLER, RECORDED IN VOL 73 PG 87, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HUTCHISON, MARY JO PARTIN, Agreement No. 115058000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 92.5 ACRES, M/L, DESCRIBED AS FIRST TRACT AND SECOND TRACT IN DEED DATED OCT 1, 1940 FROM S M ADAMS TO BARHAM PARTIN, RECORDED IN VOL 151 PG 574, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS; SAVE AND EXCEPT 1.469 ACRES, M/L, DESCRIBED IN DEED DATED MARCH 26, 1992, FROM BARHAM PARTIN TO CITY OF NACOGDOCHES, RECORDED IN VOL 807 PG 447, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SPARKS, BILLY JO, Agreement No. 115059001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 150 ACRES, M/L, DESCRIBED AS FIRST TRACT IN WARRANTY DEED DATED MARCH 31, 1947, FROM BELLE MCCHRISTIAN, J M MCCHRISTIAN, DOCK MCCHRISTIAN, AND EARNEST MCCHRISTIAN TO OSCAR SPARKS, RECORDED IN VOL 178 PG 435, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor SPARKS, JACK, Agreement No. 115059002<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 150 ACRES, M/L, DESCRIBED AS FIRST TRACT IN WARRANTY DEED DATED MARCH 31, 1947, FROM BELLE MCCHRISTIAN, J M MCCHRISTIAN, DOCK MCCHRISTIAN, AND EARNEST MCCHRISTIAN TO OSCAR SPARKS, RECORDED IN VOL 178 PG 435, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MELASKY, EDDIE & DORIS A, Agreement No. 116070000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAAC J MEORIFF<br>Abstract: 363<br>Metes & Bound: SEE AGREEMENT | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WITTEL, EDWARD FRANK ET UX, Agreement No. 116991000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN REED<br>Abstract: 461<br>Metes & Bound: AREA OF 400 FEET BY 360 FEET, 3.31 ACRES LOCATD IN JOHN REED SURVEY A-461, NACOGDOCHES, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JUSTICE, RONALD L, Agreement No. 116994000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: 110 ACRES OF LAND LOCATED IN THE JOSE FLORES SURVEY, A-30, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor Y'BARBO, HUBERT L, Agreement No. 116997000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Survey: JOSE HERRERA<br>Abstract: 299<br>Metes & Bound: 54.540 ACRES OF LAND IN THE JOSE JERRERA GRANT, A-299 AND THE JOSE FLORES HRS. GRANT, A-30, RECORDED IN DEED RECORDS OF NACOGDOCHES, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MAST ENTERPRISES LTD, Agreement No. 116998000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 76.68 ACRES IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JONES, C STANLEY, Agreement No. 116999000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3<br>Metes & Bound: 1234.81 ACRES IN THE CASILDO AQUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MIZE, CHARLES RAY, Agreement No. 117000000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4<br>Metes & Bound: 207 ACRES IN THE MJ ARRIOLA SURVEY, A-4 OF NACOGDOCHES, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BRADSHAW, RODNEY J, Agreement No. 117003000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 49.3 ACRES OF LAND IN THE M. DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WRIGHT, STEVE ET AL, Agreement No. 117006000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 61.5 ACRES IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WITTEL, KAY, Agreement No. 117009000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN REED<br>Abstract: 461<br>Metes & Bound: 78.3 ACRES IN THE JOHN REED SURVEY, A-461, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MILLER, LOU ANN ET VIR, Agreement No. 117020000<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28<br>Metes & Bound: 147.418 ACRES OF LAND, PART OF PEDRO J ESPARZA SURVEY, A-28, OF NACOGDOCHES, COUNTY. | Easement | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                SCHEDULE A - REAL PROPERTY                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor HACKNEY, DANIEL ET UX, Agreement No. 117027000<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502<br>Metes & Bound: 161 ACRES, PART OF THE STEPHEN STRODE SURVEY, A-502, NACOGDOCHES COUNTY, TEXAS. 3.46 ACRES, PART OF THE STEPHEN STRODE SURVEY, A-502, NACOGDOCHES COUNTY, TEXAS. 20.95 ACRES, PART OF THE STEPHEN STRODE SURVEY, A-502, NACOGDOCHES COUNTY, TEXAS. 67.39 ACRES, PART OF THE STEPHEN STRODE SURVEY, A-502, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TUCKER, LEAH M ET AL, Agreement No. 117032000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 438 ACRES OUT OF THE J.A. CARO SURVEY, A-13, AND THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor STRIPLING & CO, LP, Agreement No. 117034000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 320 FEET BY 320 FEET, 2.35 ACRES LOCATED IN THE M SACCO SURVEY, A-49, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MAST ENTERPRISES LTD, Agreement No. 117035000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: 100 ACRES IN THE HENRY BREWER SURVEY, A-11, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SITTON, DON, ET AL, Agreement No. 117038000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIS ASHLEY<br>Abstract: 67<br>Metes & Bound: 88.66 ACRES LOCATED IN THE WILLIE ASHLEY SURVEY, A-67, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GLASS, HELEN KATHRYN, Agreement No. 117039000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 240.6 ACRES IN THE MICHAEL SACCO SURVEY, A-38, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WALLACE, MARGARET G, Agreement No. 117040000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 76.13 ACRES IN THE JUAN TOBAR SURVEY, A-54, AND THE HENRY BREWER SURVEY, A-11, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RECTOR, ROBERT E, Agreement No. 117041000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: 17.352 ACRES IN THE JEFFERSON WILSON SURVEY, A-59, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RECTOR, MABEL, Agreement No. 117042000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: 63.66 ACRES IN THE JEFFERSON WILSON SURVEY, A-59, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ALLEN, JOHN LARRY, Agreement No. 117043000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 97.45 ACRES IN THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BRILEY, DALE CARROLL, Agreement No. 117044000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 58.82 ACRES SITUATED IN THE M. DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor THOMAS, MARY L, Agreement No. 117045000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: N/2 OF 160 ACRES IN JEFFERSON WILSON SURVEY, A-59, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor PRUITT, FAY, Agreement No. 117047000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 57.98 ACRES IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BUBAN, SHARON, Agreement No. 117060000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 228.9 ACS, MOL, DESCRIBED IN WD/VL DTD 9/26/1955, RCD IN VOL 254, PG 572. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062001<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666<br>Survey: HIRAM HAM<br>Abstract: 293<br>Abstract: 294<br>Survey: JESSE NEEL<br>Abstract: 415<br>Survey: JOHN COMB<br>Abstract: 136<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Survey: JOHN HARRIS<br>Abstract: 290<br>Survey: LARKIN G LEE<br>Abstract: 347<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: PLEASE REFER TO LEASE 18350000 (SOUTH LEASE) AND LEASE 27001000 (NORTH LEASE) FOR COMPLETE LEGAL DESCRIPTIONS.<br>Survey: MILLY BERRY<br>Abstract: 86<br>Survey: SAMUEL H BOREN<br>Abstract: 104<br>Survey: WILLIAM MEANS<br>Abstract: 367 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: SEE PLAT FOR AS-BUILT PIPELINE ROW FROM THE WEAVER GU 1-1 TO TAP. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062003<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666<br>Metes & Bound: SEE PLAT FOR AS-BUILT PIPELINE ROW FROM THE DOUGLASS GU 7B #1 TO THE MILLY CENTRAL TANK BATTERY.<br>Survey: LARKIN G LEE<br>Abstract: 347<br>Survey: MILLY BERRY<br>Abstract: 86 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: SEE PLAT FOR AS-BUILT ROAD AND PIPELINE ROW. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: SEE PLAT FOR EAST DOUGLASS COMPRESSOR SITE AND MINDY JAMES #1 TIE-IN. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062006<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: SEE PLAT FOR PROPOSED PIPELINE FROM THE WEAVER GU 1-2 TO TAP. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: SEE PLAT FOR AS-BUILT PIPELINE ACROSS THE HAYTER LANDS. | Easement | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062008<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: SEE PLAT FOR EXISTING PIPELINE ACROSS THE HAYTER LANDS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062009<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE NEEL<br>Abstract: 415<br>Survey: JOHN HARRIS<br>Abstract: 290<br>Metes & Bound: SEE PLAT FOR PROPOSED PIPELINE FROM THE CECIL GAS UNIT 1, WELL NO. 1 TO THE MAST GU 1 #2 AND DOUGLASS GU 2 #2.<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Survey: WB SPRADLEY<br>Abstract: 766 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062010<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666<br>Metes & Bound: SEE PLAT FOR AS-BUILT PIPELINE ROW ACROSS THE HAYTER ESTATE LANDS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062011<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: SEE PLAT FOR PROPOSED PIPELINE FROM THE SITTON GAS UNIT NO. 1, WELL NO. 1 TO THE NORTH DOUGLASS COMPRESSOR STATION. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062012<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: SEE PLAT FOR AS-BUILT ROAD AND PIPELINE ROW FROM THE HAYTER #3 TO THE DOUGLASS GU 7B-#4 CENTRAL TANK BATTERY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062013<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: SEE PLAT FOR AS-BUILT PIPELINE ROW FOR THE NORTH HAYTER TRUST #19. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062014<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: SEE PLAT FOR PROPOSED EAST DOUGLASS COMPRESSOR STATION AND PIPELINE.<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062015<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: SEE PLAT FOR AS-BUILT PIPELINE ROW FROM THE MILLY CENTRAL TANK BATTERY TO THE NORTH HAYTER TRUST CENTRAL TANK BATTERY.<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062016<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: SEE PLAT FOR AS-BUILT PIPELINE ROW FROM THE MILLY CENTRAL TANK BATTERY TO THE NORTH HAYTER TRUST CENTRAL TANK BATTERY.<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062017<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: SEE PLAT FOR PROPOSED PIPELINE ROW FROM THE DOUGLASS GU 3 #3 TO THE TRAWICK PIPELINE. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062018<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: SEE PLAT FOR AS-BUILT PIPELINE ROW FROM NORTHEAST DOUGLASS CENTRAL TANK BATTERY TO THE DOUGLASS CENTRAL TANK BATTERY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062019<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666<br>Survey: JOEL H ALDRIDGE<br>Abstract: 70<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: SEE PLAT FOR AS-BUILT PIPELINE ROW FROM DOUGLASS GU 7B #4 TO THE DOUGLASS GU 7B #1. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062020<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062021<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: AS-BUILT PIPELINE ROW FOR THE NORTH HAYTER TRUST #6 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062022<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: ROAD AND PIPELINE ROW FOR THE NORTH HAYTER TRUST #8 AND THE NORTH HAYTER TRUST #19. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062023<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: AS-BUILT ROAD AND PIPELINE ROW FROM THE NORTHEAST DOUGLASS CENTRAL TANK BATTERY TO THE MILLY CENTRAL TANK BATTERY. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062024<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: EXISTING ROAD ACROSS THE HAYTER LANDS | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062025<br>USA/TEXAS/NACOGDOCHES<br>Survey: HIRAM HAM<br>Abstract: 294<br>Survey: JESSE NEEL<br>Abstract: 415<br>Survey: JOHN HARRIS<br>Abstract: 290<br>Metes & Bound: EXISTING ROAD SERVING THE CECIL GAS UNIT 1, WELL NO. 1 AND THE MAST GU 1 #1.<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Survey: WB SPRADLEY<br>Abstract: 766 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062026<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: AS-BUILT ROAD AND PIPELINE ROW. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062027<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: AS-BUILT PIPELINE ROW FOR THE NORTH HAYTER TRUST #6 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062028<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: ROAD AND PIPELINE ROW FOR THE NORTH HAYTER TRUST #8 AND THE NORTH HAYTER TRUST #19. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**      **SCHEDULE A - REAL PROPERTY**      Case No.      **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062029<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: AS-BUILT ROAD AND PIPELINE ROW FROM THE NORTHEAST DOUGLASS CENTRAL TANK BATTERY TO THE MILLY CENTRAL TANK BATTERY. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062030<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: SURFACE SITE FOR NORTH HAYTER TRUST #13. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062031<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: PROPOSED EAST DOUGLASS COMPRESSOR STATION AND PIPELINE.<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062032<br>USA/TEXAS/NACOGDOCHES<br>Survey: WB SPRADLEY<br>Abstract: 766<br>Metes & Bound: PROPOSED SURFACE SITE AND ACCESS ROAD FOR CENTRAL TANK BATTERY | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062033<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: HAYTER #16 CENTRAL TANK BATTERY. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HAYTER, S. B. TRUST, Agreement No. 117062034<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: BEING AN 81 ACRE TRACT, MOL, LOCATED IN THE J.H. HYDE SVY, A-249 AND BEING PART OF THE S. B. HAYTER TRUST ON THE NORTH SIDE OF FM 343. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062035<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 81 ACS OF LAND, MOL, SITUATED IN THE J.H. HYDE SVY, A-249, DESCRIBED AS "ELEVENTH TRACT" IN OG&M LEASE BETWEEN S.B. HAYTER AND THE HUMBLE OIL AND REFINING COMPANY, DTD 5/7/1948, RCD IN VOL 48, PG 469. EASEMENT SHALL BE 10 FEET IN WIDTH, BEING 5 FEET ON EITHER SIDE OF THE CENTERLINE OF ALL TELECOMMUNICATIONS FACILITIES INSTALLED. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062036<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: EXISTING PL ROW | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062037<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: EXISTING PL ROW | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062038<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: EXISTING PL ROW. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062039<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666<br>Metes & Bound: EXISTING PL ROW.<br>Survey: LARKIN G LEE<br>Abstract: 347<br>Survey: MILLY BERRY<br>Abstract: 86 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062040<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: EXISTING PIPELINE ROW. | Easement | Undetermined | Undetermined |

In re:   Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062041<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666<br>Metes & Bound: AS-BUILT PIPELINE ROW ACROSS HAYTER ESTATE LANDS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062042<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666<br>Metes & Bound: EXISTING PIPELINE ROW: LENGTH = 1569.2 FT, AREA = 1.80 ACS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062043<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: EXISTING 60 FT WIDE PIPELINE ROW: LENGTH = 778.4 FT OR 47.18 RODS, AREA = 1.07 ACS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062044<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: EXISTING 60 FT WIDE PIPELINE ROW: LENGTH = 1203.2 FT OR 72.92 RODS, AREA = 1.66 ACS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062045<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: EXISTING 50 FT WIDE PIPELINE ROW: LENGTH = 3996.1 FT OR 242.19 RODS, AREA = 4.59 ACS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062046<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: EXISTING 40 FT WIDE PIPELINE ROW: LENGTH = 3416.6 FT OR 207.07 RODS, AREA = 3.14 ACS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062047<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: EXISTING 50 FT WIDE PIPELINE ROW: LENGTH = 2547.4 FEET OR 154.39 RODS, AREA = 2.92 ACS.<br>Survey: WB SPRADLEY<br>Abstract: 766 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062048<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: EXISTING 60 FT WIDE PIPELINE ROW. LENGTH = 2933 FEET OR 177.78 RODS, AREA = 4.04 ACS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062049<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: DOUGLASS CENTRAL TANK BATTERY | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. 117062050<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: EXISTING PIPELINE ACROSS THE LANDS OF THE S.B. HATYTER ESTATE. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LLOYD, MARION, Agreement No. 117322000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: A ROADWAY AND PIPELINE EASEMENT ROW FOR THE ROLAND DENNIS 1-4; A 40' WIDE ROADWAY EASEMENT AND 20' WIDE PIPELINE ACROSS A 93.13 ACRE TRACT OF LAND, MORE OR LESS, SITUATED IN THE JUAN TOBAR SURVEY, A-54, LOCATED IN NACOGDOCHES COUNTY, TEXAS AND BEING DESCRIBED IN A WARRANTY DEED FROM ELENORA DIANE LLOYD AKA PAULA DIANE FORRESTER, TO MARION LLOYD, RECORDED OCTOBER 19, 1987 IN VOLUME 682 PAGE 729 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor TIMBERSTAR NACOGDOCHES I LP, Agreement No. 117885000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: A STRIP OF LAND BEING 20 FEET WIDE AND 37,513.10 LINEAR FEET, MORE OR LESS, IN THE JEFFERSON WILSON SURVEY, A-59, THE MIGUEL SACCO SURVEY, A-49 AND THE MANUEL DE LOS SANTOS COY SURVEY, A-21; MORE SPECIFICALLY DESCRIBED IN EXHIBITS A, B, C AND D ATTACHED TO AND MADE A PART THEREOF.<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Survey: MIGUEL SACCO<br>Abstract: 49 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CHOATE, LARRY, Agreement No. 117890000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 696 ACRES IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JUSTICE, RONALD L, Agreement No. 117908000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: 110.00 ACRES OF LAND IN THE JOSE FLORES SURVEY, A-30, NACOGDOCHES COUNTY, TEXAS, BEING DESCRIBED IN WARRANTY DEED DATED JUNE 12, 1984, RECORDED V 530, P 121 OF DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FRAZER, FERIS JO, ET AL, Agreement No. 118025001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 80.0 ACRES OF LAND, MORE OR LESS, SITUATED IN THE JL Y'BARBO SURVEY, A-60, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTED DEED, DATED MAY 29, 1973, FROM MARY BASS AND PERRY LUNN BASS TO WJ FRAZER AND WIFE, YANDELL FERIS FRAZAR, RECORDED IN VOLUME 382, PAGE 621 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor TALBOT, SHERI LYNN, Agreement No. 118025002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 80.0 ACRES OF LAND, MORE OR LESS, SITUATED IN THE JL Y'BARBO SURVEY, A-60, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTED DEED, DATED MAY 29, 1973, FROM MARY BASS AND PERRY LUNN BASS TO WJ FRAZER AND WIFE, YANDELL FERIS FRAZAR, RECORDED IN VOLUME 382, PAGE 621 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LITTLE, SAMMY JACK, ET UX, Agreement No. 118028000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: 72.3 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY BREWER SURVEY, A-11, NACOGDOCHES COUNTY, TEXAS. BEING DESCRIBED IN WARRANTY DEED DATED OCTOBER 5, 1992 FROM MARY CATHRYN LITTLE SHAFFETT AND MARGARET HELEN LITTLE TO SAMMY JACK LITTLE, RECORDED IN VOLUME 827, PAGE 377 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GILLESPIE, LLOYD, Agreement No. 118033000<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28<br>Survey: TC RR CO<br>Abstract: 726<br>Metes & Bound: 114.35 ACRES OF LAND, MORE OR LESS, LOCATED IN THE TCRR SURVEY A-726, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT WARRANTY DEED DATED JUNE 5, 1978, FROM WOODLAND HILLS DEVELOPMENT CORPORATION TO LLOYD HILLESPIE, RECORDED IN VOLUME 430, PAGE 549, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LOWERY, MICHAEL, ET UX, Agreement No. 118050000<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 19<br>Metes & Bound: 28.820 ACRES OF LAND, MORE OR LESS, LOCATED IN THE DAVID COOK SURVEY, A-19, NACOGDOCHES COUNTY, TEXAS. BEING MORE FULLY DESCRIBED AS SECOND TRACT IN WARRANTY DEED AND VENDOR'S LIEN DATED SEPTEMBER 23, 2003 FROM CECILE JOYCE WARE AND JIMMY M. WARE TO MICHAEL LOWERY AND PAMELA LOWERY, RECORDED IN VOLUME 1969, PAGE 116, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor STRIPLING & CO., L.P., Agreement No. 118051000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: PROPOSED LAND USE FOR THE STRIPLING'S, INC. GU 1 #7, LOCATED IN THE MIGUEL SACCO SURVEY, A-49, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Right of Way<br>Original Lessor STRIPLING & CO., L.P., Agreement No. 118181000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: PROPOSED LAND USE FOR THE STRIPLING'S, INC. GU 1 #7, LOCATED IN THE MIGUEL SACCO SURVEY, A-49, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TIMBERSTAR NACOGDOCHES II LP, Agreement No. 118195000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: A 20 FEET WIDE AND 4,486.9 LINEAR FEET, IN THE JEFFERSON WILSON SURVEY, A-59 IN NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TIMBERSTAR NACOGDOCHES II LP, Agreement No. 118237000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 30 FEET WIDE AND 1,245 LINEAR FEET, IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21 IN NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TIMBERSTAR NACOGDOCHES II LP, Agreement No. 118294000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: 30 FEET WIDE AND 566.90 LINEAR FEET IN THE JEFFERSON WILSON SURVEY, A-59, IN NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor FRAZER, FERIS JO, ET UX, Agreement No. 118298000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: 118.00 ACRES IN THE JOSE FLORES SURVEY, A-31, OF NACOGDOCHES COUNTY, TEXAS. DESCRIBED AS THIRD TRACT IN WARRANTY DEED DATED 5/29/1973 FROM MARY BASS AND PERRY LYNN BASS TO W.J. FRAZER AND WIFE, YANDELL FERIS, RECORDED IN VOLUME 382, PAGE 621 OF OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JUSTICE, RONALD L., Agreement No. 118302000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: BEING 132 ACRES OF LAND LOCATED IN THE JOSE FLORES SURVEY, A-30, NACOGDOCHES COUNTY, TEXAS IN THE SAME LAND IN A PARTITION DEED FILED JANUARY 3, 1984 BY AND BETWEEN BRIAN LESLIE JUSTICE AND BEVERLY ANN JUSTICE BASS, RECORDED IN VOLUME 509, PAGE 763, OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor NICHOLS, LESTER R., ET AL, Agreement No. 118303000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3<br>Metes & Bound: 40.89 ACRES OF LAND IN THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS AND DESCRIBED IN A WARRANTY DEED FROM ELSIE NICHOLS, ET AL TO LESTER R. NICHOLS DATED JANUARY 28, 1986 AND RECORDED IN VOLUME 626, PAGE 99 OF DEED RECORDS OF NACOGDOCHES COUNTY TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MOORE, LYNN A., ET AL, Agreement No. 118306000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: BEING 116.0 ACRES OF LAND, SITUATED IN THE M. DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, MORE FULLY DESCRIBED IN THAT WARRANTY DEED DATED AUGUST 28, 2002 FROM DORA ARLENE MOORE TO LYNN A. MOORE, DAVID ALLEN MOORE AND MARY ELIZABETH BOX, RECORDED IN VOLUME 1776, PAGE 78 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUTY, TEXAS | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BREWSTER, RUSSELL S., Agreement No. 118336000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: ALL THAT CERTAIN 194.09 ACS, A PART OF THE MANUEL DE LOS SANTOS COY SVY, A-21, IN NACOGDOCHES COUNTY, TX AND BEING THE SAME LAND DESCRIBED IN DEED DTD 10/25/1996, RCD IN VOL 1048, PG 16. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PROSISE, BRIAN NEILL, Agreement No. 118345000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: 95 ACRES OF LAND IN THE H BREWER SURVEY, A-11, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 12, 1985, FROM WENDELL C VAUGHT TO MARIE VAUGHT PROSISE, RECORDED IN VOLUME 587, PAGE 766 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**                    Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor DENNIE, EARLTINE, Agreement No. 118346000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: 66.75 ACRES OF LAND BEING PARCEL OF LAND SET ASIDE TO HETTIE WHITAKER IN A PARTITION OF THE VINEY ARMSTEAD ESTATE AND BEING A PART OF SAID 163.1 ACRE TRACT ABOVE MENTIONED, AND BEING THE SAME LAND CONVEYED TO HETTIE WHITAKER BY RICHMOND RUSSAW ET UX, ANNIE B RUSSAW, CELESTINE ROUNDTREE ET VIR, CHARLEY ROUNDTREE, EARTINE DENNIE ET VIR, HOWARD DENNIE, CLIA STEADHAM, A FEME SOLE, BEING THE HEIRS AT LAW OF VINEY ARMSTEAD, DECEASED, AND RECORDED IN VOL. 326 ON PAGE 524-527 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS AND DATED THE 24TH DAY OF OCTOBER, 1964, TO WHICH REFERENCE IS HERE MADE. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WITTEL, EDWARD FRANK ET UX, Agreement No. 118347000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN REED<br>Abstract: 461<br>Metes & Bound: SEE INSTRUMENT FOR DETAILS LOCATED IN THE JOHN REED SURVEY, A-461, AND THE M.J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WITTEL, EDWARD FRANK, Agreement No. 118351000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN REED<br>Abstract: 461<br>Metes & Bound: SEE INSTRUMENT FOR DETAILS, LOCATED IN THE JOHN REED SURVEY, A-461, AND THE M.J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BREWSTER, RUSSELL, Agreement No. 118370000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: BEING A 30 FOOT WIDE ROW, BEING 15 FEET ON EACH SIDE OF THE CENTERLINE OF A PROPOSED PIPELINE, BEING SITUATED IN THE MANUEL DE LOS SANTOS COY, A-21, NACOGDOCHES COUNTY, TEXAS, AND EXTENDING OVER, THROUGH, ALONG AND ACROSS A CALLED 107.7 ACRE TRACT DESCRIBED IN DEED FROM R & M FARMING & PLANTING, LTD. TO RUSSELL S. BREWSTER, DATED MAY 23, 2001, RECORDED IN VOLUME 1587, PAGE 166 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, SAID CENTERLINE BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT A POINT FOR CORNER IN THE NBL OF SAID 107.7 ACRES, S 89 DEGREES 48'03" E 90 FEET FROM THE NEC OF THE SAID 107.7 ACRES; THENCE S 48'10" W 116.1 FEET; THENCE S 02'51" E 745.8 FEET; THENCE S 22'46" W 34.8 FEET AND EXITING THE WBL OF SAID 107.7 ACRES | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WEAVER, LEROY, Agreement No. 118393000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 274.95 ACS MOL DESC AS 116.52 ACS IN DEED DTD JUNE 18, 1999 VOL 1347, PG 314 AND 158.43 ACS DESC IN DEED DTD JUNE 18, 1999 VOL 1348, PG 17. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TIMBERSTAR NACOGDOCHES II LP, Agreement No. 118396000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A PARCEL OF LAND B EING 2.57 ACRES LOCATED IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21 IN THE ABOVE MENTIONED COUNTY AND STATE AND MORE SPECIFICALLY DESCRIBED IN EXHIBIT "A" ATTACHED TO AND MADE A PART HEREOF | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MURRAY, RONALD AND JUANITA MURRAY, Agreement No. 118399000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38 All depths<br>Metes & Bound: 71.42 ACS, MOL, BEING DESC IN THE FOLLOWING FOUR TRACTS: FIRST TRACT: 67.8 ACS, MOL, DESC AS 34.4 ACS MOL IN WARR DEED DTD 04-23-1970 RCD IN VOL 360, PG 736 AND 33.4 ACS MOL IN WARR DEED DTD 04-13-1972 RCD IN VOL 374, PG 51O. SECOND TRACT: 1.0 ACS MOL DESC IN DEED DTD 10-2-1980 RCD IN VOL 457, PG 812. THIRD TRACT: 2.202 ACS MOL DESC AS 10.32 ACS BEING TRACT NO. ONE AND TRACT NO. TWO IN DEED DTD 10-19-1987 RCD IN VOL 683, PG 301; LESS AND EXCEPT ALL THAT CERTAIN 7.70 ACS MOL DESC IN WARR DEED DTD 03-10-1993 RCD IN VOL 875, PG 684; ALSO LESS AND EXCEPT 0.418 ACS MOL DESC IN WARR DEED 11-11-2003 RCD IN VOL 1999, PG 45 FOURTH TRACT: .0418 ACS MOL DESC IN WARR DEED DTD 11-12-2003, RCD IN VOL 1999, PG 42. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MURRAY, HUBERT M. & EUNA M. MURRAY, Agreement No. 118403000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38 All depths<br>Metes & Bound: 71.42 AXS, MOL, BEING DESC IN THE FOLLOWING FOUR TRACTS: FIRST TRACT: 67.8 ACS, MOL, DESC AS 34.4 ACS MOL IN WARR DEED DTD 04-23-1970 RCD IN VOL 360, PG 736 AND 33.4 ACS MOL IN WARR DEED DTD 04-13-1972 RCD IN VOL 374, PG 51O. SECOND TRACT: 1.0 ACS MOL DESC IN DEED DTD 10-2-1980 RCD IN VOL 457, PG 812. THIRD TRACT: 2.202 ACS MOL DESC AS 10.32 ACS BEING TRACT NO. ONE AND TRACT NO. TWO IN DEED DTD 10-19-1987 RCD IN VOL 683, PG 301; LESS AND EXCEPT ALL THAT CERTAIN 7.70 ACS MOL DESC IN WARR DEED DTD 03-10-1993 RCD IN VOL 875, PG 684; ALSO LESS AND EXCEPT 0.418 ACS MOL DESC IN WARR DEED 11-11-2003 RCD IN VOL 1999, PG 45 FOURTH TRACT: .0418 ACS MOL DESC IN WARR DEED DTD 11-12-2003, RCD IN VOL 1999, PG 42. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Right of Way<br>Original Lessor TIMBERSTAR NACOGDOCHES II LP, Agreement No. 118428000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326<br>Metes & Bound: A STRIP OF LAND BEING 40 FEET WIDE AND 949.15 LINEAR FEET, MORE OR LESS LOCATED IN THE ISIAH KIRBY SURVEY, A-326 IN THE ABOVE MENTIONED COUNTY AND STATE AND MORE SPECIFICALLY DESCRIBED IN EXHIBIT "A" HERETO ATTACHED AND MADE A PART OF ROW EASEMENT | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BREWSTER, RUSSELL S. , Agreement No. 118480000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 107.7 ACS MOL DESC IN WARR DEED DTD MAY 23, 2001 IN VOL 1587, PG 166. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WELBORN, JERRY, ET UX, Agreement No. 118495000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 196.8 ACS MOL DESC IN SPECIAL WARR DEED DTD DEC 12, 1988 RCD IN VOL 749, PG 407. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TIMBERSTAR NACOGDOCHES I LP, Agreement No. 118517000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: PARCEL OF LAND BEING 2.76 ACRES LOCATED IN THE JEFFERSON WILSON SURVEY, A-59 IN THE ABOVE MENTIONED COUNTY AND STATE AND MORE SPECIFICALLY DESCRIBED IN EXHIBIT "A" ATTACHED TO AND MADE A PART HEREOF. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TIMBERSTAR NACOGDOCHES II LP, Agreement No. 118518000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: PARCEL OF LAND BEING 2.629 ACRES LOCATED IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21 IN THE ABOVE MENTIONED COUNTY AND STATE AND MORE SPECIFICALLY DESCRIBED IN EXHIBIT "A" ATTACHED TO AND MADE A PART HEREOF. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SITTON, L.A., Agreement No. 118524000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: BEING 109.44 ACRES OF LAND, MORE OR LESS, SITUATED IN THE J. TOBAR SURVEY, A-54, AND BEING MORE PARTICULARLY DESCRIBED IN A DEED FROM A.S. DURHAM, AND WIFE EULE DURHAM TO L.A. SITTON RECORDED IN VOLUME 167, PAGE 266 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LOSTRACCO, JAMES R. JR., ET UX, Agreement No. 118533000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Survey: WILLIS ASHLEY<br>Abstract: 67<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 109.148 ACRES OF LAND, MORE OR LESS, SITUATED IN THE WILLIS ASHLEY SURVEY, A-67, AND THE M. DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS AND DESCRIBED IN THE FOLLOWING TRACTS: TRACT ONE: 54.148 ACRES OF LAND, MORE OR LESS, IN THE WILLIS ASHLEY SURVEY, A-67 AND THE M. DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS AND BEING MORE FULLY DESCRIBED IN THAT WARRANTY DEED WITH VENDOR'S LIEN DATED MARCH 23, 2006 FROM JAMES R. LOSTRACCO, SR. AND KAREN LOSTRACCO TO JAMES R. LOSTRACCO, JR. AND NICOLE LOSTRACCO AND RECORDED IN VOLUME 2404, PAGE 255 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT TWO: 25.00 ACRES OF LAND, MORE OR LESS, IN THE M. DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS AND BEING MORE FULLY DESCRIBED IN THAT GENERAL WARRANTY DEED WITH VENDOR'S LIEN DATED MARCH 23, 2006 FROM JAMES R. LOSTRACCO, SR. AND KAREN LOSTRACCO TO JAMES R. LOSTRACCO, JR., A MARRIED PERSON AND RECORDE DIN VOLUME 2404, PAGE 260 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT THREE: 30.00 ACRES OF LAND, MORE OR LESS, IN TEH WILLIS ASHLEY SURVEY, A-67 AND THE M. DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS AND BEING MORE FULLY DESCRIBED IN THAT WARRANTY DEED DATED MARCH 23, 2006 FROM JAMES R. LOSTRACCO, SR. AND KAREN LOSTRACCO TO JAMES R. LOSTRACCO, JR. AND NICOLE LOSTRACCO AND RECORDED IN VOLUME 2404, PAGE 252 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MAST ENTERPRISES, LTD, Agreement No. 118562000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ELI RUSSELL<br>Abstract: 460<br>Metes & Bound: BEING 193.20 ACRES OF LAND, MORE OR LESS, SITUATED IN THE ELI RUSSELL SURVEY, A-460, THE W.N. BULLOCK SURVEY, A-100 AND THE HENRY BREWER SURVEY, A-11, NACOGDOCHES COUNTY, TEXAS, DESCRIBED AS "TRACT SIX" IN THAT SPECIAL WARRANTY DEED DATED APRIL 30, 2004 FROM A.T. MAST, III, ET UX, MARIAGUADALUPE MAST TO MAST ENTERPRISES, LTD, RECORDED IN VOLUME 2082, PAGE 163 OF THE OFFICIAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS<br>Survey: HENRY BREWER<br>Abstract: 11<br>Survey: WILLIAM N BULLOCK<br>Abstract: 100 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor BREWSTER, RUSSELL S, Agreement No. 118564000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: BEING 107.7 ACRES OF LAND, MORE OR LESS, SITUATED IN THE M DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS AND BEING MORE FULLY DESCRIBED IN THAT WARRANTY DEED WITH VENDOR'S LIEN DATED MAY 23, 2001 FROM R & M FARMING & PLANTING, LTD TO RUSSELL S. BREWSTER, RECORDED IN VOLUME 1587, PAGE 166 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WEAVER, THOMAS LEROY, INDIV & IND EXECUTOR, Agreement No. 118566000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: BEING 116.52 ACRES OF LAND, MORE OR LESS, SITUATED IN THE MANUEL DE LOS SANTOS COY GRANT, A-21, NACOGDOCHES COUNTY, TEXAS AND MORE FULLY DESCRIBED IN THAT WARRANTY DEED WITH VENDOR'S LIEN DATED JUNE 18, 1999 FROM PAMELA PRINCE WANAMAKER TO THOMAS LEROY WEAVER AND WIFE, BILLIE LOREN WEAVER, RECORDED IN VOLUME 1347, PAGE 314 OF THE OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CRISP, CHARLES, Agreement No. 118573000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 19.471 ACRES OF LAND, MORE OR LESS, SITUATED IN THE MANUEL DE LOS SANTOS COY GRANT, A-21, NACOGDOCHES COUNTY, TEXAS, AND MORE FULLY DESCRIBED IN THAT WARRANTY DEED WITH VENDOR'S LIEN DATED JUNE 27, 1977, FROM T.A. CRISP AND WIFE, LUCILLE CRISP TO CHARLES CRISP AND WIFE, NELL CRISP, RECORDED IN VOLUME 419, PAGE 216 OF THE DEED RECORDS, NACOGDOCHES COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WELBORN, PATRICIA A, Agreement No. 118575000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL OF LAND BEING 196.8 ACRES, MORE OR LESS, WITHIN THE HENRY BREWER SURVEY, A-11, NACOGDOCHES COUNTY, TEXAS AS DESCRIBED IN A SPECIAL WARRANTY DEED FROM ROBERT DODD BATES, TO PATRICIA ANN BATES, DATED DECEMBER 12, 1988 AND RECORDED IN VOLUME 749 ON PAGE 407 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RIDEOUT, DAVID E, Agreement No. 118579000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: BEING 8.14 ACRES OF LAND, MORE OR LESS, SITUATED IN THE MANUEL DE LOS SANTOS COY GRANT, A-21, NACOGDOCHES COUNTY, TEXAS, AND MORE FULLY DESCRIBED IN THAT WARRANTY DEED WITH VENDOR'S LIEN DATED FEBRUARY 4, 1976 FROM JACK BIRDWELL TO DAVID E. RIDEOUT AND WIFE, ROSE ANN RIDEOUT, RECORDED IN VOLUME 404, PAGE 525 OF THE DEED RECORDS, NACOGDOCHES COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SITTON, DON AND FRANKI, Agreement No. 118580000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAM N BULLOCK<br>Abstract: 100<br>Survey: WILLIS ASHLEY<br>Abstract: 67<br>Metes & Bound: BEING 294.08 ACRES OF LAND, MORE OR LESS, SITUATED IN THE WILLIS ASHLEY SURVYE, A-67 AND THE W.N. BULLOCK SURVEY, A-110, NACOGDOCHES COUNTY, TEXAS, MORE FULLY DESCRIBED IN THAT DEED OF TRUST DATED AUGUST 18, 1992 FROM GARTH DON SITTON, ET UX, FRANKI M. SITTON TO FARMERS STATE BANK, LUKE MOTLEY, TRUSTEE, RECORDED IN VOLUME 821, PAGE 379 ON THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WILSON, WYNODEAN PARMLEY, Agreement No. 118582000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 12.18 ACRES OF LAND, MORE OR LESS, SITUATED IN THE M. DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS AND BEING MORE FULLY DESCRIBED IN THAT WARRANTY DEED DATED MARCH 23, 1984 FROM JIMMY W. PARMLEY, ET AL, TO WYNODEAN PARMLEY WILSON AND RECORDED IN VOLUME 521, PAGE 145 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BRADSHAW, PATSY P, Agreement No. 118584000<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502<br>Metes & Bound: 176.61 ACRE TRACT OF LAND, MOR EOR LESS, SITUATED IN THE STEPHEN STRODE SURVEY, A-502 OF NACOGDOCHES COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED IN A WARRANTY DEED DATED FEBRUARY 8, 2002 FROM THE ESTATE OF CHARRBIN L. BRADSHAW, DECEASED, TO PATSY P. BRADSHAW, RECORDED IN VOLUME 1697, PAGE 192 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SITTON, SAM, Agreement No. 118586000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 406.5 ACS, MOL, DESCRIBED IN DEED DTD 6/26/1947, RCD IN VOL 180, PG 231. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   SCHEDULE A - REAL PROPERTY   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor RULFS, JOHN D, Agreement No. 118589000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CHARLES H WHITAKER<br>Abstract: 587<br>Metes & Bound: 66 ACRES, MORE OR LESS, ON THE CHARLES H. WHITAKER SURVEY, AND BEING PART OF A 175 ACRE TRACT CONVEYED BY C.J. GRIMES AND WIFE TO H.T. MAST AND BEING THE SAME LAND CONVEYED TO W.R. THOMPSON BY JOHN D. RULFS AND WIFE BY DEED DATED OCTOBER 13, 1949, RECORDED IN VOLUME 175, PAGE 468, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TAYLOR, BRADY, Agreement No. 118592000<br>USA/TEXAS/NACOGDOCHES<br>Survey: GENIO RAMIREZ<br>Abstract: 458<br>Metes & Bound: 46.209 ACRES OF LAND, MORE OR LESS, LOCATED IN THE GENIO RAMIREZ SURVEY, A-458, NACOGDOCHES COUNTY, TEXAS AND BEING DESCRIBED IN THAT WARRANTY DEE DFROM WAYNE GILLESPIE TO BRADY S. TAYLOR, DATED NOVEMBER 2, 1993 AND RECORDED IN VOLUME 863, PAGE 849 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HGT GROUP LP, Agreement No. 118593000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326<br>Metes & Bound: BEING A 76.51 ACRE TRACT OF LAND IN THE ISAIAH KIRBY GRANT OF LAND AND BEING A PART OF BLOCK NO. 8 OF A SUBDIVISION OF SAID GRANT AND BEING MORE FULLY DESCRIBED IN A DEED FROM GRAHAM P. STEWART III AND CAROL L. STEWART TO HGT GROUP, LP, DATED MARCH 5, 2008 AND RECORDEDIN VOL. 2818, PAGE 172 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BAKER, KEITH ET UX, Agreement No. 118596000<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134<br>Metes & Bound: 39.44 ACRES OF LAND, MORE OR LESS, SITUATED IN THE DAVID COOK SURVEY, A-134 AND THE F.F. HIX SURVEY, A-260, NACOGDOCHES COUNTY, TEXAS AND MORE FULLY DESCRIBED IN THAT WARRANTY DEED WITH VENDOR'S LIEN DATED JUNE 4, 2003 FROM ERROL GAMALIEN FORNEY AND SPOUSE, ANDRE' LARUE FORNEY TO KEITH ALLEN BAKER AND SPOUSE, DIANNA BAKER AND RECORDED IN VOLUME 1907, PAGE 77 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: FRANCIS F HIX<br>Abstract: 260 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor GALLANT, BEN J., ET UX, Agreement No. 118597000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND SITUATED IN NACOGDOCHES COUNTY, TEXAS, BEING 2.35 ACRES OF LAND, A PART OF THE JOHN DURST SURVEY, A-26, AND BEING A PART OF THAT CERTAIN CALLED 565.55 ACRE TRACT DESCRIBED IN DEED DATED APRIL 5, 1983 FROM F.M. JACK KELLEY, ET UX TO BEN J. GALLANT, AS RECORDED IN VOLUME 487, PAGE 472 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, SAID 2.35 ACRES BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT A STAKE SET FOR THE NORTH CORNER OF HEREIN DESCRIBED TRACT, SAID STAKE BEING SOUTH 42 03' WEST 689.9 FEET FROM THE OCCUPIED NE CORNER OF SAID CALLED 565.55 ACRE TRACT AND NORTH 38 56' WEST 820.0 FEET FROM THE OCCUPIED NW CORNER OF THAT CERTAIN CALLED 35 ACRE TRACT DESIGNATION AS "TRACT NO. TWO" IN DEED DATED NOVEMBER 17, 1993 FROM MELVIN O. BOBO, ET UX TO BENJAMIN J. GALLANT, ET UX, AS RECORDED IN VOLUME 865, PAGE 750 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS; THENCE SOUTH 30 36' EAST 320.0 FEET TO A STAKE SET; THENCE SOUTH 59 24' WEST 320.0 FEET TO A STAKE SET; THENCE NORTH 30 36' WEST 320.0 FEET TO A STAKE SET; THENCE NORHT 59 24' EAST 320.0 FEET TO THE PLACE OF BEGINNING AND CONTAINING 2.35 ACRES OF LAND. BEARING BASIS: BEARINGS ARE ORIENTED TO THE STATE PLANE COORDINATE SYSTEM, NAD 1983, TEXAS CENTRAL ZONE. SURVEYED: DECEMBER 11, 2007 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WELBORN, PATRICIA A., ET VIR, Agreement No. 118598000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL OF LAND BEING 196.8 ACRES, MORE OR LESS, WITHIN THE HENRY BREWER SURVEY, A-11, NACOGDOCHES COUNTY, TEXAS AS DESCRIBED IN A SPECIAL WARRANTY DEED FROM ROBERT DODD BATES, TO PATRICIA ANN BATES, DATED DECEMBER 12, 1988 AND RECORDED IN VOLUME 749 ON PAGE 407 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ROGERS, JIMMY ET UX, Agreement No. 118653000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Survey: TC RR CO<br>Abstract: 726<br>Metes & Bound: TRACT 1: 2.50 ACRES OF LAND IN THE TCRR SURVEY, A-726 AND ANDREAS BERMEA SURVEY, A-10, NACOGDOCHES COUNTY, TEXAS BEING MORE PARTICULARLY DESCRIBED IN A DEED FROM DAVE MAY ET EX TO JIMMY ROGERS ET EX, RECORDED JANUARY 28, 2004 ON VOLUME 2026, PAGE 261 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT 2: 0.38 ACRES OF LAND IN THE TCRR SURVEY, A-726 AND ANDREAS BERMEA SURVEY, A-10, NACOGDOCHES COUNTY, TEXAS BEING MORE PARTICULARLY DESCRIBED IN A DEED FROM DAVE MAY ET EX TO JIMMY ROGERS ET EX, RECORDED JANUARY 28, 2004 ON VOLUME 2026, PAGE 261 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor WHITAKER, RUFORD, Agreement No. 118747000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: 10.09 ACRES OF LAND IN THE JEFFERSON WILSON SURVEY, A-59, NACOGDOCHES COUNTY, TEXAS BEING MORE PARTICULARLY DESCRIBED IN THAT WARRANTY DEED DATED MARCH 23, 1992 FROM FROM HETTIE WHITAKER TO RUFORD L. WHITAKER AND RECORDED IN VOLUME 805, PAGE 572 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MILLER, MARTHA E, Agreement No. 118751000<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28<br>Metes & Bound: BEING 73.615 ACRES OF LAND, MORE OR LESS, WITHIN THE PEDRO JOSE ESPARZA GRANT SURVEY, A-28, NACOGDOCHES COUNTY, TEXAS AS DESCRIBED AS TRACT NO. 2 IN A PARTITION DEED FROM CHARLES D. LEWIS, MARTHA E. MILLER, AND H. R. LEWIS JR. TO MARTHA E. MILLER DATED MARCH 23, 1981 AND RECORDED IN VOLUME 463 ON PAGE 199 OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TIMBERSTAR NACOGDOCHES II LP, Agreement No. 118754000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A 20 FEET WIDE AND 1,747.20 LINEAR FEET, MORE OR LESS, WITHIN THE MANUEL DE LOS SANTOS SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS MORE PARTICULARLY DESCRIBED IN EXHIBIT "A" ATTACHED TO AND MADE A PART HEREOF. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor TIMBERSTAR NACOGDOCHES II LP, Agreement No. 118757000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: BEING 40 FEET WIDE AND 884.80 LINEAR FEET, MORE OR LESS, LOCATED IN THE JEFFERSON WILSON SURVEY, A-59, NACOGDOCHES COUNTY, TEXAS MORE SPECIFICALLY DESCRIBED IN EXHIBIT "A" HERETO ATTACHED AND MADE A PART OF | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ALEX, PATRICIA, Agreement No. 118800000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: PROPOSED PIPELINE FROM THE FAITH GU 1 #1 TO THE GWENDOLYN GU 1 #1, MANUEL DE LOS SANTOS COY SURVEY, A-21, AND JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS. SEE INSTRUMENT FOR FURTHER DETAILS ON LEGAL DESCRIPTION. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BOBO, JOHN, Agreement No. 118861000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: MANUEL DE LOS SANTOS COY SURVEY, A-21 SEE INSTRUMENT FOR FURTHER DETAILS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WHITAKER, KEVIN, ET UX, Agreement No. 118862000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3<br>Metes & Bound: BEING 25 ACRES OF LAND, MORE OR LESS, WITHIN THE CASILDO AGUILERA SURVEY, A-3 AND THE JOSEPH DURST SURVEY, A-27, AND DESCRIBED IN THAT CERTAIN DEED DATED D.R. MES SEC AND WIFE, EFFIE MESSEC, TO SHERMAN R. WHITAKER AND WIFE, JOANN WHITAKER, DATED SEPTEMBER 04, 1965 AND RECORDED IN VOLUME 330 ON PAGE 585 OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: JOSEPH DURST<br>Abstract: 27 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WHITAKER, MARK, Agreement No. 118863000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3<br>Metes & Bound: 44.0 ACRES OF LAND, MORE OR LESS, IN THE CASILDO AGUILERA SURVEY, A-3 AND THE JOSEPH DURST SURVEY, A-27, NACOGDOCHES COUNTY, TEXAS AND BEING DESCRIBED AS THE FIRST TRACT IN THAT CERTAIN DEED DATED APRIL 6, 1955, FROM KATE ALLISON TO J.N. WHITAKER, RECORDED IN VOLUME 249, PAGE 536 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: JOSEPH DURST<br>Abstract: 27 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TIMBERSTAR NACOGDOCHES II LP, Agreement No. 118865000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: BEING 20 FEET WIDE AND 1,664.6 LINEAR FEET, MORE OR LESS, LOCATED IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, IN THE COUNTY OF NACOGDOCHES AND STATE OF TEXAS AND MORE SPECIFICALLY DESCRIBED IN "EXHIBIT A" ATTACHED TO AND MADE A PART HEREOF | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**         **SCHEDULE A - REAL PROPERTY**              Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor LORENE SCHMIDT FAMILY LIMITED PARTNERSHIP, Agreement No. 118868000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Metes & Bound: A 30' WIDE STRIP OF LAND FOR 2 PIPELINES NOT TO EXCEED 8' IN DIAMETER. SEE EXHIBIT "B" FOR COMPLETE LEGAL DESCRIPTION | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ROYCE D. BROUGH ESTATE, Agreement No. 118870000<br>USA/TEXAS/NACOGDOCHES<br>Survey: TC RR CO<br>Abstract: 726<br>Metes & Bound: TRACT 1: ALL THAT CERTAIN 87.5 TRACT OR PARCEL OF LAND SITUATED IN THE TCRR CO. #5 SURVEY, A-726, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DEED FROM JOHN BATES ET AL TO ROYCE BROUGH ET UX RECORDED IN VOLUME 923 ON PAGE 378 OF DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. AN EXCLUSIVE ROW 60' WIDE FOR ROADWAY AND PIPELINE EASEMENT. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MILLER, LOU ANN, ET AL, Agreement No. 118872000<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28<br>Metes & Bound: BEING 147.418 ACRES OF LAND, MORE OR LESS, WITHIN THE PEDRO J. ESPARZA SURVEY, A-28, NACOGDOCHES COUNTY, TEXAS MORE PARTICULARLY DESCRIBED IN A WARRANTY DEED DATED SEPTEMBER 17, 2007 FROM TERRY COLLINS, JOINED PRO FORMA BY HIS WIFE, DEBBIE ANN COLLIN TO LOU ANN MILLER, ET AL, RECORDED IN VOLUME 2722 ON PAGE 81 OF NACOGDOCHES COUNTY, TEXAS. A 60' WIDE ROADWAY ROW AND EASEMENT AND A 20' WIDE PIPELINE ROW EASEMENT. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor EISENHAUER, ANITA HOLT, ET AL, Agreement No. 118911000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326<br>Metes & Bound: 490.09 ACRES, M/L, LOCATED IN JOSIAH KIRBY SVY A-326, DESCRIBED IN SPECIAL WARRANTY DEED DATED JUNE 16, 1997, FROM O C HOLT TO GENE EDMOND EISENHAUER, RECORDED IN VOL 1116 PG 191, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor NICHOLS, GEORGE R., Agreement No. 118973000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3<br>Metes & Bound: BEING 22.821 ACRES OF LAND, MORE OR LESS, IN THE CASILDO AQUILERA SURVEY, A-3, AND THE JOSEPH DURST SURVEY, A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING DESCRIBED IN THAT CERTAIN WARRANTY DEED FROM HAWARD C. NICHOLS AND WIFE, DOROTHY NICHOLS TO GEORGE R. NICHOLS DATED APRIL 29, 1974 AND RECORDED IN VOLUME 1718 ON PAGE 269 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: JOSEPH DURST<br>Abstract: 27 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor NICHOLS, HAWARD C., ET UX, Agreement No. 119114000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3<br>Metes & Bound: 19.6 ACRES OF LAND, MORE OR LESS, IN THE CASILDO AQUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS AND BEING DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FROM MRS. KATE (I.D.) ALLISON, A FEME SOLE, TO H.C. NICHOLS AND WIFE, DOROTHY NICHOLS DATED DECEMBER 26, 1967 AND RECORDED IN VOLUME 346 ON PAGE 679 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. 22.7 ACRES OF LAND, MORE OR LESS, IN THE CASILDO AQUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS AND BEING DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FROM JUSTIN BAXTER TO H.C. NICHOLS, SR. DATED APRIL 7, 1676 AND RECORDED IN VOLUME 406 ON PAGE 48 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RICE, JAMES BRADY ET UX, Agreement No. 119115000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: BEING 142.7 ACRES OF LAND, MORE OR LESS, WITHIN THE HENRY BREWER SURVEY, A-11, NACOGDOCHES COUNTY, TEXAS AND BEING DESCRIBED BY METES AND BOUNDS IN THE CERTAIN WARRANTY DEED DATED WITH VENDOR'S LIEN FROM MALCOM MCMILLAN TO JAMES BRADY RICE AND WIFE, SHARON KAY RICE DATED MARCH 20, 2000 AND RECORDED IN VOLUME 1430 ON PAGE 55 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor VAUGHT, KERRY, ET UX, Agreement No. 119118000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: BEING 28.0 ACRES OF LAND, MORE OR LESS, WITHIN THE HENRY BREWER SURVEY, A-11, NACOGDOCHES COUNTY, TEXAS AND BEING DESCRIBED IN THAT CERTAIN WARRANTY DEED FROM WENDELL CELWIN VAUGHT AND SARAH ELIZABETH BOX VAUGHT TO KERRY W. VAUGHT DATED JULY 1, 1992 AND RECORDED IN VOLUME 817 ON PAGE 7 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor STEWART, JEFFREY A., ET UX, Agreement No. 119120000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: BEING 72.6 ACRES OF LAND, MORE OR LESS, WITHIN THE JOSEPH DURST SURVEY, A-27, NACOGDOCHES COUNTY, TEXAS AND BEING DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN FROM RICHARD H. GRESHAM AND WIFE, SANDRA J. GRESHAM TO JEFFREY ANYTHONY STEWART AND WIFE, NANCY ROBIN STEWART DATED AUGUST 22, 2002 AND RECORDED IN VOLUME 1776 ON PAGE 251 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JONES, R. GERALD, Agreement No. 119122000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: BEING 178.0 ACRES OF LAND, MORE OR LESS, WITHIN THE JOSEPH DURST SURVEY, A-27, NACOGDOCHES COUNTY, TEXAS AND BEING DESCRIBED IN THAT CERTAIN WARRANTY DEED FROM ROBERT E. SPAULDING ET UX, TO R. GERALD JONES DATED OCTOBER 10, 1969 AND RECORDED IN VOLUME 358 ON PAGE 284 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor NICHOLS, GEORGE, Agreement No. 119124000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3<br>Metes & Bound: BEING 22.821 ACRES OF LAND, MORE OR LESS, WITHIN THE CASILDO AQUILERA SURVEY, A-3, AND THE JOSEPH DURST SURVEY, A-27, NACOGDOCHES COUNTY, TEXAS AND BEING DESCRIBED IN THAT CERTAIN WARRANTY DEED FROM HAWARD C. NICHOLS AND WIFE, DOROTHY NICHOLS TO GEORGE R. NICHOLS DATED APRIL 29, 1974 AND RECORDED IN VOLUME 1718 ON PAGE 269 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: JOSEPH DURST<br>Abstract: 27 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WHITAKER, JO ANN, ET AL, Agreement No. 119162000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3<br>Metes & Bound: BEING 25 ACRES OF LAND, MORE OR LESS, WITHIN THE CASILDO AGUILERA SURVEY, A-3, AND THE JOSEPH DURST SURVEY, A-27 AND DESCRIBED IN A DEED FROM D.R. MES<br>SEC A AND WIFE, EFFIE MESSEC, TO SHERMAN R. WHITAKER AND WIFE, JOANN WHITAKER, DATED SEPTEMBER 4, 1965 AND RECORDED IN VOLUME 330 ON PAGE 585 OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: JOSEPH DURST<br>Abstract: 27 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WEAVER, BILLIE LOREN, ESTATE, Agreement No. 119171000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: BEING 158.43 ACRES OF LAND, MORE OR LESS, WITHIN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS MORE PARTICULARLY DESCRIBED IN A WARRANTY DEED DATED JUNE 18, 1999 FROM PAMELA PRINCE WANAMAKER TO THOMAS LEROY WEAVER AND WIFE, BILLIE LOREN WEAVER, AND RECORDED IN VOLUME 1348 ON PAGE 17 OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LEWIS, POK SIK, Agreement No. 119175000<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL OF LAND BEING 109.5 ACRES OF LAND, MORE OR LESS, WITHIN THE PEDRO JOSE ESPARZA GRANT SURVEY, A-28, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 IN A PARTITION DEED FROM JUNE HARRIS LEWIS, J. BARHAM LEWIS, AND DONEY LEWIS NOBLE TO JUNE HARRIS LEWIS DATED MARCH 12, 1963 AND RECORDED IN VOLUME 312 ON PAGE 377 OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WITTEL, EDWARD FRANK, ET UX, Agreement No. 119177000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN REED<br>Abstract: 461<br>Metes & Bound: PROPOSED LAND USE FOR THE BERT #1-H LOCATED IN THE JOHN REED SURVEY, A-461, AND THE M.J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS. SEE INSTRUMENT FOR DETAILS<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CAMPBELL, GEORGE P., ET AL, Agreement No. 119340000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: BEING 219.75 ACRES OF LAND, MORE OR LESS, WITHIN THE MIGUEL SACCO SURVEY, A-49, AND THE JOHN SKELTON SURVEY, A-53, NACOGDOCHES COUNTY, TEXAS MORE PARTICULARLY DESCRIBED IN A DEED DATED SEPTEMBER 20, 1924 FROM W.J. CAMPBELL ET AL TO BERTA CAMPBELL, AND RECORDED IN VOLUME 117 ON PAGE 302 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Right of Way<br>Original Lessor JOHN C. MAST SEPARATE PROPERTY PARTNERSHIP L.P., Agreement No. 119341000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26<br>Metes & Bound: BEING 775.45 ACRES OF LAND, MORE OR LESS, WITHIN THE JOHN DURST SURVEY, A-26, NACOGDOCHES COUNTY, TEXAS MORE PARTICULARLY DESCRIBED IN A WARRANTY DEED DATED MARCH 16, 1990 FROM TEXAS FARM PRODUCTS COMPANY TO JOHN C. MAST, RECORDED IN VOLUME 751 ON PAGE 826 OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PURKEY, MARY BETH, ET AL, Agreement No. 120136000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: BEING 219.75 ACRES OF LAND, MORE OR LESS, WITHIN THE MIGUEL SACCO SURVEY, A-49, AND THE JOHN SKELTON SURVEY, A-53, NACOGDOCHES COUNTY, TEXAS, MORE PARTICULARLY DESCRIBED IN A DEED DATED SEPTEMBER 20, 1924 FROM W.J. CAMPBELL ET AL TO VERTA CAMPBELL, AND RECORDED IN VOLUME 117 ON PAGE 302 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DILLON, FORREST A., Agreement No. 120148000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: BEING 9.69 ACRES OF LAND, MORE OR LESS, WITHIN THE MIGUEL SACCO SURVEY, A-49, NACOGDOCHES COUNTY, TEXAS MORE PARTICULARLY DESCRIBED IN A WARRANTY DEED FROM JOHN TAYLOR AND WIFE, ELMA TAYLOR TO FORREST DILLON AND WIFE, NINA DILLON, DATED NOVEMBER 11, 1984 AND RECORDED IN VOLUME 550 ON PAGE 676 OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TIMBERSTAR NACOGDOCHES II LP, Agreement No. 120152000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A PIPELINE EASEMENT 30' WIDE AND 2,552.8' LINEAR FT, MOL, LOCATED ON LAND MORE SPECIFICALLY DESC IN EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CAMPBELL, GEORGE P., ET AL, Agreement No. 120233000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: BEING 191.24 ACRES OF LAND, MORE OR LESS, WITHIN THE MIGUEL SACCO SURVEY, A-49, NACOGDOCHES COUNTY, TEXAS AND BEING A RESURVEY OF A TRACT OF LAND CALLED 193.58 ACRES OF LAND AND DESCRIBED IN A DEED DATED APRIL 09, 1962, FROM WILLIAM PERRY CAMPBELL ET AL TO GEORGE MAURY CAMPBELL AND RECORDED IN VOLUME 302 ON PAGE 481 OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TIMBERSTAR NACOGDOCHES I LP, Agreement No. 120274000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: A PARCEL OF LAND BEING 3.0 ACRES LOCATED IN THE MIGUEL SACCO SURVEY, A-49, NACOGDOCHES COUNTY, TEXAS MORE PARTICULARLY DESCRIBED IN EXHIBIT "A" ATTACHED TO AND MADE A PART HEREOF | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SLOANE, BARBARA ET AL, Agreement No. 120483000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: BEING 144.38 ACRES OF LAND, MORE OR LESS, WITHIN THE H. BAILEY SURVEY, A-6, AND BEING MORE PARTICULARLY DESCRIBED IN A DEED FROM JOHN H. WATKINS TO C.B. WATKINS, RECORDED IN VOLUME 124 ON PAGE 92 OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TIMBERSTAR NACOGDOCHES II LP, Agreement No. 120484000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: BEING 3.475 ACRES OF LAND, MORE OR LESS, WITHIN THE JEFFERSON WILSON SURVEY, A-591, NACOGDOCHES COUNTY, TEXAS MORE PARTICULARLY DESCRIBED IN EXHIBIT "A" ATTACHED TO AND MADE A PART HEREOF | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JOHNSON, RAYMON W, Agreement No. 120487000<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260<br>Metes & Bound: BEING 85.32 ACRES OF LAND, MORE OR LESS, WITHIN THE F. F. HIX SURVEY, A-260, NACOGDOCHES COUNTY, TEXAS MORE PARTICULARLY DESCRIBED IN A SPECIAL WARRANTY DEED DATED NOVEMBER 21, 2006 FROM BLUE SKY TIMBER PROPERTIES LLC TO RAYMON W. JOHNSON, RECORDED IN VOLUME 2579 ON PAGE 246 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor ALLEN, JOHN L., ET UX, Agreement No. 120617000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: BEING 63.27 ACRES OF LAND, A PART OF A 127.18 ACRE TRACT, WITHIN THE MIGUEL SACCO SURVEY, A-49, NACOGDOCHES COUNTY, TEXAS MORE PARTICULARLY DESCRIBED IN A WARRANTY DEED FROM MASON HONEYCUTT AND WIFE, JANIE HONEYCUTT TO JOHN LARRY ALLEN DATED MARCH 26, 1998 AND RECORDED IN VOLUME 1215 ON PAGE 281 OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ALEX, PATRICIA, Agreement No. 120619000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: BEING 228.9 ACRES OF LAND, A PART OF A 127.18 ACRE TRACT, WITHIN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS MORE PARTICULARLY DESCRIBED IN A WARRANTY DEED WITH VENDOR'S LIEN DATED SEPTEMBER 26, 1955 FROM B.C. LOY, ET AL, TO V.L. BOBO AND WIFE DORALYCE BOBO, RECORDED IN VOLUME 254 ON PAGE 572 OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BOBO, JOHN, Agreement No. 120629000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: BEING 228.9 ACRES OF LAND, WITHIN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS MORE PARTICULARLY DESCRIBED IN A WARRANTY DEED WITH VENDOR'S LIEN DATED SEPTEMBER 26, 1955 FROM B.C. LOY, ET AL, TO V.L. BOBO AND WIFE DORALYCE BOBO, RECORDED IN VOLUME 254 ON PAGE 572 OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JOHNSON, MONROE, Agreement No. 120630000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 25 ACRES MORE OR LESS, BEING MORE PARTICULARLY DESCRIBED IN A DEED DATED FEBRUARY 19, 2002 FROM ELLA JOHNSON TO MONROE JOHNSON, BOES JOHNSON, GLORIA JEAN JOHNSON, GENE EARL JOHNSON, GENE EARL JOHNSON, AND WILLIE LEE JOHNSON ARNOLD, RECORDED IN VOL. 1695, PAGE 308, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. ALSO DESCRIBED AS EAST 25 ACRES OF LAND, OUT OF 50 ACRES OF LAND IN THE MIGUEL SACCO SURVEY, A-49, NACOGDOCHES COUNTY, TEXAS, SUCH ACRES BEING DEED TO EDGAR JOHNSON BY LUDIE JOHNSON, ET AL, BY DEED DATED SEPTEMBER 27, 1951 WHICH IS RECORDED IN VOLUME 224, PAGE 296, NACOGDOCHES COUNTY, TEXAS DEED RECORDS; SAVE AND EXCEPT THAT ONE ACRE PARCEL DEED TO MONROE JOHNSON IN A JULY 6, 1974 DEED RECORDED IN VOLUME 466, PAGE 257 DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING 24 ACRES MORE OR LESS HEREIN CONVEYED. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DENNIE, EARLTINE, Agreement No. 120632000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: BEING 66.75 ACRES OF LAND, AND BEING THAT PARCEL OF LAND SET ASIDE TO HETTIE WHITAKER IN A PARTITION OF THE VINEY ARMSTEAD ESTATE AND BEING A PART OF SAID 163.1 ACRE TRACT ABOVE MENTIONED, AND BEING THE SAME LAND CONVEYED TO HETTIE WHITAKER DENNIE ET VIR., HOWARD DENNIE, CLIA STEADHAM, A FEMALE SOLE, BEING THE HEIRS AT LAW OF VINEY ARMSTEAD, DECEASED, AND RECORDED IN VOLUME 326 ON PAGE 524-527 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND DATED THE 24TH DAY OF OCTOBER, 1964, TO WHICH REFERENCE IS HERE MADE. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PAGE, SHERYL BURK, Agreement No. 120635000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: ALL THAT CERTAIN 13.8 ACRES OF LAND, MORE OR LESS, WITHIN THE MANUEL DE LOS SANTOS SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS MORE PARTICULARLY DESCRIBED IN A WARRANTY DEED FROM WANDA R. MATTHEWS TO BRYAN C. BURK AND JUDY L. BURK, HUSBAND AND WIFE DATED MARCH 10, 2004 AND RECORDED IN VOLUME 2046 ON PAGE 218 OF NACOGDOCHES COUNTY, TEXAS. ALL THAT CERTAIN 48 ACRES OF LAND, MORE OR LESS, WITHIN THE MANUEL DE LOS SANTOS SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS MORE PARTICULARLY DESCRIBED IN A WARRANTY DEED FROM SALLY L. BURK, BRIT T. BURK AND WIFE, MERLENE BURK, LEOLA BURK ROARK AND HUSBAND, GARLAND ROARK, AND BRYAN C. BURK, AND WIFE JUDY BURK TO LOUISE BURK WHITTEMORE DATED NOVEMBER 21, 1978 AND RECORDED IN VOLUME 437 ON PAGE 80 OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor YOUNGBLOOD, ALAN B., Agreement No. 121100000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: BEING 100.02 ACRES OF LAND, MORE OR LESS, WITHIN THE MIGUEL SACCO GRANT SURVEY, A-49, NACOGDOCHES COUNTY, TEXAS MORE PARTICULARLY DESCRIBED IN THAT ASSUMPTION WARRANTY DEED WITH VENDOR'S LIEN DATED AUGUST 15, 1996 FROM ROGER WAYNE SANFORD TO ALAN B. YOUNGBLOOD, RECORDED IN VOLUME 1031 ON PAGE 1 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                                    **SCHEDULE A - REAL PROPERTY**                         Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor MUIRHEAD, RHONDA, Agreement No. 121102000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: BEING 148.8 ACRES OF LAND, MORE OR LESS, WITHIN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS MORE PARTICULARLY DESCRIBED IN A WARRANTY DEED DATED AUGUST 5, 2005 FROM C.T. PRUITT TO RHONDA MUIRHEAD, RECORDED IN VOLUME 2292 ON PAGE 130 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. ALSO BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED JULY 12, 1980 FROM J.B. PRUITT AND WIFE, DOLLY PRUITT TO C.T. PRUITT AND WIFE, BETTY PRUITT, RECORDED IN VOLUME 457, PAGE 49 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WEAVER, THOMAS LEROY, ET AL, Agreement No. 121104000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: BEING 158.43 ACRES OF LAND, MORE OR LESS, WITHIN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS MORE PARTICULARLY DESCRIBED IN A WARRANTY DEED DATED JUNE 18, 1999 FROM PAMELA PRINCE WANAMAKER, TO THOMAS LEROY WEAVER AND WIFE, BILLIE LOREN WEAVER, RECORDED IN VOLUME 1348 ON PAGE 17 OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GARCIA, JOSE, ET AL, Agreement No. 121105000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: BEING 72 ACRES OF LAND, MORE OR LESS, WITHIN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS MORE PARTICULARLY DESCRIBED IN A DEED DATED DECEMBER 20, 2006 FROM BETTIE SUE PRUITT TO ANTONIO CARILLO AND JOSE GARCIA, AND RECORDED IN VOLUME 2568 ON PAGE 149 OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GARCIA, JOSE, ET AL, Agreement No. 121107000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: BEING 72 ACRES OF LAND, MORE OR LESS, WITHIN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS MORE PARTICULARLY DESCRIBED IN A DEED DATED DECEMBER 20, 2006 FROM BETTIE SUE PRUITT TO ANTONIO CARILLO AND JOSE GARCIA, AND RECORDED IN VOLUME 2568 ON PAGE 149 OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PAGE, SHERYL BURK, Agreement No. 121108000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: BEING 13.8 ACRES OF LAND, MORE OR LESS, WITHIN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS MORE PARTICULARLY DESCRIBED IN A WARRANTY DEED FROM WANDA R. MATTHEWS TO BRYAN C. BURK AND JUDY L. BURK, HUSBAND AND WIFE DATED MARCH 10, 2004 AND RECORDED IN VOLUME 2046 ON PAGE 218 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. BEING 48 ACRES OF LAND, MORE OR LESS, WITHIN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS MORE PARTICULARLY DESCRIBED IN A WARRANTY DEED FROM SALLY L. BURK, BRIT T. BURK AND WIFE, MERLENE BURK, LEOLA BURK ROARK AND HUSBAND, GARLAND ROARK, AND BRYAN C. BURK AND WIFE, JUDY BURK TO LOUISE BURK WHITTEMORE DATED NOVEMBER 21, 1978 AND RECORDED IN VOLUME 437 ON PAGE 80 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PORTER, MARVIS JEANETTE BAILEY, Agreement No. 121109000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: BEING 52.4 ACRES OF LAND, MORE OR LESS, WITHIN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS MORE PARTICULARLY DESCRIBED IN A WARRANTY DEED DATED OCTOBER 31, 1966 FROM PENELOPE M. HAYTER, ET AL, TO TOM PORTER, RECORDED AND RECORDED IN VOLUME 339 ON PAGE 316 OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PRUITT, FAY, Agreement No. 121110000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: BEING 57.98 ACRES OF LAND, MORE OR LESS, WITHIN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS MORE PARTICULARLY DESCRIBED IN A WARRANTY DEED DATED JANUARY 07, 1986 FROM LEE PRUITT, ET AL, TO FAYE PRUITT, RECORDED IN VOLUME 608 ON PAGE 129 OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BREWSTER, RUSSELL, Agreement No. 121114000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: BEING 194.09 ACRES OF LAND, MORE OR LESS, WITHIN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS MORE PARTICULARLY DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 08, 1996 FROM MARK CLIFTON AND WIFE, TAMI CLIFTON TO RUSSELL S. BREWSTER AND RECORDED IN VOLUME 1048 ON PAGE 16 OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor LUNA, JOHN C., Agreement No. 121122000<br>USA/TEXAS/NACOGDOCHES<br>Survey: AUGUST DEWITZ<br>Abstract: 795<br>Metes & Bound: BEING 81 ACRES OF LAND, MORE OR LESS, WITHIN THE A. DEWITZ SURVEY, A-795, THE D. RAMUS SURVEY, A-816, AND THE V. MICHELLI SURVEY, A-900, NACOGDOCHES COUNTY, TEXAS MORE PARTICULARLY DESCRIBED IN A ADMINISTRATOR'S DEED WITH VENDOR'S LIEN DATED SEPTEMBER 13, 1988 AND BETWEEN FIRST CITY NATIONAL BANK OF TYLER, TEXAS, CO-INDEPENDENT ADMINISTRATOR OF THE ESTATE OF LOIS FOSTER BLOUNT, DECEASED AND JOHN C. LUNA AND WIFE, LYNN H. LUNA, RECORDED IN THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: D RAMUS<br>Abstract: 816 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WADE, STANLEY E., ET AL, Agreement No. 121128000<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 19<br>Metes & Bound: BEING 74.5 ACRES OF LAND, MORE OR LESS, WITHIN THE DAVID COOK SURVEY, A-19, NACOGDOCHES COUNTY, TEXAS MORE PARTICULARLY DESCRIBED IN THAT WARRANTY DEED WITH VENDOR'S LIEN DATED FEBRUARY 02, 1998 FROM BELA WADE TO STANLEY E. WADE, RECORDED IN VOLUME 1182 ON PAGE 21 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor RODRIGUES, RODNEY WILLIAM, Agreement No. 121493000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164<br>Metes & Bound: 5.00 ACS MOL, DESC IN WD DTD 9/12/1978 REC VOL 438 PG 365 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor RODRIGUES, MARK, Agreement No. 121494000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164<br>Metes & Bound: AN EASEMENT FOR ROADWAY PURPOSES OVER, THROUGH, UPON AND ACROSS: 2.00 ACS MOL, DESC IN WD DTD 2/27/1981 REC VOL 462 PG 414 ACCESS ROAD: 0.04 AC (40' x 40') | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor RODRIGUES, JAMES, Agreement No. 121495000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164<br>Metes & Bound: AN EASEMENT FOR ROADWAY PURPOSES OVER, THROUGH, UPON AND ACROSS: 136.7 ACS MOL, BEING THAT 148.7 AC TRACT DESC IN WD DTD 10/29/1974 REC VOL 395 PG 342. SAVE AND EXCEPT: 5.00 ACS DESC IN WD DTD 9/12/1978 REC VOL 434 PG 365 AND 5.00 ACS DESC IN GIFT DEED DTD 11/19/2001 REC VOL 1654 PG 143 AND 2.00 ACS DESC IN WD DTD 2/27/1981 REC VOL 462 PG 414 ACCESS ROAD: 0.15 AC (160' x 40') | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor WELBORN, JERRY, ET UX, Agreement No. 121511000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: 196.8 ACS MOL, DESC IN A SPECIAL WARRANTY DEED DTD 12/12/1988 REC VOL 749 PG 407 40 FOOT WIDE ROADWAY ROW AND EASEMENT RE: LOLA D 1-7 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor STRIPLING AND CO. L.P., Agreement No. 121513000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: EASEMENT FOR 1 PIPELINE NOT TO EXCEED 8" IN DIAMETER, WITH NECESSARY FITTINGS, TIE-OVERS, ABOVE AND BELOW GROUND APPURTENANCE AND APPLIANCES FOR THE TRANSPORTATION OF SALT WATER THROUGH PIPELINE, UNDER AND ACROSS THE 10' WIDE STRIP OF LAND DEPICTED IN EXHIBIT A. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor PORTER, MARVIS JEANETTE, Agreement No. 121519000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 123.74 AC, MOL, DESCRIBED IN WD DTD 10/23/1995, RCD IN VOL 942, PG 84. SURFACE LOCATION AND UTILITY SITE FOR GWENDOLYN #6 320' BY 320' (2.35 ACS) TRACT OF LAND. ROADWAY ROW (2.07 ACS) A 40' WIDE EASEMENT FOR AN ACCESS ROAD. PIPELINE ROW (1.05 ACS) A 20' WIDE EASEMENT FOR ONE OR MORE PIPELINES. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WHITAKER, JOHNNIE M., Agreement No. 121522000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: 10.09 ACS, MOL, DESCRIBED IN WD DTD 3/23/1992, RCD IN VOL 805, PG 570. PIPELINE ROW FURTHER DESCRIBED ON EXHIBIT A. 30 FOOT WIDE STRIP OF LAND EASEMENT TWO 2 PIPELINES. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PRUITT, FAY, Agreement No. 121525000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 30 FOOT WIDE STRIP OF LAND DESCRIBED ON EXHIBIT A. BEING 57.98 ACS, MOL, DESCRIBED AS "FIRST TRACT" IN WD DTD 1/7/1986, RCD IN VOL 608, PG 129. | Easement | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**            **SCHEDULE A - REAL PROPERTY**            Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor HOLLAND, MELVIN, Agreement No. 121528000<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 19<br>Metes & Bound: 30 FOOT WIDE EASEMENT. ALL THAT CERTAIN 23.97 ACS, MOL, DESCRIBED BY DEED RCD IN VOL 920, PG 801. EASEMENT DEPICTED ON EXHIBIT A. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LOWERY, MICHAEL AND PAMELA, Agreement No. 121534000<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 19<br>Metes & Bound: TRACT 1 28.82 ACS, MOL, DESCRIBED IN DEED RCD IN VOL 1969, PG 116. TRACT 2 26.62 ACS, MOL, DESCRIBED IN DEED RCD IN VOL 1969, PG 116. TRACT 3 53 ACS, MOL, DESCRIBED IN DEED RCD IN VOL 1969, PG 116. SEE EXHIBIT A. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor TIMBERSTAR NACOGDOCHES II LP, Agreement No. 121555000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A PARCEL OF LAND BEING 300' BY 400' (2.75 ACS) DESCRIBED IN EXHIBIT A FOR ONE COMPRESSOR STATION FOR TRANSPORTATION OF NATURAL GAS. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor TIMBERSTAR NACOGDOCHES II LP, Agreement No. 121561000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A STRIP OF LAND BEING 40 FEET WIDE AND 5,376.7 LINEAR FEET, MORE OR LESS LOCATED IN THE MENTIONED COUNTY AND STATE AND MORE SPECIFICALLY DESCRIBED IN EXHIBIT "A" HERETO ATTACHED AND MADE A PART OF EASEMENT | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TIMBERSTAR NACOGNOCHES I LP, Agreement No. 121567000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 30 FEET WIDE AND 3,979.5 LINEAR FEET, MOL, DESCRIBED IN EXHIBIT A. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BREWSTER, RUSSELL, Agreement No. 121578000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: BEING 194.09 ACS, MOL, DESCRIBED IN WD/VL DTD 11/8/1996, RCD IN VOL 1048, PG 16. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BREWSTER, RUSSELL, Agreement No. 121583000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: BEING 194.09 ACS, MOL, DESCRIBED IN WD/VL DTD 11/8/1996, RCD IN VOL 1048, PG 16. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SAKACH, MARY ELLEN MIDDLEBROOK, Agreement No. 121586000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 135 ACS, MOL, OUT OF J.A. CARO SVY, A-13 (JUNIOR SURVEY) DESCRIBED IN WD DTD 12/9/1955, RCD IN VOL 255, PG 397. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BURK, BRIT T, Agreement No. 121611000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: SURFACE ROW & EASEMENT TO A 2.35 AC TRACT OF LAND, A 40' WIDE ROAD ROW & EASEMENT, AND A 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON: TRACT 1: 13.8 ACRE TRACT, M/L, DESCRIBED IN DEED FROM WANDA R MATTHEWS TO BRYAN C BURK AND JUDY L BURK, RECORDED IN VOL 2046 PG 218, DATED MAR 10, 2004, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 2: 48 ACRE TRACT, M/L, DESCRIBED IN WARRANTY DEED FROM SALLY L BURK, BRIT T BURK AND WIFE MERLENE BURK, LEOLA BURK ROARK AND HUSBAND GARLAND ROARK, AND BRYAN C BURK AND WIFE JUDY BURK TO LOUISE BURK WITTEMORE, DATED NOV 21, 1978, RECORDED IN VOL 437 PG 80, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WINGATE, JOY C., Agreement No. 121613000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 12.805 ACS, MOL, DESCRIBED IN SPECIAL WD DTD 1/5/2000, RCD IN VOL 1540, PG 118. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PRUITT, LEE, JR., Agreement No. 121619000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 14.75 ACS, MOL, DESCRIBED IN WD DTD 1/31/2000, RCD IN VOL 1417, PG 219. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**      **SCHEDULE A - REAL PROPERTY**      Case No.      **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor WILSON, WYNODEAN PARMLEY, Agreement No. 121620000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 12.18 ACS, MOL, DESCRIBED IN WD DTD 3/23/1984, RCD IN VOL 521, PG 145. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JOHNSON, GLORIA, Agreement No. 121625000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 25.00 ACS MOL, DESC IN DEED DTD 2/19/2002 REC VOL 1695 PG 308. ALSO DESC AS EAST 25 ACS OUT OF 50 ACS OF LAND, DESC IN DEED DTD 9/27/1951 REC VOL 224 PG 296. LESS AND EXCEPT THAT ONE ACRE PARCEL DEEDED 7/6/1974 REC VOL 466 PG 257 THIRTY (30) FOOT WIDE STRIP OF LAND | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BURK, BRIT T, Agreement No. 121627000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: SURFACE ROW & EASEMENT TO A 2.35 TRACT OF LAND, A 40' WIDE ROAD ROW & EASEMENT, AND A 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON: TRACT 1: 13.8 ACRE TRACT, M/L, DESCRIBED IN DEED FROM WANDA R MATTHEWS TO BRYAN C BURK AND JUDY L BURK, RECORDED IN VOL 2046 PG 218, DATED MAR 10, 2004, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WATKINS, LESSIE BY AIF BARBARA WATKINS SLOANE, Agreement No. 121628000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: A 320' X 320' TRACT OF LAND AND 40' WIDE ROADWAY ROW & EASEMENT LOCATED ON: 144.38 TRACT DESCRIBED IN DEED FROM JOHN H WATKINS TO C B WATKINS RECORDED IN VOL 124 PG 92, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WATKINS, LESSIE BY AIF BARBARA WATKINS SLOANE, Agreement No. 121635000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: 30' WIDE EASEMENT LOCATED ON: 144.38 TRACT DESCRIBED IN DEED FROM JOHN H WATKINS TO C B WATKINS RECORDED IN VOL 124 PG 92, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor YORK, LILLIAN, Agreement No. 121636000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: BEING 17.18 ACS, MOL, DESCRIBED IN WD DTD 11/3/1994, RCD IN VOL 900, PG 641. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JOHNSON, GENE EARL, Agreement No. 121638000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 25.00 ACS MOL, DESC IN DEED DTD 2/19/2002 REC VOL 1695 PG 308. ALSO DESC AS EAST 25 ACS OUT OF 50 ACS OF LAND, DESC IN DEED DTD 9/27/1951 REC VOL 224 PG 296. LESS AND EXCEPT THAT ONE ACRE PARCEL DEEDED 7/6/1974 REC VOL 466 PG 257 THIRTY (30) FOOT WIDE STRIP OF LAND | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ARNOLD, WILLIE L, Agreement No. 121639000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 25.00 ACS MOL, DESC IN DEED DTD 2/19/2002 REC VOL 1695 PG 308. ALSO DESC AS EAST 25 ACS OUT OF 50 ACS OF LAND, DESC IN DEED DTD 9/27/1951 REC VOL 224 PG 296. LESS AND EXCEPT THAT ONE ACRE PARCEL DEEDED 7/6/1974 REC VOL 466 PG 257 THIRTY (30) FOOT WIDE STRIP OF LAND | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CITY OF NACOGDOCHES, Agreement No. 121640000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 20' WIDE EASEMENT LOCATED ON: 70.487 ACRES, M/L, DESCRIBED IN WARRANTY DEED DATED JUNE 2, 1975, FROM S B HAYTER TRUST TO THE CITY OF NACOGDOCHES, RECORDED IN VOL 399 PG 323, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CITY OF NACOGDOCHES, Agreement No. 121646000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 50' WIDE EASEMENT LOCATED ON: 87.571 ACRES, M/L, DESCRIBED IN DEED DATED JUNE 2, 1975, FROM S B HAYTER TRUST TO CITY OF NACOGDOCHES, RECORDED IN VOL 399 PG 323, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**                                  **SCHEDULE A - REAL PROPERTY**                          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor CITY OF NACOGDOCHES, Agreement No. 121649000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 20' WIDE EASEMENT LOCATED ON: 1.487 ACRES, M/L, DESCRIBED IN DEED DATED JUNE 2, 1975 FROM S B HAYTER TRUST TO CITY OF NACOGDOCHES, RECORDED IN VOL 399 PG 323, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor TIMBERSTAR NACOGDOCHES II LP, Agreement No. 121651000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: EASEMENT FOR WELL SITE LOCATED ON: 3.39 ACS MOL AS DESC IN EX A OF AGMT. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COUNTY OF NACOGDOCHES, TEXAS, Agreement No. 121653000<br>USA/TEXAS/NACOGDOCHES<br>Metes & Bound: SETTLEMENT OF ROAD SURFACE DAMAGE UPON COUNTY ROADS 872, 874 AND 829 ON OR BEFORE MARCH 1, 2008. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FERGUSON, JOHN CARROLL, Agreement No. 121659000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 50.75 ACS MOL, DESC AS THE NORTH ONE-HALF IN DEED OF GIFT DTD 1/8/1987 REC VOL 677 PG 424 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor Y'BARBO, DOUGLAS, Agreement No. 121666000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: TRACT ONE BEING 33.905 ACS MOL, DESC IN COMPROMISE AND SETTLEMENT AGREEMENT DTD 5/23/1983 REC VOL 93 PG 420 IN PROBATE MINUTES TRACT TWO BEING 34 ACS MOL, DESC IN WD DTD 3/29/1990 REC VOL 752 PG 583 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TIMBERSTAR NACOGDOCHES II LP, Agreement No. 121667000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 30' WIDE AND 970.6 LINEAR FEET PIPELINE EASEMENT LOCATED IN MANUEL DE LOS SANTOS COY SVY A-21 MORE SPECIFICALLY DESCRIBED IN EX A OF AGMT. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor STANBERY, LINDA SUE, ET VIR, Agreement No. 121669000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164<br>Metes & Bound: 100.00 ACS MOL, DESC IN A GIFT DEED DTD 9/21/1998 REC VOL 1263 PG 99 SURFACE LOCATION: A ROW AND EASEMENT TO USED 320' BY 320' (2.35 ACS) FOR A WELL PAD ROADWAY: A ROW AND EASEMENT FOR A FORTY (40) FEET WIDE STRIP OF LAND WHICH FROM TIME TO TIME SHALL BE EXPANDED TO A WIDTH OF SIXTY (60) FEET DURING PERIODS OF CONSTRUCTION, MAINTENANCE OR REPAIR | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DAVIS, LARRY DON, ET UX, Agreement No. 121670000<br>USA/TEXAS/NACOGDOCHES<br>Metes & Bound: TRACT ONE: 156 ACS MOL, OUT OF THE VINCENTI MICHELI SVY, A-900 DESC IN CONTRACT OF SALE AND PURCHASE DTD 5/28/1953 REC VOL 236 PG 332 TRACT TWO: 156 ACS MOL, OUT OF THE VINCENTI MICHELI SVY, A-900 DESC IN CONTRACT OF SALE AND PURCHASE DTD 5/16/1956 REC VOL 259 PG 132 SURFACE LOCATION: A ROW AND EASEMENT UTILIZE 0.06 ACRES TO CONSTRUCT, USE, OPERATE, MAINTAIN AND REPAIR A LOCATION FOR A UTILITY SITE. ROADWAY: A ROW AND EASEMENT FOR A THIRTY (30) FEET WIDE STRIP OF LAND IN, UNDER, OVER, THROUGH ANS ACROSS THE LAND. 4 INCH PIPELINE: A ROW AND EASEMENT FOR PIPELINETHROUGH, OVER, ACROSS, UPON AND UNDER A THIRTY (30) FOOT WIDE STRIP IN, UNDER, OVER, THROUGH AND ACROSS THE LAND. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DOWNS, JAN N, Agreement No. 121680000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: 52.0 ACS MOL, DESC AS SECOND TRACT IN A CONVEYANCE FROM EUNICE B NELSON TO C. JUSTIN BAXTER, DTD 2/10/1975 REC VOL 398 PG 549 SURFACE: A ROW AND EASEMENT TO A 320 FOOT BY 320 FOOT TRACT OF LAND BEING THE PROPOSED SURFACE LOCATION AND UTILITY SITE FOR THE AVERY RENEE 1-4 WELL ROADWAY: A ROW AND EASEMENT FOR A FORTY (40) FOOT WIDE STRIP OF LAND PIPELINES: A ROW AND EASEMENT FOR PIPELINES THROUGH, OVER, ACROSS, UPON AND UNDER A THIRTY (30) FOOT WIDE STRIP IN, UNDER, OVER, THROUGH AND ACROSS THE LAND | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor C. JONES STANLEY MANAGEMENT PARTNERSHIP, LTD, Agreement No. 121688000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3<br>Metes & Bound: 1234.81 ACS MOL, DESC IN WARRANTY DEED DTD 12/31/2004 REC VOL 2332 PG 41 | Easement | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.     **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor BANTA, EDWARD M. AND JOSIE RAWLINSON, Agreement No. 121690000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ALFRED OLIVER<br>Abstract: 43<br>Metes & Bound: 29.29 ACS, MOL, DESCRIBED IN WD DTD 5/19/1995, RCD IN VOL 918, PG 497. 29.29 ACS, MOL, DISTRIBED IN WD DTD 5/19/2008, RCD IN VOL 918, PG 494. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FRAZAR, FERRIS JO, ET AL, Agreement No. 121703000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 80.0 ACS, MOL, DESCRIBED AS FIRST TRACT IN WD DTD 5/29/1973, RCD IN VOL 382, PG 621. 81.2 ACS, MOL, DESCRIBED AS SECOND TRACT IN WD DTD 5/29/1973, RCD IN VOL 382, PG 621. SURFACE ROW TO BE 325' BY 325' (2.45 ACS) FOR PROPOSED SURFACE LOCATION AND UTILITY SITE FOR SPARKS 9 WELL. ROADWAY A 40' WIDE ROW AND EASEMENT. PIPELINE A 30' WIDE PL ROW AND EASEMENT. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ROLLING W, LTD, Agreement No. 121709000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4<br>Metes & Bound: 132.50 ACS, MOL, DESCRIBED IN OIL AND GAS LEASE DTD 7/13/2002, RCD IN VOL 1812, PG 137. SURFACE LOCATION 1.51 ACS TO USE, OPERATE, MAINTAIN AND REPAIR UTILITY SITE. ROADWAY 40' WIDE EXISTING ACCESS ROAD. PIPELINE 20' WIDE STRIP IN, UNDER, OVER, THROUGH AND ACROSS THE LAND. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BLAIR, LENNIJO, ET AL, Agreement No. 121733000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: TRACT ONE: 142.7 ACS, MOL, DESCRIBED IN DEED DTD 8/27/1938, RCD IN VOL 190, PG 232. TRACT TWO: 23.21 ACS, MOL, DESCRIBED IN WD DTD 3/21/1995, RCD IN VOL 913, PG 63. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor VAUGHT, PEGGY, Agreement No. 121737000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: BEING 45.5 ACS, MOL, DESCRIBED IN WD DTD 9/28/1994, RCD IN VOL 897, PG 142. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor VAUGHT, PEGGY, Agreement No. 121741000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: BEING 45.5 ACS, MOL, DESCRIBED IN WD DTD 9/28/1994, RCD IN VOL 897, PG 142. SEE ROW FOR COMPLETE DESCRIPTION OF EASEMENTS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 121750000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: STRIP OF LAND 20' WIDE AND 557.1 LINEAR FEET LONG, M/L, SPECIFICALLY DESCRIBED ON EX A OF AGREEMENT. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 121751000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: STRIP OF LAND BEING 40 FEET WIDE AND 488.7 LINEAR FEET, M/L, SPECIFICALLY DESCRIBED IN EX A OF AGREEMENT. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DENNIE, EARLTINE, Agreement No. 121775000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: 30' WIDE EASEMENT LOCATED ON: 66.75 ACRES, M/L, BEING PARCEL OF LAND SET ASIDE TO HETTIE WHITAKER IN PARTITION OF VINEY ARMSTEAD ESTATE AND BEING PART OF SAID 163.1 ACRE TRACT, BEING SAME LAND CONVEYED TO HETTIE WHITAKER BY RICHMOND RUSSAW ET UX, ANNIE B RUSSAW, CELESTINE ROUNDTREE ET VIR, CHARLEY ROUNDTREE, EARLTINE DENNIE ET VIR HOWARD DENNIE, CLIA STEADHAM, BEING HEIRS AT LAW OF VINEY ARMSTEAD, DECEASED, RECORDED IN VOL 326 PG 524-527, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, DATED OCT 24, 1964. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ROLLING W LTD, Agreement No. 121779000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4<br>Metes & Bound: 30' WIDE EASEMENT LOCATED ON: 207 ACRE TRACT, M/L, DESCRIBED IN DEED DATED JUNE 14, 2004, FROM CHARLES RAY MIZE TO ROLLING W LTD, RECORDED IN VOL 2539 PG 247, OFFICIAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**         SCHEDULE A - REAL PROPERTY         Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor Y'BARBO, DOUGLAS JR, Agreement No. 121821000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: 1.88 AC TRACT OF LAND LOCATED ON: PORTION OF 33.905 ACRES, M/L, CONVEYED TO LAWRENCE DOUGLAS Y'BARBO JR FROM LAWRENCE DOUGLAS Y'BARBO SR IN COMPROMISE AND SETTLEMENT AGREEMENT DATED MAY 23, 2983, RECORDED IN VOL 93 PG 420, PROBATE MINUTES OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BIRDWELL, JEFF D, Agreement No. 121835000<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502<br>Metes & Bound: 30'WIDE EASEMENT LOCATED ON: 100 ACRE TRACT, M/L, DESCRIBED IN WARRANTY DEED DATED FEB 22, 1982, FROM HAZEL RUTH GRAFTON TO T J BIRDWELL AND WIFE ELVIE B BIRDWELL AND JEFF D BIRDWELL, RECORDED IN VOL 472 PG 9, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WELBORN, JERRY AND PATRICIA, Agreement No. 121837000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: 40' WIDE ROADWAY ROW & EASEMENT AND 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 196.8 ACRES, M/L, DESCRIBED IN SPECIAL WARRANTY DEED FROM ROBERT DODD BATES TO PATRICIA ANN BATES, DATED DEC 12, 1988, RECORDED IN VOL 749 PG 407, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor MAST ENTERPRISES LTD, Agreement No. 121844000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ELI RUSSELL<br>Abstract: 460<br>Metes & Bound: ROADWAY ROW & EASEMENT LOCATED ON: 193.2 ACRES, M/L, DESCRIBED AS TRACT SIX IN SPECIAL WARRANTY DEED DATED APRIL 30, 2004, FROM A T MAST III AND WIFE MARIA GUADALUPE MAST TO MAST ENTERPRISES LTD, RECORDED IN VOL 2082 PG 163, OFFICIAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DELONEY, FAYE B, Agreement No. 121847000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN SKELTON<br>Abstract: 53<br>Metes & Bound: 20' WIDE EASEMENT LOCATED ON: 73 ACRE TRACT DESCRIBED IN DEED DATED FEB 7, 1946 FROM D F REYNOLDS, ET UX, TO JAMES F DELONEY, RECORDED IN VOL 170 PG 400, NACOGDOCHES COUNTY DEED RECORDS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PRUITT, MARTHA, Agreement No. 121852000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIS ASHLEY<br>Abstract: 67<br>Metes & Bound: FRANKIE MARIE 1-1 WELL 30' WIDE PIPELINE EASEMENT LOCATED ON: 53.39 ACRE TRACT OF LAND, M/L, DESCRIBED IN WARRANTY DEED DATED NOV 20, 1981 FROM ELLON W PRUITT, ELMER PRUITT AND ORA FAY PRUITT TO LEE PRUITT, RECORDED IN VOL 469 PG 314, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. 33.54 ACRE TRACT OF LAND, M/L, DESCRIBED IN WARRANTY DEED DATED NOV 20, 1981 FROM ELLON W PRUITT, ELMER PRUITT AND ORA FAY PRUITT TO LEE PRUITT, RECORDED IN VOL 469 PG 314, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor MADDUX, TRUITT AND IRENE, Agreement No. 121870000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: ROLAND DENNIS 1-5 WELL ROADWAY EASEMENT LOCATED ON: 49.2 ACRES, M/L, DESCRIBED AS NORTH THIRD OF 150.0 ACRE TRACT IN CONVEYANCE FROM ROY A TINNIN, ET UX, TO IRENE (TINNIN) MADDUX, DATED JULY 30, 1971, RECORDED IN VOL 368 PG 703, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor TINNIN, KENNETH RAY , Agreement No. 121879000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: ROLAND DENNIS 1-5 WELL SURFACE ROW & EASEMENT TO A 320' X 320' TRACT OF LAND AND A 40' WIDE ROAD ROW & EASEMENT LOCATED ON: 49.920 ACRES, M/L, DESCRIBED AS MIDDLE THIRD OF 150.0 ACRE TRACT IN CONVEYANCE FROM ROY A TINNIN ET UX TO KENNETH RAY TINNIN, DATED JULY 30, 1971, RECORDED IN VOL 368 PG 703, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ALEX, PAT, ET AL, Agreement No. 121885000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: GWENDOLYN 1-10 WELL SURFACE ROW & EASEMENT TO A 320' X 320' TRACT OF LAND, A 40' WIDE ROAD ROW & EASEMENT, AND A 20' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 228.9 ACRES, M/L, DESCRIBED IN WARRANTY DEED WITH VENDOR'S LIEN DATED SEPT 26, 1955 FROM B C LOY, ET AL, TO V L BOBO AND WIFE DORALYCE BOBO, RECORDED IN VOL 254 PG 572, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor PRUITT, FAY, Agreement No. 121888000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 40' WIDE ROADWAY EASEMENT AND 30' WIDE PIPELINE EASEMENT LOCATED ON LANDS AS SHOWN ON EX A OF AGMT. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BURK FAMILY TRUST, Agreement No. 121889000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: SURFACE ROW & EASEMENT TO A 2.35 ACS TRACT OF LAND, A 40' WIDE ROAD ROW & EASEMENT, AND A 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON: TRACT 1: 48 ACRE TRACT, DESCRIBED IN WARRANTY DEED FROM PAXTON EARL MARTIN AND WIFE DOROTHY FROEHLICH MARTIN, AND OSCAR BURKE MARTIN AND WIFE LUCILLE REMMERT MARTIN TO BRYAN CLAXTON BURK AND WIFE JUDY LOHMAN BURK, DATED MARCH 16, 1992, RECORDED IN VOL 805 PG 398, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 2: 13.8 ACRE TRACT, M/L, DESCRIBED IN DEED FROM WANDA R MATTHEWS TO BRYAN C BURK AND JUDY L BURK, RECORDED IN VOL 2046 PG 218, DATED MARCH 10, 2004, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 3: 48 ACRE TRACT, DESCRIBED IN WARRANTY DEED FROM SALLY L BURK, BRIT T BURK AND WIFE MERLENE BURK, LEOLA BURK ROARK AND HUSBAND GARLAND ROARK, AND BRYAN C BURK AND WIFE JUDY BURKTO LOUISE BURK WHITTEMORE, DATED NOV 21, 1978, RECORDED IN VOL 437 PG 80, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DOWNS, DAMON D AND NIKKI, Agreement No. 121892000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: 128.0 ACRES, M/L, DESCRIBED IN GIFT DEED DATED APRIL 30, 2008, FROM BETTY LOIS BAKER TO DAMON D DOWNS, RECORDED IN VOL 2845 PG 243, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOUSE, DIANNE N, Agreement No. 121911000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE NEEL<br>Abstract: 415<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON: 50 ACRES, M/L, LOCATED ON EAST SIDE OF CR 751, DESCRIBED IN FIRST TRACT OF WARRANTY DEED FROM A T MAST JR ET AL TO ELIZABETH SPRADLEY BAUMAN, DATED MAR 8, 1993, RECORDED IN VOL 840 PG 340, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor STEADHAM, JOHN SR ESTATE, Agreement No. 121915000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 180.471 ACRES, M/L, DESCRIBED IN WARRANTY DEED TO JOHN STEADHAM, DATED JULY 20, 1886, RECORDED IN VOL X PG 236, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, AND ALSO DESCRIBED IN WARRANTY DEED TO JOHN STEADHAM, DATED JULY 3, 1896, RECORDED IN VOL 32 PG 535, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE AND EXCEPT 37.329 ACRES DEED TO CITY OF NACOGDOCHES. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor WITTEL, EDWARD FRANK ET UX, Agreement No. 122017000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN REED<br>Abstract: 461<br>Metes & Bound: ACCESS ROAD EXTENDING FROM COUNTY ROAD 231 TO THE BERT #2H WELLPAD. SAID ROAD SHALL BE APPROX 200' LONG, 40' WIDE, AND SHALL OCCUPY ABOUT .14 ACRES. SEE INSTRUMENT FOR DETAILS | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PRUITT, FAY, Agreement No. 122018000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A 30 ' WIDE PIPELINE ROW & EASEMENT ON: 57.98 ACRE TRACT DESCRIBED IN DEED FROM LEE PRUITT, ELMER PRUITT, AND KATHA PRUITT LOCK TO FAY PRUITT, DATED JAN 7, 1986, RECORDED IN VOL 608 PG 129, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FAIRES, DAVID R AND FRANCES, Agreement No. 122022000<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT ON: 56.5 ACRES, M/L, DESCRIBED IN WARRANTY DEED FROM LILLIE PEARL HAZEN TO LLOYD A FAIRES, DATED JAN 27, 1967, RECORDED IN VOL 341 PG 143, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WITTEL, EDWARD FRANK ET UX, Agreement No. 122025000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN REED<br>Abstract: 461<br>Metes & Bound: AREA OF 400 FEET BY 360 FEET, 3.31 ACRES LOCATD IN JOHN REED SURVEY A-461, NACOGDOCHES, TEXAS. 40' WIDE ROAD ROW CONTAINING .14 ACRES AS DESCRIBED IN EXHIBIT A. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor LOCK, KATHA PRUITT, Agreement No. 122043000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT AND ROW LOCATED ON: 33.59 ACRE TRACT DESCRIBED IN WARRANTY DEED DATED JAN 7, 1986, FROM LEE PRUITT, ELMER PRUITT, AND FAY PRUITT TO KATHA PRUITT LOCK, RECORDED IN VOL 608 PG 133, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CORNELIUS, JOHN DANIEL AND JANICE V, Agreement No. 122051000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 37.926 ACRES, M/L, BEING SAME LAND IN PARTITION DEED BETWEEN B D CORNELIUS AND ODIS L W CORNELIUS, DATED NOV 29, 1968, RECORDED IN VOL 353 PG 320, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor Y'BARBO, HUBERT L, Agreement No. 122066000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE HERRERA<br>Abstract: 299<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 54.540 ACRES, M/L, DESCRIBED IN WARRANTY DEED FROM ALBIN T CHALK, INDIV AND JOINED HERIN PRO FORMA BY HIS WIFE FRANCIS K CHALK, ET AL, TO HUBERT L Y'BARBO, DATED SEPT 12, 1990, RECORDED IN VOL 767 PG 210, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FRENCH, JIM AND DEAN FRENCH, Agreement No. 122068000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAM N BULLOCK<br>Abstract: 100<br>Metes & Bound: SURFACE ROW & EASEMENT FOR 2.35 ACS, A 40' WIDE ROADWAY ROW & EASEMENT, AND A 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 94 ACRE TRACT, DESCRIBED IN WARRANTY DEED DATED FEB 19, 2002, FROM JOYE GOLD, IND EXEC OF ESTATE OF DR J C GOLD, DECEASED, TO JIM FRENCH AND DEAN FRENCH, RECORDED IN VOL 1700 PG 168, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WRIGHT, STEVE AND ROBBIE, Agreement No. 122069000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 61.50 ACRE TRACT, DESCRIBED IN DEED FROM COMMERCIAL NATIONAL BANK IN NACOGDOCHES, TRUSTEE OF BILLIE JEAN TUCKER TRUST UNDER WILL OF MAMIE ETHEL BLOUNT TUCKER, DECEASED; BILLIE JEAN TUCKER, ANNE TUCKER LEWIS; EDWARD BLOUNT TUCKER III; AND SUSAN TUCKER MOTLEY TO STEPHEN C AND ROBBIE WRIGHT, RECORDED IN VOL 913 PG 71, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BAKER, AUDREY H AND BETTY L BAKER, Agreement No. 122080000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: A 2.35 ACS SURFACE LOCATION AND UTILITY STIE, A 40' ROADWAY ROW & EASEMENT AND A 30' PIPELINE ROW & EASEMENT LOCATED ON: 128.0 ACRES, M/L, DESCRIBED IN WARRANTY DEED DATED JUNE 2, 1956, FROM GERTRUDE BAKER ET AL TO AUDREY H BAKER, RECORDED IN VOL 259 PG 251, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BYRD, LILLIE, Agreement No. 122092000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON: TRACT 1: ALL THAT 15 ACRE TRACT, M/L, DESCRIBED IN DEED FROM EFFIE FURLOW ET AL TO O W BYRD ET AL, RECORDED IN VOL 231 PG 485, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 2: ALL THAT 35 ACRE TRACT, M/L, DESCRIBED IN DEED FROM O W BYRD ET UX TO LILLIE BYRD ET AL, RECORDED IN VOL 672 PG 816, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CHOATE, LARRY, Agreement No. 122099000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: SURFACE AND ROW EASEMENT TO 325' X 400' TRACT OF LAND, 40' WIDE ROAD ROW & EASEMENT, AND 30' WIDE PIELINE ROW & EASEMENT LOCATED ON: 696.814 ACRES, M/L, DESCRIBED IN DEED DATED NOV 5, 2002 FROM DAN M VINES AND MARION LEE VINES BROWN, TRUSTEE OF DRAPON VINES MARITAL DEDUCTION TRUST NON-EXEMPT, TO LARRY CHOATE, RECORDED IN VOL 1813 PG 276, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCKEE, BARBARA, Agreement No. 122102000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT ON: 1 ACRE TRACT, M/L, DESCRIBED IN DEED FROM DOUGLAS DARRELL WILLSON ET UX TO BARBARA MCKEE, RECORDED APRIL 25, 1995 IN VOL 915 PG 819, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.     **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor JUSTICE, RONALD L, Agreement No. 122106000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: SURFACE AND ROW EASEMENT FOR A 400' x 400' TRACT OF LAND, 40' WIDE ROADWAY ROW & EASEMENT, AND 30' WIDE PIPELINE ROW & EASMENT LOCATED ON: 110.00 ACRES, M/L, DESCRIBED IN WARRANTY DEED DATED JUNE 12, 1984, FROM J L CURK AND INA J BURK TO RONALD L JUSTICE, RECORDED IN VOL 530 PG 121, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor CHOATE, LARRY, Agreement No. 122111000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 40' WIDE ROAD ROW & EASEMENT LOCATED ON: 696 ACRES, M/L, DESCRIBED IN DEED DATED NOV 5, 2002, FROM DAN M VINES AND MARION LEE VINES BROWN, TRUSTEE OF DRAPON VINES MARITAL DEDUCTION TRUST NON-EXEMPT, TO LARRY CHOATE, RECORDED IN VOL 1813 PG 276, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CHOATE, LARRY, Agreement No. 122113000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 40' WIDE ROADWAY ROW & EASMENT AND 20' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 696 ACRES, M/L, DESCRIBED IN DEED DATED NOV 5, 2002, FROM DAN M VINES AND MARION LEE VINES BROWN, TRUSTEE OF DRAPON VINES MARITAL DEDUCTION TRUST NON-EXEMPT, TO LARRY CHOATE, RECORDED IN VOL 1813 PG 276, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOPPE, NADELL, Agreement No. 122114000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 111.44 ACRES, M/L, DESCRIBED IN WARRANTY DEED FROM PENELOPE HAYTER ET AL TO NADELL PORTER HOPPE, DATED MAY 15, 1967, RECORDED IN VOL 343 PG 439, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor HOPPE, NADELL, Agreement No. 122118000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: ROADWAY EASEMENT LOCATED ON: 11.44 ACRES, M/L, DESCRIBED IN WARRANTY DEED FROM PENELOPE HAYTER ET AL TO NADELL PORTER HOPPE, DATED MAY 15, 1967, RECORDED IN VOL 343 PG 439, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HOPPE, NADELL PORTER, Agreement No. 122119000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A 320' X 320' SURFACE ROW & EASEMENT, A 40' WIDE ROADWAY ROW & EASEMENT, AND A 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON: TRACT 1: 17.73 ACRES, M/L, DESCRIBED IN WARRANTY DEED FROM TOM PORTER ET UX MARVIS PORTER TO NADELL PORTER HOPPE, DATED OCT 4, 1965, RECORDED IN VOL 331 PG 312, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 2: 111.44 ACRES, M/L, DESCRIBED IN WARRANTY DEED FROM PENELOPE HAYTER ET AL TO NADELL PORTER HOPPE, DATED MAY 15, 1967, RECORDED IN VOL 343 PG 439, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MILLS, MARILYN FULLER, Agreement No. 122120000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: ALL THAT CERTAIN TRACT OF LAND DESCRIBED AS SECOND TRACT IN SPECIAL WARRANTY DEED FROM MARILYN MILLS AS IND ADMIN OF ESTATE OF FULTON FULLER, DEC'D, CAUSE NO 7953, TO OLIVE FULLER WILSON, ET AL, DATED JULY 16, 2007, RECORDED IN VOL 2685 PG 218, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. ALSO SET ASIDE TO MARILYN FULLER MILLS IN DEED OF PARTITION BY AND BETWEEN OLIVE FULLER WILSON ET AL DATED JULY 16, 2007, RECORDED IN VOL 2685 PG 226, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCKNIGHT, BOB AND JANICE FAMILY LTD PARTNERSHIP, Agreement No. 122123000<br>USA/TEXAS/NACOGDOCHES<br>Survey: GENIO RAMIREZ<br>Abstract: 458<br>Metes & Bound: 15' WIDE PIPELINE EASEMENT AND ROW LOCATED ON: 819.587 ACRES, M/L, DESCRIBED AS PARCEL 2 IN SPECIAL WARRANTY DEED FROM BLUE SKY TIMBER PROPERTIES LLC TO BOB AND JANICE MCKNIGHT FLP DATED SEPT 22, 2005, RECORDED IN VOL 2325 PG 13, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor JUSTICE, RONALD L, Agreement No. 122124000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: SURFACE ROW & EASEMENT TO A 400' X 400' TRACT OF LAND, A 40' WIDE ROAD ROW & EASEMENT, AND A 20' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 110.00 ACRES, M/L, DESCRIBED IN WARRANTY DEED DATED JUNE 12, 1984, FROM J L BURK AND INA J BURK TO RONALD L JUSTICE, RECORDED IN VOL 530 PG 121, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                          **SCHEDULE A - REAL PROPERTY**                          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor JONES, R GERALD, Agreement No. 122129000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: A 320' X 320' TRACT OF LAND AND A 40' WIDE ROADWAY ROW AND EASEMENT LOCATED ON: 178 ACRE TRACT, M/L, DESCRIBED IN DEED FROM ROBERT SPAULDING ET UX TO GERALD R JONES, RECORDED IN VOL 358 PG 284, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MELASKEY, EDDIE AND DORIS A, Agreement No. 122132000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT AND ROW LOCATED ON: 100.4 ACRE TRACT, M/L, DESCRIBED IN DEED FROM JERRY NICHOLS TO EDDIE MELASKEY ET UX, RECORDED IN VOL 457 PG 276, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MOORE, KENNETH AND KAREN, Agreement No. 122740000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: GWENDOLYN 1-8 WELL. 2.57 AC SURFACE LOCATION, SUBSURFACE, 40' WIDE ROADWAY, AND 30' WIDE PIPELINE ROW & EASEMENTS LOCATED ON LAND DESC AS: 61.25 ACS MOL DESC IN WARRANTY DEED DTD 7-12-1996 REC VOL 1016 PG 156. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor STANBERY, LINDA SUE AND RONNIE, Agreement No. 122747000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164<br>Metes & Bound: PUMA 1-1 WELL. PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 100 ACS MOL DESC IN GIFT DEED DTD 9-21-1998 REC VOL 1263 PG 99. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GREEN, GERALD H. AND VADA,  REVOCABLE TRUST, Agreement No. 122806000<br>USA/TEXAS/NACOGDOCHES<br>Survey: RA HARGIS<br>Abstract: 689 All depths<br>Metes & Bound: 48.93 ACS, MOL, DESC AS TRACT 2 IN A SWD DTD 09/05/1997 REC IN VOL 1151, PAGE 225. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BLAIR, LENNIJO, ET AL, Agreement No. 122808000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 142.7 ACS, MOL, DESC IN DEED DTD 08/27/1938, REC IN VOL 190, PAGE 232. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GEORGE, PATRICIA MAST, Agreement No. 122810000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE NEEL<br>Abstract: 415 All depths<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT AND ROW ON 150 ACS, MOL, REFERRED TO AS TRACT 36 IN A PARTITION DEED DTD 01/10/2001 REC IN VOL 1533, PAGE 23 AND DESC IN CORRECTION WD DTD 08/11/2001 REC IN VOL 1686, PAGE 236. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SCOTT, CECIL D., Agreement No. 122813000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN HARRIS<br>Abstract: 290 All depths<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT AND ROW ON 100 ACS, MOL, DESC IN JUDGEMENT OF THE COURT IN THE DISTRICT COURT OF NACOGDOCHES, CAUSE NO. 846-84-9, DTD 01/13/1994 REC IN VOL 893, PAGE 129. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor STANBERRY, LINDA SUE, ET VIR, Agreement No. 122815000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 All depths<br>Metes & Bound: 100.00 ACS MOL, DESC IN A GIFT DEED DTD 9/21/1998 REC VOL 1263 PG 99 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOPPE, NADELL PORTER, Agreement No. 122816000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 30' WIDE PIPELINE ROW AND EASEMENT ON 120.35 ACS, DESC IN WD DTD 10/23/1995, REC IN VOL 942, PAGE 36. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WALLACE, JULIAN L., ET UX, Agreement No. 122817000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 27.06 ACS, MOL DESC AS THIRD TRACTIN WD/VL DTD 04/21/1995 REC IN VOL 915, PG 488. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Right of Way<br>Original Lessor C. STANLEY JONES MANAGEMENT PARTNERSHIP, LTD, Agreement No. 122818000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 All depths<br>Metes & Bound: ROADWAY EASEMENT OVER 1234.81 ACS, MOL, DESC IN WD DTD 12/31/2004 REC IN VOL 2332 PG 41. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor KING, HELEN WATKINS, Agreement No. 122821000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN SKELTON<br>Abstract: 53 All depths<br>Metes & Bound: 20' WIDE EASEMENT AND ROW FOR 1 PIPELINE ON 219.75 ACS, MOL, DESC IN DEED DTD 09/20/1924 REC IN VOL 117, PAGE 302.<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JOHNSON, MARY L., Agreement No. 122828000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: 30' WIDE PIPELINE ROW AND EASEMENT ON 25 ACS, MOL, DESC IN DEED DTD 02/19/2002 REC IN VOL 1695, PAGE 308. ALSO DESC AS EAST 25 ACS, MOL OUR OF 50 ACS IN DEED DTD 09/27/1951 REC IN VOL 224, PG 296, SAVE & EXCEPT: THAT 1 AC PARCEL IN DEED DTD 07/06/74 REC IN VOL 466, PAGE 257. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HGT GROUP, LP, Agreement No. 122829000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: 20' WIDE ROW, 10' ON EITHER SIDE OF THE CENTERLINE ON 45 ACS DESIGNATED AS TRACT NO. 15 IN DEED REC IN VOL 1394, PG 1, THE CENTERLINE OF SAID ROW BEING MORE PARTICULARLY DESC AS FOLLOWS: BEGINNING AT A POINT IN A FENCE ALONG THE S LINE OF SAID CALLED 45 AC TRACT AND THE N LINE OF THAT CERTAIN CALLED 27.3 AC TRACT DESC IN DEED REC IN VOL 381, PG 896, HAVING STATE PLANE COORD OF N = 10613073.9, E = 4003351.3, SAID STAKE BEARS N 86 46' E 43.5' FROM A 1" IRON PIPE FOUND AT A FENCE CORNER FOR THE SW CORNER OF 45 AC TRACT; THENCE N 21 21' W 1329.1 FEET TO A POINT IN A FENCE ALONG THE N LINE OF SAID CALLED 45 AC TRACT AND THE S LINE OF THAT CERTAIN CALLED 50 AC TRACT DESC IN DEED REC IN VOL 224, PG 293, HAVING STATE PLANE COORD OF N = 10614311.7, E = 4002867.2, SAID STAKE BEARS N 86 36' E 250.4' FROM A 2" IRON BAR FOUND AT A FENCE CORNER FOR THE NW CORNER OF 45 AC TRACT. TOTAL LENGTH OF CENTERLINE = 1329.1' OR 80.55 RODS TOTAL AREA OF 20' ROW = .61 ACS | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LEE, CELESTER J. , Agreement No. 122834000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT AND ROW ON 10.09 ACS, MOL, DESC IN WD DTD 03/23/1992 REC IN VOL 805, PAGE 568. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WHITAKER, CLEOTHA, Agreement No. 122835000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT AND ROW ON 10.09 ACS, MOL, DESC IN WD DTD 03/23/1992 REC IN VOL 805, PAGE 580. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CHOATE, LARRY, Agreement No. 122837000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 20' WIDE PIPELINE EASEMENT AND ROW ON 696 ACS, MOL, DESC IN DEED DTD 11/05/2002, REC IN VOL 1813, PG 276. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor THOMAS, LERA, Agreement No. 122896000<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 51.45 ACS, MOL, DESC IN WD/VL DTD 09/21/2006 REC IN VOL 2518, PAGE 1. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor THOMAS, LERA, Agreement No. 122897000<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT AND ROW ON 51.45 ACS, MOL, DESC IN WD/VL DTD 09/21/2006 REC IN VOL 2518, PAGE 1. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                     SCHEDULE A - REAL PROPERTY                     Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor SHOFNER, FRANCES SIMPSON ADAMS EXEMPT MARITAL TRST, Agreement No. 122911000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIS ASHLEY<br>Abstract: 67<br>Metes & Bound: A 30' PIPELINE EASEMENT AND ROW ON THE FOLLOWING LANDS: 90.6 ACRES IN THE WILLIS ASHLEY SURVEY, NACOGDOCHES COUNTY, TEXAS, A-67, DESCRIBED IN A SPECIAL WARRANTY DEED FROM FRANCES SIMPSON ADAMS, INDEPENDENT EXECUTOR OF THE ESTATE OF S.M. ADAMS, JR., DECEASED TO FRANCES SIMPSON ADAMS, TRUSTEE OF THE FRANCES SIMPSON ADAMS EXEMPT MARITAL TRUST, DATED JANUARY 1, 2002 AND RECORDED IN VOL. 1927, PG. 1 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. 51.6 ACRES IN THE WILLIS ASHLEY SURVEY, NACOGDOCHES COUNTY, TEXAS, A-67, DESCRIBED IN A SPECIAL WARRANTY DEED FROM FRANCES SIMPSON ADAMS, INDEPENDENT EXECUTOR OF THE ESTATE OF S.M. ADAMS, JR., DECEASED TO FRANCES SIMPSON ADAMS, TRUSTEE OF THE FRANCES SIMPSON ADAMS EXEMPT MARITAL TRUST, DATED JANUARY 1, 2002 AND RECORDED IN VOL. 1927, PG. 1 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SLOANE, BARBARA WATKINS, Agreement No. 122920000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: A 30' PIPELINE EASEMENT AND ROW ON THE FOLLOWING LANDS: 144.38 ACRES IN THE H. BAILEY SURVEY, NACOGDOCHES COUNTY, TEXAS, A-6, DESCRIBED IN A DEED FROM JAMES R. WATKINS TO C.B. WATKINS, AND RECORDED IN VOL. 124, PG. 92 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. 10 ACRES IN THE H. BAILEY SURVEY, NACOGDOCHES COUNTY, TEXAS, A-6, DESCRIBED IN A DEED FROM LESSIE WATKINS TO JOHN SLOANE ET UX, AND RECORDED IN VOL. 406, PG. 801 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SITTON, GARTH DON, ET AL, Agreement No. 122929000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIS ASHLEY<br>Abstract: 67<br>Metes & Bound: A 30' PIPELINE EASEMENT AND ROW ON 294.08 ACRES IN THE WILLIS ASHLEY SURVEY, A-67 AND THE W.N. BULLOCK SURVEY, NACOGDOCHES COUNTY, TEXAS, A-110, DESCRIBED IN A DEED OF TRUST FROM GARTH DON SITTON, ET UX, FRANKI M. SUTTON TO FARMERS BANK, LUKE MOTLEY, TRUSTEE, DATED AUGUST 18, 1992 AND RECORDED IN VOL. 821, PG. 379 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LOSTROCCO, JAMES R., SR., Agreement No. 122936000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A 30' PIPELINE EASEMENT AND ROW ON 54.74 ACRES IN THE MANUEL DE LOS SANTOS COY SURVEY, NACOGDOCHES COUNTY, TEXAS, A-21, DESCRIBED IN A WARRANTY DEED FROM JAMES R. LOSTRACCO, JR. AND NICOLE LOSTRACCO TO JAMES R. LOSTRACCO, SR., DATED MARCH 23, 2006 AND RECORDED IN VOL. 2404, PG. 249 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MOORE, LYNN A., ET AL, Agreement No. 122939000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A 30' PIPELINE EASEMENT AND ROW ON 160.0 ACRES IN THE MANUEL DE LOS SANTOS COY SURVEY, NACOGDOCHES COUNTY, TEXAS, A-21, DESCRIBED IN A WARRANTY DEED FROM DORA ARLENE MOORE TO LYNN A. MOORE, DAVID ALLEN MOORE AND MARY ELIZABETH BOX, DATED AUGUST 28, 2002 AND RECORDED IN VOL. 1776, PG. 78 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GILLESPIE, LLOYD, Agreement No. 122941000<br>USA/TEXAS/NACOGDOCHES<br>Survey: TC RR CO<br>Abstract: 726 All depths<br>Metes & Bound: 114.35 ACS, MOL DESC IN WD DTD 06/05/1978 REC IN VOL 430, PAGE 549. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TINNIN, KENNETH RAY, ET UX, Agreement No. 122943000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 2.35 ACRE WELL PAD, .25 AC ROAD ON 49.920 ACS, MOL, BEING DESC AS MIDDLE THIRD OF A 150 AC TRACT IN CONVEYANCE DTD 07/30/1971 REC IN VOL 368, PAGE 703. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CAMPBELL, CALWIN, JR, ET UX, Agreement No. 122944000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: 30' WIDE STRIP OF LAND OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL 43.4 ACRES MORE FULLY DESCRIBED IN THAT WARRANTY DEED WITH VENDORS LIEN DATED 11/07/1978 FROM T WAYNE HARDY AND WIFE HELEN C HARDY ET AL TO CALWIN CAMPBELL JR AND WIFE JOYCE O CAMPBELL AND RECORDED IN VOL 438 PG 440 OF THE DEED OF RECORDS OF NACOGDOCHES CTY, TX. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GRESHAM, DAVID C., ET AL, Agreement No. 122945000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ALFRED OLIVER<br>Abstract: 43<br>Metes & Bound: A 30' PIPELINE EASEMENT AND ROW ON 66.5 ACRES IN THE A. OLIVER SURVEY, NACOGDOCHES COUNTY, TEXAS, A-43, DESCRIBED IN A WARRANTY DEED WITH VENDOR'S LIEN FROM MERTON BAKER TO DAVID GERSHAM AND MARTHA GERSHAM, HUSBAND AND WIFE, DATED DECEMBER 16, 1992 AND RECORDED IN VOL. 831, PG. 763 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor WELBORN, PATRICIA A., ET VIR, Agreement No. 122947000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: SURFACE DAMAGE & SETTLEMENT REGARDING LOLA D #7 WELL LOCATED ON 196.8 ACS, MOL, BEING DESC IN SWD DTD 12/12/1988 REC IN VOL 749, PAGE 407. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WEAVER, THOMAS LEROY,  IND AND AS EXECUTOR, Agreement No. 122949000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT AND ROW ON 158.43 ACS, MOL, DESC IN WD DTD 06/18/1999, REC IN VOL 1348, PAGE 17. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CORNELIUS, JOHN DANIEL, ET AL, Agreement No. 122951000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3<br>Metes & Bound: A 30' PIPELINE EASEMENT AND ROW ON 37.926 ACRES IN THE CASILDO AGUILERA SURVEY SURVEY, NACOGDOCHES COUNTY, TEXAS, A-3, DESCRIBED IN A PARTITION DEED FROM B.D. CORNELIUS TO L.W. CORNELIUS, DATED NOVEMBER 29, 1968 AND RECORDED IN VOL. 353, PG. 320 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor UHYREK, ANNE, ET VIR, Agreement No. 122952000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT BEING 15' ON EITHER SIDE OF A CENTERLINE ON A 70.94 AC TRACT DESC IN DEED DTD 09/28/2000, REC IN VOL 1499, PAGE 25. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MELASKEY, EDDIE, ET UX, Agreement No. 122955000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT AND ROW ON 100.4 ACS, MOL DESC IN DEED REC IN VOL 457, PAGE 276. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FORRESTER, PAULA DIANE, Agreement No. 122956000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 30' WIDE PIPELINE ROW AND EASEMENT ON 61.25 ACS DESC IN DEED DTD 10/27/1987. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GILLESPIE, LLOYD, Agreement No. 122957000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 30' WIDE PIPELINE ROW AND EASEMENT ON 45 ACS, MOL, DESC IN SWD DTD 07/27/2000 REC IN VOL 1485, PAGE 54. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOPPE, NADELL PORTER, Agreement No. 122958000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT AND ROW ON 111.44 ACS, MOL DESC IN WARRANTY DEED DTD 05/15/1967 REC IN VOL 343, PAGE 439. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor STANSBERRY, BETTY JOYCE, Agreement No. 122961000<br>USA/TEXAS/NACOGDOCHES<br>Survey: BM HALL<br>Abstract: 900 All depths<br>Metes & Bound: 30' WIDE PIPELINE ROW AND EASEMENT ON 27.86 ACS, MOL, OUT OF VINCENT MICHELI SURVEY, A-900, DESC IN WD DTD 09/28/1989, REC IN VOL 742, PAGE 684. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LUNA, JOHN C., ET UX, Agreement No. 122963000<br>USA/TEXAS/NACOGDOCHES<br>Survey: AUGUST DEWITZ<br>Abstract: 795 All depths<br>Metes & Bound: 30' WIDE PIPELINE ROW AND EASEMENT ON 81 ACS, MOL, SITUATED IN THE A. DEWITZ SURVEY, A-795, D. RAMUS SURVEY, A-816, AND THE V. MITCHELLI SURVEY, A-900, DESC IN ADMINISTRATOR'S DEED WITH VENDER'S LIEN DTD 09/13/1988.<br>Survey: D RAMUS<br>Abstract: 816 All depths | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SITTON, DON GARTH, ET AL, Agreement No. 122965000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIS ASHLEY<br>Abstract: 67 All depths<br>Metes & Bound: 20' WIDE PIPELINE EASEMENT AND ROW ON 98.57 ACS, MOL, BEING THE SAME LAND DESC AS 2 TRACTS AS FOLLOWS: 86.66 ACS, MOL, DESC AS SECOND TRACT IN DOT DTD 08/18/1992 REC IN VOL 821, PAGE 379; AND 9.91, ACS, MOL, DESC AS THIRD TRACT IN DOT DTD 08/18/1992, REC IN VOL 821, PAGE 379. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor HENDERSON, JAY MARTIN, TRUST, Agreement No. 122968000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 All depths<br>Metes & Bound: 40' WIDE PIPELINE EASEMENT AND ROW ON 557.05 ACS, MOL, DESC IN WD DTD 12/21/1994 REC IN VOL 905, PAGE 369. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LEWIS, TED ALBERT, Agreement No. 122969000<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 All depths<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT AND ROW ON 109.5 ACS, MOL DESC IN QCD DTD 07/28/2003, REC IN VOL 1974, PAGE 317. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LEWIS, RICHARD N., ET UX, Agreement No. 122970000<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 All depths<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT AND ROW ON 73.615 ACS, MOL, DESC IN SWD DTD 11/07/2005, REC IN VOL 2346, PAGE 185. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FAIRES, DAVID R., ET UX, Agreement No. 122972000<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 All depths<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT AND ROW ON 56.5 ACS, MOL, DESC IN WD DTD 01/27/1967, REC IN VOL 341, PAGE 143. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor JOHN MAST SEPARATE PROPERTY PARTNERSHIP, LP, ET AL, Agreement No. 122975000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326 All depths<br>Metes & Bound: 40' ROADWAY ROW AND EASEMENT ON 1031.5 ACS, MOL, DESC IN WD DTD 01/20/2005, REC IN VOL 2192, PAGE 203. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor MAST ENTERPRISES, LTD, Agreement No. 122977000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ELI RUSSELL<br>Abstract: 460 All depths<br>Metes & Bound: 40' ROADWAY ROW AND EASEMENT ON 193.2 ACS, MOL, DESC AS TRACT 6 IN SWD DTD 04/30/2004, REC IN VOL 2082, PAGE 163.<br>Survey: HENRY BREWER<br>Abstract: 11 All depths | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor GALLANT, BEN J., ET UX, Agreement No. 122981000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26 All depths<br>Metes & Bound: ROADWAY EASEMENT OVER 565.55 ACS, MOL, DESC AS SECOND TRACT IN WD DTD 04/05/1983 REC IN VOL 487 PG 472. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HENDERSON, JAY MARTIN, TRUST, Agreement No. 122985000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 All depths<br>Metes & Bound: 3.30 ACR PAD AND DRILL SITE AND 40' ROADWAY ROW AND EASEMENT ON 557.05 ACS, MOL, DESC IN WD DTD 12/21/1994, REC IN VOL 905, PAGE 369. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CHOATE, LARRY, Agreement No. 122988000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 2.35 ACR PAD AND PIT AND OF 40' ROADWAY ROW AND EASEMENT ON 557.05 ACS, MOL, DESC IN DEED DTD 11/05/2002, REC IN VOL 1813, PAGE 276. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WILSON, OLIVE FULLER, Agreement No. 122989000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: .05 ACS OF PROPOSED PAD AND PIT, A 40' WIDE ROAD ROW, AND A 20' WIDE PIPELINE ROW ON TRACT DESC AS FIRST TRACT IN SWD DATED 07/16/2007, REC IN VOL 2685, PAGE 218. ALSO IN DEED OF PARTITION DTD 07/16/2007 IN VOL 2685, PAGE 226. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BIRDWELL, BILLY, ET UX, Agreement No. 122991000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ZIMRI BENNETT<br>Abstract: 9<br>Metes & Bound: ONE TWELVE-INCH PIPELINE ON A 30' WIDE STRIP OF LAND OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF CALLED LAND BEING MOL 141.07 ACRES MORE FULLY DESCRIBED IN A DEED DATED 05/26/2000 FROM PATRICK BRYAN ANDERSON TO BILLY BIRDWELL AND WIFE JANICE BIRDWELL AS RECORDED IN VOL 1458 PG 244 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TX. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor RUBY A. CORNELIUS ESTATE, Agreement No. 122992000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3<br>Metes & Bound: A 30' PIPELINE EASEMENT AND ROW ON 37.926 ACRES IN THE CASILDO AGUILERA SURVEY SURVEY, NACOGDOCHES COUNTY, TEXAS, A-3, DESCRIBED IN A PARTITION DEED FROM B.D. CORNELIUS TO L.W. CORNELIUS, DATED NOVEMBER 29, 1968 AND RECORDED IN VOL. 353, PG. 320 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PHILLIPS, ANNA LOUISE COX, Agreement No. 122993000<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28<br>Metes & Bound: 50' WIDE STRIP OF LAND OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL 558.2 ACRES MORE FULLY DESCRIBED IN A GIFT DEED DATED 10/03/1997 AND RECORDED IN VOL 1158 PG 147 OF THE DEED RECORDS OF NACOGDOCHES CTY, TX. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BIRDWELL, JACK, ET UX, Agreement No. 122995000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ZIMRI BENNETT<br>Abstract: 9<br>Metes & Bound: 30' WIDE PIPELINE ROW, 15 FEET ON EITHER SIDE OF A CENTERLINE, BEING OVER, THROUGH, ALONG AND ACROSS A TRACT OF LAND CALLED TO CONTAIN 50 ACS IN DEED DTD 1/17/2003 REC VOL 1842 PG 189 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SITTON, GARTH DON, ET AL, Agreement No. 122997000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIS ASHLEY<br>Abstract: 67<br>Metes & Bound: A 30' PIPELINE EASEMENT AND ROW ON 294.08 ACRES IN THE WILLIS ASHLEY SURVEY, NACOGDOCHES COUNTY, TEXAS, A-67, AND THE W.N. BULLOCK SURVEY, A-110 DESCRIBED IN A DEED FROM GARTH DON SITTON, ET UX, FRANKI M. SITTON TO FARMERS STATE BANK, LUKE MOTLEY, TRUSTEE, DATED AUGUST 18, 1992 AND RECORDED IN VOL. 821, PG. 379 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor C STANLEY JONES MANAGEMENT PARTNERSHIP LTD, Agreement No. 122999000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3<br>Metes & Bound: 30' WIDE STRIP OF LAND OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL 1234.81 ACRES MORE FULLY DESCRIBED IN THAT WARRANTY DEED DATED 12/31/2004 FROM CARROLL S JONES AND WIFE DIANE JONES TO C STANLEY JONES MANAGEMENT PARTNERSHIP LTD RECORDED IN VOL 2332 PG 41 OF THE OFFICIAL PUBLIC RECORD OF NACOGDOCHES CTY, TX. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BUBAN, SHARON, Agreement No. 123000000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 228.9 ACRES OF LAND, MORE OR LESS, WITHIN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS MORE PARTICULARLY DESCRIBED IN A WARRANTY DEED WITH VENDOR'S LIEN FROM B.C. LOY, ET AL TO V.L. BOBO AND WIFE DORALYCE BOBO, DATED SEPTEMBER 26, 1955 AND RECORDED IN VOLUME 254 ON PAGE 572 OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FRAZAR, FERIS JO, ET UX, Agreement No. 123001000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: 30' WIDE STRIP OF LAND OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL 118 ACRES MORE FULLY DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED 05.29.1973 FROM MARY BASS A FEMME SOLE AND PERRY LYNN BASS A SINGLE MAN TO WJ FRAZAR AND WIFE YANDELL FERIS RECORDED IN VOL 382 PG 621 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES CTY, TX | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HERRERA, MANUEL EARL, Agreement No. 123003000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: .40 ACS OF SURFACE, 40' WIDE ROADWAY ROW AND EASEMENT AND 20' WIDE PIPELINE ROW AND EASEMENT ON THE FOLLOWING: 46.6 ACS, MOL, BEING PART OF THE JOSE HERRARA SURVEY, A-299, AND THE JOSE FLORES SURVEY, A-30, DESC IN WD DTD 10/18/1969, REC IN VOL 360, PAGE 656. 17 ACS, MOL DESC IN WD DTD 10/18/1969, REC IN VOL 360, PAGE 656.<br>Survey: JOSE HERRERA<br>Abstract: 299 All depths | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PHILLIPS, ANNA LOUISE COX, Agreement No. 123006000<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28<br>Metes & Bound: A STRIP OF LAND LARGE ENOUGH FOR A 6" PIPELINE OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL 558.2 ACRES MORE FULLY DESCRIBED IN A GIFT DEED DATED 10.03.1997 AND RECORDED IN VOL 1158 PG 147 OF THE DEED RECORDS OF NACOGDOCHES CTY, TX | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   SCHEDULE A - REAL PROPERTY   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor CHOATE, LARRY, Agreement No. 123007000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A 20' WIDE PIPELINE EASEMENT AND ROW ON 696 ACRES OF LAND, MORE OR LESS, WITHIN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS MORE PARTICULARLY DESCRIBED IN A DEED FROM DAN M. VINES AND MARION LEE VINES BROWN, TRUSTEE OF THE DRAPON VINES MARITAL DEDUCTION TRUST NON-EXEMPT TO LARRY CHOATE, DATED NOVEMBER 05, 2002 AND RECORDED IN VOLUME 1813 ON PAGE 276 OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BRADSHAW, REBECCA A. , Agreement No. 123010000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 2.35 ACS OF SURFACE ROW AND EASEMENT, 40' WIDE ROADWAY ROW AND EASMENT, 20' PIPELINE ROW AND EASEMENT ON 798 ACS, MOL DESC IN DEED REC 04/28/1978 IN VOL 429, PAGE 154. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DOWNS, JAN, Agreement No. 123011000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 52 ACRES OF LAND, MORE OR LESS, WITHIN THE HENRY BREWER SURVEY, A-11, NACOGDOCHES COUNTY, TEXAS MORE PARTICULARLY DESCRIBED AS "SECOND TRACT" IN A CONVEYANCE FROM EUNICE B. NELSON TO C. JUSTIN BAXTER, DATED FEBRUARY 10, 1975 AND RECORDED IN VOLUME 398 ON PAGE 549 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor KINGHAM LTD, Agreement No. 123013000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 2.35 ACS OF SURFACE ROW AND EASEMENT, 40' WIDE ROADWAY ROW AND EASMENT, 30' PIPELINE ROW AND EASEMENT ON 200.21 ACS, MOL DESC IN DEED REC IN VOL 1309, PAGE 281. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HACKNEY, DANIEL, ET UX, Agreement No. 123014000<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502<br>Metes & Bound: 30' WIDE STRIP OF LAND OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL 161.00 ACRES OF LAND MORE FULLY DESCRIBED AS FIRST TRACT, SECOND TRACT AND THIRD TRACT IN A SPECIAL WARRANTY DEED WITH VENDOR'S LIEN DATED AUGUST 8, 1997, FROM ELVIN LOWERY, INTERMEDIARY FOR THE BENEFIT OF KENNETH D. ROGERS AND WIFE, SALLY ROGERS TO DANIEL HACKNEY AND WIFE, MARILE HACKNEY, RECORDED IN VOLUME 1136, PAGE 284, OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS AND 30' WIDE STRIP OF LAND OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL 3.46 ACRES OF LAND MORE FULLY DESCRIBED IN A WARRANTY DEED WITH VENDOR'S LIEN DATED AUGUST 8, 1997, FROM DONNA DAVIS FAULKNER TO DANIEL HACKNEY AND WIFE, MARILE HACKNEY, RECORDED IN VOLUME 1136, PAGE 280, OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. AND 30' WIDE STRIP OF LAND OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL 20.95 ACRES OF LAND MORE FULLY DESCRIBED IN A WARRANTY DEED WITH VENDOR'S LIEN DATED AUGUST 8, 1997, FROM WILLIE E DAVIS AND WIFE, MARIE DAVIS TO DANIEL HACKNEY AND WIFE, MARILE HACKNEY, RECORDED IN VOLUME 1136, PAGE 282, OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. AND 30' WIDE STRIP OF LAND OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL 67.39 ACRES OF LAND BEING MORE FULLY DESCRIBED IN A WARRANTY DEED WITH VENDOR'S LIEN DATED AUGUST 8, 1997, FROM BETHIS DAVIS BEVERS AND HUSBAND, DAVID V. BEVERS TO DANIEL HACKNEY AND WIFE, MARILE HACKNEY, RECORDED IN VOLUME 1136, PAGE 278, OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor JUSTICE, BRIAN L., Agreement No. 123016000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 3.67 AC PAD AND PIT SITE, 40' WIDE ROADWAY ROW AND EASEMENT, AND 20' PIPELINE ROW AND EASEMENT ON 81.2 ACS, MOL, DESC IN WD/VL DTD 03/22/1966 REC IN VOL 335, PAGE 47. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CHAVIERS, VEDA, Agreement No. 123018000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CC GUNTER<br>Abstract: 237<br>Metes & Bound: 30' WIDE STRIP OF LAND OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL 15.0 ACRES OF LAND MORE FULLY DESCRIBED IN A WARRANTY DEED FROM GAY HILLIS TO VEDA CHAVIERS DATED 04.30.2002 AND RECORDED IN VOL 1728 PG 153 OF THE DEED RECORDS OF NACOGDOCHES CTY, TX | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOLLIS, GAY, Agreement No. 123019000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CC GUNTER<br>Abstract: 237<br>Metes & Bound: 30' WIDE STRIP OF LAND OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL 90.5 ACRES OF LAND MORE FULLY DESCRIBED IN A WARRANTY DEED VADA SATTERWHITE TO GAY HOLLIS DATED 03.26.2002 AND RECORDED IN VOL 1714 PG 56 OF THE DEED RECORDS OF NACOGDOCHES CTY, TX | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor HORSTMAN, GAYLE D., ET AL, Agreement No. 123020000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW, 15' FEET ON EITHER SIDE OF CENTERLINE, ON 70.86 ACRES IN THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A DEED DATED APRIL 25, 1997 FROM DON SITTON ET UX TO DANIEL L. HORSTMAN ET UX, RECORDED IN VOL 1095, PG 112 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS MORE DESCRIBED IN INSTRUMENT. MORE SHOWN IN EXHIBIT A. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BEENE, JOHN LLOYD, Agreement No. 123022000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAM M LUMPKIN<br>Abstract: 39<br>Metes & Bound: 30' WIDE STRIP OF LAND OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL 169.75 ACRES OF LAND MORE FULLY DESCRIBED IN THAT DEED FROM BARBARA B SITTON AS INDEPENDENT EXECUTRIX OF THE ESTATE OF ROY L SITTON DECEASED TO JOHN LLOYD BEENE DATED 06.28.1988 AND RECORDED IN VOL 702 PG 471 OF THE DEED RECORDS OF NACOGDOCHES CTY, TX<br>Metes & Bound: 30' WIDE STRIP OF LAND OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL 70 ACRES OF LAND MORE FULLY DESCRIBED IN THAT DEED FROM BARBARA B SITTON AS INDEPENDENT EXECUTRIX OF THE ESTATE OF ROY L SITTON DECEASED TO JOHN LLOYD BEENE DATED 06.28.1988 AND RECORDED IN VOL 702 PG 471 OF THE DEED RECORDS OF NACOGDOCHES CTY, TX | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CARRILLO, ANTONIO, Agreement No. 123026001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 30' WIDE STRIP OF LAND OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING ALL THAT 72 ACRE TRACT MORE FULLY DESCRIBED IN A DEED FROM BETTIE SUE PRUITT TO ANTONIO CARRILLO AND JOSE GARCIA RECORDED IN VOL 2568 PG 149 OF THE DEED RECORDS OF NACOGDOCHES CTY, TX | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GARCIA, JOSE, Agreement No. 123026002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 30' WIDE STRIP OF LAND OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL BEING ALL THAT 72 ACRE TRACT MORE FULLY DESCRIBED IN A DEED FROM BETTIE SUE PRUITT TO ANTONIO CARRILLO AND JOSE GARCIA RECORDED IN VOL 2568 PG 149 OF THE DEED RECORDS OF NACOGDOCHES CTY, TX | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor NACOGDOCHES ROAD & BRIDGE, Agreement No. 123036000<br>USA/TEXAS/NACOGDOCHES<br>Metes & Bound: COUNTY ROADS 829, 228, 231, 816, 845, 835, AND 854. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WILSON, OLIVE FULLER, Agreement No. 123037000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON A TRACT OF LAND LOCATED IN THE JOSE FLORES GRANT, A-30, NACOGDOCHES COUNTY, TEXAS MORE FULLY DESCRIBED AS FIRST TRACT IN THAT SPECIAL WARRANTY DEED FROM MARILYN MILLS, AS INDEPENDENT ADMINISTRATIX OF THE ESTATE OF FULTON FULLER, DEC'D, CAUSE NO. 7953, TO OLIVE FULLER WILSON, ET AL, DATED JULY 16, 2007 AND RECORDED IN VOLUME 2685 ON PAGE 218 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. SAID TRACT ALSO SET ASIDE TO OLIVE FULLER WILSON IN THAT DEED OF PARTITION BY AND BETWEEN OLIVE FULLER WILSON, ET AL, DATED JULY 16, 2007 AND RECORDED IN VOLUME 2685, PAGE 226 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SITTON, L.A., JR, Agreement No. 123044000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 30' WIDE STRIP OF LAND OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL 109.44 ACRES OF LAND MORE FULLY DESCRIBED IN A DEED DATED 03.31.1945 FROM AS DURHAM AND WIFE EULE DURHAM TO LA SITTON RECORDED IN VOL 167 PG 266 OF THE DEED RECORDS OF NACOGDOCHES CTY, TX. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RICHARDSON, TERRY, ET UX, Agreement No. 123045000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 30' WIDE STRIP OF LAND OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL 25 ACRES OF LAND MORE FULLY DESCRIBED IN THAT WARRANTY DEED WITH VENDOR'S LIEN FROM RJ MILLARD AND MARJORIE MILLARD MCMURREY TO TERRY RICHARDSON AND LINDA RICHARDSON DATED 08.15.1980 RECORDED IN VOL 456 PG 519 OF THE DEED RECORDS OF NACOGDOCHES CTY, TX | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor SITTON, I, A, Agreement No. 123046000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 30' WIDE STRIP OF LAND OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL 109.44 ACRES OF LAND MORE FULLY DESCRIBED IN A DEED DATED 03.31.1945 FROM AS DURHAM AND WIFE EULE DURHAM TO LA SITTON RECORDED IN VOL 167 PG 266 OF THE DEED RECORDS OF NACOGDOCHES CTY, TX. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 123048000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A 20 FEET WIDE AND 1,022.60 LINEAR FEET LONG STRIP OF LAND OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MORE FULLY SHOWN AND DESCRIBED IN ATTACHED EXHIBIT "A" | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WYLCHRIS, C.K., 7, TRUST, Agreement No. 123051000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL 30.07 ACRES MORE FULLY DESCRIBED IN THAT SPECIAL WARRANTY DEED DATED 10.10.2003 FROM JAMES J GAVLICK TRUSTEE ANDERLICK 9 TRUST TO CK WYLCHRIS 7 RECORDED IN VOL 2245 PG 299 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CULLER, RENEE, ET VIR, Agreement No. 123053000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL 71.515 ACRES MORE FULLY DESCRIBED IN THAT WARRANTY DEED WITH VENDOR'S LIEN DATED 06.05.2006 FROM SYLVIA A FOLEY AND JOEL A HALBERT TO RENEE CULLER RECORDED IN VOL 2450 PG 260 OF THE OFFICIAL PROPERTY RECORDS OF NACOGDOCHES CTY, TX | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LAJEUNE, SABRINA M, Agreement No. 123054000<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 19<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING OUT OF AN 89.6 ACRE TRACT COMPRISING OF TRACT ONE MOL 12.95 ACRES AND TRACT TWO MOL 12.19 ACRES MORE FULLY DESCRIBED IN A CASH WARRANTY DEED DATED 04.04.200 FROM WAYNE GILLESPIE AND WIFE BARBARA ANN GILLESPIE TO SABRINA M LEJEUNE AND RECORDED IN VOL 1437 PG 9 OF THE OFFICIAL PROPERTY RECORDS OF NACOGDOCHES CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOWE, PAUL, ET UX, Agreement No. 123055000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE LUIS DE LA BEGA<br>Abstract: 7<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28<br>Metes & Bound: A CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL 219.15 ACRES MORE FULLY DESCRIBED AS THREE TRACTS OF LAND IN THAT WARRANTY DEED WITH VENDORS LIEN DATED 05.14.2004 FROM ER BASSETT AND WIFE DOROTHY M BASSETT TO PAUL HOWE AND WIFE CONNIE HOWE RECORDED IN VOL 2078 PG 233 OFFICIAL PUBLIC RECORDS OF NACOGDOCHES CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CARRILLO, ANTONIO, ET AL, Agreement No. 123056000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL 72 ACRES OF LAND MORE FULLY DESCRIBED IN THAT WARRANTY DEED DATED 12.20.2006 FROM BETTIE SUE PRUITT TO ANTONIO CARILLO AND JOSE GARCIA RECORDED IN VOL 2568 PG 149 OF THE OFFICIAL PUBLIC RECORDS NACOGDOCHES CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor STANFIELD, MICHAEL R, ET UX, Agreement No. 123057000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: A CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL 69.24 ACRES MORE FULLY DESCRIBED IN THAT WARRANTY DEED WITH VENDORS LIEN DATED 03.25.1996 FROM FREIDA BALLEW TO MICHAEL R STANFIELD AND WIFE FELICIA D STANFIELD RECORDED IN VOL 981 PG 44 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES CTY, TX. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 123059000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: A 30 FEET WIDE AND 1,629 LINEAR FEET OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MORE FULLY SHOWN AND DESCRIBED IN THE ATTACHED EXHIBIT "A" | Easement | Undetermined | Undetermined |

In re:     Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 123060000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A STRIP OF LAND 30 FEET WIDE AND 2,485.7 LINEAR FEET OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MORE FULLY SHOWN AND DESCRIBED IN THE ATTACHED EXHIBIT "A" | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 123061000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A STRIP OF LAND BEING 20 FEET WIDE AND 1,966.7 LINEAR FEET OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MORE FULLY SHOWN AND DESCRIBED IN THE ATTACHED EXHIBIT "A" | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 123063000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A STRIP OF LAND 30 FEET WIDE AND 40 LINEAR FEET OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MORE FULLY SHOWN AND DESCRIBED IN THE ATTACHED EXHIBIT "A" | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 123065000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A TEN FEET WIDE BY 2,744 LINEAR FEET STRIP OF LAND OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MORE FULLY SHOWN AND DESCRIBED IN THE ATTACHED EXHIBIT "A" | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 123066000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A STRIP OF LAND BEING 20 FEET WIDE AND 1,249.1 LINEAR FEET OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MORE FULLY SHOWN AND DESCRIBED IN THE ATTACHED EXHIBIT "A" | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CALTO CORPORATION, Agreement No. 123067000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 50.0 ACRES OF LAND, MORE OR LESS, WITHIN THE M. SACCO SURVEY, A-49, NACOGDOCHES COUNTY, TEXAS MORE PARTICULARLY DESCRIBED IN A WARRANTY DEED FROM L.D. BARNETT AND WIFE, SUSIE MAE BARNETT TO CALTO CORPORATION, DATED NOVEMBER 14, 1966 AND RECORDED IN VOLUME 340 ON PAGE 79 OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 123068000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A STRIP OF LAND BEING 20 FEET WIDE AND 557.1 LINEAR FEET OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MORE FULLY SHOWN AND DESCRIBED IN THE ATTACHED EXHIBIT "A" | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RECTOR, MABEL, ET AL, Agreement No. 123069000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 52.37 ACRES OF LAND, MORE OR LESS, WITHIN THE M. SACCO SURVEY, A-49, NACOGDOCHES COUNTY, TEXAS MORE PARTICULARLY DESCRIBED IN A DEED FROM L.E. RECTOR ET UX TO JANICE LITTLE RECORDED IN VOLUME 689 ON PAGE 328 OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ROWELL, JON, Agreement No. 123070000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: BEING A 46.80 ACRE TRACT OR PARCEL OF LAND, ON THE MANUEL DE LOS SANTOS COY SURVEY, A-21, RECORDED IN VOLUME 923 ON PAGE 861 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 123071000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A STRIP OF LAND 20 FEET WIDE AND 1,747.20 LINEAR FEET OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MORE FULLY SHOWN AND DESCRIBED IN THE ATTACHED EXHIBIT "A" | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor RECTOR, MABEL, ET VIR, Agreement No. 123072000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 20.93 ACRES OF LAND, MORE OR LESS, WITHIN THE M. SACCO SURVEY, A-49, NACOGDOCHES COUNTY, TEXAS MORE PARTICULARLY DESCRIBED IN A DEED FROM L.E. RECTOR ET UX TO JANICE LITTLE RECORDED IN VOLUME 689 ON PAGE 335 OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BIRDWELL, BILLY, ET UX, Agreement No. 123077000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ZIMRI BENNETT<br>Abstract: 9<br>Metes & Bound: A SURFACE UTILITY SITE; A 100 FEET BY 100 FEET TAP SITE; AND 40' WIDE STRIP OF LAND OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL 141.07 ACRES MORE FULLY DESCRIBED IN A DEED DATED 05.26.200 FROM PATRICK BRYAN ANDERSON TO BILLY BIRDWELL AND WIFE JANICE BIRDWELL AS RECORDED IN VOL 1458, PG 244 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TX. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor VANDROVEC, ANTHONY R & MARLYS K FAMILY LP, Agreement No. 123082000<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28<br>Metes & Bound: A 320 FEET BY 320 FEET SURFACE LOCATION; A 40 FEET WIDE BY 850 FEET LONG STRIP OF LAND IN, OVER, THROUGH, ACROSS, UPON, AND UNDER; A 20 FOOT WIDE STRIP OF LAND OVER, THROUGH, ACROSS, UPON, AND UNDER; BEING PART OF 119.06 ACRES OF LAND MORE FULLY DESCRIBED IN A WARRANTY DEED DATED 12.31.1984 FROM ROBERT E DEWITT AND WIFE PHYLLIS DEWITT TO A ROBERT VANDROVEC AND WIFE MARLYS K VANDROVEC RECORDED IN VOL 556 PAGE 692 OF THE DEED RECORDS OF NACOGDOCHES CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FRAZAR, FERIS JO, ET AL, Agreement No. 123085000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: A SURFACE LOC AND UTILITY SITE 400 FEET BY 360 FEET; A 40 FOOT WIDE ROADWAY; AND A 20 FOOT WIDE PIPELINE ROW OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL 80 ACRES MORE FULLY DESCRIBED IN A WARRANTY DEED DATED 05.29.1973 FROM MARY BASS AND PERRY LYNN BASS TO WJ FRAZAR AND WIFE YANDELL FERIS FRAZAR RECORDED IN VOL 382 PG 621 OF THE DEED RECORDS OF NACOGDOCHES CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ROWELL, LYNN, Agreement No. 123086000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: BEING A 46.80 ACRE TRACT OR PARCEL OF LAND, ON THE MANUEL DE LOS SANTOS COY SURVEY, A-21, RECORDED IN VOLUME 923 ON PAGE 861 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BLAIR, LENNIJO, ET AL, Agreement No. 123090000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: A STRIP OF LAND FOR A 40 FOOT WIDE ROADWAY AND A 30' WIDE STRIP OF LAND OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL 142.7 ACRES OF LAND MORE FULLY DESCRIBED IN A DEED FROM JOE BAXTER ET AL TO LAURA V GOLDSBERRY DATED 08.27.1938 RECORDED IN VOL 190 PG 232 DED RECORDS OF NACOGDOCHES CTY, TX.<br>Metes & Bound: A STRIP OF LAND FOR A 40 FOOT WIDE ROADWAY AND A 30' WIDE STRIP OF LAND OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL 33.21 ACRES OF LAND MORE FULLY DESCRIBED IN WARRANTY DEED DATED 03.21.1995 FROM JAN N DOWNS TO LENNIIO BLAIR RECORDED IN VOL 913 PG 63 DDED RECORDS OF NACOGDOCHES CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ROWELL, MIKE, Agreement No. 123093000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: BEING A 46.80 ACRE TRACT OR PARCEL OF LAND, ON THE MANUEL DE LOS SANTOS COY SURVEY, A-21, RECORDED IN VOLUME 923 ON PAGE 861 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BATES, JAMES MADISON, Agreement No. 123094000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: BEING 236.05 ACRES OF LAND, MORE OR LESS, SITUATED IN THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS, MORE FULLY DESCRIBED AS FIRST TRACT AND SECOND TRACT IN THAT WARRANTY DEED WITH VENDOR'S LIEN DATED MARCH 12, 1966 FROM HOMER T. WILSON AND WIFE, JOYCE WILSON TO E.C. BATES, RECORDED IN VOLUME 334, PAGE 341 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**  SCHEDULE A - REAL PROPERTY  Case No.  15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor FRAZAR, FERIS JO, ET UX, Agreement No. 123097000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: 40' WIDE STRIP OF LAND AND 20' WIDE STRIP OF LAND OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL 118.0 ACRES OF LAND MORE FULLY DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED 05.29.1973 FROM MARY BASS A FEME SOLE AND PERRY LYNN BASS A SINGLE MAN TO WJ FRAZAR AND WIFE YANDELL FERIS FERIS RECORDED IN VOL 382 PG 621 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BURK, STEPHEN HULEN, JR., Agreement No. 123098000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ELI RUSSELL<br>Abstract: 460<br>Metes & Bound: BEING 88.22 ACRES OF LAND, MORE OR LESS, A PART OF THE ELI RUSSELL SURVEY, A-460, NACOGDOCHES, TEXAS, AND BEING MORE FULLY DESCRIBED AS TRACT 1 AND TRACT 2 IN THAT PARTITION DEED DATED SEPTEMBER 5, 2001 FROM SUZY BEA BURK, JR., AND HUSBAND JEWEL W. LONG AND AMY K. BURK MILEY TO STEPHEN HULEN BURK, JR., RECORDED IN VOLUME 1623, PAGE 184 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor HOWE, PAUL, ET UX, Agreement No. 123101000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE LUIS DE LA BEGA<br>Abstract: 7<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28<br>Metes & Bound: 40' WIDE STRIP OF LAND OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL 219.15 ACRES OF LAND MORE FULLY DESCRIBED AS THREE TRACTS OF LAND IN THAT WARRANTY DEED WITH VENDORS LIEN DATED 05.14.2004 FROM ER BASSETT AND WIFE DOROTHY M BASSETT TO PAUL HOWE AND WIFE CONNIE HOWE RECORDED IN VOL 2078 PG 233 OFFICIAL PUBLIC RECORDS OF NACOGDOCHES CTY, TX. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GUIDRY, WILLIAM D, ET UX, Agreement No. 123102000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MG WHITAKER<br>Abstract: 592<br>Metes & Bound: 30' WIDE STRIP OF LAND OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL 32.83 ACRES OF LAND MORE FULLY DESCRIBED IN A DEED DATED 03.16.1986 FROM WO MILES AND WIFE BERNICE MILES TO WILLIAM D GUIDRY RECORDED IN VOL 617 PG 394 REAL PROPERTY RECORDS NACOGDOCHES CTY, TX.<br>Metes & Bound: 30' WIDE STRIP OF LAND OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL 58.047 ACRES OF LAND MORE FULLY DESCRIBED IN A DEED DATED 03.16.1986 FROM JOE A STRINGER AND WIFE LUELLA STRINGER TO WILLIAM D GUIDRY RECORDED IN VOL 876 PG 468 REAL PROPERTY RECORDS NACOGDOCHES CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SITTON, SAM, Agreement No. 123105000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 406.5 ACRES OF LAND, MORE OR LESS, IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING THAT SAME LAND DESCRIBED IN A DEED DATED JUNE 26, 1947 FROM MRS. WALTON E. SITTON, ET AL TO SAM SITTON, RECORDED IN VOLUME 180, PAGE 231 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GAMBLE, FRANK N., Agreement No. 123108000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: BEING 60.750 ACRES OF LAND, MORE OR LESS, IN TEH JUAN TOBAR GRANT SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS, MORE FULLY DESCRIBED IN A GENERAL WARRANTY DEED DATED MARCH 28, 1984, FROM MINNIE WILMA GAMBLE, WIDOW OF C.W. GAMBLE TO FRANK N. GAMBLE AND WIFE, ORA NELL GAMBLE, RECORDED IN VOLUME 519, PAGE 557 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CHOATE, LARRY, Agreement No. 123109000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A 2.35 ACRE AREA TO UTILIZE FOR A SURFACE SITE; A 40' WIDE ROADWAY; AND A 20' WIDE PIPELINE ROW OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING A 696 ACRE TRACT MORE FULLY DESCRIBED IN A DEED DATED 11.05.2002 FROM DAN M VINES AND MARION LEE VINES BROWN TRUSTEE OF THE DRAPON VINES MARITAL DEDUCTION TRUST NON EXEMPT TO LARRY CHOATE RECORDED IN VOL 1813 PG 276 OF THE DEED RECORDS OF NACOGDOCHES CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CHOATE, LARRY, Agreement No. 123110000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A 2.35 ACRE AREA TO UTILIZE FOR A SURFACE SITE; A 40' WIDE ROADWAY; AND A 20' WIDE PIPELINE ROW OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING A 696 ACRE TRACT MORE FULLY DESCRIBED IN A DEED DATED 11.05.2002 FROM DAN M VINES AND MARION LEE VINES BROWN TRUSTEE OF THE DRAPON VINES MARITAL DEDUCTION TRUST NON EXEMPT TO LARRY CHOATE RECORDED IN VOL 1813 PG 276 OF THE DEED RECORDS OF NACOGDOCHES CTY, TX. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Location<br>Original Lessor CORLEY, DON, ET UX, Agreement No. 123112000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: A 320 FEET BY 320 FEET AREA FOR A SURFACE LOC; A 40' WIDE ROADWAY ROW; AND A 30' WIDE PIPELINE ROW OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING A 266 ACRE TRACT MORE FULLY DESCRIBED IN A DEED FROM NELL CORLEY HAUBOLD ET AL TO DONALD R CORLEY ET UX RECORDED IN VOL 357 PG 739 OF THE DEED RECORDS OF NACOGDOCHES CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CORLEY, DON, ET UX, Agreement No. 123114000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: ALL THAT CERTAIN 266 ACRE TRACT OF LAND MORE FULLY DESCRIBED IN A DEED FROM NELL CORLEY HAUBOLD ET ALL TO DONALD R CORLEY ET UX RECORDED IN VOL 357 PG 739 OF THE DEED RECORDS OF NACOGDOCHES CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BURK FAMILY TRUST, Agreement No. 123115000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 2.35 ACRES TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY AND ROW ON THE BELOW DESCRIBED LANDS. A 30' WIDE PIPELINE EASEMENT AND ROW ON THE BELOW DESCRIBED LANDS. TRACT 1: ALL THAT 48 ACRE TRACT OF LAND, SITUATED IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS MORE PARTICULARLY DESCRIBED IN A WARRANTY DEED FROM PAXTON EARL MARTIN AND WIFE, DOROTHY FROEHLICH MARTIN; AND OSCAR BURKE MARTIN AND WIFE, LUCILLE REMMERT MARTIN TO BRYAN CLAXTON BURK AND WIFE, JUDY LOHMAN BURK, DATED MARCH 16, 1992 AND RECORDED IN VOLUME 805 ON PAGE 398 OF DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT 2: BEING 13.8 ACRES OF LAND, MORE OR LESS, WITHIN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS MORE PARTICULARLY DESCRIBED IN A DEED FROM WANDA R. MATTHEWS TO BRYAN C. BURK AND WIFE, JUDY L. BURK, HUSBAND AND WIFE, RECORDED IN VOLUME 2046 ON PAGE 218, DATED MARCH 10, 2004 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT 3: ALL THAT 48 ACRE TRACT OF LAND, SITUATED IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS MORE PARTICULARLY DESCRIBED IN A WARRANTY DEED FROM SALLY L. BURK, BRIT T. BURK AND WIFE, MERLENE BERK, LEOLA BURK ROARD AND HUSBAND, GARLAND ROARK, AND BRYAN C. BURK, AND WIFE JUDY TO LOUISE BURK WHITTEMORE, DATED NOVEMBER 21, 1978 AND RECORDED IN VOLUME 437 ON PAGE 80 OF DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CHOATE, LARRY, Agreement No. 123116000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A 2.35 ACRE AREA TO UTILIZE FOR A SURFACE SITE; A 40' WIDE ROADWAY; AND A 20' WIDE PIPELINE ROW OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING A 696 ACRE TRACT MORE FULLY DESCRIBED IN A DEED DATED 11.05.2002 FROM DAN M VINES AND MARION LEE VINES BROWN TRUSTEE OF THE DRAPON VINES MARITAL DEDUCTION TRUST NON EXEMPT TO LARRY CHOATE RECORDED IN VOL 1813 PG 276 OF THE DEED RECORDS OF NACOGDOCHES CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor JONES, HILLARY ANN, Agreement No. 123119000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 320 FEET BY 320 FEET BEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY 985' LONG AND A 30' PIPELINE EASEMENT ON 27.9 ACRES IN THE JOSE FLORES SURVEY, NACOGDOCHES COUNTY, TEXAS, A-30, DESCRIBED IN A WARRANTY DEED FROM GRACE RAY TO HILLARY ANN JONES, DATED JULY 1, 2005 AND RECORDED IN VOL. 2271, PG. 255 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor GAMBLE, FRANK N., Agreement No. 123123000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 320 FEET BY 320 FEET BEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY AND A 20' PIPELINE EASEMENT ON 60.750 ACRES IN THE JUAN TOBAR GRANT SURVEY, NACOGDOCHES COUNTY, TEXAS, A-54, DESCRIBED IN A GENERAL WARRANTY DEED FROM MINNIE WILMA GAMBLE, WIDOW OF C.W. GAMBLE TO FRANK N. GAMBLE AND WIFE, ORA NELL GAMBLE, DATED MARCH 28, 1984 AND RECORDED IN VOL. 519, PG. 557 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor LLOYD, MARION, Agreement No. 123126000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 320 FEET BY 320 FEET BEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY 1356 FEET IN LENGTH AND A 20' PIPELINE EASEMENT ON 93.13 ACRES IN THE JUAN TOBAR GRANT SURVEY, NACOGDOCHES COUNTY, TEXAS, A-54, DESCRIBED IN A WARRANTY DEED FROM ELENORA DIANE LLOYD AKA PAULA DIANE FORRESTER TO MARION LLOYD, DATED OCTOBER 19, 1987 AND RECORDED IN VOL. 682, PG. 729 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor LOCK, KATHA PRUITT, Agreement No. 123127000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A SURFACE LOCATION FOR THE JENNY BETH 1-6 WELL; APPROXIMATELY 320 FEET BY 320 FEET BEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY 550FEET IN LENGTH AND A 20' PIPELINE EASEMENT ON 33.59 ACRES IN THE MANUEL DE LOS SANTOS COY SURVEY, NACOGDOCHES COUNTY, TEXAS, A-21, DESCRIBED IN A WARRANTY DEED FROM LEE PRUITT, ELMER PRUITT AND FAY PRUITT TO KATHA PRUITT LOCK, DATED JANUARY 7, 1986 AND RECORDED IN VOL. 608, PG. 133 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor GEORGE, HAROLD, Agreement No. 123130000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A SURFACE LOCATION BEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY AND A 20' PIPELINE EASEMENT ON 100 ACRES IN THE MANUEL DE LOS SANTOS COY SURVEY, NACOGDOCHES COUNTY, TEXAS, A-21, DESCRIBED IN A WARRANTY DEED FROM ARLENE GEORGE TO HAROLD GEORGE, DATED SEPTEMBER 14, 1968 AND RECORDED IN THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ROWELL, LYNN, Agreement No. 123131001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 320 FEET BY 320 FEETBEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY 100 FEET IN LENGTH AND A 20' PIPELINE EASEMENT ON 46.8 ACRES IN THE MANUEL DE LOS SANTOS COY SURVEY, NACOGDOCHES COUNTY, TEXAS, A-21, DESCRIBED IN A WARRANTY DEED FROM LESLIE R. BRADSHAW TO MIKE ROWELL, JON ROWELL AND LYNN ROWELL, DATED JULY 17, 1995 AND RECORDED IN VOL. 923, PG. 861 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ROWELL, JON, Agreement No. 123131002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 320 FEET BY 320 FEETBEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY 100 FEET IN LENGTH AND A 20' PIPELINE EASEMENT ON 46.8 ACRES IN THE MANUEL DE LOS SANTOS COY SURVEY, NACOGDOCHES COUNTY, TEXAS, A-21, DESCRIBED IN A WARRANTY DEED FROM LESLIE R. BRADSHAW TO MIKE ROWELL, JON ROWELL AND LYNN ROWELL, DATED JULY 17, 1995 AND RECORDED IN VOL. 923, PG. 861 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ROWELL, MIKE, Agreement No. 123131003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 320 FEET BY 320 FEETBEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY 100 FEET IN LENGTH AND A 20' PIPELINE EASEMENT ON 46.8 ACRES IN THE MANUEL DE LOS SANTOS COY SURVEY, NACOGDOCHES COUNTY, TEXAS, A-21, DESCRIBED IN A WARRANTY DEED FROM LESLIE R. BRADSHAW TO MIKE ROWELL, JON ROWELL AND LYNN ROWELL, DATED JULY 17, 1995 AND RECORDED IN VOL. 923, PG. 861 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BERRY, LOIS, ET AL, Agreement No. 123145000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 40 FEET BY 800 FEET ROADWAY OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL 10 ACRES OF LAND MORE FULLY DESCRIBED IN A WARRANTY DEED WITH VENDORS LIEN DATED 11.22.1950 FROM SAM STRIPLING TO LUCY ESTELLA WILLIAMS RECORDED IN VOL 211 PG 332 OF NACOGDOCHES CTY DEED RECORDS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                      **SCHEDULE A - REAL PROPERTY**                      Case No.      **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor HOPPE, NADELL PORTER, Agreement No. 123174000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: ONE PIPELINE SERVING THE RITA RAE 1-7 WELL LOCATED ON APPROXIMATELY 5 ACRES BEING A PART OF 111.44 ACRES MORE FULLY DESCRIBED IN A WARRANTY DEED FROM PENELOPE HAYTER ET AL TO NADELL PORTER HOPPE DATED 05.15.1967 RECORDED IN VOL 343 PG 439 OF THE DEED RECORDS OF NACOGDOCHES CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GUADARRAMA, JESSICA LORRAINE CRAWFORD, Agreement No. 123176000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: ONE PIPELINE SERVING THE CINDY SUE 1-6 WELL LOCATED ON APPROX 7.695 ACRES MORE FULLY DESCRIBED IN THAT WARRANY DEED DATED 01.20.2006 FROM BRENDA J LILLIS TO LINDA L CRAWFORD RECORDED IN VOL 2858 PG 78 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WINGATE, MILES, ET UX, Agreement No. 123177000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 2 PIPELINES SERVING THE CINDY SUE 1-6 WELL, BEING APPROX 7.35 ACRES OF LAND MORE FULLY DESCRIBED IN THAT WARRANTY DEED FROM TA CRISP JR AND WIFE LUCILLE B CRISP TO MILES WINGATE AND WIFE JOY C WINGATE RECORDED IN VOL 393 PG 264 OF THE DEED RECORDS NACOGDOCHES CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BRADSHAW, PATSY P, Agreement No. 123178000<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502<br>Metes & Bound: A 30' WIDE STRIP OF LAND OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL 176.61 ACRES OF LAND MORE FULLY DESCRIBED IN A WARRANTY DEED DATED 02.08.2002 FROM THE ESTATE OF CHARRBIN L BRADSHAW DECEASED TO PATSY P BRADSHAW RECORDED IN VOL 1697 PG 192 OF THE DEED RECORDS OF NACOGDOCHES CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FEAZELL, CHRIS L, ET UX, Agreement No. 123180000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 2 PIPELINES SERVING THE BLACK STONE LOCK 1-3 AND 1-5 BEING APPROX 5 ACRES OF LAND BEING MORE FULLY DESCRIBED IN THAT WARRANTY DEED DATED 04.06.2006 FROM DENNIS TIMOTHY DENNY TO CHRIS L FEAZELL AND WIFE TRESSA L FEAZELL RECORDED IN VOL 2417 PG 261 OF THE OFFICIAL PUBLIC RECORDS NACOGDOCHES CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CRISP, ALVIE CLAYTON, ET UX, Agreement No. 123182000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 2 PIPELINES SERVING THE CINDY SUE 1-6 AND 1-5 LOCATED ON APPROX 13.00 ACRES MORE FULLY DESCRIBED IN THAT WARRANTY DEED DATED 09.05.1968 FROM TA CRISP AND WIFE LUCILE CRISP TO ALVIE CLAYTON CRISP AND WIFE BETTY CRISP RECORDED IN VOL 352 PG 907 OF THE DEED RECORDS NACOGDOCHES CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RIDEOUT, DAVID E, ET UX, Agreement No. 123184000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: BEING 8.14 ACRES OF LAND MORE FULLY DESCRIBED IN IN THAT WARRANTY DEED WITH VENDORS LIEN DATED 02.04.1978 FROM TOM JACK BIRDWELL AND WIFE JOYCE BIRDWELL TO DAVID E RIDEOUT AND WIFE ROSE ANN RIDEOUT RECORDED IN VOL 404, PG 525 OF THE DEED RECORDS NACOGDOCHES CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CRISP, CHARLES, ET UX, Agreement No. 123185000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: BEING APPROX 19.471 ACRES OF LAND MORE FULLY DESCRIBED IN THAT WARRANTY DEED WITH VENDORS LIEN DATED 06.27.1977 FROM TA CRISP AND WIFE LUCILLE CRISP TO CHARLES CRISP AND WIFE NELL CRISP RECORDED IN VOL 419, PG 216 OF THE DEED RECORDS NACOGDOCHES CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SITTON, SAM, Agreement No. 123186000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: APPROX 406.5 ACRES OF LAND BEING MORE FULLY DESCRIBED IN THAT CERTAIN DEED DATED 06.26.1947 FROM MRS WALTON E SITTON ET AL TO SAM SITTON RECORDED IN VOL 180 PG 231 OF THE DEED RECORDS OF NACOGDOCHES CTY, TX. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**  **SCHEDULE A - REAL PROPERTY**  Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor STANFIELD, MICHAEL R, ET UX, Agreement No. 123188000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: BEING APPROX 69.24 ACRES OF LAND MORE FULLY DESCRIBED IN THAT WARRANTY DEED WITH VENDORS LIEN DATED 03.25.1996 FROM FREIDA BALLEW TO MICHAEL R STANFIELD AND WIFE FELICIA D STANFIELD RECORDED IN VOL 981, PG 44 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CULLER, TONY, ET UX, Agreement No. 123191000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: SURFACE USE AGREEMENT AND GRANT OF SURFACE EASEMENT FOR THE JENNY BETH GU 1 #8 AND 1 #9 71.515 ACRES OF LAND MORE FULLY DESCRIBED IN THAT WARRANTY DEED WITH VENDORS LIEN DATED 06.05.2006 FROM SYLVIA A FLEY AND JOEL A HALBERT TO RENEE CULLER RECORDED IN VOL 2450 PG 260 OF THE OFFICIAL PROPERTY RECORDS OF NACOGDOCHES CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CHOATE, LARRY, Agreement No. 123205000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 320 FEET BY 320 FEET WHICH MAY BE USED FOR DEHYDRATORS, VALVES, TANKS, SEPARATORS, PHONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS AND ANY AND ALL DEVICES AND EQUIPMENT AND STRUCTURES NECESSARY FOR PRODUCTION AND DISTRIBUTION OF OIL, GAS AND PETROLEUM PRODUCTS. A 40' WIDE ROADWAY AND A 20' WIDE PIPELINE EASEMENT AND ROW ON 696 ACRES, MORE OR LESS, IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A DEED DATED NOVEMBER 5, 2002 FROM DAN M. VINES AND MARION LEE VINES BROWN, TRUSTEE OF THE DRAPON VINES MARITAL DEDUCTION TRUST NON-EXEMPT TO LARRY CHOATE, RECORDED IN VOL. 1813, PG. 276 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor C. STANLEY JONES MANAGEMENT PARTNERSHIP, LTD., Agreement No. 123243000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3<br>Metes & Bound: A 30' EASEMENT AND ROW AND A 10' WIDE EASEMENT AND ROW ON 1234.81 ACRES IN THE CASILDO AQUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED FROM CARROLL S. JONES AND WIFE, DIANE JONES TO C. STANLEY JONES MANAGEMENT PARTNERSHIP, LTD., DATED DECEMBER 31, 2004 AND RECORDED IN VOL. 2332, PG. 41 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FORRESTER, PAULA DIANE, Agreement No. 123263000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: A SURFACE LOCATION, ROADWAY AND PIPELINE ROW AND EASEMENT FOR THE ROLAND 1-4. A SURFACE LOCATION APPROXIMATELY 320 FEET BY 320 FEET BEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY 900 FEET IN LENGTH AND A 20' WIDE PIPELINE EASEMENT AND ROW OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING FULLY DESCRIBED AND SHOWN ON THE ATTACHED EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor LITTLE, JANICE ET AL, Agreement No. 123268000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 400 FEET BY 350 FEET BEING 3.21 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY AND A 30' WIDE PIPELINE EASEMENT AND ROW ON 52.37 ACRES, MORE OR LESS, IN THE M. SACCO SURVEY, A-49, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED JANUARY 26, 1988 FROM L.E. RECTER ET UX TO JANICE R. LITTLE, RECORDED IN VOL. 689, PG. 328 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. (MOSER 1-7 WELL) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MAST ENTERPRISES LTD, Agreement No. 123282000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: 263 ACS MOL DESC IN WARRANTY DEED DTD 7/31/2004 REC VOL 2158 PG 90; ALSO 100 ACS MOL DESC IN WARRANTY DEED DTD 7/31/2004 REC VOL 2158 PG 94. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                        **SCHEDULE A - REAL PROPERTY**                        Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor ALLEN, GARY L., Agreement No. 123309001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: ROW AND SURFACE AGREEMENT FOR THE HOLLY GU 1-1 WELL A SURFACE LOCATION APPROXIMATELY 320 FEET BY 320 FEET BEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY 1100 FEET IN LENGTH AND A 20' PIPELINE EASEMENT AND ROW ON 145 ACRES IN THE JOSEPH DURST SURVEY, A-27, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED FROM JOHN ALLEN TO GARY ALLEN, DATED APRIL 25, 1996 AND RECORDED IN VOL. 994, PG. 311 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ALLEN, MARY ANN, Agreement No. 123309002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: ROW AND SURFACE AGREEMENT FOR THE HOLLY GU 1-1 WELL A SURFACE LOCATION APPROXIMATELY 320 FEET BY 320 FEET BEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY 1100 FEET IN LENGTH AND A 20' PIPELINE EASEMENT AND ROW ON 145 ACRES IN THE JOSEPH DURST SURVEY, A-27, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED FROM JOHN ALLEN TO GARY ALLEN, DATED APRIL 25, 1996 AND RECORDED IN VOL. 994, PG. 311 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BURK, STEPHEN HULEN, JR., Agreement No. 123328000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ELI RUSSELL<br>Abstract: 460<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT LOCATED ON: 88.22 ACRES OF LAND MOL DESC AS TRACT 1 & 2 IN PARTITION DEED DTD 9-05-2001 REC VOL 1623 PG 184. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SHOFNER, FRANCES SIMPSON ADAMS, EXMPT MARTL TRUST, Agreement No. 123336000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIS ASHLEY<br>Abstract: 67<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 320 FEET BY 320 FEET BEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES ON THE FOLLOWING LANDS: A 40' WIDE ROADWAY AND A 30' PIPELINE EASEMENT ON 90.6 ACRES IN THE WILLIS ASHLEY SURVEY, NACOGDOCHES COUNTY, TEXAS, A-67, DESCRIBED IN A SPECIAL WARRANTY DEED FROM FRANCES SIMPSON ADAMS, INDEPENDENT EXECUTOR OF THE ESTATE OF S.M. ADAMS, JR., DECEASED TO FRANCES SIMPSON ADAMS, TRUSTEE OF THE FRANCES SIMPSON ADAMS EXEMPT MARITAL TRUST, DATED JANUARY 1, 2002 AND RECORDED IN VOL. 1927, PG. 1 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. 51.6 ACRES IN THE WILLIS ASHLEY SURVEY, NACOGDOCHES COUNTY, TEXAS, A-67, DESCRIBED IN A SPECIAL WARRANTY DEED FROM FRANCES SIMPSON ADAMS, INDEPENDENT EXECUTOR OF THE ESTATE OF S.M. ADAMS, JR., DECEASED TO FRANCES SIMPSON ADAMS, TRUSTEE OF THE FRANCES SIMPSON ADAMS EXEMPT MARITAL TRUST, DATED JANUARY 1, 2002 AND RECORDED IN VOL. 1927, PG. 1 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LITTLE, JANICE, ET AL, Agreement No. 123345000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: A SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE MOSER 1-7 WELL. ALL THAT CERTAIN 52.37 ACRE TRACT OF LAND, MORE OR LESS IN THE M. SACCO SURVEY A-49 AND BEING MORE PARTICULARLY DESCRIBED IN A WARRANTY DEED FROM L.E. RECTOR ET UX TO JANICE R. LITTLE, DATED JANUARY 26, 1988 AND RECORDED IN VOLUME 689, PAGE 328 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor STRIPLING & CO. LP, Agreement No. 123365000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: A 20' WIDE PIPELINE EASEMENT AND ROW ON 20 FOOT WIDE RIGHT OF WAY, BEING 10 FEET ON EITHER SIDE OF THE CENTERLINE OF A PROPOSED PIPELINE, BEING SITUATED IN THE MIGUEL SACCO SURVEY, A-49, NACOGDOCHES COUNTY, TEXAS AND EXTENDING OVER, THROUGH, ALONG AND ACROSS A CALLED CERTAIN 357.4 ACRE TRACT, SAID CENTERLINE. MORE PARTICULARLY SHOWN IN EXHIBIT "A". MORE PARTICULARLY DESCRIBED IN EXHIBIT "B". | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CARPENTER, MYRTLE EDNA, Agreement No. 123370000<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502<br>Metes & Bound: A TRACT OF LAND CONTAINING 90 ACRES OF LAND, MORE OR LESS, WITHIN THE STEVEN STRODE SURVEY, A-502, NACOGDOCHES COUNTY, TEXAS DESCRIBED IN A DEED OF RECORD IN VOLUME 142 ON PAGE 196 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                  SCHEDULE A - REAL PROPERTY                  Case No.         15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor CARPENTER, MYRTLE EDNA, Agreement No. 123374000<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON A TRACT OF LAND CONTAINING 90 ACRES OF LAND, MORE OR LESS, WITHIN THE STEPHEN STRODE SURVEY, A-502, NACOGDOCHES COUNTY, TEXAS DESCRIBED IN A DEED DATED MAY 21, 1938 FROM S.H. WATKINS TO W.J. MOORE AND E.B. CARPENTER & WIFE MYRTLE EDNA CARPENTYER AS RECORDED IN VOLUME 142 ON PAGE 196 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CARPENTER, MYRTLE EDNA, Agreement No. 123377000<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 45 ACRES OF LAND, MORE OR LESS, IN THE STEPHEN STRODE SURVEY, A-502 IN NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A GIFT DEED DATED OCTOBER 16, 1974 FROM W.J. MOORE TO MYRTLE EDNA CARPENTER AS RECORDED IN VOLUME 394, PAGE 729 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LEWIS, JOHN H., ET UX, Agreement No. 123385000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MG WHITAKER<br>Abstract: 592<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: A 20' WIDE PIPELINE EASEMENT AND ROW ON ALL CERTAIN LOTS, TRACTS, OR PARCLS IN NACOGDOCHES COUNTY, TEXAS, BEING 2.35 ACRE TRACT OF LAND AND A 60 FOOT WIDE ROAD AND PIPELINE ROW, LOCATED IN THE WILHELM DANKWORTH WILLIAM SURVEY, A-180 AND THE M.G. WHITAKER SURVEY, A-592, AND BEING PART OF THAT CERTAIN CALLED 87.38 ACRE TRACT OF LAND DESCRIBED IN A DEED DATED MAY 10, 1989 FROM HOWARD MILES AND MARY ANN MILES TO JOHN H. LEWIS AND KATHRYN J. LEWIS, AS RECORDED IN VOLUME 728, PAGE 552 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. FURTHER DESCRIBED IN ATTACHED EXHIBIT. FURTHER SHOWN IN ATTACHED EXHIBIT. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LEWIS, JOHN H., ET UX, Agreement No. 123392000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MG WHITAKER<br>Abstract: 592<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: ALL CERTAIN LOTS, TRACTS, OR PARCLS IN NACOGDOCHES COUNTY, TEXAS, BEING 2.35 ACRE TRACT OF LAND AND A 60 FOOT WIDE ROAD AND PIPELINE ROW, LOCATED IN THE WILHELM DANKWORTH WILLIAM SURVEY, A-180 AND THE M.G. WHITAKER SURVEY, A-592, AND BEING PART OF THAT CERTAIN CALLED 87.38 ACRE TRACT OF LAND DESCRIBED IN A DEED DATED MAY 10, 1989 FROM HOWARD MILES AND MARY ANN MILES TO JOHN H. LEWIS AND KATHRYN J. LEWIS, AS RECORDED IN VOLUME 728, PAGE 552 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. FURTHER DESCRIBED IN ATTACHED EXHIBIT. FURTHER SHOWN IN ATTACHED EXHIBIT. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor LEWIS, JOHN H., ET UX, Agreement No. 123394000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MG WHITAKER<br>Abstract: 592<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: A 40' WIDE ROADWAY 1623.6 FEET IN LENGTH AND ROW ON ALL CERTAIN LOTS, TRACTS, OR PARCLS IN NACOGDOCHES COUNTY, TEXAS, BEING 2.35 ACRE TRACT OF LAND AND A 60 FOOT WIDE ROAD AND PIPELINE ROW, LOCATED IN THE WILHELM DANKWORTH WILLIAM SURVEY, A-180 AND THE M.G. WHITAKER SURVEY, A-592, AND BEING PART OF THAT CERTAIN CALLED 87.38 ACRE TRACT OF LAND DESCRIBED IN A DEED DATED MAY 10, 1989 FROM HOWARD MILES AND MARY ANN MILES TO JOHN H. LEWIS AND KATHRYN J. LEWIS, AS RECORDED IN VOLUME 728, PAGE 552 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. FURTHER DESCRIBED IN ATTACHED EXHIBIT. FURTHER SHOWN IN ATTACHED EXHIBIT. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CHOATE, LARRY, Agreement No. 123398000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A 40' WIDE ROADWAY AND A 20' WIDE PIPELINE EASEMENT AND ROW ON 696 ACRES OF LAND, MORE OR LESS, WITHIN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS MORE PARTICULARLY DESCRIBED IN A DEED FROM DAN M. VINES AND MARION LEE VINES BROWN, TRUSTEE OF THE DRAPON VINES MARITAL DEDUCTION TRUST NON-EXEMPT TO LARRY CHOATE, DATED NOVEMBER 05, 2002 AND RECORDED IN VOLUME 1813 ON PAGE 276 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SITTON, GARTH DON, ET UX, Agreement No. 123400000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAM N BULLOCK<br>Abstract: 100<br>Survey: WILLIS ASHLEY<br>Abstract: 67<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 294.08 ACRES, MORE OR LESS, IN THE WILLIS ASHLEY SURVEY, A-67 AND THE W.N. BULLOCK SURVEY, A-110, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A DEED OF TRUST DATED AUGUST 18, 1992 FROM GARTH DON SITTON, ET UX, FRANKI M. SITTON TO FARMERS STATE BANK, LUKE MOTLEY, TRUSTEE, RECORDED IN VOL. 821, PG. 379 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor WHITAKER, CLEOTHA, Agreement No. 123403000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: A 10' WIDE PIPELINE EASEMENT AND ROW ON 10.09 ACRES OF LAND, MORE OR LESS, OUT OF THE J. WILSON SURVEY, 1-59, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM HATTIE WHITAKER TO CLEOTHA WHITAKER, DATED AUGUST 28, 1981, RECORDED IN VOLUME 467, PAGE 180, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MAST ENTERPRISES LTD, ET AL., Agreement No. 123406000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 1031.5 ACRES OF LAND, MORE OR LESS, IN THE JOSIAH KIRBY SURVEY, A-326, NACOGDOCHES COUNTY, TEXAS AND BEING DESCRIBED IN A WARRANTY DEED DATED JANUARY 20, 2005 TO JOHN MAST SEPARATE PROPERTY PARTNERSHIP, LP AND MAST ENTERPRISES, LTD., RECORDED IN VOLUME 2192, PAGE 207, OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor JOHN MAST SEPARATE PROPERTY PARTNERSHIP, LP, ET AL., Agreement No. 123413000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326<br>Metes & Bound: A ROADWAY ROW AND EASEMENT FOR THE TOBY #2 ACCESS ROAD. BEING 1031.5 ACRES OF LAND, MORE OR LESS, SITUATED IN JOSIAH KIRBY SURVEY, A-326, NACOGDOCHES COUNTY, TEXAS, MORE FULLY DESCRIBED IN A WARRANTY DEED DATED JANUARY 20, 2005 FROM JOHNELCO PARTNERS, LTD TO JOHN MAST SEPARATE PROPERTY PARTNERSHIP, LP AND MAST ENTERPRISES, LTD, RECORDED IN VOLUME 2192, PAGE 203 OF THE OFFICIAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CHOATE, LARRY, Agreement No. 123483000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A SURFACE LOCATION BEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY AND A 20' WIDE PIPELINE EASEMENT AND ROW ON 696 ACRES, MORE OR LESS, IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A DEED DATED NOVEMBER 5, 2002 FROM DAN M. VINES AND MARION LEE VINES BROWN, TRUSTEE OF THE DRAPON VINES MARITAL DEDUCTION TRUST NON-EXEMPT TO LARRY CHOATE, RECORDED IN VOL. 1813, PG. 276 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GALLANT, BEN J., ET UX, Agreement No. 123490000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 656.55 ACRES OF LAND IN THE JOHN DURST SURVEY, A-26, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A DEED DATED APRIL 5, 1983 FROM F.M. JACK KELLEY, ET UX TO BEN J. GALLANT AS RECORDED IN VOL. 487, PG. 472 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TINNIN, RAYMOND, Agreement No. 123492000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 49.926 ACRES IN THE JUAN TOBAR SURVEY, A-54, DESCRIBED AS THE SOUTH THIRD OF A 150.0 ACRE TRACT IN A CONVEYANCE FROM ROY A. TINNIN, ET UX TO RAYMOND TINNIN, DATED JULY 30, 1971, RECORDED IN VOL. 368, PG. 703, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TINNIN, KENNETH RAY, ET UX, Agreement No. 123497000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 49.920 ACRES, MORE OR LESS, IN THE JUAN TOBAR SURVEY, A-54, DESCRIBED AS THE MIDDLE THIRD OF A 150.0 ACRE TRACT IN A CONVEYANCE DATED JULY 30, 1971 FROM ROY A. TINNIN ET UX TO KENNETH RAY TINNIN, RECORDED IN VOL. 368, PG. 703 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LLOYD, MARION, Agreement No. 123501000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 93.13 ACRES, MORE OR LESS, IN THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED OCTOBER 19, 1987 FROM ELENORA DIANE LLOYD AKA PAULA DIANE FORRESTER TO MARION LLOYD, RECORDED IN VOL. 682, PG. 729 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   SCHEDULE A - REAL PROPERTY   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor ALLEN, GARY LYNN, Agreement No. 123504000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 145 ACRES, MORE OR LESS, IN THE JOSE DURST SURVEY, A-27, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED FROM JOHN ALLEN, IN HIS INDIV. CAPACITY AND IN THE CAPACITY OF INDIV. ADMIN. OF THE ESTATE OF HODGES P. ALLEN, JR. RECORDED IN VOL. 994, PG. 331 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOPPE, NADELL PORTER, Agreement No. 123505000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 120.35 ACRES, MORE OR LESS, IN THE MANUEL DE LOS SANTOS SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED OCTOBER 23, 1995 FROM NADELL PORTER HOPPE AND ALTON PORTER, ACTING AS JOINT EXEC. FOR ESTATE OF TOM C. PORTER, DECEASED AND ALTON PORTER, ACTING IN SEPARATE INDIVIDUAL CAPACITY AND ESTATE TO NADELL PORTER HOPPE AND ALTON PORTER, ACTING AS JOINT EXEC. FOR ESTATE OF TOM C. PORTER, DECEASED AND ALTON PORTER, ACTING IN SEPARATE INDIVIDUAL CAPACITY AND ESTATE, RECORDED IN VOL. 942, PG. 36 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MADDUX, IRENE, ET VIR, Agreement No. 123510000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 49.2 ACRES IN THE JUAN TOBAR SURVEY, A-54, DESCRIBED AS THE NORTH THIRD OF A 150.0 ACRE TRACT I A CONVEYANCE FROM ROY A. TINNIN, ET UX TO IRENE (TINNIN) MADDUX, DATED JULY 30, 1971, RECORDED IN VOL. 368, PG. 703 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SITTON, SAM, Agreement No. 123613000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE SITTON 1-7 WELL. 406.5 ACRES IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A DEED DATED JUNE 26, 1947 FROM MRS. WALTON E. SITTON, ET AL TO SAM SITTON, RECORDED IN VOL. 180, PG. 231 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SITTON, SAM, Agreement No. 123614000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE SITTON 1-8 WELL. 406.5 ACRES IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A DEED DATED JUNE 26, 1947 FROM MRS. WALTON E. SITTON, ET AL TO SAM SITTON, RECORDED IN VOL. 180, PG. 231 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SIMMS, COY, Agreement No. 123616000<br>USA/TEXAS/NACOGDOCHES<br>Survey: LARKIN G LEE<br>Abstract: 347<br>Metes & Bound: 123.84 ACRES IN THE L.G. LEE SURVEY, A-347, NACOGDOCHES COUNTY, TEXAS DESCRIBED IN A WARRANTY DEED WITH VENDOR'S LIEN, DATED OCTOBER 16, 1989 FROM ROBERT A. POPE AND WIFE, JOANNA POPE TO COY SIMMS, RECORDED IN VOL. 741, PG. 269, OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor PORTER, MARVIS JEANETTE, Agreement No. 123620000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A SURFACE LOCATION FOR THE JOHN ROSS #5 WELL APPROXIMATELY 320 FEET BY 320 FEET WHICH MAY BE USED FOR DEHYDRATORS, VALVES, TANKS, SEPARATORS, PHONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS AND ANY AND ALL DEVICES AND EQUIPMENT AND STRUCTURES NECESSARY FOR PRODUCTION AND DISTRIBUTION OF OIL, GAS AND PETROLEUM PRODUCTS. A 40' WIDE ROADWAY AND A 20' WIDE PIPELINE EASEMENT AND ROW ON 123.74 ACRES, MORE OR LESS, IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED OCTOBER 23, 1995 FROM NADELL PORTER HOPPE, ET AL TO ALTON PORTER, RECORDED IN VOL. 942, PG. 84 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SPARKS, C.J., FAMILY LIMITED PARTNERSHIP, Agreement No. 123623000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES BURT<br>Abstract: 675<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 400 FEET BY 400 FEET WHICH MAY BE USED FOR DEHYDRATORS, VALVES, TANKS, SEPARATORS, PHONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS AND ANY AND ALL DEVICES AND EQUIPMENT AND STRUCTURES NECESSARY FOR PRODUCTION AND DISTRIBUTION OF OIL, GAS AND PETROLEUM PRODUCTS. A 40' WIDE ROADWAY AND A 30' WIDE PIPELINE EASEMENT AND ROW ON 99 ACRES, MORE OR LESS, IN THE JAMES BURT SURVEY, A-675, AND THE JOSE HERRERA SURVEY, A-299, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A SPECIAL WARRANTY DEED DATED OCTOBER 18, 1996 FROM CECIL J. SPARKS AND WIFE, LINDA SPARKS TO C.J. SPARKS FAMILY LIMITED PARTNERSHIP, RECORDED IN VOL. 998, PG. 277 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: JOSE HERRERA<br>Abstract: 299 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**     **SCHEDULE A - REAL PROPERTY**     Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor SPARKS, C.J., FAMILY LIMITED PARTNERSHIP, Agreement No. 123628000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES BURT<br>Abstract: 675<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 400 FEET BY 400 FEET WHICH MAY BE USED FOR DEHYDRATORS, VALVES, TANKS, SEPARATORS, PHONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS AND ANY AND ALL DEVICES AND EQUIPMENT AND STRUCTURES NECESSARY FOR PRODUCTION AND DISTRIBUTION OF OIL, GAS AND PETROLEUM PRODUCTS. A 40' WIDE ROADWAY AND A 30' WIDE PIPELINE EASEMENT AND ROW ON 99 ACRES, MORE OR LESS, IN THE JAMES BURT SURVEY, A-675, AND THE JOSE HERRERA SURVEY, A-299, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A SPECIAL WARRANTY DEED DATED OCTOBER 18, 1996 FROM CECIL J. SPARKS AND WIFE, LINDA SPARKS TO C.J. SPARKS FAMILY LIMITED PARTNERSHIP, RECORDED IN VOL. 998, PG. 277 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: JOSE HERRERA<br>Abstract: 299 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HERRERA, MANUEL EARL, Agreement No. 123634000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE HERRERA<br>Abstract: 299<br>Metes & Bound: A 20' WIDE PIPELINE EASEMENT AND ROW ON THE FOLLOWING TRACTS OF LAND: TRACT 1: 46.6 ACRES, MORE OR LESS, IN THE JOSE HERRERA SURVEY, A-299, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED OCTOBER 18, 1969 FROM VERNA HERRERA YOUNG TO BETTY RUTH MCCLELLAND AND MANUEL EARL HERRERA, RECORDED IN VOL. 360, PG. 656 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT 2: 17 ACRES, MORE OR LESS, IN THE JOSE FLORES SURVEY, A-30, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED OCTOBER 18, 1969 FROM VERNA HERRERA YOUNG TO BETTY RUTH MCCLELLAND AND MANUEL EARL HERRERA, RECORDED IN VOL. 360, PG. 656 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BURK, JUDY L, Agreement No. 123643000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON: TRACT 1: 13.8 ACRE TRACT MOL DESC IN DEED DTD 3-10-2004 REC VOL 2046 PG 218. TRACT 2: 48 ACRE TRACT MOL DESC IN DEED REC VOL 805 PG 398. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PAGE, SHERYL BURK, Agreement No. 123645000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON: 13.8 ACRE TRACT MOL DESC IN DEED DTD 3-10-2004 REC VOL 2046 PG 218. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor KEITH, BARBARA ROSS, Agreement No. 123646000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3<br>Metes & Bound: SURFACE AND ROW EASEMENT TO A 320' X 320' TRACT OF LAND, A 40' WIDE ROAD ROW AND EASEMENT, AND A 30' WIDE PIPELINE ROW AND EASEMENT LOCATED ON: 56.5 ACS MOL DESC IN WARRANTY DEED DTD 8-12-1971 REC VOL 370 PG 36. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BEENE, JOHN LLOYD, Agreement No. 123647000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 320 FEET BY 320 FEET FOR THE SITE OF THE JC LANGLEY 5 WELL WHICH MAY BE USED FOR DEHYDRATORS, VALVES, TANKS, SEPARATORS, PHONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS AND ANY AND ALL DEVICES AND EQUIPMENT AND STRUCTURES NECESSARY FOR PRODUCTION AND DISTRIBUTION OF OIL, GAS AND PETROLEUM PRODUCTS. A 40' WIDE ROADWAY AND A 30' WIDE PIPELINE EASEMENT AND ROW ON THE FOLLOWING TRACTS OF LAND: TRACT 1: 169.75 ACRES, MORE OR LESS, IN THE JOSE ANTONIO CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A DEED DATED JUNE 28, 1988 FROM BARBARA B. SITTON, IND. EXEC OF EST. OF ROY L. SITTON TO JOHN LLOYD BEENE, RECORDED IN VOL. 702, PG. 471 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT 2: 70 ACRES, MORE OR LESS, IN THE JOSE ANTONIO CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A DEED DATED JUNE 28, 1988 FROM BARBARA B. SITTON, IND. EXEC OF EST. OF ROY L. SITTON TO JOHN LLOYD BEENE, RECORDED IN VOL. 702, PG. 471 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GUIDRY, WILLIAM D & MARJORIE GUIDRY, Agreement No. 123648000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON: 162.294 ACS MOL OUT OF AND PART OF MS COY SVY A-21 DESC IN DEED DTD 9-01-1981 REC VOL 467 PG 277. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LITTLE, SAMMY JACK AND MELBA, Agreement No. 123652000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: 40' WIDE PIPELINE EASEMENT LOCATED ON: 72.3 ACS MOL DESC IN WARRANTY DEED DTD 10-5-1992 REC VOL 827 PG 377. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SAKACH, MARY ELLEN MIDDLEBROOK, Agreement No. 123655000<br>USA/TEXAS/NACOGDOCHES<br>Metes & Bound: 30 FOOT WIDE EASEMENT FOR 2 PIPELINES NO LARGER THAN 8 INCHES IN DIAMETER LOCATED ON: 135 ACS MOL OUT OF JA CARO SVY A-13 DESC IN WARRANTY DEED DTD 12-09-1955 REC VOL 255 PG 397. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor PORTER, MARVIS JEANETTE, Agreement No. 123658000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON: 123.74 ACS MOL DESC IN WARRANTY DEED DTD 10-23-1995 REC VOL 942 PG 84. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CHOATE, LARRY, Agreement No. 123664000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 20' WIDE PIPELINE EASEMENT FOR 2 PIPELINES LOCATED ON: 696 ACS MOL DESC IN DEED DTD 11-05-2002 REC VOL 1813 PG 276. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DILLON, SHAWN AND ALISON, Agreement No. 123665000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON: 77.89 ACS MOL DESC IN WARRANTY DEED DTD 11-01-2004 REC VOL 2159 PG 222. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BURK, STEPHEN HULEN JR, Agreement No. 123666000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ELI RUSSELL<br>Abstract: 460<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON: 88.22 ACS MOL DESC AS TRACT 1 AND TRACT 2 IN PARTITION DEED DTD 9-05-2007 REC VOL 1623 PG 184. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BURK, STEPHEN HULEN JR, Agreement No. 123668000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ELI RUSSELL<br>Abstract: 460<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON: 88.22 ACS MOL DESC AS TRACT 1 AND TRACT 2 IN PARTITION DEED DTD 9-05-2007 REC VOL 1623 PG 184. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor HOPPE, NADELL, Agreement No. 123669000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 40' WIDE ROAD EASEMENT LOCATED ON: 111.44 ACS MOL DESC IN WARRANTY DEED DTD 5-15-1967 REC VOL 343 PG 439. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BURK, BRIT T., Agreement No. 123670000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A THIRTY (30) FOOT WIDE STRIP OF LAND LOCATED ON A PORTION OF: 13.8 ACRES IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A DEED FROM WANDA R. MATTHEWS TO BRYAN C. BURK AND JUDY L. BURK, AND HUSBAND AND WIFE RECORDED IN VOL. 2406, PG. 218, DATED MAR. 10, 2004 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RHODES, ODIS ODEAN, Agreement No. 123674000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: DEVAULT 1-7 WELL SURFACE DAMAGES 64.5 ACS MOL DESC WARRANTY DEED WITH VENDOR'S LIEN DTD 8-27-1965 REC VOL 330 PG 542. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SEELCO PARTNERS II, LTD, Agreement No. 123675000<br>USA/TEXAS/NACOGDOCHES<br>Survey: GENIO RAMIREZ<br>Abstract: 458<br>Metes & Bound: A SURFACE LOCATION, ROADWAY AND PIPELINE ROW EASEMENT FOR THE TIPTON #2: A SURFACE LOCATION APPROXIMATELY 360 FEET BY 375 FEET BEING 3.1 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY AND A 20' WIDE PIPELINE EASEMENT AND ROW ON 144.3 ACRES, MORE OR LESS, IN THE GENIO RAMIREZ GRANT SURVEY, A-458, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A SPECIAL WARRANTY DEED DATED MARCH 9, 2000 FROM SEELCO PROPERTIES INC. TO SEELCO PARTNERS II, LTD, RECORDED IN VOL. 1441, PG. 167 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                     SCHEDULE A - REAL PROPERTY                     Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor GREEN, W.T., JR., Agreement No. 123676000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WH THURSTON<br>Abstract: 665<br>Metes & Bound: 50 ACRES, MORE OR LESS, IN THE W.H. THURSTON SURVEY, A-665, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A DEED DATED OCTOBER 10, 1939 FROM W.A. THURSTON AND WIFE, NANNIE THURSTON TO W.T. GREEN AND WIFE, MAY GREEN, RECORDED IN VOL. 149, PG. 185 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. 76.67 ACRES, MORE OR LESS, IN THE N/2 OF THE T.C. TART SURVEY, A-903, NACOGDOCHES COUNTY, TEXAS, DESCRIBED AS 'FIRST TRACT' IN A DEED DATED 12/11/1944 FROM MRS. LAURA THURSTON, ET AL TO W.T. GREEN AND WIFE, MAY GREEN, RECORDED IN VOL. 165, PG. 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. 3.33 ACRES, MORE OR LESS, IN THE NORTHWEST CORNER OF THE T.C. TART SURVEY, A-903, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A DEED DATED OCTOBER 31, 1939 FROM MRS. LAURA THURSTON, ET AL TO W.T. GREEN AND WIFE, MAY GREEN, RECORDED IN VOL. 150, PG. 428 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WILSON, OLIVE FULLER, Agreement No. 123678000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 320 FEET BY 320 FEET WHICH MAY BE USED FOR DEHYDRATORS, VALVES, TANKS, SEPARATORS, PHONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS AND ANY AND ALL DEVICES AND EQUIPMENT AND STRUCTURES NECESSARY FOR PRODUCTION AND DISTRIBUTION OF OIL, GAS AND PETROLEUM PRODUCTS. A 40' WIDE ROADWAY AND A 30' WIDE PIPELINE EASEMENT AND ROW ON A TRACT OF LAND THE JOSE FLORES GRANT SURVEY, A-30, NACOGDOCHES COUNTY, TEXAS, DESCRIBED AS FIRST TRACT IN A SPECIAL WARRANTY DEED DATED JULY 16, 2007 FROM MARILYN MILLS, IND. ADMINISTRATIX OF ESTATE OF FULTON FULLER, DEC'D, CAUSE NO. 7953 TO OLIVE FULLER WILSON, ET AL, RECORDED IN VOL. 6585, PG. 218 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. SAID TRACT ALSO SET ASIDE TO OLIVE FULLER WILSON IN THAT DEED OF PARTITION BY AND BETWEEN OLIVE FULLER WILSON, ET AL, DATED JULY 16, 2007 AND RECORDED IN VOL. 2685, PG. 226 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JONES, CRYSTAL, Agreement No. 123679000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: A THIRTY FOOT WIDE STRIP OF LAND LOCATED ON: 44.0 ACRES IN THE JOSE FLORES SURVEY, A-30, NACOGDOCHES COUNTY, TEXAS, BEING DESCRIBED IN A DEED DATED JANUARY 2, 1961, FROM BURAN Y'BARBO, ET AL, TO JENNIE Y'BARBO RECORDED IN VOL. 340, PG. 382 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor JONES, HILLARY ANN, Agreement No. 123681000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: (1) SURFACE LOCATION 320 FEET BY 320 FEET BEING 2.35 ACS FOR WELL SITE (2) ROADWAY 40 FEET WIDE AND 985 FEET LONG (3) PIPELINES 30 FEET WIDE STRIP IN, UPON, UNDER, ACROSS, THROUGH AND OVER A 27.9 ACRE TRACT IN THE JOSE FLORES SURVEY, A-30, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED JULY 1, 2005 FROM GRACE RAY TO HILLARY ANN JONES, RECORDED IN VOL. 2271, PG. 255 OF THE OFFICIAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PARTIN, JAMES D., Agreement No. 123687000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON A 103 ACRE TRACT IN THE JOSE DURST SURVEY, A-27, DESCRIBED IN A WARRANTY DEED FROM O.C. PARTIN TO JAMES D. PARTIN RECORDED IN VOL. 1261, PG. 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WELBORN, JERRY ET UX, Agreement No. 123688000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 204.5 ACRES IN THE HENRY BREWER SURVEY, A-11, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN THE FOLLOWING TRACTS: TRACT 1: ALL THAT LOT, TRACT OR PARCEL OF LAND BEING 196.8 ACRES IN THE HENRY BREWER SURVEY, A-11, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A SPECIAL WARRANTY DEED FROM ROBERT DODD BATES TO PATRICIA ANN BATES, DATED DECEMBER 12, 1988 AND RECORDED IN VOL. 749, PG. 407 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT 2: ALL THAT LOT, TRACT OR PARCEL OF LAND BEING 7.7 ACRES IN THE HENRY BREWER SURVEY, A-11, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED FROM ROBERT D. BATES TO PATTY WELBORN, DATED JUNE 28, 2007 AND RECORDED IN VOL. 2688, PG. 35 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BURK, STEPHEN HULEN JR., Agreement No. 123689000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ELI RUSSELL<br>Abstract: 460<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 88.22 ACRES IN THE ELI RUSSELL SURVEY, A-460, NACOGDOCHES COUNTY, TEXAS, DESCRIBED AS TRACT 1 AND TRACT 2 IN THAT PARTITION DEED DATED SEPTEMBER 5, 2001 FROM SUZY BEA BURK LONG AND HUSBAND JEWEL W. LONG AND AMY K. BURK MILEY TO STEPHEN HULEN BURK, JR., RECORDED IN VOL. 1623, PG. 184 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                          **SCHEDULE A - REAL PROPERTY**                          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor MAST ENTERPRISES, LTD, Agreement No. 123690000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ELI RUSSELL<br>Abstract: 460<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 193.2 ACRES IN THE HENRY BREWER SURVEY, A-11, ELI RUSSELL SURVEY, A-460, THE WILLIAM N BULLOCK SURVEY, A-100, NACOGDOCHES COUNTY, TEXAS AND DESCRIBED AS TRACT SIX IN A SPECIAL WARRANTY DEED DATED APRIL 30, 2004 FROM A.T. MAST, III, ET UX MARIA GUADALUPE MAST, TO MAST ENTERPRISES, LTD, RECORDED IN VOL. 2082, PG. 163 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: WILLIAM N BULLOCK<br>Abstract: 100 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TUCKER NACOGDOCHES RANCH, LTD, Agreement No. 123691000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 438 ACRES IN THE J.A. CARO SURVEY, A-13 AND THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED MARCH 20, 1952 FROM G.F. MIDDLEBROOK TO LEAH M. TUCKER, RECORDED IN VOL. 226, PG. 388, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, SHOWN MORE FULLY IN EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor MAST ENTERPRISES, LTD., Agreement No. 123692000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ELI RUSSELL<br>Abstract: 460<br>Metes & Bound: A ROADWAY EASEMENT AND ROW ON 193.2 ACRES IN THE ELI RUSSELL SURVEY, A-460, THE W.N. BULLOCK SURVEY, A-100, AND THE HENRY BREWER SURVEY, A-11, NACOGDOCHES COUNTY, TEXAS, DESCRIBED AS TRACT SIX IN A SPECIAL WARRANTY DEED DATED APRIL 30, 2004 FROM A.T. MAST, III, ET UX, MARIA GUADALUPE MAST TO MAST ENTERPRISES, LTD, RECORDED IN VOL. 2082, PG. 163 OF THE OFFICIAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: HENRY BREWER<br>Abstract: 11<br>Survey: WILLIAM N BULLOCK<br>Abstract: 100 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BLACK, ELLIS C., JR., Agreement No. 123693000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 51 AC TRACT MOL, DESC IN WD DTD 12/12/1930 REC VOL 133 PG 2 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor CORLEY, DONALD R. ET UX, Agreement No. 123694000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: A ROADWAY GRANT AND ROW ON 3.0808 ACRES IN THE HENRY BAILEY SURVEY, A-6, BEING THE WEST SIDE OF A 5.0 ACRE TRACT DESCRIBED IN A DEED DATED AUG. 21, 1962 FROM MARSHALL CORLEY, ET UX TO DONALD RAY CORLEY, ET UX, RECORDED IN VOL. 310, PG. 322 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DENNIE, EARLTINE, Agreement No. 123699000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 66.75 ACRES IN THE J. WILSON SURVEY, A-59 AND THAT PARCEL OF LAND SET ASIDE TO HETTIE WHITAKER IN A PARTITION OF THE VINEY ARMSTEAD ESTATE AND BEING PART OF SAID 163.1 ACRE TRACT ABOVE MENTIONED, AND BEING THE SAME LAND CONVEYED TO HETTIE WHITAKER BY RICHMOND RUSSAW, ET UX, ANNIE B. RUSSAW, CELESTINE ROUNDTREE, ET VIR, CHARLIE ROUNDTREE, EARLTINE DENNIE ET VIR, HOWARD DENNIE, CLIA STEADHAM, BEING THE HEIRS AT LAW OF VINEY ARMSTEAD, DECEASED, AND RECORDED IN VOL. 326, PG. 524 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS AND DATED OCTOBER 24, 1964. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WHITAKER, VERNELLE, Agreement No. 123700000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 18.8 ACRES IN THE JEFFERSON WILSON SURVEY, A-59, NACOGDOCHES COUNTY, TEXAS DESCRIBED IN THAT WARRANTY DEED DATED FEBRUARY 14, 1949 FROM DINAH TOLBERT AND HUSBAND, NATHANIEL TOLBERT, ET AL, TO TOM HENRY WHITAKER, ET UX RECIRDED IN VOL. 266, PG. 49 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TINSLEY, INELLA, Agreement No. 123701000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 9.425 ACRES IN THE J. WILSON SURVEY, A-59, DESCRIBED IN A WARRANTY DEED RECORDED IN VOL. 435, PG. 214 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor TAYLOR, RUTHEL, Agreement No. 123702000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 17.31 ACRES IN THE J. WILSON SURVEY, A-59, BEING DESCRIBED IN A WARRANTY DEED RECORDED IN VOL. 747, PG. 729 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DAVIS, MIKE H., ET UX, Agreement No. 123705000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 9.425 ACRES IN THE J. WILSON SURVEY, A-59, DESCRIBED IN A WARRANTY DEED RECORDED IN VOL. 1340, PG. 72 OF DEED RECORDS, NACOGDOCHES, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DOWNS, DAMON D., ET UX, Agreement No. 123708000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 128.0 ACRES IN THE HENRY BREWER SURVEY, A-11, NACOGDOCHES COUNTY, TEXAS, DESCRIBED BY METES AND BOUNDS IN A GIFT DEED DATED APRIL 30, 2008 FROM BETTY LOIS BAKER TO DAMON D. DOWNS, RECORDED IN VOL. 2845, PG. 243 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DOWNS, DAMON D., ET UX, Agreement No. 123711000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 128.0 ACRES IN THE HENRY BREWER SURVEY, A-11, NACOGDOCHES COUNTY, TEXAS, DESCRIBED BY METES AND BOUNDS IN A GIFT DEED DATED APRIL 30, 2008 FROM BETTY LOIS BAKER TO DAMON D. DOWNS, RECORDED IN VOL. 2845, PG. 243 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor C.J. SPARKS FAMILY LIMITED PARTNERSHIP, Agreement No. 123790000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES BURT<br>Abstract: 675<br>Metes & Bound: 99.0 ACRES IN THE JAMES BURT SURVEY, A-675, AND JOSE HERRERA SURVEY, A-299, DESCRIBED IN A SPECIAL WARRANTY DEED FROM CECIL J. SPARKS AND HIS WIFE, LIDA SPARKS TO C.J. SPARKS FAMILY LIMITED PARTNERSHIP DATED OCTOBER 18, 1996 AND RECORDED IN VOL. 998, PG. 277 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY TEXAS.<br>Survey: JOSE HERRERA<br>Abstract: 299 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PRUITT, FAY, Agreement No. 123793000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 57.98 ACRES IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, DESCRIBED AS THE "FIRST TRACT" IN THAT CERTAIN WARRANTY DEED RECORDED IN VOL. 608, PG. 129 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PRUITT, FAY, Agreement No. 123797000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 57.98 ACRES IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, DESCRIBED AS THE "FIRST TRACT" IN THAT CERTAIN WARRANTY DEED RECORDED IN VOL. 608, PG. 129 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor NACOGDOCHES COUNTY ROAD DEPT., Agreement No. 123829000<br>USA/TEXAS/NACOGDOCHES<br>Metes & Bound: AGREEMENT ENCOMPASSES COUNTY ROADS 829, 228, 231, 816, 845, 835, AND 854. PLEASE SEE INSTRUMENT FOR FULL DETAILS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor C. STANLEY JONES MANAGEMENT PARTNERSHIP, LTD, Agreement No. 123851000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3<br>Metes & Bound: A 20' WIDE PIPELINE EASEMENT AND ROW ON 1234.81 ACRES IN THE CASILDO AQUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED DEC. 31, 2004 FROM CARROLL S. JONES AND WIFE, DIANE JONES TO C. STANLEY JONES MANAGEMENT PARTNERSHIP, LTD., RECORDED IN VOL. 2332, PG. 41 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SANDERS, JOHN A., Agreement No. 123879000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: A SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE DEVAULT 1-7 WELL. 21.25 ACRES IN THE JEFFERSON WILSON SURVEY, A-59, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A DEED DATED AUG. 28, 1965 FROM HERMAN SANDERS ET AL TO ALLISON SANDERS, RECORDED IN VOL. 331, PG. 489 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor SANDERS, MARGIE ET AL, Agreement No. 123889000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: A SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE DEVAULT 1-7 WELL. BEING 21.25 ACRES IN THE JEFFERSON WILSON SURVEY, A-59, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A DEED FROM HERMAN SANDERS ET AL TO ALLISON SANDERS, DATED AUGUST 28, 1965, RECORDED IN VOL. 331 PG. 489 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ANDIS, JERRY C. ET UX, Agreement No. 123896000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: BEING 92.19 ACRES IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED FROM N.C. BRANDON TO JERRY C. ANDIS AND WIFE, MARY LYNNE ANDIS, DATED DECEMBER 29, 1980, RECORDED IN VOL. 460, PG. 421 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor STANBERY, LINDA SUE ET VIR, Agreement No. 123899000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164<br>Metes & Bound: BEING 100 ACRES IN THE JAMES CARTER SURVEY, A-164, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A GIFT DEED FROM FRANK J. RODRIGUES, SR. AND WIFE, MARY VIOLA RODRIGUES TO LINDA SUE STANBERY, DATED SEPTEMBER 21, 1998, RECORDED IN VOL. 1263, PG. 99 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor CHOATE, LARRY, Agreement No. 123953000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A 40' WIDE ROADWAY EASEMENT AND ROW ON A 696 ACRE TRACT OF LAND, SITUATED IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A DEED DATED NOVEMBER 5, 2002 FROM DAN M. VINES AND MARION LEE VINES BROWN, TRUSTEE OF THE DRAPON VINES MARITAL DEDUCTION TRUST NON-EXEMPT, TO LARRY CHOATE AND RECORDED IN VOL. 1813, PG. 276 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MOORE, KENNETH ET UX, Agreement No. 123956000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: A SURFACE LOCATION AND PIPELINE ROW AND EASEMENT FOR THE FAITH 1-6 WELL. A SURFACE LOCATION APPROXIMATELY 250 FEET BY 250 FEET BEING 1.43 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 30' WIDE PIPELINE EASEMENT AND ROW ON THE FOLLOWING LANDS: TRACT 1: 22.01 ACRES IN THE JUAN TOBAR GRANT, A-54, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED FEBRUARY 20, 1992 FROM MARVIN E. WALKER AND MADGE LEE WALKER TO KENNETH MOORE AND KAREN MOORE, RECORDED IN VOL. 805, PG. 838 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS SAVE AND EXCEPT 1.105 ACRES OF LAND LYING IN THE ROW OF FARM TO MARKET ROAD 343; FURTHER SAVE AND EXCEPT 4.744 ACS MOL DESCRIBED IN A WARRANTY DEED WITH VENDOR'S LIEN DATED SEPT. 2, 1999 FROM KENNETH M. MOORE AND KAREN J. MOORE TO GARY W. BRANDON AND DAVID L. MILLS, RECORDED IN VOL. 1371, PG. 235 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING 16.186 ACRES HEREIN. TRACT 2: 61.25 ACRES IN THE J. TOBAR SURVEY, A-54, DESCRIBED IN A DEED FROM MARVIN E. WALKER AND MADGE LEE WALKER, HUSBAND AND WIFE TO KENNETH MOORE AND KAREN MOORE, HUSBAND AND WIFE, DATED JULY 12, 1996 AND RECORDED IN VOL. 1016, PG. 156 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MOORE, KENNETH ET UX, Agreement No. 123959000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 22.01 ACRES IN THE JUAN TOBAR GRANT, A-54, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED FEB. 20, 1992 FROM MARVIN E. WALKER AND MADGE LEE WALKER TO KENNETH MOORE AND KAREN MOORE, RECORDED IN VOL. 805, PG. 838 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS SAVE AND EXCEPT 1.105 ACRES IN THE ROW OF FARM TO MARKET ROAD 343 FURTHER SAVE AND EXCEPT 4.744 ACRES IN THE WARRANTY DEED WITH VENDOR'S LIEN DATED SEPT. 2, 1999 FROM KENNETH M. MOORE AND KAREN J. MOORE TO GARY W. BRANDON AND DAVID L. MILLS, RECORDED IN VOL. 1371, PG. 235 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING 16.186 ACRES HEREIN. 61.25 ACRES IN THE J. TOBAR SURVEY, A-54, DESCRIBED IN A DEED FROM MARVIN E. WALKER AND MADGE LEE WALKER, HUSBAND AND WIFE TO KENNETH MOORE AND KAREN MOORE, HUSBAND AND WIFE, DATED JULY 12, 1996 AND RECORDED IN VOL. 1016, PG. 156 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor PORTER, MARVIS JEANETTE, Agreement No. 123963000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A 40' WIDE ROADWAY EASEMENT AND ROW ON 123.74 ACRES IN THE M. DE LOS SANTOS COY GRANT, A-21, SURVEY, OF NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED OCT. 23, 1995, FROM NADELL PORTER HOPPE, ET AL TO ALTON PORTER, RECORDED IN VOL. 942, PG. 84 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC          SCHEDULE A - REAL PROPERTY          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor WITTEL, EDWARD FRANK ET UX, Agreement No. 123972000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4<br>Metes & Bound: PIPELINE FROM OSCAR #1-H TO TAP, IN THE M.J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS. SAID PIPELINE SHALL BE APPROXIMATELY 2312.2 IN LENGTH (140.13 RODS) ON A 30' WIDE EASEMENT AND ROW. MORE PARTICULARLY DESCRIBED IN INSTRUMENT. MORE PARTICULARLY SHOWN IN EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DOWNS, JAN N., Agreement No. 123977000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: 52 ACRES IN THE HENRY BREWER SURVEY, A-11, NACOGDOCHES COUNTY, TEXAS AND DESCRIBED AS "SECOND TRACT" IN A CONVEYANCE FROM EUNICE B. NELSON TO C. JUSTIN BAXTER, DATED FEB. 10, 1975, RECORDED IN VOL. 398, PG. 549 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DOWNS, JAN N., Agreement No. 123980000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 75 FEET BY 185 FEET WHICH MAY BE USED FOR DEHYDRATORS, VALVES, TANKS, SEPARATORS, PHONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS AND ANY AND ALL DEVICES AND EQUIPMENT AND STRUCTURES NECESSARY FOR PRODUCTION AND DISTRIBUTION OF OIL, GAS AND PETROLEUM PRODUCTS. A 40' WIDE ROADWAY AND ROW ON 52 ACRES IN THE HENRY BREWER SURVEY, A-11, NACOGDOCHES COUNTY, TEXAS, DESCRIBED AS SECOND TRACT IN A CONVEYANCE FROM EUNICE B. NELSON TO C. JUSTIN BAXTER, DATED FEBRUARY 10, 1975 AND RECORDED IN VOL. 398, PG. 549 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FRAZAR, FERIS JO ET AL, Agreement No. 123985000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 118 ACRES IN THE JOSE FLORES SURVEY, A-31, NACOGDOCHES COUNTY, TEXAS, DESCRIBED AS THIRD TRACT IN A WARRANTY DEED FROM MARY BASS, A FEME SOLE, AND LYNN BASS, A SINGLE MAN TO W.J. FRAZAR AND WIFE, YANDELL FERIS, DATED MAY 29, 1973, RECORDED IN VOL. 382, PG. 621 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GREEN, THOMAS ALLEN, Agreement No. 123991000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WH THURSTON<br>Abstract: 665<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON THE FOLLOWING LANDS: 50.00 ACRES IN THE W.H. THURSTON SURVEY, A-665, NACOGDOCHES COUNTY, TEXAS DESCRIBED IN A DEED DATED OCT. 10, 1939 FROM W.A. THURSTON AND WIFE, NANNIE THURSTON TO W.T. GREEN AND WIFE, MAY GREEN RECORDED IN VOL. 149, PG. 185 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. 76.67 ACRES IN THE N/2 OF THE T.C. TART SURVEY, A-903, NACOGDOCHES COUNTY, TEXAS, DESCRIBED AS "FIRST TRACT" IN A DEED DATED 12/11/1944 FROM MRS. LAURA THURSTON, ET AL TO W.T. GREEN AND WIFE, MAY GREEN, RECORDED IN VOL. 165, PG. 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. 3.33 ACRES IN THE NORTHWEST CORNER OF THE T.C. TART SURVEY, A-903, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A DEED DATED OCT. 31, 1939 FROM MRS. LAURA THURSTON, ET AL, TO W.T. GREEN AND WIFE, MAY GREEN, RECORDED IN VOL. 150, PG. 428 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor YOUNG, REBA, Agreement No. 123992000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WH THURSTON<br>Abstract: 665<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON THE FOLLOWING LANDS: 50.00 ACRES IN THE W.H. THURSTON SURVEY, A-665, NACOGDOCHES COUNTY, TEXAS DESCRIBED IN A DEED DATED OCT. 10, 1939 FROM W.A. THURSTON AND WIFE, NANNIE THURSTON TO W.T. GREEN AND WIFE, MAY GREEN RECORDED IN VOL. 149, PG. 185 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. 76.67 ACRES IN THE N/2 OF THE T.C. TART SURVEY, A-903, NACOGDOCHES COUNTY, TEXAS, DESCRIBED AS "FIRST TRACT" IN A DEED DATED 12/11/1944 FROM MRS. LAURA THURSTON, ET AL TO W.T. GREEN AND WIFE, MAY GREEN, RECORDED IN VOL. 165, PG. 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. 3.33 ACRES IN THE NORTHWEST CORNER OF THE T.C. TART SURVEY, A-903, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A DEED DATED OCT. 31, 1939 FROM MRS. LAURA THURSTON, ET AL, TO W.T. GREEN AND WIFE, MAY GREEN, RECORDED IN VOL. 150, PG. 428 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FRAZAR, FERIS JO ET UX, Agreement No. 123997000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 118.0 ACRES IN THE JOSE FLORES SURVEY, A-31, NACOGDOCHES COUNTY, TEXAS AND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED MAY 29. 1973 FROM MARY BASS, A FEME SOLE, AND PERRY LYNN BASS, A SINGLE MAN TO W.J. FRAZAR AND WIFE, YANDELL FERIS, RECORDED IN VOL. 382, PG. 621 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor LANGFORD, MARY CHARLINE, Agreement No. 124002000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 320 FEET BY 320 FEET BEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY 1724 FEET IN LENGTH AND A 30' PIPELINE EASEMENT AND ROW ON 370.4 ACRES IN THE JOSE FLORES, A-30 AND THE J.I. Y'BARBO SURVEY, A-60, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A SPECIAL WARRANTY DEED FROM JAMES E. STONE TO MARY CHARLINE LANGFORD, DATED SEPTEMBER 24, 2008 AND RECORDED IN VOL. 2936, PG. 127 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor VAUGHT, PEGGY, Agreement No. 124041000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: A 30' PIPELINE EASEMENT AND ROW ON 45.5 ACRES IN THE HENRY BREWER SURVEY, A-11, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED FROM WILLIE M. VAUGHT AND VERDIA MAE VAUGHT, HUSBAND AND WIFE TO PEGGY VAUGHT, DATED SEPTEMBER 28, 1994 AND RECORDED IN VOL. 897, PG. 142 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor PRUITT, MARTHA, Agreement No. 124043000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIS ASHLEY<br>Abstract: 67<br>Metes & Bound: A SURFACE LOCATION BEING 2.94 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY 40 FEET IN LENGTH AND A 30' PIPELINE EASEMENT AND ROW ON 33.54 ACRES IN THE W. ASHLEY SURVEY, A-67, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED FROM ELLON W. PRUITT, ELMER PRUITT AND ORA FAY PRUITT TO LEE PRUITT, DATED NOVEMBER 20, 1981 AND RECORDED IN VOL. 469, PG. 314 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor LLOYD, MARION, Agreement No. 124046000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 320 FEET BY 320 FEET WHICH MAY BE USED FOR DEHYDRATORS, VALVES, TANKS, SEPARATORS, PHONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS AND ANY AND ALL DEVICES AND EQUIPMENT AND STRUCTURES NECESSARY FOR PRODUCTION AND DISTRIBUTION OF OIL, GAS AND PETROLEUM PRODUCTS. A 40' WIDE ROADWAY AND A 30' PIPELINE EASEMENT AND ROW ON 105 ACRES IN THE J. TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A DEED FROM MARION LLOYD TO PAULA D. FORRESTER, DATED OCTOBER 27, 1987 AND RECORDED IN VOL. 682, PG. 729 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SIPE, DOUGLAS M. ET UX, Agreement No. 124048000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: A 30' PIPELINE EASEMENT AND ROW ON 47.45 ACRES IN THE HENRY BAILEY SURVEY, A-6, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED FROM JOHNNY FRED STIDGER AND WIFE, MADALEINE PARMLEY STIDGER TO CAROL STIDGER SIPE, DATED MARCH 12, 1999 AND RECORDED IN VOL. 1316, PG. 213 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor TARPLEY, MICHAEL AND PATRICIA, Agreement No. 124050000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 360 FEET BY 360 FEET WHICH MAY BE USED FOR DEHYDRATORS, VALVES, TANKS, SEPARATORS, PHONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS AND ANY AND ALL DEVICES AND EQUIPMENT AND STRUCTURES NECESSARY FOR PRODUCTION AND DISTRIBUTION OF OIL, GAS AND PETROLEUM PRODUCTS. A 40' WIDE ROADWAY AND A 15' PIPELINE EASEMENT AND ROW ON 71.695 ACRES IN THE H. BAILEY SURVEY, A-6, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED WITH VENDOR'S LIEN FROM FELIX M. PARMLEY AND WIFE, BONNIE ANN PARMLEY TO MICHAEL TARPLEY AND WIFE, PATRICIA B. TARPLEY, DATED FEBRUARY 23, 1996 AND RECORDED IN VOL. 972, PG. 241 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOPPE, NADELL P., Agreement No. 124055000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A 30' PIPELINE EASEMENT AND ROW ON 111.44 ACRES IN THE MANUEL DE LOS SANTOS SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED FROM PENELOPE HAYTER ET AL TO NADELL PORTER HOPPE, DATED MAY 15, 1967 AND RECORDED IN VOL. 343, PG. 439 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor HENTON, MARVIN, Agreement No. 124061001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 320 FEET BY 320 FEET BEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY 300 FEET IN LENGTH AND A 20' PIPELINE EASEMENT AND ROW ON 18.85 ACRES IN THE JEFFERSON WILSON SURVEY, A-59, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A AFFADAVIT OF FACTS CONCERNING THE IDENTITY OF HEIRS DATED OCTOBER 22, 2002 AND RECORDED IN VOL. 1805, PG. 278 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HENTON, JESDARNEL, Agreement No. 124061002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 320 FEET BY 320 FEET BEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY 300 FEET IN LENGTH AND A 20' PIPELINE EASEMENT AND ROW ON 18.85 ACRES IN THE JEFFERSON WILSON SURVEY, A-59, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A AFFADAVIT OF FACTS CONCERNING THE IDENTITY OF HEIRS DATED OCTOBER 22, 2002 AND RECORDED IN VOL. 1805, PG. 278 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HENTON, LASHELLE C., Agreement No. 124061003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 320 FEET BY 320 FEET BEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY 300 FEET IN LENGTH AND A 20' PIPELINE EASEMENT AND ROW ON 18.85 ACRES IN THE JEFFERSON WILSON SURVEY, A-59, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A AFFADAVIT OF FACTS CONCERNING THE IDENTITY OF HEIRS DATED OCTOBER 22, 2002 AND RECORDED IN VOL. 1805, PG. 278 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor LACY, KEVIN, Agreement No. 124061004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 320 FEET BY 320 FEET BEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY 300 FEET IN LENGTH AND A 20' PIPELINE EASEMENT AND ROW ON 18.85 ACRES IN THE JEFFERSON WILSON SURVEY, A-59, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A AFFADAVIT OF FACTS CONCERNING THE IDENTITY OF HEIRS DATED OCTOBER 22, 2002 AND RECORDED IN VOL. 1805, PG. 278 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RICHARDSON, TAMBRA L. ET UX, Agreement No. 124064000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: A 30' PIPELINE EASEMENT AND ROW ON 28.57 ACRES IN THE HENRY BREWER SURVEY, A-11, NACOGDOCHES COUNTY, TEXAS, BEING THE NORTHERN AND WESTERN PORTION OF A 54 ACRE TRACT DESCRIBED IN A SPECIAL WARRANTY DEED FROM KERRY W. VAUGHT, TRUSTEE OF THE TRUST SET OUT IN A DEED FROM WENDELL CEIWIN VAUGHT AND SARAH ELIZABETH BOX VAUGHT TO KERRY W. VAUGHT, AS TRUSTEE, IN TRUST FOR THE BENEFIT OF TODD E. VAUGHT AND TAMBRA L. VAUGHT, DATED JULY 1, 1992 TO TAMBRA L. VAUGHT, GRANTEE OF TRACT 1, DESIGNATED ON EXHIBIT A, AND TODD E. VAUGHT, GRANTEE OF TRACT 2, DESIGNATED ON EXHIBIT B, IN VOL 1893, PG 302 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor MAST ENTERPRISES, LTD, Agreement No. 124086000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ELI RUSSELL<br>Abstract: 460<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: A ROADWAY AND ROW ON 193.2 ACRES IN THE ELI RUSSELL SURVEY, A-460, NACOGDOCHES COUNTY, TEXAS, DESCRIBED AS "TRACT SIX" IN A SPECIAL WARRANTY DEED FROM A.T. MAST, III ET UX, MARIA GUADALUPE MAST TO MAST ENTERPRISES, LTD, DATED APRIL 30, 2004 AND RECORDED IN VOL. 2082, PG. 163 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: WILLIAM N BULLOCK<br>Abstract: 100 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**                Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor FORRESTER, PAULA DIANE, Agreement No. 124092000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: A SURFACE LOCATION, ROADWAY, AND PIPELINE RIGHT OF WAY AND EASEMENT FOR THE ROLAND DENNIS #1-3 WELL. A SURFACE LOCATION APPROXIMATELY 320 FEET BY 320 FEET BEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY 250 FEET IN LENGTH AND A 20' PIPELINE EASEMENT AND ROW ON 61.25 ACRES IN THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED FROM MARION LLOYD TO ELENORA DIANE LLOYD AKA PAULA DIANE FORRESTER, DATED OCTOBER 27, 1997 AND RECORDED IN VOL. 682, PG. 732 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PRUITT, C.T., Agreement No. 124095000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 148.80 ACRES IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED FROM J.B. PRUITT AND WIFE, DOLLY PRUITT TO C.T. PRUITT AND WIFE, BETTY PRUITT, DATED JULY 12, 1980, RECORDED IN VOL. 457, PG. 49 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DOWNS, DAMON D. ET UX, Agreement No. 124124000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: A 30' PIPELINE EASEMENT AND ROW ON 128.0 ACRES IN THE HENRY BREWER SURVEY, A-11, NACOGDOCHES COUNTY, TEXAS, DESCRIBED BY METES AND BOUNDS IN A GIFT DEED FROM BETTY LOIS BAKER TO DAMON D. DOWNS, DATED APRIL 30, 2008 AND RECORDED IN VOL. 2845, PG. 243 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DEWS, RUTHIE, Agreement No. 124870000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW LOCATED ON 13 ACRES TRACT OF LAND, MOL, BEING DESCRIBED IN A CONVEYANCE DTD 02/28/1944, RECORDED IN VOL 152 PG 590. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GUIDRY, WILLIAM D. ET AL, Agreement No. 124892000<br>USA/TEXAS/NACOGDOCHES<br>Metes & Bound: 30 FT WIDE PIPELINE EASEMENT & ROW ON 162.294 ACRES, MOL, OUT OF AND A PART OF THE M.S. COY SURVEY, A-21, BEING THE SAME LAND DESCRIBED IN A DEED DTD 09/01/1981 RECORDED VOL 467, PG 277 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JOHN MAST SEPARATE PARTNERSHIP ET AL, Agreement No. 125100000<br>USA/TEXAS/NACOGDOCHES<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 1031.5 ACS, MOL, IN JOSIAH KIRBY SVY A-326, DESC IN WARRANTY DEED DTD 01/20/2005, REC IN VOL 2192 PG 203 LA NANA BAYOU PIPELINE | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WEAVER, THOMAS LEROY ET UX, Agreement No. 125101000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A SURFACE SITE, ACCESS ROAD AND PIPELINE ROW EASEMENT FOR: A SURFACE LOCATION BEING 2.08 ACRES OF LAND FOR A SURFACE UTILITY SITE ON EXISTING WEAVER 1-2 AND WEAVER 1-3 WELL SITES BOTH BEING 320' X 320'., WHICH MAY BE USED TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, and OTHER DEVICES. A 40' WIDE ROADWAY AND A 30' WIDE PIPELINE EASEMENT AND ROW ON 274.95 ACRES, MORE OR LESS, IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A DEED DATED JUNE 18, 1999 FROM PAMELA PRICE WANAMAKER TO THOMAS LEROY WEAVER AND WIFE, BILLIE LOREN WEAVER, RECORDED IN VOL. 1347, PG. 314 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. ROADWAY WILL CONSIST OF EXTENSION OF EXISTING ROAD THAT WILL VEER OFF TO THE LEFT AND HEAD TOWARDS THE PROPOSED BLACK STONE 1-1 WELL LOCATED ON PROPERTY NORTH OF THE LAND. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WHITAKER, CLEOTHA, Agreement No. 125104000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 10.09 ACS, MOL, DESC IN WARRANTY DEED DTD 05/24/1992 REC IN VOL 805 PG 572 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SANDERS, ALEXANDER , Agreement No. 125107000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 27.50 ACS, MOL, DESC AS 'SECOND TRACT' IN A PARTITION DEED DTD 08/28/1959 REC IN VOL 325, PG 028 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                  **SCHEDULE A - REAL PROPERTY**                  Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor MARTIN, WILLIAM P., Agreement No. 125110000<br>USA/TEXAS/NACOGDOCHES<br>Metes & Bound: PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 143.7 ACS DESC IN WARRANTY DEED REC IN VOL 575 PG 648 THIS PL EASEMENT SHALL BE 1650.0 FT IN LENGTH AS SHOWN ON PLAT ATTACHED HERETO AND MARKED EX. "A" WITH ROUTE SHOWN IN RED. SAID PIPELINE SHALL BE LAID WITHIN EXISTING EASEMENT FOR THE RUTH #2 PIPELINE. SEE AGREEMENT | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MARTIN, WILLIAM P., Agreement No. 125117000<br>USA/TEXAS/NACOGDOCHES<br>Metes & Bound: PIPELINE ROW AND EASEMENT 2,500.0 FT IN LENGTH AND 30 FT IN WIDTH LOCATED ON LAND DESC AS: 143.7 ACS DESC IN WARRANTY DEED W/VL REC IN VOL 575 PG 648 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CHOATE, LARRY, Agreement No. 125127000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 20' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 696 ACS, MOL, DESC IN DEED DTD 11/05/2002 REC IN VOL 1813 PG 276 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JUSTICE, RONALD L. , Agreement No. 125149000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: 20' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 110.00 ACS MOL DESC IN WARRANTY DEED DTD 06/12/1984 REC IN VOL 530 PG 121 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GREEN, GERALD H., ET UX, Agreement No. 125151000<br>USA/TEXAS/NACOGDOCHES<br>Survey: RA HARGIS<br>Abstract: 689<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 48.93 ACS MOL AND DESC AS "TRACT TWO" IN A SPECIAL WARRANTY DEED DTD 09/05/1997 AND REC IN VOL 1151, PG 225 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GREEN, RAYFORD REVOC LIVING TRUST, Agreement No. 125156000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: 144.615 ACS MOL DESC IN WARRANTY DEED DTD 7-18-2008 REC VOL 2905 PG 258. THREE (3) PIPELINES BEING ONE 8" OR LESS GAS PIPELINE, ONE 4" OR LESS GAS PIPELINE, AND ONE 4" OR LESS SALT WATER LINE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GRAY, WAYNE A. AND ALICE GRAY WEST , Agreement No. 125160000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 36 ACS MOL DESC IN WARRANTY DEED REC IN VOL 450 PG 463 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WEST, ALICE GRAY, Agreement No. 125162000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 36 ACS MOL DESC IN WARRANTY DEED DTD 11/26/1979, REC IN VOL 450 PG 463 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GREEN, GERALD L. , Agreement No. 125167000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 75.45 ACS MOL AND BEING THE SAME FOUR TRACTS OF LAND CONVEYED BY A WARRANTY DEED W/ VENDOR'S LIEN DTD 09/09/1980, REC IN VOL 457 PG 174-177 THREE (3) PIPELINES BEING ONE 8" OR LESS GAS PIPELINE, ONE 4" OR LESS GAS PIPELINE, AND ONE 4" OR LESS SALT WATER LINE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SUTTON LAND AND TIMBER, Agreement No. 125168000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 20' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 570 ACS MOL DESC IN DEED DTD 02/27/1996 AND REC IN VOL 990 PG 60 HERRERA/VALENCE PROJECT | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HARGIS, TROY A. , Agreement No. 125172000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT FOR THREE (3) PIPELINES LOCATED ON LAND DESC AS: 144.0 ACS MOL DESC IN DEED DTD 09/06/1952 AND REC IN VOL 230 PG 462 | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**                         Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor FRAZER, FERIS JO, ET UX, Agreement No. 125173000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 118.0 ACS, MOL, IN THE JOSE FLORES SVY A-31, AND DESC AS 3RD TRACT IN WARRANTY DEED DTD 05/29/1973 REC IN VOL 382 PG 621 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor YORK, LILLIAN, Agreement No. 125174000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 17.18 ACS, MOL, DESC IN WARRANTY DEED DTD 11/03/1994 AND REC IN VOL 900 PG 641 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MOORE, LYNN A., ET AL, Agreement No. 125177000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 160.0 ACS, MOL, DESC IN WARRANTY DEED DTD 08/28/2002 REC IN VOL 1776, PG 78 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor THOMAS, LERA, Agreement No. 125189000<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502<br>Metes & Bound: A SURFACE DAMAGE SETTLEMENT AND RELEASE AGREEMENT FOR THE GRAFTON 4 WELL LOCATION ON: 51.45 CALLED 44.06 ACRES, MORE OR LESS, IN THE STEPHEN STRODE SURVEY, A-502, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED WITH VENDOR'S LIEN DATED SEPTEMBER 21, 2006 FROM ESTATE OF HAZEL RUTH GRAFTON, DECEASED TO LERA THOMAS, RECORDED IN VOL. 2518, PG. 1 OF THE OFFICIAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor JUSTICE, RONALD L, Agreement No. 125191000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: A SURFACE AND ROW EASEMENT TO A 320' X 320' TRACT OF LAND BEING PROPOSED LOCATION FOR SURFACE UTILITY STIE, A 40' WIDE ROADWAY ROW & EASEMENT, AND A 20' WIDE PIPELINE ROW EASEMENT LOCATED ON: 110.0 ACS MOL DESC IN WARRANTY DEED DTD 6-12-1984 REC VOL 530 PG 121. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor LEBLUE, JOHN V & SHARON B, Agreement No. 125192000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: A 50' X 50' SURFACE LOCATION FOR WELL AND/OR UTILITY SITE, A 40' WIDE ROADWAY ROW & EASEMENT, AND A 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON: ALL THAT CERTAIN TRACT CONTAINING 104.2 ACS MOL DESC IN WARRANTY DEED DTD 10-03-1980 REC VOL 458 PG 606. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HARGIS, TROY A, Agreement No. 125193000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: A SURFACE ROW & EASEMENT APPROX 320' X 330' TRACT OF LAND, AND A 40' WIDE ROADWAY ROW & EASEMENT LOCATED ON: 67 ACS MOL DESC IN WARRANTY DEED DTD 11-08-1906 REC VOL 65 PG 100, ALSO DESC IN WARRANTY DEED DTD 11-09-1906 REC VOL 65 PG 102. 144 ACS MOL DESC IN DEED DTD 9-06-1952 REC VOL 230 PG 462. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor GREEN, GERALD H AND VADA REVOCABLE LIVING TRUST, Agreement No. 125197000<br>USA/TEXAS/NACOGDOCHES<br>Survey: RA HARGIS<br>Abstract: 689<br>Metes & Bound: A ROW & EASEMENT TO A 320' x 200' TRACT OF LAND FOR WELL/UTILITY SITE, A 40' WIDE ROAD ROW & EASEMENT, AND A 30' PIPELINE ROW & EASEMENT FOR 3 PIPELINES BEING ONE 8 INCH GAS PIPELINE, ONE 4 INCH GAS PIPELINE, AND ONE 4 INCH SALT WATER LINE LOCATED ON: 48.93 ACS MOL DESC AS TRACT TWO IN SPECIAL WARRANTY DEED DTD 9-05-1997 REC VOL 1151 PG 225. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SAKACH, MARY ELLEN MIDDLEBROOK, Agreement No. 125200000<br>USA/TEXAS/NACOGDOCHES<br>Metes & Bound: 30 FOOT WIDE EASEMENT FOR 2 PIPELINES NO LARGER THAN 8 INCHES IN DIAMETER LOCATED ON: 338.5 ACS MOL DESC AS TRACT NO. 1 AND TRACT NO. 2 IN WARRANTY DEED DTD 12-09-1955 REC VOL 255 PG 397. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CHOATE, LARRY, Agreement No. 125203000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A SURFACE ROW & EASEMENT TO A 320' X 320' TRACT OF LAND AND A 40' WIDE ROADWAY ROW & EASEMENT LOCATED ON: 696 ACS MOL DESC IN DEED DTD 11-05-2002 REC VOL 1813 PG 276. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor HGT GROUP, LP, Agreement No. 125204000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA GERTRUDES HERRERA<br>Abstract: 248<br>Metes & Bound: A SURFACE DAMAGE AGREEMENT FOR THE ERNIE #1H WELL. 23.22 ACRES IN THE M.G. HERRERA SURVEY, A-248, BEING A PART OF A TRACT DESCRIBED AS PART "FIRST" IN A DEED RECORDED IN VOL. 721, PG. 183 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CHOATE, LARRY, Agreement No. 125205000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A SURFACE ROW & EASEMENT TO A 320' X 320' TRACT OF LAND AND A 40' WIDE ROADWAY ROW & EASEMENT LOCATED ON: 696 ACS MOL DESC IN DEED DTD 11-05-2002 REC VOL 1813 PG 276. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HGT GROUP, LP, Agreement No. 125212000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor BURK, DONALD W , Agreement No. 125216000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 40' WIDE PIPELINE EASEMENT LOCATED ON: 10.83 ACS MOL DESC IN DEED OF PARTITION DTD 5-20-1984 REC VOL 607 PG 504. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CHOATE, LARRY , Agreement No. 125218000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 20' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 696 ACS, MOL, DESC IN DEED DTD 11/05/2002 REC IN VOL 1813 PG 276 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor FEARS, DORIS PRESTON, Agreement No. 125221000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ZIMRI BENNETT<br>Abstract: 9<br>Metes & Bound: 40' WIDE PIPELINE EASEMENT LOCATED ON: 69.25 ACS DESC IN DEED DTD 5-09-1975 REC VOL 398 PG 874. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor THE OPAL GROUP LLC, Agreement No. 125231000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 40' WIDE PIPELINE EASEMENT LOCATED ON: TRACT 1: 20.108 ACS MOL DESC IN CORRECTED WARRANTY DEED DTD 12-21-1998 REC VOL 1290 PG 93. TRACT 2: 41.903 ACS MOL DESC IN WARRANTY DEED DTD 4-03-1997 REC VOL 1084 PG 174. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor BURK, JUDY, Agreement No. 125234000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 40' WIDE ROADWAY EASEMENT LOCATED ON: 48 ACS MOL DESC IN DEED DTD 11-28-2006 REC VOL 2556 PG 164. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DEES, DOROTHY, Agreement No. 125237001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: SURFACE DAMAGE RELEASE FOR DAMAGES ASSOCIATED WITH THE GARRETT #3 WELL LOCATED ON: 27.93 ACS MOL DESC AS TRACT NO 7 OF FIRST TRACT IN PARTITION OF A TRACT OF 199.00 ACS MOL DESC IN REPORT OF COMMISSIONERS DTD 8-15-4963 REC VOL 4 PG 40. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GARAFOLO, LYNDA, Agreement No. 125237002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: SURFACE DAMAGE RELEASE FOR DAMAGES ASSOCIATED WITH THE GARRETT #3 WELL LOCATED ON: 27.93 ACS MOL DESC AS TRACT NO 7 OF FIRST TRACT IN PARTITION OF A TRACT OF 199.00 ACS MOL DESC IN REPORT OF COMMISSIONERS DTD 8-15-4963 REC VOL 4 PG 40. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SMITH, NANCY A, Agreement No. 125237003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: SURFACE DAMAGE RELEASE FOR DAMAGES ASSOCIATED WITH THE GARRETT #3 WELL LOCATED ON: 27.93 ACS MOL DESC AS TRACT NO 7 OF FIRST TRACT IN PARTITION OF A TRACT OF 199.00 ACS MOL DESC IN REPORT OF COMMISSIONERS DTD 8-15-4963 REC VOL 4 PG 40. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor WILLIAMSON, J R JR AKA JOHN RITCHIE JR, Agreement No. 125237004<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: SURFACE DAMAGE RELEASE FOR DAMAGES ASSOCIATED WITH THE GARRETT #3 WELL LOCATED ON: 27.93 ACS MOL DESC AS TRACT NO 7 OF FIRST TRACT IN PARTITION OF A TRACT OF 199.00 ACS MOL DESC IN REPORT OF COMMISSIONERS DTD 8-15-4963 REC VOL 4 PG 40. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CHOATE, LARRY, Agreement No. 125238000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 20' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 696 ACS, MOL, DESC IN DEED DTD 11/05/2002 REC IN VOL 1813 PG 276 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DEES, DOROTHY, Agreement No. 125239001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: GARRETT #3 WELL A SURFACE ROW & EASEMENT TO A 320' X 320' TRACT OF LAND LOCATED ON: 27.93 ACS MOL DESC AS TRACT NO 7 OF FIRST TRACT IN PARTITION OF A TRACT OF 199.00 ACS MOL DESC IN REPORT OF COMMISSIONERS DTD 8-15-4963 REC VOL 4 PG 40. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor GARAFOLO, LYNDA, Agreement No. 125239002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: GARRETT #3 WELL A SURFACE ROW & EASEMENT TO A 320' X 320' TRACT OF LAND LOCATED ON: 27.93 ACS MOL DESC AS TRACT NO 7 OF FIRST TRACT IN PARTITION OF A TRACT OF 199.00 ACS MOL DESC IN REPORT OF COMMISSIONERS DTD 8-15-4963 REC VOL 4 PG 40. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SMITH, NANCY A, Agreement No. 125239003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: GARRETT #3 WELL A SURFACE ROW & EASEMENT TO A 320' X 320' TRACT OF LAND LOCATED ON: 27.93 ACS MOL DESC AS TRACT NO 7 OF FIRST TRACT IN PARTITION OF A TRACT OF 199.00 ACS MOL DESC IN REPORT OF COMMISSIONERS DTD 8-15-4963 REC VOL 4 PG 40. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WILLIAMSON, J R JR AKA JOHN RITCHIE JR, Agreement No. 125239004<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: GARRETT #3 WELL A SURFACE ROW & EASEMENT TO A 320' X 320' TRACT OF LAND LOCATED ON: 27.93 ACS MOL DESC AS TRACT NO 7 OF FIRST TRACT IN PARTITION OF A TRACT OF 199.00 ACS MOL DESC IN REPORT OF COMMISSIONERS DTD 8-15-4963 REC VOL 4 PG 40. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ADAMS, FRANCES SIMPSON EXEMPT MARITAL TRUST, Agreement No. 125240000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIS ASHLEY<br>Abstract: 67<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 90.60 ACS, MOL, DESC IN SPECIAL WARRANTY DEED DTD 01/01/2002 REC IN VOL 1927, PG 1 51.6 ACS, MOL, DESC IN SPECIAL WARRANTY DEED DTD 01/01/2002 REC IN VOL 1927, PG 1 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WEAVER, THOMAS LEROY ET UX, Agreement No. 125245000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 274.95 ACRES, MORE OR LESS, IN THE MANUEL DE LOS SANTOS SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, DESCRIBED AS 116.52 ACRES OF LAND IN A DEED DATED JUNE 18, 1999 FROM PAMELA PRICE WANAMAKER TO THOMAS LEROY WEAVER AND WIFE, BILLIE LOREN WEAVER, RECORDED IN VOL. 1347, PG. 314 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS; AND 158.43 ACRES OF LAND DESCRIBED IN A DEED FROM PAMELA PRICE WANAMAKER TO THOMAS LEROY WEAVER AND WIFE, BILLIE LOREN WEAVER, DATED JUNE 18, 1999 RECORDED IN VOL. 1348, PG. 17 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor THE OPAL GROUP, LLC , Agreement No. 125246000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: TRACT 1: 20.108 ACS DESC IN A CORRECTED WARRANTY DEED DTD 12/21/1998, REC IN VOL 1290, PG 93 TRACT 2: 41.903 ACS, MOL, DESC IN WARRANTY DEED DTD 04/03/1997, REC IN VOL 1084, PG 174 | Easement | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.       15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor LATHAM, PAMELA KAY, Agreement No. 125247000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: A SURFACE LOCATION, AND PIPELINE ROW EASEMENT FOR THE CHELLE 1-3. A SURFACE LOCATION APPROXIMATELY 320 FEET BY 320 FEET BEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 30' WIDE PIPELINE EASEMENT AND ROW ON 27.9 ACRES, MORE OR LESS, IN THE HENRY BREWER SURVEY, A-11, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A DEED DATED APRIL 15, 2004 FROM GERALD SITTON TO PAMELA KAY LATHAM, RECORDED IN VOL. 2067, PG. 20 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ROWELL, LYNN, Agreement No. 125255001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 46.8 ACS MOL DESC IN DEED DTD 7-17-1995 REC VOL 923 PG 861. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ROWELL, JON, Agreement No. 125255002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 46.8 ACS MOL DESC IN DEED DTD 7-17-1995 REC VOL 923 PG 861. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ROWELL, MIKE, Agreement No. 125255003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 46.8 ACS MOL DESC IN DEED DTD 7-17-1995 REC VOL 923 PG 861. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BOSTICK, JOAN WHITAKER, Agreement No. 125257000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: A SURFACE LOCATION, ROADWAY, AND PIPELINE ROW AND EASEMENT FOR THE CHELLE 1-3 WELL. A SURFACE LOCATION BEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY 700 FEET IN LENGTH AND A 30' WIDE PIPELINE EASEMENT AND ROW ON THE FOLLOWING LANDS: 56.35 ACRES, MORE OR LESS, IN THE HENRY BREWER SURVEY, A-11, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED JUNE 11, 1989 FROM EULA LOIS WHITAKER TO JOAN WHITAKER BOSTICK, RECORDED IN VOL. 731, PG. 645 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. SAVE AND EXCEPT 14.45 ACRES, MORE OR LESS, DESCRIBED IN A WARRANTY DEED DATED FEBRUARY 2, 2001 FROM JOAN WHITAKER BOSTICK TO JEFF BATES AND WIFE LAURA BATES, RECORDED IN VOL. 1542, PG. 32 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN CONTAINED 41.9 ACRES OF LAND, MORE OR LESS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BURK, BRYAN, ET UX, Agreement No. 125258000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 12.18 ACS, MOL, DESC IN WARRANTY DEED DTD 11/17/2000 REC IN VOL 1517, PG 226 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GAMBLE, FRED C, Agreement No. 125259000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: FAITH 1-5 WELL SURFACE DAMAGE SETTLEMENT & RELEASE FOR LANDS DESC AS: 42.530 ACS REC IN VOL 471 PG 716. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CHOATE, LARRY, Agreement No. 125261000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A SURFACE LOCATION BEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY AND A 20' WIDE PIPELINE EASEMENT AND ROW ON 696 ACRES, MORE OR LESS, IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A DEED DATED NOVEMBER 5, 2002 FROM DAN M. VINES AND MARION LEE VINES BROWN, TRUSTEE OF THE DRAPON VINES MARITAL DEDUCTION TRUST NON-EXEMPT TO LARRY CHOATE, RECORDED IN VOL. 1813, PG. 276 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WILSON, WYNODEAN PARMLEY, Agreement No. 125262000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 12.18 ACS, MOL, DESC IN WARRANTY DEED DTD 03/23/1984 REC IN VOL 521, PG 145 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor CHOATE, LARRY, Agreement No. 125263000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A SURFACE LOCATION BEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY AND A 20' WIDE PIPELINE EASEMENT AND ROW ON 696 ACRES, MORE OR LESS, IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A DEED DATED NOVEMBER 5, 2002 FROM DAN M. VINES AND MARION LEE VINES BROWN, TRUSTEE OF THE DRAPON VINES MARITAL DEDUCTION TRUST NON-EXEMPT TO LARRY CHOATE, RECORDED IN VOL. 1813, PG. 276 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor NEFF, BARBARA BATES, Agreement No. 125264000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A 48.30 ACRE TRACT OR PARCEL OF LAND ON THE MANUEL DE LOS SANTOS COY SURVEY, A-21 AND DESCRIBED IN VOL. 1727, PG. 80 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor NEFF, BARBARA BATES, Agreement No. 125266000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 320 FEET BY 320 FEET BEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS. A 40' WIDE ROADWAY 350 FEET IN LENGTH AND A 20' WIDE PIPELINE EASEMENT AND ROW ON 46.8 ACRES, MORE OR LESS, IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED MAY 5, 1969 FROM JESSIE BONE BATES TO BARBARA BATES NEFF, RECORDED IN VOL. 1727, PG. 80 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PARMLEY, JIMMY W. III, ET AL , Agreement No. 125267000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 12.18 ACS, MOL, DESC IN AWARRANTY DEED DTD 03/23/1984 REC IN VOL 521, PG 153 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor GOOD, PHYLLIS, Agreement No. 125269000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: A SURFACE LOCATION, ROADWAY, AND PIPELINE RIGHT OF WAY EASEMENT FOR THE KINLEY 1-1 WELL. A SURFACE LOCATION APPROXIMATELY 320 FEET BY 320 FEET BEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY 2160 FEET IN LENGTH AND A 20' WIDE PIPELINE EASEMENT AND ROW ON 98.0 ACRES, MORE OR LESS, IN THE HENRY BREWER SURVEY, A-11, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A DEED OF DISTRIBUTION TO PHYLLIS GOOD, DEENA HORNSBY, AND CHERRY RHEINER DATED AUGUST 9, 2005 RECORDED IN VOL. 2295, PG. 292 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HORNSBY, DEENA F., Agreement No. 125272000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: A SURFACE LOCATION, ROADWAY, AND PIPELINE ROW OF WAY EASEMENT FOR THE KINLEY 1-1 WELL. A SURFACE LOCATION APPROXIMATELY 320 FEET BY 320 FEET BEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY 2160 FEET IN LENGTH AND A 20' WIDE PIPELINE EASEMENT AND ROW ON 98.0 ACRES, MORE OR LESS, IN THE HENRY BREWER SURVEY, A-11, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A DEED OF DISTRIBUTION TO PHYLLIS GOOD, DEENA HORNSBY, AND CHERRY RHEINER DATED AUGUST 9, 2005 RECORDED IN VOL. 2295, PG. 292 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RHEINER FAMILY TRUST, Agreement No. 125273000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: A SURFACE LOCATION, ROADWAY, AND PIPELINE RIGHT OF WAY EASEMENT FOR THE KINLEY 1-1 WELL. A SURFACE LOCATION APPROXIMATELY 320 FEET BY 320 FEET BEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY 2160 FEET IN LENGTH AND A 20' WIDE PIPELINE EASEMENT AND ROW ON 98.0 ACRES, MORE OR LESS, IN THE HENRY BREWER SURVEY, A-11, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A DEED OF DISTRIBUTION TO PHYLLIS GOOD, DEENA HORNSBY, AND CHERRY RHEINER DATED AUGUST 9, 2005 RECORDED IN VOL. 2295, PG. 292 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor HORSTMAN, DANIEL L. ET UX, Agreement No. 125274000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 320 FEET BY 320 FEET BEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY 1121 FEET IN LENGTH AND A 30' WIDE PIPELINE EASEMENT AND ROW ON 70.86 ACRES, MORE OR LESS, IN THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED APRIL 25, 1997 FROM DON SITTON AND WIFE, FRANKI M. SITTON TO DANIEL L. HORSTMAN AND WIFE, GAYLE D. FARBER, RECORDED IN VOL. 1095, PG. 112 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor THE CAMPBELL GROUP LLC DBA CAMPBELL TIMBERLAND MGT, Agreement No. 125426000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: CONSTRUCTION LAND ENTRY PERMIT FOR SAMSON FIFE #1 WELL LOCATED IN NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 125430000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: TEMPORARY PIPELINE EASEMENT BEING A STRIP OF LAND 20' WIDE AND 1,723 FEET LONG, AND AN ADD'L EXTENSION OF 2,486 FEET CONTAINED WITHIN AN EXISTING ROW LOCATED IN MANUEL DE LOS SANTOS COY SVY A-21. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 125432000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Survey: JP BIRDWELL<br>Abstract: 791<br>Survey: STEPHEN STRODE<br>Abstract: 502<br>Metes & Bound: A STRIP OF LAND 20' WIDE AND 3,722.3 LINEAR FT, MOL, LOCATED IN HENRY BREWER SVY A-11, J P BIRDWELL SVY A-791, AND STEPHEN STRODE SVY A-502, DESC AS EXHIBIT "A-1" TO FIRST AMENDMENT TO PIPELINE EASEMENT. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 125433000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: TEMPORARY PIPELINE EASEMENT BEING A STRIP OF LAND 30' WIDE AND 689.2 LINEAR FEET LOCATED IN MANUEL DE LOS SANTOS COY SVY A-21. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GUIDRY, WILLIAM & LINDA, ET AL., Agreement No. 125439000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: AGREEMENT AND RECEIPT OF PAYMENT FOR DRILL PAD, PIPELINE AND ROAD FOR CINDY SUE GAS UNIT #1-4 WELL LOCATED ON LANDS DESC AS TRACT 9 OF LANDS LEASED BY GUIDRY TO SAMSON (LEASE #27021-001). (DESC IN LEASE AS: BEING 162.294 ACS MOL DESC IN DEED DTD 9-01-1981 REC VOL 467 PG 277.) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor PRUITT, ORA FAY, Agreement No. 125440000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 320' X 320' SURFACE LOCATION AND UTILITY SITE AND 40' WIDE ROADWAY ROW AND EASEMENT LOCATED ON LAND DESC AS: 75 ACS DESC IN DEED REC VOL 469 PG 320. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HGT GROUP, LP, Agreement No. 125445000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326<br>Metes & Bound: A 20' WIDE PIPELINE EASEMENT AND ROW ON 78 ACRES, MORE OR LESS, IN THE JOSIAH KIRBY SURVEY, A-326, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LANDS CONVEYED IN A SPECIAL WARRANTY DEED DATED AUGUST 15, 1988 RECORDED IN VOL. 715, PG. 150 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND CONVEYED TO HGT GROUP, LP, A TEXAS LIMITED PARTNERSHIP, IN THAT A SPECIAL WARRANTY DEED DATED MARCH 5, 2008 AND RECORDED IN VOL. 2818, PG. 170 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HYDE, FRANCIS WAYNE AND BETTY LOUISE, Agreement No. 125451000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: (i) SURFACE AND ROW EASEMENT TO A 320' X 320' TRACT OF LAND BEING LOCATION FOR SURFACE SITE; (ii) A 40' WIDE AND APPROX 5,000' LONG ROAD ROW AND EASEMENT; (iii) A 20' WIDE PIPELINE ROW AND EASEMENT FOR 1 PIPELINE LOCATED ON 82.09 ACS MOL DESC IN WARRANTY DEED DTD 8-5-1997 REC VOL 1135 PG 86. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor CARRILLO, ANTONIO ET AL, Agreement No. 125453000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: (i) SURFACE AND ROW EASEMENT TO A 320' X 320' TRACT OF LAND BEING PROPOSED SURFACE LOCATION AND UTILITY SITE FOR BLACKSTONE LOCK #1 WELL; (ii) A 40' WIDE ROAD ROW AND EASEMENT; (iii) A 30' WIDE PIPELINE ROW AND EASEMENT LOCATED ON 72 AC TRACT MOL DESC IN DEED REC VOL 2568 PG 149. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOPPE, NADELL PORTER , Agreement No. 125458000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: PIPELINE ROW & EASEMENT LOCATED ON 111.44 ACS MOL DESC IN WARRANTY DEED DTD 5-15-1967 REC VOL 343 PG 439. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PRUITT, MARTHA, Agreement No. 125459000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIS ASHLEY<br>Abstract: 67<br>Metes & Bound: ROAD & PIPELINE ROW & EASEMENT LOCATED ON 53.39 ACS MOL DESC IN WARRANTY DEED DTD 11-20-1981 REC VOL 469 PG 314. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LOSTRACCO, JAMES R JR AND NICOLE, Agreement No. 125463000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIS ASHLEY<br>Abstract: 67<br>Metes & Bound: A 30 FOOT WIDE EASEMENT FOR 1 PIPELINE LOCATED ON: 109.148 ACS MOL DESC AS: TRACT 1: 54.148 ACS MOL DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 3-23-2006 REC VOL 2404 PG 263. TRACT 2: 25.00 ACS MOL DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 3-23-2006 REC VOL 2404 PG 263. TRACT 3: 30.00 ACS MOL DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 3-23-2006 REC VOL 2404 PG 252. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WILSON, OLIVE FULLER, Agreement No. 125472000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: PIPELINE ROW & EASEMENT LOCATED ON 34 ACS MOL DESC IN WARRANTY DEED DTD 8-02-1927 REC VOL 118 PG 86. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WEATHERLY, HOLLIS AND JESSE V, Agreement No. 125483000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36<br>Metes & Bound: (i) SURFACE AND ROW EASEMENT TO A 320' X 320' TRACT OF LAND BEING PROPOSED SURFACE LOCATION AND UTILITY SITE; (ii) A 40' WIDE ROAD ROW AND EASEMENT; (iii) A 30' WIDE PIPELINE ROW AND EASEMENT LOCATED ON 145.70 ACS MOL DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 3-21-1952 REC VOL 227 PG 68. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JONES, CRYSTAL (A MINOR) BY MOTHER MELISSA JONES, Agreement No. 125487000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR DAMAGES TO LAND DESCRIBED AS 44.0 ACS MOL DESC IN DEED DTD 01-02-1961 REC VOL 340 PG 382. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 125506000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326<br>Metes & Bound: 30 FEET WIDE AND 9641 LINEAR FEET PIPELINE EASEMENT LOCATED IN JOSIAH KIRBY SVY A-326 AS DEPICTED ON EX A OF AGREEMENT. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BYRD, ROBERT D. ET AL, Agreement No. 125518000<br>USA/TEXAS/NACOGDOCHES<br>Survey: TC RR CO<br>Abstract: 726<br>Metes & Bound: A SURFACE LOCATION, ROADWAY, AND PIPELINE ROW EASEMENT FOR THE STELLA #1; A SURFACE LOCATION APPROXIMATELY 500 FEET BY 470 FEET BEING 5.37 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY AND A 30' WIDE PIPELINE EASEMENT AND ROW ON 238.6 ACRES, MORE OR LESS, IN THE B.W. BIGGERSTAFF SURVEY, A-863, AND THE B. WILL BIGGERSTAFF SURVEY, A-864, BEING THE SAME LAND DESCRIBED AS TRACT 3 CONTAINING 283.6 ACRES IN A DEED OF PARTITION DATED JANUARY 6, 2003 BETWEEN ROBERT D. BYRD AND WILLIAM W. BYRD, JOHN C. MOORE, CARRIE MOORE, CHARLOTTE MOORE ZUNIGA, AND GEORGE H. MILLARD JR., GEORGE H. MILLARD III AND LAURA MCCRANIE MILLARD, RECORDED IN VOL. 1861, PG. 1 OF THE OFFICIAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. SAVE AND EXCEPT 45 ACRES OF LAND, MORE OR LESS, DESCRIBED AS TRACT 4 IN THE ABOVE DESCRIBED DEED, LEAVING 238.6 ACRES OF LAND HEREIN. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                  **SCHEDULE A - REAL PROPERTY**                  Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor HGT GROUP, LP, Agreement No. 125527000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: A 20' WIDE PIPELINE EASEMENT AND ROW ON 45 ACRES, MORE OR LESS, IN THE MIGUEL SACCO SURVEY, A-49, NACOGDOCHES COUNTY, TEXAS, DESCRIBED AS "SECOND" IN A DEED RECORDED IN VOL. 746, PG. 299 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WHITAKER, FARRELL LAVON, Agreement No. 125549000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 10.09 ACRES OF LAND, MOL, DESCRIBED IN SPECIAL WARRANTY DEED DTD 01/19/2000 RECORDED IN VOL 1410 PG 17 30 FT WIDE STRIP OF LAND DESCRIBED FURTHER IN EX. "A" SEE AGREEMENT JUDAH BEN 1-1 TO AVERY RENEE 1-1 WELLS | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ANDIS, JERRY ETUX, Agreement No. 125551000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 92.19 ACRES OF LAND, MOL, DESCRIBED IN A DEED DTD 01/02/1981 IN VOL 460 PG 421 30 FT WIDE STRIP OF LAND FURTHER DESCRIBED IN EX. "A" SEE AGREEMENT JENNY BETH #4 TO GWENDOLYN #6 WELLS | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HALEY, CLEVE BRADFORD, Agreement No. 125576000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW BEING THE "SECOND TRACT" ON 30 ACRES, MORE OR LESS, IN THE JOSIAH KIRBY SURVEY, A-326, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A GIFT DEED DATED MARCH 14, 1980 FROM CURTIS R. HALEY AND WIFE, MARY JEAN HALEY TO CURTIS RICHARD HALEY, CHARLES VICTOR HALEY, CLEVE BRADFORD HALEY AND CLAYTON HARVEY HALEY, RECORDED IN VOL. 451, PG. 677 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HALEY, CLAYTON HARVEY, Agreement No. 125577000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW BEING THE "SECOND TRACT" ON 30 ACRES, MORE OR LESS, IN THE JOSIAH KIRBY SURVEY, A-326, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A GIFT DEED DATED MARCH 14, 1980 FROM CURTIS R. HALEY AND WIFE, MARY JEAN HALEY TO CURTIS RICHARD HALEY, CHARLES VICTOR HALEY, CLEVE BRADFORD HALEY AND CLAYTON HARVEY HALEY, RECORDED IN VOL. 451, PG. 677 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HALEY, CURTIS RICHARD II, Agreement No. 125579000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW BEING THE "SECOND TRACT" ON 30 ACRES, MORE OR LESS, IN THE JOSIAH KIRBY SURVEY, A-326, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A GIFT DEED DATED MARCH 14, 1980 FROM CURTIS R. HALEY AND WIFE, MARY JEAN HALEY TO CURTIS RICHARD HALEY, CHARLES VICTOR HALEY, CLEVE BRADFORD HALEY AND CLAYTON HARVEY HALEY, RECORDED IN VOL. 451, PG. 677 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HALEY, CHARLES VICTOR, Agreement No. 125580000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW BEING THE "SECOND TRACT" ON 30 ACRES, MORE OR LESS, IN THE JOSIAH KIRBY SURVEY, A-326, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A GIFT DEED DATED MARCH 14, 1980 FROM CURTIS R. HALEY AND WIFE, MARY JEAN HALEY TO CURTIS RICHARD HALEY, CHARLES VICTOR HALEY, CLEVE BRADFORD HALEY AND CLAYTON HARVEY HALEY, RECORDED IN VOL. 451, PG. 677 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DILLON, RYAN ET AL, Agreement No. 125728000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 28.41 ACRES, MORE OR LESS, IN THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED AUGUST 24, 2007 FROM RICHARD TUCKER AND WIFE, CASEY TUCKER TO RYAN DILLON AND REBECCA KING, RECORDED IN VOL. 2709, PG. 205 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CHOATE, LARRY, Agreement No. 125732000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A 20' WIDE PIPELINE EASEMENT AND ROW ON 696 ACRES, MORE OR LESS, IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A DEED DATED NOVEMBER 5, 2002 FROM DAN M. VINES AND MARION LEE VINES BROWN, TRUSTEE OF THE DRAPON VINES MARITAL DEDUCTION TRUST NON-EXEMPT TO LARRY CHOATE, RECORDED IN VOL. 1813, PG. 276 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**      **SCHEDULE A - REAL PROPERTY**      Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor DILLON, SHAWN ET UX, Agreement No. 125741000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 77.89 ACRES, MORE OR LESS, IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 1, 2004 FROM MARTHA MELL VINIE BUTLER TO SHAWN DILLON AND WIFE, ALISON DILLON, RECORDED IN VOL. 2159, PG. 222 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DILLON, SHAWN ET UX, Agreement No. 125745000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 77.89 ACRES, MORE OR LESS, IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 1, 2004 FROM MARTHA MELL VINIE BUTLER PRUITT TO SHAWN DILLON AND WIFE, ALISON DILLON, RECORDED IN VOL. 2159, PG. 222 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOPPE, NADELL PORTER, Agreement No. 125748000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 111.44 ACRES, MORE OR LESS, IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED MAY 15, 1967 FROM PENELOPE M. HAYTER, ET AL TO FRED HOPPE AND WIFE, NADELL P. HOPPE, RECORDED IN VOL. 343, PG. 312 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PRUITT, FAY, Agreement No. 125752000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 75 ACRES, MORE OR LESS, IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 20, 1981 FROM ELLON W. PRUITT, LEE PRUITT AND ELMER PRUITT TO ORA FAY PRUITT, RECORDED IN VOL. 469, PG. 320 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MAST ENTERPRISES, LTD, Agreement No. 125755000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ELI RUSSELL<br>Abstract: 460<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 193.2 ACRES, MORE OR LESS, IN THE HENRY BREWER SURVEY, A-11, ELI RUSSELL SURVEY, A-460, AND THE WILLIAM N. BULLOCK SURVEY, A-100, NACOGDOCHES COUNTY, TEXAS, DESCRIBED AS TRACT SIX IN A SPECIAL WARRANTY DEED DATED APRIL 30, 2004 FROM A.T. MAST, III, ET UX MARIA GUADALUPE MAST TO MAST ENTERPRISES, LTD, RECORDED IN VOL. 2082, PG. 163 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: WILLIAM N BULLOCK<br>Abstract: 100 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ALLEN, MARY ANN, Agreement No. 125888000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 160 ACS, MORE OR LESS, DESC AS "FIRST TRACT" IN A WARRANTY DEED REC IN VOL 414, PG 1144 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LLOYD, MARION, Agreement No. 125966000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 93.13 ACRES, MORE OR LESS, IN THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED OCTOBER 19, 1987 FROM ELENORA DIANE LLOYD AKA PAULA DIANE FORRESTER TO MARION LLOYD, RECORDED IN VOL. 682, PG. 729 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MONDAY, JASON, ET UX, Agreement No. 125969000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 12.18 ACRES, MORE OR LESS, IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED JANUARY 24, 2005 FROM EUGENE ADAMS AND WIFE, ERMA ADAMS TO JASON MONDAY AND WIFE, MELINDA MONDAY, RECORDED IN VOL. 2192, PG. 314 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                           **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor WATKINS, LESSIE, Agreement No. 125970000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 144.38 ACRES, MORE OR LESS, IN THE H. BAILEY SURVEY, A-6, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A DEED FROM JOHN H. WATKINS TO C.B. WATKINS, RECORDED IN VOL. 124, PG. 92 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MAST ENTERPRISES, LTD., Agreement No. 125985000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 1031.5 ACRES, MORE OR LESS, IN THE JOSIAH KIRBY SURVEY, A-326, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED JANUARY 20, 2005 FROM JOHN MAST SEPARATE PROPERTY, LP TO MAST ENTERPRISES, LTD, RECORDED IN VOL. 2192, PG. 207 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MURRAY, HUBERT W., ET UX, Agreement No. 126203000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JH HYDE<br>Abstract: 256<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 67.8 ACRES, MORE OR LESS, IN THE W.L. LADD SURVEY, A-38, AND J.H. HYDE SURVEY, A-249, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS: 34.4 ACRES, MORE OR LESS, IN A WARRANTY DEED WITH VENDOR'S LIEN DATED APRIL 23, 1970, FROM TOMMIE L. FOGLE AND WIFE, GLADYS N. FOGLE, TO HUBERT W. MURRAY, RONALD S. MURRAY, AND SHERYL E. MURRAY, RECORDEDIN VOL. 360, PG. 736, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS AND 33.4 ACRES, MORE OR LESS, IN A WARRANTY DEED WITH VENDOR'S LIEN DATED APRIL 13, 1972 FROM TOMMIE L. FOGLE AND WIFE, GLADYS N. FOGLE, TO HUBERT W. MURRAY, RONALD S. MURRAY, AND SHERYL E. MURRAY, RECORDED IN VOL. 374, PG. 510 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MURRAY, RONALD S., ET UX, Agreement No. 126206000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JH HYDE<br>Abstract: 256<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 67.8 ACRES, MORE OR LESS, IN THE W.L. LADD SURVEY, A-38, AND J.H. HYDE SURVEY, A-249, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS: 34.4 ACRES, MORE OR LESS, IN A WARRANTY DEED WITH VENDOR'S LIEN DATED APRIL 23, 1970, FROM TOMMIE L. FOGLE AND WIFE, GLADYS N. FOGLE, TO HUBERT W. MURRAY, RONALD S. MURRAY, AND SHERYL E. MURRAY, RECORDED IN VOL. 360, PG. 736, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS AND 33.4 ACRES, MORE OR LESS, IN A WARRANTY DEED WITH VENDOR'S LIEN DATED APRIL 13, 1972 FROM TOMMIE L. FOGLE AND WIFE, GLADYS N. FOGLE, TO HUBERT W. MURRAY, RONALD S. MURRAY, AND SHERYL E. MURRAY, RECORDED IN VOL. 374, PG. 510 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MURRAY, HUBERT W., ET UX, Agreement No. 126207000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JH HYDE<br>Abstract: 256<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 67.8 ACRES, MORE OR LESS, IN THE W.L. LADD SURVEY, A-38, AND J.H. HYDE SURVEY, A-249, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS: 34.4 ACRES, MORE OR LESS, IN A WARRANTY DEED WITH VENDOR'S LIEN DATED APRIL 23, 1970, FROM TOMMIE L. FOGLE AND WIFE, GLADYS N. FOGLE, TO HUBERT W. MURRAY, RONALD S. MURRAY, AND SHERYL E. MURRAY, RECORDEDIN VOL. 360, PG. 736, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS AND 33.4 ACRES, MORE OR LESS, IN A WARRANTY DEED WITH VENDOR'S LIEN DATED APRIL 13, 1972 FROM TOMMIE L. FOGLE AND WIFE, GLADYS N. FOGLE, TO HUBERT W. MURRAY, RONALD S. MURRAY, AND SHERYL E. MURRAY, RECORDED IN VOL. 374, PG. 510 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor MURRAY, HUBERT W., ET UX, Agreement No. 126208000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JH HYDE<br>Abstract: 256<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 71.42 ACRES OF LAND, MORE OR LESS, IN THE W.L. LADD SURVEY, A-38, AND THE J.H. HYDE SURVEY, A-249, NACOGDOCHES COUNTY, TEXAS, BEING DESCRIBED IN THE FOLLOWING TRACTS: TRACT 1: 67.8 ACRES OF LAND, MORE OR LESS, LOCATED IN THE W.L. LADD SURVEY, A-38, AND J.L. HYDE SURVEY, A-249, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS 34.4 ACRES OF LAND, MORE OR LESS, IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DATED APRIL 23, 1970, FROM TOMMIE L. FOGLE AND WIFE, GLADYS N. FOGLE, TO HUBERT W. MURRAY, RONALD S. MURRAY, AND SHERYL E. MURRAY, RECORDED IN VOLUME 360, PAGE 736, OF THE DEED RECORDS OFNACOGDOCHES COUNTY, TEXAS, AND 33.4 ACRES MORE OR LESS, IN THAT CERTAIN WARRANTY DEED WITH VENDOR¿S LIEN DATED APRIL 13, 1972, FROM TOMMIE L. FOGLE AND WIFE, GLADYS N. FOGLE, TO HUBERT W. MURRAY, RONALD S. MURRAY, AND SHERYL E. MURRAY, RECORDED IN VOLUME 374, PAGE 510, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT 2: 1.0 ACRE OF LAND, MORE OR LESS, A PART OF THE W.J. LADD SURVEY, A-38, AND BEING THE SAME LAND DESCRIBED IN A DEED DATED OCTOBER 2, 1980, FROM TOMMIE L. FOGLE AND WIFE, GLADYS N. FOGLE, TO HUBERT W. MURRAY, RECORDED IN VOLUME 457, PAGE 812, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT 3: 2.202 ACRES OF LAND, MORE OR LESS, A PART OF THE W.J. LADD SURVEY, A-38, BEING THE SAME LAND DESCRIBED AS 10.32 ACRES BEING TRACT NO. 1 AND TRACT NO. 2 IN A DEED DATED OCTOBER 19, 1987, FROM KATHLEEN WORTH AND WILLIE B. LEE TO HUBERT W. MURRAY AND WIFE, EUNA M. MURRAY, RONALD S. MURRAY AND WIFE, JUANITA MURRAY, RECORDED IN VOLUME 683, PAGE 301, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS; LESS AND EXCEPT: ALL THAT CERTAIN 7.70 ACRES OF LAND, MORE OR LESS, A PART OF THE W.J. LADD SURVEY, A-38, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DATED MARCH 10, 1993, FROM HUBERT W. MURRAY AND WIFE, EUNA MURRAY, AND RONALD S. MURRAY AND WIFE, JUANITA MURRAY, TO BRUCE C. WALKER AND WIFE, CONNIE F. WALKER, RECORDED IN VOLUME 875, PAGE 684, OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS; ALSO LESS AND EXCEPT: 0.4 18 ACRES OF LAND, MORE OR LESS, A PART OF THE W.J. LADD SURVEY, A-38, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 11, 2003, FROM HUBERT W. MURRAY ET AL, TO JOHN T. BOWIE AND WIFE, SARA T. BOWIE, RECORDED IN VOLUME 1999, PAGE 45 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT 4: 0.418 ACRES OF LAND, MORE OR LESS, A PART OF THE W.J. LADD SURVEY, A-3 8, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 12, 2003, FROM JOHN 1'. BOWIE AND WIFE, SARA T. BOWIE, TO HUBERT W. MURRAY ET AL, RECORDED IN VOLUME 1999, PAGE 42, OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MURRAY, RONALD S., ET UX, Agreement No. 126215000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JH HYDE<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 67.8 ACRES, MORE OR LESS, IN THE W.L. LADD SURVEY, A-38, AND J.H. HYDE SURVEY, A-249, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS: 34.4 ACRES, MORE OR LESS, IN A WARRANTY DEED WITH VENDOR'S LIEN DATED APRIL 23, 1970, FROM TOMMIE L. FOGLE AND WIFE, GLADYS N. FOGLE, TO HUBERT W. MURRAY, RONALD S. MURRAY, AND SHERYL E. MURRAY, RECORDEDIN VOL. 360, PG. 736, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS AND 33.4 ACRES, MORE OR LESS, IN A WARRANTY DEED WITH VENDOR'S LIEN DATED APRIL 13, 1972 FROM TOMMIE L. FOGLE AND WIFE, GLADYS N. FOGLE, TO HUBERT W. MURRAY, RONALD S. MURRAY, AND SHERYL E. MURRAY, RECORDED IN VOL. 374, PG. 510 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MURRAY, RONALD S., ET UX, Agreement No. 126216000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JH HYDE<br>Abstract: 256<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 71.42 ACRES OF LAND, MORE OR LESS, IN THE W.L. LADD SURVEY, A-38, AND THE J.H. HYDE SURVEY, A-249, NACOGDOCHES COUNTY, TEXAS, BEING DESCRIBED IN THE FOLLOWING TRACTS: TRACT 1: 67.8 ACRES OF LAND, MORE OR LESS, LOCATED IN THE W.L. LADD SURVEY, A-38, AND J.L. HYDE SURVEY, A-249, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS 34.4 ACRES OF LAND, MORE OR LESS, IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DATED APRIL 23, 1970, FROM TOMMIE L. FOGLE AND WIFE, GLADYS N. FOGLE, TO HUBERT W. MURRAY, RONALD S. MURRAY, AND SHERYL E. MURRAY, RECORDED IN VOLUME 360, PAGE 736, OF THE DEED RECORDS OFNACOGDOCHES COUNTY, TEXAS, AND 33.4 ACRES MORE OR LESS, IN THAT CERTAIN WARRANTY DEED WITH VENDOR¿S LIEN DATED APRIL 13, 1972, FROM TOMMIE L. FOGLE AND WIFE, GLADYS N. FOGLE, TO HUBERT W. MURRAY, RONALD S. MURRAY, AND SHERYL E. MURRAY, RECORDED IN VOLUME 374, PAGE 510, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT 2: 1.0 ACRE OF LAND, MORE OR LESS, A PART OF THE W.J. LADD SURVEY, A-38, AND BEING THE SAME LAND DESCRIBED IN A DEED DATED OCTOBER 2, 1980, FROM TOMMIE L. FOGLE AND WIFE, GLADYS N. FOGLE, TO HUBERT W. MURRAY, RECORDED IN VOLUME 457, PAGE 812, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT 3: 2.202 ACRES OF LAND, MORE OR LESS, A PART OF THE W.J. LADD SURVEY, A-38, BEING THE SAME LAND DESCRIBED AS 10.32 ACRES BEING TRACT NO. 1 AND TRACT NO. 2 IN A DEED DATED OCTOBER 19, 1987, FROM KATHLEEN WORTH AND WILLIE B. LEE TO HUBERT W. MURRAY AND WIFE, EUNA M. MURRAY, RONALD S. MURRAY AND WIFE, JUANITA MURRAY, RECORDED IN VOLUME 683, PAGE 301, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS; LESS AND EXCEPT: ALL THAT CERTAIN 7.70 ACRES OF LAND, MORE OR LESS, A PART OF THE W.J. LADD SURVEY, A-38, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DATED MARCH 10, 1993, FROM HUBERT W. MURRAY AND WIFE, EUNA MURRAY, AND RONALD S. MURRAY AND WIFE, JUANITA MURRAY, TO BRUCE C. WALKER AND WIFE, CONNIE F. WALKER, RECORDED IN VOLUME 875, PAGE 684, OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS; ALSO LESS AND EXCEPT: 0.4 18 ACRES OF LAND, MORE OR LESS, A PART OF THE W.J. LADD SURVEY, A-38, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 11, 2003, FROM HUBERT W. MURRAY ET AL, TO JOHN T. BOWIE AND WIFE, SARA T. BOWIE, RECORDED IN VOLUME 1999, PAGE 45 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT 4: 0.418 ACRES OF LAND, MORE OR LESS, A PART OF THE W.J. LADD SURVEY, A-3 8, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 12, 2003, FROM JOHN 1'. BOWIE AND WIFE, SARA T. BOWIE, TO HUBERT W. MURRAY ET AL, RECORDED IN VOLUME 1999, PAGE 42, OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**      SCHEDULE A - REAL PROPERTY      Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Right of Way<br>Original Lessor THRUSTON, B.A., ET UX, Agreement No. 126217000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: A 40' WIDE ROADWAY AND ROW ON 138 ACRES, MORE OR LESS, IN THE JOSE FLORES SURVEY, A-30, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN THE FOLLOWING TRACTS OF LAND: TRACT 1: 32 ACRES, MORE OR LESS, IN THE JOSE FLORES SURVEY, A-30, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A DEED DATED MARCH 15, 1943 FROM MRS. ELLEN KIDD TO B.A. THRUSTON, RECORDED IN VOL. 161, PG. 402 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT 2: 106.3 ACRES, MORE OR LESS, IN THE JOSE FLORES SURVEY, A-30, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A DEED DATED FEBRUARY 24, 1948 FROM GUY D. TAYLOR AND WIFE, JEWEL E. TAYLOR TO B.A. THRUSTON, RECORDED IN VOL. 183, PG. 186 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LANGFORD, MARY CHARLINE, Agreement No. 126222000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: A 20' WIDE PIPELINE EASEMENT AND ROW ON 370.4 ACRES, MORE OR LESS, IN THE JOSE FLORES, A-30, AND THE J.I. Y'BARBO SURVEY, A-60, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A SPECIAL WARRANTY DEED DATED SEPTEMBER 24, 2008 FROM JAMES E. STONE TO MARY CHARLINE LANGFORD, RECORDED IN VOL. 2936, PG. 127 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HGT GROUP, LP, Agreement No. 126226000<br>USA/TEXAS/NACOGDOCHES<br>Survey: GENIO RAMIREZ<br>Abstract: 458<br>Metes & Bound: A ROW GRANT FOR THE JOHNSON #2 TIE-IN. 641.96 ACRES, MORE OR LESS, IN THE GENIO RAMIREZ SURVEY, A-458, MORE FULLY DESCRIBED AS "TRACT 1" IN A SPECIAL WARRANTY DEED RECORDED IN VOL. 2834, PG. 283 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. MORE FULLY DISPLAYED IN EXHIBIT A. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HGT GROUP, LP, Agreement No. 126247000<br>USA/TEXAS/NACOGDOCHES<br>Survey: GENIO RAMIREZ<br>Abstract: 458<br>Metes & Bound: 641.96 ACRES, MORE OR LESS, IN THE GENIO RAMIREZ SURVEY, A-458, MORE FULLY DESCRIBED AS "TRACT 1" IN A SPECIAL WARRANTY DEED RECORDED IN VOL. 2834, PG. 283 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: ISAIAH KIRBY<br>Abstract: 326<br>Metes & Bound: A 20' WIDE PIPELINE EASEMENT AND ROW ON 78 ACRES, MORE OR LESS, IN THE JOSIAH KIRBY SURVEY, A-326, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A SPECIAL WARRANTY DEED DATED AUGUST 15, 1988 RECORDED IN VOL. 715, PG. 150 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS; ALSO BEING THE SAME LAND CONVEYED IN HGT GROUP, LP, A TEXAS LIMITED PARTNERSHIP, IN THAT CERTAIN SPECIAL WARRANTY DEED DATED MARCH 5, 2008, AND RECORDED IN VOL. 2818, PG. 170 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MAST ENTERPRISES, Agreement No. 126257000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ELI RUSSELL<br>Abstract: 460<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 193.2 ACRES, MORE OR LESS, IN THE ELI RUSSELL, A-460, THE W.N. BULLOCK SURVEY, A-100, AND THE HENRY BREWER SURVEY, A-11, NACOGDOCHES COUNTY, TEXAS, DESCRIBED AS "TRACT 6" IN A SPECIAL WARRANTY DEED DATED APRIL 30, 2004 FROM A.T. MAST, III, ET UX, MARIA GUADALUPE MAST TO MAST ENTERPRISES, LTD, RECORDED IN VOL. 2082, PG. 163 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: HENRY BREWER<br>Abstract: 11<br>Survey: WILLIAM N BULLOCK<br>Abstract: 100 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ALLEN, MARY ANN, Agreement No. 126286000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 145 ACRES, MORE OR LESS, DESC IN A WARRANTY DEED REC IN VOL 994, PG 311 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HGT GROUP LP, Agreement No. 126386000<br>USA/TEXAS/NACOGDOCHES<br>Survey: GENIO RAMIREZ<br>Abstract: 458<br>Metes & Bound: TOBY #2 WELL SURFACE DAMAGE AGREEMENT FOR DAMAGES LOCATED ON: 641.96 ACS DESC AS TRACT 1 IN SPECIAL WARRANTY DEED REC VOL 2834 PG 283. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor WINSTON LAND AND CATTLE CO INC, Agreement No. 126394000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: PUMA #1 WELL A 300' X 300' SURFACE LOCATION, A 40' WIDE ROADWAY ROW & EASEMENT, AND A 40' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 2501.43 ACS MOL DESC IN SPECIAL WARRANTY EXCHANGE DEED DTD 6-27-1996 REC VOL 1007 PG 277<br>Survey: BEN PROCELLA<br>Abstract: 803<br>Survey: D RAMUS<br>Abstract: 816<br>Survey: JUAN ISIDRO ACOSTA<br>Abstract: 1<br>Survey: PRIMUS GRIMES<br>Abstract: 788<br>Survey: WC NATIONS<br>Abstract: 773 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DREWERY, TRAVIS HARLON, Agreement No. 126397000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: CHEETAH 1-2 WELL 300' X 300' SURFACE LOCATION, 40' ROAD ROW & EASEMENT, AND 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 246.135 ACS MOL DESC IN GENERAL WARRANTY DEED WITH VENDOR'S LIEN DTD 11-11-1994 REC VOL 901 PG 554. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HGT GROUP LP, Agreement No. 126399000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326<br>Metes & Bound: RIGHT-OF-WAY FOR 2 PIPELINES LOCATED ON: 78 ACS MOL CONVEYED IN SPECIAL WARRANTY DEED DTD 8-15-1988 REC VOL 715 PG 150, ALSO CONVEYED IN SPECIAL WARRANTY DEED DTD 3-5-2008 REC VOL 2818 PG 170. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor JOHN MAST SEPARATE PROPERTY PARTNERSHIP LP ET AL, Agreement No. 126401000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326<br>Metes & Bound: 320' X 320' SURFACE LOCATION AND 40' WIDE ROAD ROW & EASEMENT LOCATED ON: 1031.5 ACS MOL DESC IN WARRANTY DEED DTD 01-20-2005 REC VOL 2192 PG 203. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JOHN MAST SEPARATE PROPERTY PARTNERSHIP LP ET AL, Agreement No. 126403000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 1031.5 ACS MOL DESC IN WARRANTY DEED DTD 01-20-2005 REC VOL 2192 PG 203. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor NEWTON, RICHARD M, ET UX, Agreement No. 126409000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 20' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 14.17 ACS MOL DESC IN CONTRACT OF SALE AND PURCHASE DTD 11-01-1984 REC VOL 548 PG 886. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ZIENKO, TRAVIS, Agreement No. 126411000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 20' WIDE PIPELINE ROW & EASEMENT FOR 3 PIPELINES LOCATED ON: 14.30 ACS MOL DESC IN WARRANTY DEED DTD 10-03-2005 REC VOL 2320 PG 214. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BURK, DONALD WYNNE , Agreement No. 126426000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: JA DURHAM 1-5 WELL 300' X 300' SURFACE LOCATION ROW & EASEMENT, 40' WIDE ROADWAY ROW & EASEMENT, AND 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 10.83 ACS MOL DESC AS SIXTH TRACT IN DEED OF PARTITION DTD 5-20-1984 REC VOL 607 PG 504 AND 47.27 ACS MOL DES AS FIRST TRACT IN DEED OF PARTITION DTD 5-20-1984 REC VOL 607 PG 504. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ALLEN, JOHN LARRY, Agreement No. 126435000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT AND ROW FOR 2 PIPELINES LOCATED ON: 97.45 ACS MOL DESC IN SPECIAL WARRANTY DEED DTD 7-08-1998 REC VOL 1251 PG 16. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor MANESS, NANCY HOOPER, Agreement No. 126449001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 588<br>Metes & Bound: ANIMAL 1-1 WELL 400' X 400' SURFACE LOCATION ROW & EASEMENT, 40' WIDE ROADWAY ROW & EASEMENT, AND 20' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 60.40 ACS MOL DESC IN DEED DTD 1-31-1996 REC VOL 966 PG 196. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HOOPER, MILTON L, Agreement No. 126449002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 588<br>Metes & Bound: ANIMAL 1-1 WELL 400' X 400' SURFACE LOCATION ROW & EASEMENT, 40' WIDE ROADWAY ROW & EASEMENT, AND 20' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 60.40 ACS MOL DESC IN DEED DTD 1-31-1996 REC VOL 966 PG 196. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SEELCCO PARTNERS II, LTD., Agreement No. 126579000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 320 FEET BY 386 FEET BEING 2.84 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY AND A 20' WIDE PIPELINE EASEMENT AND ROW ON 254 ACRES, MORE OR LESS, IN THE JOSE IGNACIO Y'BARBO SURVEY, A-60 AND B.F. HARGIS SURVEY, A-690, NACOGDOCHES COUNTY, TEXAS, DESCRIBED AS TRACTS "A", "B", AND "C" IN A DEED DATED AUGUST 21, 1991 FROM THE HENRY SEELIGSON TRUST NO. 1 AND THE JOHN M. SEELIGSON TRUST NO. 1, ET AL TO SEELCCO PARTNERS II, LTD, RECORDED IN VOL. 798, PG. 274 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BURK FAMILY TRUST, Agreement No. 126589000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE J.A. DURHAM 1-3 WELL. TRACT 1: 45 ACS. MOL, DESC IN A DEED DTD 11/28/2006 REC IN VOL 2556 PG 164 TRACT 2: 10 ACS. MOL, DESC IN A DEED DTD 11/28/2006 REC IN VOL 2556 PG 164 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BURK FAMILY TRUST, Agreement No. 126590000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A SURFACE LOCATION, ROADWAY, AND PIPELINE ROW AND EASEMENT FOR THE J.A. DURHAM 1-3. A SURFACE LOCATION BEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY AND A 30' WIDE PIPELINE EASEMENT AND ROW ON THE FOLLOWING LANDS: TRACT 1: 48 ACRES, MORE OR LESS, DESC IN A DEED DTD NOV 28, 2006 REC IN VOL 2556 PG 164 TRACT 2: 10 ACRES, MORE OR LESS, DESC IN A DEED DTD NOV 28, 2006 REC IN VOL 2556 PG 164 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor JIMMERSON, RAYMOND GLENN ET UX, Agreement No. 126591000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 320 FEET BY 320 FEET BEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY 50 FEET IN LENGTH AND A 20' WIDE PIPELINE EASEMENT AND ROW ON 24.15 ACRES, MORE OR LESS, IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN ASSUMPTION DEED DATED MAY 13, 1977 FROM JOHN HARTLEY AND WIFE, NELDA HARTLEY TO RAYMOND GLENN JIMMERSON AND WIFE, OLA BELL JIMMERSON, RECORDED IN VOL. 417, PG. 389 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor GEORGE, HAROLD, Agreement No. 126592000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A SURFACE LOCATION, ROADWAY, AND PIPELINE ROW AND EASEMENT FOR THE JAMES LEWIS 1-4. A SURFACE LOCATION BEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 20' WIDE PIPELINE EASEMENT AND ROW ON 100 ACRES, MORE OR LESS, IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED SEPTEMBER 14, 1968 FROM ARLENE GEORGE TO HAROLD GEORGE, RECORDED IN THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor ROWELL, LYNN, Agreement No. 126705000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 320 FEET BY 320 FEET BEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY 1800 FEET IN LENGTH AND A 20' PIPELINE EASEMENT ON 46.8 ACRES IN THE MANUEL DE LOS SANTOS COY SURVEY, NACOGDOCHES COUNTY, TEXAS, A-21, DESCRIBED IN A WARRANTY DEED FROM LESLIE R. BRADSHAW TO MIKE ROWELL, JON ROWELL AND LYNN ROWELL, DATED JULY 17, 1995 AND RECORDED IN VOL. 923, PG. 861 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ROWELL, MIKE, Agreement No. 126706000<br>USA/TEXAS/Nacogdoches<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 320 FEET BY 320 FEET BEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY 1800 FEET IN LENGTH AND A 20' PIPELINE EASEMENT ON 46.8 ACRES IN THE MANUEL DE LOS SANTOS COY SURVEY, NACOGDOCHES COUNTY, TEXAS, A-21, DESCRIBED IN A WARRANTY DEED FROM LESLIE R. BRADSHAW TO MIKE ROWELL, JON ROWELL AND LYNN ROWELL, DATED JULY 17, 1995 AND RECORDED IN VOL. 923, PG. 861 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ROWELL, JON, Agreement No. 126707000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 320 FEET BY 320 FEET BEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY 1800 FEET IN LENGTH AND A 20' PIPELINE EASEMENT ON 46.8 ACRES IN THE MANUEL DE LOS SANTOS COY SURVEY, NACOGDOCHES COUNTY, TEXAS, A-21, DESCRIBED IN A WARRANTY DEED FROM LESLIE R. BRADSHAW TO MIKE ROWELL, JON ROWELL AND LYNN ROWELL, DATED JULY 17, 1995 AND RECORDED IN VOL. 923, PG. 861 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BUBAN, SHARON, Agreement No. 126731000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 320 FEET BY 320 FEET BEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY AND A 30' WIDE PIPELINE EASEMENT AND ROW ON 228.9 ACRES IN THE MANUEL DE LOS SANTOS SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED WITH VENDOR'S LIEN FROM B.C. LOY, ET AL TO V.L. BOBO AND WIFE DORALYCE BOBO, DATED SEPTEMBER 26, 1955 AND RECORDED IN VOL. 254, PG. 572 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ALEX, PAT, Agreement No. 126732000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 320 FEET BY 320 FEET BEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY AND A 30' WIDE PIPELINE EASEMENT AND ROW ON 228.9 ACRES IN THE MANUEL DE LOS SANTOS SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED WITH VENDOR'S LIEN FROM B.C. LOY, ET AL TO V.L. BOBO AND WIFE DORALYCE BOBO, DATED SEPTEMBER 26, 1955 AND RECORDED IN VOL. 254, PG. 572 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BOBO, JOHN, Agreement No. 126733000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 320 FEET BY 320 FEET BEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY AND A 30' WIDE PIPELINE EASEMENT AND ROW ON 228.9 ACRES IN THE MANUEL DE LOS SANTOS SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED WITH VENDOR'S LIEN FROM B.C. LOY, ET AL TO V.L. BOBO AND WIFE DORALYCE BOBO, DATED SEPTEMBER 26, 1955 AND RECORDED IN VOL. 254, PG. 572 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LACY, KEVIN, Agreement No. 126735000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 18.85 ACRES IN THE J. WILSON SURVEY, A-59, DESCRIBED IN A WARRANTY DEED RECORDED VOL. 204, PG. 270 AND AN AFFADAVIT OF FACTS CONCERNING THE IDENTITY OF HEIRS RECORDED IN VOL. 1805, PG. 278 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**           SCHEDULE A - REAL PROPERTY           Case No.      **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor HENTON, JESDARNEL, Agreement No. 126736000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 18.85 ACRES IN THE J. WILSON SURVEY, A-59, DESCRIBED IN A WARRANTY DEED RECORDED VOL. 204, PG. 270 AND AN AFFADAVIT OF FACTS CONCERNING THE IDENTITY OF HEIRS RECORDED IN VOL. 1805, PG. 278 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HENTON, MARVIN, Agreement No. 126737000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 18.85 ACRES IN THE J. WILSON SURVEY, A-59, DESCRIBED IN A WARRANTY DEED RECORDED VOL. 204, PG. 270 AND AN AFFADAVIT OF FACTS CONCERNING THE IDENTITY OF HEIRS RECORDED IN VOL. 1805, PG. 278 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HENTON, LASHELLE C., Agreement No. 126738000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 18.85 ACRES IN THE J. WILSON SURVEY, A-59, DESCRIBED IN A WARRANTY DEED RECORDED VOL. 204, PG. 270 AND AN AFFADAVIT OF FACTS CONCERNING THE IDENTITY OF HEIRS RECORDED IN VOL. 1805, PG. 278 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BUBAN, SHARON, Agreement No. 126739000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 228.9 ACRES OF LAND IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21 OF NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED WITH VENDOR'S LIEN DATED SEPT. 26, 1955 FROM B.C. LOY ET AL TO V.L. BOBO AND WIFE DORALYCE BOBO, RECORDED IN VOL. 254, PG. 572 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ALEX, PATRICIA, Agreement No. 126740000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 228.9 ACRES OF LAND IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21 OF NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED WITH VENDOR'S LIEN DATED SEPT. 26, 1955 FROM B.C. LOY ET AL TO V.L. BOBO AND WIFE DORALYCE BOBO, RECORDED IN VOL. 254, PG. 572 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BOBO, JOHN, Agreement No. 126741000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 228.9 ACRES OF LAND IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21 OF NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED WITH VENDOR'S LIEN DATED SEPT. 26, 1955 FROM B.C. LOY ET AL TO V.L. BOBO AND WIFE DORALYCE BOBO, RECORDED IN VOL. 254, PG. 572 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MURDOCK, JIMMY D., ET UX, Agreement No. 127189000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: 0.1 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, REPAIR AND MAINTAIN A LOCATION FOR A WELL AND/OR UTILITY SITE. A 40' WIDE ROW EASEMENT TO CONSTRUCT, USE, OPERATE, MAINTAIN AND REPAIR A ROADWAY ACROSS LAND TO ALLOW ACCESS ACROSS LANDS AS NEEDED FOR GRANTEE'S OPERATIONS. A 30' WIDE ROW EASEMENT TO LOCATE, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPRIVE, REPAIR, CHANGE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE AND ABANDON IN PLACE PIPELINES, IN WHOLE OR PART. 6.782 ACRES, MORE OR LESS, IN THE JOSE FLORES SURVEY, A-30, NACOGDOCHES COUNTY, TEXAS. DESCRIBED IN A WARRANTY DEED DATED OCT. 1, 1999 FROM RONNIE GLYNN MURDOCK, JUDY MURDOCK POE, BILLIE MURDOCK STUBBLEFIELD AND INEZ MURDOCK STUBBLEFIELD TO JIMMY D. AND WIFE, RITA MURDOCK, RECORDED IN VOL. 1379, PG. 144 OF DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BRILEY, DALE CARROLL AND MARIAN, Agreement No. 127191000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: RITA RAE 1-12 WELL 2.07 AC SURFACE LOCATION, 40' WIDE ROADWAY, AND 20' WIDE PIPELINE ROW AND EASEMENT LOCATED ON: 58.82 ACS MOL DESC IN DEED DTD 6-8-1981 REC VOL 465 PG 45. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BRILEY, DALE CARROLL AND MARIAN, Agreement No. 127194000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: RITA RAE 1-11 WELL 2.07 AC SURFACE LOCATION, 40' WIDE ROADWAY, AND 20' WIDE PIPELINE ROW AND EASEMENT LOCATED ON: 58.82 ACS MOL DESC IN DEED DTD 6-8-1981 REC VOL 465 PG 45. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor SEELCCO PARTNERS II, LTD., Agreement No. 127195000<br>USA/TEXAS/NACOGDOCHES<br>Survey: BF HARGIS<br>Abstract: 690<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 20' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 256 ACS, MORE OR LESS, DESC AS TRACTS "A", "B" AND "C" IN DEED DTD AUG 21, 1991, REC VOL 798, PG 274. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WINGATE, MILES AND JOY C CRISP WINGATE, Agreement No. 127196000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: CINDY SUE 1-9 WELL 30' WIDE ROADWAY ROW & EASEMENT AND A 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON: ALL THAT CERTAIN 10.682 AND 1.761 AC TRACT OF LAND MOL DESC IN WARRANTY DEED DT D1-05-2000 REC VOL 1540 PG 118. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor CRISP, ALVA, Agreement No. 127198000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: CINDY SUE 1-9 WELL 30' WIDE ROADWAY ROW & EASEMENT LOCATED ON LAND AS SHOWN ON MAP ATTACHED TO AGREEMENT (NO WRITTEN DESCRIPTION GIVEN). | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ANDIS, JERRY C AND MARY LYNNE, Agreement No. 127199000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: JENNY BETH 1-10 WELL 2.07 AC SURFACE LOCATION, 40' WIDE ROADWAY ROW & EASEMENT AND 20' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 92.18 ACS MOL DESC IN WARRANTY DEED DTD 1-13-1981 REC VOL 460 PG 421. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GILLESPIE, LLOYD, Agreement No. 127202000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: PUMA #1 WELL & CHEETAH #1 WELL 20' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 30 ACS MOL DESC IN ADMINISTRATRIX/S DEED DTD 3-11-1998 REC VOL 1204 PG 65. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WEST, ALICE GRAY, Agreement No. 127203001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 2.07 AC SURFACE LOCATION, 40' WIDE ROADWAY ROW & EASEMENT AND 20' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 36 ACS MOL DESC IN WARRANTY DEED DTD 11-26-1979 REC VOL 450 PG 463. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor GRAY, WAYNE A , Agreement No. 127203002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 2.07 AC SURFACE LOCATION, 40' WIDE ROADWAY ROW & EASEMENT AND 20' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 36 ACS MOL DESC IN WARRANTY DEED DTD 11-26-1979 REC VOL 450 PG 463. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor LANGFORD, MARY CHARLINE, Agreement No. 127204000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: 2.89 AC SURFACE LOCATION, 40' WIDE ROADWAY ROW & EASEMENT, AND 20' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 370.4 ACS DESC IN SPECIAL WARRANTY DEED DTD 9-24-2008 REC VOL 2936 PG 127.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ALBEA, MONNA RAE MCLAIN, Agreement No. 127205000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: A 4.62 AC TRACT DESC IN WARRANTY DEED DTD JAN. 3, 2002, REC IN VOL 1685, PG 263 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HARGIS, TROY A, Agreement No. 127206000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: OPIE 1-2 WELL 320' X 330' SURFACE LOCATION AND 40' WIDE ROADWAY ROW & EASEMENT LOCATED ON: 67 ACS MOL DESC IN WARRANTY DEED DTD 11-8-1906 REC VOL 65 PG 100. ALSO DESC IN WARRANTY DEED DTD 11-9-1906 REV COL 65 PG 102. 144 ACS MOL DESC IN DEED DTD 9-6-1953 REC VOL 230 PG 462. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**       SCHEDULE A - REAL PROPERTY       Case No.       15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor HARGIS, TROY A, Agreement No. 127208000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: OPIE 1-2 WELL. 20' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 144 ACS MOL DESC IN DEED DTD 9-6-1952 REC VOL 230 PG 462. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor STUBBLEFIELD, BILLIE MURDOCK, Agreement No. 127209000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: 1.6 AC SURFACE LOCATION, 40' WIDE ROADWAY ROW & EASEMENT, AND 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 6.782 ACS MOL DESC IN WARRANTY DEED DTD 10-01-1999 REC VOL 1379 PG 148. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor STUBBLEFIELD, INEZ MURDOCK, Agreement No. 127210000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: 6.782 AC DESC IN WARRANTY DEED DTD OCT 1, 1999, REC IN VOL 1379, PG 154 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor POE, JUDY MURDOCK, Agreement No. 127212000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: 6.782 AC DESC IN A WARRANTY DEED DTD OCT 1, 1999, REC IN VOL 1379, PG 151 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SHAW, NORRIS PATRICK, Agreement No. 127213000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: PROPERTY DAMAGE RELEASE FOR THE HERRERA-VALENCE PIPELINE FOR LAND DESC AS: A 3.16 ACRE TRACT, MOL, IN THE J.I. Y'BARBO SURVEY, A-60 FROM O.A. BUTTS II, IND. EXEC. OF WILL AND EST. OF ALFREDA BUTTS JOHNSON TO NORRIS PATRICK SHAW, REC IN VOL 732, PG 496. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor REEVES, KENNETH, Agreement No. 127215000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: A SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE FAITH 1-6 WELL FOR LAND DESC AS: A 20 ACRE TRACT DESC IN A DEED DTD DEC 7, 2000, REC VOL 1335, PG 72 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SITTON, DON G., ET UX, Agreement No. 127219000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIS ASHLEY<br>Abstract: 67<br>Metes & Bound: A SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE JAMES LEWIS #4, #5, AND #6 WELLS. 98.57 ACRES OF LAND, MORE OR LESS, IN THE WILLIE ASHELY SURVEY, A-67, NACOGDOCHES COUNTY, TEXAS. DESCRIBED IN THE FOLLOWING TRACTS: 88.86 ACRES, MORE OR LESS, DESCRIBED AS "SECOND TRACT" IN A DEED OF TRUST DATED AUG. 18, 1992, FROM GARTH DON SITTON, ET UX, FRANKI M. SITTON TO LUKE MOTLEY III, TRUSTEE FOR FARMERS STATE BANK, RECORDED IN VOL. 821, PG. 379 OF DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. AND 9.91 ACRES, MORE OR LESS, DESCRIBED AS "THIRD TRACT" IN A DEED OF TRUST DATED AUG. 18, 1992 FROM GARTH DON SITTON ET UX, FRANKI M. SITTON TO LUKE MOTLEY III, TRUSTEE FOR FARMERS STATE BANK, RECORDED VOL. 821, PG. 379 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LOSTRACCO, JAMES R., JR. ET UX, Agreement No. 127222000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR DAMAGES LOCATED ON: A 2.35 ACRE TRACT, 40' WIDE ROAD ROW AND 30' WIDE PIPELINE ROW, BEING PART OF A 90.7 ACRE TRACT DESCRIBED IN A DEED REC IN VOL 384, PG 344 CENTERLINES OF SAID 40' WIDE ROAD ROW AND CENTERLINE OF 30' WIDE PIPELINE ROW MORE PARTICULARLY DESC ON PG 3 OF INSTRUMENT | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 127382000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: TEMPORARY ROAD EASEMENT DESC AS: STRIP OF LAND 30' WIDE AND 1,464 LINEAR FEET MOL LOCATED IN MANUEL DE LOS SANTOS COY SVY A-21, MORE SPECIFICALLY DESC IN EX A. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ALLEN, JOHN LARRY, Agreement No. 127577000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: DESHA 1-9 WELL. SURFACE DAMAGE SETTLEMENT & RELEASE LAND DESC AS 97.45 ACS MOL DESC IN SPECIAL WARRANTY DEED DTD 7-8-1998 REC VOL 1251 PG 16. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor GARCIA, JOSE, ET AL, Agreement No. 127578000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE LAND DESC AS 72 ACS MOL DESC IN DEED DTD 12-20-2006 REC VOL 2568 PG 149. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HERRING, GLORIA RODRIGUES, Agreement No. 127597000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 5 ACS MOL DESC IN GIFT DEED DTD 11-19-2007 REC VOL 1654 PG 413. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WINSTON LAND & CATTLE CO., INC., Agreement No. 127598000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: COUGAR #1 & #2, PANTHER #2, & PUMA #1 WELLS. 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON: 2,501.43 ACS MOL DESC IN SPECIAL WARRANTY EXCHANGE DEED DTD 6-27-1996 REC VOL 1007 PG 277.<br>Survey: BEN PROCELLA<br>Abstract: 803<br>Survey: D RAMUS<br>Abstract: 816<br>Survey: JUAN ACOSTA<br>Survey: PRIMUS GRIMES<br>Abstract: 788<br>Survey: WC NATIONS<br>Abstract: 773 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LAWM, INC, Agreement No. 127600000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR DAMAGES TO: 502.339 ACS MOL DESC AS TRACT SIX IN WARRANTY DEED DTD 2-24-1998 REC VOL 1192 PG 267. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LAWM, INC., Agreement No. 127601000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 40' WIDE ROADWAY EASEMENT & 30' WIDE PIPELINE EASEMENT LOCATED ON: 502.339 ACS MOL DESC AS TRACT SIX IN WARRANTY DEED DTD 2-24-1998 REC VOL 1192 PG 267. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CHOATE, LARRY, Agreement No. 127602000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: JOHN ROSS 1-8 WELL 2.35 AC SURFACE LOCATION, 40' WIDE ROADWAY EASEMENT, & 20' WIDE PIPELINE ROW EASEMENT LOCATED ON: 696 ACS MOL DESC IN DEED DTD 11-25-2002 REC VOL 1813 PG 276. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor GAMBLE, FRED C, Agreement No. 127603000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: FAITH 1-5 WELL. 320' X 320' SURFACE LOCATION, 40' WIDE ROADWAY ROW & EASEMENT, AND 20' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 42.53 ACS MOL DESC IN WARRANTY DEED DTD 2-18-1982 REC VOL 471 PG 716. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CRISP, CHARLES A, Agreement No. 127606000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: CINDY SUE 1-9 WELL 300' X 300' SUFACE LOCATION, 40' WIDE ROADWAY, & 20' WIDE PIPELINE ROW & EASEMENTS LOCATED ON LANDS DESC AS: 23.487 ACS MOL DESC IN SPECIAL WARRANTY DEED DTD 1-5-2000 REC VOL 1540 PG 112. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BUTLER, MICHAEL R AND KAMILLA K, Agreement No. 127608000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: DOUGLASS CENTRAL TO NORTH HAYTER RISER 30' WIDE PIPELINE EASEMENT & ROW ON LANDS DESCRIBED AS: 48.43 ACS MOL DESC AS "SECOND TRACT" IN SPECIAL WARRANTY DEED WITH VENDOR'S LIEN DTD 4-20-2000 REC VOL 1468 PG 3. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WELBORN, PATRICIA A AND JERRY, Agreement No. 127611000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT ON LANDS DESCRIBED AS: 196.8 ACS MOL DESC IN SPECIAL WARRANTY DEED DTD 12-12-1988 REC VOL 749 PG 407. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Right of Way<br>Original Lessor WHITWORTH, STEVE, Agreement No. 127612000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 10' WIDE ROADWAY ROW & EASEMENT LOCATED ON LANDS DESC AS: 40.15 ACS MOL DESC IN WARRANTY DEED DTD 7-25-1995 REC VOL 924 PG 69. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GARTMAN, CHAD, Agreement No. 127614000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: 40' WIDE ROADWAY & 20' WIDE PIPELINE ROW & EASEMENTS LOCATED ON LAND DESC AS: 50 ACS MOL DESC IN WARRANTY DEED DTD 5-14-2009 REC VOL 3057 PG 206. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GREEN, THOMAS ALLEN, Agreement No. 127615001<br>USA/TEXAS/NACOGDOCHES<br>Survey: TC TART<br>Abstract: 903<br>Metes & Bound: PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 76.67 ACS MOL BEING NORTH HALF OF TC TART SVY A-903 ALSO DESC AS "FIRST TRACT" IN DEED DTD 12-11-1944 REC VOL 165 PG 495. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor YOUNG, REBA, Agreement No. 127615002<br>USA/TEXAS/NACOGDOCHES<br>Survey: TC TART<br>Abstract: 903<br>Metes & Bound: PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 76.67 ACS MOL BEING NORTH HALF OF TC TART SVY A-903 ALSO DESC AS "FIRST TRACT" IN DEED DTD 12-11-1944 REC VOL 165 PG 495. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GREEN, W. T., JR, Agreement No. 127615003<br>USA/TEXAS/NACOGDOCHES<br>Survey: TC TART<br>Abstract: 903<br>Metes & Bound: PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 76.67 ACS MOL BEING NORTH HALF OF TC TART SVY A-903 ALSO DESC AS "FIRST TRACT" IN DEED DTD 12-11-1944 REC VOL 165 PG 495. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCGEE, BRADLEY KEVIN AND SUSAN M, Agreement No. 127617000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 68.023 ACS MOL DESC AS THE FOLLOWING TWO TRACTS: TRACT I: 19.523 ACS MOL DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 10-08-1999 REC VOL 1382 PG 304. TRACT II: 48.5 ACS MOL DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 6-29-2007 REC VOL 2677 PG 276. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor POE, LARRY AND JUDITH, Agreement No. 127618000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 11.952 ACS MOL DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 4-18-1974 REC VOL 390 PG 147. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor QUINN, JOSEPH FRANKLIN AND ANGELA MARIE, Agreement No. 127619000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT FOR 3 PIPELINES LOCATED ON LAND DESC AS: 23.67 ACS MOL DESC AS THE FOLLOWING 2 TRACTS: TRACT I: 11.94 ACS MOL DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 3-25-2002 REC VOL 1713 PG 173. TRACT II: 11.73 ACS MOL DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5-20-2002 REC VOL 1736 PG 41. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor THRUSTON, B. A., ET UX, Agreement No. 127633000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LANDS DESC AS: 138 ACS DESC AS FOLLOWING 2 TRACTS: TRACT I: 32 ACS MOL DESC IN DEED DDTD 3-15-1943 REC VOL 161 PG 402. TRACT II: 106.3 ACS MOL DESC IN DEED DTD 2-24-1948 REC VOL 183 PG 186. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CROWN PINE TIMBER 1, L.P., Agreement No. 127634000<br>USA/TEXAS/NACOGDOCHES<br>Survey: NEPOMUCENO DE LA CERDA<br>Abstract: 14<br>Metes & Bound: 230' X 230' SURFACE SITE, 30' WIDE PIPELINE ROW & EASEMENT, AND ROAD EASEMENT LOCATED ON GRANTOR'S LAND AS DESC IN EX A-1, A-2, & A-3. PER FIRST AMENDMENT, GRANTED RIGHT TO CONSTRUCT, MAINTAIN, OPERATE, ALTER, REPAIR, OR REPLACE ONE (1) ADDITIONAL UP TO 8-INCH PIPELINE ONLY, FOR A TOTAL OF 2 PIPELINES W/IN AN EXISTING NON-EXCLUSIVE 30 FOOT WIDE ROW AND EASEMENT THROUGH LANDS IN THE N. DE LA CERDA SVY, A-14, AND W/IN PIPELINE EASEMENT AND ROW DESC ON AMENDMENT EX B-1 | Easement | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor MENDEZ, MARGARITO AND MARIA HERNANDES, Agreement No. 127637000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: WELL LOCATION SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: 2.52 ACS MOL AS SHOWN ON EX A OF AGMT. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor MENDEZ, MARGARITO AND MARIA HERNANDES, Agreement No. 127638000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 40' WIDE X 681.6' LONG ROAD LOCATED ON LAND AS SHOWN ON EX A OF AGREEMENT. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor EVETT, THELMA Y'BARBO, Agreement No. 127662000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE ON LAND DESC AS: 36.69 ACS MOL DESC IN GIFT DEED DTD 11-19-2001 REC VOL 1655 PG 315. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WHITEHEAD, JOHNATHAN DAVID, Agreement No. 127663000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: DAMAGE SETTLEMENT & RELEASE FOR GRANTOR'S LANDS IN JOSE IGNACIO Y'BARBO SVY A-60. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CHOATE, LARRY, Agreement No. 127681000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 20' WIDE PIPELINE EASEMENT & ROW LOCATED ON LAND DESC AS: 696 ACS MOL DESC IN DEED DTD 11-5-2002 REC VOL 1813 PG 276. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SITTON, L. A. , Agreement No. 127682000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: GWENDOLYN 1-8 WELL. 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 109.44 ACS MOL DESC IN DEED DTD 3-31-1945 REC VOL 167 PG 266. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ALLEN, AMBER LEIGH, Agreement No. 127684000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 20' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 1.00 ACS MOL DESC IN WARRANTY DEED DTD 2-25-2003 REC VOL 1857 PG 72. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DREWERY, TRAVIS HARLON, Agreement No. 127686000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: BEING 246.136 ACS MOL DESC IN GENERAL WARRANTY DEED WITH VENDOR'S LIEN DTD 11-11-1994 REC VOL 901 PG 554, AND BEING 45.94 ACS MOL DESC IN SPECIAL WARRANTY DEED DTD 4-2-1997 REC VOL 1084 PG 21. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RODRIGUES, JAMES, Agreement No. 127689000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 136.7 ACS MOL MORE FULLY DESC AS 148.7 ACS IN WARRANTY DEED DTD 10-29-1974 REC VOL 395 PG 342, SAVE & EXCEPT: 5.00 ACS MOL DESC IN WARRANTY DEED DTD 9-12-1978 REC VOL 434 PG 365, AND 5.0 ACS MOL DESC IN GIFT DEED DTD 11-19-2001 REC VOL 1654 PG 143, AND 2.0 ACS MOL DESC IN WARRANTY DEED DTD 2-27-1981 RECD VOL 462 PG 414. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MENDEZ, MARGARITO, Agreement No. 127690000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 20' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: ROUTE BEING OVER & ACROSS PORTION OF TRACT DESC IN DOC REC VOL 1429 PG 305 AND OVER & ACROSS PORTION OF TRACT DESC IN DOC REC 1161 PG 22. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor MCGOUGH, KATHLEEN MARY BAKER, Agreement No. 127696000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17<br>Metes & Bound: 40' WIDE ROAD ROW & EASEMENT LOCATED ON LAND DESC AS: 77 ACS MOL, CALLED 65 ACS & 12 ACS MOL, DESC IN WARRANTY DEED DTD 8-14-2002 REC VOL 1774 PG 103, AND 25.0 ACS MOL DESC IN WARRANTY DEED DTD 8-14-2002 REC VOL 1774 PG 100. | Easement | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                SCHEDULE A - REAL PROPERTY                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor JOHNSON, GARY L AND MARVIS L, Agreement No. 127697000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 2.35 AC SURFACE LOCATION, 40' WIDE ROADWAY, AND 20' WIDE PIPELINE ROW & EASEMENTS LOCATED ON LAND DESC AS: TRACT ONE: 8.02 ACS MOL DESC IN WARRANTY DEED DTD 11-14-1998 REC VOL 1282 PG 269, AND TRACT TWO: 20.27 ACS MOL DESC IN WARRANTY DEED DTD 7-15-1995 REC IN REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RENFRO, TOMMY, SR, AND ODELL, Agreement No. 127698000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17<br>Metes & Bound: 2.35 AC SURFACE LOCATION, 40' WIDE ROADWAY, AND 20' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: TRACT ONE: 101.96 ACS MOL DESC IN WARRANTY DEED DTD 7-02-1990 REC VOL 760 PG 27, AND TRACT TWO: 12 ACS MOL DESC IN WARRANTY DEED DTD 6-19-1992 REC VOL 816 PG 418. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MILAM, WAYNE A AND DEBORAH L, Agreement No. 127699000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: OPIE 1-8 WELL. 2.35 ACS SURFACE LOCATION, 40' WIDE ROADWAY, AND 20' WIDE PIPELINE ROW & EASEMENTS LOCATED ON LAND DESC AS: ALL THAT 8.386 & 37.794 ACS MOL DESC IN WARRANTY DEED DTD 9-7-2004 REC VOL 2135 PG 276. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PLEASANT, ROGER D AND KIMBERLY JO, Agreement No. 127700000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 35.854 ACS MOL DESC AS THE FOLLOWING TWO TRACTS: TRACT I: 11.95 ACS MOL DESC IN WARRANTY DEED DTD 4-14-1999 REC VOL 1337 PG 3, AND TRACT II: 23.904 ACS MOL DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 10-27-2004 REC VOL 2156 PG 96. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SCATES, RANDY AND TAMMY, Agreement No. 127702000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 11.952 ACS MOL DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 2-26-2003 REC VOL 1862 PG 82. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JOHNSON, GARY L AND MARVIS, Agreement No. 127705000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 5.72 ACS MOL DESC IN WARRANTY DEED DTD 12-20-1997 REC VOL 1170 PG 143. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LEBLUE, JOHN V AND SHARON B, Agreement No. 127707000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 20' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 104.2 ACS MOL DESC IN WARRANTY DEED DTD 10-3-1980 REC VOL 458 PG 606. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CORDOVA, JIMMY L, Agreement No. 127708001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 40 ACS MOL DESC IN PARTITION DEED DTD 7-31-2006 REC VOL 2622 PG 264. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CORDOVA, TOMMY J, Agreement No. 127708002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 40 ACS MOL DESC IN PARTITION DEED DTD 7-31-2006 REC VOL 2622 PG 267. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CORDOVA, BILLY H, SR. , Agreement No. 127708003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 40 ACS MOL DESC IN PARTITION DEED DTD 7-31-2006 REC VOL 2622 PG 261. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor Y'BARBO, HUBERT L, Agreement No. 127711000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17<br>Metes & Bound: 20' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 37.5 ACS MOL DESC IN WARRANTY DEED DTD 11-17-1978 REC VOL 436 PG 496. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor SHAW, GENEVIEVE, Agreement No. 127713000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17<br>Metes & Bound: 20' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 69.9 ACS MOL DESC IN WARRANTY DEED DTD 5-16-1974 REC VOL 390 PG 928. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCGEE, BRADLEY KEVIN AND SUSAN M, Agreement No. 127715000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT FOR (2) PIPELINES LOCATED ON LAND DESC AS: 68.023 ACS MOL DESC AS FOLLOWING 2 TRACTS: TRACT I: 19.523 ACS MOL DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 10-08-1999 REC VOL 1382 PG 304, AND TRACT II: 48.5 ACS MOL DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 6-29-2007 REC VOL 2677 PG 276. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WEST, LISA EVETT, Agreement No. 127716000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: 20' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 39.69 ACS MOL DESC IN GIFT DEED DTD 11-19-2001 REC VOL 1655 PG 315. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor EVETT, KELVIN AND GINA, Agreement No. 127717000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: 20' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 31.34 ACS MOL DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5-28-2003 REC VOL 1983 PG 85. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SHAW, NORRIS PATRICK, Agreement No. 127718000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 20' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 80.1 ACS MOL DESC IN WARRANTY DEED DTD 8-15-2007 REC VOL 2702 PG 167. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 127727000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: TEMPORARY WELL SITE & ACCESS ROAD EASEMENT LOCATED ON LAND DESC AS: 3.45 ACS MOL AS SHOWN ON PLAT AS EX A OF AGREEMENT. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 127731000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: TEMPORARY WELL SITE & ACCESS ROAD EASEMENT LOCATED ON LAND DESC AS: 2.79 ACS MOL AS SHOWN ON PLAT AS EX A OF AGREEMENT. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 127733000<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502<br>Metes & Bound: TEMPORARAY WELL SITE & ACCESS ROAD EASEMENT LOCATED ON LAND DESC AS: 3.16 ACS AS SHOWN ON PLAT AS EX A OF AGREEMENT. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 127735000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: TEMPORARY WELL SITE & ACCESS ROAD EASEMENT LOCATED ON LAND DESC AS: 4.31 ACS MOL AS SHOWN ON PLAT AS EX A OF AGREEMENT.<br>Survey: JP BIRDWELL<br>Abstract: 791<br>Survey: STEPHEN STRODE<br>Abstract: 502 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 127737000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: RITA RAE 1-10 WELL. TEMPORARY WELL SITE & ACCESS ROAD EASEMENT LOCATED ON LAND DESC AS: 3.22 ACS MOL AS SHOWN ON PLAT AS EX A OF AGREEMENT. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 127739000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: TEMPORARY WELL SITE & ACCESS ROAD EASEMENT LOCATED ON LAND DESC AS: 3.49 ACS MOL AS SHOWN ON PLAT AS EX A OF AGREEMENT. | Easement | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**                Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 127741000<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502<br>Metes & Bound: JILLIAN KAY 1-2 WELL. TEMPORARY WELL SITE & ACCESS ROAD EASEMENT LOCATED ON LAND DESC AS: 2.77 ACS MOL AS SHOWN ON PLAT AS EX A OF AGREEMENT. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 127743000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: BLACK STONE LOCK 1-4 WELL. TEMPORARY WELL SITE & ACCESS ROAD EASEMENT LOCATED ON LAND DESC AS: 3.67 ACS MOL AS SHOWN ON PLAT AS EX AS OF AGREEMENT. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 127745000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: TEMPORARAY WELL SITE & ACCESS ROAD EASEMENT LOCATED ON LAND DESC AS: 3.76 ACS AS SHOWN ON PLAT AS EX A OF AGREEMENT. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RED RIVER NACOGDOCHES TRS LP, Agreement No. 127746000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: TEMPORARY PIPELINE EASEMENT DESC AS: A STRIP OF LAND 20' WIDE AND 1,498' LONG AS SHOWN ON PLAT AS EX A OF AGREEMENT. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RED RIVER NACOGDOCHES TRS LP, Agreement No. 127750000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: TEMPORARY PIPELINE EASEMENT DESC AS: STRIP OF LAND BEING 20' WIDE AND 450.5' LONG AS SHOWN ON PLAT AS EX A OF AGREEMENT. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 127752000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: TEMPORARY PIPELINE EASEMENT DESC AS: A STRIP OF LAND 20' WIDE AND 1,567' LONG AS SHOWN ON PLAT AS EX A OF AGREEMENT. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 127753000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: BLACK STONE 1-9 WELL. TEMPORARY WELL STIE & ACCESS ROAD EASEMENT LOCATED ON LAND DESC AS: 3.47 ACS AS SHOWN ON PLAT AS EX A OF AGREEMENT. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor J.W. SUTTON ESTATE PROPERTY LTD, Agreement No. 127763000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 40' WIDE ROADWAY ROW & EASEMENT LOCATED ON LAND DESC AS: 29.6 ACS MOL DESC AS TRACT NO. FIVE IN DEED DTD 2-27-1996 REC VOL 990 PG 60. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HOOPER, FRED G AND KAY, Agreement No. 127769000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: 320' X 320' SURFACE LOCATION, 40' WIDE ROADWAY, AND 20' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 77.3 ACS MOL DESC IN WARRANTY DEED DTD 7-6-1990 REC VOL 760 PG 437. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LANGFORD, MARY CHARLINE, Agreement No. 128031000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 370.5 ACS MOL DESC IN SPECIAL WARRANTY DEED DTD 9-24-2008 REC VOL 2936 PG 127.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JOHN MAST SEPARATE PROPERTY PARTNERSHIP, LP, ET AL, Agreement No. 128230000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 1031.5 ACS MOL DESC IN WARRANTY DEED DTD 1-20-2005 REC VOL 2192 PG 203. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                          **SCHEDULE A - REAL PROPERTY**                          Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor JUSTICE, RONALD L., Agreement No. 128232000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 110 ACS MOL DESC IN WARRANTY DEED DTD 6-12-1984 REC VOL 530 PG 121. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JUSTICE, RONALD L., Agreement No. 128233000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 110.00 ACS MOL DESC IN WARRANTY DEED DTD 6-12-1984 REC VOL 530 PG 121. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JOHN MAST SEPARATE PROPERTY PARTNERSHIP, LP, ET AL, Agreement No. 128235000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326<br>Metes & Bound: JOHNSON #2 WELL. SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 1031.5 ACS MOL DESC IN WARRANTY DEED DTD 1-20-2005 REC VOL 2192 PG 203. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor Y'BARBO, HUBERT L, Agreement No. 128236000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Survey: JOSE HERRERA<br>Abstract: 299<br>Metes & Bound: HERRERA 19 WELL. SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 46.6 ACS MOL DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 7-26-1960 REC VOL 290 PG 476. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MAST ENTERPRISES, LTD, Agreement No. 128237000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: GARRETT #3 WELL. SURFACE DAMAGE SETTTLEMENT AND RELEASE FOR LAND DESC AS: 100 ACS MOL DESC IN WARRANTY DEED DTD 7-31-2004 REC VOL 2158 PG 94. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DILLON, RYAN AND REBECCA KING, Agreement No. 128238000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 28.41 ACS MOL DESC IN WARRANTY DEED DTD 8-24-2007 REC VOL 2709 PG 205. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B., TRUST, Agreement No. 128240000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HIRAM HAM<br>Abstract: 294<br>Metes & Bound: WELL AND ROAD SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 2.067 ACS MOL BEING A 300' X 300' SQUARE BEING A PORTION OF LAND DESC AS 3RD TRACT IN OG&ML DTD 1-01-1947 REC VOL 48 PG 469. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WATKINS, HUBERT M AND CINDY L, Agreement No. 128241000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 3.0 ACS MOL DESC IN WARRANTY DEED DTD 5-13-1997 REC VOL 1107 PG 235. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DUNLAP, KENNETH R., Agreement No. 128242000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 10.71 ACS MOL DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8-31-1988 REC VOL 708 PG 502. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SMITH, TOM J., JR, Agreement No. 128243000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR DAMAGES RELATED TO DOUGLASS GU 3-8 WELL ON LAND DESC AS: 20.0 ACS MOL DESC AS 'SECOND TRACT' IN WARRANTY DEED DTD 11-12-1982 REC VOL 481 PG 5. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JUSTICE, RONALD L. , Agreement No. 128244000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 110.0 ACS MOL DESC IN WARRANTY DEED DTD 6-12-1984 REC VOL 530 PG 121. | Easement | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor NICHOLS, HAWARD C AND DOROTHY, Agreement No. 128245000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 42.3 ACS MOL, DESC AS THE FOLLOWING 2 TRACTS: 19.6 ACS MOL DESC IN WARRANTY DEED DTD 12-26-1967 REC VOL 346 PG 679, AND 22.7 ACS MOL DESC IN WARRANTY DEED DTD 4-7-1976 REC VOL 406 PG 48. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HGT GROUP, LP, Agreement No. 128247000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326<br>Metes & Bound: SURFACE DAMAGE AGREEMENT FOR LAND DESC AS: 76.51 ACS MOL DESC IN DEED DTD 3-5-2008 REC VOL 2818 PG 172. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TRAWICK, DON K AND NELDA, Agreement No. 128249000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 221.0 ACS MOL DESC IN WARRANTY DEED DTD 2-13-1984 REC VOL 516 PG 412. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PRUITT, FAY, Agreement No. 128250000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 57.98 ACS MOL DESC AS FIRST TRACT IN DEED DTD 1-07-1986 REC VOL 608 PG 129. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MARTIN, JOSEPH, Agreement No. 128251000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 12.190 ACS MOL DESC AS 35.47 ACS MOL IN SPECIAL WARRANTY DEED BY EXECUTOR DTD 8-6-2002 REC VOL 1770 PG 11, SAVE AND EXCEPT 23.28 ACS MOL DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 11-26-2002 REC VOL 1822 PG 164, LEAVING 12.190 ACS MOL. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ALMAGUER, TORIVIO JR AND JUDY LEE, Agreement No. 128252000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: TRACT ONE: 17.86 ACS MOL DESC AS TRACT ONE AND TRACT TWO IN WARRANTY DEED DTD 6-18-2001 REC VOL 1731 PG 217, AND TRACT TWO: 22.06 ACS MOL DESC IN WARRANTY DEED DTD 5-02-2006 REC VOL 2426 PG 249. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MAST ENTERPRISES, LTD, Agreement No. 128254000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 263 ACS MOL DESC AS 163 ACS DESC IN WARRANTY DEED DTD 7-31-2004 REC VOL 2158 PG 90, AND ALSO 100 ACS MOL DESC IN WARRANTY DEED DTD 7-31-2004 REC VOL 2158 PG 94. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BURK, STEPHEN HULEN, JR, Agreement No. 128256000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ELI RUSSELL<br>Abstract: 460<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 88.22 ACS MOL DESC AS TRACT 1 AND TRACCT 2 IN PARTITION DEED DTD 9-5-2001 REC VOL 1623 PG 184. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CRAWFORD, THAD HOWARD, Agreement No. 128266000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 7.695 ACS MOL DESC IN WARRANTY DEED DTD 1-20-2006 REC VOL 2858 PG 78. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BREWSTER, RUSSELL S. , Agreement No. 128267000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 107.7 ACS MOL DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5-23-2001 REC VOL 1587 PG 166. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CARRILLO, ANTONIO, ET AL, Agreement No. 128270000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 72 ACS MOL DESC IN DEED DTD 12-20-2006 REC VOL 2568 PG 149. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor HOPPE, NADELL PORTER BY AIF, Agreement No. 128272000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 17.73 ACS MOL DESC IN WARRANTY DEED DTD 10-4-1965 REC VOL 331 PG 312. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MOORE, LYNN A, ET AL, Agreement No. 128274000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 160.0 ACS MOL DESC IN WARRANTY DEED DTD 8-28-2002 REC VOL 1776 PG 78. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WHITWORTH, STEVE AND MARTHA, Agreement No. 128404000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 40.15 ACS MOL DESC IN WARRANTY DEED DTD 7-25-1995 REC VOL 924 PG 69, AND 5.72 ACS MOL DESC IN WARRANTY DEED DTD 11-14-1998 REC VOL 1282 PG 265. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WATKINS, LESSIE BY AGENT & AIF, Agreement No. 128411000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: ANGELA FAITH 1-1 WELL. 40' WIDE ROADWAY & 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 144.38 ACS MOL DESC IN DEED REC VOL 124 PG 92. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor PRUITT, FAY, Agreement No. 128412000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: BLACK STONE PRUITT 1-6 WELL. 320' X 320' SURFACE LOCATION, 40' WIDE ROADWAY, AND 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 75 ACS MOL DESC IN DEED DTD 11-20-1981 REC VOL 469 PG 320. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CHOATE, LARRY, Agreement No. 128413000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 2.35 AC SURFACE LOCATION, 40' WIDE ROADWAY, AND 20' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 696 ACS MOL DESC IN DEED DTD 11-05-2002 REC VOL 1813 PG 276. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LOCK, KATHA PRUITT, Agreement No. 128416000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 30' WIDE PIPELINE ROW EASEMENT FOR 2 PIPELINES LOCATED ON LAND DESC AS: 64.2 AS MOL DESC IN WARRANTY DEED DTD 2-01-1982 REC VOL 471 PG 96. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ALLEN, MARY ANN, Agreement No. 128417000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 160 ACS MOL DESC AS FIRST TRACT IN WARRANTY DEED REC VOL 414 PG 114. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 128422000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: TEMPORARY WELL SITE & ACCESS ROAD EASEMENT LOCATED ON LAND DESC AS: 2.41 ACS AS SHOWN ON PLAT AS EX A OF AGREEMENT. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BIRDWELL, JEFF, Agreement No. 128437000<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 100 ACS TRACT MOL DESC IN WARRANTY DEED DTD 2-22-1982 REC VOL 472 PG 9. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SITTON, L. A., Agreement No. 128438000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: (2) SURFACE DAMAGE SETTLEMENT & RELEASES FOR LAND DESC AS: 109.44 ACS MOL DESC IN DEED DTD 3-31-1945 REC VOL 167 PG 266. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor SEELCCO PARTNERS II, LTD, Agreement No. 128943000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 20' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 254 ACS MOL DESC AS TRACTS "A", "B", AND "C" IN DEED DTD 8-21-1991 REC VOL 798 PG 274. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HARGIS, TROY A., Agreement No. 128947000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 144 ACS MOL DESC IN DEED DTD 9-6-1952 REC VOL 230 PG 462. FOR THE PURPOSE OF LAYING, INSTALLING, CONSTRUCTING, MAINTAINING, OPERATING, REPAIRING, REPLACING, ADDING AND REMOVING TWO (2) PIPELINES. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ROSENBERGER, WILMER E., Agreement No. 128951000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 30 ACS MOL DESC IN WARRANTY DEED DTD 6-6-2000 REC VOL 1494 PG 107. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 128956000<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502<br>Metes & Bound: A STRIP OF LAND 30' WIDE AND 2,895 LINEAR FEET MOL LOCATED IN THE STEPHEN STRODE SVY A-502. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 128989000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: TEMPORARY ROAD EASEMENT DESC AS: A STRIP OF LAND 40' WIDE AND 5,911 LINEAR FEET MOL, MORE SPECIFICALLY DESCRIBED IN EX A. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 128991000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: TEMPORARY WELL SITE & ACCESS ROAD EASEMENT DESC AS: A PARCEL OF LAND 2.433 ACS AND MORE SPECIFICALLY DESCRIBED IN EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WYLCHRIS, C.K., 7, TRUST, Agreement No. 129006000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: 30.07 ACS MOL DESC IN SPECIAL WARRANTY DEED DTD 10-10-2003 REC VOL 2245 PG 299. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CORLEY, DALE & ANNA BETH SKINNER CORLEY, Agreement No. 129043000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 221.87 ACS MOL DESC IN DEED DTD 9-18-2008 REC VOL 2958 PG 40. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HIGHTOWER, DELWIN & LINDA JEAN, Agreement No. 129045000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: 2.35 ACS SURFACE LOCATION, 40' WIDE ROADWAY, AND 20' WIDE PIPELINE ROW AND EASEMENTS LOCATED ON LAND DESC AS: 239.4 ACS MOL DESC IN WARRANTY DEED DTD 4-16-1973 REC VOL 381 PG 899. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ARMSTRONG, DEL ROY & JOHNELLE, INDIV & AS TRUSTEES, Agreement No. 129422000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: 2.35 ACS SURFACE LOCATION, 40' WIDE ROADWAY, AND ONE 30' WIDE PIPELINE ROW AND EASEMENTS LOCATED ON LAND DESC AS: 95.18 ACS, MOL, DESC IN THE FOLLOWING 3 TRACTS: TRACT 1: 74.35 ACS, MOL, DESC AS TRACT NO. 3 IN WARRANTY DEED DTD 11-15-1994 REC VOL 903 PG 043. TRACT 2: 17.26 ACS, MOL, DESC IN WARRANTY DEED DTD 7-15-2004 REC VOL 2131 PG 137. TRACT 3: 3.57 ACS, MOL, DESC IN WARRANTY DEED DTD 2-22-2005 REC VOL 2207 PG 19. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SUTTON LAND AND TIMBER, Agreement No. 129450000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: 570 ACS, MOL, DESC IN DEED FROM GLADYS G. SUTTON, DOROTHY S. ASHLEY, KENNETH W. SUTTON, AND JERRY S. SUTTON TO J.W. SUTTON ESTATE PROPERTY LTD. | Easement | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor STUBBLEFIELD, BILLIE MURDOCK, Agreement No. 129455000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: 6.782 AC DESC IN A<br>WARRANTY DEED DTD 10-1-1999, REC IN VOL 1379, PG 148 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PRUITT, FAY, Agreement No. 129484000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 57.98 ACS, MOL, DESC<br>IN WARRANTY DEED DTD 1-7-1986 REC VOL 608 PG 129. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LOCK, KATHA PRUITT, Agreement No. 129486000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 64.2 ACS, MOL, DESC IN<br>WARRANTY DEED DTD 2-1-1982 REC VOL 471 PG 96. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FRENCH, JIM AND DEAN, Agreement No. 129736000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAM N BULLOCK<br>Abstract: 100<br>Survey: WILLIS ASHLEY<br>Abstract: 67<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE ASSOCIATED WITH THE FRANKI MARIE 1<br>#5 WELL LOCATED ON: 100 ACS, MOL, DESC IN WARRANTY DEED DTD 2-19-2002 REC VOL 1700 PG 168. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 129745000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: TEMPORARY WELL SITE & ACCESS ROAD EASEMENT LOCATED ON LAND DESC AS: 2.69<br>ACRES MORE SPECIFICALLY DEPICTED ON PLAT SHOWN AS EXHIBIT "A" OF AGREEMENT. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 129749000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: TEMPORARY WELL SITE & ACCESS ROAD EASEMENT LOCATED ON LAND DESC AS: 4.05<br>ACRES MORE SPECIFICALLY DEPICTED ON PLAT SHOWN AS EXHIBIT "A" OF AGREEMENT. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 129750000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: TEMPORARY WELL SITE & ACCESS ROAD EASEMENT LOCATED ON LAND DESC AS: 2.40<br>ACRES MORE SPECIFICALLY DEPICTED ON PLAT SHOWN AS EXHIBIT "A" OF AGREEMENT. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 129752000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: TEMPORARY WELL SITE & ACCESS ROAD EASEMENT LOCATED ON LAND DESC AS: 4.41<br>ACRES MORE SPECIFICALLY DEPICTED ON PLAT SHOWN AS EXHIBIT "A" OF AGREEMENT. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 129756000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: TEMPORARY PIPELINE EASEMENT DESC AS: A STRIP OF LAND 30' WIDE AND 1,179' LONG AS<br>SHOWN ON PLAT AS EX A OF AGREEMENT. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 129759000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: TEMPORARY PIPELINE EASEMENT DESC AS: A STRIP OF LAND 20 FT WIDE AND 2445.23<br>LINEAR FT, MOL, AS SHOWN ON EXHIBIT "A" OF AGREEMENT. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BARNHART, LOU ANN KLEMER, Agreement No. 129769000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17<br>Metes & Bound: 5.75 AC SURFACE LOCATION, 40' WIDE ROADWAY, AND 30' WIDE PIPELINE ROW &<br>EASEMENT LOCATED ON LAND DESC AS: 20.0 ACS, MOL, BEING PART OF A 65.0 AC TRACT OF LAND DESC<br>IN WARRANTY DEED DTD 3-18-1952 REC VOL 226 PG 355 | Easement | Undetermined | Undetermined |

In re:   Samson Lone Star, LLC                          SCHEDULE A - REAL PROPERTY                          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor SAFFELL, JULIA FLOURNOY, Agreement No. 129775000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17<br>Metes & Bound: 5.75 AC SURFACE LOCATION, 40' WIDE ROADWAY, AND 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 20.0 ACS, MOL, BEING PART OF A 65.0 AC TRACT OF LAND DESC IN WARRANTY DEED DTD 3-18-1952 REC VOL 226 PG 355 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCGOUGH, KATHLEEN MARY BAKER, Agreement No. 129776000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: 77.00 ACS, MOL, DESC IN WARRANTY DEED DTD 8-14-2002 REC VOL 1774 PG 103 | Easement | Undetermined | Undetermined |
| Surface Settlement Rel<br>Original Lessor WEST, ALICE GRAY ESTATE, Agreement No. 129959000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: 36 ACS, MOL, DESC IN WARRANTY DEED DTD 11-26-1979, REC VOL 450, PG 463. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GRAY, WAYNE A., Agreement No. 129966000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: 36 ACS, MOL, DESC IN WARRANTY DEED DTD 11-26-1979, REC VOL 450, PG 463. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LEBLUE, JOHN V., ET UX, Agreement No. 129967000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: 104.2 ACS, MOL, DESC IN WARRANTY DEED DTD 10-3-1980, REC VOL 458, PG 606. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HARGIS, TROY A., Agreement No. 129974000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: 67.00 ACS, MOL, DESC IN WARRANTY DEED DTD 11-8-1906, REC VOL 65, PG 100. ALSO THE SAME LAND DES IN WARRANTY DEED DTD 11-9-1906, REC VOL 65, PG 102. 144.00 ACS, MOL, DESC IN WARRANTY DEED DTD 9-6-1952, REC VOL 230, PG 462. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PRUITT, FAY, Agreement No. 129978000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: 75 ACRE TRACT, DESC IN DEED DTD 11-20-1981, REC VOL 469, PG 320. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOOPER, FRED G., ET UX, Agreement No. 129981000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: 77.33 ACS DESC IN WARRANTY DEED DTD 7-6-1990 REC VOL 760 PG 437. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor Y'BARBO, JOHN W., Agreement No. 129983000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: 8.730 ACS, MOL, DESC IN WARRANTY DEED DTD 6-1-1988 REC VOL 701 PG 422 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SAFFELL, JULIA FLOURNOY, ET AL, Agreement No. 129999000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17<br>Metes & Bound: SURFACE WATER USE AGREEMENT LOCATED ON LAND DESC AS: 20.0 ACS, MOL, BEING PART OF A 65.0 AC TRACT OF LAND DESC IN WARRANTY DEED DTD 3-18-1952 REC VOL 226 PG 355. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor YARBROUGH, DARRELL GLYNN, Agreement No. 130009000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: 40' WIDE EASEMENT AND PIPELINE ROW FOR THREE (3) PIPELINES NOT TO EXCEED EIGHT (8) INCHES IN DIAMETER LOCATED ON LAND DESC AS: 76.13 ACS DESC IN WARRANTY DEED W/VENDOR'S LIEN DTD 1-28-2005 REC VOL 2196 PG 201. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**         **SCHEDULE A - REAL PROPERTY**         Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor YARBROUGH, DARRELL GLYNN, Agreement No. 130033000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: SURFACE USE AGREEMENT AND GRANT OF SURFACE EASEMENT LOCATED ON LAND DESC AS: 76.13 ACS DESC IN WARRANTY DEED W/ VENDOR'S LIEN DTD 1-28-2005 REC VOL 2196 PG 201. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 130394000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: TEMPORARY PIPELINE EASEMENT DESC AS: A STRIP OF LAND 30 FT WIDE AND 1,981 LINEAR FT, MOL, DESCRIBED ON EXHIBIT "A" OF AGREEMENT. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 130395000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: TEMPORARY WELL SITE & ACCESS ROAD EASEMENT LOCATED ON LAND DESC AS: 3.92 ACRES MORE SPECIFICALLY DEPICTED ON PLAT SHOWN AS EXHIBIT "A" OF AGREEMENT. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MENDEZ, MARGARITO, Agreement No. 130425000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: 31.490 ACS, MOL, DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 11-6-1997 REC VOL 1161 PG 22 LUCAS #1-1 TO GOOBER #1-1 WELLS | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BATES, JAMES M., Agreement No. 130428000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: 236.05 ACS, MOL, DESC AS FIRST TRACT AND SECOND TRACT IN WARRANTY DEED WITH VENDOR'S LIEN DTD 3-12-1966 REC VOL 334 PG 341 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor STRAHAN, FRANCIS L., Agreement No. 130457000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: 13.09 ACS, MOL, DESC IN WARRANTY DEED DTD 6-15-1988 REC VOL 701 PG 419 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RENFRO TOMMY, SR., ET UX, Agreement No. 130463000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: TRACT ONE: 101.96 ACS, MOL, DESC IN WARRANTY DEED DTD 7-2-1990 REC VOL 760 PG 27 TRACT TWO: 12 ACS, MOL, DESC IN WARRANTY DEED DTD 6-19-1992 REC VOL 816 PG 418 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LAWM, INC., Agreement No. 130505000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: 502.339 ACS, MOL, DESC IN WARRANTY DEED DTD 2-24-1998 REC VOL 1192 PG 267 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RF REVOCABLE TRUST, Agreement No. 130506000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 2.52 AC SURFACE LOCATION, 40' WIDE ROADWAY, AND 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 43 ACS, MOL, DESC IN SPECIAL WARRANTY DEED DTD 4-14-1989 REC VOL 2206 PG 100 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCCORMACK, MAX MAURICE, ET UX, Agreement No. 130510000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: 16.565 ACS, MOL, DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 4-1-1985 REC VOL 570 PG 731 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 130511000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: TEMPORARY PIPELINE EASEMENT DESC AS: A STRIP OF LAND 30 FT WIDE AND 1875.89 LINEAR FT, MOL, MORE SPECIFICALLY DESCRIBED IN EXHIBIT "A" OF AGREEMENT. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor JUSTICE, RONALD L., Agreement No. 130514000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: A SURFACE LOCATION (320' X 320'), A 30' WIDE ROADWAY, AND A PIPELINE ROW &<br>EASEMENT LOCATED ON LAND DESC AS: 132.85 ACRES, M/L, DESC IN PARTITION DEED, FILED 1-3-1981,<br>REC VOL 509 PG 763. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RHODES VETERINARY HOSPITAL PROFIT SHARING TRUST, Agreement No. 130523000<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: ALL THAT CERTAIN 45<br>ACRE TRACT DESC IN DEED DTD 10-22-2004 REC VOL 2154 PG 16. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LAKE EASTEX INVESTMENT GROUP, L.L.C., Agreement No. 130525000<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: ALL THAT CERTAIN 45<br>ACRE TRACT DESC IN DEED DTD 10-22-2004 REC VOL 2154 PG 16. | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor LAKE EASTEX INVESTMENT GROUP, L.L.C., Agreement No. 130528000<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: SUBSURFACE EASEMENT FOR LAND DESC AS: 45 ACRES, M/L, DESC IN DEED DTD 10-22-2004<br>REC VOL 2154 PG 16. | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor RHODES VETERINARY HOSPITAL PROFIT SHARING TRUST, Agreement No. 130529000<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: SUBSURFACE EASEMENT FOR LAND DESC AS: 45 ACRES, M/L, DESC IN DEED DTD 10-22-2004<br>REC VOL 2154 PG 16. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RHODES VETERINARY HOSPITAL PROFIT SHARING TRUST, Agreement No. 130531000<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: A SURFACE LOCATION, 40' WIDE ROADWAY, 30' WIDE PIPELINE AND A SUBSURFACE<br>EASEMENT LOCATED ON LAND DESC AS: ALL THOSE CERTAIN TRACTS OF LAND DESC IN WARRANTY<br>DEED DTD 10-22-2004 REC VOL 2154 PG 16. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor LAKE EASTEX INVESTMENT GROUP, L.L.C., Agreement No. 130541000<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: A SURFACE LOCATION TO UTILIZE APPROX (7) ACRES OF LAND; A 40' WIDE ROADWAY; A<br>30' WIDE PIPELINE AND A SUBSURFACE EASEMENT LOCATED ON LAND DESC AS: ALL THOSE CERTAIN<br>TRACTS OF LAND DESC IN WARRANTY DEED DTD 10-22-2004 REC VOL 2154 PG 16. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BATES, JAMES M., Agreement No. 130555000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 2.35 AC SURFACE LOCATION, AND A 40' WIDE ROADWAY ROW & EASEMENT LOCATED ON<br>LAND DESC AS: 236.05 ACS, M/L, DESC AS FIRST TRACT AND SECOND TRACT IN WARRANTY DEED WITH<br>VENDOR'S LIEN DTD 3-12-1966 REC VOL 334 PG 341. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor PRUITT, ORA FAY, Agreement No. 130557000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 320' X 420' SURFACE / WELLSITE LOCATION, 40' WIDE ROADWAY, AND 30' WIDE PIPELINE<br>ROW & EASEMENT LOCATED ON LAND DESC AS: 57.98 ACS, M/L, DESC IN WARRANTY DEED DTD 1-7-1986<br>REC VOL 608 PG 129. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor SITTON, L. A., Agreement No. 131652000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: 109.44 ACS MOL DESC IN DEED DTD 3-31-1945 REC VOL 167 PG 266. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WEAVER, LEROY, ET AL, Agreement No. 131656000<br>USA/TEXAS/NACOGDOCHES<br>Metes & Bound: PAYMENT & RELEASE ASSOCIATED WITH THE BLACK STONE #1-9 AND THE J&A DURHAM #1-5 WELL(S) FOR THE YEAR OF 2010 FOR THE USE OF MAIN ACCESS ROAD BY HEAVY VEHICLES ACROSS THE WEAVER PROPERTY BETWEEN FM 343 AND THE ENTRANCE INTO THE BLACK STONE UNIT, SAME BEING TIMBER STAR PROPERTY, LOCATED IN NACOGDOCHES CO., TX. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DREWERY, HARLON, ET AL, Agreement No. 131657000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: 46.5 ACS, MOL, DESC IN WARRANTY DEED DTD 12-9-1993 REC VOL 866 PG 477 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MOORE, KENNETH & KAREN, Agreement No. 131664000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: 61.25 ACS, MOL, DESC IN AMENDMENT AND RATIFICATION OF WARRANTY DEED DTD 8-12-2008 REC VOL 2929 PG 103 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MOORE, HATTIE MEAGAN, ET AL, Agreement No. 131699000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: 4.26 ACS, MOL, DESC IN AMENDMENT AND RATIFICATION OF WARRANTY DEED DTD 2-14-2008 REC VOL 2847 PG 202 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ANDERSON, SHELLEY, Agreement No. 132260000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE FOR THE SILVER HAMMER WELL/UNIT. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BRADSHAW, RODNEY J., Agreement No. 132263000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: 49.3 ACS, MOL, DESC IN THAT SPECIAL WARRANTY DEED DTD OCT 20, 2003, REC IN VOL 2089, PG 314. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAMNER, DONNIE RAY, ET UX, Agreement No. 132339000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: SURFACE DAMAGE RELEASE FOR DAMAGES (ROAD REPAIR) ASSOCIATED WITH THE B FIFE #1 WELL LOCATED ON: 27.09 ACS, MOL, IN THE J.I. Y'BARBO SVY A-60, THOMAS LOUIE HALBERT, AS INDEPENDENT EXECUTOR OF THE ESTATE OF LOUIE CLEVELAND HALBERT (DECEASED) TO DONNIE RAY HAMNER AND WIFE, ESTA HAMNER, REC VOL 826 PG 196. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RENFRO, TOMMY, SR, ET UX, Agreement No. 132341000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: TRACT ONE: 101.96 ACS MOL DESC IN WARRANTY DEED DTD 7-02-1990 REC VOL 760 PG 27, AND TRACT TWO: 12 ACS MOL DESC IN WARRANTY DEED DTD 6-19-1992 REC VOL 816 PG 418. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PINKSTON, WILLIAM, Agreement No. 132484000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: 100.43 ACS, MOL, DESC IN WARRANTY DEED DTD 4-16-1992 REC VOL 807 PG 865 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor HAYES, RUTH, Agreement No. 132487000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: A 40' WIDE ROADWAY ROW EASEMENT LOCATED ON LAND DESC AS: 55.223 ACS, MOL, DESC IN WARRANTY DEED DTD 3-8-2006 REC VOL 2396 PG 15. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor LAKE EASTEX INVESTMENT GROUP, L.L.C., Agreement No. 132752000<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING All depths<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT FOR (3) PIPELINES NOT TO EXCEED 10 INCHES IN DIAMETER, LOCATED ON LAND DESC AS: ALL THOSE CERTAIN TRACTS OF LAND BEING DESC IN WARRANTY DEED DTD 10-22-2004 REC VOL 2154 PG 16. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RHODES VETERINARY HOSPITAL, INC. PROFIT SHARING TR, Agreement No. 132770000<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING All depths<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT FOR (3) PIPELINES NOT TO EXCEED 10 INCHES IN DIAMETER, LOCATED ON LAND DESC AS: ALL THOSE CERTAIN TRACTS OF LAND BEING DESC IN WARRANTY DEED DTD 10-22-2004 REC VOL 2154 PG 16. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCKINZEY, CLARENCE DANIEL, ET AL, Agreement No. 132771000<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING All depths<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT FOR (3) PIPELINES NOT TO EXCEED 10 INCHES IN DIAMETER, LOCATED ON LAND DESC AS: ALL THOSE CERTAIN TRACTS OF LAND BEING DESC IN WARRANTY DEED DTD 10-22-2004 REC VOL 3255 PG 216. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ROBBINS, RAYMOND L., ET UX, Agreement No. 132773000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 95.325 ACS, MOL, DESC IN GENERAL WARRANTY DEED DTD 8-25-2005 REC VOL 2304 PG 46. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CROWN PINE REALTY 1, INC., Agreement No. 132776000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 30' X 30' SURFACE SITE LOCATED ON THE FIFE #1 WELL PAD, 30' WIDE PIPELINE ROW & EASEMENT, AND ROAD EASEMENT LOCATED ON GRANTOR'S LAND AS DESC IN EX A-1 & A-2. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HARGIS, TROY A., Agreement No. 133496000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 144.00 ACS, MOL, DESC IN A DEED DTD 9-6-1952 REC VOL 230 PG 62. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SEELLCO PARTNERS II, LTD., Agreement No. 133499000<br>USA/TEXAS/NACOGDOCHES<br>Survey: BF HARGIS<br>Abstract: 690<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 20' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 254 ACS, MOL, DESC AS TRACTS "A", "B", AND "C" IN A DEED DTD 8-21-1991 REC VOL 798 PG 274. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BIRDWELL, WILLIAM R., ET AL, Agreement No. 133501000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 50.0 ACS, MOL, DESC IN A DEED DTD 11-22-1918 REC VOL 94 PG 400. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SWASKO, BETTY BIRDWELL, Agreement No. 133503000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 50.0 ACS, MOL, DESC IN A DEED DTD 11-22-1918 REC VOL 94 PG 400. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor ZIENKO, ALEXANDER CHARLES, ET UX, Agreement No. 134241000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: A 40' WIDE ROADWAY ROW EASEMENT LOCATED ON LAND DESC AS: 28.19 ACS, MOL, DESC IN WARRANTY DEED DTD 6-12-2003 REC VOL 1911 PG 309 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WILSON, STEPHEN, ET UX, Agreement No. 134704000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17<br>Metes & Bound: 4.31 AC SURFACE LOCATION, SUBSURFACE, 30' WIDE ROADWAY, AND 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 10.387 ACS, MOL, DESC IN GENERAL WARRANTY DEED DTD 05-17-2006, REC IN VOL 2450, PG 172. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor RENFRO TOMMY, SR., ET UX, Agreement No. 134716000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: 101.96 ACS, MOL, DESC IN DEED DTD 7-2-1990 REC VOL 760 PG 27 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GILLESPIE, LLOYD, Agreement No. 134717000<br>USA/TEXAS/NACOGDOCHES<br>Survey: TC RR CO<br>Abstract: 726<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: 114.35 ACS, MOL, DESC IN WARRANTY DEED DTD 6-5-1978 REC VOL 430 PG 549 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor EVETT, KELVIN, ET UX, Agreement No. 134718000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: 31.34 ACS, MOL, DESC IN WARRANTY DEED DTD 5-28-2003 REC VOL 1983 PG 85 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WEST, LISA EVETT, Agreement No. 134720000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: 36.69 ACS, MOL, DESC IN GIFT DEED DTD 11-19-2001 REC VOL 1655 PG 315 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor STUBBLEFIELD, BILLIE MURDOCK, Agreement No. 134721000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: 6.782 AC DESC IN A WARRANTY DEED DTD 10-1-1999, REC IN VOL 1379, PG 148 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GUIDRY, WILLIAM D., Agreement No. 134722000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: EXTENDING OVER, THROUGH, ALONG AND ACROSS A CALLED 32.33-ACRE TRACT DESIGNATED AS "SECOND TRACT" IN TRUSTEE'S DEED DTD 9-1-1981 REC VOL 467 PG 277, AND EXTENDING OVER, THROUGH, ALONG AND ACROSS THE RESIDUE ON AN ADD'L TRACT DESIGNATED AS "THIRD TRACT". | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SUTTON LAND AND TIMBER, LTD, Agreement No. 135186000<br>USA/TEXAS/NACOGDOCHES<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: 61.25 ACS DESC AS TRACT NO. FOUR, 198.30 ACS DESC AS TRACT NO. SIX, AND 68.00 ACS DESC AS TRACT NO. SEVEN IN DEED DTD 2-27-1996 REC VOL 990 PG 60 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor WHITE, BOBBY G., ET UX, Agreement No. 135198000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: A ROADWAY EASEMENT LOCATED ON LAND DESC AS: 1.204 ACS, MOL, DESC IN WARRANTY DEED DTD 10-10-2005 REC VOL 2327 PG 218 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HIGHTOWER, WANDA E, Agreement No. 135202000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: GLASS ONION #1H 5.74 ACS SURFACE LOCATION, 40' WIDE ROADWAY, AND 30' WIDE PIPELINE ROW AND EASEMENTS LOCATED ON LAND DESC AS: 58.92 ACS, MOL, DESC IN SPECIAL WARRANTY DEED DTD 1-18-1999 REC VOL 1319 PG 203 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor LOVETT, FRANCIS ELOIS, Agreement No. 135310000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 6.89 AC SURFACE LOCATION, SUBSURFACE, 40' WIDE ROADWAY, AND 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: TRACT #1: 28.19 ACS, MOL, DESC IN WARRANTY DEED DTD 06-12-2003, REC IN VOL 1911, PG 309. TRACT #2: 96.2 ACS, MOL, DESC IN WARRANTY DEED DTD 05-11-1968, REC IN VOL 350, PG 277. TRACT #3: 60.0 ACS, MOL, DESC IN WARRANTY DEED DTD 03-18-1965, REC IN VOL 327, PG 479. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**       **SCHEDULE A - REAL PROPERTY**       Case No.       15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor BROGAN, TERRY EDWIN, Agreement No. 135317000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 6.89 AC SURFACE LOCATION, SUBSURFACE, 40' WIDE ROADWAY, AND 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: TRACT #1: 28.19 ACS, MOL, DESC IN WARRANTY DEED DTD 06-12-2003, REC IN VOL 1911, PG 309. TRACT #2: 96.2 ACS, MOL, DESC IN WARRANTY DEED DTD 05-11-1968, REC IN VOL 350, PG 277. TRACT #3: 60.0 ACS, MOL, DESC IN WARRANTY DEED DTD 03-18-1965, REC IN VOL 327, PG 479. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor LEBLUE, SHARON ELAINE, Agreement No. 135318000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 6.89 AC SURFACE LOCATION, SUBSURFACE, 40' WIDE ROADWAY, AND 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: TRACT #1: 28.19 ACS, MOL, DESC IN WARRANTY DEED DTD 06-12-2003, REC IN VOL 1911, PG 309. TRACT #2: 96.2 ACS, MOL, DESC IN WARRANTY DEED DTD 05-11-1968, REC IN VOL 350, PG 277. TRACT #3: 60.0 ACS, MOL, DESC IN WARRANTY DEED DTD 03-18-1965, REC IN VOL 327, PG 479. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ZIENKO, SUE ANN, Agreement No. 135320000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 6.89 AC SURFACE LOCATION, SUBSURFACE, 40' WIDE ROADWAY, AND 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: TRACT #1: 28.19 ACS, MOL, DESC IN WARRANTY DEED DTD 06-12-2003, REC IN VOL 1911, PG 309. TRACT #2: 96.2 ACS, MOL, DESC IN WARRANTY DEED DTD 05-11-1968, REC IN VOL 350, PG 277. TRACT #3: 60.0 ACS, MOL, DESC IN WARRANTY DEED DTD 03-18-1965, REC IN VOL 327, PG 479. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor LEBLUE, JOHN V., ET UX, Agreement No. 135329000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 6.87 AC SURFACE LOCATION, 40' WIDE ROADWAY, AND 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 102.7 ACS, MOL, MORE FULLY DESC AS "FIRST TRACT" IN WARRANTY DEED DTD 10-3-1980, REC IN VOL 458, PG 606. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SUTTON LAND AND TIMBER, LTD, Agreement No. 135337000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 6.89 AC SURFACE LOCATION, SUBSURFACE, 40' WIDE ROADWAY, AND 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: SEVERAL TRACTS OF LAND DESC AS TRACT #6, TRACT #8, AND TRACT #9 IN THE DEED DTD 02-27-1996, REC IN VOL 990, PG 60. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FLEMING, JOHN THOMAS, Agreement No. 135345000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES WALLING<br>Metes & Bound: 30' WIDE ROW & EASEMENT LOCATED FOR (1) PIPELINE AND (1) SALTWATER LINE ONLY ON LAND DESC AS: A TRACT OF LAND CONTAINING ELEVEN (11) ACS, MOL, SITUATED IN THE J. WALLING SVY A-589, DESC IN WARRANTY DEED DTD 4-8-1997, REC VOL 1087, PG 203. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SIMMS, COY, ET UX, Agreement No. 135390000<br>USA/TEXAS/NACOGDOCHES<br>Survey: LARKIN G LEE<br>Abstract: 347<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 23.22 ACS, MOL, DESC IN WARRANTY DEED DTD 10-26-1979, REC VOL 447, PG 807. 123.84 ACS, MOL, DESC IN WARRANTY DEED W/VENDOR'S LIEN DTD 10-16-1989, REC VOL 741, PG 269. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ALLEN, BRENDA E., Agreement No. 135394000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: EASEMENT LOCATED ON LAND DESC AS: TRACT ONE: 117.30 ACS, MOL, DESC IN DEED DTD 05-15-1962, REC VOL 304, PG 18. TRACT TWO: 141.14 ACS, MOL, DESC IN WARRANTY DEED DTD 12-18-1971, REC VOL 371, PG 75, LESS AND EXCEPT: 5.00 ACS, MOL, DESC IN WARRANTY DEED W/VENDOR'S LIEN DTD 05-30-1979, REC VOL 442, PG 702; LEAVING A BALANCE OF 141.14 ACS, MOL. TRACT THREE: 5.00 ACS, MOL, DESC IN WARRANTY DEED W/VENDOR'S LIEN DTD 05-30-1979, REC VOL 442, PG 702. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor THRUSTON, B. A., ET UX, Agreement No. 135428000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE PERTAINING TO THE GOMER #1 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HILL, ROXY LYNN, Agreement No. 135433000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: 14.74 ACS, MOL, DESC IN A CONTRACT FOR DEED DTD 4-4-1996, REC VOL 1575, PG 289. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor PRUITT, FAY, Agreement No. 135434000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: 20.42 ACS, MOL, DESC IN A WARRANTY DEED DTD 1-7-1986, REC VOL 608, PG 129. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COLSTON, BETTY, Agreement No. 135435000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: TRACT ONE: 12.11 ACS, MOL, DESC IN WARRANTY DEED DTD 10-15-1992, REC VOL 826, PG 96. TRACT TWO: 24.89 ACS, MOL, DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 4-1-1986, VOL 621, PG 17. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LOCK, KATHA PRUITT, Agreement No. 135436000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR LAND DESC AS: 9.6 ACS, MOL, DESC IN A WARRANTY DEED DTD 2-1-1982, REC VOL 471, PG 93. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LAKE EASTEX INVESTMENT GROUP, L.L.C., Agreement No. 135471000<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE PERTAINING TO THE PENNY LANE #1H AND THE ELEANOR RIGBY #1H WELLS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RHODES VETERINARY HOSPITAL PROFIT SHARING TRUST, Agreement No. 135474000<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE PERTAINING TO THE PENNY LANE #1H AND THE ELEANOR RIGBY #1H WELLS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MCKINZEY, CLARENCE DANIEL, ET AL, Agreement No. 135475000<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE PERTAINING TO THE PENNY LANE #1H AND THE ELEANOR RIGBY #1H WELLS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MOORE, CAROLYN E., Agreement No. 135651000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 58.92 ACS, MOL, DESC IN SPECIAL WARRANTY DEED DTD 1-18-1999, REC VOL 1319, PG 213 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor PITTS, JOYE MADGE, Agreement No. 135652000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17<br>Metes & Bound: 3.71 ACS SURFACE LOCATION AND 30' WIDE PIPELINE ROW AND EASEMENT LOCATED ON LAND DESC AS: 20.10 ACS, MOL, DESC IN CONTRACT OF SALE AND PURCHASE DTD 6-10-1981 REC VOL 464 PG 572 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RHOADES, WILLIAM R., ET UX, Agreement No. 135654000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17<br>Metes & Bound: 1.09 ACS SURFACE LOCATION, 40' WIDE ROADWAY, AND 30' WIDE PIPELINE ROW AND EASEMENT LOCATED ON LAND DESC AS: 32.9 ACS, MOL, DESC IN WARRANTY DEED DTD 5-25-2001 REC VOL 1591 PG 30; SAVE AND EXCEPT 5.00 ACS, MOL, DESC IN WARRANTY DEED DTD 12-28-2005 REC VOL 2181, PG 24, LEAVING 27.5 ACS HEREIN. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor 4 D CATTLE COMPANY, Agreement No. 135977000<br>USA/TEXAS/NACOGDOCHES<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE RELATING TO THE LOSS OF TWO (2) CALVES ON/ABOUT NOV 20, 2010, OCCURRING ON/ABOUT LANDS LOCATED WITHIN THE CINDY SUE 1-2 CTB. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor WILSON, WARNER, Agreement No. 135979000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE RELATING TO NOISE ASSOCIATED WITH THE DRILLING AND COMPLETION OF THE SUNSHINE #1H WELL. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PRUITT, FAY, Agreement No. 135981000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 57.98 ACS, MOL, DESC AS "FIRST TRACT" IN WARRANTY DEED REC VOL 608 PG 129. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LOSTRACCO, JAMES R., JR., ET UX, Agreement No. 135986000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE PERTAINING TO THE JAMES LEWIS 1, #4 WELL LOCATED ON LAND DESC AS: 2.35 ACRE WELL SITE IDENTIFIED ON EXHIBIT "A" | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LUNSFORD, EDDIE, ET UX, Agreement No. 135987000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: 1.00 AC, MOL, DESC IN WARRANTY DEED DTD 5-2-2007 REC VOL 2642 PG 135 20.00 ACS, MOL, DESC IN WARRANTY DEED DTD 4-28-2006 REC VOL 2425 PG 63 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 135999000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589<br>Metes & Bound: TEMPORARY PIPELINE EASEMENT DESC AS: A STRIP OF LAND 30 FT WIDE AND 309 LINEAR FT, MOL, MORE SPECIFICALLY DESCRIBED IN EXHIBIT "A" OF AGREEMENT. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CHADWICK, MICHAEL J., ET UX, Agreement No. 136012000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17<br>Metes & Bound: 2.15 AC SURFACE LOCATION, 40' WIDE ROADWAY, AND 20' WIDE PIPELINE ROW AND EASEMENT LOCATED ON LAND DESC AS: 20.12 ACS, MOL, DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 6-3-2009 REC VOL 3072 PG 218. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CARPENTER, DEE DEE, Agreement No. 136224000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: A PIPELINE ROW & EASEMENT 30 FT WIDE AND APPROX 1,664.3 FT IN LENGTH, ALONG WITH A SURFACE SITE APPROX 50 FT X 50 FT LOCATED NEAR THE SE CORNER OF THE TRACT OF LAND DESCRIBED AS: 73.5 ACRES, MOL, DESC IN DEED DTD 2-21-1931 REC VOL 129 PG 13 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WHITE, BOBBY G., ET UX, Agreement No. 136627000<br>USA/TEXAS/NACOGDOCHES<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE RELATING TO NOISE INCONVENIENCE/ALLOWANCE FOR PRIVACY FENCE, FOR THE DRILLING AND COMPLETION OF THE SUNSHINE #1H WELL. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HARGIS, TROY A., Agreement No. 136629000<br>USA/TEXAS/NACOGDOCHES<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE RELATING TO TWO (2) WATER UTILIZATION OCCURRENCES BEING THE MICHELLE 1H AND REVOLUTION 9-1H PER LETTER AGREEMENT DATED OCT 26, 2010. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TARPLEY, MICHAEL AND PATRICIA, Agreement No. 136631000<br>USA/TEXAS/NACOGDOCHES<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE RELATING TO DAMAGE TO THE TARPLEY'S MANUFACTURED HOME, AND DAMAGE TO THE LANDS BENEATH SAID MANUFACTURED HOME, WHICH OCCURRED ON/ABOUT FEBRUARY 2011, AND WHICH IS BELIEVED TO HAVE OCCURRED ON ON/ABOUT LANDS LOCATED WITHIN THE HANNAH ELIZABETH GU. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FLEMING, JOHN THOMAS, Agreement No. 136634000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES WALLING All depths<br>Metes & Bound: LETTER AGREEMENT FOR (2) TEMPORARY WATER LINES LOCATED ON LAND DESCRIBED AS: A TRACT OF LAND CONTAINING ELEVEN (11) ACRES, MOL, DESC IN WARRANTY DEED DTD 4-8-1997, FROM BERTRAM L WILLIAMS TO JOHN THOMAS FLEMING, REC IN VOL 1087, PG 203. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor DISHMAN, KAY, ET AL, Agreement No. 136635000<br>USA/TEXAS/NACOGDOCHES<br>Metes & Bound: DAMAGE SETTLEMENT & RELEASE FOR YEAR OF 2010 FOR USE OF THE MAIN ACCESS ROAD BY HEAVY VEHICLES ACROSS THE WEAVER PROPERTY BETWEEN FM 343 AND ENTRANCE INTO THE BLACK STONE UNIT. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor ROBINSON, TIMOTHY ALAN, Agreement No. 136636000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: A ROADWAY EASEMENT LOCATED ON LAND DESC AS: 35.6 ACS, MOL, DESC AS TRACT NO. ONE AND TRACT NO. TWO IN ASSUMPTION WARRANTY DEED DTD 07-15-1994, REC VOL 890 PG 264. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GREEN, VADA FULLER, Agreement No. 136646000<br>USA/TEXAS/NACOGDOCHES<br>Survey: RA HARGIS<br>Abstract: 689<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: 48.93 ACS, MOL, BEING THE SAME LAND DESCRIBED AS "TRACT TWO" IN SPECIAL WARRANTY DEED DTD 9-5-1997 REC VOL 1151 PG 225. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PARKER, WANDA LEE, IND & AS INDEP EXEC, Agreement No. 137220000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: A 30 FT WIDE PIPELINE EASEMENT FOR ONE (1) PIPELINE, NOT TO EXCEED TWELVE (12) INCHES IN DIAMETER, LOCATED ON LAND DESC AS: 30.21 ACS, MOL, DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 7-22-1994 REC VOL 889 PG 791 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WELDON TIMBERLANDS, L.L.C., Agreement No. 137230000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 60<br>Metes & Bound: A 20 FT WIDE NON-EXCLUSIVE PIPELINE EASEMENT FOR A SINGLE PIPELINE, NOT TO EXCEED FOUR (4) INCHES IN DIAMETER, LOCATED ON LAND DESCRIBED IN EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PRUITT, FAY, Agreement No. 138057000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 75.00 ACS, MOL, DESC IN DEED REC VOL 469 PG 320. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ZIENKO, AL, ET AL, Agreement No. 138060000<br>USA/TEXAS/NACOGDOCHES<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE FOR SILT DEPOSITED INTO THE WOODED AREA WEST OF WELL PAD. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LOVETT, FRANCES E., ET AL, Agreement No. 138186000<br>USA/TEXAS/NACOGDOCHES<br>Metes & Bound: LEASE LAND FARMING SETTLEMENT AND RELEASE ARISING OUT OF SAMSON'S USE OF APPROX 5 ACRES FOR THE LAND FARMING OF THE PENNY LANE #1H AND THE ELEANOR RIGBY #1H WELLS, IN NACOGDOCHES CO., TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ZIENKO, SUE, ET AL, Agreement No. 138187000<br>USA/TEXAS/NACOGDOCHES<br>Metes & Bound: LEASE LAND FARMING SETTLEMENT AND RELEASE ARISING OUT OF SAMSON'S USE OF APPROX 5 ACRES FOR THE LAND FARMING OF THE PENNY LANE #1H AND THE ELEANOR RIGBY #1H WELLS, IN NACOGDOCHES CO., TX. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BIRDWELL, WILLIAM R., ET AL, Agreement No. 138420000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: A 6.14 ACRE SURFACE LOCATION, A 40' WIDE ROADWAY EASEMENT, AND A 30' WIDE PIPELINE EASEMENT IN CONNECTION WITH THE BLUE JAY #1 WELL LOCATED ON LAND DESC AS: 50.0 ACS, MOL, DESC IN A DEED DTD 11-22-1918 REC VOL 94 PG 400. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor GRAY, WILLYNE ATKINSON, Agreement No. 138423000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17<br>Metes & Bound: SURFACE LOCATION, SUBSURFACE, 40' WIDE ROADWAY, AND 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESCRIBED AS: TRACT #1: 46.48 ACS, MOL, DESCRIBED IN CONVEYANCE DTD 03-19-1947, REC IN VOL 178, PG 482. TRACT #2: 75.7 ACS, MOL, AND BEING DESCRIBED AS THE 2ND TRACT IN CONVEYANCE DTD 10-25-1947, REC IN VOL 280, PG 165. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor LEBLUE, JOHN V., ET UX, Agreement No. 138456000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: SURFACE EASEMENT TO UTILIZE ADD'L .02 AC (20 FT X 50 FT) OF LANDS DESCRIBED AS: 102.7 ACS, MOL, DESCRIBED AS "FIRST TRACT" IN WARRANTY DEED DTD 10-3-1980, REC IN VOL 458, PG 606. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                  **SCHEDULE A - REAL PROPERTY**                  Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor LEE, R.W. & J.L., LIVING TRUST, Agreement No. 138461000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT FOR ONE (1) PIPELINE NOT TO EXCEED 8 INCHES IN DIAMETER, LOCATED ON LAND DESC AS: 28.92 ACS, MOL, DESC IN WARRANTY DEED DTD 5-24-2000, REC VOL 1503, PG 210. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GRAY, LAUREN C., Agreement No. 138464000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT FOR ONE (1) PIPELINE NOT TO EXCEED 8 INCHES IN DIAMETER, LOCATED ON LAND DESC AS: 46.48 ACS, MOL, DESC IN DEED DTD 3-11-1983 REC VOL 484, PG 877. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GREEN, THOMAS ALLEN, ET UX, Agreement No. 138465000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT FOR ONE (1) PIPELINE NOT TO EXCEED 8 INCHES IN DIAMETER, LOCATED ON LAND DESC AS: 40.00 ACS, MOL, DESC IN WARRANTY DEED DTD 6-17-1977 REC VOL 419, PG 5. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOLT, ALTON AND LETITIA, Agreement No. 138468000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT FOR ONE (1) PIPELINE NOT TO EXCEED 8 INCHES IN DIAMETER, LOCATED ON LAND DESC AS: 22.293 ACS, MOL, DESC IN WARRANTY DEED DTD 2-24-1989 REC VOL 756, PG 312. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor NICHOLS, MICHAEL CAMERON, Agreement No. 138469000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT FOR ONE (1) PIPELINE NOT TO EXCEED 8 INCHES IN DIAMETER, LOCATED ON LAND DESC AS: 1.00 ACS, MOL, DESC IN WARRANTY DEED DTD 2-1-2008 REC VOL 2795, PG 234. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PRINCE, SILAS MORGAN, ET UX, Agreement No. 138470000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT FOR ONE (1) PIPELINE NOT TO EXCEED 8 INCHES IN DIAMETER, LOCATED ON LAND DESC AS: 21.728 ACS, MOL, DESC IN WARRANTY DEED DTD 7-7-1981 REC VOL 465, PG 805. 72.918 ACS, MOL, DESC IN DEED DTD 3-29-1988 REC VOL 699, PG 342. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOLT, JOHN CALVIN, ET UX, Agreement No. 138471000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT FOR ONE (1) PIPELINE NOT TO EXCEED 8 INCHES IN DIAMETER, LOCATED ON LAND DESC AS: 21.728 ACS, MOL, DESC IN WARRANTY DEED W/VENDOR'S LIEN DTD 8-22-1986 REC VOL 1182, PG 303. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor NICHOLS, JOHN AND MARY, Agreement No. 138472000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT FOR ONE (1) PIPELINE NOT TO EXCEED 8 INCHES IN DIAMETER, LOCATED ON LAND DESC AS: 46.48 ACS, MOL, DESC IN WARRANTY DEED W/VENDOR'S LIEN DTD 3-13-2009 REC VOL 3024, PG 127. SAVE AND EXCEPT: 1.00 ACS, MOL, DESC IN WARRANTY DEED DTD 2-1-2008 REC VOL 2795, PG 234. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RHODES, JENA METTEAUER AKA J. LYN RHODES, ET VIR, Agreement No. 138473000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT FOR ONE (1) PIPELINE NOT TO EXCEED 8 INCHES IN DIAMETER, LOCATED ON LAND DESC AS: 35.685 ACS, MOL, DESC IN WARRANTY DEED DTD 4-15-2007 REC VOL 2634, PG 38. LESS AND EXCEPT 1.57 ACS, MOL, DESC IN DEED TO THE CHIRENO HISTORICAL SOCIETY, REC VOL 710, PG 178. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WILSON, STEPHEN, ET UX, Agreement No. 138474000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: 10.387 ACS, MOL, DESC IN GENERAL WARRANTY DEED DTD 5-17-2006 REC VOL 2450, PG 172. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor HAYES, RUTH M., ET AL, Agreement No. 138476000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: 46.48 ACS, MOL, DESC IN WARRANTY DEED DTD 3-11-1983 REC VOL 484, PG 869. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor EXCO OPERATING COMPANY, LP, Agreement No. 138521000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT FOR ONE (1) PIPELINE NOT TO EXCEED 8 INCHES IN DIAMETER, LOCATED ON LAND DESC AS: 10.00 ACS, MOL, DESC IN WARRANTY DEED DTD 10-1-2010 REC VOL 3366, PG 301. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WOODARD, KENNETH, ET AL, Agreement No. 138609000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: SADIE #1H WELL A 30 FT WIDE PIPELINE ROW & EASEMENT FOR NO MORE THAN TWO (2) PIPELINES NOT TO EXCEED 10 INCHES IN OUTSIDE DIAMETER, LOCATED ON LAND DESC AS: 374.79 ACS, MOL, BEING CALLED A 394.7 AC TRACT, MOL, DESC IN WARRANTY DEED W/VENDOR'S LIEN DTD 10-6-1949 REC VOL 200 PG 47. THIS TRACT BEING DESC AS A 400 AC TRACT AND BEING THE TRACT DESC IN GENERAL WARRANTY DEED DTD 7-21-2005 REC VOL 2283, PG 136. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PREWITT LAND PARTNERS, LTD, Agreement No. 138807000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: A PIPELINE EASEMENT 30' WIDE AND APPROX 1,664.3' IN LENGTH, ALONG WITH A SURFACE SITE APPROX. 50' X 50' LOCATED NEAR THE SE CORNER OF LAND DESC AS: 73.5 ACS, MOL DESCRIBED IN DEED DTD 2-21-1931 REC VOL 129 PG 13. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WOODARD, KENNETH, ET AL, Agreement No. 138829000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17<br>Metes & Bound: AN APPROX 6.25 ACRE SURFACE LOCATION AND A 60 FT WIDE ROADWAY EASEMENT LOCATED ON LAND DESC AS: 374.79 ACS, MOL, BEING CALLED A 394.7 AC TRACT, MOL, DESC IN WARRANTY DEED W/VENDOR'S LIEN DTD 10-6-1949 REC VOL 200 PG 47. THIS TRACT BEING FURTHER DESC AS A 400 AC TRACT OF LAND, MOL, AND BEING THE TRACT DESC IN GENERAL WARRANTY DEED DTD 7-21-2005 REC VOL 2283, PG 136. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MONZINGO, REGINALD V., ET UX, Agreement No. 138906000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: SGT. PEPPER #1H PL A 20 FT WIDE PIPELINE ROW & EASEMENT FOR ONE (1) PIPELINE NOT TO EXCEED 8 INCHES IN DIAMETER, LOCATED ON LAND DESC AS: 63.3 ACS, MOL, DESC IN WARRANTY DEED DTD 1-26-1990, RCD VOL 748, PG 73. EASEMENT SHALL BE APPROX 1,576.5 FT IN LENGTH AND 20 FT IN WIDTH AND IS DESC ON EXHIBIT "B". | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 139470000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ELHANAN W GIBBS<br>Abstract: 229<br>Metes & Bound: TEMPORARY WELL SITE, ACCESS ROAD AND SUBSURFACE EASEMENT LOCATED ON LAND DESC AS: 11.72 AC LOCATED IN THE ELHANAN W. GIBBS SVY, A-229, THE J.F. NEEDHAM SVY, A-967, THE HAMPTON ANDERSON SVY, A-3, AND THE WAXAHACHIE TAP RAILROAD CO SVY, A-881, MORE SPECIFICALLY DESCRIBED ON EXHIBIT "A" OF AGREEMENT.<br>Survey: HAMPTON ANDERSON<br>Abstract: 3<br>Metes & Bound: TEMPORARY WELL SITE, ACCESS ROAD AND SUBSURFACE EASEMENT LOCATED ON LAND DESC AS: 11.72 AC LOCATED IN THE ELHANAN W. GIBBS SVY, A-229, THE J.F. NEEDHAM SVY, A-967, THE HAMPTON ANDERSON SVY, A-3, AND THE WAXAHACHIE TAP RAILROAD CO SVY, A-881, MORE SPECIFICALLY DESCRIBED ON EXHIBIT "A" OF AGREEMENT.<br>Survey: WT RR CO<br>Abstract: 881<br>Metes & Bound: TEMPORARY WELL SITE, ACCESS ROAD AND SUBSURFACE EASEMENT LOCATED ON LAND DESC AS: 11.72 AC LOCATED IN THE ELHANAN W. GIBBS SVY, A-229, THE J.F. NEEDHAM SVY, A-967, THE HAMPTON ANDERSON SVY, A-3, AND THE WAXAHACHIE TAP RAILROAD CO SVY, A-881, MORE SPECIFICALLY DESCRIBED ON EXHIBIT "A" OF AGREEMENT.<br>Abstract: 967<br>Metes & Bound: TEMPORARY WELL SITE, ACCESS ROAD AND SUBSURFACE EASEMENT LOCATED ON LAND DESC AS: 11.72 AC LOCATED IN THE ELHANAN W. GIBBS SVY, A-229, THE J.F. NEEDHAM SVY, A-967, THE HAMPTON ANDERSON SVY, A-3, AND THE WAXAHACHIE TAP RAILROAD CO SVY, A-881, MORE SPECIFICALLY DESCRIBED ON EXHIBIT "A" OF AGREEMENT. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ATKINSON, WILLIE MAE, Agreement No. 139858000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17<br>Metes & Bound: AN EXCLUSIVE SURFACE LOCATION ROW AND EASEMENT TO UTILIZE APPROXIMATELY .75 ACS OF THE LANDS, A ROADWAY ROW AND EASEMENT 80' ACROSS THE LANDS, AND A PIPELINE ROW AND EASEMENT 30' WIDE ACROSS THE LANDS, DESC AS: 37.75 ACS, MOL, DESC AS FIRST PART IN DEED DTD 5/21/1946 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**            Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor YORK, LILLIAN, Agreement No. 140662000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: PAYMENT FOR AND AS RELEASE OF ALL CLAIMS RELATING TO REPLACEMENT OF A THREE INCH PIPELINE WITH A SIX INCH PIPELINE W/IN PIPELINE ROW EASEMENT IN EFFECT, REC VOL 3035 PG 153, ON LANDS DESC AS: 17.18 ACS, MOL, DESC IN WARRANTY DEED DTD 11/3/1994 FROM DROSI L. SMITH AND CLARA E. MCENANEY TO LILLIAN YORK, REC VOL 900 PG 641 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FRAZAR, FERIS JO, AND BARBARA J. FRAZAR, Agreement No. 140663000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: PAYMENT FOR AND AS RELEASE OF ALL CLAIMS RELATING TO REPLACEMENT OF A THREE INCH PIPELINE WITH A SIX INCH PIPELINE W/IN SURFACE, ROADWAY, AND PIPELINE ROW EASEMENT IN EFFECT, REC VOL 2654 PG 201, ON LANDS DESC AS: 118.00 ACS, MOL, BEING DESC IN THAT WARRANTY DEED DTD 10/13/1978 FROM W.J. FRAZAR AND WIFE, YANDELL FERIS FRAZAR TO FERIS JO FRAZAR AND WIFE, BARBARA J. FRAZAR, REC VP; 435 PG 238 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SAFFELL, JULIA FLOURNOY, Agreement No. 140664000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: SADIE #1H PIPELINE A 30' WIDE ROW & EASEMENT ACROSS LANDS DESC AS: 20.0 ACS, MOL, BEING PART OF A 65.0 ACRE TRACT OF LAND DESC IN A WARRANTY DEED DTD 3/18/1952 FROM CLAUDE N. CROUCH ET UX, CATHERINE CROUCH TO I.L. PERRY, REC VOL 226 PG 355 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor STUBBLEFIELD, RICHARD ALAN, Agreement No. 140668000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: SADIE #1H PIPELINE A 30' WIDE ROW & EASEMENT ACROSS LANDS DESC AS: 20.905 ACS, MOL, MORE FULLY DESC IN THAT SPECIAL WARRANTY DEED DTD 1/28/2004 FROM GEORGE BELL STUBBLEFIELD, INDEPENDENT EXECUTOR OF THE ESTATE OF FREDDIE W. STUBBLEFIELD, DECEASED, TO RICHARD ALAN STUBBLEFIELD, REC VOL 2028 PG 45 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BARNHART, LOU ANN KLEMER, Agreement No. 140669000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: SADIE #1H PIPELINE A 30' WIDE ROW & EASEMENT ACROSS LANDS DESC AS: 20.0 ACS, MOL, BEING PART OF A 65.0 ACRE TRACT OF LAND DESC IN A WARRANTY DEED DTD 3/18/1952 FROM CLAUDE N. CROUCH ET UX, CATHERINE CROUCH TO I.L. PERRY, REC VOL 226 PG 355 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RF REVOCABLE TRUST, Agreement No. 140670000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: A 30' WIDE RIGHT OF WAY AND EASEMENT ACROSS LANDS DESC AS: 43 ACS, MOL, MORE FULLY DESC IN THAT SPECIAL WARRANTY DEED DTD 2/24/2005 FROM ALVIN B. RICHARDS AND ELIZABETH A. RICHARDS, HUSBAND AND WIFE, TO ALVIN B. RICHARDS AND ELIZABETH A. RICHARDS, TRUSTEES OF THE RF REVOCABLE TRUST, DTD 4/14/1989, REC VOL 2206 PG 100 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MILLER, LOU ANN, ET AL, Agreement No. 140673000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: A 15' WIDE EASEMENT RIGHT OF WAY AND EASEMENT LOCATED ACROSS LANDS DESC AS: 502.339 ACS, MOL, SITUATED IN THE ANDRES BERMEA SVY, A-10, BEING THE SAME LAND DESC AS TRACT SIX IN THAT WARRANTY DEED DTD 2/24/1998 FROM WINSTON LAND & CATTLE CO., INC., TO LAWM, INC. REC VOL 1192 PG 267<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 All depths<br>Metes & Bound: A 15' WIDE EASEMENT RIGHT OF WAY AND EASEMENT LOCATED ACROSS LANDS DESC AS: 147.418 ACS, MOL, PART OF THE PEDRO J. ESPERAZA SVY, A-28, AND BEING MORE PARTICULARLY DESC IN A WARRANTY DEED DTD 9/17/2007 FROM TERRY COLLINS, JOINED PRO FORMA BY HIS WIFE, DEBBIE ANN COLLINS TO LOU ANN MILLER, ET AL, REC VOL 2722 PG 81 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GILLESPIE, LLOYD, Agreement No. 140675000<br>USA/TEXAS/NACOGDOCHES<br>Survey: TC RR CO<br>Abstract: 726 All depths<br>Metes & Bound: A 30' WIDE RIGHT-OF-WAY AND EASEMENT ACROSS LANDS DESC AS: 114.35 ACS, MOL, LOCATED IN THE TCRR SVY, A-726, MORE FULLY DESC IN THAT WARRANTY DEED DTD 6/5/1978 FROM WOODLAND HILLS DEVELOPMENT CORP. TO LLOYD GILLESPIE, REC VOL 430 PG 549 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BIRDWELL, WILLIAM R., AND BETTY BIRDWELL SWASKO, Agreement No. 140679000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: AN EXCLUSIVE ROW AND EASEMENT TO UTILIZE A LOCATION FOR WELL DRILLING AND COMPLETION OPS, APPROXIMATELY 2.52 ACS OF THE LANDS DESC AS: 50.0 ACS, MOL, SIUTATED IN THE J.I. YBARBO SVY, A-60, MORE FULLY DESC IN A DEED DTD 11/22/1918 FROM C.J. LEE TO W.S. PERRITTE, REC VOL 94 PG 400 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**               **SCHEDULE A - REAL PROPERTY**               Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor MCDONALD, WILLIAM JOE, ET UX, Agreement No. 140837000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: A ROADWAY ROW AND EASEMENT APPROX 40' WIDE ACROSS LANDS, AND A PIPELINE ROW AND EASEMENT 30' WIDE ACROSS LANDS DESC AS: BEING 49.99 ACS, MOL, SITUATED IN THE J.A. CHIRENO SVY, A-17, MORE FULLY DESC IN THAT WARRANTY DEED DTD 5/25/2001, FROM WILLIAM R. RHOADES AND DONNA H. RHOADES TO WILLIAM JOE MCDONALD AND PENELOPE MCDONALD, REC VOL 1591 PG 30 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HARGIS, TROY A., Agreement No. 141159000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: RIGHT TO CONSTRUCT AND UTILIZE POND ON LANDS DESC AS: 63.5 ACS OUT OF 144.00 ACS, MOL, SITUATED IN THE J.I. Y'BARBO SVY, A-60, AND BEING MORE PARTICULARLY DESC IN A DEED FROM RUEL R. GREEN AND WIFE, PHYLIS GREEN TO TROY A. HARGIS DTD 9/6/1952 AND REC VOL 230 PG 462 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MUIRHEAD, RHONDA, Agreement No. 141160000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: AN EXCLUSIVE SURFACE ROW AND EASEMENT TO UTILIZE A 30' X 50' SITE OF LANDS DESC AS: BEING 148.8 ACS, MOL, SITUATED IN THE MANUEL DE LOS SANTO COY GRANT, A-21, MORE FULLY DESC IN A WARRANTY DEED DTD 8/5/2005 FROM C.T. PRUITT TO RHONDA MUIRHEAD, REC VOL 2292 PG 130 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor THOMAS, DANNY, JR., Agreement No. 141161000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 392 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING 76.0 ACS, MOL, SITUATED IN THE JOSE ANTONIO CHIRINO SVY, A-17, AND THE JACOB MAST SVY, A-392, MORE FULLY DESC IN THAT DEED DTD 11/28/1944 FROM NELSON PATTON AND WIFE, HAGGAR PATTON TO JIM SANDERS AND LEANER SANDERS, REC VOL 167 PG 436<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING 76.0 ACS, MOL, SITUATED IN THE JOSE ANTONIO CHIRINO SVY, A-17, AND THE JACOB MAST SVY, A-392, MORE FULLY DESC IN THAT DEED DTD 11/28/1944 FROM NELSON PATTON AND WIFE, HAGGAR PATTON TO JIM SANDERS AND LEANER SANDERS, REC VOL 167 PG 436 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MOORE, ILER R. MULLINS, Agreement No. 141162000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 392 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING 76.0 ACS, MOL, SITUATED IN THE JOSE ANTONIO CHIRINO SVY, A-17, AND THE JACOB MAST SVY, A-392, MORE FULLY DESC IN THAT DEED DTD 11/28/1944 FROM NELSON PATTON AND WIFE, HAGGAR PATTON TO JIM SANDERS AND LEANER SANDERS, REC VOL 167 PG 436<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING 76.0 ACS, MOL, SITUATED IN THE JOSE ANTONIO CHIRINO SVY, A-17, AND THE JACOB MAST SVY, A-392, MORE FULLY DESC IN THAT DEED DTD 11/28/1944 FROM NELSON PATTON AND WIFE, HAGGAR PATTON TO JIM SANDERS AND LEANER SANDERS, REC VOL 167 PG 436 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor THOMAS, CHERYL, Agreement No. 141163000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 392 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING 76.0 ACS, MOL, SITUATED IN THE JOSE ANTONIO CHIRINO SVY, A-17, AND THE JACOB MAST SVY, A-392, MORE FULLY DESC IN THAT DEED DTD 11/28/1944 FROM NELSON PATTON AND WIFE, HAGGAR PATTON TO JIM SANDERS AND LEANER SANDERS, REC VOL 167 PG 436<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING 76.0 ACS, MOL, SITUATED IN THE JOSE ANTONIO CHIRINO SVY, A-17, AND THE JACOB MAST SVY, A-392, MORE FULLY DESC IN THAT DEED DTD 11/28/1944 FROM NELSON PATTON AND WIFE, HAGGAR PATTON TO JIM SANDERS AND LEANER SANDERS, REC VOL 167 PG 436 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor THOMAS, DARYL, Agreement No. 141164000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 392 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING 76.0 ACS, MOL, SITUATED IN THE JOSE ANTONIO CHIRINO SVY, A-17, AND THE JACOB MAST SVY, A-392, MORE FULLY DESC IN THAT DEED DTD 11/28/1944 FROM NELSON PATTON AND WIFE, HAGGAR PATTON TO JIM SANDERS AND LEANER SANDERS, REC VOL 167 PG 436<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING 76.0 ACS, MOL, SITUATED IN THE JOSE ANTONIO CHIRINO SVY, A-17, AND THE JACOB MAST SVY, A-392, MORE FULLY DESC IN THAT DEED DTD 11/28/1944 FROM NELSON PATTON AND WIFE, HAGGAR PATTON TO JIM SANDERS AND LEANER SANDERS, REC VOL 167 PG 436 | Easement | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor JOHNS, THEODORE R., JR., Agreement No. 141287000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 392 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING 76.0 ACS OF LAND, MOL, SITUATED IN THAT JOSE ANTONIO CHIRINO SVY, A-17 AND THE JACOB MAST SVY, A-392, MORE FULLY DESC IN THAT DEED DTD 11/28/1944 FROM NELSON PATTON AND WIFE, HAGGAR PATTON TO JIM SANDERS AND LEANER SANDERS, REC VOL 167 PG 436<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING 76.0 ACS OF LAND, MOL, SITUATED IN THE JOSE ANTONIO CHIRINO SVY, A-17 AND THE JACOB MAST SVY, A-392, MORE FULLY DESC IN THAT DEED DTD 11/28/1944 FROM NELSON PATTON AND WIFE, HAGGAR PATTON TO JIM SANDERS AND LEANER SANDERS, REC VOL 167 PG 436 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor KING, ROSELLE HALTOM, Agreement No. 141289000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING 142 ACS OF LAND, MOL, SITUATED IN THE JACOB MAST SVY, A-364 AND A-392, MORE FULLY DESC IN THAT WARRANTY DEED DTD 7/24/2000 FROM MARY R. SCOTT TO DANIEL P. BELL AND MARY F. BELL, ET AL, REC VOL 1474 PG 248<br>Abstract: 392 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING 142 ACS OF LAND, MOL, SITUATED IN THE JACOB MAST SVY, A-364 AND A-392, MORE FULLY DESC IN THAT WARRANTY DEED DTD 7/24/2000 FROM MARY R. SCOTT TO DANIEL P. BELL AND MARY F. BELL, ET AL, REC VOL 1474 PG 248 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BADDERS, TIMOTHY W., ET UX, Agreement No. 141290000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: A 20' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS AN APPROX DISTANCE OF 1,980 FEET, DESC AS: BEING 81.72 ACS OF LAND, MOL, SITUATED IN THE J.A. CHIRENO SVY, A-17, MORE FULLY DESC IN THAT WARRANTY DEED WITH VENDOR'S LIEN DTD 1/21/2011 AS THREE TRACTS OF LAND, PARCEL ONE, THIRD TRACT, AND PARCEL TWO, FIRST TRACT AND SECOND TRACT FROM COUGAR STRATEGIC PARTNERS, LTD TO TIMOTHY W. BADDERS AND WIFE, SHARON BADDERS, REC VOL 3443 PG 250 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WILLIAMS, BILLIE JEAN, Agreement No. 141292000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 392 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING 76.0 ACS OF LAND, MOL, SITUATED IN THE JOSE ANTONIO CHIRINO SVY, A-17 AND THE JACOB MAST SVY, A-392, MORE FULLY DESC IN THAT DEED DTD 11/28/1944 FROM NELSON PATTON AND WIFE, HAGGAR PATTON TO JIM SANDERS AND LEANER SANDERS, REC VOL 167 PG 436<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING 76.0 ACS OF LAND, MOL, SITUATED IN THE JOSE ANTONIO CHIRINO SVY, A-17 AND THE JACOB MAST SVY, A-392, MORE FULLY DESC IN THAT DEED DTD 11/28/1944 FROM NELSON PATTON AND WIFE, HAGGAR PATTON TO JIM SANDERS AND LEANER SANDERS, REC VOL 167 PG 436 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor KARBACK, MONICA L., Agreement No. 141293000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: A 30' WIDE PIPLINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING 2.619 ACS, MOL, SITUATED IN THE JACOB MAST SVY, A-364, AND BEING PART OF A 13.33 ACRE TRACT DESC AS TRACT 54 IN A WARRANTY DEED DTD 11/11/1999 FROM MIDDLEBROOK MANAGEMENT, LLC TO HGT GROUP, LP REC IN VOL 1394 PG 14; AND FURTHER BEING DESC AS LOTS 2 AND 3 OF THE MOSS CREEK ESTATES SUBDIVISION AS SHOWN ON PLAT REC VOL 7 PG 38 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GREER, BETTYE JANE SMITH, Agreement No. 141294000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: A PIPELINE ROW AND EASEMENT 1,785.3 FEET IN LENGTH AND 30 FEET IN WIDTH ACROSS LANDS DESC AS: BEING 68.5 ACS OF LAND, MOL, SITUATED IN THE JACOB MAST SVY, A-364, BEING DESC AS FIRST TRACT IN EXHIBIT "A" IN THAT WARRANTY DEED DTD 11/17/1999 FROM BETTYE JANE SMITH FREER, INDEPENDENT EXECUTRIX OF THE ESTATE OF THOMAS BILLY GREER TO BETTYE JANE SMITH GREER, REC VOL 1432 PG 287 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RUSK, JERRY MICHAEL, Agreement No. 141296000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING 20.00 ACS OF LAND, MOL, SITUATED IN THE JACOB MAST SVY, A-364, MORE FULLY DESC IN THAT DEED DTD 1/4/2007 FROM CHARLES LEE RUSK TO JERRY MICHAEL RUSK, REC VOL 3401 PG 114 | Easement | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor SANDERS, KARL, Agreement No. 141298000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 392 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING 76.0 ACS OF LAND, MOL, SITUATED IN THE JOSE ANTONIO CHIRINO SVY, A-17 AND THE JACOB MAST SVY, A-392, MORE FULLY DESC IN THAT DEED DTD 11/28/1944 FROM NELSON PATTON AND WIFE, HAGGAR PATTON TO JIM SANDERS AND LEANER SANDERS, REC VOL 167 PG 436<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING 76.0 ACS OF LAND, MOL, SITUATED IN THE JOSE ANTONIO CHIRINO SVY, A-17 AND THE JACOB MAST SVY, A-392, MORE FULLY DESC IN THAT DEED DTD 11/28/1944 FROM NELSON PATTON AND WIFE, HAGGAR PATTON TO JIM SANDERS AND LEANER SANDERS, REC VOL 167 PG 436 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SANDERS, ROWENA, Agreement No. 141304000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 392 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING 76.0 ACS OF LAND, MOL, SITUATED IN THE JOSE ANTONIO CHIRINO SVY, A-17 AND THE JACOB MAST SVY, A-392, MORE FULLY DESC IN THAT DEED DTD 11/28/1944 FROM NELSON PATTON AND WIFE, HAGGAR PATTON TO JIM SANDERS AND LEANER SANDERS, REC VOL 167 PG 436<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING 76.0 ACS OF LAND, MOL, SITUATED IN THE JOSE ANTONIO CHIRINO SVY, A-17 AND THE JACOB MAST SVY, A-392, MORE FULLY DESC IN THAT DEED DTD 11/28/1944 FROM NELSON PATTON AND WIFE, HAGGAR PATTON TO JIM SANDERS AND LEANER SANDERS, REC VOL 167 PG 436 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BELL, ANNIE SANDERS, Agreement No. 141305000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 392 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING 76.0 ACS OF LAND, MOL, SITUATED IN THE JOSE ANTONIO CHIRINO SVY, A-17 AND THE JACOB MAST SVY, A-392, MORE FULLY DESC IN THAT DEED DTD 11/28/1944 FROM NELSON PATTON AND WIFE, HAGGAR PATTON TO JIM SANDERS AND LEANER SANDERS, REC VOL 167 PG 436<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING 76.0 ACS OF LAND, MOL, SITUATED IN THE JOSE ANTONIO CHIRINO SVY, A-17 AND THE JACOB MAST SVY, A-392, MORE FULLY DESC IN THAT DEED DTD 11/28/1944 FROM NELSON PATTON AND WIFE, HAGGAR PATTON TO JIM SANDERS AND LEANER SANDERS, REC VOL 167 PG 436 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JOHNS, KENT W., Agreement No. 141306000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 392 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING 76.0 ACS OF LAND, MOL, SITUATED IN THE JOSE ANTONIO CHIRINO SVY, A-17 AND THE JACOB MAST SVY, A-392, MORE FULLY DESC IN THAT DEED DTD 11/28/1944 FROM NELSON PATTON AND WIFE, HAGGAR PATTON TO JIM SANDERS AND LEANER SANDERS, REC VOL 167 PG 436<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING 76.0 ACS OF LAND, MOL, SITUATED IN THE JOSE ANTONIO CHIRINO SVY, A-17 AND THE JACOB MAST SVY, A-392, MORE FULLY DESC IN THAT DEED DTD 11/28/1944 FROM NELSON PATTON AND WIFE, HAGGAR PATTON TO JIM SANDERS AND LEANER SANDERS, REC VOL 167 PG 436 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor NEWTON, MONICA, Agreement No. 141307000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING 2.042 ACS OF LAND, MOL, SITUATED IN THE JACOB MAST SVY, A-364, DESC AS TRACT ONE (1) OF THE MOSS CREEK ESTATES SUBDIVISION IN THAT WARRANTY DEED DTD 4/1/2005 FROM TROY J. KARBACK AND WIFE, MONICA L. KARBACK TO MONICA NEWTON, REC VOL 2222 PG 242 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MAST CEMETERY ASSOCIATION, Agreement No. 141309000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING 1.35 ACS OF LAND, MOL, SITUATED IN THE JACOB MAST SVY, A-364, BEING THE SAME LAND DESC IN THAT DEED DTD 4/10/1918, FROM H.L. THOMASON AND WIFE, LEONA MAST THOMASON TO J.W. MAST, B.T. MAST AND E.N. SEALE, REC VOL 97 PG 618 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PRUITT, FAY, Agreement No. 141312000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: SETTLEMENT RELEASEOF ALL CLAIMS OF LOSS RELATING TO SAMSON'S INSTALLATION, MAINTENANCE AND OPERATION OF ONE ADDITIONAL, PIPELINE SERVING WELL LOCATED ON LANDS DESC AS: 75.00 ACS OF LAND, MOL, LOCATED IN THE MANUEL DE LOS SANTOS COY SVY, A-21, BEING THE SAME LAND DESC IN THAT CERTAIN DEED REC VOL 469 PG 320 | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor RUSK, JERRY MICHAEL, Agreement No. 141342000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364<br>Metes & Bound: BEING 20.00 ACS OF LAND, MOL, SITUATED IN THE JACOB MAST SVY, A-364, MORE FULLY DESC IN THAT DEED DTD 1/4/2007 FROM CHARLES LEE RUSK TO JERRY MICHAEL RUSK, REC VOL 3401 PG 114 LS'EE GRANTED EXCLUSIVE RIGHT TO EXPAND AND/OR CONSTRUCT A POND AND MAKE USE OF THE SURFACE WATER LOCATED JUST SOUTH SOUTHWESTERLY OF THE SAMSON JULIA 1H WELL INCLUDING BUT NOT LIMITD TO RIGHT TO W/DRAW AND TRANSPORT WATER FROM POND FOR OIL AND GAS OPS | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FREDA, THOMAS J., ET UX, Agreement No. 141347000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING 142 ACS OF LAND, MOL, SITUATED IN THE JACOB MAST SVY, A-364 AND A-392, MORE FULLY DESC IN THAT WARRANTY DEED DTD 7/24/2000 FROM MARY R. SCOTT TO DANIEL P. BELL AND MARY F. BELL, ET AL, REC VOL 1474 PG 248<br>Abstract: 392 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING 142 ACS OF LAND, MOL, SITUATED IN THE JACOB MAST SVY, A-364 AND A-392, MORE FULLY DESC IN THAT WARRANTY DEED DTD 7/24/2000 FROM MARY R. SCOTT TO DANIEL P. BELL AND MARY F. BELL, ET AL, REC VOL 1474 PG 248 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BELL, DANIEL P., ET UX, Agreement No. 141350000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING 142 ACS OF LAND, MOL, SITUATED IN THE JACOB MAST SVY, A-364 AND A-392, MORE FULLY DESC IN THAT WARRANTY DEED DTD 7/24/2000 FROM MARY R. SCOTT TO DANIEL P. BELL AND MARY F. BELL, ET AL, REC VOL 1474 PG 248<br>Abstract: 392 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING 142 ACS OF LAND, MOL, SITUATED IN THE JACOB MAST SVY, A-364 AND A-392, MORE FULLY DESC IN THAT WARRANTY DEED DTD 7/24/2000 FROM MARY R. SCOTT TO DANIEL P. BELL AND MARY F. BELL, ET AL, REC VOL 1474 PG 248 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ANDERSON, GEOFFREY HOOKER, ET AL, Agreement No. 141353000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: A 20' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING 80 ACS, MOL, SITUATED IN THE J.A. CHIRINO SVY A-364, MORE FULLY DESC IN THAT DISTRIBUTION DEED DTD 3/31/2008 FROM GEOFFREY HOOKER ANDERSON AND NORMAN KEVIN ANDERSON, AS INDEPENDENT CO-EXECUTORS OF THE ESTATE OF HAROLYN H. ANDERSON, DECEASED, TO GEOFFREY HOOKER ANDERSON AND NORMAN KEVIN ANDERSON, REC VOL 2828 PG 31 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GOSS, T.J., ET UX, Agreement No. 141355000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: A PIPELINE ROW AND EASEMENT SHALL BE 2258.9 FEET IN LENGTH, MOL, AND 30 FEET WIDE ACROSS LANDS DESC AS: BEING 157 ACS OF LAND, MOL, SITUATED IN THE J.A. CHIRINO SVY, A-17, DESC AS FIRST TRACT IN THAT WARRANTY DEED WITH VENDOR'S LIEN DTD 9/8/1977 FROM ELBERT SOWELL AND WIFE, PEGGY SOWELL TO T.J. GOSS III AND WIFE, IDA GOSS, REC VOL 421 PG 785 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HGT GROUP, LP, Agreement No. 141723000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: NON-EXCLUSIVE ROW UPON DESC LANDS FOR PURPOSES OF ACTIVITIES ARISING F/ CONSTRUCTION OF WELL PAD FOR RUTH H. FRANKS GU 1 #5, BUILDING OF AN ACCESS ROAD TO SAID WELL PAD AND ASSOCIATED ACTIVITIES, TO WIT: BEING A CALLED 5.06 ACRE TRACT IN THE JEFFERSON WILSON SURVEY, A-59, MORE FULLY DESC A "TRACT ONE" IN A DEED REC VOL 901 PG 840 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BRIDWELL, BENNIE REX, Agreement No. 141783000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: 89 ACS OF LAND, MOL, IN THE HENRY MARTIN SVY, A-373, BEING THE SAME LAND DESC IN THAT CERTAIN DEED DTD 3/29/1952, FROM C.R. BOX AND WIFE KATHERYN BOX TO RAYMOND W. BOX AND MAX RAY BOX AS REC VOL 177 PG 332 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DISHMAN, KAY, ET AL, Agreement No. 141831000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: RECEIPT FOR PAYMENT FOR YEAR OF 2012 FOR USE OF MAIN ACCESS ROAD BY HEAVY VEHICLES ACROSS WEAVER PROPERTY BETWEEN FM 343 AND THE ENTRANCE INTO THE BLACK STONE UNIT, SAME BEING TIMBER STAR PROPERTY, LOCATED IN NACOGDOCHES COUNTY, TEXAS | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor RUSK, JERRY MICHAEL, Agreement No. 141832000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364<br>Metes & Bound: AN EXCLUSIVE SURFACE LOCATION ROW AND EASEMENT TO UTILIZE 5 ACS OF LANDS FOR OPS RELATING TO LOCATION FOR A WELL SITE ON LANDS DESC AS: A 40' WIDE ROADWAY ROW AND EASEMENT ACROSS LANDS DESC AS: BEING 20.00 ACS, MOL, SITUATED IN THE JACOB MAST SVY, A-364, MORE FULLY DESC IN THAT DEED DTD 1/4/2007 FROM CHARLES LEE RUSK TO JERRY MICHAEL RUSK, REC VOL 3401 PG 114 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BAILEY, ROSIE FUSSELL, ET VIR, Agreement No. 141844000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING 44.38 ACS, MOL, SITUATED IN THE J.A. CHIRENO SVY, A-17, MORE FULLY DESC IN THAT WARRANTY DEED WITH VENDOR'S LIEN DTD 11/29/2004, FROM TERRY LYNN MASTEN AND WIFE, BARBARA LOUIS MASTEN TO ROSIE FUSSELL BAILEY AND HUSBAND, V. GAYLON BAILEY, REC VOL 2170 PG 139 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ALLEN, JOHN LARRY, Agreement No. 141989000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: SETTLEMENT AND RELEASE OF ALL CLAIMS FOR LOSS, DAMAGE, OR INJURY ARISING OUT OF OPS OF THE DESHA 1-7 WELL LOCATED ON TRACT OF LAND IDENTIFIED ON THE PLAT ATTACHED AS EX "A", DESC AS: BEING 97.45 ACS, MOL, SITUATED IN THE JUAN TOBAR SVY, A-54, NACOGDOCHES COUNTY, MORE FULLY DESC IN SPECIAL WARRANTY DEED DTD 7/8/1998 FROM JOHN ROBERT ALLEN AND JEFFREY REID ALLEN TO JOHN LARRY ALLEN, REC VOL 1251 PG 16 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SITTON, SAM, Agreement No. 141990000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: SETTLEMENT AND RELEASE FOR ALL CLAIMS FOR LOSS, DAMAGE, OR INJURY ARISING OUT OF OPS ON SITTON 1-6 WELL LOCATED ON TRACT OF LAND IDENTIFIED ON THE PLAT ATTACHED AS EX "A", LANDS DESC AS: 406.5 ACS, MOL, SITUATED IN THE MANUEL DE LOS SANTOS COY SVY, A-21, BEING THAT SAME LAND DESC IN THAT CERTAIN DEED DTD 6/26/1947 FROM MRS. WALTON E. SITTON, ET AL TO SAM SITTON, REC VOL 180 PG 231 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MARSHALL, FRANK, Agreement No. 142135000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT ACROSS LANDS DESC AS: 13.203 ACS, MOL, SITUATED IN THE JUAN TOBAR SVY, A-54, AND BEING MORE PARTICULARLY DESC IN A WARRANTY DEED DTD 12/2/1976 FROM CASON RUSSELL, TO FRANK MARSHALL AND WIFE, WANDA JOYCE MARSHALL, REC VOL 412 PG 93 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RUSK, JERRY MICHAEL, Agreement No. 142172000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364<br>Metes & Bound: SETTLEMENT AND RELEASE FOR CLAIMS FOR DAMAGES OR INJURY TO PROPERTY ARISING OUT OF SAMSON'S USE OF APPROXIMATELY 7 ACRES FOR LAND FARMING OF THE JULIA 1H WELL (RRC PERMIT NO. 732858) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LAW, SUE ELLEN, Agreement No. 142199000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: SETTLEMENT FOR AND AS RELEASE OF ALL CLAIMS DTD 9/22/12 ON LANDS LOCATED IN THE W.L. LADD SVY, A-38, NEAR THE ERNEST 1-1 GAS UNIT | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MANGAN, MAX, ET UX, Agreement No. 142806000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: A PIPELINE ROW AND EASEMENT 30' WIDE ACROSS LANDS DESC AS: BEING 24.7 ACS, MOL, SITUATED IN THE J.A. CHIRENO SVY, A-17, MORE FULLY DESC IN THAT WARRANTY DEED DTD 9/5/1997, FROM JACK STUBBLEFIELD AND WIFE, FREDDIE STUBBLEFIELD TO MAX MANGAN AND WIFE, SONYA MANGAN REC VOL 1142 PG 109 | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor DEVAULT, CATHERINE S., Agreement No. 142862000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ASA DORRSET<br>Abstract: 182<br>Metes & Bound: SETTLEMENT FOR DAMAGE RELATED TO OPERATION OR ABANDONMENT OF THE DEVAULT 1-3 WELL AND PIPELINE LOCATED ON LANDS DESC AS: 215.147 ACS, MOL, PART OF THE JEFFERSON WILSON SVY A-59, AND BEING PART OF 617.71 ACS, MOL, LOCATED IN THE JEFFERSON WILSON SVY A-59, A. DOSSETT SVY, A-182, AND THE JOHN RIVERS SVY A-455, SAID LAND BEING MORE FULLY DESC IN THAT CERTAIN OGML DTD 10/30/1977 FROM CATHERINE SPRADLEY DEVAULT, ET AL TO JEWEL BYRD REC VOL 117 PG 613. AND BEING THE SAME LAND DESC IN DEED FROM EDWARD SPRADLEY AND WIFE, CLARA SPRADLEY, TO BENNETT SPRADLEY DTD 9/8/1948, REC VOL 188 PG 127<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: SETTLEMENT FOR DAMAGE RELATED TO OPERATION OR ABANDONMENT OF THE DEVAULT 1-3 WELL AND PIPELINE LOCATED ON LANDS DESC AS: 215.147 ACS, MOL, PART OF THE JEFFERSON WILSON SVY A-59, AND BEING PART OF 617.71 ACS, MOL, LOCATED IN THE JEFFERSON WILSON SVY A-59, A. DOSSETT SVY, A-182, AND THE JOHN RIVERS SVY A-455, SAID LAND BEING MORE FULLY DESC IN THAT CERTAIN OGML DTD 10/30/1977 FROM CATHERINE SPRADLEY DEVAULT, ET AL TO JEWEL BYRD REC VOL 117 PG 613. AND BEING THE SAME LAND DESC IN DEED FROM EDWARD SPRADLEY AND WIFE, CLARA SPRADLEY, TO BENNETT SPRADLEY DTD 9/8/1948, REC VOL 188 PG 127<br>Survey: JOHN RIVERS<br>Abstract: 455<br>Metes & Bound: SETTLEMENT FOR DAMAGE RELATED TO OPERATION OR ABANDONMENT OF THE DEVAULT 1-3 WELL AND PIPELINE LOCATED ON LANDS DESC AS: 215.147 ACS, MOL, PART OF THE JEFFERSON WILSON SVY A-59, AND BEING PART OF 617.71 ACS, MOL, LOCATED IN THE JEFFERSON WILSON SVY A-59, A. DOSSETT SVY, A-182, AND THE JOHN RIVERS SVY A-455, SAID LAND BEING MORE FULLY DESC IN THAT CERTAIN OGML DTD 10/30/1977 FROM CATHERINE SPRADLEY DEVAULT, ET AL TO JEWEL BYRD REC VOL 117 PG 613. AND BEING THE SAME LAND DESC IN DEED FROM EDWARD SPRADLEY AND WIFE, CLARA SPRADLEY, TO BENNETT SPRADLEY DTD 9/8/1948, REC VOL 188 PG 127 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MAHER, BARBARA RUTH DEVAULT, Agreement No. 142863000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ASA DORRSET<br>Abstract: 182<br>Metes & Bound: SETTLEMENT FOR DAMAGE RELATED TO OPERATION OR ABANDONMENT OF THE DEVAULT 1-3 WELL AND PIPELINE LOCATED ON LANDS DESC AS: 215.147 ACS, MOL, PART OF THE JEFFERSON WILSON SVY A-59, AND BEING PART OF 617.71 ACS, MOL, LOCATED IN THE JEFFERSON WILSON SVY A-59, A. DOSSETT SVY, A-182, AND THE JOHN RIVERS SVY A-455, SAID LAND BEING MORE FULLY DESC IN THAT CERTAIN OGML DTD 10/30/1977 FROM CATHERINE SPRADLEY DEVAULT, ET AL TO JEWEL BYRD REC VOL 117 PG 613. AND BEING THE SAME LAND DESC IN DEED FROM EDWARD SPRADLEY AND WIFE, CLARA SPRADLEY, TO BENNETT SPRADLEY DTD 9/8/1948, REC VOL 188 PG 127<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: SETTLEMENT FOR DAMAGE RELATED TO OPERATION OR ABANDONMENT OF THE DEVAULT 1-3 WELL AND PIPELINE LOCATED ON LANDS DESC AS: 215.147 ACS, MOL, PART OF THE JEFFERSON WILSON SVY A-59, AND BEING PART OF 617.71 ACS, MOL, LOCATED IN THE JEFFERSON WILSON SVY A-59, A. DOSSETT SVY, A-182, AND THE JOHN RIVERS SVY A-455, SAID LAND BEING MORE FULLY DESC IN THAT CERTAIN OGML DTD 10/30/1977 FROM CATHERINE SPRADLEY DEVAULT, ET AL TO JEWEL BYRD REC VOL 117 PG 613. AND BEING THE SAME LAND DESC IN DEED FROM EDWARD SPRADLEY AND WIFE, CLARA SPRADLEY, TO BENNETT SPRADLEY DTD 9/8/1948, REC VOL 188 PG 127<br>Survey: JOHN RIVERS<br>Abstract: 455<br>Metes & Bound: SETTLEMENT FOR DAMAGE RELATED TO OPERATION OR ABANDONMENT OF THE DEVAULT 1-3 WELL AND PIPELINE LOCATED ON LANDS DESC AS: 215.147 ACS, MOL, PART OF THE JEFFERSON WILSON SVY A-59, AND BEING PART OF 617.71 ACS, MOL, LOCATED IN THE JEFFERSON WILSON SVY A-59, A. DOSSETT SVY, A-182, AND THE JOHN RIVERS SVY A-455, SAID LAND BEING MORE FULLY DESC IN THAT CERTAIN OGML DTD 10/30/1977 FROM CATHERINE SPRADLEY DEVAULT, ET AL TO JEWEL BYRD REC VOL 117 PG 613. AND BEING THE SAME LAND DESC IN DEED FROM EDWARD SPRADLEY AND WIFE, CLARA SPRADLEY, TO BENNETT SPRADLEY DTD 9/8/1948, REC VOL 188 PG 127 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DEVAULT, WINIFRED ANN, Agreement No. 142865000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ASA DORRSET<br>Abstract: 182<br>Metes & Bound: SETTLEMENT FOR DAMAGE RELATED TO OPERATION OR ABANDONMENT OF THE DEVAULT 1-3 WELL AND PIPELINE LOCATED ON LANDS DESC AS: 215.147 ACS, MOL, PART OF THE JEFFERSON WILSON SVY A-59, AND BEING PART OF 617.71 ACS, MOL, LOCATED IN THE JEFFERSON WILSON SVY A-59, A. DOSSETT SVY, A-182, AND THE JOHN RIVERS SVY A-455, SAID LAND BEING MORE FULLY DESC IN THAT CERTAIN OGML DTD 10/30/1977 FROM CATHERINE SPRADLEY DEVAULT, ET AL TO JEWEL BYRD REC VOL 117 PG 613. AND BEING THE SAME LAND DESC IN DEED FROM EDWARD SPRADLEY AND WIFE, CLARA SPRADLEY, TO BENNETT SPRADLEY DTD 9/8/1948, REC VOL 188 PG 127<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: SETTLEMENT FOR DAMAGE RELATED TO OPERATION OR ABANDONMENT OF THE DEVAULT 1-3 WELL AND PIPELINE LOCATED ON LANDS DESC AS: 215.147 ACS, MOL, PART OF THE JEFFERSON WILSON SVY A-59, AND BEING PART OF 617.71 ACS, MOL, LOCATED IN THE JEFFERSON WILSON SVY A-59, A. DOSSETT SVY, A-182, AND THE JOHN RIVERS SVY A-455, SAID LAND BEING MORE FULLY DESC IN THAT CERTAIN OGML DTD 10/30/1977 FROM CATHERINE SPRADLEY DEVAULT, ET AL TO JEWEL BYRD REC VOL 117 PG 613. AND BEING THE SAME LAND DESC IN DEED FROM EDWARD SPRADLEY AND WIFE, CLARA SPRADLEY, TO BENNETT SPRADLEY DTD 9/8/1948, REC VOL 188 PG 127<br>Survey: JOHN RIVERS<br>Abstract: 455<br>Metes & Bound: SETTLEMENT FOR DAMAGE RELATED TO OPERATION OR ABANDONMENT OF THE DEVAULT 1-3 WELL AND PIPELINE LOCATED ON LANDS DESC AS: 215.147 ACS, MOL, PART OF THE JEFFERSON WILSON SVY A-59, AND BEING PART OF 617.71 ACS, MOL, LOCATED IN THE JEFFERSON WILSON SVY A-59, A. DOSSETT SVY, A-182, AND THE JOHN RIVERS SVY A-455, SAID LAND BEING MORE FULLY DESC IN THAT CERTAIN OGML DTD 10/30/1977 FROM CATHERINE SPRADLEY DEVAULT, ET AL TO JEWEL BYRD REC VOL 117 PG 613. AND BEING THE SAME LAND DESC IN DEED FROM EDWARD SPRADLEY AND WIFE, CLARA SPRADLEY, TO BENNETT SPRADLEY DTD 9/8/1948, REC VOL 188 PG 127 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**                         Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor DISHMAN, KAY, ET AL., Agreement No. 143387000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: RECEIPT FOR PAYMENT FOR YEAR OF 2012 FOR USE OF MAIN ACCESS ROAD BY HEAVY VEHICLES ACROSS WEAVER PROPERTY BETWEEN FM 343 AND THE ENTRANCE INTO THE BLACK STONE UNIT, SAME BEING TIMBER STAR PROPERTY, LOCATED IN NACOGDOCHES COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MONZINGO, REGINALD V & KAYE, Agreement No. 144151000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE AGREEMENT FOR THE LANDS NEAR THE PIPELINE EASEMENT LOCATION ASSOCIATED WITH SGT. PEPPER 1HR, NACOGDOCHES CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RENFRO, TOMMY & ODELL, Agreement No. 144560000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17<br>Metes & Bound: RECEIPT FOR PAYMENT OF THE REMOVAL OF EXCESS TIMBER OUTSIDE OF THE DESIGNATED ROAD RIGHT OF WAY ACCESSING THE GOOBER #1H LOCATION, LOCATED IN NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor VAUGHT, PEGGY, Agreement No. 144734000<br>USA/TEXAS/NACOGDOCHES<br>Metes & Bound: SETTLEMENT FOR THE REMOVAL OF ROCK FROM THE LOCATION & REPLACING WITH TOP SOIL A MINIMUM OF 10" DEEP ACROSS THE TOP OF THE LOCATION OF THE AVERY RENEE 1-2 WELL PAD LOCATED IN NACOGDOCHES CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MONZINGO, REGINALD V. & KAYE, Agreement No. 144736000<br>USA/TEXAS/NACOGDOCHES<br>Metes & Bound: SETTLEMENT & RELEASE OF CLAIMS RELATING TO MOWING OF PLANTED PINE TREES ALONG THE EDGE OF PIPELINE EASEMENT WHICH OCCURRED IN OCTOBER OF 2014 ON LANDS LOCATED NEAR THE SGT. PEPPER 1HR PIPELINE EASEMENT LOCATED IN NACOGDOCHES CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TARPLEY, MICHAEL & PATRICIA, Agreement No. 145061000<br>USA/TEXAS/NACOGDOCHES<br>Metes & Bound: RECEIPT FOR PAYMENT FOR A DECEASED COW ON OR NEAR THE HANNAH ELIZABETH #1 LOCATION, LOCATED IN NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DISHMAN, KAY & TAMBREY LEIGH O'NEAL, Agreement No. 145638000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: THE ASSOCIATED AGREEMENT IS FILED OF RECORD IN VOL 3033 PG 292 OF THE OFFICIAL PUBLIC RECS IN NACOGDOCHES COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor UNION PACIFIC RAILROAD COMPANY, Agreement No. DNS0436000<br>USA/TEXAS/NACOGDOCHES<br>Metes & Bound: SEE EX A OF AGREEMENT. CROSSING ON LUFKIN SUBDIVISION TRACKAGE AT MILE POST 134.33, FURTHER IDENTIFIED AS DOT #755838U. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor UNION PACIFIC RAILROAD COMPANY, Agreement No. DNS0437000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326<br>Metes & Bound: SEE EX A OF AGREEMENT FOR FURTHER DESCRIPTION. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor UNION PACIFIC RAILROAD COMPANY, Agreement No. DNS0438000<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28<br>Metes & Bound: ROW FOR PROPOSED 0.333" UNCASED NATURAL GAS PIPELINE CROSSING OF RAILROAD PROPERTY AT MILE POST 133.99 ON THE LUFKIN SUBDIVISION AT OR NEAR NACOGDOCHES, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PARSLEY, LEE E. ET UX, Agreement No. ROW0802000<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 Calls: All<br>Metes & Bound: R/W FOR THE DOUGLASS FIELD PIPELINE RIGHT-OF-WAY ON, OVER, ACROSS AND THROUGH PORTIONS OF THAT CERTAIN 150 ACRES, MORE OR LESS, IN STEPHEN STRODE SURVEY A-502, BEING THE SAME LAND CONVEYED BY VIRGIL ACREY TO LEE E. PARSLEY BY DEED DATED FEBRUARY 18, 1946, AND RECORDED IN VOLUME 158, PAGE 421, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND FURTHER DESCRIBED IN DEED DATED DECEMBER 3, 1951, FROM VIRGIL ACREY TO LEE E. PARSLEY, RECORDED IN VOLUME 223, PAGE 273, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, TO WHICH DEEDS AND RECORDS THEREOF REFERENCE IS HERE MADE FOR ALL PURPOSES. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor COOK, R. L. ET AL, Agreement No. ROW0803000<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502<br>Metes & Bound: R/W FOR THE DOUGLASS FIELD PIPELINE RIGHT-OF-WAY ON, OVER, ACROSS AND THROUGH PORTIONS OF THAT CERTAIN 40 ACRES, MORE OR LESS, IN THE STEPHEN STRODE SURVEY, A-502, NACOGDOCHES COUNTY, TEXAS, CONVEYED BY M. M. BIRDWELL TO M. J. COOK BY DEED DATED NOVEMBER 18, 1925, RECORDED IN VOL. 118, PAGE 95, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STEWART, EUNICE ET AL, Agreement No. ROW0804000<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502<br>Metes & Bound: R/W FOR THE DOUGLASS FIELD PIPELINE RIGHT-OF-WAY ON, OVER, ACROSS AND THROUGH PORTIONS OF THAT CERTAIN 143 ACRES, MORE OR LESS, BEING THE SAME LAND CONVEYED BY BURTIE B. BIRDWELL ET AL TO J. D. BIRDWELL BY DEED DATED JUNE 13, 1946, AND RECORDED IN VOLUME 172, PAGE 588, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SITTON, L. A., Agreement No. ROW0805000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAM N BULLOCK<br>Abstract: 100<br>Metes & Bound: R/W FOR THE DOUGLASS FIELD PIPELINE RIGHT-OF-WAY ON, OVER, ACROSS AND THROUGH PORTIONS OF THAT CERTAIN 120 ACRES, MORE OR LESS, BEING THE SAME LAND CONVEYED BY F. V. SITTON ET AL TO L. A. SITTON, SR., BY DEED DATED MARCH 8, 1943, RECORDED IN VOL. 161, PAGE 374, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SITTON, F. V., Agreement No. ROW0806000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAM N BULLOCK<br>Abstract: 100 Calls: All<br>Metes & Bound: R/W FOR THE DOUGLASS FIELD PIPELINE RIGHT-OF-WAY ON, OVER, ACROSS AND THROUGH PORTIONS OF THAT CERTAIN 89.7 ACRES, MORE OR LESS, IN THE WM. N. BULLOCK SURVEY, A-100, NACOGDOCHES COUNTY, TEXAS, CONVEYED BY L. A. SITTON TO F. V. SITTON BY DEED DATED JANUARY 22, 1940, RECORDED IN VOL. 150, PAGE 590, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, TO WHICH DEED AND THE RECORD THEREOF REFERENCE IS HERE MADE FOR ALL PURPOSES. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MOTLEY, JOHN B., Agreement No. ROW0807000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAM N BULLOCK<br>Abstract: 100<br>Metes & Bound: R/W FOR THE DOUGLASS FIELD PIPELINE RIGHT-OF-WAY ON, OVER, ACROSS AND THROUGH PORTIONS OF THAT CERTAIN 94 ACRES, MORE OR LESS, OF THE WM. BULLOCK SURVEY, ABSTRACT 100 AND 6 ACRES IN WILLIS ASHLEY AB-67 CONVEYED BY A. T. MAST TO JOHN B. MOTLEY 10/17/51 (222/244) DR NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PRUITT, ALBERT ET UX, Agreement No. ROW0808000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: R/W FOR THE DOUGLASS FIELD PIPELINE RIGHT-OF-WAY ON, OVER, ACROSS AND THROUGH PORTIONS OF THAT CERTAIN 90.6 ACRES, MORE OR LESS, OF THE M. DE LOS SANTOS COY GRANT, A-21, NACOGDOCHES COUNTY, TEXAS, CONVEYED BY SAM STRIPLING TO ALBERT PRUITT BY DEED DATED SEPTEMBER 21, 1942. RECORDED VOL. 152, PAGE 257, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, LESS ABOUT 3 ACRES SOLD OFF IN THE SOUTHEAST CORNER OF THE 90.6 ACRE TRACT. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BYRD, G. B. ET UX, Agreement No. ROW0809000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: R/W FOR THE DOUGLASS FIELD PIPELINE RIGHT-OF-WAY ON, OVER, ACROSS AND THROUGH PORTIONS OF THAT CERTAIN 83 ACRES AND 3 ACRES, MORE OR LESS, OF THE DE LOS SANTOS COY GRANT, A-21, NACOGDOCHES COUNTY, TEXAS, CONVEYED BY COREEN BRADSHAW TO G. B. BYRD, BY DEED DATED OCTOBER 28, 1940, RECORDED IN VOL. 153, PAGE 45, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor INTERNATIONAL PAPER CO., Agreement No. ROW0810000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: R/W FOR THE DOUGLASS FIELD PIPELINE RIGHT-OF-WAY 50 FEET WIDE SITUATED IN THE INTERNATIONAL PAPER COMPANY 45.0 ACRE TRACT, MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, AND MORE FULLY DESCRIBED AS MENTIONED IN AGREEMENT. RIGHT-OF-WAY HEREIN CONVEYED BEING 50 FEET BY 159 RODS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BRANDON, H. T. ET UX, Agreement No. ROW0811000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: R/W FOR THE DOUGLASS FIELD PIPELINE RIGHT-OF-WAY ON, OVER, ACROSS AND THROUGH PORTIONS OF THAT CERTAIN 42 ACRES, MORE OR LESS, BEING THE W/2 OF 84 ACRE TRACT IN M. DE LOS SANTOS COY GRANT, A-21, NACOGDOCHES COUNTY, TEXAS, CONVEYED BY HARMON BEAVERS ET AL TO HOMER T. BRANDON BY DEED DATED MARCH 12, 1945, RECORDED VOL. 167, PAGE 274, DEED RECORDS, OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor PRUITT, J. B., Agreement No. ROW0812000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: R/W FOR THE DOUGLASS FIELD PIPELINE RIGHT-OF-WAY ON, OVER, ACROSS AND THROUGH PORTIONS OF THAT CERTAIN 31.8 ACRES, MORE OR LESS, BEING THE W/2 OF 84 ACRE TRACT IN M. DE LOS SANTOS COY GRANT, A-21, NACOGDOCHES COUNTY, TEXAS, CONVEYED BY ALBERT PRUITT TO J. B. PRUITT BY DEED DATED MARCH 15, 1954, RECORDED VOL. 254, PAGE 470, DEED RECORDS, OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PRUITT, ALBERT, ET UX, Agreement No. ROW0813000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: R/W FOR THE DOUGLASS FIELD PIPELINE RIGHT-OF-WAY ON, OVER, ACROSS AND THROUGH PORTIONS OF THAT CERTAIN 64.20 ACRES, MORE OR LESS, OF A 96 ACRE TRACT IN THE M. DE LOS SANTOS COY GRANT, A-21, NACOGDOCHES COUNTY, TEXAS, CONVEYED BY L. E. BYRD TO ALBERT PRUITT BY DEED DATED JANUARY 23, 1952, RECORDED VOL. 224, PAGE 476, DEED RECORDS, OF NACOGDOCHES COUNTY, TEXAS, LESS 31.8 ACRES, MORE OR LESS, CONVEYED BY ALBERT PRUITT TO J. B. PRUITT BY DEED DATED MARCH 15, 1954, RECORDED IN VOL. 241, PAGE 470, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JOHNSON, R. S., ET UX, Agreement No. ROW0814000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: R/W FOR THE DOUGLASS FIELD PIPELINE RIGHT-OF-WAY ON, OVER, ACROSS AND THROUGH PORTIONS OF THAT CERTAIN 74.4 ACRES, MORE OR LESS, IN THE M. DE LOS SANTOS COY GRANT, A-21, NACOGDOCHES COUNTY, TEXAS, CONVEYED BY JESSE M. JOHNSON TO J. E. JOHNSON, BY DEED DATED DECEMBER 14, 1948, RECORDED IN VOL. 171, PAGE 503, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CRISP, MARY LOU, Agreement No. ROW0815000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: R/W FOR THE DOUGLASS FIELD PIPELINE RIGHT-OF-WAY ON, OVER, ACROSS AND THROUGH PORTIONS OF THAT CERTAIN 100 ACRES, MORE OR LESS, IN THE M. DE LOS SANTOS COY GRANT, A-21, NACOGDOCHES COUNTY, TEXAS, CONVEYED BY T. A. CRISP ET UX, JENNIE, TO MARY LOU CRISP BY DEED DATED JANUARY 25, 1955, RECORDED IN VOL. 247, PAGE 244, DEED RECORDS, NACOGDOCHES COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CRISP, T. A. JR., ET UX, Agreement No. ROW0816000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: R/W FOR THE DOUGLASS FIELD PIPELINE RIGHT-OF-WAY ON, OVER, ACROSS AND THROUGH PORTIONS OF THAT CERTAIN 60 ACRES AND 25 ACRES, MORE OR LESS, IN THE M. DE LOS SANTOS COY GRANT, A-21, CONVEYED BY T. A. CRISP ET UX JENNIE, TO T. A. CRISP, JR. BY DEED DATED FEBRUARY 14, 1949, RECORDED IN VOL. 189, PAGE 233, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SULLIVAN, W. E., ET UX, Agreement No. ROW0817000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: R/W FOR THE DOUGLASS FIELD PIPELINE RIGHT-OF-WAY ON, OVER, ACROSS AND THROUGH PORTIONS OF THAT CERTAIN 75 ACRES MORE OR LESS, IN THE M. DE LOS SANTOS COY GRANT, A-21, CONVEYED BY G. W. SULLIVAN TO W. E. SULLIVAN BY DEED DATED JANUARY 2, 1908, RECORDED IN VOL. 106, PAGE 142, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HAYTER, S. B., Agreement No. ROW0818000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: R/W FOR THE DOUGLASS FIELD PIPELINE RIGHT-OF-WAY ON, OVER, ACROSS AND THROUGH PORTIONS BEING 4 TRACTS: TRACT #1 862 ACRES, MORE OR LESS, IN THE M. DE LOS SANTOS COY GRANT, A-21, NACOGDOCHES COUNTY, TEXAS. TRACT #2 450 ACRES, MORE OR LESS, IN THE M. DE LOS SANTOS COY GRANT, A-21, NACOGDOCHES COUNTY, TEXAS. TRACT #3 150 ACRES, MORE OR LESS, IN THE M. DE LOS SANTOS COY GRANT, A-21, NACOGDOCHES COUNTY, TEXAS. TRACT #4 1520 ACRES, MORE OR LESS, IN THE M. DE LOS SANTOS COY GRANT, A-21, NACOGDOCHES COUNTY, TEXAS. MORE FULLY DESCRIBED IN THE LEASE FOR EACH TRACT. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BATES, K. G. ET UX, Agreement No. ROW0819000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: R/W FOR THE DOUGLASS FIELD PIPELINE RIGHT-OF-WAY ON, OVER, ACROSS AND THROUGH PORTIONS OF 280 ACRES, MORE OR LESS, IN THE M. DE LOS SANTOS COY GRANT, A-21, NACOGDOCHES COUNTY, TEXAS, CONVEYED BY ANNIE MAE MULLINIX ET AL TO K. G. BATES 1/3 INT, P. P. BATES 1/6 INT., AND E. C. BATES 1/2 INT., BY DEED DATED FEBRUARY 23, 1935, RECORDED VOL. 138, PAGE 557, DEED RECODS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor HAYTER, S. B., Agreement No. ROW0820000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 Calls: All<br>Metes & Bound: DOUGLASS FIELD PIPELINE RIGHT-OF-WAY ON, OVER, ACROSS AND THROUGH PORTIONS OF 3 TRACTS OF LAND. NACOGDOCHES COUNTY, TEXAS. TR. NO. 1 1520 ACRES, MORE OR LESS, IN THE M. DE LOS SANTOS COY GRANT, A-21 TRACT NO. 2 400 ACRES, MORE OR LESS, IN THE M. DE LOS SANTOS COY GRANT, A-21. TRACT No. 3 195.6 ACRES, MORE OR LESS, IN THE NORTH PART OF THE J. C. COMBS SURVEY, A-136 TRACTS MORE FULLY DESCRIBED IN LEASE. ALL IN NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CAMPBELL, MARY G., ET AL, Agreement No. ROW0823000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: R/W FOR THE DOUGLASS FIELD PIPELINE RIGHT-OF-WAY ON, OVER, ACROSS AND THROUGH PORTIONS OF 181 ACRES, MORE OR LESS, IN M. DE LOS SANTOS COY GRANT, A-21, NACOGDOCHES COUNTY, TEXAS, CONVEYED BY R. E. WADE TO E. J. & N. E. CAMPBELL BY DEED DATED JANUARY 7, 1907, RECORDED IN VOL. 61, PAGE 197 OF THE DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ARMSTEAD, VINEY, Agreement No. ROW0824000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: R/W FOR THE DOUGLASS FIELD PIPELINE RIGHT-OF-WAY ON, OVER, ACROSS AND THROUGH PORTIONS OF 103.5 ACRES, MORE OR LESS, IN THE JEFFERSON WILSON LEAGUE, A-59. NACOGDOCHES COUNTY, TEXAS, CONVEYED BY CHAS. HOYA TO WM. ARMSTEAD BY DEED DATED MAY 27, 1916, RECORDED IN VOL. 84, PAGE 486, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ARMSTEAD, VINEY, Agreement No. ROW0826000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: R/W FOR THE DOUGLASS FIELD PIPELINE RIGHT-OF-WAY ON, OVER, ACROSS AND THROUGH PORTIONS OF A CERTAIN TRACT OR PARCEL OF LAND SITUATED IN THE JEFFERSON WILSON SURVEY, A-59, NACOGDOCHES COUNTY, TEXAS AND BEING MORE FULLY DESCRIBED AS FOLLOWS: BEGINNING AT A STAKE WHICH BEARS N 26 DEG 46 MIN E 357.4 FEET FROM THE SOUTHEAST CORNER OF FORD W. WHITAKER ET AL 119.37 ACRE TRACT AND THE SOUTHWEST CORNER OF VINEY ARMSTEAD 102.73 ACRE TRACT #1, SAID STAKE BEING THE WEST CORNER OF THIS TRACT; THENCE N. 43 DEG 51 MIN E ACROSS VINEY ARMSTEAD 102.73 ACRE TRACT #1, 300.0 FEET TO A STAKE, THE NORTH CORNER OF THIS TRACT; THENCE S 46 DEG 09 MIN EAST ACROSS VINEY ARMSTEAD 102.73 ACRE TRACT #1, 290.4 FEET TO A STAKE, THE EAST CORNER OF THIS TRACT; THENCE S 43 DEG 51 MIN WEST ACROSS VINEY ARMSTEAD 102.73 ACRE TRACT #1, 300.0 FEET TO A STAKE, THE SOUTH CORNER OF THIS TRACT; THENCE N 46 DEG 09 MIN WEST ACROSS VINEY ARMSTEAD 102.73 ACRE TRACT #1, 290.4 FEET TO THE PLACE OF BEGINNING, AND CONTAINING 2.00 ACRES OF LAND, MORE OR LESS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STEADHAM, JOHN, ET UX, Agreement No. ROW0827000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HIRAM HAM<br>Abstract: 294<br>Survey: WILLIAM MEANS<br>Abstract: 367 Calls: SE4 Calls: NE4<br>Metes & Bound: R/W FOR THE DOUGLASS FIELD PIPELINE RIGHT-OF-WAY ON, OVER, ACROSS AND THROUGH PORTIONS OF A CERTAIN TRACT BEING 217 ACRES OF LAND MORE OR LESS, BEING BOUNDED ON THE WEST BOUNDRY BY THE WM MEANS SURVEY, A-367 AND THE HIRAM HAM SURVEY, A-294, BOUNDED TO THE SE BY 44 ACRES OF LAND MORE OR LESS PRESENTLY OR FORMERLY OWNED BY JOE & SARAH SANDERS ET AL, AND BOUNDED TO THE NE BY 100 ACRES OF LAND, MORE OR LESS PRESENTLY OR FORMERLY OWNED BY JOE AND SARAH SANDERS ET AL, SAID 217 ACRES HEREIN DESCRIBED BEING IN THE MANUAL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STEADHAM, JOHN, ET AL, Agreement No. ROW0828000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 Calls: NE4 Calls: SW4<br>Metes & Bound: R/W FOR THE DOUGLASS FIELD PIPELINE RIGHT-OF-WAY ON, OVER, ACROSS AND THROUGH PORTIONS OF A CERTAIN TRACT BEING 100 ACRES OF LAND MORE OR LESS, BOUNDED ON THE NE AND S. E. BY 1289.2 ACRES OF LAND MORE OR LESS, PRESENTLY OR FORMERLY OWNED BY SAM B. HAYTER AND BOUNDED TO THE SW BY 137 ACRES OF LAND, MORE OR LESS, PRESENTLY OR FORMERLY OWNED BY JOHN AND CALLIE STEADHAM, SAID 100 ACRES BEING SITUATED IN THE MANUEL DE LOS SANTAS COY SURVEY, A-21 NACOGDOGCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SMITH, TOM, ET UX, Agreement No. ROW0829000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 Calls: NE4 Calls: SW4<br>Metes & Bound: R/W FOR THE DOUGLASS FIELD PIPELINE RIGHT-OF-WAY ON, OVER, ACROSS AND THROUGH PORTIONS OF A CERTAIN TRACT BEING 100 ACRES OF LAND MORE OR LESS, BOUNDED ON THE NE AND S. E. BY 1289.2 ACRES OF LAND MORE OR LESS, PRESENTLY OR FORMERLY OWNED BY SAM B. HAYTER AND BOUNDED TO THE SW BY 137 ACRES OF LAND, MORE OR LESS, PRESENTLY OR FORMERLY OWNED BY JOHN AND CALLIE STEADHAM, ET UX SAID 100 ACRES BEING SITUATED IN THE MANUEL DE LOS SANTAS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**         **SCHEDULE A - REAL PROPERTY**         Case No.         15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor DENNIE, EARLTINE, Agreement No. ROW0831000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: R/W FOR THE DOUGLASS FIELD PIPELINE RIGHT-OF-WAY ON, OVER, ACROSS AND THROUGH PORTIONS OF A CERTAIN TRACT BEING 66.75 ACRES, MORE OR LESS, IN JEFFERSON WILSON SURVEY, A-59, NACOGDOCHES COUNTY, TEXAS, SAID LAND BEING MORE FULLY DESCRIBED IN DEED FROM RICHMOND RUSSAW ET AL HEIRS AT LAW OF VINEY ARMSTEAD, DECEASED, TO EARLTINE DENNIE, DATED OCTOBER 24, 1964, RECORDED IN VOLUME 326, PAGE 537 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, REFERENCE TO SAID DEED AND RECORD THEREOF BEING HERE MADE FOR FURTHER DESCRIPTION. SAID RIGHT OF WAY SHALL BE THIRTY (30) FEET IN WIDTH; IT IS UNDERSTOOD, HOWEVER, THAT EXXON NOW SAMSON RESOURCES COMPANY SHALL HAVE THE RIGHT TO USE AN ADDITIONAL TWENTY (20) FOOT TEN FEET ON EACH SIDE OF SAID THIRTY-FOOT, FOR TEMPORARY WORKING ROOM DURING CONSTRUCTION AND MAINTENANCE OPERATIONS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor INTERNATIONAL PAPER CO., Agreement No. ROW0832000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: R/W FOR THE DOUGLASS FIELD PIPELINE RIGHT-OF-WAY ON, OVER, ACROSS AND THROUGH PORTIONS OF A CERTAIN TRACT BEING 1.71 ACRES, MORE OR LESS, IN JEFFERSON WILSON SURVEY, A-59, NACOGDOCHES COUNTY, TEXAS, SAID LAND BEING MORE FULLY DESCRIBED IN EXHIBIT "B" OF RIGHT-OF-WAY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WHITAKER, BUFORD, ET AL, Agreement No. ROW0833000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 Township: : 1232<br>Metes & Bound: R-O-W FOR THE L.E. MOSER GAS UNIT #1 A STRIP OF LAND 20' WIDE OVER AND ACROSS A PORTION OF THAT CERTAIN 66.75 AC TRACT BEING THE SAME LAND DESCRIBED IN A DEED FROM HETTIE WHITAKER TO BUFORD WHITAKER DATED AUGUST 28, 1981 AND RECORDED IN VOL 467, PAGE 180 OF DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. SAID STRIP OF LAND BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: A STRIP OF LAND 20' WIDE, BEING 10' ON EACH SIDE OF THE FOLLOWING DESCRIBED LINE: BEG IN THE W LINE OF THE BUFORD WHITAKER 66.75 AC TRACT AT A POINT WHICH BEARS S-ERLY 211.83' AND S-ERLY 58.86' FROM A 3/8" IRON ROD (CAP MARKED R.L.S. 1401) AT A FENCE CORNER IN THE EAST-WEST FENCE LINE ALONG THE NORTHERN PORTION OF THE INTERNATIONAL PAPER COMPANY 161.7 AC TRACT; THENCE N 87 DEG 21' 10" E 419.68'; THENCE N 86 DEG 11' 12" E 266.15'; THENCE S 88 DEG 58' 42" E 252.83'; THENCE N 42 DEG 38' 43' E 13.40' TO THE EASTWEST FENCE ALONG THE NORTHERN PORTION OF THE SAID 66.75 AC AND THE END OF THE HEREIN DESCRIBED CENTERLINE, AT A POINT WHICH BEARS S 46 DEG 55' 12" W 494.57' FROM DOUGLASS GAS UNIT 8, WELL #1; THE TOTAL LENGTH OF THE HEREIN DESCRIBED CENTERLINE IS 952.06' AND IS MORE FULLY SHOWN ON PLAT MARKED EXHIBIT "A", ATTACHED HERETO AND MADE PART HEREOF FOR ALL PURPOSES. THE SIDE LINES OF SAID STRIP OF LAND ARE TO BE PROLONGED OR SHORTENED TO MEET AT ANGLEPOINT INTERSECTIONS AND TO BEGIN IN THE WEST LINE AND END AT THE NORTHERLY FENCE LINE OF THE 66.75 AC TRACT. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor THOMAS, JOE ANNA, ET AL, Agreement No. ROW0834000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A STRIP OF LAND 40; WIDE OVER AND ACROSS A PORTION OF THAT CERTAIN 50 AC TRACT OF LAND SITUATED IN THE M. DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TX; THE 50.00 AC TRACT BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM RICHMOND RUSSAW, ET AL TO CELIA STEADHAM, DATED OCTOBER 24, 1964, AND RECORDED IN VOL 326, PG 533, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX; SAID STRIP OF LAND SHALL BE LOCATED ALONG AND ADJACENT TO THE OCCUPIED WEST BOUNDARY OF SAID ABOVE-MENTIONED 50 AC TRACT. DOUGLAS FIELD | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor RHODES, ODIS O., ET UX, Agreement No. ROW0835000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: RIGHT OF WAY DESCRIBED AS: BEING 64.5 ACS AND 22 ACS, MOL, IN THE JEFFERSON WILSON SURVEY, A-59, NACOGDOCHES COUNTY, TX, SAID 64.5 ACRE TRACT BEING DESCRIBED IN A DEED FROM ALLISON SANDERS, ET AL TO ODIS O. RHODES, DTD AUGUST 27, 1965, RECORDED IN VOLUME 330, PAGE 542, OF DEED RECORDS OF NACOGDOCHES COUNTY, TX AND SAID 22 ACRE TRACT BEING DESCRIBED IN A DEED FROM V.V. ROGERS TO ODIS O. RHODES, DATED DECEMBER 2, 1968, RECORDED IN VOL 352, PG 596, OF DEED RECORDS OF NACOGDOCHES COUNTY, TX REFERENCE TO SAID DEEDS AND RECORDS THEREOF IS HERE MADE FOR FURTHER DESCRIPTION; AND SAID RIGHT OF WAY SHALL BE 40' IN WIDTH AND SHALL BE ALONG AND UPON THE EXISTING ROAD WHICH GENERALLY FOLLOWS THE SOUTH PROPERTY LINE OF SAID TRACTS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CITY OF NACOGDOCHES, TX, Agreement No. ROW0836000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: RIGHT OF WAY DESCRIBED AS: AN EASEMENT 30' WIDE FOR PIPELINE R-O-W ACROSS LAND SITUATED IN JEFFERSON WILSON SVY A-59, NACOGDOCHES CTY, TX AND BEING ON, OVER AND ACROSS PORTIONS OF THE FOLLOWING DESCRIBED LANDS 23.067 ACRES DESCRIBED AS 8TH TRACT IN A SPECIAL WARRANTY DEED FROM INTERNATIONAL PAPER COMPANY TO THE CITY FO NOCOGDOCHES DATED DECEMBER 20, 1974 AND RECORDED IN VOLUME 396, PAGE 477 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX AND BEING TRACT 11H OF THE BAYOU LOCO RESERVOIR, CITY OF NACOGDOCHES. 18.860 ACRES DESCRIBED IN A WARRANTY DEED FROM E.V. RECTOR ET US TO THE CITY OF NACOGDOCHES DATED JANUARY 7, 1975, AND RECORDED IN VOLUME 396, PAGE 463 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX AND BEING TRACT 12A OF THE BAYOU LOCO RESERVOIR, CITY OF NACOGDOCHES. SEE R-O-W FOR METES AND BOUNDS DESCRIPTION | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
| --- | --- | --- | --- |
| Pipeline Easement<br>Original Lessor INTERNATIONAL PAPER CO., Agreement No. ROW0837000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: RIGHT OF WAY DESCRIBED AS: AN EASEMENT 30' WIDE FOR PIPELINE R-0-W ON, OVER AND ACROSS A PORTION OF THAT CERTAIN 160 AC TRACT BEING THE SAME LAND DESCRIBED AS THE 35TH TRACT IN A DEED FROM MRS. CARRIE GANS, ET AL TO INTERNATIONAL PAPER COMPANY DATED DECEMBER 15, 1950 AND RECORDED IN VOL. 212, PG 415, OF DEED RECORDS OF NACOGDOCHES COUNTY, TX; SAID R-O-W BEING 1.49 ACRES SEE RIGHT OF WAY FOR DESCRIPTION | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SANDERS, JOHN, ET UX, Agreement No. ROW0838000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: RIGHT OF WAY DESCRIBED AS: A TRACT OF LAND IN THE JEFFERSON WILSON SURVEY A-59, NACOGDOCHES COUNTY, TX, CONTAINING 107.85 ACRES, MOL. THIS LAND IS BOUNDED ON THE NORTH BY LANDS OF VINEY ARMSTEAD. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ARMSTEAD, VINEY, Agreement No. ROW0839000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: RIGHT OF WAY DESCRIBED AS: A TRACT OF LAND IN THE JEFFERSON WILSON SURVEY A-59, NACOGDOCHES COUNTY, TX, CONTAINING 113.5 ACRES, MOL. AND A 2ND TRACT CONTAINING 103.5 ACRES, MOL. 1ST TRACT IS BOUNDED ON THE SOUTH BY LANDS OF JOHN SANDERS, 2ND TRACT IS BOUNDED ON THE EAST BY LANDS OF SAM B. HAYTER | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WHITAKER, LINDA, Agreement No. ROW0840000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: RIGHT OF WAY DESCRIBED AS: A TRACT OF LAND IN THE JEFFERSON WILSON SURVEY A-59, NACOGDOCHES COUNTY, TX, CONTAINING 122.5 ACRES, MOL. THIS LAND IS ADJOINED ON THE EAST BY LANDS OF VINEY ARMSTEAD | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor INTERNATIONAL PAPER CO., Agreement No. ROW0841000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: RIGHT OF WAY DESCRIBED AS: STARTING AT THE N.E. CORNER OF THE I.P. CO. TRACT IN THE J. WILSON SURVEY, A-59, PROCEED SOUTH 3,300' TO COMPANY RD #50B, TH IN A W-ERLY DIRECTION 4,950' CENTERLINE OF COMPANY RD #50B TO THE COUNTY ROAD. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor SANDERS, ALLISON, Agreement No. ROW0842000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: RIGHT OF WAY DESCRIBED AS: BEING 21.25 ACRES, MOL, IN THE JEFFERSON WILSON SURVEY, A-59, NACOGDOCHES COUNTY, TX, SAID LAND BEING DESCRIBED IN DEED FROM HERMAN SANDERS ET AL, TO ALLISON SANDERS, DATED AUGUST 28, 1965 AND RECORDED IN VOL 331, PG 489, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX, REFERENCE TO SAID DEED AND RECORD THEREOF IS HERE MADE FOR FURTHER DESCRIPTION; SAID RIGHT OF WAY SHALL BE 40' IN WIDTH AND SHALL BE ALONG AND UPON THE EXISTING ROAD WHICH GENERALLY FOLLOWS THE SOUTH PROPERTY LINE OF SAID TRACT. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MAHER, BARBARA RUTH DEVAULT, Agreement No. ROW0843000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ASA DORSSET<br>Abstract: 182<br>Survey: JEFFERSON WILSON<br>Abstract: 59 Calls: LT4<br>Metes & Bound: RIGHT OF WAY DESCRIBED AS: BEING 53.25 ACRES, MOL, AND BEING A PART OF 617.71 ACRES, MOL, IN THE JEFFERSON WILSON, A-59, THE A. DOSSETT, A-182, AND THE JOHN RIVERS A-455, SURVEYS OF NACOGDOCHES COUNTY, TX, SAID LANDS BEING MORE FULLY DESCRIBED IN THAT CERTAIN OIL, GAS & MINERAL LEASE FROM CATHERINE SPRADLEY DEVAULT ET AL TO JEWEL BYRD, DATED OCTOBER 30, 1977, RECORDED IN VOL 117, PG 613 OF THE OIL AND GAS LEASE RECORDS OF NACOGDOCHES COUNTY, TX SAID RIGHT OF WAY SHALL BE 40' IN WIDTH AND IS MORE FULLY DESCRIBED AND DEPICTED AS PACEL B IN EXHIBIT "A" AND "B" OF R-O-W AGREEMENT<br>Survey: JOHN RIVERS<br>Abstract: 455 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor REX TIMBER INC., Agreement No. ROW0844000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: RIGHT OF WAY DESCRIBED AS: 40' EASEMENT CROSSING THE GEORGIA PACIFIC CORP. 127.18 ACRE TRACT IN MIGUEL SACCO SURVEY A-49 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor SMITH, TOM J., JR., ET AL, Agreement No. ROW0845000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: PIPELINE RIGHT OF WAY A STRIP OF LAND 40' WIDE OVER AND ACROSS A PORTION OF THAT CERTAIN 20 AC TRACT BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN WARRANTY DEED FROM TOM SMITH AND WIFE, BARBARA M. SMITH, TO TOM J. SMITH, JR. AND SPUGGEN A SMITH, TRUSTEES, DATED NOVEMBER 12, 1982, AND RECORDED IN VOL 481, PG 5 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX SAID STRIP SHALL BE LOCATED ALONG AND ADJACENT TO THE EAST BOUNDARY OF SAID 20 AC TRACT | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor INTERNATIONAL PAPER CO., Agreement No. ROW0846000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: RIGHT OF WAY DESCRIBED AS: 40' WIDE RIGHT OF WAY BEING 15' WESTERLY OF AND 25' EASTERLY OF THE FOLLOWING DESCRIBED BASELINE: BEARING AND DISTANCES OF PIPELINE STAKING ACROSS INTERNATIONAL PAPER COMPANY'S 78.5 AC TRACT, MIGUEL SACCO SURVEY A-49, NACOGDOCHES COUNTY, TX SEE EXHIBIT "A" FOR COMPLETE DESCRIPTION | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CHAMPION INTERNATIONAL CO, Agreement No. ROW0848000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: RIGHT OF WAY DESCRIBED AS: BEING A PART OR PORTION OF THAT CERTAIN 207.3853 AC TRACT OUT OF THE MIGUEL SACCO SURVEY, A-49, NACOGDOCHES COUNTY, TX, DESCRIBED IN THE DEED FROM DAVE PATTERSON, ET UX, TO SOUTHLAND PAPER MILLS, INC., DATED JULY 29, 1969 AND RECORDED IN VOLUME 356, PAGE 657 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX. THE SAID PART OR PORTION BEING 10' EITHER SIDE DESCRIBED CENTERLINE. SEE EXHIBIT "A" OF RIGHT OF WAY FOR DESCRIPTION | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DEVAULT, CATHERINE, ET AL, Agreement No. ROW0894000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ASA DORSSET<br>Abstract: 182<br>Survey: JEFFERSON WILSON<br>Abstract: 59 Calls: LT4<br>Metes & Bound: RIGHT OF WAY DESCRIBED AS: BEING 53.25 ACRES, MOL, AND BEING A PART OF 617.71 ACRES, MOL, IN THE JEFFERSON WILSON, A-59, THE A. DOSSETT, A-182, AND THE JOHN RIVERS A-455, SURVEYS OF NACOGDOCHES COUNTY, TX, SAID LANDS BEING MORE FULLY DESCRIBED IN THAT CERTAIN OIL, GAS & MINERAL LEASE FROM CATHERINE SPRADLEY DEVAULT ET AL TO JEWEL BYRD, DATED OCTOBER 30, 1977, RECORDED IN VOL 117, PG 613 OF THE OIL AND GAS LEASE RECORDS OF NACOGDOCHES COUNTY, TX SAID RIGHT OF WAY SHALL BE 40' IN WIDTH AND IS MORE FULLY DESCRIBED AND DEPICTED AS PACEL B IN EXHIBIT "A" AND "B" OF R-O-W AGREEMENT<br>Survey: JOHN RIVERS<br>Abstract: 455 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ELLIS, LARRY, ET UX, Agreement No. ROW2357000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382<br>Metes & Bound: 3.0762 ACS MOL BEING TEH "ROAD" MEASURING 40' X 3350' AS DEPICTED ON EXHIBIT "A" PLAT ATTACHED TO AGMT. SAID 3.0762 ACS BEING A PART OF 413.74 ACS LOCATED IN A H MORGAN AND T J PORTWOOD SVYS, BEING A PART OF THE SAME LAND DESCR IN DEED DTD 12/7/93 FROM BETTY R. LLOYD, IND. & TSTE OF BETTY ROBBINS DAVIS MARITAL TRUST AND JOYCE B. JOHNSON TO LARRY ELLIS, ET UX, RCD VOL 866 PG 541<br>Survey: LTJ PORTWOOD<br>Abstract: 433<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MAST, A.T., JR., Agreement No. ROW2448000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE NEEL<br>Abstract: 415<br>Metes & Bound: PIPELINE R-O-W EASEMENT OVER AND ACROSS 150 ACS MOL, DESCR IN DEED DTD 12/29/1992 FROM ELIZABETH SPRADLEY BAUMAN, ET AL TO A.T. MAST, JR., RCD VOL 840, PG 336 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BUTLER, MICHAEL R., ET AL, Agreement No. ROW2449000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: PIPELINE R-O-W EASEMENT OVER AND ACROSS 48.43 ACS, BEING PART OF LAND DESCR IN DEED DTD 4/20/2000 FROM BECKY A. BUTLER TO MICHAEL R. BUTLER, RCD VOL 1468, PG 3; AND 27.6 ACS, BEING PART OF LAND DESCR IN DEED DTD 11/24/1997 FROM BECKY SUE AIKEN BUTLER TO AMY MICHELLE BUTLER AND GREGORY WAYNE BUTLER, RCD VOL 1163, PG 82 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RECTOR, MABEL, Agreement No. ROW2461000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: PIPELINE R-O-W EASEMENT BEING 10' ON EACH SIDE OF CENTER LINE ACROSS 63.66 ACS MOL BEING SAME LAND DESC AS PARCEL ONE IN A PARTITION DEED RCD VOL 532, PG 216 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor RECTOR, ROBERT E., Agreement No. ROW2462000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: PIPELINE R-O-W EASEMENT BEING 10' ON EACH SIDE OF CENTER LINE ACROSS 11.53 ACS MOL BEING SAME LAND DESC AS PARCEL ONE IN A EXECUTORS DEED RCD VOL 1609, PG 82 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RECTOR, BURFORD E., Agreement No. ROW2463000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: PIPELINE R-O-W EASEMENT BEING 10' ON EACH SIDE OF CENTER LINE ACROSS 4.35 ACS MOL BEING SAME LAND DESC IN WD RCD VOL 539, PG 434 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ALLEN, THOMAS, ET UX, Agreement No. ROW2464000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: PIPELINE R-O-W EASEMENT BEING 10' ON EACH SIDE OF CENTER LINE ACROSS 14.01 ACS MOL BEING DESC AS PARCEL ONE IN WD WITH VL RCD VOL 540, PG 267 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SPARKS, PAUL, ET AL, Agreement No. ROW2487000<br>USA/TEXAS/NACOGDOCHES<br>Survey: LUIS SANCHEZ<br>Abstract: 50<br>Metes & Bound: *A STRIP OF LAND ACROSS A TRACT OF LAND CONTAINING 11.77 *ACS MOL DESC IN DEED DTD 6-11-1993, RCD VOL 849 PG 272 *THIS IS A PIPELINE EASEMENT FOR THE DOUGLASS TRAWICK *PIPELINE EXTENSION | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PHILLIPS, ANN COX AND CHARLES K., Agreement No. ROW2586000<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28<br>Metes & Bound: STRIP OF LAND 30' WIDE WHICH COURSES FROM JOHNSON-RIPPY #1H WELL TO THE "TAP POINT" AT EXISTING KOCH GATEWAY TRANSPORTAION PIPELINE, A DISTANCE OF APPROX. 780'. (THIS IS A R-O-W FOR THE JOHNSON RIPPY #1H WELL) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FEARS, DORIS, Agreement No. ROW2645000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ZIMRI BENNETT<br>Abstract: 9 Calls: LT4<br>Metes & Bound: A PIPELINE EASEMENT BEING THIRTY (30) FEET IN WIDTH CROSSING THAT CERTAIN 69.25 ACRE TRUST OF LAND KNOWN AS THE DORIS PRESTON FEARS TRACT IN THE ZIMRI BENNETT LEAGUE ABSTRACT 9. IN NACOGDOCHES COUNTY, TEXAS THE CENTERLINE OF WHICH IS MORE PARTICULARLY DESCRIBED BY METES AND BOUNDS AS FOLLOWS: COMMENCING AT A POINT IN THE CENTERLINE OF COUNTY ROAD 935 FROM WHICH A 1/2" IRON PIPE FOUND BEARS WEST, 20 FEET, SAID POINT OF COMMENCEMENT BEING IN THE EAST BOUNDARY LINE OF THE ZIMRI BENNETT LEAGUE AND ALSO BEING THE SOUTHEAST CORNER OF AN EIGHTY (80) ACRE TRACT CONVEYED BY A.J. CARIKER TO ODA VEE ANDERSON (PRESTON) BY DEED DATED SEPTEMBER 5, 1930, RECORDED IN VOLUME 133, PAGE 88 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS AND ALSO BEING THE SE CORNER OF THE 69.25 ACRE TRACT CITED; THENCE N 11 17' 17' W, 292.31 FEET TO A POINT ON THE EAST BOUNDARY LINE OF THE 69.25 ACRE TRACT AND BEING IN THE COUNTY ROAD AND BEING THE POINT OF BEGINNING IN THE CENTERLINE OF THE HEREIN DESCRIBED PIPELINE EASEMENT; THENCE S 68 52' W, CROSSING THE WEST BOUNDARY OF THE COUNTY ROAD AT 37.34 FEET AND CONTINUING FOR A TOTAL DISTANCE OF 215 FEET TO ANANGLE POINT; THENCE S 41 50' W, CROSSING THROUGH SURFACE EASEMENT, 59.00 FEET; THENCE S 64 25' W, CROSSING AN EXISTING ASPHALT ROADWAY, A DISTANCE OF 280.00 FEET, TO THE END POINT ON THE EAST LINE OF A 25 FOOT BY 50 FOOT SURFACE EASEMENT, AND BEING THE CENTERLINE DESCRIPTION OF A 30 FOOT WIDE PIPELINE EASEMENT EXTENDING 15 FEET ON EACH SIDE OF HEREIN DESCRIBED CENTERLINE. THE ABOVE DESCRIBED PIPELINE IS 554 FEET (33.58 RODS) IN LENGTH. THIS LEGAL DESCRIPTION IS ACCOMPANIED BY A SEPERATE PLAT DATED JUNE 19,2002. PIPELINE EASEMENT FOR THE DOUGLASS PIPELINE WELL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PERRY, JOY BOX, Agreement No. ROW2646000<br>USA/TEXAS/NACOGDOCHES<br>Survey: LUIS SANCHEZ<br>Abstract: 50<br>Metes & Bound: A TRACT OF LAND CONTAINING 101.6 ACRES MORE OR LESS, SITUATED IN THE LUIS SANCHEZ SURVEY, ABSTRACT A-50, NACOGDOCHES COUNTY, TX, BEING PART OF THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED OCTOBER 3, 1925 FROM Y.T. BLACKBURN TO A.R. BOX AS RECORDED IN VOLUME 115, PAGE 236 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX, BEING NOW COMMONLY KNOWN AS TWO TRACTS 49.8 ACRES AND 51.8 ACRES DESCRIBED IN THAT CERTAIN DEED DATED JULY 21, 1965 FROM A.R. BOX AND WIFE ODESSA BOX TO JOY BOX PERRY RECORDED IN VOLUME 330, PAGE 30 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX AND THAT CERTAIN DEED DATED DECEMBER 29, 1976 FROM ODESSA BOX A FEME SOLE, TO JOY BOX PERRY RECORDED IN VOLUME 412, PAGE 776 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX. SAID ROW IS TO BE APPROXIMATELY 800 FEET IN LENGTH MORE OR LESS, RUNNING IN NORTHERLY DIRECTION. PIPELINE EASEMENT FOR THE DOUGLASS PIPELINE WELL | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor DAVIS, OLA MAE CURETON, Agreement No. ROW2647000<br>USA/TEXAS/NACOGDOCHES<br>Survey: LUIS SANCHEZ<br>Abstract: 50 Calls: All<br>Metes & Bound: ALL THAT CERTAIN 89.5 ACRE TRACT OR PARCEL DESRIBED AS SECOND TRACT IN A WARRANTY DEED FROM OLA MAE CURETON DAVIS AS INDEPENDENT EXECUTRIX OF THE ESTATE OF CLARENCE DARRELL DAVIS TO OLA MAE CURETON DAVIS DATED FEBRUARY 28, 1985 AND RECRODED AT VOL. 564, PAGE 787 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTRY, TEXAS. (PIPELINE R-O-W FOR DOUGLASS FIELD WELL) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BOX, JAMES ET AL, Agreement No. ROW2648000<br>USA/TEXAS, NACOGDOCHES<br>Survey: LUIS SANCHEZ<br>Abstract: 50<br>Metes & Bound: A TRACT OF LAND CONTAINING 39 ACRES, MORE OR LESS, OUT OF THE LOUIS SANCHEZ GRANT, A-50, AND DESCRIBED AS TWO TRACTS IN THAT CERTAIN DEED FROM J.H. HEWITT, TO JAMES AND ONETTA BOX, DATED FEBRUARY 19,1953, OF RECORD IN VOL. 234, PAGE 135, DEED RECORDS, NACOGDOCHES COUNTRY, TEXAS. (PIPELINE R-O-W EASEMENT DOUGLASS FIELD WELL)<br>Metes & Bound: A TRACT OF LAND CONTAINING 57.6 ACRES, MORE OR LESS, OUT OF THE LOUIS SANCHEZ GRANT, A-50, AND DESCRIBED AS TWO TRACTS IN THAT CERTAIN DEED FROM W.B. PIERCE AND WIFE ETTA PIERCE, TO D.Y. ANDERSON DATED NOV. 30, 1928, OF RECORD IN VOL. 118, PAGE 576, DEED RECORDS, NADOGDOCHES COUNTY, TEXAS. (PIPELINE R-O-W EASEMENT FOR DOUGLASS FIELD WELL) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GUIDRY, WILLIAM D. ET AL, Agreement No. ROW2651000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373<br>Metes & Bound: A PART OF THE HENRY MARTIN SURVEY, AND BEING 30 FEET IN WIDTH, NORTH OF AND ADJACENT TO THE FOLLOWING DESCRIBED LINE: BEGINNING AT THE INTERSECTION OF THE WEST MARGIN OF A COUNTY ROAD, KNOWN AS THE LONE STAR CHURCH ROAD, WITH THE SBL OF THE HENRY MARTIN SURVEY IN THE SBL OF 268.5 ACRES DESCRIBED IN DEED FROM LACY H. HUNT ET AL TO WILLIAM GUIDRY ET AL DATED AUGUST 13, 1969, RECORDED IN VOLUME 356, PAGE 797 DEED RECORDS NACOGDOCHES COUNTY, TX. THENCE WEST 130 FEET WITH THE SBL OF THE 268.5 ACRES TO A POINT. PIPELINE EASEMENT FOR THE DOULASS PIPELINE WELL. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GUIDRY, WILLIAM D. ET UX, Agreement No. ROW2652000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373 Calls: All<br>Metes & Bound: ALL THAT CERTAIN STRIP OR PARCEL OF LAND SITUATED IN NACOGDOCHES COUNTY, TX, A PART OF THE HENRY MARTIN SURVEY AND BEING 30 FEET IN WIDTH, NORTH OF AND ADJACENT TO THE FOLLOWING DESCRIBED LINE: PIPELINE EASEMENT FOR THE DOUGLASS PIPELINE WELL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DEDMAN INTERESTS, LTD., Agreement No. ROW2653000<br>USA/TEXAS/NACOGDOCHES<br>Survey: LUIS SANCHEZ<br>Abstract: 50 Calls: All<br>Metes & Bound: TWO TRACTS OR PARCELS OF LAND SITUATED IN THE LOUIS SANCHEZ ABSTRACT, A-50, NACOGDOCHES COUNTY, TEXAS. FIRST TRACT CONTAINING 65 ACRES MORE OR LESS AND BEING ALL THE UNSOLD PORTION OF 95 ACRES OF LAND, SECOND TRACT CONTAINING 55 ACRES, MORE OR LESS, LISTED AS SECOND TRACT COTH TRACTS BEING PART OF THE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM W.C. SPARKS AND WIFE PAULINE SPARKS TO J.L. DEDMAN AS RECORDED IN VOL. 285, PAGE 355 OF THE DEED RECORDS OF NACOGDOGCHES COUNTY, TEXAS. (PIPELINE R-O-W AND EASEMENT AGREEMENT FOR DOUGLASS FIELD WELL) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HUTCHISON, MARY JO, Agreement No. ROW2654000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 92.5 ACRES OF LAND, MORE OR LESS, IN THE WILLIAM DANKWERTH SURVEY, A-180 IN NACOGDOCHES COUNTY, TEXAS, BEING THE SAM LAND DESCRIBED AS FIRST TRACT AND SECOND TRACT IN THAT CERTAIN DEED DATED OCTOBER 1, 1940, FROM S.M. ADAMS TO BARHAM PARTIN AS RECORDED IN VOL. 151, PAGE 574 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. SAVE AND EXCEPT, 1.469 ACRES OF LAND, MORE OR LESS, IN THE WILLIAM DANKWERTH SURVEY, A-180 IN NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 26, 1992, FROM BARHAM PARTIN TO THE CITY OF NACOGDOCHES AS RECORDED IN VOL. 807, PAGE 447 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. (PIPELINE R-O-W EASEMENT FOR SHANNON GU 1 #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SPARKS, JACK, Agreement No. ROW2661000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: A STRIP OF LAND 30 FEET IN WIDTH LOCATED UPON THE TWO TRACTS OF LAND DESCRIBED AS FOLLOWS: 150 ACRES OF LAND, MORE OR LESS, IN THE WILLIAM DANKWERTH SURVEY, A-180 IN NACOGDOCHES, TX, BEING THE LAND DESCRIBED AS FIRST TRACT IN THAT CERTAIN DEED DATED MARCH 31, 1947 FROM BELLE MCCHRISTIAN, J.M. MCCHRISTIAN, DOCK MCCHRISTIAN AND ERNEST MCCHRISTIAN TO OSCAR SPARKS AS RECORDED IN VOLUME 178, PAGE 435 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX. PIPELINE EASEMENT FOR SHANNON GU 1 #1 WELL | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor SIMONS, DORIS, Agreement No. ROW2662000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 150 ACRES OF LAND, MORE OR LESS, IN THE WILLIAM DANKWERTH SURVEY, A-180 IN NACOGDOCHES COUNTY, TX, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN THAT CERTAIN DEED DATED MARCH 31, 1947 FROM BELLE MCCHRISTIAN, J.M. MCCHRISTIAN, DOCK MCCHRISTIAN, AND ERNEST MCCHRISTIAN TO OSCAR SPARKS AS RECORDED IN VOLUME 178, PAGE 435 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX. A STRIP OF LAND 30 FEET IN WIDTH LOCATED UPON THE TWO TRACTS OF LAND DESCRIBED ABOVE. PIPELINE EASEMENT FOR SHANNON GU 1 #1 WELL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCDANIEL, PAULINE, Agreement No. ROW2663000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 150 ACRES OF LAND, MORE OR LESS, IN THE WILLIAM DANKWERTH SURVEY, A-180 IN NACOGDOCHES COUNTY, TX, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN THAT CERTAIN DEED DATED MARCH 31, 1947, FROM BELLE MCCHRISTIAN, J.M. MCCHRISTIAN, DOCK MCCHRISTIAN AND ERNEST MCCHRISTIAN TO OSCAR SPARKS AS RECORDED IN VOLUME 178, PAGE 435 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX. A STRIP OF LAND 30 FEET IN WIDTH LOCATED UPON THE TWO TRACTS OF LAND DESCRIBED ABOVE. PIPELINE EASEMENT FOR THE SHANON GU 1 #1 WELL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SPURGEON, MARIE, Agreement No. ROW2664000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: A STRIP OF LAND 30 FEET IN WIDTH LOCATED UPON THE TWO TRACTS OF LAND DESCRIBED AS FOLLOWS: 150 ACRES OF LAND, MORE OR LESS, IN THE WILLIAM DANKWERTH SURVEY, A-180 IN NACOGDOCHES COUNTY, TX, BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN THAT CERTAIN DEED DATED MARCH 31, 1947, FROM BELLE MCCHRISTIAN, J.M. MCCHRISTIAN, DOCK MCCHRISTIAN, AND ERNEST MCCHRISTIAN TO OSCAR SPARKS AS RECORDED IN VOLUME 178, PAGE 435 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX. PIPELINE EASEMENT FOR THE SHANNON GU 1 #1 WELL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PARTIN, WILLIE P. ET UX, Agreement No. ROW2665000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373<br>Metes & Bound: A STRIP OF LAND 50 FEET IN WIDTH LOCATED UPON THE TRACTS OF LAND DESCRIBED AS FOLLOWS: TRACT 1: 100 ACRES OF LAND, MORE OR LESS, IN THE HENRY MARTIN SURVEY, A-373 IN NACOGDOCHES COUNTY, TX, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM WILLIE P. PARTIN DATED MARCH 14, 1956, AS RECORDED IN VOLUME 257, PAGE 130 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX. TRACT 2: 17.67 ACRES OF LAND, MORE OR LESS, IN THE HENRY MARTIN SURVEY, A-373 IN NACOGDOCHES COUNTY, TX, BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN PARTITION DEED FROM WILLIAM HENRY (HETTIE) DOW AND ROBERT M. PARTIN TO ROBERT M. PARTIN DATED SEPTEMBER 9, 1997 AS RECORDED IN VOLUME 1148, PAGE 266 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TX. PIPELINE EASEMENT FOR THE RENEE GU 1 #1, MARTIN GU 1 #1 AND SHANNON 1 #1 WELLS | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HANEY, JAMES B. ET AL, Agreement No. ROW2666000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373<br>Metes & Bound: A STRIP OF LAND 50 FEET IN WIDTH LOCATED UPON THE TWO TRACTS OF LAND DESCRIBED AS FOLLOWS: TRACT 1: 10 ACRES OF LAND, MORE OR LESS, IN THE HENRY MARTIN SURVEY A-373 IN NACOGDOCHES COUNTY, TX, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 23, 1997, FROM WILLIAM HENRY DOW TO J.B. AND MARGARET HANEY AS RECORDED IN VOLUME 1131, PAGE 183 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX. TRACT 2: 25.33 ACRES OF LAND, MORE OR LESS, IN THE HENRY MARTIN SURVEY, A-373 IN NACOGDOCHES COUNTY, TX, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 31, 1999, FROM MRS. WILLIAM HENRY DOW TO JAMES B. HANEY AS RECORDED IN VOLUME 1319, PAGE 284 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX. PIPELINE EASEMENT FOR THE RENEE GU 1 #1, MARTIN GU 1 #1, AND SHANNON GU 1 #1 WELLS | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCLAIN, PAUL G., ET UX, Agreement No. ROW2667000<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666 All depths<br>Metes & Bound: A STRIP OF LAND 50 FEET IN WIDTH LOCATED UPON THE TRACTS OF LAND DESCRIBED AS FOLLOWS: TRACT 1: 10 ACRES OF LAND, MORE OR LESS, IN THE BENJAMIN J. ANDERSON SURVEY, A-666 IN NACOGDOCHES COUNTY, TX, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED OCTOBER 14, 1983, FROM UNITED STATES OF AMERICA TO PAUL G. MCCLAIN JR AND WIFE RUBY G. MCCLAIN AS RECORDED IN VOLUME 500, PAGE 483 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX. TRACT 2: 20.07 ACRES OF LAND, MORE OR LESS, IN THE BENJAMIN J. ANDERSON SURVEY, A-666 IN NACOGDOCHES COUNTY, TX, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED OCTOBER 14, 1983, FROM UNITED STATES OF AMERICA TO PAUL G. MCCLAIN JR AND WIFE RUBY G. MCCLAIN AS RECORDED IN VOLUME 500, PAGE 483 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX. PIPELINE EASEMENT FOR THE RENEE GU 1 #1, MARTIN GU 1 #1, AND SHANNON GU 1 #1 WELLS | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCCASLIN, ELTON EARL, SR. & MARY E. MCCASLIN, Agreement No. ROW2668000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373<br>Metes & Bound: A STRIP OF LAND APPROXIMATELY 1560'X 30' M/L MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1997 RECORDED IN VOL 1159 PAGE 223 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TX (THIS IS A PIPELINE R-O-W FOR THE MARTIN #1 WELL) | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor BRIDWELL, BENNIE REX, Agreement No. ROW2669000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373<br>Metes & Bound: A STRIP OF LAND APPROXIMATELY 503'X 30' M/L MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 12/1/1966 RECORDED IN VOL 340 PAGE 53 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX (THIS IS A PIPELINE R-O-W FOR THE MARTIN #1 WELL) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PARTIN, WILLIE P AND FAIRY PARTIN, Agreement No. ROW2670000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373<br>Metes & Bound: A STRIP OF LAND APPROXIMATELY 1376.1'X 30' M/L BEING A PORTION OF 50 ACRES M/L FURTHER DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 3/14/1956 RECORDED IN VOL 257 PAGE 130 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX (THIS IS A PIPELINE R-O-W FOR THE MARTIN #1 WELL) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HANEY, JB ET AL, Agreement No. ROW2671000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373<br>Metes & Bound: A STRIP OF LAND APPROXIMATELY 150'X 30' M/L FURTHER DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 7/23/1997 RECORDED IN VOL 1131 PAGE 183 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TX (THIS IS A PIPELINE R-O-W FOR THE MARTIN #1 WELL) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SPARKS, BILLY JOE, ET AL, Agreement No. ROW2672000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: A STRIP OF LAND APPROXIMATELY 900'X 30' M/L FURTHER DESCRIBED IN THAT CERTAIN DEED DTD 3/31/1947 RECORDED IN VOL 178 PAGE 435 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX (THIS IS A PIPELINE R-O-W FOR THE MARTIN #1 WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PHILLIPS, ANN COX AND CHARLES K., Agreement No. ROW2708000<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28<br>Metes & Bound: R/O/W TO EXTEND A DISTANCE OF 3387', MOL AS SHOWN ON PLAT ATTACHED TO AGREEMENT. R/O/W TO BE 20' IN WIDTH. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FAIRES, DAVID ROY, Agreement No. ROW2709000<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28<br>Metes & Bound: R/O/W TO EXTEND A DISTANCE OF 3387', MOL AS SHOWN ON PLAT ATTACHED TO AGREEMENT. R/O/W TO BE 20' IN WIDTH. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MIZE, CHARLES RAY, ET UX, Agreement No. ROW3360000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4<br>Metes & Bound: 30' X 1,748.50' PIPELINE EASEMENT ACROSS 132.50 ACS MOL DESC IN OIL & GAS LEASE DTD 7-13-2002, RCD VOL 1812, PG 137 (PIPELINE EASEMENT FOR THE KEYSTONE GU 2 #1 WELL) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SPARKS, CECIL, ET UX, Agreement No. ROW3895000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 67.25 ACRES,BEING DESCRBD IN WARRANTY DEEDS RCD VOL 400 PG 494, VOL 400 PG 499, VOL 400 PG 502, VOL 400 PG 505 & VOL 400 PG 508 EXACT LOCATION OF EASEMENT STRIP SHOWN ON EXHIBIT "A" PIPELINE ROW EASEMENT | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PEPPARD, DAN, ET UX, Agreement No. ROW4104000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36<br>Metes & Bound: 9.68 ACS, A PART OF THE JOHN KIRBY SVY AND BEING MORE PARTICULARLY DESCRIBED IN WARRANTY DEED W/VENDOR'S LIEN, DTD 6/8/95, RCD VOL 920, PG 297. (PIPELINE R-O-W FOR THE MINDY JAMES GU #1-1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BIRDWELL, ESTATE OF T.J., Agreement No. ROW4105000<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502<br>Metes & Bound: 100 ACRES, MOL, BEING DESCRIBED IN WARRANTY DEED W/VENDOR LEIN DTD 2/22/1982 FROM HAZEL RUTH GRAFTON TO T.J. BIRDWELL AND WIFE ELVIE B BIRDWELL AND JEFF D BIRDWELL, RCD VOL 472 PG 9 ROUTE OF PIPELINE DEPICTED ON PLAT PIPELINE ROW EASEMENT | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor HOLT, JOYCE A. GREEN, Agreement No. ROW4106000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 18.085 ACRES, MOL, BEING DESCRIBED IN WARRANTY DEED DTD 8/31/1977 FROM LURLINE RUSSELL PARMLEY MATTHEWS TO DAVID EARL GREEN AND WIFE, JOYCE ANN GREEN, RCD VOL 421 PG 372 ROUTE OF PIPELINE DEPICTED ON PLAT PIPELINE ROW EASEMENT | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GREEN, DAVID EARL, Agreement No. ROW4107000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 18.085 ACRES, MOL, BEING DESCRIBED IN WARRANTY DEED DTD 8/31/1977 FROM LURLINE RUSSELL PARMLEY MATTHEWS TO DAVID EARL GREEN AND WIFE, JOYCE ANN GREEN, RCD VOL 421 PG 372 ROUTE OF PIPELINE DEPICTED ON PLAT PIPELINE ROW EASEMENT | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MARSHALL, LOUIS EDWARD, Agreement No. ROW4108000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 13.14 ACRES, MOL, BEING DESCRIBED IN QUIT CLAIM DEED DTD 10/29/1993 FROM ERNEST C RUSSELL TO LOUIS EDWARD MARSHALL RCD VOL 857 PG 845 ROUTE OF PIPELINE DEPICTED ON PLAT PIPELINE ROW EASEMENT | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MARSHALL, FRANK, Agreement No. ROW4109000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 13.203 ACRES, MOL, BEING DESCRIBED IN QUIT CLAIM DEED 10/29/1993 FROM CASON RUSSELL TO FRANK MARSHALL & WIFE WANDA JOYCE MARSHALL, RCD VOL 412 PG 93 ROUTE OF PIPELINE DEPICTED ON PLAT PIPELINE ROW EASEMENT | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GLASS, HELEN KATHRYN, Agreement No. ROW4110000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 240.60 ACRES, MOL, BEING DESCRIBED IN WARRANTY DEED DTD 2/25/1972, FROM H.T. BURK ET AL TO HELEN KATHRYN GLASS, RCD VOL 374 PG 37 ROUTE OF PIPELINE AS DEPICTED ON PLAT MARKED EXHIBIT "A" PIPELINE ROW EASEMENT | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HIGGINS, MAURICE G., ET AL, Agreement No. ROW4112000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 96.40 ACRES, MOL, BEING SAME LAND DESCRIBED IN QUIT CLAIM DEED, DTD 10/29/1993, FROM JIMMY W PARMLEY II TO MAURICE G HIGGINS AND WIFE SANDRA K HIGGINS, RCD VOL 868 PG 306 ROUTE OF PIPELINE ON S PROP LINE OF HIGGINS PROPERTY & ON E PROP LINE OF HIGGINS PROP IS DEPICTED ON PLAT MARKED AS EXHIBIT "A". EXHIBIT "B" DESCRIBES BOTH THE W-E PIPELINE EASEMENT ROUTE AND THE S-N PIPELINE EASEMENT ROUTE PIPELINE ROW EASEMENT | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MAST, JOHN C., Agreement No. ROW4113000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 20 ACRES OF LAND, MOL, BEING SAME LAND DESCRIBED AS TRACT 149 IN WARRANTY DEED DTD 3/30/1987 FROM A.T. MAST III AND WIDE. LUPE A MAST, PATRICIA MAST GEORGE AND HUSBAND KENNETH S GEORGE TO JOHN C MAST RCD VOL 745 PG 586 PIPELINE LOCATED AS SHOWN ON PLAT AND NO LONGER THAN 60 RODS IN LENGTH, PLAT MARKED AS EXHIBIT "A" PIPELINE ROW EASEMENT | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ALLEN, JOHN LARRY, ET AL, Agreement No. ROW4147000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 30' STRIP 1300.4' IN LENGTH ACROSS 127.18 ACS MOL DESC IN A VENDOR'S LIEN DEED W/O WARRANTY DTD 4-13-1988, RCD VOL 696, PG 727 (PIPELINE R-O-W EASEMENT FOR THE DESHA 1-1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WEATHERLY, HOLLIS, ET UX, Agreement No. ROW4148000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36<br>Metes & Bound: A STRIP OF LAND ACORSS 145.70 ACS MOL DESC IN WD DTD 3-21-1952, RCD VOL 227, PG 68 (PIPELINE R-O-W EASEMENT FOR THE MINDY JAMES GU #1 TO TAP) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WEAVER, THOMAS LEROY, ET UX, Agreement No. ROW4149000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A STRIP OF LAND ACROSS 274.95 ACS MOL BEING SAME LAND DESC AS 116.52 ACS OF LAND IN DEED DTD 6-18-1999, RCD VOL 1347, PG 314 & 158.43 ACS DESC IN DEED DTD 6-18-1999, RCD VOL 1348, PG 17 (PIPELINE R-O-W EASEMENT FOR CINDY SUE #1 & WEAVER 1-4) | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor MCGUIRE, GRADY, ET UX, Agreement No. ROW4154000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 18.978 ACS DESC IN FOLLOWING TRACTS: 10 ACS DESC AS TRACT ONE & TRACT TWO CONT. 5 ACS EACH DESC IN WD DTD DTD 9-6-1991, RCD VOL 791, PG 272 * 5.978 ACS MOL DESC IN WD DTD 5-18-1993, RCD VOL 847, PG 725 * 3.0 ACS MOL DESC IN WD DTD 7-3-1993, RCD VOL 851, PG 778 (PIPELINE R-O-W EASEMENT FOR 2" WATER LINE FOR THE HAYTER #10 TO NORTH DOUGLASS STATION) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCGUIRE, GRADY, ET UX, Agreement No. ROW4155000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 18.978 ACS DESC IN FOLLOWING TRACTS: 10 ACS DESC AS TRACT ONE & TRACT TWO CONT. 5 ACS EACH DESC IN WD DTD DTD 9-6-1991, RCD VOL 791, PG 272 * 5.978 ACS MOL DESC IN WD DTD 5-18-1993, RCD VOL 847, PG 725 * 3.0 ACS MOL DESC IN WD DTD 7-3-1993, RCD VOL 851, PG 778 (PIPELINE R-O-W EASEMENT FOR THE HAYTER #10 TO NORTH DOUGLASS STATION) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CITY OF NACOGDOCHES, Agreement No. ROW4224000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A 30 FT EASEMENT AND RIGHT OF WAY FOR THE LAND DESC AS: 70.487 ACS, BEING A PART OF THE MANUEL DE LOS SANTOS COY SVY AND BEING SAME LAND DESC IN DEED DTD 6/2/75, RCD IN VOL 399, PG 323. (PIPELINE R-O-W FROM THE DOUGLASS GU #3-3 TO THE HAYTER #25 AND #26). | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CITY OF NACOGDOCHES, Agreement No. ROW4225000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A 30 FT EASEMENT AND RIGHT OF WAY FOR THE LAND DESC AS: 1.487 ACS, BEING A PART OF THE MANUEL DE LOS SANTOS COY SVY AND BEING SAME LAND DESC IN DEED DTD 6/2/75, RCD IN VOL 399, PG 323. (PIPELINE R-O-W FOR PIPELINE CROSSING THE ABOVE LANDS) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCGUIRE, GRADY, ET UX, Agreement No. ROW4226000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 10 ACS, DESC AS TRACT ONE AND TRACT TWO CONTAINING 5 ACS EACH, LOCATED IN THE MANUEL DE LOS SANTOS COY SVY AND DESC IN WARRANTY DEED W/VENDOR'S LIEN DTD 9/6/91, RCD IN VOL 791, PG 272. * 5.978 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 5/18/93, RCD VOL 847, PG 725. * 3.0 ACS BEING SAME LAND DESC IN WARRANTY DEED W/VENDOR'S LIEN DTD 7/3/93, RCD VOL 851, PG 778. (PIPELINE ROW FOR EAST DOUGLASS COMPRESSOR SITE) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor STRIPLING & CO., LP, Agreement No. ROW4228000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: PROPOSED PIPELINE OF 468.8 FT OR 28.41 RODS ACROSS A 34.4 ACRE TRACT LOCATED IN THE MIGUEL SACCO SVY AND BEING MORE PARTICULARLY DESCRIBED BY METES AND BOUNDS IN EXHIBIT B OF AGREEMENT. (PIPELINE EASEMENT FOR THE STRIPLING GU #1-3) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor STRIPLING & CO., LP, Agreement No. ROW4229000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: *<br>Survey: MIGUEL SACCO<br>Abstract: 49 Calls: All<br>Metes & Bound: 15 FT WIDE PIPELINE RIGHT OF WAY WITH TOTAL FOOTAGE OF 1626.4 FT, 98.57 RODS, 0.56 ACS; 2.35 ACS PAD & PIT AREA AND 40 FT WIDE ROAD RIGHT OF WAY BEING 50 FT IN LENGTH AND 0.05 ACS ALL IN THE LANDS LOCATED IN THE MIGUEL SACCO SVY AND JUAN TOBAR SVYS, BEING MORE PARTICULARLY DESCRIBED BY METES AND BOUNDS ON THE EXHIBIT A & B OF THE RIGHT OF WAY AGREEMENT. (PIPELINE EASEMENT FOR THE STRIPING GU #1-6) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GEORGE, PATRICIA MAST, Agreement No. ROW4230000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36<br>Metes & Bound: PIPELINE RIGHT OF WAY EASEMENT GOING ACROSS LANDS DESC AS: 50 ACS LOCATED IN THE JOHN KIRBY SVY AND BEING SAME LAND DESC AS TRACT 4 IN WARRANTY DEED DTD 2/10/72, RCD IN VOL 379, PG 652. (PIPELINE R-O-W FOR MINDY JAMES #1-1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GEORGE, PATRICIA MAST, Agreement No. ROW4231000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36<br>Metes & Bound: PIPELINE RIGHT OF WAY EASEMENT GOING ACROSS LANDS DESC AS: 50 ACS LOCATED IN THE JOHN KIRBY SVY AND BEING SAME LAND DESC AS TRACT 4 IN WARRANTY DEED DTD 2/10/72, RCD IN VOL 379, PG 652. (PIPELINE R-O-W FOR NORTH DOUGLASS COMPRESSOR STATION) | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.       15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor REEVES, MARTHA B., Agreement No. ROW4241000<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502<br>Metes & Bound: A STRIP OF LAND 30 FT IN WIDTH LOCATED UPON TWO TRACTS OF LAND DESC AS FOLLOWS: 8.84 ACS IN THE STEPHEN STRODE SVY AND BEING SAME LAND DESC IN DEED DTD 12/20/00, RCD VOL 1527, PG 163. (PIPELINE ROW FOR DOUGLASS-TRAWICK PIPELINE EXTENSION) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HUTTO, NORRIS F., ET UX, Agreement No. ROW4242000<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502<br>Metes & Bound: A STRIP OF LAND 30 FT IN WIDTH LOCATED UPON TWO TRACTS OF LAND DESCRIBED AS FOLLOWS: 129.62 ACS IN THE STEPHEN STRODE SVY AND BEING SAME LANDS DESC IN DEED DTD 8/31/70, RCD VOL 362, PG 962. (PIPELINE ROW FOR THE DOUGLASS-TRAWICK PIPELINE EXTENSION) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FISCHER, DAVID, Agreement No. ROW4243000<br>USA/TEXAS/NACOGDOCHES<br>Survey: LUIS SANCHEZ<br>Abstract: 50<br>Metes & Bound: A STRIP OF LAND 30 FT IN WIDTH LOCATED UPON TWO TRACTS OF LAND DESC AS FOLLOWS: 18.98 ACS IN THE LUIS SANCHES SVY AND BEING SAME LANDS DESC IN DEED DTD 1/11/00, RCD VOL 1410, PG 147. (PIPELINE ROW FOR DOUGLASS-TRAWICK PIPELINE EXTENSION) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FARRELL, BRYAN K., ET UX, Agreement No. ROW4249000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 Calls: NE4 NE4<br>Metes & Bound: 13.69 ACS, A PART OF THE JOHN KIRBY SVY AND BEING MORE DESC IN WARRANTY DEED W/VENDOR'S LIEN, DTD 9/4/02, RCD VOL 1780, PG 130. (PIPELINE RIGHT OF WAY FOR NE DOUGLASS PIPELINE)_ | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HARRIS, HUBERT H., ET UX, Agreement No. ROW4256000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36<br>Metes & Bound: 10 ACS IN THE JOHN KIRBY SVY AND BEING SAME LAND DESC AS FIRST TRACT OF 10 ACS IN WARRANTY DEED W/VENDOR'S LIEN DTD 2/10/51, RCD VOL 214, PG 157. (PIPELINE RIGHT OF WAY FOR MINDY JAMES #1 (NORTH DOUGLASS PIPELINE)) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FULLER, FULTON ESTATE, Agreement No. ROW4271000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: ROAD AND PIPELINE RIGHT OF WAY EASEMENT FOR LANDS AS DESC. 37.10 ACS, PART OF THE JOSE FLORES SVY AND BEING MORE PARTICULARLY DESC IN DEED DTD 12/26/35, RCD VOL 136, PG 339. * 37.10 ACS, PART OF THE JOSE FLORES SVY AND BEING DESC IN DEED DTD 12/30/35, RCD VOL 140, PG 76. (ROAD AND PIPELINE RIGHT OF WAY FOR THE HERRERA #2) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCGUIRE, GRADY, ET UX, Agreement No. ROW4275000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 10 ACS, DESC AS TRACT ONE AND TRACT TWO CONTAINING 5 ACS EACH, LOCATED IN THE MANUEL DE LOS SANTOS COY SVY AND DESC IN WARRANTY DEED W/VENDOR'S LIEN DTD 9/6/91, RCD IN VOL 791, PG 272. * 5.978 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 5/18/93, RCD VOL 847, PG 725. * 3.0 ACS BEING SAME LAND DESC IN WARRANTY DEED W/VENDOR'S LIEN DTD 7/3/93, RCD VOL 851, PG 778. (PIPELINE ROW FOR NORTH DOUGLASS COMPRESSOR SITE) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GEORGE, PATRICIA MAST, Agreement No. ROW4288000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN S ROBERTS<br>Abstract: 490<br>Metes & Bound: 218.16 ACS LOCATED IN THE J S ROBERTS SVY, ET AL AND BEING SAME LAND DESC IN PARTITION DEED DTD 1/11/01, RCD VOL 1533, PG 23. (RUTH GU #1-2 PIPELINE ROW) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SPARKS, CECIL, ET UX, Agreement No. ROW4291000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 67.25 ACS OF THE M SACCO SVY AND BEING SAME LAND DESC IN WARRANTY DEED, RCD VOL 400/PG 494, VOL 400/PG 499, VOL 400/PG 502, VOL 400/PG 505 AND VOL 400/PG 508. (DOUGLASS #3-4 PIPELINE ROW) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BLANTON, IKE, Agreement No. ROW4298000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 1.379 ACS OF THE MANUEL DE LOS SANTOS COY SVY AND BEING SAME TRACT OF LAND DESC IN WARRANTY DEED RCD IN VOL 892, PG 523 AND ALSO DESC IN WARRANTY DEED RCD VOL 879, PG 661. (HAYTER #21 PIPELINE RIGHT OF WAY) | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**      SCHEDULE A - REAL PROPERTY      Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor BEAVERS, DARRELL, Agreement No. ROW4299000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: BEING 15.159 ACS AND 1.379 ACS OF THE MANUEL DE LOS SANTOS COY SVY AND BEING SAME LAND DESC IN WARRANTY DEED, RCD IN VOL 786, PG 574. (HAYTER #21 PIPELINE RIGHT OF WAY) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TRENT, GAIL L., ET AL, Agreement No. ROW4300000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: BEING PART OF 29.28 ACS OF THE MANUEL DE LOS SANTOS COY SVY AND BEING THE RESURVEY OF A 25 ACRET RACT BEING SAME LANDS DESC IN WARRANTY DEED RCD IN VOL 158, PG 256 AND BEING THE SAME COMMON ROADWAY AND 13.63 ACS AWARDED TO LESSIE BYRD IN PARCEL #6 IN CAUSE NO.8707, BUT BEING SAME TRACT OF LAND DESC IN FINAL JUDGEMENT, RCD VOL 383, PG 699. (HAYTER #21 PIPELINE RIGHT OF WAY) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BYRD, FREDERICK F., ET AL, Agreement No. ROW4301000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: BEING PART OF 29.28 ACS OF THE MANUEL DE LOS SANTOS COY SVY AND BEING THE RESURVEY OF A 25 ACRET RACT BEING SAME LANDS DESC IN WARRANTY DEED RCD IN VOL 158, PG 256 AND BEING THE SAME COMMON ROADWAY AND 13.63 ACS AWARDED TO LESSIE BYRD IN PARCEL #6 IN CAUSE NO.8707, BUT BEING SAME TRACT OF LAND DESC IN FINAL JUDGEMENT, RCD VOL 383, PG 699. (HAYTER #21 PIPELINE RIGHT OF WAY) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RUTH, JOHN LESTER, ET AL, Agreement No. ROW4302000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: BEING PART OF AN ORIGINAL 143.7 ACRE TRACT OF LAND DESC IN WARRANTY DEED, RCD VOL 575, PG 648. (KATHLEEN GU #1-1 PIPELINE RIGHT OF WAY) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CAMPBELL, ALTHEA A., Agreement No. ROW4303000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MILLY BERRY<br>Abstract: 86<br>Metes & Bound: A STRIP OF LAND APPROX 2900 FT X 30 FT OUT OF THE MILLY BERRY SVY AND DESC IN WARRANTY DEED DTD 6/23/1947, RCD VOL 180, PG 267. (RENEE GU #1 PIPELINE RIGHT OF WAY) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HALTOM, ELMO, JR., ET UX, Agreement No. ROW4353000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A STRIP OF LAND APPROX. 450' X 30' OUT OF THE MANUEL DE LOS SANTOS COY SVY AND FURTHER DESC IN WARRANTY DEED DTD 8/1/68, RCD VOL 350, PG 270. (DOUGLASS GU 7B-5 PIPELINE RIGHT OF WAY) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HALTOM, ELMO, JR., ET UX, Agreement No. ROW4354000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A STRIP OF LAND APPROX. 1000' X 30' OUT OF THE MANUEL DE LOS SANTOS COY SVY AND FURTHER DESC IN WARRANTY DEED DTD 8/1/68, RCD VOL 350, PG 270. (DOUGLASS GU 7B-5 PIPELINE RIGHT OF WAY) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor COZADD, DAIVD, ET UX, Agreement No. ROW4400DNS<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 27.56 ACS, A PART OF THE JUAN TOBAR SVY AND BEING SAME LAND DESC AS THE FOLLOWING TWO TRACTS OF LAND: TRACT ONE: 4.73 ACS, DESC IN DEED DTD 7/31/02, RCD IN VOL 1768, PG 297. * TRACT TWO: 22.83 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 11/14/85, RCD VOL 617, PG 91. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor KANAKIS FAMILY TRUST, Agreement No. ROW4401000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 46.671 ACS, LOCATED IN THE W J LADD SVY AND BEING SAME LAND DESC IN DEED DTD 7/11/64, RCD VOL 322, PG 308. (P/L ROW FOR MOLLIE MELINDA #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor KANAKIS FAMILY TRUST, Agreement No. ROW4428000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 46.671 ACS LOCATED IN THE W J LADD SVY AND BEING SAME LAND DESC IN DEED DTD 7/11/64, RCD VOL 322, PG 308. (P/L ROW FOR MOLLIE MELINDA #1) | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Right of Way<br>Original Lessor SCOTT, MARGIE N., Agreement No. ROW4445000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 Calls: All<br>Metes & Bound: 3.00 ACS OUT OF THE MICHAEL SACCO SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 10/4/84, RCD VOL 584, PG 105. ** (ROADWAY GRANT FOR DOUGLASS GU 3-7)** THE RIGHTS GRANTED HEREIN SHALL APPLY TO GRANTEES OPERATIONS IN CONNECTION W/EXPLORING FOR AND PRODUCING O&GL ON THE ABOVE DESC LANDS, BUT NOT LIMITED TO THE DOUGLASS GU #3-7 LOCATED ON THE FOLLOWING TRACT OF LAND: 67.25 ACS OUT OF THE M SACCO SVY AND BEING SAME LAND DESC IN WARRANTY DEED FILED OF RECORD 8/4/75, RCD VOL 400, PGS 494-511. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ALLEN, JOHN, ET AL, Agreement No. ROW4448000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: *<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 108.8571 ACS MOL, BEING PART OF THE MICHAEL SACCO SVY AND JUAN TOBAR SVY, BEING DESC IN TWO TRACTS OF LAND: TR.1 72.5714 ACS AS DESC IN WARRANTY DEED DTD 5/14/66, RCD VOL 336, PG 154; * TR.2 36.2857 ACS AS DESC IN WARRANTY DEED DTD 6/9/67, RCD VOL 343, PG 611. (EASEMENT GRANT FOR DONNA FAYE #1-1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DARBY, CAROLYN C., Agreement No. ROW4529000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HOLLAND ANDERSON<br>Abstract: 32<br>Metes & Bound: *<br>Survey: PATRICK DOUGHERTY<br>Abstract: 5<br>Metes & Bound: 100.069 ACS, LOCATED IN THE PATRICK DOUGHERTY SVY AND HOLLAND ANDERSON SVY, BEING MORE FULLY DESCRIBED AS EXHIBIT E IN PARTITION DEED DTD 5/3/99, RCD VOL 1961, PG 53. (PIPELINE RIGHT OF WAY FOR COLEMAN 1-#3) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SIMONS, DORIS, Agreement No. ROW4531000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 215.50 ACS SITUATED IN THE WM DANKWORTH SVY AND BEING DESC AS TWO TRACTS: FIRST TRACT: 135 ACS, BEING SAME LAND DESC AS 140 ACS IN DEED DTD 10/25/1911, RCD VOL 77, PG 171 SECOND TRACT: BEING 75.5 ACS DESC IN WARRANTY DEED DTD 12/12/1910, RCD VOL 73, PG 87. (P/L ROW FOR SHANNON 1-2 P/L) | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor SIMONS, DORIS, Agreement No. ROW4532000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 215.50 ACS SITUATED IN THE WM DANKWORTH SVY AND BEING DESC AS TWO TRACTS: FIRST TRACT: 135 ACS, BEING SAME LAND DESC AS 140 ACS IN DEED DTD 10/25/1911, RCD VOL 77, PG 171 SECOND TRACT: BEING 75.5 ACS DESC IN WARRANTY DEED DTD 12/12/1910, RCD VOL 73, PG 87. (ROADWAY GRANT FOR SHANNON 1-2 P/L) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SPARKS, BILLY JOE, Agreement No. ROW4533000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 215.50 ACS SITUATED IN THE WM DANKWORTH SVY AND BEING DESC AS TWO TRACTS: FIRST TRACT: 135 ACS, BEING SAME LAND DESC AS 140 ACS IN DEED DTD 10/25/1911, RCD VOL 77, PG 171 SECOND TRACT: BEING 75.5 ACS DESC IN WARRANTY DEED DTD 12/12/1910, RCD VOL 73, PG 87. (P/L ROW FOR SHANNON 1-2 P/L) | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor SPARKS, BILLY JOE, Agreement No. ROW4534000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 215.50 ACS SITUATED IN THE WM DANKWORTH SVY AND BEING DESC AS TWO TRACTS: FIRST TRACT: 135 ACS, BEING SAME LAND DESC AS 140 ACS IN DEED DTD 10/25/1911, RCD VOL 77, PG 171 SECOND TRACT: BEING 75.5 ACS DESC IN WARRANTY DEED DTD 12/12/1910, RCD VOL 73, PG 87. (ROADWAY GRANT FOR SHANNON 1-2 P/L) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCDANIEL, PAULINE, Agreement No. ROW4535000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 215.50 ACS SITUATED IN THE WM DANKWORTH SVY AND BEING DESC AS TWO TRACTS: FIRST TRACT: 135 ACS, BEING SAME LAND DESC AS 140 ACS IN DEED DTD 10/25/1911, RCD VOL 77, PG 171 SECOND TRACT: BEING 75.5 ACS DESC IN WARRANTY DEED DTD 12/12/1910, RCD VOL 73, PG 87. (P/L ROW FOR SHANNON 1-2 P/L) | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Right of Way<br>Original Lessor MCDANIEL, PAULINE, Agreement No. ROW4536000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 215.50 ACS SITUATED IN THE WM DANKWORTH SVY AND BEING DESC AS TWO TRACTS:<br>FIRST TRACT: 135 ACS, BEING SAME LAND DESC AS 140 ACS IN DEED DTD 10/25/1911, RCD 77, PG 171<br>SECOND TRACT: BEING 75.5 ACS DESC IN WARRANTY DEED DTD 12/12/1910, RCD VOL 73, PG 87.<br>(ROADWAY GRANT FOR SHANNON 1-2 P/L) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SPURGEON, MARIE, Agreement No. ROW4537000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 215.50 ACS SITUATED IN THE WM DANKWORTH SVY AND BEING DESC AS TWO TRACTS:<br>FIRST TRACT: 135 ACS, BEING SAME LAND DESC AS 140 ACS IN DEED DTD 10/25/1911, RCD 77, PG 171<br>SECOND TRACT: BEING 75.5 ACS DESC IN WARRANTY DEED DTD 12/12/1910, RCD VOL 73, PG 87. (P/L ROW FOR SHANNON 1-2 P/L) | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor SPURGEON, MARIE, Agreement No. ROW4538000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 215.50 ACS SITUATED IN THE WM DANKWORTH SVY AND BEING DESC AS TWO TRACTS:<br>FIRST TRACT: 135 ACS, BEING SAME LAND DESC AS 140 ACS IN DEED DTD 10/25/1911, RCD 77, PG 171<br>SECOND TRACT: BEING 75.5 ACS DESC IN WARRANTY DEED DTD 12/12/1910, RCD VOL 73, PG 87.<br>(ROADWAY GRANT FOR SHANNON 1-2 P/L) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MITCHELL, NELDA, Agreement No. ROW4539000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 215.50 ACS SITUATED IN THE WM DANKWORTH SVY AND BEING DESC AS TWO TRACTS:<br>FIRST TRACT: 135 ACS, BEING SAME LAND DESC AS 140 ACS IN DEED DTD 10/25/1911, RCD 77, PG 171<br>SECOND TRACT: BEING 75.5 ACS DESC IN WARRANTY DEED DTD 12/12/1910, RCD VOL 73, PG 87. (P/L ROW FOR SHANNON 1-2 P/L) | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor MITCHELL, NELDA, Agreement No. ROW4540000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 215.50 ACS SITUATED IN THE WM DANKWORTH SVY AND BEING DESC AS TWO TRACTS:<br>FIRST TRACT: 135 ACS, BEING SAME LAND DESC AS 140 ACS IN DEED DTD 10/25/1911, RCD 77, PG 171<br>SECOND TRACT: BEING 75.5 ACS DESC IN WARRANTY DEED DTD 12/12/1910, RCD VOL 73, PG 87.<br>(ROADWAY GRANT FOR SHANNON 1-2 P/L) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GARNER, MARVIS ANITA, Agreement No. ROW4541000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 215.50 ACS SITUATED IN THE WM DANKWORTH SVY AND BEING DESC AS TWO TRACTS:<br>FIRST TRACT: 135 ACS, BEING SAME LAND DESC AS 140 ACS IN DEED DTD 10/25/1911, RCD 77, PG 171<br>SECOND TRACT: BEING 75.5 ACS DESC IN WARRANTY DEED DTD 12/12/1910, RCD VOL 73, PG 87. (P/L ROW FOR SHANNON 1-2 P/L) | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor GARNER, MARVIS ANITA, Agreement No. ROW4542000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 215.50 ACS SITUATED IN THE WM DANKWORTH SVY AND BEING DESC AS TWO TRACTS:<br>FIRST TRACT: 135 ACS, BEING SAME LAND DESC AS 140 ACS IN DEED DTD 10/25/1911, RCD 77, PG 171<br>SECOND TRACT: BEING 75.5 ACS DESC IN WARRANTY DEED DTD 12/12/1910, RCD VOL 73, PG 87.<br>(ROADWAY GRANT FOR SHANNON 1-2 P/L) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GRIMES, ALVIN, Agreement No. ROW4543000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 215.50 ACS SITUATED IN THE WM DANKWORTH SVY AND BEING DESC AS TWO TRACTS:<br>FIRST TRACT: 135 ACS, BEING SAME LAND DESC AS 140 ACS IN DEED DTD 10/25/1911, RCD 77, PG 171<br>SECOND TRACT: BEING 75.5 ACS DESC IN WARRANTY DEED DTD 12/12/1910, RCD VOL 73, PG 87. (P/L ROW FOR SHANNON 1-2 P/L) | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor GRIMES, ALVIN, Agreement No. ROW4544000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 215.50 ACS SITUATED IN THE WM DANKWORTH SVY AND BEING DESC AS TWO TRACTS:<br>FIRST TRACT: 135 ACS, BEING SAME LAND DESC AS 140 ACS IN DEED DTD 10/25/1911, RCD 77, PG 171<br>SECOND TRACT: BEING 75.5 ACS DESC IN WARRANTY DEED DTD 12/12/1910, RCD VOL 73, PG 87.<br>(ROADWAY GRANT FOR SHANNON 1-2 P/L) | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor SPARKS, JACK, Agreement No. ROW4545000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 215.50 ACS SITUATED IN THE WM DANKWORTH SVY AND BEING DESC AS TWO TRACTS:<br>FIRST TRACT: 135 ACS, BEING SAME LAND DESC AS 140 ACS IN DEED DTD 10/25/1911, RCD VOL 77, PG 171<br>SECOND TRACT: BEING 75.5 ACS DESC IN WARRANTY DEED DTD 12/12/1910, RCD VOL 73, PG 87. (P/L ROW<br>FOR SHANNON 1-2 P/L) | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor SPARKS, JACK, Agreement No. ROW4546000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 215.50 ACS SITUATED IN THE WM DANKWORTH SVY AND BEING DESC AS TWO TRACTS:<br>FIRST TRACT: 135 ACS, BEING SAME LAND DESC AS 140 ACS IN DEED DTD 10/25/1911, RCD VOL 77, PG 171<br>SECOND TRACT: BEING 75.5 ACS DESC IN WARRANTY DEED DTD 12/12/1910, RCD VOL 73, PG 87.<br>(ROADWAY GRANT FOR SHANNON 1-2 P/L) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HUTCHISON, MARY JO, Agreement No. ROW4547000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 215.50 ACS SITUATED IN THE WM DANKWORTH SVY AND BEING DESC AS TWO TRACTS:<br>FIRST TRACT: 135 ACS, BEING SAME LAND DESC AS 140 ACS IN DEED DTD 10/25/1911, RCD VOL 77, PG 171<br>SECOND TRACT: BEING 75.5 ACS DESC IN WARRANTY DEED DTD 12/12/1910, RCD VOL 73, PG 87. (P/L ROW<br>FOR SHANNON 1-2 P/L) | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor HUTCHISON, MARY JO, Agreement No. ROW4548000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 215.50 ACS SITUATED IN THE WM DANKWORTH SVY AND BEING DESC AS TWO TRACTS:<br>FIRST TRACT: 135 ACS, BEING SAME LAND DESC AS 140 ACS IN DEED DTD 10/25/1911, RCD VOL 77, PG 171<br>SECOND TRACT: BEING 75.5 ACS DESC IN WARRANTY DEED DTD 12/12/1910, RCD VOL 73, PG 87.<br>(ROADWAY GRANT FOR SHANNON 1-2 P/L) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HUTCHISON, MARY JO, Agreement No. ROW4549000<br>USA/TEXAS/NACOGDOCHES<br>Survey: UNSURVEYED<br>Metes & Bound: 92.5 ACS, BEING SAME LAND DESC AS FIRST AND SECOND TRACTS IN DEED DTD 10/1/1940,<br>RCD VOL 151, PG 574, SAVE AND EXCEPT: 1.469 ACS DESC IN DEED DTD 3/26/92, RCD VOL 807, PG 447. (P/L<br>EASEMENT AND ROW FOR SHANNON 1-2) | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor HUTCHISON, MARY JO, Agreement No. ROW4550000<br>USA/TEXAS/NACOGDOCHES<br>Survey: UNSURVEYED<br>Metes & Bound: 92.5 ACS, BEING SAME LAND DESC AS FIRST AND SECOND TRACTS IN DEED DTD 10/1/1940,<br>RCD VOL 151, PG 574, SAVE AND EXCEPT: 1.469 ACS DESC IN DEED DTD 3/26/92, RCD VOL 807, PG 447.<br>(ROADWAY GRANT FOR SHANNON 1-2) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JOHNSON, GLORIA, Agreement No. ROW4568000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 25 ACS MOL, BEING MORE PARTICULARLY DESC IN DEED DTD 2/19/02, RCD VOL 1695, PG<br>308. ALSO DESC AS EAST 25 ACS OF LAND OUT OF 50 ACS BEING BY DEED DTD 9/27/51, RCD IN VOL 224, PG<br>296, SAVE AND EXCEPT THAT ONE ACRE PARCEL DEEDED 7/6/74, RCD VOL 466, PG 257. (P/L ROW FOR<br>MOSER 1-3) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JOHNSON, GENE EARL, Agreement No. ROW4569000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 25 ACS MOL, BEING MORE PARTICULARLY DESC IN DEED DTD 2/19/02, RCD VOL 1695, PG<br>308. ALSO DESC AS EAST 25 ACS OF LAND OUT OF 50 ACS BEING BY DEED DTD 9/27/51, RCD IN VOL 224, PG<br>296, SAVE AND EXCEPT THAT ONE ACRE PARCEL DEEDED 7/6/74, RCD VOL 466, PG 257. (P/L ROW FOR<br>MOSER 1-3) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JOHNSON, MONROE, Agreement No. ROW4570000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 25 ACS MOL, BEING MORE PARTICULARLY DESC IN DEED DTD 2/19/02, RCD VOL 1695, PG<br>308. ALSO DESC AS EAST 25 ACS OF LAND OUT OF 50 ACS BEING BY DEED DTD 9/27/51, RCD IN VOL 224, PG<br>296, SAVE AND EXCEPT THAT ONE ACRE PARCEL DEEDED 7/6/74, RCD VOL 466, PG 257. (P/L ROW FOR<br>MOSER 1-3) | Easement | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**            **SCHEDULE A - REAL PROPERTY**            Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor ARNOLD, WILLIE L., Agreement No. ROW4571000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 25 ACS MOL, BEING MORE PARTICULARLY DESC IN DEED DTD 2/19/02, RCD VOL 1695, PG 308. ALSO DESC AS EAST 25 ACS OF LAND OUT OF 50 ACS BEING BY DEED DTD 9/27/51, RCD IN VOL 224, PG 296, SAVE AND EXCEPT THAT ONE ACRE PARCEL DEEDED 7/6/74, RCD VOL 466, PG 257. (P/L ROW FOR MOSER 1-3) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JOHNSON, CLIMMIE, Agreement No. ROW4572000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 50 ACS MOL, LOCATED IN THE M SACCO SVY AND BEING SAME LAND DESC IN WARRANTY DEED RCD VOL 224, PG 293 AND PART OF AN ORIGINAL 50 ACRE TRACT OF LAND DESC IN WARRANTY DEED RCD VOL 224, PG 105. (ROADWAY AND PIPELINE ROW FOR MOSER 1-3) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MAST, A.T. III, Agreement No. ROW4578000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract:<br>Metes & Bound: 76.68 ACS DESC AS TRACT 5 IN PARCEL SET IN DEED DTD 12/6/65, RCD VOL 332, PG 529, BEING TRACT 25, BEING 76.68 ACS SITUATED ABOUT 7.5 MILES NORTHWESTERLY OF CITY OF NACOGODOCHES, OUT OF THAT 313.9 ACRE TRACT DESC AS SECOND TRACT IN DEED, RCD 10/15/1943, VOL 162, PG 588-589. (P/L ROW FOR WEAVER 1-3 TO JENNY BETH CTB) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ANDIS, JERRY C., ET UX, Agreement No. ROW4580000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 92.19 ACS LOCATED IN THE MANUEL DE LOS SANTOS COY SVY AND BEING SAME LAND DESC IN DEED DTD 1/2/81, RCD VOL 460, PG 421. (P/L ROW FOR GWENDOLYN #1 TO JENNY BETH #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PRUITT, FAY, Agreement No. ROW4581000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 57.98 ACS, BEING SAME LAND DESC AS FIRST TRACT IN DEED DTD 1/7/86, RCD VOL 608, PG 129. (P/L ROW FOR GWENDOLYN #1 TO JENNY BETH #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PORTER, ALTON, ET UX, Agreement No. ROW4582000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 123.74 ACS, BEING SAME LAND DESC IN DEED DTD 10/23/85, RCD VOL 942, PG 084. (P/L ROW FOR GWENDOLYN #1 TO JENNY BETH #1) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor NORRIS, WANDA WARREN, Agreement No. ROW4583000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26<br>Metes & Bound: 66.45 ACS MOL, BEING SAME LAND DESC IN CONVEYANCE DTD 7/21/99, RCD VOL 1356, PG 15. (SURFACE SITE ROW FOR M.R. FORE #2) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MURRAY, HUBERT W., ET UX, Agreement No. ROW4584000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: *<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 71.42 ACS MOL, BEING SAME LAND DESC IN THE TWO TRACTS: FIRST TRACT: 67.8 ACS, BEING SAME LAND DESC AS 34.4 ACS IN WARRANTY DEED W/VENDOR'S LIEN DTD 4/23/70, RCD VOL 360, PG 736 AND 33.4 ACS DESC IN WARRANTY DEED W/VENDOR'S LIEN DTD 4/13/72, RCD VOL 374, PG 510. * SECOND TRACT: 1.0 ACS, BEING SAME LAND DESC IN DEED DTD 10/2/80, RCD VOL 457, PG 812. * THIRD TRACT: 2.202 ACS MOL, BEING SAME LAND DESC AS 10.32 ACS BEING TRACT ONE AND TRACT TWO IN DEED DTD 10/19/87, RCD VOL 683, PG 301, LESS AND EXCEPTL ALL THAT CERTAIN 7.70 ACS IN WARRANTY DEED DTD 3/10/93, RCD VOL 875, PG 684, ALSO LESS AND EXCEPT: 0.418 ACS BEING SAME LAND IN WARRANTY DEED DTD 11/11/03, RCD VOL 1999, PG 45. * FOURTH TRACT: 0.418 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 11/12/03, RCD VOL 1999, PG 42. * (P/L ROW FOR MOLLIE MELINDA #1) | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor MURRAY, RONALD S., ET UX, Agreement No. ROW4585000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: *<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 71.42 ACS MOL, BEING SAME LAND DESC IN THE TWO TRACTS: FIRST TRACT: 67.8 ACS, BEING SAME LAND DESC AS 34.4 ACS IN WARRANTY DEED W/VENDOR'S LIEN DTD 4/23/70, RCD VOL 360, PG 736 AND 33.4 ACS DESC IN WARRANTY DEED W/VENDOR'S LIEN DTD 4/13/72, RCD VOL 374, PG 510. * SECOND TRACT: 1.0 ACS, BEING SAME LAND DESC IN DEED DTD 10/2/80, RCD VOL 457, PG 812. * THIRD TRACT: 2.202 ACS MOL, BEING SAME LAND DESC AS 10.32 ACS BEING TRACT ONE AND TRACT TWO IN DEED DTD 10/19/87, RCD VOL 683, PG 301, LESS AND EXCEPT ALL THAT CERTAIN 7.70 ACS IN WARRANTY DEED DTD 3/10/93, RCD VOL 875, PG 684, ALSO LESS AND EXCEPT: 0.418 ACS BEING SAME LAND IN WARRANTY DEED DTD 11/11/03, RCD VOL 1999, PG 45. * FOURTH TRACT: 0.418 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 11/12/03, RCD VOL 1999, PG 42. * (P/L ROW FOR MOLLIE MELINDA #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MAST, A.T., III, ET UX, Agreement No. ROW4589000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ELI RUSSELL<br>Abstract: 460<br>Metes & Bound: *<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: 160.44 ACS MOL, BEING SAME LAND DESC IN PARTITION DEED DTD 1/10/01, RCD VOL 1533, PG 11. (P/L ROW FOR TRAWICK)<br>Survey: WILLIAM N BULLOCK<br>Abstract: 100<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HIGGINS, MAURICE G., ET UX, Agreement No. ROW4627000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 96.40 ACS MOL, LOCATED IN THE JOHN TOBAR SVY AND BEING SAME LAND DESC IN QUIT CLAIM DEED DTD 10/29/93, RCD IN VOL 868, PG 306. THE EXHIBIT B SHOWS THE CENTERLINE DESCRIPTION AND IS DESC BY METES AND BOUNDS. (PIPELINE ROW FOR STRIPLINGS #5-3) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HIGGINS, MAURICE G., ET UX, Agreement No. ROW4628000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 96.40 ACS MOL, LOCATED IN THE JOHN TOBAR SVY AND BEING SAME LAND DESC IN QUIT CLAIM DEED DTD 10/29/93, RCD IN VOL 868, PG 306. THE EXHIBIT B SHOWS THE CENTERLINE DESCRIPTION AND IS DESC BY METES AND BOUNDS. (PIPELINE ROW FROM DESHA CTB TO DONNA FAYE CTB) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOPPE, NADELL PORTER, Agreement No. ROW4633000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 120.35 ACS, LOCATED IN THE MANUEL DE LOS SANTOS COY SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 10/23/95, RCD VOL 942, PG 36. (P/L ROW FOR CINDY SUE 1-2) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WALLACE, JULIAN L., Agreement No. ROW4707000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW LOCATED ON LAND DESC AS: 127.50 ACS, MOL, DESC AS FOUR SEPARATE TRACTS IN WARRANTY DEED W/VENDOR'S LIEN DTD 4-21-1995, REC VOL 915, PG 488. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SMITH, JASON, Agreement No. ROW4708000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 53.98 ACS PART OF THE JUAN TOBAR SVY AND BEING MORE PARTICULARLY DESC IN WARRANTY DEED DTD 11/2/99, RCD IN VOL 1389, PG 196. (ROADWAY GRANT FOR J SMITH 1-1) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DEVAULT, CATHERINE S., Agreement No. S000191000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ASA DORSSET<br>Abstract: 182<br>Survey: JEFFERSON WILSON<br>Abstract: 59 Calls: SE4 NE4 LT4<br>Metes & Bound: BEING 53.25 ACRES, MORE OR LESS, AND BEING A PART OF 617.71 ACRES, MORE OR LESS, IN THE JEFFERSON WILSON, A-59, THE A. DOSSETT, A-182, AND THE JOHN RIVERS, A-455, SURVEYS OF NACOGDOCHES COUNTY, TEXAS, SAID LAND BEING MORE FULLY DESCRIBED IN THAT CERTAIN OIL, GAS AND MINERAL LEASE FROM CATHERINE SPRADLEY DEVAULT ET AL, TO JEWEL BYRD, DATED OCTOBER 30, 1977, RECORDED IN VOLUME 117, PAGE 613 OF THE OIL AND GAS LEASE RECORDS OF NACOGDOCHES COUNTY, TEXAS. SAID SURFACE SITE SHALL BE 1.24 ACRES AND MORE FULLY DESCRIBED AND DEPICTED ON EXHIBIT "A" AND EXHIBIT "B", BOTH OF WHICH ARE ATTACHED TO THE GRANT OF SURFACE RIGHTS.<br>Survey: JOHN RIVERS<br>Abstract: 455 | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor DENNIE, EARLTINE, Agreement No. S000196000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 Township: : 1232<br>Metes & Bound: DOUGLAS GU #3-1 ACCESS ROAD AND SURFACE FACILITY A 2.167-ACRE, MORE OR LESS, TRACT OF LAND OUT OF A 66.75-ACRE TRACT IN THE JEFFERSON WILSON SURVEY, A-59 NACOGDOCHES COUNTY, TEXAS, THE 66.75-ACRE TRACT BEING THE SAME LAND DESCRIBED IN A DEED FROM RICHMOND RUSSAW ET AL TO EARLTINE DENNIE, DATED OCTOBER 24, 1964, AND RECORDED IN VOLUME 326, PAGE 527 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. SURFACE LEASE FOR THE L.E. MOSER | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HAYTER, S.B., Agreement No. S000468000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 Calls: SE4<br>Metes & Bound: 2.00 ACS MOL, DESCRIBED IN METES AND BOUNDS SEE LEASE | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor PHILLIPS, CHARLES K., ET, Agreement No. S000560000<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28<br>Metes & Bound: AN AREA OF LAND APPROX. 300' X 300', TOGETHER WITH INGRESS & EGRESS THERETO, LOCATED ON SITE OF JOHNSON-RIPPY #1H, THE TOTAL SURFACE LOCATION WHICH IS DESC IN O&GL DTD 4-23-1980, RCD VOL 144, PG 651, DESC ON EXB "A" OF AGREEMENT. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FEARS, DORIS PRESTON, Agreement No. S000570000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ZIMRI BENNETT<br>Abstract: 9 Calls: All<br>Metes & Bound: A TRACT OF LAND 90' BY 45' LOCATED IN SOUTH PORTION OF THAT CERTAIN 69.25 ACRE TRACT OF LAND KNOWN AS THE DORIS PRESTON FEARS TRACT IN THE ZIMRI BENNETT LEAGUE, ABS 9, IN NACOGDOCHES COUNTY, TX, BEING FURTHER DESCRIBED AND LOCATED AS DEPICTED ON THE PLAT LABELED AS "EXHIBIT A" AND DESCRIBED BY METES AND BOUNDS IN "EXHIBIT B," WHICH EXHIBITS "A" AND "B" ARE ATTACHED HERETO AND MADE A PART HEREOF FOR ALL PURPOSES. (SURFACE EASEMENT FOR DOUGLASS-TRAWICK PIPELINE EXTENSION) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FEARS, DORIS PRESTON, Agreement No. S000571000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ZIMRI BENNETT<br>Abstract: 9<br>Metes & Bound: A TRACT OF LAND 25' BY 50' LOCATED ALONG THE S LINE OF THAT CERTAIN 69.25 ACRE TRACT OF LAND KNOWN AS THE DORIS PRESTON FEARS TRACT BEING FURTHER DESCRIBED AND LOCATED AS DEPICTED ON THE PLAT LABELED AS EXHIBIT 'A' AND DESCRIBED BY METES AND BOUNDS IN EXHIBIT 'B' (THIS IS A SURFACE EASEMENT FOR THE DOUGLASS-TRAWICK PIPELINE EXTENSION) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HUTCHISON, MARY JO, Agreement No. S000575000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 92.5 ACS MOL, IN THE WILLIAM DANKWERTH SVY, A-180 IN NACOGDOCHES, TX, BEING THE SAME LAND DESCB AS FIRST AND SECOND TR IN CERTAIN DEED DTD 10/1/1940, FR S.M. ADAMS TO BARHAM PARTIN AS RECD IN VOL 151, PG 574 OF THE DEED RECORDS IN NACOGDOCHES CTY, TX; SAVE AND EXCEPT 1.469 MOL, IN THE W DANKWERTH SVY, A-180, FR BARHAM PARTIN TO THE CITY OF NACOGDOCHES AS RECDS IN VOL 807, PG 447 OF DEED RECDS OF NACOGDOCHES CTY, TX. THIS IS A SURFACE AND ROW EASEMENT FOR THE FOLLOWING: HUTCHISON COMPRESSOR SHANNON-RENEE PIPELINE | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. S000606000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: AN AREA OF 210' BY 270' OR 1.30 ACS MOL BEING PART OF 333.33 ACS DESC AS 1ST TRACT IN OG&ML DTD 1-1-1947, RCD VOL 48, PG 469, MORE FULLY DESC IN SURFACE LEASE. THIS IS A SURFACE LEASE FOR THE DOUGLASS GU 2 #2 CTB | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. S000607000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: AN AREA OF 220' BY 270' OR 1.30 ACS BEING A PART OF A 2,183.53 ACRES OF LAND, DESC IN MEMORANDUM OF LEASE DTD 7-16-2001, RCD VOL 1627, PG 143 THIS IS A SURFACE & PIPELINE EASEMENT FOR THE N. HAYTER TRUST CTB | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. S000608000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MILLY BERRY<br>Abstract: 86<br>Metes & Bound: AN AREA OF 200' BY 175' OR .8035 ACS MOL BEING A PART OF A 6,547.55 ACRE TRACT DESC AS FIRST TRACT IN OIL & GAS LEASE DTD 1-1-1947, RCD VOL 48, PG 469. THIS IS A SURFACE LEASE FOR THE MILLY CTB | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**         SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. S000609000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: AN AREA OF 350' BY 400' OR 3.21 ACS MOL BEING A PART OF A 124 ACS MOL BEING UNIT TRACT #4 OF THE EXXON CORP.. DOULGASS GAS UNIT NO. 7-B PER UNIT DESIGNATION DATED 12-14-1984, RCD VOL 559, PG 561 & BEING PART OF THE 1ST TRACT OF THAT CERTAIN OG&ML DATED 1-15-1948, RCD VOL 48, PG 469. THIS IS A SURFACE, ROAD & PIPELINE EASEMENT FOR THE DOUGLASS GU 7B #4 CTB. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. S000616000<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666<br>Metes & Bound: AN AREA OF 200' BY 200' ACS MOL BEING A PART OF A TRACT DESC AS FOLLOWS: A 6,547.55 ACRE TRACT AS DESC AS FIRST TRACT IN OIL & GAS LEASE DTD 1-1-1947 RCD VOL 48, PG 469. THIS IS A SURFACE, ROAD & PIPELINE EASEMENT FOR THE DOUGLASS GU 7B #1 CTB. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MURRAY, HUBERT W., ET AL, Agreement No. S001086000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 71.42 ACRES, MOL, BEING DESCRIBED AS FOLLOWING 4 TRACTS: FIRST TRACT: 67.8 ACRES, MOL, BEING DESCRIBED AS 34.4 ACRES, MOL, IN WARRANTY DEED W/VENDORS LIEN DTD 4/23/1970 RCD | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor NEWMAN, MARK A, Agreement No. S001092000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36<br>Metes & Bound: 11.78 ACRES, MOL, MORE DESCRBD IN WARRANTY DEED W/VENDORS LIEN, DTD 3/29/1999 FROM TONY VARVEL & WIFE LAURA TO MARK A NEWMAN, RCD VOL 1320 PG 308 57.60 ACRES, MOL, MORE DESCRBD IN WARRANTY DEED W/VENDORS LIEN, DTD 8/2/1996, FROM JEFF B BADDERS & JOHNNY EVANS SHIVERS TO MARK A NEWMAN, RCD VOL 1034 PG 268 24.76 ACRES, MOL, MORE DESCRBD AS 'FIRST TRACT AND SECOND TRACT' IN WARRANTY DEED W/VENDORS LIEN DTD 3/14/1997,FROM JEFF B BADDERS AND JOHNNY EVANS SHIVERS TO MARK A NEWMAN, RCD VOL 1080, PG 206 SURFACE,ROADWAY AND PIPELINE ROW EASEMENT | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DEWEESE, HASKELL B., Agreement No. S001093000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 51.455 ACRES, MOL, BEING DESCRIBED IN WARRANTY DEED W/VENDOR LIEN DTD 6/12/1978 RCD VOL 430, PG 741 LOCATION OF ROW & EASEMENTS ASSOCIATED WITH THE ACCESS ROAD AND PIPELINES ARE SET OUT ON PLAT MARKED EXHIBIT B SURFACE AND PIPELINE ROW EASEMENT | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MAST ENTERPRISES LTD, ET AL, Agreement No. S001094000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326 Calls: SE4<br>Metes & Bound: 1031.5 ACS LOCATED IN THE JOSIAH KIRBY SVY AND BEING DESC IN WARRANTY DEED DTD 1/20/05, RCD VOL 2192, PG 207. (ROAD EASEMENT & WELL PAD FOR WINSTON SE #1-H) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WEAVER, THOMAS L., ET UX, Agreement No. S001105000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: A CERTAIN 2.14 ACRE TRACT BEING THE SURFACE SITE & PIPELINE R-O-W EASEMENT ACROSS A PORTION OF 274.95 ACS MOL DESC AS 116.52 ACS IN DEED DTD 6-18-1999, RCD VOL 1347, PG 314 & 158.43 ACS DESC IN DEED DTD 6-18-1999, RCD VOL 1348, PG 17 (THIS IS A SURFACE SITE AND PIPELINE R-O-W EASEMENT FOR THE WEAVER 1-1 & WEAVER 1-2) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor JUSTICE, RONALD L., Agreement No. S001111000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: 132.85 ACS MOL, BEING SAME LAND IN PARTITION DEED FILED 1/3/84, RCD VOL 509, PG 763. SURFACE SITE, ACCESS ROAD AND P/L ROW FOR HERRERA CTB) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DILLON, FORREST A., Agreement No. S001123000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 9.69 ACS OF THE MICHAEL SACCO SVY AND BEING SAME LAND DESC IN WARRANTY DEED W/VENDOR'S LIEN, DTD 11/9/84, RCD VOL 550, PG 676. (SURFACE, PIPELINE AND ROADWAY RIGHTS OF WAY FOR THE DOUGLASS GU 3-4) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BOBO, GWENDOLYN DORALYCE, Agreement No. S001126000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 228.9 ACS LOCATED IN THE MANUEL DE LOS SANTOS COY SVY AND BEING SAME LAND DESC IN WARRANTY DEED W/VENDOR'S LIEN DTD 9/26/55, RCD VOL 254, PG 572. (SURFAC SITE, LOCATION AND PIPELINE ROW FOR GWENDOLYN 1-1) | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor WINSTON LAND & CATTLE CO, Agreement No. S001131000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 2,727.73 ACS AND BEING SAME LAND DESC AS THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN DEED DTD 3/15/66 FROM ANGELINA COUNTY LUMBER COMPANY TO OWENS-ILLINOIS, RCD VOL 334, PGS 369-554. (SURFACE EASEMENT FOR WINSTON #1 TANK BATTERY/COMPRESSOR SITE) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WHITAKER, MANN T., Agreement No. S001132000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: 10.09 ACS AND BEING MORE PARTICULARLY DESC IN WARRANTY DEED DTD 3/24/92, RCD VOL 805, PG 576. (DOUGLASS #8-7 SURFACE, ROADWAY & PIPELINE ROW EASEMENTS) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WHITAKER, RUFORD, Agreement No. S001133000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: 10.09 ACS AND BEING MORE PARTICULARLY DESC IN WARRANTY DEED DTD 3/24/92, RCD VOL 805, PG 576. (DOUGLASS #8-7 SURFACE, ROADWAY & PIPELINE ROW EASEMENTS) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WHEALY, CRAIG P., ET AL, Agreement No. S001155000<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134<br>Metes & Bound: 119.95 ACS LOCATED IN THE DAVID COOK SVY AND FRANCIS F HIX SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 3/3/04, RCD VOL 2065, PG 179. (SURFACE, ROADWAY & P/L ROW FOR GINGER KAY 1-1 CTB)<br>Survey: FRANCIS F HIX<br>Abstract: 260<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DEWEESE, HASKELL B., Agreement No. S001164000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 51.455 ACS MOL LOCATED IN THE JUAN TOBAR SVY AND BEING SAME LAND DESC IN WARRANTY DEED W/VENDOR'S LIEN, DTD 6/12/78, RCD VOL 430, PG 741. (SURFACE & PIPELINE ROW FOR DONNA FAYE 1-1) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RUTH, JOHN LESTER, ET AL, Agreement No. S001174000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN S ROBERTS<br>Abstract: 490<br>Metes & Bound: LAND BEING PART OF AN ORIGINAL 143.7 ACRE TRACT DESC IN WARRANTY DEED RCD VOL 575, PG 648. (SURFACE EASEMENT FOR RUTH CENTRAL TANK BATTERY) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SITTON, SAM, Agreement No. S001182000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 406.5 ACS, SITUATED IN THE MANUEL DE LOS SANTOS COY SVY AND BEING SAME LAND DESC IN DEED DTD 6/26/1947, RCD IN VOL 180, PG 231. (SURFACE, ROADWAY & PIPELINE ROW FOR SITTON 1-1) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HOPPE, NADELL PORTER, Agreement No. S001183000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 120.35 ACS, LOCATED IN THE MANUEL DE LOS SANTOS COY SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 10/23/95, RCD VOL 942, PG 36. (SURFACE & ROADWAY EASEMENT FOR CINDY SUE 1-2) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B., TRUST, Agreement No. SR00029000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HIRAM HAM<br>Abstract: 293 Calls: SE4 Calls: NE4 LT4 NE4 Calls: NE4 LT4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR DRILLING OF THE CATHERINE SPRADLEY DEVAULT GU 1 #2 AND ROAD & PIPELINE ACROSS AN AREA 320' BY 320' OR 2.35 ACS BEING A PART OF A 159.63 ACS MOL BEING UNIT TRACT "E" (#5) OF EXXON CORP. CATHERINE SPRADLEY DE VAULT GU NO. 1 PER UNIT DESIGNATION DTD 10-22-1982, RCD VOL 165, PG 525, MORE FULLY DESC IN SURFACE DAMAGE SETTLEMENT AND RELEASE. ALSO AN AREA OF 900' BY 40' OR .826 OF AN ACRE TO BE USED FOR ACCESS ROAD TO WELL. SAID ROAD ROUTE, WELL SITE & PIPELINE BEING DEPICTED IN EXB "A". | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B., TRUST, Agreement No. SR00030000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR DRILLING OF THE HAYTER #18 WELL AND ROAD & PIPELINE ACROSS AN AREA OF 320' BY 320' OR 2.35 ACS BEING A PART OF A 6,547.55 ACRE TRACT DESC AS FIRST TRACT IN O&GL DTD 1-1-1947, RCD VOL 48, PG 469. ALSO AN AREA OF 600' BY 30' OR .413 OF AN ACRE TO BE USED FOR THE ACCESS ROAD TO THE WELL. SAID ROAD ROUTE, WELL SITE & PIPELINE BEING DEPICTED IN EXB. "A". | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B., TRUST, Agreement No. SR00031000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR DRILLING OF THE HAYTER #19 WELL AND ROAD & PIPELINE ACROSS AN AREA OF 320' BY 320' OR 2.35 ACS BEING A PART OF A 6,547.55 ACRE TRACT DESC AS FIRST TRACT IN O&GL DTD 1-1-1947, RCD VOL 48, PG 469. ALSO AN AREA OF 330' BY 40' OR .303 OF AN ACRE TO BE USED FOR THE ACCESS ROAD TO THE WELL. SAID ROAD ROUTE, WELL SITE & PIPELINE BEING DEPICTED IN EXB. "A". | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B., TRUST, Agreement No. SR00032000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR DRILLING OF THE HAYTER #25 WELL AND ROAD & PIPELINE ACROSS AN AREA OF 320' BY 320' OR 2.35 ACS BEING A PART OF A 6,547.55 ACRE TRACT DESC AS FIRST TRACT IN O&GL DTD 1-1-1947, RCD VOL. 48, PG 469. ALSO AN AREA OF 332' BY 40' OR .304 OF AN ACRE TO BE USED FOR THE ACCESS ROAD TO THE WELL. SAID ROAD ROUTE, WELL SITE & PIPELINE BEING DEPICTED IN EXB. "A". | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, S. B., TRUST, Agreement No. SR00033000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR DRILLING OF THE HAYTER #20 WELL AND ROAD & PIPELINE ACROSS AN AREA OF 300' BY 300' OR 2.07 ACS BEING A PART OF A 6,547.55 ACRE TRACT DESC AS FIRST TRACT IN O&GL DTD 1-1-1947, RCD VOL 48, PG 469. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B., TRUST, Agreement No. SR00034000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR DRILLING OF THE DOUGLASS GU 7B #4 AND ROAD & PIPELINE ACROSS AN AREA OF 320' BY 320' OR 2.35 ACS BEING A PART OF A 124 ACS MOL BEING UNIT TRACT #4 OF EXXON CORP. DOUGLASS GAS UNIT NO. 7-B PER UNIT DESIGNATION DTD 12-14-1984, RCD VOL 559, PG 561, MORE FULLY DESC IN DAMAGE RELEASE. ALSO AN AREA OF 600' BY 30' OR .413 OF AN ACRE TO BE USED FOR ACCESS ROAD TO WELL. SAID ROUTE, WELL SITE & PIPELINE BEING DEPICTED IN EXB. "A". | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B., TRUST, Agreement No. SR00035000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR DRILLING OF THE DOUGLASS GU 6 #5 AND ROAD & PIPELINE ACROSS AN AREA OF 320' BY 320' OR 2.35 ACS BEING A PART OF A 6,547.55 ACRE TRACT DESC AS FIRST TRACT IN O&GL DTD 1-1-1947, RCD VOL 48, PG 469. ALSO AN AREA OF 1,600' BY 30' OR 1.1 ACS TO BE USED FOR THE ACCESS ROAD TO THE WELL. SAID ROAD ROUTE, WELL SITE & PIPELINE BEING DEPICTED IN EXB. "A". | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B., TRUST, Agreement No. SR00036000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR DRILLING OF THE DOUGLASS GU 7B #5 AND ROAD & PIPELINE ACROSS AN AREA OF 320' BY 320' OR 2.35 ACS BEING A PART OF A 72.46 ACS MOL BEING ALL OF THAT CERTAIN 75 ACRE TRACT DESC IN O&GL DTD 4-14-1984, RCD VOL 528, PG 47, SAVE & EXCEPT 2.54 ACS MOL MORE FULLY DESC IN DAMAGE SETTLEMENT RELEASE. ALSO AN AREA OF 1,784' BY 40' OR 1.638 ACS TO BE USED FOR THE PIPELINE & ACCESS ROAD FOR THE WELL. SAID ROAD ROUTE, WELL SITE & PIPELINE BEING DEPICTED IN EXB "A". | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B., TRUST, Agreement No. SR00037000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR DRILLING OF THE DOUGLASS GU 7B #3 AND ROAD & PIPELINE ACROSS AN AREA OF 320' BY 320' OR 2.35 ACS BEING A PART OF A 153.49 ACS MOL BEING UNIT TRACT #4 OF EXXON CORP. DOUGLASS GAS UNIT NO. 7-B PER UNIT DESIGNATION DTD 12-14-1984, RCD VOL 559, PG 561, MORE FULLY DESC IN DAMAGE RELEASE. ALSO AN AREA OF 1,400' BY 45' OR 1.45 ACS TO BE USED FOR ACCESS ROAD TO WELL. SAID ROUTE, WELL SITE & PIPELINE BEING DEPICTED IN EXB. "A". | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CAMPBELL, ALTHEA, Agreement No. SR00044000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: *<br>Survey: MILLY BERRY<br>Abstract: 86 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE DRILLING OF THE PAIGE GU #1-3 WELL & PIPELINES SERVING WELL ACROSS 200 ACS MOL IN THE MILLY BERRY SVY, A-86 & THE MANUEL DE LOS SANTOS COY SVY A-21 DESC IN WD DTD 6-23-1947, RCD VOL 180, PG 267. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B., TRUST, Agreement No. SR00050000<br>USA/TEXAS/NACOGDOCHES<br>Survey: LARKIN G LEE<br>Abstract: 347 Calls: NE4 SE4<br>Metes & Bound: WELL & ROAD & PIPELINE SURFACE DAMAGE SETTLEMENT & RELEASE FOR THE HAYTER #21 WELL DESC AS AN AREA OF 320' BY 320' OR 2.35 ACS MOL BEING A PART OF A 6,547.55 ACRE TRACT DESC AS FIRST TRACT IN O & G LEASE DTD 1-1-1947, RCD VOL 48, PG 469, ALSO AN AREA OF 520' BY 40' OR .477 ACS TO BE USED FOR THE PIPELINE & ACCESS ROAD FOR THE WELL. SAID ROAD ROUTE, WELL SITE & PIPELINE BEING DEPICTED IN EXB. "A". | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B., TRUST, Agreement No. SR00051000<br>USA/TEXAS/NACOGDOCHES<br>Survey: LARKIN G LEE<br>Abstract: 347 Calls: NE4 SE4<br>Metes & Bound: WELL & ROAD & PIPELINE SURFACE DAMAGE SETTLEMENT & RELEASE FOR THE HAYTER #22 WELL DESC AS AN AREA OF 320' BY 320' OR 2.35 ACS MOL BEING A PART OF A 6,547.55 ACRE TRACT DESC AS FIRST TRACT IN O & G LEASE DTD 1-1-1947, RCD VOL 48, PG 469, ALSO AN AREA OF 1,468' BY 30' OR 1.011 ACS TO BE USED FOR THE PIPELINE & ACCESS ROAD FOR THE WELL. SAID ROAD ROUTE, WELL SITE & PIPELINE BEING DEPICTED IN EXB. "A". | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B., TRUST, Agreement No. SR00052000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MILLY BERRY<br>Abstract: 86 Calls: NE4 SE4<br>Metes & Bound: WELL & ROAD & PIPELINE SURFACE DAMAGE SETTLEMENT & RELEASE FOR THE RENEE GU 1 #2 WELL BEING PART OF A 100 ACRE TRACT MOL, BEING SAME LAND DESC AS THE "TENTH TRACT" IN O, G & M LEASE DTD 1-15-1948, RCD VOL 48, PG 469, ALSO AN AREA OF 443' BY 30' OR .305 ACS TO BE USED FOR ACCESS ROAD FOR THE WELL. SAID ROAD ROUTE & WELL SITE BEING DEPICTED IN EXB. "A". | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B., TRUST, Agreement No. SR00053000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 Calls: NE4 SE4<br>Metes & Bound: WELL & ROAD & PIPELINE SURFACE DAMAGE SETTLEMENT & RELEASE FOR THE PAIGE #2 WELL BEING AN AREA OF 320' BY 320' OR 2.35 ACS MOL, BEING PART OF 23 ACS MOL DESC IN DEED DTD 8-15-1977, RCD VOL 423, PG 215. ALSO AN AREA OF 1170' BY 30' .805 ACS TO BE USED FOR ACCESS ROAD AND ALSO 640' BY 30' OR .440 ACS TO BE USED FOR PIPELINE FOR THE WELL, BOTH BEING DESC AS FIRST TRACT IN O & G LEASE DTD 1-1-1947 RCD VOL 48, PG 469. SAID ROAD ROUTE, WELL SITE & PIPELINE BEING DEPICTED IN EXB "A". | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PHILLIPS, CHARLES ET AL, Agreement No. SR00058000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26 Calls: All<br>Metes & Bound: 535.24 ACRES OF LAND IN THE PEDRO J ESPARAZA SURVEY, A-26 ALL LYING WITHIN NACOGDOCHES COUNTY, TX. (SURFACE RELEASE FOR JOHNSON-RIPPY #1-H) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FAIRES, DAVID R0Y, Agreement No. SR00059000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26 Calls: SE4<br>Metes & Bound: 56.5 ACRES OF LAND IN THE PEDRO J. ESPARZA SURVEY (SURFACE RELEASE FOR SWANTON #1 H). | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR00144000<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666<br>Metes & Bound: NOTE: SURVEY NAME NOT ON SR. PIPELINE ON AN AREA 320 FT BY 320 FT OR 2.35 AC, M/L, BEING PART OF A 6,547.55 AC TRACT DESC AS FIRST TRACT IN OIL & GAS LEASE.<br>Survey: HIRAM HAM<br>Abstract: 293<br>Metes & Bound: *<br>Survey: JOEL H ALDRIDGE<br>Abstract: 70<br>Metes & Bound: *<br>Survey: LARKIN G LEE<br>Abstract: 347<br>Metes & Bound: *<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: *<br>Survey: MG BLANTON<br>Abstract: 126<br>Metes & Bound: * | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR00145000<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666<br>Metes & Bound: NOTE: SURVEY NOT SHOWN ON AGREEMENT PIPELINE IN AREA OF 320 FT BY 320 FT OR 2.35 AC, M/L, BEING PART OF A 6,547.55 AC TR DESC AS FIRST TRACT IN OIL & GAS LEASE.<br>Survey: HIRAM HAM<br>Abstract: 293<br>Metes & Bound: *<br>Survey: JOEL H ALDRIDGE<br>Abstract: 70<br>Metes & Bound: *<br>Survey: LARKIN G LEE<br>Abstract: 347<br>Metes & Bound: *<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: *<br>Survey: MG BLANTON<br>Abstract: 126<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR00146000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: NOTE: SURVEY NAME NOT SHOWN PIPELINE IN AN AREA OF 320 FT BY 320 FT OR 2.35 AC, M/L, BEING A PART OF A 2,183.53 AC OF LAND, M/L, DESC IN MEMORANDUM OF LEASE. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR00147000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: NOTE: SURVEY NAME NOTE SHOWN. PIPELINE LOC IN AREA OF 320 FT BY 320 FT OR 2.35 AC, M/L, BEING PART OF A 2,183.53 AC OF LAND, M/L, BEING SAME LAND DESC IN MEMORANDUM OF LEASE. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TILLER, WILLIAM C., Agreement No. SR00162000<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN WHITAKER<br>Abstract: 586 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RHODES, DR. ODIS O., Agreement No. SR00165000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR00199000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR00200000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ENGLE, PAUL, Agreement No. SR00214000<br>USA/TEXAS/NACOGDOCHES<br>Survey: LUIS SANCHEZ<br>Abstract: 50 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR00240000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: * | Easement | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**  **SCHEDULE A - REAL PROPERTY**  Case No.  **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR00241000<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666<br>Metes & Bound: *<br>Survey: HIRAM HAM<br>Abstract: 293<br>Metes & Bound: *<br>Survey: JOEL H ALDRIDGE<br>Abstract: 70<br>Metes & Bound: *<br>Survey: LARKIN G LEE<br>Abstract: 347<br>Metes & Bound: *<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: *<br>Survey: MG BLANTON<br>Abstract: 126<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR00242000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR00243000<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666<br>Metes & Bound: *<br>Survey: HIRAM HAM<br>Abstract: 293<br>Metes & Bound: *<br>Survey: JOEL H ALDRIDGE<br>Abstract: 70<br>Metes & Bound: *<br>Survey: LARKIN G LEE<br>Abstract: 347<br>Metes & Bound: *<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: *<br>Survey: MG BLANTON<br>Abstract: 126<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR00244000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR00245000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR00246000<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666<br>Metes & Bound: *<br>Survey: HIRAM HAM<br>Abstract: 293<br>Metes & Bound: *<br>Survey: JOEL H ALDRIDGE<br>Abstract: 70<br>Metes & Bound: *<br>Survey: LARKIN G LEE<br>Abstract: 347<br>Metes & Bound: *<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: *<br>Survey: MG BLANTON<br>Abstract: 126<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BRIDWELL, BENNIE REX, Agreement No. SR00247000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor HOLBERT, LEE, ET AL, Agreement No. SR00248000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MCCASLIN, ELTON EARL SR., Agreement No. SR00249000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM TRUST, ET AL, Agreement No. SR00383000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: AN AREA 320' BY 320' OR 2.35 ACRES MOL BEING A PART OF 2183.53 ACRE OF LAND MOL BEING THE SAME LAND DESCRIBED IN MEMO OF LEASE DTD 7/16/2001 FROM THE S.B. HAYTER TRUST TO SLS RECORDED IN VOL 1627 PG 143 IN NACOGDOCHES CO. ALSO AN AREA OF 2250' BY 30' OR 1.55 ACRES TO BE USED FOR THE PIPELINE TO THE WELL AND AN AREA OF 555' BY 50' OR 5.43 ACRES TO BE USED FOR PIPELINE AND ACCESS ROAD TO THE WELL. SAID ROUTE, WELL SITE & PIPELINE BEING DEPICTED IN EXHIBIT "A" ATTACHED TO RELEASE. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM TRUST, ET AL, Agreement No. SR00384000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: AN AREA 320' BY 320' OR 2.35 ACRES MOL BEING A PART OF 2183.53 ACRE OF LAND MOL BEING THE SAME LAND DESCRIBED IN MEMO OF LEASE DTD 7/16/2001 FROM THE S.B. HAYTER TRUST TO SLS RECORDED IN VOL 1627 PG 143 IN NACOGDOCHES CO. ALSO AN AREA OF 1243' BY 30' OR 0.86 ACRES TO BE USED FOR THE ACCESS ROAD TO THE WELL & AND AREA OF 4731' BY 50' OR 5.43 ACRES TO BE USED FOR PIPELINE AND ACCESS ROAD TO THE WELL SITE. SAID ROAD ROUTE, WELL SITE & PIPELINE BEING DEPICTED IN EXHIBIT "A" ATTACHED TO RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM TRUST, ET AL, Agreement No. SR00385000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: AN AREA 320' BY 320' OR 2.35 ACRES MOL BEING A PART OF 6547.55 ACRE TRACT DESCRIBED AS FIRST TRACT IN OIL & GAS LEASE DTD 1/01/1947 FROM S.B. HAYTER TO HUMBLE OIL & REFINING CO RECORDED IN VOL 48 PG 469 IN NACOGDOCHES CO. ALSO AN AREA OF 140' BY 50' OR 0.16 ACRES TO BE USED FOR THE PIPELINE & ACCESS ROAD TO THE WELL. SAID ROUTE, WELL SITE & PIPELINE BEING DEPICTED IN EXHIBIT "A" ATTACHED TO RELEASE. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM TRUST, ET AL, Agreement No. SR00386000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: AN AREA 320' BY 320' OR 2.35 ACRES MOL BEING A PART OF 2183.53 ACRE OF LAND MOL BEING THE SAME LAND DESCRIBED IN MEMO OF LEASE DTD 7/16/2001 FROM THE S.B. HAYTER TRUST TO SLS RECORDED IN VOL 1627 PG 143 IN NACOGDOCHES CO. SAID WELL SITE & PIPELINE BEING DEPICTED IN EXHIBIT "A" ATTACHED TO LEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM TRUST, ET AL, Agreement No. SR00387000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: AN AREA 320' BY 320' OR 2.35 ACRES MOL BEING A PART OF 2183.53 ACRE OF LAND MOL BEING THE SAME LAND DESCRIBED IN MEMO OF LEASE DTD 7/16/2001 FROM THE S.B. HAYTER TRUST TO SLS RECORDED IN VOL 1627 PG 143 IN NACOGDOCHES CO. ALSO AN AREA OF 1570' BY 40' OR 1.56 ACRES TO BE USED FOR THE ACCESS ROAD TO THE WELL & AND AREA OF 530' BY 50' OR 0.61 ACRES TO BE USED FOR PIPELINE AND ACCESS ROAD TO THE WELL SITE. SAID ROAD ROUTE, WELL SITE & PIPELINE BEING DEPICTED IN EXHIBIT "A" ATTACHED TO RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM TRUST, ET AL, Agreement No. SR00388000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: AN AREA 320' BY 320' OR 2.35 ACRES MOL BEING A PART OF 6547.55 ACRE TRACT DESCRIBED AS FIRST TRACT IN OIL & GAS LEASE DTD 1/01/1947 FROM S.B. HAYTER TO HUMBLE OIL & REFINING CO. RECORDED IN VOL 48 PG 469 IN NACOGDOCHES CO. ALSO AN AREA OF 1356' BY 50' OR 1.56 ACRES TO BE USED FOR THE PIPELINE AND ACCESS ROAD TO THE WELL. SAID ROUTE, WELL SITE & PIPELINE BEING DEPICTED IN EXHIBIT "A" ATTACHED TO RELEASE. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM TRUST, ET AL, Agreement No. SR00389000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: AN AREA 320' BY 320' OR 2.35 ACRES MOL BEING A PART OF 2183.53 ACRE OF LAND MOL BEING THE SAME LAND DESCRIBED IN MEMO OF LEASE DTD 7/16/2001 FROM THE S.B. HAYTER TRUST TO SLS RECORDED IN VOL 1627 PG 143 IN NACOGDOCHES CO. ALSO AN AREA OF 1653' BY 30' OR 1.14 ACRES TO BE USED FOR THE ACCESS ROAD TO THE WELL. SAID ROAD ROUTE AND WELL SITE BEING DEPICTED IN EXHIBIT "A" ATTACHED TO RELEASE. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor, SAM TRUST, ET AL, Agreement No. SR00431000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: AN AREA 320' BY 320' OR 2.35 ACRES MOL BEING A PART OF 6547.55 ACRE TRACT DESCRIBED AS FIRST TRACT IN OIL & GAS LEASE DTD 1/01/1947 FROM S.B. HAYTER TO HUMBLE OIL & REFINING CO. RECORDED IN VOL 48 PG 469 IN NACOGDOCHES CO. & AN AREA OF 2068.5' BY 50' OR 2.37 ACRES TO BE USED FOR THE PIPELINE & ACCESS ROAD TO THE WELL. ALSO AN AREA OF 1250' BY 30' OR .86 OF AN ACRE TO BE USED FOR PIPELINE ROUTE TO THE WELL. SAID ROAD ROUTE, WELL SITE AND PIPELINE BEING DEPICTED IN EXHIBIT "A" ATTACHED TO RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM TRUST, ET AL, Agreement No. SR00432000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: AN AREA 320' BY 320' OR 2.35 ACRES MOL BEING A PART OF 6547.55 ACRE TRACT DESCRIBED AS FIRST TRACT IN OIL & GAS LEASE DTD 1/01/1947 FROM THE S.B. HAYTER TRUST TO HUMBLE OIL CO RECORDED IN VOL 48 PG 469 IN NACOGDOCHES CO. & AN AREA OF 200' BY 50' OR 0.23 ACRES TO BE USED FOR THE PIPELINE & ACCESS ROAD TO THE WELL. ALSO AN AREA OF 400' BY 30' OR 0.28 OF AN ACRE TO BE USED FOR PIPELINE ROUTE TO THE WELL. SAID ROAD ROUTE, WELL SITE AND PIPELINE BEING DEPICTED IN EXHIBIT "A" ATTACHED TO LEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR00449000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR00450000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: AREA 320 FT BY 320 FT OR 2.35 AC, M/L BEING A PART OF A 6,547.55 AC TR. ALSO, AREA OF 400 FT BY 50 FT OR 0.46 AC TO BE USED FOR ACCESS RD & PIPELINE ROUTE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR00451000<br>USA/TEXAS/NACOGDOCHES<br>Survey: LARKIN G LEE<br>Abstract: 347 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR00452000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR00453000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR00462000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR00463000<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR00464000<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR00465000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR00466000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: AC TO BE USED FOR ACCESS ROAD AND PIPELINE ROUTE TO WELL. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR00520000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 | Easement | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**  SCHEDULE A - REAL PROPERTY  Case No.  15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR00521000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR00522000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR00523000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR00524000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: AN AREA OF 320 FEET BY 320 FEET OR 2.35 ACRES, MORE OR LESS, BEING A PART OF A 6,547.55 ACRE TRACT DESCRIBED AS FIRST TRACT IN OIL AND GAS LEASE DATED JANUARY 1, 1947 FROM S. B. HAYTER TO HUMBLE OIL & REFINING COMPANY, RECORDED IN VOLUME 48, PAGE 469, OF THE OIL AND GAS LEASE RECORDS OF NACOGDOCHES COUNTY, TEXAS. ALSO, AN AREA 2090 FEET BY 40 FEET OR 1.92 ACRES TO BE USED FOR THE ACCESS ROAD TO THE WELL AS DEPICTED IN EXHIBIT "A" TO THE AGREEMENT | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR00525000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR00526000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR00527000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR00528000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR00534000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B TRUST, Agreement No. SR00741000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 2.35 ACRES MOL BEING A PART OF 72.46 ACRES MOL BEING 100 ACRES MOL DESCRIBED IN WARRANTY DEED DTD 11/21/1906 FROM JJ HAYTER TO PARMA BAXTER, RCD VOL 59, PG 510 WELL SITE BEIN DEPICTED IN EXHIBIT "A" SURFACE DAMAGE SETTLEMENT AND RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR00742000<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666<br>Metes & Bound: 1.18 ACRES MOL BEING PART OF 116.98 ACRES MOL BEING UNIT TRACT 2 OF DOUGLASS GAS UNIT 7B. CONTAINING 660 ACRES, DTD 12/4/84, RCD COUNTERPARTS VOL 559, PG 561 & VOL 562, PG 349, REAL PROPERTY RDS, BEING PART OF LAND COVERED BY OG&L DTD 1/15/48 FROM S.B. HAYTER TO THE HUMBLE OIL & REFINING CO RCD VOL 48, PG 469 WELL SITE BEING DEPICTED IN EXHIBIT "A" SURFACE DAMAGE SETTLEMENT AND RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR00743000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 1.18 ACRES MOL BEING A PART OF 6547.55 ACRE TRACT DESCRBD AS FIRST TRACT IN O&GL DTD 1/1/1947 FROM S.B. HAYTER TO HUMBLE OIL & REFINING CO, RCD VOL 48, PG 469 WELLSITE BEING DEPICTED IN EXHIBIT "A" SURFACE DAMAGE SETTLEMENT AND RELEASE | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR00744000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 2.35 ACRES MOL BEING A PART OF A 2183.53 ACRE MOL DESCRBD IN MEMORANDUM OF LEASE, DTD 7/16/2001 FROM THE S.G.HAYTER TRUST TO SAMSON LONE STAR LIMITED PARTNERSHIP, RCD IN VOL 1627, PG 143 WELLSITE BEING DEPICTED IN EXHIBIT "A" SURFACE DAMAGE SETTLEMENT AND RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR00745000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 2.35 ACRES MOL BEING A PART OF A 6547.55 ACRE TRACT DESCRBD AS FIRST TRACT IN O&GL DTD 1/1/1947 FROM S.B. HAYTER TO HUMBLE OIL & REFINING CO, RCD VOL 48, PG 469 .33 ACRE TO BE USED FOR PIPELINE AND ACCESS ROAD TO WELL WELLSITE DEPICTED ON EXHIBIT "A" WELL/ROAD/PIPELINE SURFACE DAMAGE SETTLEMENT & RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WEAVER, THOMAS L., ET UX, Agreement No. SR00763000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 274.95 ACRS, MOL, BEING SAME LAND DESCBD AS 116.52 ACRS OF LAND IN DEED FROM PAMELA PRICE WANAMAKER TO THOMAS LEROY WEAVER & WIFE (BILLE LOREN WEAVER, DTD 6/18/1999, RCD VOL 1347, PG 314 & 158.43 ACRS OF LAND BEING DESCRBD IN DEED FROM PAMELA PRICE WANAMAKER TO THOMAS LEROY WEAVER AND WIFE (BILLIE LOREN WEAVER) DTD 6/18/1999, RCD VOL 1348, PG 17. SURFACE DAMAGE SETTLEMENT AND RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HACKNEY, DANIEL, ET UX, Agreement No. SR00765000<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502<br>Metes & Bound: 343 ACRS, MOL, BEING DESCRBD AS FIRST TRACT, SECOND TRACT & THIRD TRACT IN SPECIAL WD W/ VENDORS LIEN DTD 8/8/1997, FROM ELVIN LOWERY, INTERMEDIARY FOR THE BENEFIT OF KENNTH D ROGERS & WIFE (SALLY ROGERS) TO DANIEL HACKNEY & WIFE (MARILE HACKNEY), RCD VOL 1136, PG 284 3.46 ACRS, MOL, BEING DESCRBD IN WD W/ VENDORS LIEN DTD 8/8/1997 FROM DONNA DAVIS FAULKNER TO DANIEL & MARILE HACKNEY, RCD VOL 1136, PG 280 20.95 ACRS, MOL, BEING DESCRBD IN WD W/ VENDORS LIEN DTD 8/8/1997 FROM WILLIE E & MARIE DAVIS TO DANIEL & MARILE HACKNEY, RCD VOL 1136, PG 282. 67.39 ACRS, MOL, BEING DESCRBD IN WD W/ VENDORS LIEN DTD 8/8/1997 FROM BETHIS D & DAVID V BEVERS TO DANIEL & MARIL HACKNEY, RCD VOL 1136, PG 278 SURFACE SITE FOR CTB WILL E LOCATED ON WELL SITE PAD APPROX 240' X 320' (1.763 ACRS) SURFACE DAMAGE SETTLEMENT AND RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LEWIS, JOHN H., ET UX, Agreement No. SR00770000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MG WHITAKER<br>Abstract: 592<br>Metes & Bound: 87.38 ACRS, MOL, BEING DESCRBD IN QUIT CLAIM DEED DTD 5/10/1989 FROM CALVIN H BOWDEN ET AL TO JOHN H & KATHRYN J LEWIS, RCD VOL 728, PG 549. THE 100'X320' AREA DEPICTED ON EXHIBIT "A" MADE A PART HEREOF FOR ALL PURPOSES. SURFACE DAMAGE SETTLEMENT AND RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ALLEN, JOHN LARRY, Agreement No. SR00771000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 2 ACRS, MOL, BEING DESCRBD IN SPECIAL WD DTD 11/18/1987, FROM WALLACE LYNN KNIGHT TO JOHN LARRY ALLEN, RCD VOL 686 PG 550 SURFACE DAMAGE SETTLEMENT AND RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor NORRIS, WANDA WARREN, Agreement No. SR00772000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26<br>Metes & Bound: 66.45 ACRS BEING DESCRBD IN CONVEYANCE FROM SHARWON WARREN IVY & EDITH WARREN BAILEY TO WANDAY W. NORRIS, DTD 7/21/1999, RCD VOL 1356, PG 15 SURFACE DAMAGE SETTLEMENT AND RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GLASS, HELEN KATHRYN, Agreement No. SR00773000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 240.60 ACRS, MOL, BEING DESCRBD IN WD DTD 2/25/1972, FROM H.T. BYRD ET AL TO HELEN K. GLASS, RCD VOL 374, PG 37 SURFACE DAMAGE SETTLEMENT AND RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HERRERA, MANUEL EARL, Agreement No. SR00774000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: 17 ACRS, MOL, BEING DESCRBD IN WD DTD 10/18/1969 FROM VERNA HERRERA YOUNG TO BETTY RUTH MCCLELLAND & MANUEL E HERRERA, RCD VOL 360, PG 656 SURFACE DAMAGE SETTLEMENT AND RELEASE<br>Survey: JOSE HERRERA<br>Abstract: 299<br>Metes & Bound: 46.6 ACRS, MOL, BEING PART OF THE JOSE HERRERA SVY, A-299 & THE JOSE FLORES SVY, A-30 DESCRBD IN WD DTD 10/18/1969 FROM VERNA HERRERA YOUNG TO BETTY RUTH MCCLELLAND & MANUEL EARL HERRERA, RCD VOL 360, PG 656 SURFACE DAMAGE SETTLEMENT AND RELEASE | Easement | Undetermined | Undetermined |

In re:   Samson Lone Star, LLC          SCHEDULE A - REAL PROPERTY          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor WALLACE, JULIAN, ET UX, Agreement No. SR00780000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: RELEASE IN FULL FOR DRILLING OF DESHA 1-2 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WHEALY, CRAIG P., ET AL., Agreement No. SR00794000<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134 Calls: SE4<br>Metes & Bound: 119.95 ACS MOL IN THE DAVID COOK SVY, A-134 & THE F. F. HIX SVY, A-260, DESC IN WD DTD 3-3-2004, RCD VOL 2065, PG 179 SURFACE DAMAGE SETTLEMENT & RELEASE FOR GINGER KAY 1-1<br>Survey: FRANCIS F HIX<br>Abstract: 260<br>Metes & Bound: ** | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WEAVER, THOMAS L., ET UX, Agreement No. SR00795000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 274.95 ACRS, MOL, BEING SAME LAND DESCBD AS 116.52 ACRS OF LAND IN DEED FROM PAMELA PRICE WANAMAKER TO THOMAS LEROY WEAVER & WIFE (BILLE LOREN WEAVER, DTD 6/18/1999, RCD VOL 1347, PG 314 & 158.43 ACRS OF LAND BEING DESCRBD IN DEED FROM PAMELA PRICE WANAMAKER TO THOMAS LEROY WEAVER AND WIFE (BILLIE LOREN WEAVER) DTD 6/18/1999, RCD VOL 1348, PG 17. SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE WEAVER 1-1 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LITTLE, GARY, ET UX, Agreement No. SR00796000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38 Calls: SE4<br>Metes & Bound: 10.71 ACS MOL DESC IN WD DTD 8-31-1988, RCD VOL 708, PG 502 SURFACE DAMAGE SETTLEMENT AND RELEASE FOR MARTIN 1-2 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WEATHERLY, HOLLIS, ET UX, Agreement No. SR00797000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 Calls: SE4<br>Metes & Bound: 145.70 ACS MOL DESC IN WD DTD 3-21-1952, RCD VOL 227, PG 68 SURFACE DAMAGE SETTLEMENT & RELEASE FOR MINDY JAMES 1-1 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WEAVER, THOMAS LEROY, Agreement No. SR00798000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 Calls: SE4<br>Metes & Bound: 274.95 ACS MOL DESC AS 116.52 ACS IN DEED DTD 6-18-1999, RCD VOL 1347, PG 314 & 158.43 ACS MOL DESC IN DEED DTD 6-18-1999, RCD VOL 1348, PG 17 SURFACE DAMAGE SETTLEMENT & RELEASE FOR WEAVER 1-1 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KIMBROUGH, MICHAEL, ET UX, Agreement No. SR00799000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: RELEASE IN FULL FOR DAMAGES DURING DRILLING OF MARTIN 1-2 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ALLEN, JOHN LARRY, Agreement No. SR00801000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 Calls: SE4<br>Metes & Bound: 127.18 ACS MOL DESC IN VENDORS LIEN DEED W/O WARRANTY DTD 4-13-1988, RCD VOL 696, PG 727 SURFACE DAMAGE SETTLEMENT & RELEASE FOR DESHA 1-2 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HIGGINS, MAURICE G., ETUX, Agreement No. SR00803000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 Calls: SE4<br>Metes & Bound: 96.40 ACS MOL DESD IN QUIT CLAIM DEED DTD 10-29-1993, RCD VOL 868, PG 306 SURFACE DAMAGE SETTLEMENT & RELEASE FOR STRIPLING 1-5 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RHODES, ODIS O., DR., Agreement No. SR00835000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 Calls: All<br>Metes & Bound: AN AREA BEING A PART OF 66.13 ACS OUT OF THE JEFFERSON WILSON SVY AND BEING SAME LAND CALLED 64.5 ACS IN WARRANTY DEED DTD 8/27/85, RCD VOL 330, PG 542. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GARNER, HERSCHEL, ET UX, Agreement No. SR00836000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 37.872 ACS LOCATED IN THE MIGUEL SACCO SVY AND BEING THE SAME 37.872 ACRE TRACT OF LAND OWNED BY OWNERS HEREIN AND RCD VOL 407, PG 78. (PIPELINE SURFACE DAMAGES FOR MOSER GU #1) | Easement | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**  **SCHEDULE A - REAL PROPERTY**  Case No.  **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor COZADD, DAVID, Agreement No. SR00837000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: DAMAGES FOR LANDS DUE TO LOSS OF DEER BLIND ACROSS LANDS IN THE MANUEL DE LOS SANTOS COY SVY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GRESHAM, GERALD, Agreement No. SR00838000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 120.35 ACS LOCATED IN THE MANUEL DE LOS SANTOS COY SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 10/23/95, RCD VOL 942, PG 36. (DAMAGES FOR CINDY SUE #1 PIPELINE) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WEAVER, LEROY, Agreement No. SR00839000<br>USA/TEXAS/NACOGDOCHES | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SMITH, TOM J., JR., Agreement No. SR00840000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 20 ACS, PARTS OF THE MICHAEL SACCO SVY AND BEING MORE PARTICULARLY DESC AS SECOND TRACT IN WARRANTY DEED DTD 11/12/82, RCD VOL 481, PG 005. (SURFACE DAMAGE SETTLEMENT FOR DOUGLASS GU 3-5) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SCOTT, JIMMY, Agreement No. SR00841000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 13.13 ACS, PART OF THE MICHAEL SACCO SVY AND BEING MORE PARTICULARLY DESC IN WARRANTY DEED DTD 2/25/72, RCD IN VOL 454, PG 474. (SURFACE DAMAGES FOR DOUGLASS GU 3-5) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CARPENTER, DERREK, ET AL, Agreement No. SR00843000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 13.13 ACS, PART OF THE MICHAEL SACCO SVY AND BEING MORE PARTICULARLY DESC IN WARRANTY DEED DTD 6/18/82, RCD IN VOL 479, PG 385. (SURFACE DAMAGES FOR DOUGLASS GU 3-5) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COZADD, DAVID, ET UX, Agreement No. SR00844000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 27.56 ACS, PART OF THE JUAN TOBAR SVY AND BEING SAME LANDS DESCRIBED IN THE FOLLOWING TWO TRACTS OF LAND: TRACT ONE: 4.73 ACS, BEING DESC BY DEED DTD 7/31/02, RCD IN VOL 1768, PG 297. * TRACT TWO: 22.83 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 11/14/85, RCD VOL 617, PG 91. (DAMAGE RELEASE FOR DESHA 1-1) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FULLER, WARREN, INDIV/ADM, Agreement No. SR00850000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: SURFACE DAMAGES FOR LANDS DESCRIBED AS FOLLOWS: 37.10 ACS, PART OF THE JOSE FLORES SVY AND BEING MORE PARTICULARLY DESC IN DEED DTD 12/26/35, RCD VOL 136, PG 339. * 37.10 ACS, PART OF THE JOSE FLORES SVY AND BEING DESC IN DEED DTD 12/30/35, RCD VOL 140, PG 76. (SURFACE DAMAGES FOR HERRERA #2 ROADWAY & PIPELINE ROW) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RECTOR, MABEL, Agreement No. SR00891000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: 63.66 ACS AND BEING SAME LAND DESC AS PARCEL ONE IN A PARTITION DEED RCD VOL 532, PG 216. (RECTOR GU #1-4 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COLLIER, HOMER, ET UX, Agreement No. SR00892000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 52.2 ACS LOCATED IN THE MIGUEL SACCO SVY AND BEING THE SAME 52.2 ACRE TRACT OF LAND OWNED BY OWNERS NAMED HEREIN, RCD VOL 169, PG 403. (MOSER GU #1-2 PIPELINE SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SIMMS, COY, ET UX, Agreement No. SR00893000<br>USA/TEXAS/NACOGDOCHES<br>Survey: LARKIN G LEE<br>Abstract: 347<br>Metes & Bound: 123.84 ACS AND BEING SAME LAND DESC IN WARRANTY DEED, RCD VOL 741, PG 269. (PAIGE #1-6 & #1-8 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor GEORGE, PATRICIA MAST, Agreement No. SR00894000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN S ROBERTS<br>Abstract: 490<br>Metes & Bound: 218.16 ACS, BEING SAME LAND DESC IN PARTITION DEED DTD 11/1/01, RCD VOL 1533, PG 23.<br>(KATHLEEN GU #1-2 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BOBO, AGNES ADELLE, Agreement No. SR00895000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: 10 ACS BEING SAME 10 ACRE TRACT OF LAND OWNED BY LESSOR NAMED HEREIN AND<br>DESC IN VOL 171, PG 178. (MOSER GU #1-2 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOPE, NADELL PORTER, Agreement No. SR00896000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 120.35 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 10/23/95, RCD VOL 942, PG<br>36 AND ALSO BEING SAME LAND DESC IN O&GL, RCD VOL 2020, PG 104. (CINDY SUE #1-1 SURFACE<br>DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ARRIOLA, HENRY C., Agreement No. SR00897000<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666<br>Metes & Bound: 80 ACS AND BEING SAME LAND DESC IN WARRANTY DEED DTD 6/27/67, RCD VOL 344, PG<br>403. (SHARTLE FARMS #1-2 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SHARTLE, SCOTT, ET AL, Agreement No. SR00898000<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666<br>Metes & Bound: 96.581 ACS, LOCATED IN THE B ANDERSON AND J S SIMPSON SVYS AND BEING SAME<br>LANDS DESC IN WARRANTY DEED DTD 12/29/85, RCD VOL 650, PG 775. (SHARTLE FARMS #1-1 SURFACE<br>DAMAGES)<br>Survey: UNSURVEYED<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CREST NATURAL RESOURCES, Agreement No. SR00899000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: 161.7 ACS LOCATED IN THE J WILSON SVY AND BEING SAME LANDS DESC IN WARRANTY<br>DEED DTD 11/8/04, RCD VOL 2162, PG 185. (DOUGLASS #8-8 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GREER, BRENT, ET UX, Agreement No. SR00905000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: 88.68 ACS, PART OF THE JEFFERSON WILSON AND DAVID COOK SURVEYS AND BEING DESC<br>IN WARRANTY DEED DTD 12/3/03, RCD VOL 2004, PG 134. (MOSER #1-4 SURFACE DAMAGES)<br>Survey: ZIMRI BENNETT<br>Abstract: 9<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DEWEESE, HASKELL B., ETAL, Agreement No. SR00910000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 51.455 ACRES, MOL, BEING DESCRIBED IN WARRANTY DEED W/VENDOR LIEN DTD<br>6/12/1978 RCD VOL 430, PG 741 (DONNA FAYE #1-1 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MORITZ, ALOIS H., ET UX, Agreement No. SR00912000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 40.35 ACS LOCATED IN THE J HYDE SVY AND BEING SAME LAND DESC IN WARRANTY DEED<br>DTD 4/9/92, RCD VOL 807, PG 181. (KATHLEEN GU #1-1 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MURRAY, HUBERT W., ET AL, Agreement No. SR00913000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 6 ACS LOCATED IN THE J HYDE SURVEY AND BEING THE WEST 6 ACRES OF ANY ORIGINAL<br>10 ACRE TRACT IN A WARRANTY DEED DTD 10/21/87, RCD VOL 682, PG 377 AND 34.4 ACS LOCATED IN THE<br>J HYDE AND W LADD SURVEYS AND BEING THE 34.4 ACRE TRACT DESC IN WARRANTY DEED DTD 4/23/70,<br>RCD VOL 360, PG 736. (KATHLEEN GU #1-1 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor SAXTON, BILLY, ET AL, Agreement No. SR00914000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 2 ACS LOCATED IN THE J HYDE SURVEY AND BEING SAME LAND DESC IN WARRANTY DEED, RCD VOL 461, PG 116. (KATHLEEN GU #1-1 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MUSE, JAMES M., ET UX, Agreement No. SR00915000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: THE SOUTHERNMOST .29 ACS OF A 27.256 ACRE TRACT OF LAND LOCATED IN THE JEFFERSON WILSON SVY AND BEING THE SAME 27.256 ACRE TRACT OF LAND DESC IN WARRANTY DEED, RCD IN VOL 1009, PG 1. (DOUGLASS #8-4 PIPELINE SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B., TRUST, Agreement No. SR00934000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HIRAM HAM<br>Abstract: 293 Calls: LT4 NE4<br>Metes & Bound: AN AREA 320' X 320' OR 2.35 ACS, BEING A PART OF 159.63 ACS, AND BEING PART OF THE 1ST TRACT OF THAT O&GL DTD 1/15/1948, RCD VOL 48, PG 469. (DEVAULT GU #1-1 WELL, ROAD AND PIPELINE SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B., TRUST, Agreement No. SR00935000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: AN AREA 320' X 320' OR 2.35 ACS BEING A PART OF 72.46 ACS AND BEING 100 ACS DESC IN WARRANTY DEED DTD 11/21/1906, RCD VOL 59, PG 510. (DOUGLASS GU 7B #7 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SPIES, JIMMIE C., ET UX, Agreement No. SR00951000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: 58.12 ACS, PART OF THE JEFFERSON WILSON SVY AND BEING DESC AS TRACT ONE IN WARRANTY DEED W/VENDOR'S LIEN, DTD 12/22/95, RCD VOL 964, PG 37. (L E MOSER #1-4 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COZADD, DAVID L., ET UX, Agreement No. SR00952000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 27.56 ACS, PART OF THE JUAN TOBAR SVY AND BEING SAME LANDS DESC AS THE FOLLOWING TWO TRACTS OF LAND: TRACT ONE: 4.73 ACS DESC BY DEED DTD 7/31/02, RCD IN VOL 1768, PG 297. * TRACT TWO: 22.83 ACS BEING DESCF IN WARRANTY DEED DTD 11/14/85, RCD VOL 617, PG 91. (DESHA 1-1 SURFACE DAMAGES & RELEASE) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JUSTICE, RONALD L., Agreement No. SR00991000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: 132.85 ACS, LOCATED IN THE JOSE FLORES SVY AND BEING SAME LAND IN PARTITION DEED, FILED 1/3/84, RCD VOL 509, PG 763. (SURFACE DAMAGES FOR HERRERA #3) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GEORGE, PATRICIA MAST, Agreement No. SR00999000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN S ROBERTS<br>Abstract: 490<br>Metes & Bound: 218.16 ACS MOL, LOCATED IN THE JOHN S ROBERTS SVY AND BEING SAME LAND DESC IN PARTITION DEED DTD 1/11/01, RCD IN VOL 1533, PG 23. (SURFACE DAMAGES FOR THE RUTH GU 1-#2) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR01041000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: AN AREA 320' X 320' OR 2.35 ACS BEING A PART OF 6,547.55 ACS DESC AS FIRST TRACT IN O&GL DTD 1/1/1947, RCD IN VOL 48, PG 469. * ALSO AN AREA OF 1215' BY 50' OR 1.39 ACS TO BE USED FOR PIPELINE AND ACCESS ROAD TO THE WELL. SAID ROUTE BEING DEPICTED ON EXHIBIT A OF THIS AGREEMENT. (SRUFACE DAMAGES FOR HAYTER #46) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR01042000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MILLY BERRY<br>Abstract: 86<br>Metes & Bound: AN AREA 320' X 320' OR 2.35 ACS BEING A PART OF 123.84 ACS LOCATED IN THE MILLY BERRY SVY AND DESC HEREIN AS: 100 ACS OUT OF THE MILLY BERRY SVY AND BEING SAME LAND DESC IN DEED DTD 12/12/1912, RCD VOL 81, PG 499 AND BEING SAME LAND DESC AS NINTH TRACT IN O&GL DTD 1/15/1948, RCD VOL 48, PG 469. (SURFACE DAMAGES FOR PAIGE GU 1-4) | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR01043000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: AN AREA 320' BY 320' OR 2.35 ACS, BEING A PART OF A 6,547.55 ACRE TRACT DESC AS FIRST TRACT IN O&GL DTD 1/1/1947, RCD VOL 48, PG 469. * ALSO AN AREA OF 415' BY 40' OR 0.69 ACS TO BE USED FOR ACCESS ROAD TO THE WELL AND AN AREA 2,962' BY 30' OR 2.04 ACS TO BE USED FOR PIPELINE ROUTE TO THE WELL. SAID ROUTES BEING DEPICTED ON EXHIBIT A OF THIS AGREEMENT. (SURFACE DAMAGES FOR THE HAYTER #37) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR01044000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: AN AREA 320' BY 320' OR 2.35 ACS, BEING A PART OF A 6,547.55 ACRE TRACT DESC AS FIRST TRACT IN O&GL DTD 1/1/1947, RCD VOL 48, PG 469. * ALSO AN AREA OF 1550' BY 40' OR 1.42 ACS TO BE USED FOR ACCESS ROAD TO THE WELL. SAID ROUTE AND WELL SITE BEING DEPICTED ON EXHIBIT A OF THIS AGREEMENT. (SURFACE DAMAGES FOR THE HAYTER #42) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR01045000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: AN AREA 320' X 320' OR 2.35 ACS, BEING A PART OF A 2,183.53 ACRE OF LAND DESC IN MEMORANDUM OF LEASE, DTD 7/16/01, RCD VOL 1627, PG 143. * ALSO AN AREA OF 547' X 50' OR 0.63 ACS TO BE USED FOR PIPELINE AND ACCESS ROAD FOR THE WELL. SAID ROAD ROUTE, WELL SITE AND PIPELINE BEING DEPICTED ON EXHIBIT A OF THIS AGREEMENT. (SURFACE DAMAGES FOR THE NORTH HAYTER TRUST #20) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR01046000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HIRAM HAM<br>Abstract: 294<br>Metes & Bound: AN AREA 320' X 320' OR 2.35 ACS, BEING A PART OF A 2,183.53 ACRE OF LAND DESC IN MEMORANDUM OF LEASE, DTD 7/16/01, RCD VOL 1627, PG 143. * ALSO AN AREA OF 900' X 50' OR 1.14 ACS TO BE USED FOR PIPELINE AND ACCESS ROAD FOR THE WELL. SAID ROAD ROUTE, WELL SITE AND PIPELINE BEING DEPICTED ON EXHIBIT A OF THIS AGREEMENT. (SURFACE DAMAGES FOR THE NORTH HAYTER TRUST #19) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR01047000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HIRAM HAM<br>Abstract: 294<br>Metes & Bound: AN AREA 320' X 320' OR 2.35 ACS, BEING A PART OF A 6,547.55 ACRE TRACT DESC AS FIRST TRACT IN O&GL DTD 1/1/1947, RCD VOL 48, PG 469. * ALSO AN AREA OF 1600' X 40' OR 1.47 ACS TO BE USED FOR ACCESS ROAD FOR THE WELL. SAID ROAD ROUTE AND WELL SITE BEING DEPICTED IN EXHIBIT A OF THIS AGREEMENT. (SURFACE DAMAGES FOR THE HAYTER A #43) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR01048000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HIRAM HAM<br>Abstract: 294<br>Metes & Bound: AN AREA 320' X 320' OR 2.35 ACS, BEING A PART OF A 6,547.55 ACRE TRACT DESC AS FIRST TRACT IN O&GL DTD 1/1/1947, RCD VOL 48, PG 469. * ALSO AN AREA OF 1315' X 50' OR 1.51 ACS TO BE USED FOR PIPELINE AND ACCESS ROAD AND PIPELINE FOR THE WELL. SAID ROAD ROUTE, WELL SITE AND PIPELINE BEING DEPICTED IN EXHIBIT A OF THIS AGREEMENT. (SURFACE DAMAGES FOR THE HAYTER A #45) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B. TRUST, Agreement No. SR01049000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HIRAM HAM<br>Abstract: 293<br>Metes & Bound: AN AREA OF 320 FT BY 320 FT OR 2.35 ACS, BEING A PART OF A 6,547.55 ACRE TRACT DESC AS FIRST TRACT IN O&GL DTD 1/1/1947, RCD VOL 48, PG 469. * ALSO, AN AREA OF 500 FY BY 50 FT OR 0.63 ACS TO BE USED FOR PIPELINE AND ACCESS ROAD TO THE WELL, SAID ROUTE, WELL SITE AND PIPELINE BEING DEPICTED IN EXHIBIT A OF THIS AGREEMENT. (SURFACE DAMAGES FOR THE HAYTER A #44) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FULLER, WARREN, INDIV/ADM, Agreement No. SR01055000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: 73.925 ACS DESC IN THE FOLLOWING TRACTS OF LAND: * 37.310 ACS, BEING SAME LANDS DESC IN DEED DTD 12/26/1935, RCD VOL 136, PG 339. * 36.615 ACS, BEING SAME LANDS DESC IN DEED DTD 12/30/1935, RCD VOL 140, PG 76. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JUSTICE, RONALD L., Agreement No. SR01056000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: 132.85 ACS, LOCATED IN THE JOSE FLORES SVY AND BEING SAME LANDS DESC IN PARTITION DEED DTD 1/3/84, RCD VOL 509, PG 763. (SURFACE DAMAGES FOR THE HERRERA #2) | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor SPARKS, CECIL J., ET UX. Agreement No. SR01066000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 67.25 ACS IN THE MIGUEL SACCO SVY AND BEING SAME LANDS DESC IN WARRANTY DEED DTD 8/4/75, RCD VOL 400, PGS 494-511 (SURFACE DAMAGES FOR THE DOUGLASS GU 3-7) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ALLEN, JOHN, ET AL, Agreement No. SR01070000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: *<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 108.8571 ACS MOL, BEING PART OF THE MICHAEL SACCO SVY AND JUAN TOBAR SVY, BEING DESC IN TWO TRACTS OF LAND: TR.1 72.5714 ACS AS DESC IN WARRANTY DEED DTD 5/14/66, RCD VOL 336, PG 154; * TR.2 36.2857 ACS AS DESC IN WARRANTY DEED DTD 6/9/67, RCD VOL 343, PG 611. (SURFACE DAMAGES FOR DONNA FAYE #1-1) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B., TRUST, Agreement No. SR01072000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: AN AREA 320' BY 320' OR 2.35 ACS, BEING A PART OF A 2,183.53 ACRE OF LAND, BEING SAME LAND DESC IN MEMORANDUM OF LEASE, DTD 7/16/01, RCD VOL 1627, PG 143. * ALSO, AN AREA OF 717' BY 50' OR 0.84 ACS TO BE USED FOR PIPELINE AND ACCESS ROAD TO THE WELL. SAID ROUTE, WELL SITE AND PIPELINE BEING DEPICTED IN EXHIBIT A OF THIS AGREEMENT. (SURFACE DAMAGES FOR NORTH HAYTER TRUST #18) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYTER, SAM B., TRUST, Agreement No. SR01073000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: AN AREA 320' BY 320' OR 2.35 ACS, BEING A PART OF A 2,183.53 ACRE OF LAND, BEING SAME LAND DESC IN MEMORANDUM OF LEASE, DTD 7/16/01, RCD VOL 1627, PG 143. * ALSO, AN AREA OF 1,919' BY 50' OR 1.37 ACS TO BE USED FOR PIPELINE AND ACCESS ROAD TO THE WELL. SAID ROUTE, WELL SITE AND PIPELINE BEING DEPICTED IN EXHIBIT A OF THIS AGREEMENT. (SURFACE DAMAGES FOR NORTH HAYTER TRUST #21) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SIMONS, DORIS, Agreement No. SR01108000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 215.50 ACS SITUATED IN THE WM DANKWORTH SVY AND BEING DESC AS TWO TRACTS: FIRST TRACT: 135 ACS, BEING SAME LAND DESC AS 140 ACS IN DEED DTD 10/25/1911, RCD VOL 77, PG 171 SECOND TRACT: BEING 75.5 ACS DESC IN WARRANTY DEED DTD 12/12/1910, RCD VOL 73, PG 87. (SURFACE DAMAGES FOR SHANNON 1-2 P/L) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SPARKS, BILLY JOE, Agreement No. SR01109000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 215.50 ACS SITUATED IN THE WM DANKWORTH SVY AND BEING DESC AS TWO TRACTS: FIRST TRACT: 135 ACS, BEING SAME LAND DESC AS 140 ACS IN DEED DTD 10/25/1911, RCD VOL 77, PG 171 SECOND TRACT: BEING 75.5 ACS DESC IN WARRANTY DEED DTD 12/12/1910, RCD VOL 73, PG 87. (SURFACE DAMAGES FOR SHANNON 1-2 P/L) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MCDANIEL, PAULINE, Agreement No. SR01110000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 215.50 ACS SITUATED IN THE WM DANKWORTH SVY AND BEING DESC AS TWO TRACTS: FIRST TRACT: 135 ACS, BEING SAME LAND DESC AS 140 ACS IN DEED DTD 10/25/1911, RCD VOL 77, PG 171 SECOND TRACT: BEING 75.5 ACS DESC IN WARRANTY DEED DTD 12/12/1910, RCD VOL 73, PG 87. (SURFACE DAMAGES FOR SHANNON 1-2 P/L) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SPURGEON, MARIE, Agreement No. SR01111000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 215.50 ACS SITUATED IN THE WM DANKWORTH SVY AND BEING DESC AS TWO TRACTS: FIRST TRACT: 135 ACS, BEING SAME LAND DESC AS 140 ACS IN DEED DTD 10/25/1911, RCD VOL 77, PG 171 SECOND TRACT: BEING 75.5 ACS DESC IN WARRANTY DEED DTD 12/12/1910, RCD VOL 73, PG 87. (SURFACE DAMAGES FOR SHANNON 1-2 P/L) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MITCHELL, NELDA, Agreement No. SR01112000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 215.50 ACS, SITUATED IN THE WM DANKWORTH SVY AND BEING DESC IN TWO TRACTS: FIRST TRACT BEING 135 ACS AND DESC AS 140 ACS IN DEED DTD 10/25/1911, RCD VOL 77, PG 171; SECOND TRACT BEING 75.5 AS DESC IN WARRANTY DEED DTD 12/12/1910, RCD VOL 73, PG 87. (SURFACE DAMAGES FOR SHANNON 1-2 P/L) | Easement | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor GARNER, MARVIS ANITA, Agreement No. SR01113000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 215.50 ACS, SITUATED IN THE WM DANKWORTH SVY AND BEING DESC IN TWO TRACTS: FIRST TRACT BEING 135 ACS AND DESC AS 140 ACS IN DEED DTD 10/25/1911, RCD VOL 77, PG 171; SECOND TRACT BEING 75.5 AS DESC IN WARRANTY DEED DTD 12/12/1910, RCD VOL 73, PG 87. (SURFACE DAMAGES FOR SHANNON 1-2 P/L) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GRIMES, ALVIN, Agreement No. SR01114000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 215.50 ACS, SITUATED IN THE WM DANKWORTH SVY AND BEING DESC IN TWO TRACTS: FIRST TRACT BEING 135 ACS AND DESC AS 140 ACS IN DEED DTD 10/25/1911, RCD VOL 77, PG 171; SECOND TRACT BEING 75.5 AS DESC IN WARRANTY DEED DTD 12/12/1910, RCD VOL 73, PG 87. (SURFACE DAMAGES FOR SHANNON 1-2 P/L) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SPARKS, JACK, Agreement No. SR01115000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 215.50 ACS SITUATED IN THE WM DANKWORTH SVY AND BEING DESC AS TWO TRACTS: FIRST TRACT: 135 ACS, BEING SAME LAND DESC AS 140 ACS IN DEED DTD 10/25/1911, RCD VOL 77, PG 171 SECOND TRACT: BEING 75.5 ACS DESC IN WARRANTY DEED DTD 12/12/1910, RCD VOL 73, PG 87. (SURFACE DAMAGES FOR SHANNON 1-2 P/L) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HUTCHISON, MARY JO, Agreement No. SR01116000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 215.50 ACS, SITUATED IN THE WM DANKWORTH SVY AND BEING DESC IN TWO TRACTS: FIRST TRACT BEING 135 ACS AND DESC AS 140 ACS IN DEED DTD 10/25/1911, RCD VOL 77, PG 171; SECOND TRACT BEING 75.5 AS DESC IN WARRANTY DEED DTD 12/12/1910, RCD VOL 73, PG 87. (SURFACE DAMAGES FOR SHANNON 1-2 P/L) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JOHNSON, CLIMMIE, ET AL, Agreement No. SR01130000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 50 ACS MOL, BEING SAME LAND DESC IN WARRANTY DEED, RCD IN VOL 224, PG 293 AND PART OF AN ORIGINAL 50 ACRE TRACT BEING SAME LAND DESC IN WARRANTY DEED, RCD VOL 224, PG 105 (SURFACE DAMAGES FOR STRIPLING GU 1-4) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PARMLEY, LERA, Agreement No. SR01146000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 73 ACRES OF LAND, MORE OR LESS, OUT OF THE WM DANKWORTH SURVEY, A-180, BEING THE SAME LAND DESCRIBED IN TWO TRACTS AS FOLLOWS: FIRST TRACT: 53 ACRES OF LAND, MORE OR LESS, OUT OF THE WM. DANKWORTH SURVEY, A-180, BEING DESCRIBED AS THE AST PORTION OF A 69 ACRE TRACT SET ASIDE TO SAM SPARKS IN THAT CERTAIN PARTITION DEED DATED AUGUST 28, 1934 BY AND BETWEEN SAM SPARKS, ET AL, TO EACH OTHER, RECORDED IN VOLUME 138, PAGE 61 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. SECOND TRACT: 20 ACRES OF LAND MORE OR LESS, OUT OF THE WM. DANKWORTH SURVEY, A-180 BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED APRIL 8, 1958 FROM J.R. GRAY TRUSTEE TO J.W. PARMLEY, RECORDED IN VOLUME 274, PAGE 144 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RULFS, JOHN D., Agreement No. SR01147000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CHARLES H WHITAKER<br>Abstract: 587<br>Metes & Bound: 66 ACRES, MORE OR LESS, ON THE CHARLES H. WHITAKER SURVEY, AND BEING PART OF A 175 ACRE TRACT CONVEYED BY C.J. GRIMES AND WIFE TO H.T. MAST AND BEING THE SAME LAND CONVEYED TO W.R. THOMPSON BY JOHN D. RULFS AND WIFE BY DEED DATED OCTOBER 13, 1949, RECORDED IN VOLUME 175, PAGE 468, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SAXTON, BILLY, Agreement No. SR01149000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 2 ACS MOL, LOCATED IN THE JOHN B HYDE SVY AND BEING SAME LAND DESC IN WARRANTY DEED RCD VOL 461, PG 116. (SURFACE DAMAGES FOR RUTH GU 1-1) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RUTH, JOHN LESTER, Agreement No. SR01150000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 72.56 ACS MOL IN THE J H HYDE SVY AND BEING A PORTION OF LAND GIVEN TO JOHN LESTER RUTH IN THE WILL OF CHARLES K RUTH CAUSE #9368 AND ALSO BEING A PART OF A 143.7 ACRE TRACT DESC IN WARRANTY DEED RCD VOL 575, PG 648. (SURFACE DAMAGES FOR RUTH GU 1-1) | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor MARTIN, JOSEPH E., ET AL, Agreement No. SR01151000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN S ROBERTS<br>Abstract: 490<br>Metes & Bound: BEING A PART OF AN ORIGINAL 143.7 ACRE TRACT OF LAND DESC IN WARRANTY DEED, RCD VOL 575, PG 648. (SURFACE DAMAGES FOR RUTH GU 1-2 AND 1-3) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SITTON, SAM, Agreement No. SR01154000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 406.5 ACS MOL, SITUATED IN THE MANUEL DE LOS SANTOS COY SVY AND BEING SAME LAND DESC IN DEED DTD 6/26/1947, RCD VOL 180, PG 231. (SURFACE DAMAGES FOR SITTON1-1) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HYDE, MICHAEL R., ET UX, Agreement No. SR01200000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN S ROBERTS<br>Abstract: 490<br>Metes & Bound: BEING A PART OF A 2 ACRE TRACT OF LAND DESC IN WARRANTY DEED, DTD 5/16/03, RCD VOL 1894, PG 300 (SURFACE DAMAGES FOR RUTH GU 1-3) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WEAVER, THOMAS L., ET UX, Agreement No. SR01202000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: WATER USE FOR BLACKSTONE 1-1 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BUTLER, KAMILLA K., Agreement No. SR01277000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 48.43 ACS, BEING SAME LAND DESC AS SECOND TRACT IN WARRANTY DEED W/VENDOR'S LIEN DTD 4/20/00, RCD IN VOL 1468, PG 0003. (SURFACE DAMAGES FOR DOUGLASS CENTRAL TO N HAYTER TRUST RISER) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SMITH, JASON, Agreement No. SR01288000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 53.98 ACS, PART OF THE JUAN TOBAR SVY AND BEING MORE PARTICULARLY DESC IN WARRANTY DEED DTD 11/2/99, RCD VOL 1389, PG 196. (SURFACE DAMAGES FOR J SMITH 1-1) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GEORGE, PATRICIA MAST, Agreement No. SR01289000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 Calls: All<br>Metes & Bound: BEING ALL THE CERTAIN TRACT OR PARCEL OF LAND SITUATED ABOUT 7 MILES NORTHWEST FROM CITY OF NACOGDOCHES CONT. 50 ACS AND DESC IN DEED DTD 9/19/1949, RCD VOL 198, PG 367. (SURFACE DAMAGES FOR MINDY JAMS 1-3) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor NORRIS, ANDA WARREN, Agreement No. SR01290000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26<br>Metes & Bound: 66.45 ACS LOCATED IN THE JOHN DURST SVY, BEING SAME LAND DESC IN CONVEYANCE DTD 7/21/99, RCD VOL 1356, PG 15. (SURFACE DAMAGES FOR M R FORE #2) | Easement | Undetermined | Undetermined |
| Salt Water Disposal Agreement<br>Original Lessor MELASKY, EDDIE D., ET UX, Agreement No. SWDS218000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAAC J MEORIFF<br>Abstract: 363<br>Metes & Bound: *<br>Abstract: 395<br>Metes & Bound: 380.80 ACS, BEING PART OF THE I J MIDKIFF SVY A-395, I J MIDKIFF SVY A-363, THOMAS C SPENCER SVY A-524 AND JOHN DURST SVY A-26 AND BEING MORE PARTICULARLY DESCRIBED IN WARRANTY DEED W/VENDOR'S LIEN DTD 3/12/81, RCD IN VOL 462, PG 278. (SALTWATER DISPOSAL AGREEMENT FOR THE DORIS A #1 SWD)<br>Survey: JOHN DURST<br>Abstract: 26<br>Metes & Bound: *<br>Survey: THOMAS C SPENCER<br>Abstract: 524<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, DONALD, Agreement No. 100057001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 5.72 ACS DESC IN WARRANTY DEED DTD 11/15/1988, RCD VOL 715, PG 286. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**            SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GIBSON, ROBERT C., Agreement No. 100057002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 5.72 ACS DESC IN WARRANTY DEED DTD 11/15/1988, RCD VOL 715, PG 286. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FITZGERALD, WILLIAM W., JR., Agreement No. 100057003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 5.72 ACS DESC IN WARRANTY DEED DTD 4/11/01, RCD VOL 1568, PG 76. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK, DON M., Agreement No. 100377001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 4.0 ACS MOL DESC IN WD DTD 4-26-1945, RCD VOL 166, PG 563 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMS, FRANCES A., Agreement No. 100435001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 170 ACS MOL, BEING DESC IN DEED DTD 10/6/1978, RCD VOL 435, PG 123. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, GRACE, Agreement No. 100435002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 170 ACS MOL, BEING DESC IN DEED DTD 10/6/1978, RCD VOL 435, PG 123. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALCH, J.C., ET UX, Agreement No. 100470001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 17.0 ACS MOL, BEING DESC IN WARRANTY DEED DTD 11/30/87, RCD VOL 684, PG 717. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, RONALD E., ET UX, Agreement No. 100470002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 17.0 ACS MOL, BEING DESC IN WARRANTY DEED DTD 11/30/87, RCD VOL 684, PG 717. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALCH, GEORGE, E., Agreement No. 100474001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 8.02 ACS MOL, BEING DESC IN WARRANTY DEED DTD 9/21/88, RCD VOL 710, PG 271. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITEHEAD, DAVID, Agreement No. 100475001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 2.0 ACS MOL, DESC IN WARRANTY DEED DTD 7/1/05, RCD VOL 2275, PG 00206. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALCH, NORMAN W., Agreement No. 100477001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 8.0 ACS MOL, DESC IN QUITCLAIM DEED DTD 5/30/78, RCD VOL 431, PG 81, SAVE AND EXCEPT: 6.02 ACS DESC IN TRUSTEE'S DEED DTD 10/1/88, RCD VOL 786, PG 379. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURKE, DEBRA SUE TERRY, Agreement No. 100479001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 218.5 ACS MOL, DESC IN THREE TRACTS OF 114 ACS, 78.5 ACS (S&E 4 ACS) AND 30 ACS DESC IN DEED DTD 1/18/85, RCD VOL 559, PG 697. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TERRY, BYRON, JR., Agreement No. 100479002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 218.5 ACS MOL, DESC IN THREE TRACTS OF 114 ACS, 78.5 ACS (S&E 4 ACS) AND 30 ACS DESC IN DEED DTD 1/18/85, RCD VOL 559, PG 697. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, THOMAS E., ET UX, Agreement No. 100479003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 218.5 ACS MOL, DESC IN THREE TRACTS OF 114 ACS, 78.5 ACS (S&E 4 ACS) AND 30 ACS DESC IN DEED DTD 1/18/85, RCD VOL 559, PG 697. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**       **SCHEDULE A - REAL PROPERTY**       Case No.       15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JONES, LOU ANN TERRY, Agreement No. 100479004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 218.5 ACS MOL DESC IN THREE TRACTS OF 114 ACRES, 78.5 ACS (SAVE & EXCEPT 4 ACRES) & 30 ACRES IN DEED DTD 1-18-1985, RCD VOL 559, PG 697 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOVETT, FRANCES ELOIS, Agreement No. 100485001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 108 ACS OUT OF 168 ACS MOL, BEING DESC IN WARRANTY DEED DTD 3/18/65, RCD VOL 327, PG 479. TRACT 1 & 2 OF MALCOLM GU.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 60 ACS OUT OF 168 ACS MOL, BEING DESC IN WARRANTY DEED DTD 3/18/65, RCD VOL 327, PG 479. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAFER, WILLIAM R., ET UX, Agreement No. 100492001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 30.13 ACS MOL, BEING DESC IN DEED DTD 3/3/72, RCD VOL 373, PG 699. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIDSON, SANDRA FULMER, INDV & AS INDP EXEC, Agreement No. 100607001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: TRACT 1: BEING 21.57 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY BAILEY SURVEY, A-6, IN NACOGDOCHES COUNTY, TEXAS, BEING A PART OF 25.27 ACRES, BEING THE SECOND TRACT, DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 12, 1999, FROM FELIX D. PARMLEY, AND WIFE, BONNIE ANN PARMLEY TO MICHAEL TARPLEY, AND WIFE, PATRICIA B. TARPLEY, AND RECORDED IN VOLUME 972, PAGE 240 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS; SAID 25.27 ACRES, BEING A PART OF A 52.6 ACRE TRACT, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 3, 1963 FROM VERNON AMMONS AND WIFE, COMA AMMONS TO W. G. AMMONS, AND RECORDED IN VOLUME 318, PAGE 149 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND A 50.0 ACRE TRACT, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JUNE 9, 1969 FROM VERNON AMMONS AND WIFE, COMA AMMONS TO J. E. WARD AND WIFE, RUTH WARD, AND RECORDED IN VOLUME 356, PAGE 781 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS SAVE ANT) EXCEPT: 1.6 ACRES, OUT OF THE 50.0 ACRE TRACT (SAID 1.6 ACRES BEING DESCRIBED BELOW AS TRACT 2); SAVE AND EXCEPT: 2.1 ACRE, BEING A PORTION OF THE 52.6 ACRE TRACT OUTSIDE A 100 ACRE TRACT DESCRIBED IN THAT MINERAL DEED DATED MARCH 21, 1931 FROM VERNON AMMONS ET UX, COMA AMMONS TO V. E. FULMER RECORDED IN VOLUME 128, PAGE 259, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, AND WITHIN SAID 52.6 ACRE TRACT, LEAVING HEREIN CONTAINED 21.57 ACRES. TRACT 2: BEING 1.6 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY BAILEY SURVEY, A-6, IN NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS 25.27 ACRES, BEING THE SECOND TRACT. DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 12, 1999, FROM FELIX D. PARMLEY, AND WIFE, BONNIE ANN PARMLEY TO MICHAEL TARPLEY, AND WIFE, PATRICIA B. TARPLEY, AND RECORDED IN VOLUME 972, PAGE 240 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, BEING THAT PORTION OF SAID 25.27 ACRES OUT OF A 50.0 ACRE TRACT BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JUNE 9, 1969 FROM VERNON AMMONS AND WIFE, COMA AMMONS TO J. E. WARD AND WIFE, RUTH WARD, AND RECORDED IN VOLUME 356, PAGE 781 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS: SAVE AND EXCEPT 23.67 ACRES OF SAID 25.27 ACRES OUT OF A 52.6 ACRE TRACT, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 3, 1963 FROM VERNON AMMONS AND WIFE, COMA AMMONS TO W. 0. AMMONS, AND RECORDED IN VOLUME 318, PAGE 149 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN CONTAINED 1.6 ACRES. TRACT 3: BEING 24.37 ACRES OF LAND, MORE OR LESS, BEING PART OF THE HENRY BAILEY SURVEY, A-6, BEING THE NORTHWEST MOST PORTION OF A 61.20 ACRE TRACT DESCRIBED IN DEED DATED MAY 27, 1992 FROM EDWARD C. HASTING ET UX, CLAUDINE C. HASTING TO WILLIAM F. RHODES ET UX, ANITA L. RHODES RECORDED IN VOLUME 806, PAGE 287, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS: S & E: 24.38 ACRES, BEING A PORTION OF THE 61.2 ACRE TRACT OUTSIDE THE 100 ACRES DESCRIBED IN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIDSON, SANDRA FULMER, INDV & AS INDP EXEC, Agreement No. 100607001<br>USA/TEXAS/NACOGDOCHES TO WILLIAM F. RHODES, ET UX, ANITA L. RHODES, AND RECORDED IN VOLUME 806, PAGE 287 OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TEXAS; SAVE & EXCEPT, 24.38 ACRES, MORE OR LESS, BEING THAT PORTION OF THE 61.2 ACRE TRACT OUTSIDE THE 100 ACRES DESCRIBED IN THAT CERTAIN MINERAL DEED DATED MARCH 21, 1931, FROM VERNON AMMONS, ET UX, COMA AMMONS, TO V.E. FULMER, RECORDED IN VOLUME 128, PAGE 259 OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND NORTH OF THE NBL OF THE 52.6-ACRE TRACT DESCRIBED IN THAT CERTAIN MINERAL DEED DATED NOVEMBER 24, 1976 FROM MICHAEL W. WARD, ET UX, MARY JANE WARD, TO J.E. WARD, JR., ET UX, KATHY WARD, RECORDED IN VOL. 412, PAGE 323 OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND NORTH OF THE NBL OF SAID 52.6-ACRE TRACT; AND SAVE & EXCEPT, 24.37 ACRES, MORE OR LESS, BEING THAT PORTION OF THE 61.2 ACRE TRACT INSIDE THE 100 ACRES DESCRIBED IN SAID MINERAL DEED, AND NORTH OF THE NBL OF SAID 52.6-ACRE TRACT; AND SAVE & EXCEPT 8.26 ACRES, MORE OR LESS, BEING THAT PORTION OF THE 61.2-ACRE TRACT OUTSIDE SAID 100 ACRE MINERAL TRACT AND WITHIN SAID 52.6-ACRE; LEAVING HEREIN CONTAINED 4.19 ACRES. TRACT 5: BEING 24.988 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY BAILEY SURVEY, A-6, NACOGDOCHES COUNTY, TEXAS; BEING THAT PORTION OF THE 49.976-ACRE TRACT (THE WESTERN HALF) DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 14, 1996, FROM JAMES W. LEWIS, ET UX, LINDA LEWIS, TO CLARENCE DOYLE HAYNES, AND RECORDED IN VOLUME 1054, PAGE 111 OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TEXAS. SAVE & EXCEPT, 0.3682 ACRES, FROM THE NORTHEAST CORNER OF THIS TRACT AND DESCRIBED IN THE SAME DEED, AND SAVE & EXCEPT, 24.6198 ACRES, BEING THAT PORTION (THE EASTERN HALF) OF SAID 49.976-ACRE TRACT OUTSIDE THE 100 ACRES DESCRIBED IN THAT CERTAIN MINERAL DEED DATED MARCH 21, 1931, FROM VERNON AMMONS, ET UX, COMA AMMONS, TO V.E. FULMER, RECORDED IN VOLUME 128, PAGE 259 OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TEXAS; LEAVING HEREIN CONTAINED 24.988 ACRES. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**               SCHEDULE A - REAL PROPERTY               Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BALLARD, CHARLOTTE A. ESTATE, ET AL, Agreement No. 100607002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: TRACT 1: BEING 21.57 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY BAILEY SURVEY, A-6, IN NACOGDOCHES COUNTY, TEXAS, BEING A PART OF 25.27 ACRES, BEING THE SECOND TRACT, DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 12, 1999, FROM FELIX D. PARMLEY, AND WIFE, BONNIE ANN PARMLEY TO MICHAEL TARPLEY, AND WIFE, PATRICIA B. TARPLEY, AND RECORDED IN VOLUME 972, PAGE 240 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS; SAID 25.27 ACRES, BEING A PART OF A 52.6 ACRE TRACT, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 3, 1963 FROM VERNON AMMONS AND WIFE, COMA AMMONS TO W. G. AMMONS, AND RECORDED IN VOLUME 318, PAGE 149 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND A 50.0 ACRE TRACT, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JUNE 9, 1969 FROM VERNON AMMONS AND WIFE, COMA AMMONS TO J. E. WARD AND WIFE, RUTH WARD, AND RECORDED IN VOLUME 356, PAGE 781 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS; SAVE AND EXCEPT: 1.6 ACRES, OUT OF THE 50.0 ACRE TRACT (SAID 1.6 ACRES BEING DESCRIBED BELOW AS TRACT 2); SAVE AND EXCEPT: 2.1 ACRE, BEING A PORTION OF THE 52.6 ACRE TRACT OUTSIDE A 100 ACRE TRACT DESCRIBED IN THAT MINERAL DEED DATED MARCH 21, 1931 FROM VERNON AMMONS ET UX, COMA AMMONS TO V. E. FULMER RECORDED IN VOLUME 128, PAGE 259, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, AND WITHIN SAID 52.6 ACRE TRACT, LEAVING HEREIN CONTAINED 21.57 ACRES. TRACT 2: BEING 1.6 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY BAILEY SURVEY, A-6, IN NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS 25.27 ACRES, BEING THE SECOND TRACT, DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 12, 1999, FROM FELIX D. PARMLEY, AND WIFE, BONNIE ANN PARMLEY TO MICHAEL TARPLEY, AND WIFE, PATRICIA B. TARPLEY, AND RECORDED IN VOLUME 972, PAGE 240 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, BEING THAT PORTION OF SAID 25.27 ACRES OUT OF A 50.0 ACRE TRACT BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JUNE 9, 1969 FROM VERNON AMMONS AND WIFE, COMA AMMONS TO J. E. WARD AND WIFE, RUTH WARD, AND RECORDED IN VOLUME 356, PAGE 781 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS; SAVE AND EXCEPT 23.67 ACRES OF SAID 25.27 ACRES OUT OF A 52.6 ACRE TRACT, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 3, 1963 FROM VERNON AMMONS AND WIFE, COMA AMMONS TO W. 0. AMMONS, AND RECORDED IN VOLUME 318, PAGE 149 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN CONTAINED 1.6 ACRES. TRACT 3: BEING 24.37 ACRES OF LAND, MORE OR LESS, BEING PART OF THE HENRY BAILEY SURVEY, A-6, BEING THE NORTHWESTERN MOST PORTION OF A 61.20 ACRE TRACT DESCRIBED IN DEED DATED MAY 27, 1992 FROM EDWARD C. HASTING ET UX, CLAUDINE C. HASTING TO WILLIAM F. RHODES ET UX, ANITA L. RHODES RECORDED IN VOLUME 806, PAGE 287, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS: S & E: 24.38 ACRES, BEING A PORTION OF THE 61.2 ACRE TRACT OUTSIDE THE 100 ACRES DESCRIBED IN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALLARD, CHARLOTTE A. ESTATE, ET AL, Agreement No. 100607002<br>USA/TEXAS/NACOGDOCHES TO WILLIAM F. RHODES, ET UX, ANITA L. RHODES, AND RECORDED IN VOLUME 806, PAGE 287 OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TEXAS; SAVE & EXCEPT, 24.38 ACRES, MORE OR LESS, BEING THAT PORTION OF THE 61.2 ACRE TRACT OUTSIDE THE 100 ACRES DESCRIBED IN THAT CERTAIN MINERAL DEED DATED MARCH 21, 1931 FROM VERNON AMMONS, ET UX, COMA AMMONS, TO V.E. FULMER, RECORDED IN VOLUME 128, PAGE 259 OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND NORTH OF THE NBL OF THE 52.6-ACRE TRACT DESCRIBED IN THAT CERTAIN MINERAL DEED DATED NOVEMBER 24, 1976 FROM MICHAEL W. WARD, ET UX, MARY JANE WARD, TO J.E. WARD, JR., ET UX, KATHY WARD, RECORDED IN VOL. 412, PAGE 323 OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TEXAS; SAVE & EXCEPT, 24.37 ACRES, MORE OR LESS, BEING THAT PORTION OF THE 61.2 ACRE TRACT INSIDE THE 100 ACRES DESCRIBED IN SAID MINERAL DEED, AND NORTH OF THE NBL OF SAID 52.6-ACRE TRACT; AND SAVE & EXCEPT 8.26 ACRES, MORE OR LESS, BEING THAT PORTION OF THE 61.2-ACRE TRACT OUTSIDE SAID 100 ACRE MINERAL TRACT AND WITHIN SAID 52.6-ACRE; LEAVING HEREIN CONTAINED 4.19 ACRES. TRACT 5: BEING 24.988 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY BAILEY SURVEY, A-6, NACOGDOCHES COUNTY, TEXAS; BEING THAT PORTION OF THE 49.976-ACRE TRACT (THE WESTERN HALF) DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 14, 1996, FROM JAMES W. LEWIS, ET UX, LINDA LEWIS, TO CLARENCE DOYLE HAYNES, AND RECORDED IN VOLUME 1054, PAGE 111 OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TEXAS; SAVE & EXCEPT, 0.3682 ACRES, FROM THE NORTHEAST CORNER OF THIS TRACT AND DESCRIBED IN THE SAME DEED, AND SAVE & EXCEPT, 24.6198 ACRES, BEING THAT PORTION (THE EASTERN HALF) OF SAID 49.976-ACRE TRACT OUTSIDE THE 100 ACRES DESCRIBED IN THAT CERTAIN MINERAL DEED DATED MARCH 21, 1931, FROM VERNON AMMONS, ET UX, COMA AMMONS, TO V.E. FULMER, RECORDED IN VOLUME 128, PAGE 259 OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TEXAS; LEAVING HEREIN CONTAINED 24.988 ACRES. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                SCHEDULE A - REAL PROPERTY                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOOKS, BRIAN H., Agreement No. 100607003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: TRACT 1: BEING 21.57 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY BAILEY SURVEY, A-6, IN NACOGDOCHES COUNTY, TEXAS, BEING A PART OF 25.27 ACRES, BEING THE SECOND TRACT, DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 12, 1999, FROM FELIX D. PARMLEY, AND WIFE, BONNIE ANN PARMLEY TO MICHAEL TARPLEY, AND WIFE, PATRICIA B. TARPLEY, AND RECORDED IN VOLUME 972, PAGE 240 OF THE OFFICIAL PUBLIC RECORDS OF NACGDOCHES COUNTY, TEXAS; SAID 25.27 ACRES, BEING A PART OF A 52.6 ACRE TRACT, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 3, 1963 FROM VERNON AMMONS AND WIFE, COMA AMMONS TO W. G. AMMONS, AND RECORDED IN VOLUME 318, PAGE 149 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND A 50.0 ACRE TRACT, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JUNE 9, 1969 FROM VERNON AMMONS AND WIFE, COMA AMMONS TO J. E. WARD AND WIFE, RUTH WARD, AND RECORDED IN VOLUME 356, PAGE 781 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS; SAVE ANT) EXCEPT: 1.6 ACRES, OUT OF THE 50.0 ACRE TRACT (SAID 1.6 ACRES BEING DESCRIBED BELOW AS TRACT 2); SAVE AND EXCEPT: 2.1 ACRE, BEING A PORTION OF THE 52.6 ACRE TRACT OUTSIDE A 100 ACRE TRACT DESCRIBED IN THAT MINERAL DEED DATED MARCH 21, 1931 FROM VERNON AMMONS ET UX, COMA AMMONS TO V. E. FULMER RECORDED IN VOLUME 128, PAGE 259, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, AND WITHIN SAID 52.6 ACRE TRACT, LEAVING HEREIN CONTAINED 21.57 ACRES. TRACT 2: BEING 1.6 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY BAILEY SURVEY, A-6, IN NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS 25.27 ACRES, BEING THE SECOND TRACT, DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 12, 1999, FROM FELIX D. PARMLEY, AND WIFE, BONNIE ANN PARMLEY TO MICHAEL TARPLEY, AND WIFE, PATRICIA B. TARPLEY, AND RECORDED IN VOLUME 972, PAGE 240 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, BEING THAT PORTION OF SAID 25.27 ACRES OUT OF A 50.0 ACRE TRACT BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JUNE 9, 1969 FROM VERNON AMMONS AND WIFE, COMA AMMONS TO J. E. WARD AND WIFE, RUTH WARD, AND RECORDED IN VOLUME 356, PAGE 781 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS; SAVE AND EXCEPT 23.67 ACRES OF SAID 25.27 ACRES OUT OF A 52.6 ACRE TRACT, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 3, 1963 FROM VERNON AMMONS AND WIFE, COMA AMMONS TO W. G. AMMONS, AND RECORDED IN VOLUME 318, PAGE 149 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN CONTAINED 1.6 ACRES. TRACT 3: BEING 24.37 ACRES OF LAND, MORE OR LESS, BEING PART OF THE HENRY BAILEY SURVEY, A-6, BEING THE NORTHWESTERN MOST PORTION OF A 61.20 ACRE TRACT DESCRIBED IN DEED DATED MAY 27, 1992 FROM EDWARD C. HASTING ET UX, CLAUDINE C. HASTING TO WILLIAM F. RHODES ET UX, ANITA L. RHODES RECORDED IN VOLUME 806, PAGE 287, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. S & E: 24.38 ACRES, BEING A PORTION OF THE 61.2 ACRE TRACT OUTSIDE THE 100 ACRES DESCRIBED IN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOKS, BRIAN H., Agreement No. 100607003<br>USA/TEXAS/NACOGDOCHES TO WILLIAM F. RHODES, ET UX, ANITA L. RHODES, AND RECORDED IN VOLUME 806, PAGE 287 OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TEXAS; SAVE & EXCEPT, 24.38 ACRES, MORE OR LESS, BEING THAT PORTION OF THE 61.2 ACRE TRACT OUTSIDE THE 100 ACRES DESCRIBED IN THAT CERTAIN MINERAL DEED DATED MARCH 21, 1931, FROM VERNON AMMONS, ET UX, COMA AMMONS, TO V. FULMER, RECORDED IN VOLUME 128, PAGE 259 OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND NORTH OF THE NBL OF THE 52.6-ACRE TRACT DESCRIBED IN THAT CERTAIN MINERAL DEED DATED NOVEMBER 24, 1976 FROM MICHAEL W. WARD, ET UX, MARY JANE WARD, TO J.E. WARD, JR., ET UX, KATHY WARD, RECORDED IN VOL. 412, PAGE 323 OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TEXAS; SAVE & EXCEPT, 24.37 ACRES, MORE OR LESS, BEING THAT PORTION OF THE 61.2 ACRE TRACT INSIDE THE 100 ACRES DESCRIBED IN SAID MINERAL DEED, AND NORTH OF THE NBL OF SAID 52.6-ACRE TRACT; AND SAVE & EXCEPT 8.26 ACRES, MORE OR LESS, BEING THAT PORTION OF THE 61.2-ACRE TRACT OUTSIDE SAID 100 ACRE MINERAL TRACT AND WITHIN SAID 52.6-ACRE; LEAVING HEREIN CONTAINED 4.19 ACRES. TRACT 5: BEING 24.988 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY BAILEY SURVEY, A-6, NACOGDOCHES COUNTY, TEXAS; BEING THAT PORTION OF THE 49.976-ACRE TRACT (THE WESTERN HALF) DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 14, 1996, FROM JAMES W. LEWIS, ET UX, LINDA LEWIS, TO CLARENCE DOYLE HAYNES, AND RECORDED IN VOLUME 1054, PAGE 111 OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TEXAS SAVE & EXCEPT, 0.3682 ACRES, FROM THE NORTHEAST CORNER OF THIS TRACT AND DESCRIBED IN THE SAME DEED, AND SAVE & EXCEPT, 24.6198 ACRES, BEING THAT PORTION (THE EASTERN HALF) OF SAID 49.976-ACRE TRACT OUTSIDE THE 100 ACRES DESCRIBED IN THAT CERTAIN MINERAL DEED DATED MARCH 21, 1931, FROM VERNON AMMONS, ET UX, COMA AMMONS, TO V.E. FULMER, RECORDED IN VOLUME 128, PAGE 259 OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TEXAS; LEAVING HEREIN CONTAINED 24.988 ACRES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOKS, ALAN H., Agreement No. 100607004<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: THE FOLLOWING DESC TRACTS (WITH THE EXCEPTION OF TRACT 8) ARE A PORTION OF THE SAME LAND DESC AS 100 ACS OUT OF A 200 AC TRACT DESC IN MINERAL DEED DTD 3-/21-/1931 REC VOL 128 PG 259. THE EAST LINE OF THE 100 ACS SHALL BE PARALLEL TO THE WEST LINE OF THE 200 AC TRACT. 101.938 ACS MOL DESC IN FOLLOWING 7 TRACTS: TRACT 1: 21.57 ACS MOL DESC IN WD DTD 3-12-1999, RCD VOL 972, PG 240, MORE FULLY DESC IN LEASE TRACT 2: 1.6 ACS MOL DESC IN WD DTD 3-12-1999, RCD VOL 972, PG 240, MORE FULLY DESC IN LEASE. TRACT 3: 24.37 ACS MOL DESC IN DEED DTD 5-27-1992, RCD VOL 806, PG 287, MORE FULLY DESC IN LEASE. TRACT 4: 4.19 ACS MOL DESC IN DEED DTD 3-27-1992, RCD VOL 806, PG 287, MORE FULLY DESC IN LEASE. TRACT 5: 24.988 ACS MOL DESC IN DEED DTD 12-27-1996, RCD VOL 1054, PG 111, MORE FULLY DESC IN LEASE. TRACT 6: 17.22 ACS MOL DESC IN DEED DTD 6-17-1980, RCD VOL 454, PG 321, MORE FULLY DESC IN LEASE. TRACT 7: 8.0 ACS MOL DESC AS TWO 4 ACRE TRACTS IN DEED DTD 11-4-1994, RCD VOL 903, PG 434 All depths<br>Metes & Bound: TRACT 8: 39.75 ACS MOL DESC IN DEED DTD 2-14-1931, RCD VOL 130, PG 26 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOOKS, KEITH C., Agreement No. 100607005<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 101.938 ACS MOL DESC IN FOLLOWING 7 TRACTS: TRACT 1: 21.57 ACS MOL DESC IN WD DTD 3-12-1999, RCD VOL 972, PG 240, MORE FULLY DESC IN LEASE TRACT 2: 1.6 ACS MOL DESC IN WD DTD 3-12-1999, RCD VOL 972, PG 240, MORE FULLY DESC IN LEASE. TRACT 3: 24.37 ACS MOL DESC IN DEED DTD 5-27-1992, RCD VOL 806, PG 287, MORE FULLY DESC IN LEASE. TRACT 4: 4.19 ACS MOL DESC IN DEED DTD 3-27-1992, RCD VOL 806, PG 287, MORE FULLY DESC IN LEASE. TRACT 5: 24.988 ACS MOL DESC IN DEED DTD 12-27-1996, RCD VOL 1054, PG 111, MORE FULLY DESC IN LEASE. TRACT 6: 17.22 ACS MOL DESC IN DEED DTD 6-17-1980, RCD VOL 454, PG 321, MORE FULLY DESC IN LEASE. TRACT 7: 8.0 ACS MOL DESC AS TWO 4 ACRE TRACTS IN DEED DTD 11-4-1994, RCD VOL 903, PG 434 THESE TRACTS ARE ALSO A PORTION OF SAME LAND DESC AS 100 ACS OUT OF A 200 AC TRACT DESC IN MINERAL DEED DTD 3-21-1931 REC VOL 128 PG 259. THE EAST LINE OF 100 ACS SHOULD BE PARALLEL TO WEST LINE OF 200 AC TRACT. All depths<br>Metes & Bound: TRACT 8: 39.75 ACS MOL DESC IN DEED DTD 2-14-1931, RCD VOL 130, PG 26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, JOHN D., ET UX, Agreement No. 100706000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 All depths<br>Metes & Bound: 6.47 ACS BEING SAME LAND DESC IN DEED DTD 3/29/05, RCD VOL 2222, PG 76. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARTIN, FRANCINA AMMONS, Agreement No. 100708001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 (1.6 ACRES) Legal Segment (1.6 / 0 acres) All depths From 0 feet to 99999 feet<br>Metes & Bound: PER AMENDMENT & RATIFICATION, THIS TRACT IS A PORTION OF THE SAME LAND DESC AS 100 ACS OUT OF A 200 AC TRACT DESC IN MINERAL DEED DTD 3-21-1931 REC VOL 128 PG 259. EAST LINE OF 100 ACS SHALL BE PARALLEL TO WEST LINE OF 200 AC TRACT. 1.60 ACS BEING SAME LAND DESC AS 25.27 ACS, BEING THE SECOND TRACT DESC IN WARRANTY DEED DTD 3/12/99, RCD VOL 972, PG 240, BEING THAT PORTION OF SAID 25.27 ACS OUT OF A 50 ACRE TRACT BEING SAME LAND DESC IN DEED DTD 6/9/69, RCD VOL 356, PG 781, SAVE AND EXCEPT: 23.67 ACS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOSTRACCO, THOMAS, ET UX, Agreement No. 100757001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 From 0 feet top SURFACE to bottom TRAVIS PEAK<br>Metes & Bound: 19.43 ACS MOL DESC IN DEED DTD 3-28-1975, RCD VOL 398, PG 230 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUFFTY, ANDREW E., ET UX, Agreement No. 100799000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE LUIS DE LA BEGA<br>Abstract: 7 All depths<br>Metes & Bound: 109.651 ACS MOL OUT OF THE JOSE JUIS DE LA BEGA SVY, A-7 AND THE PEDRO J. ESPARZA SVY, A-28, DESC AS 111.20 ACS MOL IN WD DTD 3-3-1980, RCD VOL 451, PG 447, SAVE & EXCEPT 1.549 ACS MOL DESC IN WD DTD 5-20-1975, RCD VOL 399, PG 144<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, GEORGE QUENTIN, ET UX, Agreement No. 100811000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE LUIS DE LA BEGA<br>Abstract: 7 All depths<br>Metes & Bound: 9.56 ACS MOL DESC IN WD DTD 9-17-1993, RCD VOL 858, PG 865 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPRADLEY, CARROL, INDV & TRUSTEE, Agreement No. 100833001<br>USA/TEXAS/NACOGDOCHES<br>Survey: NEPOMUCENO DE LA CERDA<br>Abstract: 14 From 0 feet 1001 to 0 feet bottom James Lime<br>Metes & Bound: 171.24 ACRES, MOL, BEING THE SAME LAND DESCRIBED IN THE DEED DATED 12/6/84 FROM JIMMIE GRIMES AND WIFE BERNICE GRIMES TO STEVE SPRADLEY AND WIFE CARROL SPRADLEY, RECORDED AT VOL. 553, PG 596 OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAIRSTON, MARY MARGARET, Agreement No. 100878001<br>USA/TEXAS/NACOGDOCHES<br>Survey: TC RR CO<br>Abstract: 726 All depths<br>Metes & Bound: 3.08 ACS MOL DESC IN DEED EFFECTIVE 12-12-1994, RCD VOL 904, PG 347 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAIRSTON, WILLIAM W., ET UX, Agreement No. 100886001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN HILBERT<br>Abstract: 718 All depths<br>Metes & Bound: SECOND TRACT: 7.14 ACS MOL BEING ALL OF THE 43.84 ACS SAVE & EXCEPT 36.70 ACS MOL THAT LIES WITHIN THE THORN AND TEXAS CENTRAL RR CO. SURVEYS.<br>Survey: TC RR CO<br>Abstract: 726 All depths<br>Metes & Bound: FIRST TRACT: 5.72 ACS MOL OUT OF THE TEXAS CENTRAL RR CO SVY AND BEING ALL SAID 43.84 ACS MOL SAVE & EXCEPT 2 TRACTS AS FOLLOWS: FIRST EXCEPTED TRACT: 35.04 ACS MOL THAT PORTION OF THE 43.84 ACS THAT LIES WITHIN J. S. THORN SVY AND JOHN HILBERT SVY. SECOND EXCEPTED TRACT: 3.08 ACS MOL DESC IN DEED DTD 12-12-1994, RCD VOL 904, PG 347 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRIMES, JIMMIE, ET UX, Agreement No. 100943001<br>USA/TEXAS/NACOGDOCHES<br>Survey: DELORES CORTINAS<br>Abstract: 132 All depths<br>Metes & Bound: TRACT FIVE: 37.00 ACS MOL DESC IN WD DTD 7-13-1963, RCD VOL 315, PG 92 All depths<br>Metes & Bound: TRACT FOUR: 171.24 ACS MOL OUT OF THE D. CORTINAS SVY, A-132 & THE N DE LA CERDA SVY, A-14 DESC IN WD DTD 12-6-1984, RCD VOL 553, PG 596<br>Survey: JOSE LUIS DE LA BEGA<br>Abstract: 7 All depths<br>Metes & Bound: TRACT ONE: 167.76 ACS MOL DESC AS 169.00 ACS MOL IN DEED DTD 2-8-1932, RCD VOL 132, PG 277, SAVE & EXCEPT 1.24 ACS MOL DESC IN CORRECTION DEED WITHOUT WARRANTY ACKNOWLEDGMENT DATE 10-25-2007, EFF DATE 7-15-1989, RCD VOL 2743, PG 90 TRACT TWO: 64.06 ACS MOL DESC IN DEED DTD 10-5-1936, RCD VOL 144, PG 45 TRACT THREE: 100.00 ACS MOL DESC IN DEED DTD 11-9-1935, RCD VOL 139, PG 529<br>Survey: NEPOMUCENO DE LA CERDA<br>Abstract: 14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LATHAM, PAMELA KAY, Agreement No. 101163000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 27.9 ACS MOL BEING A PORTION OF A 56.35 ACRE TRACT, ALL OUT OF THE HENRY BREWER SVY, A-11. THE 27.9 ACS DESC IN WD DTD 4-15-2004, RCD VOL 2067, PG 20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, PHIL, Agreement No. 101165001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 103 ACS MOL BEING SAME LAND CONVEYED AND CONSISTING OF OF TWO TRACTS OR PARCELS OF LAND DESC IN DEED DTD 9-23-1943, RCD VOL 162, PG 544 CALLED APPRAISAL DISTRICT PARCEL NO.44 CONTAINING 89.6 SURFACE ACS, BEING SAME LAND DESC IN DEED EXECUTED 12-30-1982, RCD VOL 482, PG 493 AND PARCEL 44-1 CONTAINING 3.16 SURFACE ACS BEING SAME LAND DESC IN GWD EXECUTED 6-30-1989, RCD VOL 732, PG 496; ALSO BEING SAME LAND CONVEYED BY DEED DTD 3-16-1962, RCD VOL 302, PG 79 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, ELMER F., Agreement No. 101165002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 103 ACS MOL BEING SAME LAND CONVEYED AND CONSISTING OF OF TWO TRACTS OR PARCELSOFLAND DESC IN DEED DTD 9-23-1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NO.44 CONTAINING 89.6 SURFACE ACS, BEING SAME LAND DESC IN DEED EXECUTED 12-30-1982, RCD VOL 482, PG 493 AND PARCEL 44-1 CONTAINING 3.16 SURFACE ACS BEING SAME LAND DESC IN DEED EXECUTED 6-3-1989, RCD VOL 732, PG 496; ALSO BEING SAME LAND CONVEYED BY DEED EXECUTED 3-16-1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, NELL, Agreement No. 101165003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 103 ACS MOL BEING SAME LAND CONVEYED AND CONSISTING OF OF TWO TRACTS OR PARCELS OF LAND DESC IN DEED DTD 9-23-1943, RCD VOL 162, PG 544 CALLED APPRAISAL DISTRICT PARCEL NO.44 CONTAINING 89.6 SURFACE ACS, BEING SAME LAND DESC IN DEED EXECUTED 12-30-1982, RCD VOL 482, PG 493. PARCEL 44-1 CONTAINING 3.16 SURFACE ACS BEING SAME LAND DESC IN GWD DTD 6-30-1989, RCD VOL 732, PG 496; ALSO BEING SAME LAND CONVEYED BY DEED EXECUTED 3-16-1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, SHEILA DEDMAN, Agreement No. 101165004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 103 ACS MOL BEING SAME LAND CONVEYED AND CONSISTING OF OF TWO TRACTS OR PARCELS OF LAND DESC IN DEED DTD 9-23-1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NO.44 CONTAINING 89.6 SURFACE ACS, BEING SAME LAND DESC IN WARRANTY DEED 12-30-1982, RCD VOL 482, PG 493. PARCEL 44-1 CONTAINING 3.16 SURFACE ACS BEING SAME LAND DESC IN GENERAL WARRANTY DEED 6-3-1989, RCD VOL 732, PG 496; ALSO BEING SAME LAND CONVEYED BY DEED EXECUTED 3-16-1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEARNSBERGER, WALTER L., ET AL, Agreement No. 101165005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 103 ACS MOL LAND DESC IN DEED DTD 9-23-1943, RCD VOL 162, PG 544, DEED DTD 12-30-1081, RCD VOL 482, PG 493. PARCEL 44-1, 316 SURFACE ACS MOL LAND DESC IN DEED DTD 6-3-1989, RCD VOL 732, PG 496, DEED DTD 3-16-1962, RCD VOL 302, PG 79 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEGACY III PARTNERS, L..P., Agreement No. 101165006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to bottom TRAVIS PEAK<br>Metes & Bound: 103 ACS MOL LAND DESC IN DEED DTD 9-23-1943, RCD VOL 162, PG 544, DEED DTD 12-30-1081, RCD VOL 482, PG 493. PARCEL 44-1, 316 SURFACE ACS MOL LAND DESC IN DEED DTD 6-3-1989, RCD VOL 732, PG 496, DEED DTD 3-16-1962, RCD VOL 302, PG 79 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JONES, CHESTER A., JR., Agreement No. 101165007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 103 ACS MOL LAND DESC IN DEED DTD 9-23-1943, RCD VOL 162, PG 544, DEED DTD 12-30-1081, RCD VOL 482, PG 493. PARCEL 44-1, 316 SURFACE ACS MOL LAND DESC IN DEED DTD 6-3-1989, RCD VOL 732, PG 496, DEED DTD 3-16-1962, RCD VOL 302, PG 79 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBSON, VICKI, Agreement No. 101165008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 103 ACS MOL LAND DESC IN DEED DTD 9-23-1943, RCD VOL 162, PG 544, DEED DTD 12-30-1081, RCD VOL 482, PG 493. PARCEL 44-1, 316 SURFACE ACS MOL LAND DESC IN DEED DTD 6-3-1989, RCD VOL 732, PG 496, DEED DTD 3-16-1962, RCD VOL 302, PG 79 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COUNCILL, RANDY, Agreement No. 101165009<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 103 ACS MOL LAND DESC IN DEED DTD 9-23-1943, RCD VOL 162, PG 544, DEED DTD 12-30-1081, RCD VOL 482, PG 493. PARCEL 44-1, 316 SURFACE ACS MOL LAND DESC IN DEED DTD 6-3-1989, RCD VOL 732, PG 496, DEED DTD 3-16-1962, RCD VOL 302, PG 79 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLANCHETTE, PAM, Agreement No. 101165010<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 103 ACS MOL LAND DESC IN DEED DTD 9-23-1943, RCD VOL 162, PG 544, DEED DTD 12-30-1081, RCD VOL 482, PG 493. PARCEL 44-1, 316 SURFACE ACS MOL LAND DESC IN DEED DTD 6-3-1989, RCD VOL 732, PG 496, DEED DTD 3-16-1962, RCD VOL 302, PG 79 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEALBERTS, ELIZABETH, Agreement No. 101165011<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 103 ACS MOL LAND DESC IN DEED DTD 9-23-1943, RCD VOL 162, PG 544, DEED DTD 12-30-1081, RCD VOL 482, PG 493. PARCEL 44-1, 316 SURFACE ACS MOL LAND DESC IN DEED DTD 6-3-1989, RCD VOL 732, PG 496, DEED DTD 3-16-1962, RCD VOL 302, PG 79 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASHMORE, JANIS, Agreement No. 101165012<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 103 ACS MOL LAND DESC IN DEED DTD 9-23-1943, RCD VOL 162, PG 544, DEED DTD 12-30-1081, RCD VOL 482, PG 493. PARCEL 44-1, 316 SURFACE ACS MOL LAND DESC IN DEED DTD 6-3-1989, RCD VOL 732, PG 496, DEED DTD 3-16-1962, RCD VOL 302, PG 79 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SITTON, TREASA ANETTE, Agreement No. 101176001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT 2: 4.80 ACS MOL BEING ALL OF 56.35 ACS MOL DESC IN DEED DTD 10-19-1983, RCD VOL 910, PG 184, LESS & EXCEPT 2.89 ACS MOL DESC IN WD DTD 12-28-2005, RCD VOL 2362, PG 178 & ALSO LESS & EXCEPT 48.66 ACS MOL DESC IN WD DTD 1-13-2003, RCD VOL 1893, PG 169 All depths<br>Metes & Bound: TRACT 1: 48.66 ACS MOL DESC IN WD DTD 1-13-2003, RCD VOL 1893, PG 169 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, BILLY PORTER, ET UX, Agreement No. 101177001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 142.7 ACS MOL DESC IN DEED DTD 5-15-1978, RCD VOL 429, PG 767 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORMAND, JAMES F., Agreement No. 101201001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: TR1: 27.76 ACS M/L OUT OF THE M.J. ARRIOLA GRANT, A-4, DESC IN DEED DTD 10/21/41 FROM A W PRUITT TO JEWEL BYRD IN VOL 156, PG 266, LYING WITHIN BOUNDARY OF 113 ACRES DESC IN DEED DTD 8/29/85 FROM ALBERT PRUITT TO ALBERT PAT PRUITT IN VOL 593 PG 7. TR 2: 26.6 ACS M/L OUT OF THE M. J. ARRIOLA GRANT, A-4, DESC IN DEED DTD 10/21/41 FROM A W PRUITT TO JEWEL BYRD IN VOL 156, PG 266, LYING WITHIN BOUNDARY OF 113 ACRES DESC IN DEED DTD 8/29/85 FROM ALBERT PRUITT TO BEN ATT PRUITT IN VOL 593, PG 10. TR 3: 16.5 ACS M/L OUT OF THE M. J. ARRIOLA GRANT, A-4, BEING 53 ACS CALLED TRACT 1 IN DEED DTD 12/3/1919 FROM THOMAS STRAHAN TO A W PRUITT IN VOL 95 PG 622, LESS & EXCEPT 36.5 ACS DESC AS TRACT 4 IN DEED DTD 1/29/43 FROM A W PRUITT TO ROY L FISHER IN VOL 161, PG 165. TR 4: 120 ACS M/L OUT OF THE M. J. ARRIOLA GRANT, A-4, BEING 136.5 ACS DESC AS TRACT 7 IN DEED DTD 1/27/41 FROM A W PRUITT TO LELA B MULLER ET AL IN VOL 153, PG 393, LESS & EXCEPT 16.5 ACS DESC IMMEDIATELY ABOVE AS TRACT 3 HEREIN. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CHILDRESS, SUE HALL, Agreement No. 101271001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 297.50 ACS MOL DESC AS 112 ACS MOL BEING THE 1ST TRACT, 50 ACS, AND THE 2ND TRACT, 62 ACS; 50 ACS MOL BEING THE 3RD TRACT; 36.5 ACS MOL BEING THE 4TH TRACT; 99 ACS MOL BEING THE 5TH TRACT; ALL TRACTS DESC IN MD DTD 2-23-1943, RCD VOL 163, PG 603 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODS, DAVENE PATTERSON, Agreement No. 101321001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet to 10,187 feet<br>Metes & Bound: TRACT ONE: 403.04 ACS BEING SAME LANDS DESC AS TRACT 2, TRACT 3, TRACT 4 AND TRACT 5 IN WARRANTY DEED DTD 7/26/70, RCD VOL 362, PG 397. TRACT TWO: 294.8 ACS BEING SAME LAND DESC AS TRACT 1 IN WARRANTY DEED DTD 7/26/70, RCD VOL 362, PG 397.<br>Survey: JP BIRDWELL<br>Abstract: 791 From 0 feet to 10,187 feet<br>Survey: STEPHEN STRODE<br>Abstract: 502 From 0 feet to 10,187 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, HUBERT R., JR., Agreement No. 101321002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT 1: 403.04 ACS MOL OUT OF THE HENRY BREWER SVY, A-11, THE STEPHEN STRODE SVY, A-502 AND THE J. P. BIRDWELL SVY, A-791 AND BEING SAME LAND DESC AS TRACT NO. 2, TRACT NO. 3, TRACT NO. 4 AND TRACT NO. 5 IN WD DTD 7-26-1970, RCD VOL 362, PG 397. All depths<br>Metes & Bound: TRACT 2: 294.8 ACS MOL DESC AS TRACT NO. 1 IN WD DTD 7-26-1970, RCD VOL 362, PG 397<br>Survey: JP BIRDWELL<br>Abstract: 791 All depths<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDWELL, MADELINE E., Agreement No. 101321003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT 1: 403.04 ACS MOL OUT OF THE HENRY BREWER SVY, A-11, THE STEPHEN STRODE SVY, A-502 AND THE J. P. BIRDWELL SVY, A-791 AND BEING SAME LAND DESC AS TRACT NO. 2, TRACT NO. 3, TRACT NO. 4 AND TRACT NO. 5 IN WD DTD 7-26-1970, RCD VOL 362, PG 397. All depths<br>Metes & Bound: TRACT 2: 294.8 ACS MOL DESC AS TRACT NO. 1 IN WD DTD 7-26-1970, RCD VOL 362, PG 397<br>Survey: JP BIRDWELL<br>Abstract: 791 All depths<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAPTIST FOUNDATION OF TEXAS, Agreement No. 101321004<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: 697.84 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY BREWER SURVEY, ABSTRACT #1, THE STEPHEN STRODE SURVEY, ABSTRACT #502 AND THE J. P. BIRDWELL SURVEY, ABSTRACT #791, NACOGDOCHES COUNTY, TEXAS AND BEING DESCRIBED IN TWO (2) TRACTS AS FOLLOWS, TO-WIT: TRACT 1: 403.04 ACRES OF LAND, MORE OR LESS OUT OF THE HENRY BREWER SURVEY, A-11, THE STEPHEN STRODE SURVEY, A-502 AND THE J. P. BIRDWELL SURVEY, A-791, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT NO. 2, TRACT NO. 3, TRACT NO.4 AND TRACT NO. 5 IN THAT CERTAIN WARRANTY DEED DATED JULY 26, 1970 FROM J. LLOYD WOODS ET UX, MILDRED WOODS TO SOUTHLAND PAPER MILLS, INC., RECORDED IN VOLUME 362, PAGE 397 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS; TRACT 2: 294.80 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY BREWER SURVEY, ABSTRACT #11, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT NO. 1, IN THAT CERTAIN WARRANTY DEED DATED JULY 26, 1970 FROM J. LLOYD WOODS ET UX, MILDRED WOODS TO SOUTHLAND PAPER MILLS, INC., RECORDED IN VOLUME 362, PAGE 397 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: JP BIRDWELL<br>Abstract: 791 From 0 feet SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: 697.84 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY BREWER SURVEY, ABSTRACT #1, THE STEPHEN STRODE SURVEY, ABSTRACT #502 AND THE J. P. BIRDWELL SURVEY, ABSTRACT #791, NACOGDOCHES COUNTY, TEXAS AND BEING DESCRIBED IN TWO (2) TRACTS AS FOLLOWS, TO-WIT: TRACT 1: 403.04 ACRES OF LAND, MORE OR LESS OUT OF THE HENRY BREWER SURVEY, A-11, THE STEPHEN STRODE SURVEY, A-502 AND THE J. P. BIRDWELL SURVEY, A-791, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT NO. 2, TRACT NO. 3, TRACT NO.4 AND TRACT NO. 5 IN THAT CERTAIN WARRANTY DEED DATED JULY 26, 1970 FROM J. LLOYD WOODS ET UX, MILDRED WOODS TO SOUTHLAND PAPER MILLS, INC., RECORDED IN VOLUME 362, PAGE 397 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS; TRACT 2: 294.80 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY BREWER SURVEY, ABSTRACT #11, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT NO. 1, IN THAT CERTAIN WARRANTY DEED DATED JULY 26, 1970 FROM J. LLOYD WOODS ET UX, MILDRED WOODS TO SOUTHLAND PAPER MILLS, INC., RECORDED IN VOLUME 362, PAGE 397 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: STEPHEN STRODE<br>Abstract: 502 From 0 feet SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: 697.84 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY BREWER SURVEY, ABSTRACT #1, THE STEPHEN STRODE SURVEY, ABSTRACT #502 AND THE J. P. BIRDWELL SURVEY, ABSTRACT #791, NACOGDOCHES COUNTY, TEXAS AND BEING DESCRIBED IN TWO (2) TRACTS AS FOLLOWS, TO-WIT: TRACT 1: 403.04 ACRES OF LAND, MORE OR LESS OUT OF THE HENRY BREWER SURVEY, A-11, THE STEPHEN STRODE SURVEY, A-502 AND THE J. P. BIRDWELL SURVEY, A-791, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT NO. 2, TRACT NO. 3, | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PATTERSON, JOHN MARK, Agreement No. 101321005<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet to 10,187 feet<br>Metes & Bound: 697.84 ACS DESC AS TRACTS 1-5 IN WD DTD 7/26/1970, RCD VOL 362, PG 397<br>Survey: JP BIRDWELL<br>Abstract: 791 From 0 feet to 10,187 feet<br>Survey: STEPHEN STRODE<br>Abstract: 502 From 0 feet to 10,187 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IVES, BILLIE WEDGEWORTH, Agreement No. 101321006<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 403.04 ACS BEING SAME LAND DESC AS TRACTS 2-5 IN WARRANTY DEED DTD 7/26/1970, RCD VOL 362, PG 397. All depths<br>Metes & Bound: TRACT TWO: 294.8 ACS BEING SAME LAND DESC AS TRACT 1 IN WARRANTY DEED DTD 7/26/1970, RCD VOL 362, PG 397.<br>Survey: JP BIRDWELL<br>Abstract: 791 All depths<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDWELL, EDWARD, Agreement No. 101321007<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 403.04 ACS BEING SAME LAND DESC AS TRACTS 2-5 IN WARRANTY DEED DTD 7/26/1970, RCD VOL 362, PG 397. All depths<br>Metes & Bound: TRACT TWO: 294.8 ACS BEING SAME LAND DESC AS TRACT 1 IN WARRANTY DEED DTD 7/26/1970, RCD VOL 362, PG 397.<br>Survey: JP BIRDWELL<br>Abstract: 791 All depths<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEDGEWORTH, ROY, JR, Agreement No. 101321008<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 403.04 ACS BEING SAME LAND DESC AS TRACTS 2-5 IN WARRANTY DEED DTD 7/26/1970, RCD VOL 362, PG 397. All depths<br>Metes & Bound: TRACT TWO: 294.8 ACS BEING SAME LAND DESC AS TRACT 1 IN WARRANTY DEED DTD 7/26/1970, RCD VOL 362, PG 397.<br>Survey: JP BIRDWELL<br>Abstract: 791 All depths<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDWELL, JAMES E., JR, Agreement No. 101321009<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 403.04 ACS BEING SAME LAND DESC AS TRACTS 2-5 IN WARRANTY DEED DTD 7/26/1970, RCD VOL 362, PG 397. All depths<br>Metes & Bound: TRACT TWO: 294.8 ACS BEING SAME LAND DESC AS TRACT 1 IN WARRANTY DEED DTD 7/26/1970, RCD VOL 362, PG 397.<br>Survey: JP BIRDWELL<br>Abstract: 791 All depths<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDWELL, CLARA DEANE, Agreement No. 101321010<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 403.04 ACS BEING SAME LAND DESC AS TRACTS 2-5 IN WARRANTY DEED DTD 7/26/1970, RCD VOL 362, PG 397. All depths<br>Metes & Bound: TRACT TWO: 294.8 ACS BEING SAME LAND DESC AS TRACT 1 IN WARRANTY DEED DTD 7/26/1970, RCD VOL 362, PG 397.<br>Survey: JP BIRDWELL<br>Abstract: 791 All depths<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDWELL, JOHN DAVID, Agreement No. 101321011<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet to 10,187 feet<br>Metes & Bound: TRACT ONE: 403.04 ACS BEING SAME LAND DESC AS TRACTS 2-5 IN WARRANTY DEED DTD 7/26/1970, RCD VOL 362, PG 397. From 0 feet to 10,187 feet<br>Metes & Bound: TRACT TWO: 294.8 ACS BEING SAME LAND DESC AS TRACT 1 IN WARRANTY DEED DTD 7/26/1970, RCD VOL 362, PG 397.<br>Survey: JP BIRDWELL<br>Abstract: 791 From 0 feet to 10,187 feet<br>Survey: STEPHEN STRODE<br>Abstract: 502 From 0 feet to 10,187 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**             **SCHEDULE A - REAL PROPERTY**             Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BIRDWELL, BETSY, Agreement No. 101321012<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 403.04 ACS BEING SAME LAND DESC AS TRACTS 2-5 IN WARRANTY DEED DTD 7/26/1970, RCD VOL 362, PG 397. All depths<br>Metes & Bound: TRACT TWO: 294.8 ACS BEING SAME LAND DESC AS TRACT 1 IN WARRANTY DEED DTD 7/26/1970, RCD VOL 362, PG 397.<br>Survey: JP BIRDWELL<br>Abstract: 791 All depths<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDWELL, ROBERT R., Agreement No. 101321013<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet to 10,187 feet<br>Metes & Bound: TRACT ONE: 403.04 ACS BEING SAME LAND DESC AS TRACTS 2-5 IN WARRANTY DEED DTD 7/26/1970, RCD VOL 362, PG 397. From 0 feet to 10,187 feet<br>Metes & Bound: TRACT TWO: 294.8 ACS BEING SAME LAND DESC AS TRACT 1 IN WARRANTY DEED DTD 7/26/1970, RCD VOL 362, PG 397.<br>Survey: JP BIRDWELL<br>Abstract: 791 From 0 feet to 10,187 feet<br>Survey: STEPHEN STRODE<br>Abstract: 502 From 0 feet to 10,187 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BONE, HELEN FAE, Agreement No. 101321014<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 403.04 ACS BEING SAME LAND DESC AS TRACTS 2-5 IN WARRANTY DEED DTD 7/26/1970, RCD VOL 362, PG 397. All depths<br>Metes & Bound: TRACT TWO: 294.8 ACS BEING SAME LAND DESC AS TRACT 1 IN WARRANTY DEED DTD 7/26/1970, RCD VOL 362, PG 397.<br>Survey: JP BIRDWELL<br>Abstract: 791 All depths<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEDBETTER, INA BAKER, Agreement No. 101321015<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 403.04 ACS BEING SAME LAND DESC AS TRACTS 2-5 IN WARRANTY DEED DTD 7/26/1970, RCD VOL 362, PG 397. All depths<br>Metes & Bound: TRACT TWO: 294.8 ACS BEING SAME LAND DESC AS TRACT 1 IN WARRANTY DEED DTD 7/26/1970, RCD VOL 362, PG 397.<br>Survey: JP BIRDWELL<br>Abstract: 791 All depths<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMSLER, LURLIE ELIZABETH, Agreement No. 101321016<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 403.04 ACS BEING SAME LAND DESC AS TRACTS 2-5 IN WARRANTY DEED DTD 7/26/1970, RCD VOL 362, PG 397. All depths<br>Metes & Bound: TRACT TWO: 294.8 ACS BEING SAME LAND DESC AS TRACT 1 IN WARRANTY DEED DTD 7/26/1970, RCD VOL 362, PG 397.<br>Survey: JP BIRDWELL<br>Abstract: 791 All depths<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ALBERT H., INDIVIDUALLY & AS TRUSTEE, Agreement No. 101321017<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet to 10,187 feet<br>Metes & Bound: TRACT ONE: 403.04 ACS BEING SAME LAND DESC AS TRACTS 2-5 IN WARRANTY DEED DTD 7/26/1970, RCD VOL 362, PG 397. From 0 feet to 10,187 feet<br>Metes & Bound: TRACT TWO: 294.8 ACS BEING SAME LAND DESC AS TRACT 1 IN WARRANTY DEED DTD 7/26/1970, RCD VOL 362, PG 397.<br>Survey: JP BIRDWELL<br>Abstract: 791 From 0 feet to 10,187 feet<br>Survey: STEPHEN STRODE<br>Abstract: 502 From 0 feet to 10,187 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WINN, MARY E., INDV & AS TRUSTEE, Agreement No. 101321018<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet to 10,187 feet<br>Metes & Bound: TRACT ONE: 403.04 ACS BEING SAME LAND DESC AS TRACTS 2-5 IN WARRANTY DEED DTD 7/26/1970, RCD VOL 362, PG 397. From 0 feet to 10,187 feet<br>Metes & Bound: TRACT TWO: 294.8 ACS BEING SAME LAND DESC AS TRACT 1 IN WARRANTY DEED DTD 7/26/1970, RCD VOL 362, PG 397.<br>Survey: JP BIRDWELL<br>Abstract: 791 From 0 feet to 10,187 feet<br>Survey: STEPHEN STRODE<br>Abstract: 502 From 0 feet to 10,187 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JOYCE ARRINGTON, INDIVIDUALLY & AS TRUSTEE, Agreement No. 101321019<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet to 10,187 feet<br>Metes & Bound: TRACT ONE: 403.04 ACS BEING SAME LAND DESC AS TRACTS 2-5 IN WARRANTY DEED DTD 7/26/1970, RCD VOL 362, PG 397. From 0 feet to 10,187 feet<br>Metes & Bound: TRACT TWO: 294.8 ACS BEING SAME LAND DESC AS TRACT 1 IN WARRANTY DEED DTD 7/26/1970, RCD VOL 362, PG 397.<br>Survey: JP BIRDWELL<br>Abstract: 791 From 0 feet to 10,187 feet<br>Survey: STEPHEN STRODE<br>Abstract: 502 From 0 feet to 10,187 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHARTON, BARBARA SUE, Agreement No. 101321020<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 403.04 ACS BEING SAME LAND DESC AS TRACTS 2-5 IN WARRANTY DEED DTD 7/26/1970, RCD VOL 362, PG 397. All depths<br>Metes & Bound: TRACT TWO: 294.8 ACS BEING SAME LAND DESC AS TRACT 1 IN WARRANTY DEED DTD 7/26/1970, RCD VOL 362, PG 397.<br>Survey: JP BIRDWELL<br>Abstract: 791 All depths<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDWELL, BARBARA ANN, M.D., Agreement No. 101321021<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 403.04 ACS OUT OF THE HENRY BREWER SVY, A-11, THE STEPHEN STRODE SVY, A-502 AND THE J. P. BIRDWELL SVY, A-791, AND BEING SAME LAND DESC AS TRACTS 2-5 IN WARRANTY DEED DTD 7/26/1970, RCD VOL 362, PG 397. All depths<br>Metes & Bound: TRACT TWO: 294.8 ACS BEING SAME LAND DESC AS TRACT 1 IN WARRANTY DEED DTD 7/26/1970, RCD VOL 362, PG 397.<br>Survey: JP BIRDWELL<br>Abstract: 791 All depths<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDWELL, PAUL FREDRICK, Agreement No. 101321022<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 403.04 ACS OUT OF THE HENRY BREWER SVY, A-11, THE STEPHEN STRODE SVY, A-502 AND THE J. P. BIRDWELL SVY, A-791, AND BEING SAME LAND DESC AS TRACTS 2-5 IN WARRANTY DEED DTD 7/26/1970, RCD VOL 362, PG 397. All depths<br>Metes & Bound: TRACT TWO: 294.8 ACS BEING SAME LAND DESC AS TRACT 1 IN WARRANTY DEED DTD 7/26/1970, RCD VOL 362, PG 397.<br>Survey: JP BIRDWELL<br>Abstract: 791 All depths<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'CONNELL, KATHLEEN GOENS, Agreement No. 101321023<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 403.04 ACS OUT OF THE HENRY BREWER SVY, A-11, THE STEPHEN STRODE SVY, A-502 AND THE J. P. BIRDWELL SVY, A-791, AND BEING SAME LAND DESC AS TRACTS 2-5 IN WARRANTY DEED DTD 7/26/1970, RCD VOL 362, PG 397. All depths<br>Metes & Bound: TRACT TWO: 294.8 ACS BEING SAME LAND DESC AS TRACT 1 IN WARRANTY DEED DTD 7/26/1970, RCD VOL 362, PG 397.<br>Survey: JP BIRDWELL<br>Abstract: 791 All depths<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SQUYRES, CHARLOTTE JANE, Agreement No. 101380001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 feet to 9,315 feet<br>Metes & Bound: 1239.83 ACS, BEING PART OF A 2,727.73 ACRE TRACT DESC AS THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM THIRD & FOURTH PARCELS AND DESC IN SUB-PARAGRAPHS (iii), (iv), (v) and (vi) OF THAT EXCEPTION; SAVE AND EXCEPT: 1487.9 ACS, WHICH IS FURTHER DESC IN LEASE; LIMITED IN DEPTH FROM THE SURFACE DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,315 FT (BEING THE SAME AS 100 FT BELOW THE VERTICAL DEPTH OF PRODUCTION IN THE JOHN WINSTON #1-H WELL). 103 ACS, BEING PART OF A 402 ACRE TRACT DESC AS FIRST PARCEL OF ITEM 2 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, SAVE AND EXCEPT: 299 ACS, FURTHER DESC IN LEASE; LIMITED IN DEPTH FROM THE SURFACE DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,315 FT (BEING 100 FT BELOW THE VERTICAL DEPTH OF PRODUCTION IN THE JOHN WINSTON #1-H WELL). From 0 feet to 9,186 feet<br>Metes & Bound: 987.78 ACS MOL, BEING PART OF A 2,727.73 ACRE TRACT AND DESC AS THIRD AND FOURTH PARCEL OF ITEM 2 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM SAID THIRD PARCEL AND FOURTH PARCEL AND DESC IN SUB-PARAGRAPHS (iii), (iv), (v) and (vi) OF THAT EXCEPTION, SAVE & EXCEPT: 1739.95 ACS FURTHER DESC IN LEASE; LIMITED IN DEPTH FROM THE SURFACE DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,186 FT (BEING 100 FT BELOW THE VERTICAL DEPTH OF PRODUCTION IN THE FERN LAKE FISHING CLUB #1 WELL). 16 ACS DESC IN WARRANTY DEED DTD 12/23/1938, RCD VOL 143, PG 519, LIMITED IN DEPTH FROM THE SURFACE DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,186 FT (BEING 100 FT BELOW THE VERTICAL DEPTH OF PRODUCTION IN THE FERN LAKE FISHING CLUB #1 WELL).<br>Survey: TC RR CO<br>Abstract: 726 From 0 feet to 9,186 feet<br>Metes & Bound: 42.58 ACS, BEING PART OF A 631.198 ACRE TRACT DESC AS ITEM 51 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM ITEM 51 AND DESC IN SUB-PARAGRAPHS (ii), (iii) AND (iv) OF THAT EXCEPTION, SAVE AND EXCEPT: 588.618 ACS, FURTHER DESC IN LEASE; LIMITED IN DEPTH FROM THE SURFACE DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,186 FT (BEING 100 FT BELOW THE VERTICAL DEPTH OF PRODUCTION IN THE FERN LAKE FISHING CLUB #1 WELL). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, DIANE R., Agreement No. 101380002<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 feet to 9,315 feet<br>Metes & Bound: 1239.83 ACS, BEING PART OF A 2,727.73 ACRE TRACT DESC AS THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM THIRD & FOURTH PARCELS AND DESC IN SUB-PARAGRAPHS (iii), (iv), (v) and (vi) OF THAT EXCEPTION; SAVE AND EXCEPT: 1487.9 ACS, WHICH IS FURTHER DESC IN LEASE; LIMITED IN DEPTH FROM THE SURFACE DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,315 FT (BEING THE SAME AS 100 FT BELOW THE VERTICAL DEPTH OF PRODUCTION IN THE JOHN WINSTON #1-H WELL). 103 ACS, BEING PART OF A 402 ACRE TRACT DESC AS FIRST PARCEL OF ITEM 2 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, SAVE AND EXCEPT: 299 ACS, FURTHER DESC IN LEASE; LIMITED IN DEPTH FROM THE SURFACE DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,315 FT (BEING 100 FT BELOW THE VERTICAL DEPTH OF PRODUCTION IN THE JOHN WINSTON #1-H WELL). From 0 feet to 9,186 feet<br>Metes & Bound: 987.78 ACS MOL, BEING PART OF A 2,727.73 ACRE TRACT AND DESC AS THIRD AND FOURTH PARCEL OF ITEM 2 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM SAID THIRD PARCEL AND FOURTH PARCEL AND DESC IN SUB-PARAGRAPHS (iii), (iv), (v) and (vi) OF THAT EXCEPTION, SAVE & EXCEPT: 1739.95 ACS FURTHER DESC IN LEASE; LIMITED IN DEPTH FROM THE SURFACE DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,186 FT (BEING 100 FT BELOW THE VERTICAL DEPTH OF PRODUCTION IN THE FERN LAKE FISHING CLUB #1 WELL). 16 ACS DESC IN WARRANTY DEED DTD 12/23/1938, RCD VOL 143, PG 519, LIMITED IN DEPTH FROM THE SURFACE DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,186 FT (BEING 100 FT BELOW THE VERTICAL DEPTH OF PRODUCTION IN THE FERN LAKE FISHING CLUB #1 WELL).<br>Survey: TC RR CO<br>Abstract: 726 From 0 feet to 9,186 feet<br>Metes & Bound: 42.58 ACS, BEING PART OF A 631.198 ACRE TRACT DESC AS ITEM 51 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM ITEM 51 AND DESC IN SUB-PARAGRAPHS (ii), (iii) AND (iv) OF THAT EXCEPTION, SAVE AND EXCEPT: 588.618 ACS, FURTHER DESC IN LEASE; LIMITED IN DEPTH FROM THE SURFACE DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,186 FT (BEING 100 FT BELOW THE VERTICAL DEPTH OF PRODUCTION IN THE FERN LAKE FISHING CLUB #1 WELL). | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              SCHEDULE A - REAL PROPERTY              Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor THERIOT, MELISSA COCKRELL, Agreement No. 101380003<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 feet to 9,315 feet<br>Metes & Bound: 1239.83 ACS, BEING PART OF A 2,727.73 ACRE TRACT DESC AS THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM THIRD & FOURTH PARCELS AND DESC IN SUB-PARAGRAPHS (iii), (iv), (v) and (vi) OF THAT EXCEPTION; SAVE AND EXCEPT: 1487.9 ACS, WHICH IS FURTHER DESC IN LEASE; LIMITED IN DEPTH FROM THE SURFACE DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,315 FT (BEING THE SAME AS 100 FT BELOW THE VERTICAL DEPTH OF PRODUCTION IN THE JOHN WINSTON #1-H WELL). 103 ACS, BEING PART OF A 402 ACRE TRACT DESC AS FIRST PARCEL OF ITEM 2 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, SAVE AND EXCEPT: 299 ACS, FURTHER DESC IN LEASE; LIMITED IN DEPTH FROM THE SURFACE DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,315 FT (BEING 100 FT BELOW THE VERTICAL DEPTH OF PRODUCTION IN THE JOHN WINSTON #1-H WELL). From 0 feet to 9,186 feet<br>Metes & Bound: 987.78 ACS MOL, BEING PART OF A 2,727.73 ACRE TRACT AND DESC AS THIRD AND FOURTH PARCEL OF ITEM 2 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM SAID THIRD PARCEL AND FOURTH PARCEL AND DESC IN SUB-PARAGRAPHS (iii), (iv), (v) and (vi) OF THAT EXCEPTION, SAVE & EXCEPT: 1739.95 ACS FURTHER DESC IN LEASE; LIMITED IN DEPTH FROM THE SURFACE DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,186 FT (BEING 100 FT BELOW THE VERTICAL DEPTH OF PRODUCTION IN THE FERN LAKE FISHING CLUB #1 WELL). 16 ACS DESC IN WARRANTY DEED DTD 12/23/1938, RCD VOL 143, PG 519, LIMITED IN DEPTH FROM THE SURFACE DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,186 FT (BEING 100 FT BELOW THE VERTICAL DEPTH OF PRODUCTION IN THE FERN LAKE FISHING CLUB #1 WELL).<br>Survey: TC RR CO<br>Abstract: 726 From 0 feet to 9,186 feet<br>Metes & Bound: 42.58 ACS, BEING PART OF A 631.198 ACRE TRACT DESC AS ITEM 51 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM ITEM 51 AND DESC IN SUB-PARAGRAPHS (ii), (iii) AND (iv) OF THAT EXCEPTION, SAVE AND EXCEPT: 588.618 ACS, FURTHER DESC IN LEASE; LIMITED IN DEPTH FROM THE SURFACE DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,186 FT (BEING 100 FT BELOW THE VERTICAL DEPTH OF PRODUCTION IN THE FERN LAKE FISHING CLUB #1 WELL). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUTCHISON, JAMES KENT , Agreement No. 101384001<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 All depths<br>Metes & Bound: TRACT 1: 4.75 ACS M/L DESC IN DEED DTD 4/18/1975 FROM C. J. BAXTER TO HAWARD C. NICHOLS REC VOL 398 PG 428 DEED RECORDS OF NACOGDOCHES COUNTY, TX. TRACT 2: 22.70 ACS M/L, DESC IN DEED FROM C. J. BAXTER TO HAWARD C. NICHOLS DTD 4/7/1976 REC VOL 406 PG 48 DEED RECORDS OF NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOUTTE, OUIDA V., Agreement No. 101386000<br>USA/TEXAS/NACOGDOCHES<br>Survey: THOMAS GOSS<br>Abstract: 223 All depths<br>Metes & Bound: TRACT TWO: 88.07 ACS BEING SAME LANDS DESC AS 92.24 ACS IN DEED DTD 1-6-1937, RCD VOL 144, PG 43, SAVE AND EXCEPT: 4.17 ACS DESC IN WARRANTY DEED DTD 8-16-1976, RCD VOL 407, PG 762. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STANBERY, LINDA SUE, ET VIR, Agreement No. 101541000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 All depths<br>Metes & Bound: 26.644 ACS BEING PART IF THE SAME LAND DESC AS 160 ACS IN CERTIFIED COPY OF JUDGMENT DTD 12/27/1935, RCD VOL 140, PG 223; SAID 26.644 ACS BEING MORE PARTICULARLY DESC BY METES AND BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, JENE H. , Agreement No. 101903000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE LUIS DE LA BEGA<br>Abstract: 7 All depths<br>Metes & Bound: 1.549 ACS MOL DESC IN WD DTD 5-20-1975, RCD VOL 399, PG 144 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CITY OF NACOGDOCHES, Agreement No. 101909001<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 From 0 feet to 15,221 feet<br>Metes & Bound: TRACT ONE: 105.80 ACS MOL DESC IN WD DTD 4-3-1969, RCD VOL 354, PG 633 TRACT TWO: 7.086 ACS MOL DESC IN WD DTD 5-15-1975, RCD VOL 399, PG 142 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BREWSTER, JIMMIE LOIS, Agreement No. 101934001<br>USA/TEXAS/NACOGDOCHES<br>Survey: LARKIN G LEE<br>Abstract: 347 All depths<br>Metes & Bound: 44.295 ACS, M/L OUT OF THE LARKIN G. LEE SVY A-347 BEING DESC IN WARRANTY DEED DTD 9/26/62 FROM MILDRED ESCO SMITH, ET VIR TO DERWIN F. WALKER REC VOL 307, PG 382 DEED RECORDS NACOGDOCHES CO., TX, ALSO KNOWN AS 106.855 ACS, M/L, DESC AS TRACTS A THRU N IN FINAL DECREE DTD 10/5/79, CAUSE NO. 16,416-77-5, ENTITLED FLOYD DOBBS AND WIFE VS ALVIN ESCO, ET AL, REC VOL 11, PG 437, DISTRICT COURT MINUTES OR CIVIL MINUTES, NACOGDOCHES CO. TX.<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 62.559 ACS, M/L OUT OF THE MANUAL DE LOS SANTOS COY SVY A-21, BEING DESC IN WARRANTY DEED DTD 9/26/62 FROM MILDRED ESCO SMITH, ET VIR TO DERWIN F. WALKER REC VOL 307, PG 382 DEED RECORDS NACOGDOCHES CO., TX, ALSO KNOWN AS 106.855 ACS, M/L, DESC AS TRACTS A THRU N IN FINAL DECREE DTD 10/5/79, CAUSE NO. 16,416-77-5, ENTITLED FLOYD DOBBS AND WIFE VS ALVIN ESCO, ET AL, REC VOL 11, PG 437, DISTRICT COURT MINUTES OR CIVIL MINUTES, NACOGDOCHES CO. TX. | Lease | Undetermined | Undetermined |

| In re:    Samson Lone Star, LLC | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11941 (CSS) |
|---|---|---|---|---|

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PORTER, BILLYE JEAN, Agreement No. 101934002<br>USA/TEXAS/NACOGDOCHES<br>Survey: LARKIN G LEE<br>Abstract: 347 All depths<br>Metes & Bound: 44.295 ACS, M/L OUT OF THE LARKIN G. LEE SVY A-347 BEING DESC IN WARRANTY DEED DTD 9/26/62 FROM MILDRED ESCO SMITH, ET VIR TO DERWIN F. WALKER REC VOL 307, PG 382 DEED RECORDS NACOGDOCHES CO., TX, ALSO KNOWN AS 106.855 ACS, M/L, DESC AS TRACTS A THRU N IN FINAL DECREE DTD 10/5/79, CAUSE NO. 16.416-77-5, ENTITLED FLOYD DOBBS AND WIFE VS ALVIN ESCO, ET AL, REC VOL 11, PG 437, DISTRICT COURT MINUTES OR CIVIL MINUTES, NACOGDOCHES CO. TX.<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 62.559 ACS, M/L OUT OF THE MANUAL DE LOS SANTOS COY SVY A-21, BEING DESC IN WARRANTY DEED DTD 9/26/62 FROM MILDRED ESCO SMITH, ET VIR TO DERWIN F. WALKER REC VOL 307, PG 382 DEED RECORDS NACOGDOCHES CO., TX, ALSO KNOWN AS 106.855 ACS, M/L, DESC AS TRACTS A THRU N IN FINAL DECREE DTD 10/5/79, CAUSE NO. 16.416-77-5, ENTITLED FLOYD DOBBS AND WIFE VS ALVIN ESCO, ET AL, REC VOL 11, PG 437, DISTRICT COURT MINUTES OR CIVIL MINUTES, NACOGDOCHES CO. TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, CAROL CHRISTINE, Agreement No. 101934003<br>USA/TEXAS/NACOGDOCHES<br>Survey: LARKIN G LEE<br>Abstract: 347 All depths<br>Metes & Bound: 44.295 ACS, M/L OUT OF THE LARKIN G. LEE SVY A-347 BEING DESC IN WARRANTY DEED DTD 9/26/62 FROM MILDRED ESCO SMITH, ET VIR TO DERWIN F. WALKER REC VOL 307, PG 382 DEED RECORDS NACOGDOCHES CO., TX, ALSO KNOWN AS 106.855 ACS, M/L, DESC AS TRACTS A THRU N IN FINAL DECREE DTD 10/5/79, CAUSE NO. 16.416-77-5, ENTITLED FLOYD DOBBS AND WIFE VS ALVIN ESCO, ET AL, REC VOL 11, PG 437, DISTRICT COURT MINUTES OR CIVIL MINUTES, NACOGDOCHES CO. TX.<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 62.559 ACS, M/L OUT OF THE MANUAL DE LOS SANTOS COY SVY A-21, BEING DESC IN WARRANTY DEED DTD 9/26/62 FROM MILDRED ESCO SMITH, ET VIR TO DERWIN F. WALKER REC VOL 307, PG 382 DEED RECORDS NACOGDOCHES CO., TX, ALSO KNOWN AS 106.855 ACS, M/L, DESC AS TRACTS A THRU N IN FINAL DECREE DTD 10/5/79, CAUSE NO. 16.416-77-5, ENTITLED FLOYD DOBBS AND WIFE VS ALVIN ESCO, ET AL, REC VOL 11, PG 437, DISTRICT COURT MINUTES OR CIVIL MINUTES, NACOGDOCHES CO. TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MENEFEE, MARGIE ESCO, Agreement No. 101934004<br>USA/TEXAS/NACOGDOCHES<br>Survey: LARKIN G LEE<br>Abstract: 347 All depths<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 40 ACS, M/L OUT OF THE LARKIN G. LEE SVY A-347 AND 100 ACS, M/L OUT OF THE MANUAL DE LOS SANTOS COY SVY A-21, BEING DESC IN WARRANTY DEED DTD 9/26/62 FROM MILDRED ESCO SMITH, ET VIR TO DERWIN F. WALKER REC VOL 307, PG 382 DEED RECORDS NACOGDOCHES CO., TX, ALSO KNOWN AS 106.855 ACS, M/L, DESC AS TRACTS A THRU N IN FINAL DECREE DTD 10/5/79, CAUSE NO. 16.416-77-5, ENTITLED FLOYD DOBBS AND WIFE VS ALVIN ESCO, ET AL, REC VOL 11, PG 437, DISTRICT COURT MINUTES OR CIVIL MINUTES, NACOGDOCHES CO. TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, MARTHA ESCO, Agreement No. 101934005<br>USA/TEXAS/NACOGDOCHES<br>Survey: LARKIN G LEE<br>Abstract: 347 All depths<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 40 ACS, M/L OUT OF THE LARKIN G. LEE SVY A-347 AND 100 ACS, M/L OUT OF THE MANUAL DE LOS SANTOS COY SVY A-21, BEING DESC IN WARRANTY DEED DTD 9/26/62 FROM MILDRED ESCO SMITH, ET VIR TO DERWIN F. WALKER REC VOL 307, PG 382 DEED RECORDS NACOGDOCHES CO., TX, ALSO KNOWN AS 106.855 ACS, M/L, DESC AS TRACTS A THRU N IN FINAL DECREE DTD 10/5/79, CAUSE NO. 16.416-77-5, ENTITLED FLOYD DOBBS AND WIFE VS ALVIN ESCO, ET AL, REC VOL 11, PG 437, DISTRICT COURT MINUTES OR CIVIL MINUTES, NACOGDOCHES CO. TX. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor SMITH, MILDRED ESCO, Agreement No. 101934006<br>USA/TEXAS/NACOGDOCHES<br>Survey: LARKIN G LEE<br>Abstract: 347 All depths<br>Metes & Bound: 44.295 ACS, M/L OUT OF THE LARKIN G. LEE SVY A-347 BEING DESC IN WARRANTY DEED DTD 9/26/62 FROM MILDRED ESCO SMITH, ET VIR TO DERWIN F. WALKER REC VOL 307, PG 382 DEED RECORDS NACOGDOCHES CO., TX, ALSO KNOWN AS 106.855 ACS, M/L, DESC AS TRACTS A THRU N IN FINAL DECREE DTD 10/5/79, CAUSE NO. 16.416-77-5, ENTITLED FLOYD DOBBS AND WIFE VS ALVIN ESCO, ET AL, REC VOL 11, PG 437, DISTRICT COURT MINUTES OR CIVIL MINUTES, NACOGDOCHES CO. TX.<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 62.559 ACS, M/L OUT OF THE MANUAL DE LOS SANTOS COY SVY A-21, BEING DESC IN WARRANTY DEED DTD 9/26/62 FROM MILDRED ESCO SMITH, ET VIR TO DERWIN F. WALKER REC VOL 307, PG 382 DEED RECORDS NACOGDOCHES CO., TX, ALSO KNOWN AS 106.855 ACS, M/L, DESC AS TRACTS A THRU N IN FINAL DECREE DTD 10/5/79, CAUSE NO. 16.416-77-5, ENTITLED FLOYD DOBBS AND WIFE VS ALVIN ESCO, ET AL, REC VOL 11, PG 437, DISTRICT COURT MINUTES OR CIVIL MINUTES, NACOGDOCHES CO. TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RODRIGUES, JOHN TRAVIS, Agreement No. 101935000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 All depths<br>Metes & Bound: TRACT ONE: 8.29 ACS MOL DESC IN GIFT DEED DTD 5-22-1992, RCD VOL 812, PG 13 TRACT TWO: 0.87 ACS MOL DESC IN WD DTD 6-17-1987, RCD VOL 674, PG 529 TRACT THREE: 1.75 ACS MOL DESC IN WD DTD 4-17-1986, RCD VOL 622, PG 620 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CROCKER, ANGELA, Agreement No. 101939000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 All depths<br>Metes & Bound: 1.45 ACS MOL DESC IN GIFT DEED DTD 5-22-1992, RCD VOL 812, PG 9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMS, ALTHA CHRISTINE, ET VIR, Agreement No. 101940000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 All depths<br>Metes & Bound: 1.50 ACS MOL DESC IN WD DTD 7-30-1987, RCD VOL 674, PG 638 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RODRIGUES, DENNIS, ET UX, Agreement No. 101943000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 All depths<br>Metes & Bound: TRACT ONE: 8.29 ACS MOL DESC IN GIFT DEED DTD 5-22-1992, RCD VOL 812, PG 11 TRACT TWO: 4.50 ACS MOL DESC AS FIRST TRACT: 3.00 ACS MOL AND SECOND TRACT: 1.50 ACS MOL IN WD DTD 11-19-1980, RCD VOL 647, PG 128 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURDOCK, PATSY, Agreement No. 101948001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 5.0 ACS MOL DESC IN DEED DTD 4-24-1959, RCD VOL 282, PG 155 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK, DON M. , Agreement No. 101950001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 5.50 ACS, M/L, BEING LAND DESC IN DEED DATED 5/25/60 FROM L. R. MCLAIN AND WIFE, RACHEL MCLAIN TO W. B. BATES, REC VOL 289, PG 545, DEED RECORDS, NACOGDOCHES CO., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEERY, JOE A., JR., Agreement No. 101951001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180 All depths<br>Metes & Bound: 53 ACS, M/L, BEING LAND DESC IN DEED DATED 5/29/43 FROM ALLEN SEALE AND WIFE, LIZZIE RICHARDSON SEALE TO A. T. MAST AND H. R. MAST, REC VOL 162, PG 26, DEED RECORDS, NACOGDOUCHES CO., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEEL, BARBARA ELIZABETH BEERY, Agreement No. 101951002<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180 All depths<br>Metes & Bound: 53 ACS DESC IN DEED DTD 5/29/1943, RCD VOL 162, PG 26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STONE, J.E., Agreement No. 102166001<br>USA/TEXAS/NACOGDOCHES<br>Survey: 30 All depths<br>Abstract: 30 All depths<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 370.5 ACS BEING A PART OF THE JOSE FLORES SVY, A-30 AND J I Y'BARBO SVY, A-60 AND BEING DESC AS 5 TRACTS IN WARRANTY DEED DTD 2-20-1979, RCD VOL 439, PG 08. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANGFORD, MARY C., Agreement No. 102166002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 370.5 ACS BEING A PART OF THE JOSE FLORES SVY, A-30 AND J I Y'BARBO SVY, A-60 AND BEING DESC AS 5 TRACTS IN WARRANTY DEED DTD 2-20-1979, RCD VOL 439, PG 08. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANKS, MELISSA R., Agreement No. 102170002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 154.20 ACS MOL DESC IN WARRANTY DEED, RCD VOL 372, PG 421. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASSINGILL, KATHRYN A., Agreement No. 102170003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 154.20 ACS MOL DESC IN WARRANTY DEED, RCD VOL 372, PG 421. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENTLEY, KING ALLEN, JR., Agreement No. 102170004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 154.20 ACS MOL DESC IN WARRANTY DEED, RCD VOL 372, PG 421. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCKEOWN, LORI JO, Agreement No. 102185001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 43.00 ACS MOL BEING SAME LAND DESC AS TRACT FOUR OF 45 ACS IN A WARRANTY DEED DTD 5/29/73, RCD VOL 382, PG 621, SAVE AND EXCEPT: 2.0 ACS DESC IN WARRANTY DEED DTD 5/29/73, RCD VOL 382, PG 615. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WISDOM, LORNA DENICE, Agreement No. 102185002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 43.00 ACS MOL BEING SAME LAND DESC AS TRACT FOUR OF 45 ACS IN A WARRANTY DEED DTD 5/29/73, RCD VOL 382, PG 621, SAVE AND EXCEPT: 2.0 ACS DESC IN WARRANTY DEED DTD 5/29/73, RCD VOL 382, PG 615. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TALBOT, SHERI LYNN, Agreement No. 102185003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 43.00 ACS MOL BEING SAME LAND DESC AS TRACT FOUR OF 45 ACS IN A WARRANTY DEED DTD 5/29/73, RCD VOL 382, PG 621, SAVE AND EXCEPT: 2.0 ACS DESC IN WARRANTY DEED DTD 5/29/73, RCD VOL 382, PG 615. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRAZAR, DUANE KEENE, Agreement No. 102185004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 43.00 ACS MOL BEING SAME LAND DESC AS TRACT FOUR OF 45 ACS IN A WARRANTY DEED DTD 5/29/73, RCD VOL 382, PG 621, SAVE AND EXCEPT: 2.0 ACS DESC IN WARRANTY DEED DTD 5/29/73, RCD VOL 382, PG 615. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRAZAR, FERIS JO, ET UX, Agreement No. 102188001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: TRACT ONE: 43.00 ACS BEING SAME LAND DESC AS TRACT 4 OF 45 ACS IN WARRANTY DEED DTD 5/29/73, RCD VOL 382, PG 621, SAVE AND EXCEPT: 2.0 ACS DESC IN WARRANTY DEED DTD 5/29/73, RCD VOL 382, PG 615. All depths<br>Metes & Bound: TRACT TWO: 2.0 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 5/29/73, RCD VOL 382, PG 615. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAST, A.T., III, ET AL, Agreement No. 102371001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ELI RUSSELL<br>Abstract: 460 From 1,001 feet to 10,557 feet<br>Metes & Bound: TRACT THREE: 77 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 7/22/1904, RCD VOL 54, PG 596. From 1,001 feet to 10,557 feet<br>Metes & Bound: TRACT ONE: 66.6667 ACRES, MORE OR LESS, OUT OF THE ELI RUSSELL SURVEY, A-460, NACOGDOCHES COUNTY, TEXAS, BEING THE SOUTH 2/3 OF A CALLED 100 ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED DECEMBER 2, 1908, FROM L. A. SITTON, SR. TO L. A. SITTON, JR., RECORDED IN VOLUME 69, PAGE 393, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS; AND BEING FURTHER DESCRIBED AS 100 ACRES IN THAT CERTAIN WARRANTY DEED DATED DECEMBER 2, 1908, FROM L. A. SITTON, SR. TO L. A. SITTON, JR., RECORDED IN VOLUME 69, PAGE 393, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE AND EXCEPT: THE NORTH 1/3 OF SAID 100 ACRES, BY RESURVEY CALLED 34.81 ACRES AND DESCRIBED IN THAT CERTAIN DEED DATED FEBRUARY 27, 1959, FROM G. B. SITTON AND WIFE, BUENE SITTON TO STEPHEN H. BURK AND WIFE, LAVERNE S. BURK, RECORDED IN VOLUME 281, PAGE 302, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS.<br>Survey: WILLIAM N BULLOCK<br>Abstract: 100 From 1,001 feet to 10,068 feet<br>Metes & Bound: TRACT TWO: 13 ACS BEING A 107 ACRE TRACT DESC IN WARRANTY DEED DTD 11/17/1936, RCD VOL 133, PG 579, SAVE AND EXCEPT: 94 ACS BEING THAT PORTION OF A 100 ACRE TRACT DESC IN WARRANTY DEED DTD 12/11/1947, RCD VOL 182, PG 554. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, STEPHEN HULEN, JR, Agreement No. 102752001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ELI RUSSELL<br>Abstract: 460 All depths<br>Metes & Bound: 77.0 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 7/22/1904, RCD VOL 54, PG 596. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONG, SUZY BEA BURK, Agreement No. 102752002<br>USA/TEXAS/NACOGDOCHES<br>Survey: ELI RUSSELL<br>Abstract: 460 All depths<br>Metes & Bound: 77.0 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 7/22/1904, RCD VOL 54, PG 596. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILEY, AMY K BURK, Agreement No. 102752003<br>USA/TEXAS/NACOGDOCHES<br>Survey: ELI RUSSELL<br>Abstract: 460 All depths<br>Metes & Bound: 77.0 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 7/22/1904, RCD VOL 54, PG 596. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NELSON, DONALD, Agreement No. 102922001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 294.80 ACS MOL DESC AS TRACT NO. 1 IN WD DTD 7-26-1970, RCD VOL 362, PG 397 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKNIGHT, J.C., Agreement No. 102922002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 294.8 ACS DESC AS TRACT NO.1 IN WD DTD 7/26/1970, RCD VOL 362, PG 397 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDWELL, J. WELDON, Agreement No. 102922003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 294.8 ACS MOL LAND DESC IN WD DTD 7-26-1970, RCD VOL 362, PG 397 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DESPAIN, BEVERLY, Agreement No. 102922004<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 294.8 ACS MOL LAND DESC IN WD DTD 7-26-1970, RCD VOL 362, PG 397 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, ROSSER, Agreement No. 102922005<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 294.8 ACS MOL LAND DESC IN WD DTD 7-26-1970, RCD VOL 362, PG 397 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDWELL, THOMAS A., Agreement No. 102922006<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 294.8 ACS DESC AS TRACT 1 IN WARRANTY DEED DTD 7-26-1970, RCD VOL 362, PG 397 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNDERWOOD, TERRY KAY, Agreement No. 102922007<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 294.8 ACS DESC AS TRACT 1 IN WARRANTY DEED DTD 7-26-1970, RCD VOL 362, PG 397 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, KENNETH RAY, Agreement No. 102922008<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 294.8 ACS DESC AS TRACT 1 IN WARRANTY DEED DTD 7-26-1970, RCD VOL 362, PG 397 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, ANN RAMSEY, Agreement No. 102922009<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 294.8 ACS, MOL, DESCRIBED AS TRACT NO. 1 IN WD DTD 7/26/1970, RCD IN VOL 362, PG 397. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMSON, WAYNE M. ET UX, Agreement No. 102922010<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 294.8 ACS, MOL, DESCRIBED AS TRACT NO. 1 IN WD DTD 7/26/1970, RCD IN VOL 362, PG 397. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASTEEL, CAROLINE BURK, Agreement No. 102922011<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 294.8 ACS, MOL, DESCRIBED AS TRACT NO. 1 IN WD DTD 7/26/1970, RCD IN VOL 362, PG 397. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, LUKE LEON, Agreement No. 102922012<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 294.8 ACS, MOL, DESCRIBED AS TRACT NO. 1 IN WD DTD 7/26/1970, RCD IN VOL 362, PG 397. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINGHAM LTD.,  A TEXAS LIMITED PARTNERSHIP, Agreement No. 102922013<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 294.8 ACS, MOL, DESCRIBED AS TRACT NO. 1 IN WD DTD 7/26/1970, RCD IN VOL 362, PG 397. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DOOLITTLE, KATHRYN, Agreement No. 102922014<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 294.8 ACS, MOL, DESCRIBED AS TRACT NO. 1 IN WD DTD 7/26/1970, RCD IN VOL 362, PG 397. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, CHARLES MICHAEL, Agreement No. 102922015<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 294.8 ACS, MOL, DESCRIBED AS TRACT NO. 1 IN WD DTD 7/26/1970, RCD IN VOL 362, PG 397. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDWELL, JAMES ALLEN, Agreement No. 102922016<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 294.8 ACS, MOL, DESCRIBED AS TRACT NO. 1 IN WD DTD 7/26/1970, RCD IN VOL 362, PG 397. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BONNETTE, SUSAN A, INDIVIDUALLY & INDP EXECUTRIX, Agreement No. 102922017<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 294.8 ACS, MOL, DESCRIBED AS TRACT NO. 1 IN WD DTD 7/26/1970, RCD IN VOL 362, PG 397. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDWELL, JOAN R, Agreement No. 102922018<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 294.8 ACS, MOL, DESCRIBED AS TRACT NO. 1 IN WD DTD 7/26/1970, RCD IN VOL 362, PG 397. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, MARY JOYCE, Agreement No. 102922019<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 294.8 ACS, MOL, DESCRIBED AS TRACT NO. 1 IN WD DTD 7/26/1970, RCD IN VOL 362, PG 397. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOON, MAXINE BIRDWELL, Agreement No. 102922020<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 294.8 ACS MOL, BEING DESC AS TRACT NO. 1 IN WARRANTY DEED DTD 7/26/1970 REC VOL 362 PG 397 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUMMERS, WILLIAM W, Agreement No. 102922021<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 294.8 ACS MOL, BEING DESC AS TRACT NO. 1 IN WARRANTY DEED DTD 7/26/1970 REC VOL 362 PG 397 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMPTON, CINTHIA, Agreement No. 102922022<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 294.8 ACS MOL, BEING DESC AS TRACT NO. 1 IN WARRANTY DEED DTD 7/26/1970 REC VOL 362 PG 397 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, ROXIBETH, Agreement No. 102922023<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 294.8 ACS MOL, BEING DESC AS TRACT NO. 1 IN WARRANTY DEED DTD 7/26/1970 REC VOL 362 PG 397 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST. MARK'S EPISCOPAL CHURCH OF SAN ANTONIO, Agreement No. 102922024<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet above top SURFACE to 100 feet below bottom TRAVIS PEAK<br>Metes & Bound: 294.8 ACS MOL, BEING DESC AS TRACT NO. 1 IN WARRANTY DEED DTD 7/26/1970 REC VOL 362 PG 397 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROWELL, MICHAEL LEE, ET AL, Agreement No. 102927001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT 1: 10.00 ACS MOL DESC IN WD DTD 2-5-1902, RCD VOL 47, PG 87 TRACT 2: 2.6667 ACS MOL DESC IN DEED DTD 3-30-1910, RCD VOL 76, PG 150 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LONG, SUZY BEA BURK, Agreement No. 102927002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: TR.1 10 ACS DESC IN WD DTD 2/5/1902, RCD VOL 47, PG 87. TR. 2 2.6667 ACS DESC IN DEED DTD 3/30/1910, RCD VOL 76, PG 150 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILEY, AMY K BURK, Agreement No. 102927003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: TR.1 10 ACS DESC IN WD DTD 2/5/1902, RCD VOL 47, PG 87. TR. 2 2.6667 ACS DESC IN DEED DTD 3/30/1910, RCD VOL 76, PG 150 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, STEPHEN HULEN, JR, Agreement No. 102927004<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: TR.1 10 ACS DESC IN WD DTD 2/5/1902, RCD VOL 47, PG 87. TR. 2 2.6667 ACS DESC IN DEED DTD 3/30/1910, RCD VOL 76, PG 150 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRITTE, W.J., Agreement No. 102928001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 127.4 ACS MOL, DESC IN DEED DTD 9/16/1936, RCD VOL 133, PG 547. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIGGINS, WELDON, ET UX, Agreement No. 102932000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 2.46 ACS MOL DESC IN WD DTD 4-2-1985, RCD VOL 568, PG 864 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BANTA, EDWARD M., Agreement No. 104164001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ALFRED OLIVER<br>Abstract: 43 All depths<br>Metes & Bound: 29.29 ACS BEING SAME LAND DESC IN WARRANTY DEED FROM ZEFFIE RAWLINSON BIGGS TO EDWARD MACK BANTA DTD 5/19/1995, RCD VOL 918, PG. 494. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BANTA, JOSIE RAWLINSON, Agreement No. 104165001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ALFRED OLIVER<br>Abstract: 43 All depths<br>Metes & Bound: 29.29 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 5/19/1995, RCD VOL 918, PG 497. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRESHAM, DAVID, ET UX, Agreement No. 104200000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ALFRED OLIVER<br>Abstract: 43 All depths<br>Metes & Bound: 66.50 ACS MOL BEING SAME LAND DESC IN WARRANTY DEED DTD 12/16/1992, RCD VOL 831, PG 763. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, JON S., Agreement No. 104278001<br>USA/TEXAS/NACOGDOCHES<br>Abstract: 10 From 0 feet to 9,416 feet<br>Metes & Bound: 500.12 ACS, BEING ALL OF THAT TRACT OF 2,727.73 ACS DESC AS THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN DEED DTD 3/15/1966, RCD VOL 334, PG 389 THROUGH 554, TOGETHER WITH THOSE TRACTS EXCEPTED FROM SAID THIRD AND FOURTH PARCELS AND DESC IN SUB-PARAGRAPHS (iii), (iv), (v) and (vi) OF THAT EXCEPTION; LESS, SAVE AND EXCEPT FROM THE FOLLOWING TWO TRACTS: FIRST EXCEPTED TRACT: 1239.83 ACS THAT LIES W/I SAMSON'S JOHN WINSTON #1-H GAS UNIT, DESC IN DECLARATION OF POOLING DTD 11/6/2001, RCD VOL 1667, PG 76. SECOND EXCEPTED TRACT: 987.78 ACS THAT LIES W/I SAMSON'S FERN LAKE FISHING CLUB GAS UNIT NO.1 DESC IN DECLARATION OF POOLING DTD 2/28/2001, RCD VOL 1551, PG 189. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IDMI, LLC, Agreement No. 104278002<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 feet to 9,416 feet<br>Metes & Bound: 500.12 ACS, BEING ALL OF THAT TRACT OF 2,727.73 ACS DESC AS THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN DEED DTD 3/15/1966, RCD VOL 334, PG 389 THROUGH 554, TOGETHER WITH THOSE TRACTS EXCEPTED FROM SAID THIRD AND FOURTH PARCELS AND DESC IN SUB-PARAGRAPHS (iii), (iv), (v) and (vi) OF THAT EXCEPTION; LESS, SAVE AND EXCEPT FROM THE FOLLOWING TWO TRACTS: FIRST EXCEPTED TRACT: 1239.83 ACS THAT LIES W/I SAMSON'S JOHN WINSTON #1-H GAS UNIT, DESC IN DECLARATION OF POOLING DTD 11/6/2001, RCD VOL 1667, PG 76. SECOND EXCEPTED TRACT: 987.78 ACS THAT LIES W/I SAMSON'S FERN LAKE FISHING CLUB GAS UNIT NO.1 DESC IN DECLARATION OF POOLING DTD 2/28/2001, RCD VOL 1551, PG 189. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ORR, JAMES C., Agreement No. 104278003<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 500.12 ACS, BEING ALL OF THAT TRACT OF 2,727.73 ACS DESC AS THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN DEED DTD 3/15/1966, RCD VOL 334, PG 369 THROUGH 554, TOGETHER WITH THOSE TRACTS EXCEPTED FROM SAID THIRD AND FOURTH PARCELS AND DESC IN SUB-PARAGRAPHS (iii), (iv), (v) and (vi) OF THAT EXCEPTION; LESS, SAVE AND EXCEPT FROM THE FOLLOWING TWO TRACTS: FIRST EXCEPTED TRACT: 1239.83 ACS THAT LIES W/I SAMSON'S JOHN WINSTON #1-H GAS UNIT, DESC IN DECLARATION OF POOLING DTD 11/6/2001, RCD VOL 1667, PG 76. SECOND EXCEPTED TRACT: 987.78 ACS THAT LIES W/I SAMSON'S FERN LAKE FISHING CLUB GAS UNIT NO.1 DESC IN DECLARATION OF POOLING DTD 2/28/2001, RCD VOL 1551, PG 189. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MPH PRODUCTION COMPANY, Agreement No. 104278004<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 500.12 ACS, BEING ALL OF THAT TRACT OF 2,727.73 ACS DESC AS THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN DEED DTD 3/15/1966, RCD VOL 334, PG 369 THROUGH 554, TOGETHER WITH THOSE TRACTS EXCEPTED FROM SAID THIRD AND FOURTH PARCELS AND DESC IN SUB-PARAGRAPHS (iii), (iv), (v) and (vi) OF THAT EXCEPTION; LESS, SAVE AND EXCEPT FROM THE FOLLOWING TWO TRACTS: FIRST EXCEPTED TRACT: 1239.83 ACS THAT LIES W/I SAMSON'S JOHN WINSTON #1-H GAS UNIT, DESC IN DECLARATION OF POOLING DTD 11/6/2001, RCD VOL 1667, PG 76. SECOND EXCEPTED TRACT: 987.78 ACS THAT LIES W/I SAMSON'S FERN LAKE FISHING CLUB GAS UNIT NO.1 DESC IN DECLARATION OF POOLING DTD 2/28/2001, RCD VOL 1551, PG 189. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OVERALL, MELBA J., Agreement No. 104448001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ALFRED OLIVER<br>Abstract: 43 All depths<br>Metes & Bound: 110 ACS MOL DESC IN DEED DTD 12-4-1928, REC VOL 125, PG 66. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLS, HAWARD C., ET UX, Agreement No. 104463001<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 All depths<br>Metes & Bound: 136.5 ACS MOL DESC IN WD DTD 10-30-1947, RCD VOL 190, PG 55 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACKBURN, HOLLIE B., Agreement No. 104463002<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 All depths<br>Metes & Bound: 136.5 ACS MOL DESC IN WD DTD 10-30-1947, RCD VOL 190, PG 55 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLS, HERBERT L., SR., ET UX, Agreement No. 104463003<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 All depths<br>Metes & Bound: 136.5 ACS MOL DESC IN WD DTD 10-30-1947, RCD VOL 190, PG 55 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor R. G. WILLIS PROPERTIES, INC., Agreement No. 105275000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 37.5 ACS MOL LAND DESC IN DEED DTD 9-29-1975, RCD VOL 401, PG 839 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SITTON, GERALD E., ET UX, Agreement No. 105276001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT 1: 20 ACS MOL LAND DESC AS 40 ACS IN DEED 5-28-1997, RCD VOL 1107, PG 232, LESS & EXCEPT 10 ACS. TRACT 2: 10.0 ACS MOL LAND DESC IN DEED DTD 11-16-2004, RCD VOL 2498, PG 294 TRACT 3: 10 ACS MOL LAND DESC IN DEED DTD 10-22-2002, RCD VOL 1809, PG 40 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SITTON, GERALD E., ET UX, Agreement No. 105277000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 28.45 ACS MOL LAND DESC IN WD DTD 12-21-1988, RCD VOL 1289, PG 164 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOSTICK, JOAN WHITAKER, Agreement No. 105278000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 79.20 ACS DESC IN TWO TRACTS: TRACT ONE: 41.9 ACS BEING ALL OF 56.35 ACS DESC IN WD DTD 6-19-1989, RCD VOL 731, PG 645, SAVE, LESS & EXCEPT 14.45 ACS TRACT TWO: 37.3 ACS MOL LAND DESC IN WD DTD 12-22-1984, RCD VOL 555, PG 540 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SITTON, JOHN A., Agreement No. 105279000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 56.35 ACS MOL LAND DESC IN WD DTD 12-22-1984, RCD VOL 555, PG 544 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SITTON, JOHN A., Agreement No. 105280001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 20 ACS MOL LAND DESC AS 40 ACS IN DEED DTD 5-28-1997, RCD VOL 1107, PG 232, LESS & EXCEPT: 10 ACS, FURTHER DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRITTE, W. J., Agreement No. 105298001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 29.6 ACS MOL LAND DESC IN DEED DTD 4-11-1983, RCD VOL 149, PG 100 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALCH, ROBERT ALLEN, Agreement No. 105301001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 5.72 ACS MOL LAND DESC IN WD DTD 6-3-1991, RCD VOL 793, PG 434 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILEY, AMY K. BURK, Agreement No. 105313000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ELI RUSSELL<br>Abstract: 460<br>Metes & Bound: TRACT 1 34.81 ACS LESS & EXCEPT 11.20 ACS (DESCRIBED IN LOLA D GAS UNIT NO. 1 AS TRACT #20.04 23.202 ACS).<br>Survey: WILLIAM N BULLOCK<br>Abstract: 100<br>Metes & Bound: TRACT 2 7.30 ACS DESCRIBED AS TRACT #27.05 ON LOLA D GAS UNIT NO. 1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILEY, AMY K. BURK, Agreement No. 105314000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAM N BULLOCK<br>Abstract: 100 All depths<br>Metes & Bound: 20 ACS MOL LAND DESC IN MINERAL INTEREST PARTITION AGRMT DTD 9-5-2001, RCD VOL 1623, PG 166 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, STEPHEN HULEN, JR., ET UX, Agreement No. 105315000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAM N BULLOCK<br>Abstract: 100 All depths<br>Metes & Bound: 5.18 ACS MOL LAND DESC IN WD DTD 10-28-1980, RCD VOL 458, PG 619 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, STEPHEN HULEN, JR., Agreement No. 105316000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ELI RUSSELL<br>Abstract: 460 All depths<br>Metes & Bound: TRACT 1: 11.20 ACRES, MORE OR LESS, OUT OF THE ELI RUSSELL SURVEY, A-460, NACOGDOCHES COUNTY, TEXAS, OUT OF A 34.81 ACRE TRACT DESCRIBED IN THAT CERTAIN MINERAL INTEREST PARTITION AGREEMENT DATED SEPTEMBER 5, 2001, FORM STEPHEN HULEN BURK, JR. AND WIFE, KAY HAAK BURK AND SUZY BEA BURK AND HUSBAND, JEWEL W. LONG AND HUSBAND, JEWEL W. LONG AND AMY K. BURK MILEY TO EACH OTHER, RECORDED IN VOLUME 1623, PAGE 166, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING IN THE SOUTH EAST CORNER OF THE SUBJECT 34.81 ACRE TRACT, THEN N58.2751W 1045.88 FEET, N58.1218E 1044.23 FEET, THENCE S00.1210E 53.22, THENCE S00.1210E 1044 FEET TO THE POINT OF BEGINNING, COMTAINING 11.20 ACRES, MORE OR LESS.<br>Survey: WILLIAM N BULLOCK<br>Abstract: 100 All depths<br>Metes & Bound: TRACT 2: 77.02 ACRES, MORE OR LESS, OUT OF THE WILLIAM N. BULLOCK SURVEY, A-100, NACOGDOCHES COUNTY, TEXAS, BEING 89.7 ACRES, MORE OR LESS, DESCRIBED AS FIRST TRACT IN THAT CERTAIN DEED DATED MARCH 18, 1957, FROM MACYL SITTON, WIDOW OF F. V. SITTON, DECEASED, A FEME SOLE, AND RITA SUE SITTON, A SINGLE WOMAN TO STEPHEN H. BURK AND WIFE, LAVERNE BURK, RECORDED IN VOLUME 285, PAGE 306, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE AND EXCEPT THE FOLLOWING TWO (2) TRACTS TO WIT: 1) 7.5 ACRES, MORE OR LESS, DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH BENDOR'S LIEN, DATED NOVEMBER 13, 1978, FROM STEPHEN H. BURK AND WIFE, LAVERNE BURK TO DON SITTON AND WIFE FRANKI SITTON, RECORDED IN VOLUME 436, PAGE 316, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, 2) 5.18 ACRES, MORE OR LESS, DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DATED OCTOBER 28, 1980, FROM STEPHEN H. BURK AND WIFE, LAVERNE BURK TO STEPHEN H. BURK, JR., A SINGLE MAN, RECORDED IN VOLUME 458, PAGE 619, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREER, MARSHA, Agreement No. 105317000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 20.0 ACS MOL LAND DESC IN WD DTD 3-21-1984, RCD VOL 518, PG 757 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILEY, AMY K. BURK, Agreement No. 105319001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAM N BULLOCK<br>Abstract: 100 All depths<br>Metes & Bound: 18.25 ACS DESC AS TRACTS ONE, TWO AND THREE IN GENERAL WARRANTY DEED, DTD 3-10-1988, RCD VOL 693, PG 45 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FULMER, JOHN V., Agreement No. 105320001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: TRACT ONE: 21.57 ACS, BEING PART OF 25.27 ACS, BEING SECOND TRACT DESC IN WD DTD 3-12-1999, RCD VOL 972, PG 240: SAID 25.27 ACS BEING PART OF 52.6 ACS DESC IN DEED DTD 12/3/1963, RCD VOL 318, PG 149 AND A 50 ACRE TRACT DESC IN DEED DTD 6/9/1969, RCD VOL 356, PG 781, SAVE AND EXCEPT 3.7 ACS. TRACT TWO: 1.6 ACS, BEING THE SAME LAND DESC AS 25.27 ACS, BEING THE SECOND TRACT DESC IN WD DTD 3/12/1999, RCD VOL 972, PG 240 AND BEING THAT PORTION OF SAID 25.27 ACS OUT OF A 50 ACRE TRACT DESC IN DEED DTD 6/9/1969, RCD VOL 356, PG 781, SAVE AND EXCEPT 23.67 ACS. TRACT THREE: 24.37 ACS, BEING THE NORTHWESTERN MOST PORTION OF A 61.20 ACRE TRACT DESC IN DEED DTD 5/27/1992, RCD VOL 806, PG 287, SAVE AND EXCEPT 36.83 ACS FURTHER DESC IN LEASE. TRACT FOUR: 4.19 ACS. BEING THE SOUTHWESTERN MOST PART OF A 61.20 ACS TRACT DESC IN DEED DTD 5/27/1992, RCD VOL 806, PG 287, SAVE AND EXCEPT 57.01 ACS TRACT FIVE: 24.988 ACS, BEING PART OF A 49.976 ACRE TRACT DESC IN DEED DTD 12/14/1996, RCD VOL 1054, PG PG 111, SAVE AND EXCEPT 24.988 ACS TRACT SIX: 17.22 ACS BEING PART OF 20.10 ACRE TRACT DESC IN DEED DTD 6/17/1980, RCD VOL 454, PG 321, SAVE AND EXCEPT 2.88 ACS TRACT SEVEN: 8.0 ACS DESC AS TRWO 4.0 ACRE TRACTS IN DEED DTD 11/4/1994, RCD VOL 903, PG 434. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARMLEY, HAGAN, III, Agreement No. 105321001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 All depths<br>Metes & Bound: 11.780 ACS MOL LAND DESC IN CONVEYANCE DTD 3-29-1999, RCD VOL 1320, PG 308, 13.687 ACS MOL LAND DESC IN CONVEYANCE DTD 9-4-2002, RCD VOL 1780, PG 130, 9.680 ACS MOL LAND DESC IN CONVEYANCE DTD 6-8-1995, RCD VOL 920, PG 297, 11.230 ACS MOL LAND DESC IN CONVEYANCE DTD 6/2/1995, RCD VOL 920, PG 103 4.76 ACS DESC AS SECOND TRACT IN DEED DTD 3/14/1997, RCD VOL 1080, PG 206 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARMLEY, WILLIAM P., Agreement No. 105321002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 From 0 feet to 10,348 feet<br>Metes & Bound: 11.780 ACS MOL LAND DESC IN CONVEYANCE DTD 3-29-1999, RCD VOL 1320, PG 308, 13.687 ACS MOL LAND DESC IN CONVEYANCE DTD 9-4-2002, RCD VOL 1780, PG 130, 9.680 ACS MOL LAND DESC IN CONVEYANCE DTD 6-8-1995, RCD VOL 920, PG 297, 11.230 ACS MOL LAND DESC IN CONVEYANCE DTD 6/2/1995, RCD VOL 920, PG 103 4.76 ACS DESC AS SECOND TRACT IN DEED DTD 3/14/1997, RCD VOL 1080, PG 206 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRI GROUP, LLC, Agreement No. 105337000<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 15 ACS MOL LAND DESC IN WD DTD 11-10-2005, RCD VOL 2337, PG 257 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASS, UNICE CHARLES, Agreement No. 105341001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 44.452 ACS MOL LAND DESC IN SPECIAL DURABLE POA DTD 4-19-2005, RCD VOL 2236, PG 49 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAGLEY, GLADYS WATERS, Agreement No. 105341002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 44.452 ACS MOL LAND DESC IN SPECIAL DURABLE POA DTD 4-19-2005, RCD VOL 2236, PG 49 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAW, EVA JO ROLAND, Agreement No. 105341003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 44.452 ACS MOL LAND DESC IN SPECIAL DURABLE POA DTD 4-19-2005, RCD VOL 2236, PG 49 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, JO NELL, Agreement No. 105341004<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 44.452 ACS MOL BEING SAME LAND DESC AS TRACT 1, TRACT 2, TRACT 3 AND TRACT 4 IN SPECIAL DURABLE POA DTD 4-19-2005, RCD VOL 2236, PG 49 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, SANDRA G., Agreement No. 105341005<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 44.452 ACS MOL BEING SAME LAND DESC AS TRACT 1, TRACT 2, TRACT 3 AND TRACT 4 IN SPECIAL DURABLE POA DTD 4-19-2005, RCD VOL 2236, PG 49 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATERS, BARNEY, Agreement No. 105341006<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 44.452 ACS MOL BEING SAME LAND DESC AS TRACT 1, TRACT 2, TRACT 3 AND TRACT 4 IN SPECIAL DURABLE POA DTD 4-19-2005, RCD VOL 2236, PG 49 | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARRIS, LARRY GENE, Agreement No. 105341007<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 44.452 ACS MOL BEING SAME LAND DESC AS TRACT 1, TRACT 2, TRACT 3 AND TRACT 4 IN<br>SPECIAL DURABLE POA DTD 4-19-2005, RCD VOL 2236, PG 49 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, RAVEN, Agreement No. 105341008<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 44.452 ACS MOL BEING SAME LAND DESC AS TRACT 1, TRACT 2, TRACT 3 AND TRACT 4 IN<br>SPECIAL DURABLE POA DTD 4-19-2005, RCD VOL 2236, PG 49 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, SHANA, Agreement No. 105341009<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 44.452 ACS MOL BEING SAME LAND DESC AS TRACT 1, TRACT 2, TRACT 3 AND TRACT 4 IN<br>SPECIAL DURABLE POA DTD 4-19-2005, RCD VOL 2236, PG 49 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GASAWAY, FREDDY E., Agreement No. 105341010<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 44.452 ACS MOL BEING SAME LAND DESC AS TRACT 1, TRACT 2, TRACT 3 AND TRACT 4 IN<br>SPECIAL DURABLE POA DTD 4-19-2005, RCD VOL 2236, PG 49 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GASAWAY, MARGARET L., Agreement No. 105341011<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 44.452 ACS MOL BEING SAME LAND DESC AS TRACT 1, TRACT 2, TRACT 3 AND TRACT 4 IN<br>SPECIAL DURABLE POA DTD 4-19-2005, RCD VOL 2236, PG 49 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GASAWAY, THELMA THOMAS, Agreement No. 105341012<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 44.452 ACS MOL BEING SAME LAND DESC AS TRACT 1, TRACT 2, TRACT 3 AND TRACT 4 IN<br>SPECIAL DURABLE POA DTD 4-19-2005, RCD VOL 2236, PG 49 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, PATRICIA, Agreement No. 105341013<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 44.452 ACS MOL BEING SAME LAND DESC AS TRACT 1, TRACT 2, TRACT 3 AND TRACT 4 IN<br>SPECIAL DURABLE POA DTD 4-19-2005, RCD VOL 2236, PG 49 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPENCER, DETRA MACHELLE, Agreement No. 105341014<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 44.452 ACS MOL BEING SAME LAND DESC AS TRACT 1, TRACT 2, TRACT 3 AND TRACT 4 IN<br>SPECIAL DURABLE POA DTD 4-19-2005, RCD VOL 2236, PG 49 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPENCER, GWENDOLYN, Agreement No. 105341015<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 44.452 ACS MOL BEING SAME LAND DESC AS TRACT 1, TRACT 2, TRACT 3 AND TRACT 4 IN<br>SPECIAL DURABLE POA DTD 4-19-2005, RCD VOL 2236, PG 49 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROLAND, RODNEY, Agreement No. 105341016<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 44.452 ACS MOL BEING SAME LAND DESC AS TRACT 1, TRACT 2, TRACT 3 AND TRACT 4 IN<br>SPECIAL DURABLE POA DTD 4-19-2005, RCD VOL 2236, PG 49 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWARD, CEDRIC, Agreement No. 105341017<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From above top SURFACE to below bottom TRAVIS PEAK<br>Metes & Bound: 44.452 ACS MOL BEING SAME LAND DESC AS TRACT 1, TRACT 2, TRACT 3 AND TRACT 4 IN<br>SPECIAL DURABLE POA DTD 4-19-2005, RCD VOL 2236, PG 49 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSON, CHIEQUITHIA RENEE, Agreement No. 105341018<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 44.452 ACS MOL BEING SAME LAND DESC AS TRACT 1, TRACT 2, TRACT 3 AND TRACT 4 IN SPECIAL DURABLE POA DTD 4-19-2005, RCD VOL 2236, PG 49 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFITH, GERRY, Agreement No. 105342001<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: TRACT 1: 31.11 ACS MOL LAND DESC IN WD DTD 8-11-1980, RCD VOL 456, PG 100 TRACT 2: 4.448 ACS MOL LAND DESC IN WD DTD 1-10-1984, RCD VOL 512, PG 842 TRACT 3: 4.448 ACS MOL LAND DESC IN WD DTD 1-6-1984, RCD VOL 512, PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSO, BOBBIE SHIPP, Agreement No. 105342002<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: TRACT 1: 31.11 ACS MOL LAND DESC IN WD DTD 8-11-1980, RCD VOL 456, PG 100 TRACT 2: 4.448 ACS MOL LAND DESC IN WD DTD 1-10-1984, RCD VOL 512, PG 842 TRACT 3: 4.448 ACS MOL LAND DESC IN WD DTD 1-6-1984, RCD VOL 512, PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILPIN, SHARON, Agreement No. 105342003<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: TRACT 1: 31.11 ACS MOL LAND DESC IN WD DTD 8-11-1980, RCD VOL 456, PG 100 TRACT 2: 4.448 ACS MOL LAND DESC IN WD DTD 1-10-1984, RCD VOL 512, PG 842 TRACT 3: 4.448 ACS MOL LAND DESC IN WD DTD 1-6-1984, RCD VOL 512, PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLOVER, BONNIE, Agreement No. 105342004<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: TRACT 1: 31.11 ACS MOL LAND DESC IN WD DTD 8-11-1980, RCD VOL 456, PG 100 TRACT 2: 4.448 ACS MOL LAND DESC IN WD DTD 1-10-1984, RCD VOL 512, PG 842 TRACT 3: 4.448 ACS MOL LAND DESC IN WD DTD 1-6-1984, RCD VOL 512, PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDWELL, JIMMY, Agreement No. 105342005<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: TRACT 1: 31.11 ACS MOL LAND DESC IN WD DTD 8-11-1980, RCD VOL 456, PG 100 TRACT 2: 4.448 ACS MOL LAND DESC IN WD DTD 1-10-1984, RCD VOL 512, PG 842 TRACT 3: 4.448 ACS MOL LAND DESC IN WD DTD 1-6-1984, RCD VOL 512, PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WORD, JULIA, Agreement No. 105342006<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: TRACT 1: 31.11 ACS MOL LAND DESC IN WD DTD 8-11-1980, RCD VOL 456, PG 100 TRACT 2: 4.448 ACS MOL LAND DESC IN WD DTD 1-10-1984, RCD VOL 512, PG 842 TRACT 3: 4.448 ACS MOL LAND DESC IN WD DTD 1-6-1984, RCD VOL 512, PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDWELL, J. C., Agreement No. 105342007<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: TRACT 1: 31.11 ACS MOL LAND DESC IN WD DTD 8-11-1980, RCD VOL 456, PG 100 TRACT 2: 4.448 ACS MOL LAND DESC IN WD DTD 1-10-1984, RCD VOL 512, PG 842 TRACT 3: 4.448 ACS MOL LAND DESC IN WD DTD 1-6-1984, RCD VOL 512, PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALLAHAN, SARA BIRDWELL, Agreement No. 105342008<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: TRACT 1: 31.11 ACS MOL LAND DESC IN WD DTD 8-11-1980, RCD VOL 456, PG 100 TRACT 2: 4.448 ACS MOL LAND DESC IN WD DTD 1-10-1984, RCD VOL 512, PG 842 TRACT 3: 4.448 ACS MOL LAND DESC IN WD DTD 1-6-1984, RCD VOL 512, PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MENSCER, SANDRA BIRDWELL, Agreement No. 105342009<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: TRACT 1: 31.11 ACS MOL LAND DESC IN WD DTD 8-11-1980, RCD VOL 456, PG 100 TRACT 2: 4.448 ACS MOL LAND DESC IN WD DTD 1-10-1984, RCD VOL 512, PG 842 TRACT 3: 4.448 ACS MOL LAND DESC IN WD DTD 1-6-1984, RCD VOL 512, PG 847 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              SCHEDULE A - REAL PROPERTY              Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BIRDWELL, PAUL MAX, Agreement No. 105342010<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: TRACT 1: 31.11 ACS MOL LAND DESC IN WD DTD 8-11-1980, RCD VOL 456, PG 100 TRACT 2: 4.448 ACS MOL LAND DESC IN WD DTD 1-10-1984, RCD VOL 512, PG 842 TRACT 3: 4.448 ACS MOL LAND DESC IN WD DTD 1-6-1984, RCD VOL 512, PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TERRY, ELLEN COLEMAN, Agreement No. 105342011<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: TRACT 1: 31.11 ACS MOL LAND DESC IN WD DTD 8-11-1980, RCD VOL 456, PG 100 TRACT 2: 4.448 ACS MOL LAND DESC IN WD DTD 1-10-1984, RCD VOL 512, PG 842 TRACT 3: 4.448 ACS MOL LAND DESC IN WD DTD 1-6-1984, RCD VOL 512, PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACKBURN, NORMA JEAN, Agreement No. 105342012<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: TRACT 1: 31.11 ACS MOL LAND DESC IN WD DTD 8-11-1980, RCD VOL 456, PG 100 TRACT 2: 4.448 ACS MOL LAND DESC IN WD DTD 1-10-1984, RCD VOL 512, PG 842 TRACT 3: 4.448 ACS MOL LAND DESC IN WD DTD 1-6-1984, RCD VOL 512, PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDRY, BOYD, ET AL, Agreement No. 105342013<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 40.006 ACS MOL, DESC IN THREE TRACTS AS FOLLOWS: TRACT 1: 31.11 ACS MOL, DESC IN WD DTD 8-11-1980, REC VOL 456 PG 100 TRACT 2: 4.448 ACS MOL, DESC AS EAST 1/2 OF 8.896 ACS IN WD DTD 1-10-1984, REC VOL 512 PG 842 TRACT 3: 4.448 ACS MOL, DESC AS WEST 1/2 OF 8.896 ACS IN WD DTD 1-6-1984, REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDWELL, DAVID, Agreement No. 105342014<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 40.006 ACS MOL, DESC IN THREE TRACTS AS FOLLOWS: TRACT 1: 31.11 ACS MOL, DESC IN WD DTD 8-11-1980, REC VOL 456 PG 100 TRACT 2: 4.448 ACS MOL, DESC AS EAST 1/2 OF 8.896 ACS IN WD DTD 1-10-1984, REC VOL 512 PG 842 TRACT 3: 4.448 ACS MOL, DESC AS WEST 1/2 OF 8.896 ACS IN WD DTD 1-6-1984, REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RODDY, DORIS, Agreement No. 105342015<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 40.006 ACS MOL, DESC IN THREE TRACTS AS FOLLOWS: TRACT 1: 31.11 ACS MOL, DESC IN WD DTD 8-11-1980, REC VOL 456 PG 100 TRACT 2: 4.448 ACS MOL, DESC AS EAST 1/2 OF 8.896 ACS IN WD DTD 1-10-1984, REC VOL 512 PG 842 TRACT 3: 4.448 ACS MOL, DESC AS WEST 1/2 OF 8.896 ACS IN WD DTD 1-6-1984, REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDWELL, WILLIAM C., JR AKA, BILLY BIRDWELL, Agreement No. 105342016<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 40.006 ACS MOL, DESC IN THREE TRACTS AS FOLLOWS: TRACT 1: 31.11 ACS MOL, DESC IN WD DTD 8-11-1980, REC VOL 456 PG 100 TRACT 2: 4.448 ACS MOL, DESC AS EAST 1/2 OF 8.896 ACS IN WD DTD 1-10-1984, REC VOL 512 PG 842 TRACT 3: 4.448 ACS MOL, DESC AS WEST 1/2 OF 8.896 ACS IN WD DTD 1-6-1984, REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, JUDY ANN, Agreement No. 105342017<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 40.006 ACS MOL, DESC IN THREE TRACTS AS FOLLOWS: TRACT 1: 31.11 ACS MOL, DESC IN WD DTD 8-11-1980, REC VOL 456 PG 100 TRACT 2: 4.448 ACS MOL, DESC AS EAST 1/2 OF 8.896 ACS IN WD DTD 1-10-1984, REC VOL 512 PG 842 TRACT 3: 4.448 ACS MOL, DESC AS WEST 1/2 OF 8.896 ACS IN WD DTD 1-6-1984, REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLER, JANET, Agreement No. 105342018<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 40.006 ACS MOL, DESC IN THREE TRACTS AS FOLLOWS: TRACT 1: 31.11 ACS MOL, DESC IN WD DTD 8-11-1980, REC VOL 456 PG 100 TRACT 2: 4.448 ACS MOL, DESC AS EAST 1/2 OF 8.896 ACS IN WD DTD 1-10-1984, REC VOL 512 PG 842 TRACT 3: 4.448 ACS MOL, DESC AS WEST 1/2 OF 8.896 ACS IN WD DTD 1-6-1984, REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.      **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COOK, BESSIE MAE, Agreement No. 105342019<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 40.006 ACS MOL, DESC IN THREE TRACTS AS FOLLOWS: TRACT 1: 31.11 ACS MOL, BEING DESC IN WARRANTY DEED DTD 8/11/1980 REC VOL 456 PG 100 TRACT 2: 4.448 ACS MOL, BEING DESC AS E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 3: 4.448 ACS MOL, DESC AS W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLMES, MARGARET, Agreement No. 105342020<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 40.006 ACS MOL, DESC IN THREE TRACTS AS FOLLOWS: TRACT 1: 31.11 ACS MOL, BEING DESC IN WARRANTY DEED DTD 8/11/1980 REC VOL 456 PG 100 TRACT 2: 4.448 ACS MOL, BEING DESC AS E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 3: 4.448 ACS MOL, DESC AS W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACKLOCK, LORRAINE, Agreement No. 105342021<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 40.006 ACS MOL, DESC IN THREE TRACTS AS FOLLOWS: TRACT 1: 31.11 ACS MOL, BEING DESC IN WARRANTY DEED DTD 8/11/1980 REC VOL 456 PG 100 TRACT 2: 4.448 ACS MOL, BEING DESC AS E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 3: 4.448 ACS MOL, DESC AS W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RYLEY, DAWN, Agreement No. 105342022<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 40.006 ACS MOL, DESC IN THREE TRACTS AS FOLLOWS: TRACT 1: 31.11 ACS MOL, BEING DESC IN WARRANTY DEED DTD 8/11/1980 REC VOL 456 PG 100 TRACT 2: 4.448 ACS MOL, BEING DESC AS E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 3: 4.448 ACS MOL, DESC AS W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRIS, ARTHUR P, Agreement No. 105342023<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 40.006 ACS MOL, DESC IN THREE TRACTS AS FOLLOWS: TRACT 1: 31.11 ACS MOL, BEING DESC IN WARRANTY DEED DTD 8/11/1980 REC VOL 456 PG 100 TRACT 2: 4.448 ACS MOL, BEING DESC AS E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 3: 4.448 ACS MOL, DESC AS W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STIDHAM, JULIA, Agreement No. 105342024<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 40.006 ACS MOL, DESC IN THREE TRACTS AS FOLLOWS: TRACT 1: 31.11 ACS MOL, BEING DESC IN WARRANTY DEED DTD 8/11/1980 REC VOL 456 PG 100 TRACT 2: 4.448 ACS MOL, BEING DESC AS E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 3: 4.448 ACS MOL, DESC AS W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORTON, THOMAS, Agreement No. 105342025<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 40.006 ACS MOL, DESC IN THREE TRACTS AS FOLLOWS: TRACT 1: 31.11 ACS MOL, BEING DESC IN WARRANTY DEED DTD 8/11/1980 REC VOL 456 PG 100 TRACT 2: 4.448 ACS MOL, BEING DESC AS E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 3: 4.448 ACS MOL, DESC AS W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARSEE, HENRY, Agreement No. 105342026<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 40.006 ACS MOL, DESC IN THREE TRACTS AS FOLLOWS: TRACT 1: 31.11 ACS MOL, BEING DESC IN WARRANTY DEED DTD 8/11/1980 REC VOL 456 PG 100 TRACT 2: 4.448 ACS MOL, BEING DESC AS E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 3: 4.448 ACS MOL, DESC AS W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, JAMES CARLON, Agreement No. 105342027<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 40.006 ACS MOL, DESC IN THREE TRACTS AS FOLLOWS: TRACT 1: 31.11 ACS MOL, BEING DESC IN WARRANTY DEED DTD 8/11/1980 REC VOL 456 PG 100 TRACT 2: 4.448 ACS MOL, BEING DESC AS E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 3: 4.448 ACS MOL, DESC AS W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COOK, HOWARD L, Agreement No. 105342028<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 40.006 ACS MOL, DESC IN THREE TRACTS AS FOLLOWS: TRACT 1: 31.11 ACS MOL, BEING DESC IN WARRANTY DEED DTD 8/11/1980 REC VOL 456 PG 100 TRACT 2: 4.448 ACS MOL, BEING DESC AS E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 3: 4.448 ACS MOL, DESC AS W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, CARLEENE M, Agreement No. 105342029<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 40.006 ACS MOL, DESC IN THREE TRACTS AS FOLLOWS: TRACT 1: 31.11 ACS MOL, BEING DESC IN WARRANTY DEED DTD 8/11/1980 REC VOL 456 PG 100 TRACT 2: 4.448 ACS MOL, BEING DESC AS E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 3: 4.448 ACS MOL, DESC AS W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLS, PAULETTE COOK, Agreement No. 105342030<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 40.006 ACS MOL, DESC IN THREE TRACTS AS FOLLOWS: TRACT 1: 31.11 ACS MOL, BEING DESC IN WARRANTY DEED DTD 8/11/1980 REC VOL 456 PG 100 TRACT 2: 4.448 ACS MOL, BEING DESC AS E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 3: 4.448 ACS MOL, DESC AS W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DESSELL, PATRICIA, Agreement No. 105342031<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 40.006 ACS MOL, DESC IN THREE TRACTS AS FOLLOWS: TRACT 1: 31.11 ACS MOL, BEING DESC IN WARRANTY DEED DTD 8/11/1980 REC VOL 456 PG 100 TRACT 2: 4.448 ACS MOL, BEING DESC AS E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 3: 4.448 ACS MOL, DESC AS W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, DONALD, Agreement No. 105342032<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 40.006 ACS MOL, DESC IN THREE TRACTS AS FOLLOWS: TRACT 1: 31.11 ACS MOL, BEING DESC IN WARRANTY DEED DTD 8/11/1980 REC VOL 456 PG 100 TRACT 2: 4.448 ACS MOL, BEING DESC AS E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 3: 4.448 ACS MOL, DESC AS W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, MARK, Agreement No. 105342033<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 40.006 ACS MOL, DESC IN THREE TRACTS AS FOLLOWS: TRACT 1: 31.11 ACS MOL, BEING DESC IN WARRANTY DEED DTD 8/11/1980 REC VOL 456 PG 100 TRACT 2: 4.448 ACS MOL, BEING DESC AS E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 3: 4.448 ACS MOL, DESC AS W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STALEY, LORI, Agreement No. 105342034<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 40.006 ACS MOL, DESC IN THREE TRACTS AS FOLLOWS: TRACT 1: 31.11 ACS MOL, BEING DESC IN WARRANTY DEED DTD 8/11/1980 REC VOL 456 PG 100 TRACT 2: 4.448 ACS MOL, BEING DESC AS E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 3: 4.448 ACS MOL, DESC AS W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIESLER, DETLAF, Agreement No. 105342035<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 40.006 ACS MOL, DESC IN THREE TRACTS AS FOLLOWS: TRACT 1: 31.11 ACS MOL, BEING DESC IN WARRANTY DEED DTD 8/11/1980 REC VOL 456 PG 100 TRACT 2: 4.448 ACS MOL, BEING DESC AS E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 3: 4.448 ACS MOL, DESC AS W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RONQUILLO, SCOTT, Agreement No. 105342036<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 40.006 ACS MOL, DESC IN THREE TRACTS AS FOLLOWS: TRACT 1: 31.11 ACS MOL, BEING DESC IN WARRANTY DEED DTD 8/11/1980 REC VOL 456 PG 100 TRACT 2: 4.448 ACS MOL, BEING DESC AS E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 3: 4.448 ACS MOL, DESC AS W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GONZALEZ, LORINDA, Agreement No. 105342037<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 40.006 ACS MOL, DESC IN THREE TRACTS AS FOLLOWS: TRACT 1: 31.11 ACS MOL, BEING DESC IN WARRANTY DEED DTD 8/11/1980 REC VOL 456 PG 100 TRACT 2: 4.448 ACS MOL, BEING DESC AS E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 3: 4.448 ACS MOL, DESC AS W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREER, MARSHA, Agreement No. 105343000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 7 ACS MOL LAND DESC IN WD DTD 3-21-1984, RCD VOL 518, PG 757 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREER, MARSHA, Agreement No. 105344000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 7 ACS MOL LAND DESC IN WD DTD 1-16-1991, RCD VOL 774, PG 858 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATTINGLY, EDWARD, Agreement No. 105349001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 233.30 ACS MOL MADE UP OF THE FOLLOWING TWO TRACTS: 35 ACS MOL LAND DESC IN DEED DTD 9-9-1980, RCD VOL 457, PG 174. 198.3 ACS MOL LAND DESC IN DEED DTD 10-18-1940, RCD VOL 153, PG 621. All depths<br>Metes & Bound: 61.25 ACS MOL LAND DESC IN DEED DTD 10-7-1938, RCD VOL 149, PG 101 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKULLA, LAWRENCE ROBERT, JR., Agreement No. 105355000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 50 ACS MOL LAND DESC AS TWO TRACTS: TRACT ONE: 9.22 ACS, BEING SAME LAND DESC AS 50 ACS IN WD DTD 11/3/1941, RCD VOL 154, PG 321, SAVE & EXCEPT 40.78 ACS. TRACT TWO: 40.78 ACS DESC IN WD DTD 7/15/1987, RCD VOL 673, PG 86 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKULLA, LAWRENCE ROBERT, JR., Agreement No. 105356000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 34.15 ACS MOL LAND DESC IN ASSUMPTION DEED DTD 11-11-1984, RCD VOL 550, PG 697 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WISE, CLARENCE M., ET UX, Agreement No. 105403001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 20 ACS DESC IN DEED DTD 9/10/1979, RCD VOL 446, PG 818 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMNER, DONNIE RAY, ET UX, Agreement No. 105404001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 27.09 ACS DESC IN WD W/VENDOR'S LIEN DTD 10/16/1992, RCD VOL 826, PG 196 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, JOE W., ET UX, Agreement No. 105405000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 13.66 ACS MOL DESC AS 28.93 ACS MOL SAVE AND EXCEPT 15.27 ACS MOL DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 3-31-2003 REC VOL 1872 PG 316, LEAVING HEREIN A BALANCE OF 13.66 ACS MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BREWER, JEFFERY, ET UX, Agreement No. 105447001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Survey: JOHN KERBY<br>Abstract: 36 All depths<br>Metes & Bound: 20 ACS, BEING APART OF A 326.80 ACRE TRACT (330.4 BY RE-SURVEY) DESC IN DEED DTD 10/13/1994, RCD VOL 899, PG 42 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITAKER, JOANN, Agreement No. 105465000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 All depths<br>Metes & Bound: 25 ACS DESC IN DEED RCD VOL 330, PG 585<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   SCHEDULE A - REAL PROPERTY   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROWELL, MICHAEL LEE, ET AL., Agreement No. 105492000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAM N BULLOCK<br>Abstract: 100 All depths<br>Metes & Bound: 7.3 ACS MOL LAND DESC IN DEED DTD 7-17-1995, RCD VOL 923, PG 861 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUTCHISON, JAMES KENT, Agreement No. 105496001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 129.25 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 11/22/1991, RCD VOL 797, PG 268 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNHART, CLYDE, ET UX, Agreement No. 105496002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 129.25 ACS DESC IN WD DTD 11/22/1991, RCD VOL 797, PG 268 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROWELL, MICHAEL LEE, ET AL., Agreement No. 105500001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ELI RUSSELL<br>Abstract: 460 All depths<br>Metes & Bound: 77 ACS BEING DESC IN WD DTD 7/22/1904, RCD VOL 54, PG 596 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEGRAND, NITA E., Agreement No. 106087001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 All depths All depths<br>Metes & Bound: 5.0 ACS DESC IN WARRANTY DEED DTD 9/5/1970, RCD VOL 363, PG 16.<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Survey: WILLIAM M LUMPKIN<br>Abstract: 39 All depths<br>Metes & Bound: 80 ACS, BEING ALL OF 87 ACS AND DESC IN WARRANTY DEED DTD 2/28/1969, RCD VOL 354, PG 77, LESS & EXCPET 2 ACS DESC IN WARRANTY DEED DTD 1/23/1925, RCD VOL 113, PG 28. ALSO LESS & EXCEPT 5 ACS DESC IN WARRANTY DEED DTD 9/5/1970, RCD VOL 363, PG 16. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYNES, CLARENCE D., Agreement No. 106087002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 All depths<br>Metes & Bound: BEING 5.00 ACS, MOL, OUT OF JOHN KIRBY SVY, A-36, DESCRIBED IN WD DTD 9/5/1970, RCD IN VOL 363, PG 16.<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: BEING 80 ACS, MOL, BEING ALL OF 87 ACS, A PART OF THE MANUEL DE LOS SANTOS COY SVY, A-21, A PART OF THE JOHN KIRBY SVY, A-36, AND A PART OF THE JOSE ANTONIO CARO SVY, A-13, DESCRIBED IN WD DTD 2/28/1969, RCD IN VOL 354, PG 77. LESS AND EXCEPT 2 ACS DESCRIBED IN WD DTD 1/23/1925, RCD IN VOL 113, PG 28. ALSO LESS AND EXCEPT 5 ACS DESCRIBED IN WD DTD 9/5/1970, RCD IN VOL 363, PG 16. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANNING, ERENA RUTH, Agreement No. 106164001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 2.3 ACS DESC IN WARRANTY DEED DTD 11/4/2003, RCD VOL 1993, PG 45. All depths<br>Metes & Bound: TRACT TWO: 2.3 ACS DESC IN WARRANTY DEED DTD 3/30/2005, RCD VOL 2247, PG 295. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, FREDRIC L., Agreement No. 106408001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 From 0 feet to 10,100 feet<br>Metes & Bound: FIRST TRACT: 66 ACS BEING CONVEYED BY DEED DTD 8/28/1941, RCD VOL 154, PG 253. SECOND TRACT: 243 ACS, COMPRISED OF TWO TRACTS OF 150 ACS AND 93 ACS AND CONVEYED BY DEED DTD 12/28/1918, RCD VOL 97, PG 315 ET SEQ. THIRD TRACT: 16.21 ACS DESC BY DEED DTD 11/6/1920, RCD VOL 102, PG 550. FOURTH TRACT: 103 ACS COMPRISED OF TWO TRACT OF 53 ACS AND 50 ACS DESC BY DEED DTD 12/3/1919, RCD VOL 95, PG 622. FIFTH TRACT: 55 ACS DESC BY DEED DTD 1/4/1924, RCD VOL 106, PG 463. SIXTH TRACT: 78.3 ACS DESC IN TRACT ONE AND TRACT NINE OF DEED DTD 1/14/1943, RCD VOL 161, PG 31. TWELVETH TRACT: 99 ACS DESC AS TRACT 5 IN MINERAL DEED DTD 3/9/1944, RCD VOL 163, PG 603. THIRTEENTH TRACT: 82.5 ACS DESC AS TRACT 4-A BEING 181.5 ACS IN DEED DTD 1/1/1941, RCD VOL 153, PG 393; SAVE AND EXCEPT: 99 ACS DESC IN MINERAL DEED DTD 1/1/1943, RCD VOL 161, PG 165. FOURTEENTH TRACT: 62 ACS DESC AS TRACT TWO IN DEED DTD 11/6/1936, RCD VOL 136, PG 564. FIFTHTEENTH TRACT: 50 ACS DESC AS TRACT ONE IN DEED DTD 4/6/1936, RCD VOL 136, PG 564. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   SCHEDULE A - REAL PROPERTY   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WARD, WINONA B., Agreement No. 106408002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: FIRST TRACT: 66 ACS DESC IN DEED DTD 8/28/1941, RCD VOL 154, PG 253. SECOND TRACT: 243 ACS COMPRISED OF TWO TRACTS OF 150 ACS AND 93 ACS AND BEING DESC IN DEED DTD 12/28/1918, RCD VOL 97, PG 315, ET SEQ. THIRD TRACT: 16.21 ACS DESC IN DEED DTD 11/6/1920, RCD VOL 102, PG 550, ET SEQ. FOURTH TRACT: 103 ACS COMPRISED OF TWO TRACTS OF 53 ACS AND 50 ACS DESC IN DEED DTD 12/3/1919, RCD VOL 95, PG 622. FIFTH TRACT: 62 ACS DESC IN DEED DTD 1/4/1924, RCD VOL 106, PG 463. SIXTH TRACT: 168.9 ACS DESC IN TRACT ONE AND TRACT NINE IN DEED DTD 1/14/1943, RCD VOL 161, PG 31. EIGHTH TRACT: 220 ACS DESC IN DEED DTD 7/2/1906, RCD VOL 630, PG 619. TWELVETH TRACT: 99 ACS DESC AS TRACT 5 IN MINERAL DEED DTD 3/9/1944, RCD VOL 163, PG 603. THIRTEENTH TRACT: 82.5 ACS DESC AS TRACT 4-A BEING 181.5 ACS IN DEED DTD 1/1/1941, RCD VOL 153, PG 393; SAVE & EXCEPT: 99 ACS DESC AS TRACT FIVE IN MINERAL DEED DTD 1/1/1943, RCD VOL 161, PG 165. FOURTEENTH TRACT: 62 ACS DESC AS TRACT TWO IN DEED DTD 5/17/1943, RCD VOL 136, PG 564. FIFTHTEENTH TRACT: 50 ACS DESC AS TRACT ONE IN DEED DTD 4/6/1936, RCD VOL 136, PG 564. All depths<br>Metes & Bound: SEVENTH TRACT: PER 2ND AMEND IS 100 ACS MOL DESC IN DEED DTD 01-29-1943 REC VOL 161 PG 159 (PREVIOUSLY DESC AS: 80 ACS DESC IN DEED DTD 2/26/1948, RCD VOL 181, PG 430 AND BEING THE WEST 80 ACS OF 100 ACS IN DEED DTD 1/4/1915, RCD VOL 90, PG 417.) NINTH TRACT: 18.15 ACS DESC AS TRACT TWO IN DEED DTD 5/17/1943, RCD VOL 161, PG 625. ELEVENTH TRACT: 1 ACRE DESC IN WARRANTY DEED DTD 3/28/1975, RCD VOL 398, PG 136. All depths<br>Metes & Bound: TENTH TRACT: 33.642857 ACS DESC AS TRACT ONE BEING 34.642857 ACS IN DEED DTD 5/17/1943, RCD VOL 161, PG 625; SAVE & EXCEPT: 1 ACRE DESC IN DEED DTD 3/28/1975, RCD VOL 398, PG 136. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, JESSIE R., Agreement No. 106681001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT 1: 103 ACS MOL DESC AS TWO TRACT OR PARCELS DESC IN DEED DTD 9-23-1943, RCD VOL 162, PG 544, MORE FULLY DESC IN LEASE. All depths<br>Metes & Bound: TRACT 2: 50.993 ACS MOL DESC IN DEED DTD 8-4-1989, RCD VOL 735, PG 114 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALEY, ROSE MARIE, Agreement No. 106681002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT 1: 103 ACS MOL DESC AS TWO TRACT OR PARCELS DESC IN DEED DTD 9-23-1943, RCD VOL 162, PG 544, MORE FULLY DESC IN LEASE. All depths<br>Metes & Bound: TRACT 2: 50.993 ACS MOL DESC IN DEED DTD 8-4-1989, RCD VOL 735, PG 114 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, KIM, Agreement No. 106681003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT 1: 103 ACS MOL DESC AS TWO TRACT OR PARCELS DESC IN DEED DTD 9-23-1943, RCD VOL 162, PG 544, MORE FULLY DESC IN LEASE. All depths<br>Metes & Bound: TRACT 2: 50.993 ACS MOL DESC IN DEED DTD 8-4-1989, RCD VOL 735, PG 114 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYAN, SHARON KILGO, Agreement No. 106681004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT 2: 50.993 ACS MOL DESC IN DEED DTD 8-4-1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT 1: 103 ACS MOL DESC AS TWO TRACT OR PARCELS DESC IN DEED DTD 9-23-1943, RCD VOL 162, PG 544, MORE FULLY DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRITTE, RAYMOND, JR., Agreement No. 106681005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT 1: 103 ACS MOL DESC AS TWO TRACT OR PARCELS DESC IN DEED DTD 9-23-1943, RCD VOL 162, PG 544, MORE FULLY DESC IN LEASE. All depths<br>Metes & Bound: TRACT 2: 50.993 ACS MOL DESC IN DEED DTD 8-4-1989, RCD VOL 735, PG 114 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, SHIRLEY, Agreement No. 106681006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT 1: 103 ACS MOL DESC AS TWO TRACT OR PARCELS DESC IN DEED DTD 9-23-1943, RCD VOL 162, PG 544, MORE FULLY DESC IN LEASE. All depths<br>Metes & Bound: TRACT 2: 50.993 ACS MOL DESC IN DEED DTD 8-4-1989, RCD VOL 735, PG 114 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DODD, NELDA, Agreement No. 106681007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT 1: 103 ACS MOL DESC AS TWO TRACT OR PARCELS DESC IN DEED DTD 9-23-1943, RCD VOL 162, PG 544, MORE FULLY DESC IN LEASE. All depths<br>Metes & Bound: TRACT 2: 50.993 ACS MOL DESC IN DEED DTD 8-4-1989, RCD VOL 735, PG 114 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RODRIGUEZ, GAIL, Agreement No. 106681008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT 1: 103 ACS MOL DESC AS TWO TRACT OR PARCELS DESC IN DEED DTD 9-23-1943, RCD VOL 162, PG 544. MORE FULLY DESC IN LEASE. All depths<br>Metes & Bound: TRACT 2: 50.993 ACS MOL DESC IN DEED DTD 8-4-1989, RCD VOL 735, PG 114 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAIGHT, SARA, Agreement No. 106681009<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT 1: 103 ACS MOL DESC AS TWO TRACT OR PARCELS DESC IN DEED DTD 9-23-1943, RCD VOL 162, PG 544. MORE FULLY DESC IN LEASE. All depths<br>Metes & Bound: TRACT 2: 50.993 ACS MOL DESC IN DEED DTD 8-4-1989, RCD VOL 735, PG 114 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SKOMP, PATRICIA RUTH FULLER, Agreement No. 106681010<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT TWO: 103 ACS CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACS AND DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRITTE, JAMES CLINT, Agreement No. 106681011<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT TWO: 103 ACS CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACS AND DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHANNON, MARY FRANCES, Agreement No. 106681012<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT TWO: 103 ACS CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACS AND DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, JUDY, Agreement No. 106681013<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT TWO: 103 ACS CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACS AND DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMERON, MOLLY, Agreement No. 106681014<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT TWO: 103 ACS CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACS AND DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANKLIN, ETHYLE LEE PERRITTE, Agreement No. 106681015<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT TWO: 103 ACS CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACS AND DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**               **SCHEDULE A - REAL PROPERTY**               Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MARSHALL, MAUREEN, Agreement No. 106681016<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT TWO: 103 ACS CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACS AND DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, MELBA LOUISE LOONEY, Agreement No. 106681017<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT TWO: 103 ACS CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACS AND DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, JOSEPH ALFRED, Agreement No. 106681018<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT TWO: 103 ACS CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACS AND DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINCHEW, TIMOTHY, Agreement No. 106681019<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT TWO: 103 ACS CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACS AND DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COTTRELL, JUDY, INDV & AS REMAINDERMAN, Agreement No. 106681020<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT TWO: 103 ACS CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACS AND DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUCKLEY, DEBBIE, Agreement No. 106681021<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT TWO: 103 ACS CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACS AND DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLOWERS, KENNY, Agreement No. 106681022<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT TWO: 103 ACS CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACS AND DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARRIS, DAVID LEE, Agreement No. 106681023<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT TWO: 103 ACS CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACS AND DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWARD, LISA, Agreement No. 106681024<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT TWO: 103 ACS CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACS AND DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STONE, BERTIE ELIZABETH, Agreement No. 106681025<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT TWO: 103 ACS CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACS AND DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WORKMAN, TRICIA MARIE, Agreement No. 106681026<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT TWO: 103 ACS CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACS AND DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOONEY, LYNN, Agreement No. 106681027<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT TWO: 103 ACS CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACS AND DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARUSO, KATHRYN J., Agreement No. 106681028<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT TWO: 103 ACS CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACS AND DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOPPER, SHEILA, Agreement No. 106681029<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT TWO: 103 ACS CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACS AND DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JACKSON, PHYLISS, Agreement No. 106681030<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT TWO: 103 ACS CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACS AND DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RENFRO, LASA, Agreement No. 106681031<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to bottom TRAVIS PEAK<br>Metes & Bound: TRACT ONE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 From 0 feet top SURFACE to bottom TRAVIS PEAK<br>Metes & Bound: TRACT TWO: 103 ACS CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACS AND DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIMES, CYNTHIA, Agreement No. 106681032<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT TWO: 103 ACS CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACS AND DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATLOCK, MARTHA, Agreement No. 106681033<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to bottom TRAVIS PEAK<br>Metes & Bound: TRACT ONE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 From 0 feet top SURFACE to bottom TRAVIS PEAK<br>Metes & Bound: TRACT TWO: 103 ACS CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACS AND DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLOWERS, GARY, Agreement No. 106681034<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT TWO: 103 ACS CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACS AND DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARGIS, ELIZABETH SHANNON, Agreement No. 106681035<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT TWO: 103 ACS CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACS AND DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTLETT, BARBARA C., Agreement No. 106681036<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT TWO: 103 ACS CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACS AND DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TATE, CASSIE, Agreement No. 106681037<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to bottom TRAVIS PEAK<br>Metes & Bound: TRACT ONE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 From 0 feet top SURFACE to bottom TRAVIS PEAK<br>Metes & Bound: TRACT TWO: 103 ACS CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACS AND DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, ROGER, Agreement No. 106681038<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to bottom TRAVIS PEAK<br>Metes & Bound: TRACT ONE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 From 0 feet top SURFACE to bottom TRAVIS PEAK<br>Metes & Bound: TRACT TWO: 103 ACS CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACS AND DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRITTE, VERNON GAYLE, Agreement No. 106681039<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT TWO: 103 ACS CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACS AND DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHANNON, PATRICIA R., Agreement No. 106681040<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to bottom TRAVIS PEAK<br>Metes & Bound: TRACT ONE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 From 0 feet top SURFACE to bottom TRAVIS PEAK<br>Metes & Bound: TRACT TWO: 103 ACS CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACS AND DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, JOHN, Agreement No. 106681041<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to bottom TRAVIS PEAK<br>Metes & Bound: TRACT ONE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 From 0 feet top SURFACE to bottom TRAVIS PEAK<br>Metes & Bound: TRACT TWO: 103 ACS CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACS AND DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VOYLES, KRISTY KAROL, Agreement No. 106681042<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to bottom TRAVIS PEAK<br>Metes & Bound: TRACT ONE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 From 0 feet top SURFACE to bottom TRAVIS PEAK<br>Metes & Bound: TRACT TWO: 103 ACS CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACS AND DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SETTLE, BRYAN SHANNON, Agreement No. 106681043<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to bottom TRAVIS PEAK<br>Metes & Bound: TRACT ONE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT TWO: 103 ACS CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACS AND DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FLOWERS, JOHNNY LYNN, Agreement No. 106681044<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT TWO: 103 ACS CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACS AND DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLOWERS, WILLIAM HORACE, Agreement No. 106681045<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT TWO: 103 ACS CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACS AND DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, JACK B., Agreement No. 106681046<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT TWO: 103 ACS CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACS AND DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINCHEW, WILLIAM E., JR., Agreement No. 106681047<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 50.993 ACS, MOL, DESCRIBED IN DEED DTD 8/4/1989, RCD IN VOL 735, PG 114. TRACT TWO: 103 ACS CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACS AND DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAWKINS, JONNY, Agreement No. 106681048<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to bottom TRAVIS PEAK<br>Metes & Bound: TRACT ONE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 From 0 feet top SURFACE to bottom TRAVIS PEAK<br>Metes & Bound: TRACT TWO: 103 ACS CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACS AND DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, JIM, Agreement No. 106684001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 16.04 ACS MOL DESC IN DEED DTD 11-1-2005, RCD VOL 2334, PG 224 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERVIN, JOHN T., Agreement No. 106689001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 17.21 ACS MOL DESC IN DEED DTD 5-30-2000, RCD VOL 1460, PG 47 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HYNARD, PAULINE F. , Agreement No. 106689002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 17.21 ACS MOL DESC IN DEED DTD 5-30-2000, RCD VOL 1460, PG 47 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, AUDREY H., Agreement No. 106804000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 128.00 ACS MOL DESC BY METES & BOUNDS IN WD DTD 6-2-1956, RCD VOL 259, PG 251 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**      SCHEDULE A - REAL PROPERTY      Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COOK, BARBARA O., Agreement No. 106805001<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 31.11 ACS MOL DESC IN WD DTD 8-11-1980, RCD VOL 456, PG 100 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHT, HARVEL, Agreement No. 106811000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 89.19 ACS MOL DESC AS THE FOLLOWING TWO TRACTS OR PARCELS OF LAND TO WIT:<br>TRACT 1: 80 ACS MOL DESC IN WD DTD 9-28-1994, RCD VOL 897, PG 144; TRACT 2: 9.19 ACS MOL DESC IN WD<br>DTD 5-7-1990, RCD VOL 756, PG 472 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHT, HARVEL, Agreement No. 106813000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 4.943 ACS MOL DESC AS AN 8 ACRE TRACT IN WD DTD 5-6-1980, RCD VOL 456, PG 717, SAVE &<br>EXCEPT 3.057 ACS MOL DESC IN WD DTD 3-25-2005, RCD VOL 2224, PG 194. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHT, PEGGY, Agreement No. 106816000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.5 ACS MOL DESC IN WD DTD 9-28-1994, RCD VOL 897, PG 142 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDWELL, JOHN DAVID, Agreement No. 107050001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet to 10,280 feet<br>Metes & Bound: 52.345 ACS MOL BEING ALL OF A CALLED 63.8 ACRE TRACT DESC IN VOL 193, PG 85 BEING<br>FURTHER DESC IN FIVE TRACTS AS FOLLOWS: TRACT 1: 13.33 ACS MOL DESC IN CONTRACT FOR SALE DTD<br>1-10-1985, RCD VOL 558, PG 756 TRACT 2: 16.565 ACS MOL DESC IN WD DTD 4-1-1985, RCD VOL 570, PG 731<br>TRACT 3: 13.33 ACS MOL DESC IN CONTRACT FOR SALE DTD 9-13-1991, RCD VOL 792, PG 398 TRACT 4: 4.88<br>ACS MOL DESC IN DEED DTD 10-2-1998, RCD VOL 1268, PG 311 TRACT 5: 4.24 ACS MOL DESC IN WD DTD 6-29-<br>2004, RCD VOL 2102, PG 60 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINN, MARY E., Agreement No. 107050002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 52.345 ACS MOL BEING ALL OF A CALLED 63.8 ACRE TRACT DESC IN VOL 193, PG 85 BEING<br>FURTHER DESC IN FIVE TRACTS AS FOLLOWS: TRACT 1: 13.33 ACS MOL DESC IN CONTRACT FOR SALE DTD<br>1-10-1985, RCD VOL 558, PG 756 TRACT 2: 16.565 ACS MOL DESC IN WD DTD 4-1-1985, RCD VOL 570, PG 731<br>TRACT 3: 13.33 ACS MOL DESC IN CONTRACT FOR SALE DTD 9-13-1991, RCD VOL 792, PG 398 TRACT 4: 4.88<br>ACS MOL DESC IN DEED DTD 10-2-1998, RCD VOL 1268, PG 311 TRACT 5: 4.24 ACS MOL DESC IN WD DTD 6-29-<br>2004, RCD VOL 2102, PG 60 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ALBERT H., JR., Agreement No. 107050003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 52.345 ACS MOL BEING ALL OF A CALLED 63.8 ACRE TRACT DESC IN VOL 193, PG 85 BEING<br>FURTHER DESC IN FIVE TRACTS AS FOLLOWS: TRACT 1: 13.33 ACS MOL DESC IN CONTRACT FOR SALE DTD<br>1-10-1985, RCD VOL 558, PG 756 TRACT 2: 16.565 ACS MOL DESC IN WD DTD 4-1-1985, RCD VOL 570, PG 731<br>TRACT 3: 13.33 ACS MOL DESC IN CONTRACT FOR SALE DTD 9-13-1991, RCD VOL 792, PG 398 TRACT 4: 4.88<br>ACS MOL DESC IN DEED DTD 10-2-1998, RCD VOL 1268, PG 311 TRACT 5: 4.24 ACS MOL DESC IN WD DTD 6-29-<br>2004, RCD VOL 2102, PG 60 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDWELL, ROBERT R., Agreement No. 107050004<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet to 10,280 feet<br>Metes & Bound: 52.345 ACS MOL BEING ALL OF A CALLED 63.8 ACRE TRACT DESC IN VOL 193, PG 85 BEING<br>FURTHER DESC IN FIVE TRACTS AS FOLLOWS: TRACT 1: 13.33 ACS MOL DESC IN CONTRACT FOR SALE DTD<br>1-10-1985, RCD VOL 558, PG 756 TRACT 2: 16.565 ACS MOL DESC IN WD DTD 4-1-1985, RCD VOL 570, PG 731<br>TRACT 3: 13.33 ACS MOL DESC IN CONTRACT FOR SALE DTD 9-13-1991, RCD VOL 792, PG 398 TRACT 4: 4.88<br>ACS MOL DESC IN DEED DTD 10-2-1998, RCD VOL 1268, PG 311 TRACT 5: 4.24 ACS MOL DESC IN WD DTD 6-29-<br>2004, RCD VOL 2102, PG 60 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JOYCE ARRINGTON, Agreement No. 107050005<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: 52.345 ACS MOL BEING ALL OF A CALLED 63.8 ACRE TRACT DESC IN VOL 193, PG 85 BEING<br>FURTHER DESC IN FIVE TRACTS AS FOLLOWS: TRACT 1: 13.33 ACS MOL DESC IN CONTRACT FOR SALE DTD<br>1-10-1985, RCD VOL 558, PG 756 TRACT 2: 16.565 ACS MOL DESC IN WD DTD 4-1-1985, RCD VOL 570, PG 731<br>TRACT 3: 13.33 ACS MOL DESC IN CONTRACT FOR SALE DTD 9-13-1991, RCD VOL 792, PG 398 TRACT 4: 4.88<br>ACS MOL DESC IN DEED DTD 10-2-1998, RCD VOL 1268, PG 311 TRACT 5: 4.24 ACS MOL DESC IN WD DTD 6-29-<br>2004, RCD VOL 2102, PG 60 | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILLIAMSON, JUDITH SATTERWHITE, INDV & AS TRUSTEE, Agreement No. 107054000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 55.86 ACS MOL DESC BEING SAME LAND SET ASIDE AS TRACT NO. 1 AND TRACT NO. 2 OF THE FIRST TRACT IN PARTITION OF A TRACT OF 199.00 ACRES MOL OWNED BY ESTATE OF J.N. WILLIAMSON BY REPORT OF COMMISSIONERS DTD 8-15-1963, RCD VOL 4, PG 40 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHT, PEGGY, Agreement No. 107060000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 10 ACS MOL DESC IN WD DTD 5-6-1980, RCD VOL 456, PG 714 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SITTON, DONALD G., Agreement No. 107063000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAM N BULLOCK<br>Abstract: 100 All depths<br>Metes & Bound: TRACT ONE: 10 ACS MOL DESC IN WD DTD 6-15-2004, RCD VOL 2095, PG 125 TRACT TWO: 10.852 ACS MOL DESC IN WD DTD 9-15-2004, RCD VOL 2141, PG 239 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANKS, DALYCE J., Agreement No. 107069001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 All depths<br>Metes & Bound: 1.0 ACS MOL BEING ALL OF LOT 19 & 20, WESTERN HILLS SUBDIVISION, SUBDIVISION PLAT RCD VOL 4, PG 84, AND BEING SAME LAND DESC IN WD DTD 7-12-2005, RCD VOL 2279, PG 54 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOMAR, SUZANNE THOMAS, Agreement No. 107072001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 27.93 ACS MOL BEING SAME LAND SET ASIDE AS TRACT NO. 5 OF FIRST TRACT IN PARTITION OF A TRACT OF 199.00 ACRES MOL OWNED BY THE ESTATE OF J. N. WILLIAMSON BY REPORT OF COMMISSIONERS DTD 8-15-1963, RCD VOL 4, PG 40 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, LEAH, ET AL, Agreement No. 107077001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 1,000 feet to 10,433 feet<br>Metes & Bound: TRACT 14: 93.8 ACRES, MORE OR LESS, OUT OF THE MANUEL DE LOS SANTOS COY SURVEY, A-2 1, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "ELEVENTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 93.8 ACRES BEING THE SAME LAND IN THAT CERTAIN DEED AND RESOLUTION DATED MARCH 5, 1935, FROM THE FEDERAL LAND BANK OF HOUSTON TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 138, PAGE 524, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 15: 77 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13 AND THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "TWELFTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 77 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 15, 1940, FROM CLEO SITTON AND WIFE, PAULINE SITTON TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 149, PAGE 275, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS.<br>Survey: UNSURVEYED From 1,000 feet to 10,433 feet<br>Metes & Bound: TRACT 3: 112 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "2" TRACT IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 112 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 27, 1914, FROM J. G. WATKINS TO GEO. F. MIDDLEBROOK, RECORDED IN VOLUME 81, PAGE 629, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 4: 50 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "3RD TRACT (A)" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 50 ACRES BEING THE SAME LAND DESCRIBED AS THE "FIRST TRACT" IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 12, 1915, FROM MRS. EULA BURK TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 84, PAGE 67, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 5: 69 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "3RD TRACT (B)" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 69 ACRES BEING THE SAME LAND DESCRIBED AS THE "SECOND TRACT" IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 12, 1915, FROM MRS. EULA BURK | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TUCKER, LEAH, ET AL, Agreement No. 107077001<br>USA/TEXAS/NACOGDOCHES CERTAIN PARTITION DEED DATED DECEMBER 18, 1918, BY AND BETWEEN W. J. BOX AND G. F. MIDDLEBROOK, RECORDED IN VOLUME 94, PAGE 456, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, AND SAID 40 ACRES BEING PART OF A 100 ACRE TRACT DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1917, FROM R. H. MATLOCK AND WIFE, LIZZIE MATLOCK TO DR. G. F. MIDDLEBROOK AND W. J. BOX, RECORDED IN VOLUME 91, PAGE 416, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 9: 152.5 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING PART OF A 203.5 ACRE TRACT DESCRIBED AS THE "SEVENTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 152.5 ACRES BEING ALL OF THE 203.5 ACRE TRACT DESCRIBED AS "TRACT NO. 1" IN THAT CERTAIN WARRANTY DEED DATED JANUARY 2, 1956, FROM G. F. MIDDLEBROOK AND WIFE, ANNIE LOU MIDDLEBROOK TO MARY ELLEN MIDDLEBROOK, RECORDED IN VOLUME 255, PAGE 397, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE & EXCEPT: 51 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 6, 1958, FROM ELLEN MIDDLEBROOK TO G. F. MIDDLEBROOK, JR., RECORDED IN VOLUME 273, PAGE 20, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 12: 110 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "TENTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL. W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 110 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MAY 12, 1916, FROM MARVIN M. MITCHELL AND WIFE, LENA OPHELIA MITCHELL TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 88, PAGE 25, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 13: 135 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "TENTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 135 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 8, 1940, FROM A. H. BIRD AND WIFE, BESSIE BIRD TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 151, PAGE 92, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, LEAH, ET AL, Agreement No. 107077001<br>USA/TEXAS/NACOGDOCHES RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 51 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED FEBRUARY 6, 1958, FROM ELLEN MIDDLEBROOK TO G. F. MIDDLEBROOK, JR., RECORDED IN VOLUME 273, PAGE 20, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 11: 100 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "EIGHTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 100 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 25, 1924, FROM W. J. BOX AND WIFE, LILLIE BOX TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 106, PAGE 484, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 15: 77 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13 AND THE MANUEL DE LOS SANTOS COY SURVEY, A-2 1, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "TWELFTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 77 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 15, 1940, FROM CLEO SITTON AND WIFE, PAULINE SITTON TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 149, PAGE 275, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. From 1,000 feet to 9,492 feet<br>Metes & Bound: TRACT 1: 22.866 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING PART OF A 45 ACRE TRACT DESCRIBED AS THE "1 TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 22.866 ACRES, BEING THE SAME LAND DESCRIBED AS THE "FIRST TRACT" IN THAT CERTAIN WARRANTY DEED DATED JULY 24, 1978, FROM N. G. BRIGHT, JR. AND WIFE, ANNE M. BRIGHT TO FRED N. BRIGHT, RECORDED IN VOLUME 432, PAGE 247, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 2: 22.134 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING PART OF A 45 ACRE TRACT DESCRIBED AS THE "1ST TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 22.134 ACRES, BEING ALL OF THE 45 ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 31, 1966, FROM ANNE M. BRIGHT AND HUSBAND, N. G. BRIGHT TO MARTHA MIDDLEBROOK GASTON, RECORDED IN VOLUME 335, PAGE 177, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE & EXCEPT: 22.866 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS THE "FIRST TRACT" IN THAT CERTAIN WARRANTY DEED FROM DATED JULY 24, 1978, FROM N. 0. BRIGHT, JR. AND WIFE, ANNE M. BRIGHT TO FRED N. BRIGHT, RECORDED IN VOLUME 432, PAGE 247, DEED RECORDS, NACOGD | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRIGHT, FRED, Agreement No. 107077002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 1,000 feet to 10,433 feet<br>Metes & Bound: TRACT 14: 93.8 ACRES, MORE OR LESS, OUT OF THE MANUEL DE LOS SANTOS COY SURVEY, A-2 1, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "ELEVENTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL ARID GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 93.8 ACRES BEING THE SAME LAND IN THAT CERTAIN DEED AND RESOLUTION DATED MARCH 5, 1935, FROM THE FEDERAL LAND BANK OF HOUSTON TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 138, PAGE 524, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 15: 77 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13 AND THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "TWELFTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 77 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 15, 1940, FROM CLEO SITTON AND WIFE, PAULINE SITTON TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 149, PAGE 275, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS.<br>Survey: UNSURVEYED From 1,000 feet to 10,433 feet<br>Metes & Bound: TRACT 3: 112 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "2" TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 112 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 27, 1914, FROM J. G. WATKINS TO GEO. F. MIDDLEBROOK, RECORDED IN VOLUME 81, PAGE 629, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 4: 50 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "3RD TRACT (A)" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 50 ACRES BEING THE SAME LAND DESCRIBED AS THE "FIRST TRACT" IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 12, 1915, FROM MRS. EULA BURK TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 84, PAGE 67, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 5: 69 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "3RD TRACT (B)" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 69 ACRES BEING THE SAME LAND DESCRIBED AS THE "SECOND TRACT" IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 12, 1915, FROM MRS. EULA BURK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIGHT, FRED, Agreement No. 107077002<br>USA/TEXAS/NACOGDOCHES CERTAIN PARTITION DEED DATED DECEMBER 18, 1918, BY AND BETWEEN W. J. BOX AND G. F. MIDDLEBROOK, RECORDED IN VOLUME 94, PAGE 456, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, AND SAID 40 ACRES BEING PART OF A 100 ACRE TRACT DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1917, FROM R. H. MATLOCK AND WIFE, LIZZIE MATLOCK TO DR. G. F. MIDDLEBROOK AND W. J. BOX, RECORDED IN VOLUME 91, PAGE 416, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 9: 152.5 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING PART OF A 203.5 ACRE TRACT DESCRIBED AS THE "SEVENTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 152.5 ACRES BEING ALL OF THE 203.5 ACRE TRACT DESCRIBED AS "TRACT NO. 1" IN THAT CERTAIN WARRANTY DEED DATED JANUARY 2, 1956, FROM G. F. MIDDLEBROOK AND WIFE, ANNIE LOU MIDDLEBROOK TO MARY ELLEN MIDDLEBROOK, RECORDED IN VOLUME 255, PAGE 397, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE & EXCEPT: 51 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 6, 1958, FROM ELLEN MIDDLEBROOK TO G. F. MIDDLEBROOK, JR., RECORDED IN VOLUME 273, PAGE 20, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 12: 110 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "NINTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 110 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MAY 12, 1916, FROM MARVIN M. MITCHELL AND WIFE, LENA OPHELIA MITCHELL TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 88, PAGE 25, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 13: 135 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "TENTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 135 ACRES BEING THE SAME LAND DESSIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 8, 1940, FROM A. H. BIRD AND WIFE, BESSIE BIRD TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 151, PAGE 92, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRIGHT, FRED, Agreement No. 107077002<br>USA/TEXAS/NACOGDOCHES RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 51 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED FEBRUARY 6, 1958, FROM ELLEN MIDDLEBROOK TO G. F. MIDDLEBROOK, JR., RECORDED IN VOLUME 273, PAGE 20, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 11: 100 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "EIGHTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 100 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 25, 1924, FROM W. J. BOX AND WIFE, LILLIE BOX TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 106, PAGE 484, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 15: 77 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13 AND THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "TWELFTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 77 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 15, 1940, FROM CLEO SITTON AND WIFE, PAULINE SITTON TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 149, PAGE 275, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. From 1,000 feet to 9,492 feet<br>Metes & Bound: TRACT 1: 22.866 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING PART OF A 45 ACRE TRACT DESCRIBED AS THE "1 TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 22.866 ACRES, BEING THE SAME LAND DESCRIBED AS THE "FIRST TRACT" IN THAT CERTAIN WARRANTY DEED DATED JULY 24, 1978, FROM N. G. BRIGHT, JR. AND WIFE, ANNE M. BRIGHT TO FRED N. BRIGHT, RECORDED IN VOLUME 432, PAGE 247, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 2: 22.134 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING PART OF A 45 ACRE TRACT DESCRIBED AS THE "1ST TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 22.134 ACRES, BEING ALL OF THE 45 ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 31, 1966, FROM ANNE M. BRIGHT AND HUSBAND, N. G. BRIGHT TO MARTHA MIDDLEBROOK GASTON, RECORDED IN VOLUME 335, PAGE 177, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE & EXCEPT: 22.866 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS THE "FIRST TRACT" IN THAT CERTAIN WARRANTY DEED FROM DATED JULY 24, 1978, FROM N. 0. BRIGHT, JR. AND WIFE, ANNE M. BRIGHT TO FRED N. BRIGHT, RECORDED IN VOLUME 432, PAGE 247, DEED RECORDS, NACOGD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAKACH, ELLEN, Agreement No. 107077003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 1,000 feet to 10,433 feet<br>Metes & Bound: TRACT 14: 93.8 ACRES, MORE OR LESS, OUT OF THE MANUEL DE LOS SANTOS COY SURVEY, A-2 1, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "ELEVENTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL ARID GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 93.8 ACRES BEING THE SAME LAND IN THAT CERTAIN DEED AND RESOLUTION DATED MARCH 5, 1935, FROM THE FEDERAL LAND BANK OF HOUSTON TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 138, PAGE 524, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 15: 77 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13 AND THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "TWELFTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 77 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 15, 1940, FROM CLEO SITTON AND WIFE, PAULINE SITTON TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 149, PAGE 275, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS.<br>Survey: UNSURVEYED From 1,000 feet to 10,433 feet<br>Metes & Bound: TRACT 3: 112 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "2" TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 112 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 27, 1914, FROM J. G. WATKINS TO GEO. F. MIDDLEBROOK, RECORDED IN VOLUME 81, PAGE 629, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 4: 50 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "3RD TRACT (A)" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 50 ACRES BEING THE SAME LAND DESCRIBED AS THE "FIRST TRACT" IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 12, 1915, FROM MRS. EULA BURK TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 84, PAGE 67, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 5: 69 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "3RD TRACT (B)" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 69 ACRES BEING THE SAME LAND DESCRIBED AS THE "SECOND TRACT" IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 12, 1915, FROM MRS. EULA BURK | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**  **SCHEDULE A - REAL PROPERTY**  Case No.  **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SAKACH, ELLEN, Agreement No. 107077003<br>USA/TEXAS/NACOGDOCHES CERTAIN PARTITION DEED DATED DECEMBER 18, 1918, BY AND BETWEEN W. J. BOX AND G. F. MIDDLEBROOK, RECORDED IN VOLUME 94, PAGE 456, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, AND SAID 40 ACRES BEING PART OF A 100 ACRE TRACT DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1917, FROM R. H. MATLOCK AND WIFE, LIZZIE MATLOCK TO DR. G. F. MIDDLEBROOK AND W. J. BOX, RECORDED IN VOLUME 91, PAGE 416, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 9: 152.5 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING PART OF A 203.5 ACRE TRACT DESCRIBED AS THE "SEVENTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 152.5 ACRES BEING ALL OF THE 203.5 ACRE TRACT DESCRIBED AS "TRACT NO. 1" IN THAT CERTAIN WARRANTY DEED DATED JANUARY 2, 1956, FROM G. F. MIDDLEBROOK AND WIFE, ANNIE LOU MIDDLEBROOK TO MARY ELLEN MIDDLEBROOK, RECORDED IN VOLUME 255, PAGE 397, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE & EXCEPT: 51 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 6, 1958, FROM ELLEN MIDDLEBROOK TO G. F. MIDDLEBROOK, JR., RECORDED IN VOLUME 273, PAGE 20, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 12: 110 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "TENTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL. W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 110 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MAY 12, 1916, FROM MARVIN M. MITCHELL AND WIFE, LENA OPHELIA MITCHELL TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 88, PAGE 25, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 13: 135 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "TENTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 135 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 8, 1940, FROM A. H. BIRD AND WIFE, BESSIE BIRD TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 151, PAGE 92, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAKACH, ELLEN, Agreement No. 107077003<br>USA/TEXAS/NACOGDOCHES RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 51 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 6, 1958, FROM ELLEN MIDDLEBROOK TO G. F. MIDDLEBROOK, JR., RECORDED IN VOLUME 273, PAGE 20, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 11: 100 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "EIGHTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 100 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 25, 1924, FROM W. J. BOX AND WIFE, LILLIE BOX TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 106, PAGE 484, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 15: 77 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13 AND THE MANUEL DE LOS SANTOS COY SURVEY, A-2 1, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "TWELFTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 77 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 15, 1940, FROM CLEO SITTON AND WIFE, PAULINE SITTON TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 149, PAGE 275, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. From 1,000 feet to 9,492 feet<br>Metes & Bound: TRACT 1: 22.866 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING PART OF A 45 ACRE TRACT DESCRIBED AS THE "1 TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 22.866 ACRES, BEING THE SAME LAND DESCRIBED AS THE "FIRST TRACT" IN THAT CERTAIN WARRANTY DEED DATED JULY 24, 1978, FROM N. G. BRIGHT, JR. AND WIFE, ANNE M. BRIGHT TO FRED N. BRIGHT, RECORDED IN VOLUME 432, PAGE 247, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 2: 22.134 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING PART OF A 45 ACRE TRACT DESCRIBED AS THE "1ST TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 22.134 ACRES, BEING ALL OF THE 45 ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 31, 1966, FROM ANNE M. BRIGHT AND HUSBAND, N. G. BRIGHT TO MARTHA MIDDLEBROOK GASTON, RECORDED IN VOLUME 335, PAGE 177, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE & EXCEPT: 22.866 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS THE "FIRST TRACT" IN THAT CERTAIN WARRANTY DEED FROM DATED JULY 24, 1978, FROM N. 0. BRIGHT, JR. AND WIFE, ANNE M. BRIGHT TO FRED N. BRIGHT, RECORDED IN VOLUME 432, PAGE 247, DEED RECORDS, NACOGD | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRIGHT, MERRY ANNE, Agreement No. 107077004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 1,000 feet to 10,433 feet<br>Metes & Bound: TRACT 14: 93.8 ACRES, MORE OR LESS, OUT OF THE MANUEL DE LOS SANTOS COY SURVEY, A-2 1, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "ELEVENTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL ARID GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 93.8 ACRES BEING THE SAME LAND IN THAT CERTAIN DEED AND RESOLUTION DATED MARCH 5, 1935, FROM THE FEDERAL LAND BANK OF HOUSTON TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 138, PAGE 524, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 15: 77 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13 AND THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "TWELFTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 77 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 15, 1940, FROM CLEO SITTON AND WIFE, PAULINE SITTON TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 149, PAGE 275, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS.<br>Survey: UNSURVEYED From 1,000 feet to 10,433 feet<br>Metes & Bound: TRACT 3: 112 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "2" TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 112 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 27, 1914, FROM J. G. WATKINS TO GEO. F. MIDDLEBROOK, RECORDED IN VOLUME 81, PAGE 629, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 4: 50 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "3RD TRACT (A)" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 50 ACRES BEING THE SAME LAND DESCRIBED AS THE "FIRST TRACT" IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 12, 1915, FROM MRS. EULA BURK TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 84, PAGE 67, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 5: 69 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "3RD TRACT (B)" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 69 ACRES BEING THE SAME LAND DESCRIBED AS THE "SECOND TRACT" IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 12, 1915, FROM MRS. EULA BURK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIGHT, MERRY ANNE, Agreement No. 107077004<br>USA/TEXAS/NACOGDOCHES CERTAIN PARTITION DEED DATED DECEMBER 18, 1918, BY AND BETWEEN W. J. BOX AND G. F. MIDDLEBROOK, RECORDED IN VOLUME 94, PAGE 456, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, AND SAID 40 ACRES BEING PART OF A 100 ACRE TRACT DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1917, FROM R. H. MATLOCK AND WIFE, LIZZIE MATLOCK TO DR. G. F. MIDDLEBROOK AND W. J. BOX, RECORDED IN VOLUME 91, PAGE 416, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 9: 152.5 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING PART OF A 203.5 ACRE TRACT DESCRIBED AS THE "SEVENTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 152.5 ACRES BEING ALL OF THE 203.5 ACRE TRACT DESCRIBED AS "TRACT NO. 1" IN THAT CERTAIN WARRANTY DEED DATED JANUARY 2, 1956, FROM G. F. MIDDLEBROOK AND WIFE, ANNIE LOU MIDDLEBROOK TO MARY ELLEN MIDDLEBROOK, RECORDED IN VOLUME 255, PAGE 397, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE & EXCEPT: 51 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 6, 1958, FROM ELLEN MIDDLEBROOK TO G. F. MIDDLEBROOK, JR., RECORDED IN VOLUME 273, PAGE 20, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 12: 110 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "NINTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 110 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MAY 12, 1916, FROM MARVIN M. MITCHELL AND WIFE, LENA OPHELIA MITCHELL TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 88, PAGE 25, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 2: 135 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "TENTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 135 ACRES BEING THE SAME LAND DESSRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 8, 1940, FROM A. H. BIRD AND WIFE, BESSIE BIRD TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 151, PAGE 92, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRIGHT, MERRY ANNE, Agreement No. 107077004<br>USA/TEXAS/NACOGDOCHES RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 51 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED FEBRUARY 6, 1958, FROM ELLEN MIDDLEBROOK TO G. F. MIDDLEBROOK, JR., RECORDED IN VOLUME 273, PAGE 20, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 11: 100 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "EIGHTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 100 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 25, 1924, FROM W. J. BOX AND WIFE, LILLIE BOX TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 106, PAGE 484, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 15: 77 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13 AND THE MANUEL DE LOS SANTOS COY SURVEY, A-2, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "TWELFTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 77 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 15, 1940, FROM CLEO SITTON AND WIFE, PAULINE SITTON TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 149, PAGE 275, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. From 1,000 feet to 9,492 feet<br>Metes & Bound: TRACT 1: 22.866 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING PART OF A 45 ACRE TRACT DESCRIBED AS THE "1 TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 22.866 ACRES, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 24, 1978, FROM N. G. BRIGHT, JR. AND WIFE, ANNE M. BRIGHT TO FRED N. BRIGHT, RECORDED IN VOLUME 432, PAGE 247, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 2: 22.134 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING PART OF A 45 ACRE TRACT DESCRIBED AS THE "1ST TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 22.134 ACRES, BEING ALL OF THE 45 ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 31, 1966, FROM ANNE M. BRIGHT AND HUSBAND, N. G. BRIGHT TO MARTHA MIDDLEBROOK GASTON, RECORDED IN VOLUME 335, PAGE 177, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE & EXCEPT: 22.866 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS THE "FIRST TRACT" IN THAT CERTAIN WARRANTY DEED FROM DATED JULY 24, 1978, FROM N. 0. BRIGHT, JR. AND WIFE, ANNE M. BRIGHT TO FRED N. BRIGHT, RECORDED IN VOLUME 432, PAGE 247, DEED RECORDS, NACOGD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GASTON, MARTHA, Agreement No. 107077005<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 1,000 feet to 10.433 feet<br>Metes & Bound: TRACT 14: 93.8 ACRES, MORE OR LESS, OUT OF THE MANUEL DE LOS SANTOS COY SURVEY, A-2 1, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "ELEVENTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL ARID GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 93.8 ACRES BEING THE SAME LAND IN THAT CERTAIN DEED AND RESOLUTION DATED MARCH 5, 1935, FROM THE FEDERAL LAND BANK OF HOUSTON TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 138, PAGE 524, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 15: 77 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-21 AND THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "TWELFTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 77 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 15, 1940, FROM CLEO SITTON AND WIFE, PAULINE SITTON TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 149, PAGE 275, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS.<br>Survey: UNSURVEYED From 1,000 feet to 10,433 feet<br>Metes & Bound: TRACT 3: 112 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "2" TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 112 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 27, 1914, FROM J. G. WATKINS TO GEO. F. MIDDLEBROOK, RECORDED IN VOLUME 81, PAGE 629, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 4: 50 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "3RD TRACT (A)" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 50 ACRES BEING THE SAME LAND DESCRIBED AS THE "FIRST TRACT" IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 12, 1915, FROM MRS. EULA BURK TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 84, PAGE 67, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 5: 69 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "3RD TRACT (B)" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 69 ACRES BEING THE SAME LAND DESCRIBED AS THE "SECOND TRACT" IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 12, 1915, FROM MRS. EULA BURK | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**            SCHEDULE A - REAL PROPERTY            Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GASTON, MARTHA, Agreement No. 107077005<br>USA/TEXAS/NACOGDOCHES CERTAIN PARTITION DEED DATED DECEMBER 18, 1918, BY AND BETWEEN W. J. BOX AND G. F. MIDDLEBROOK, RECORDED IN VOLUME 94, PAGE 456, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, AND SAID 40 ACRES BEING PART OF A 100 ACRE TRACT DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1917, FROM R. H. MATLOCK AND WIFE, LIZZIE MATLOCK TO DR. G. F. MIDDLEBROOK AND W. J. BOX, RECORDED IN VOLUME 91, PAGE 416, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 9: 152.5 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING PART OF A 203.5 ACRE TRACT DESCRIBED AS THE "SEVENTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 152.5 ACRES BEING ALL OF THE 203.5 ACRE TRACT DESCRIBED AS "TRACT NO. 1" IN THAT CERTAIN WARRANTY DEED DATED JANUARY 2, 1956, FROM G. F. MIDDLEBROOK AND WIFE, ANNIE LOU MIDDLEBROOK TO MARY ELLEN MIDDLEBROOK, RECORDED IN VOLUME 255, PAGE 397, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE & EXCEPT: 51 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 6, 1958, FROM ELLEN MIDDLEBROOK TO G. F. MIDDLEBROOK, JR., RECORDED IN VOLUME 273, PAGE 20, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 12: 110 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "TENTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 110 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MAY 12, 1916, FROM MARVIN M. MITCHELL AND WIFE, LENA OPHELIA MITCHELL TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 88, PAGE 25, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 13: 135 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "TENTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 135 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 8, 1940, FROM A. H. BIRD AND WIFE, BESSIE BIRD TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 151, PAGE 92, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GASTON, MARTHA, Agreement No. 107077005<br>USA/TEXAS/NACOGDOCHES RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 51 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED FEBRUARY 6, 1958, FROM ELLEN MIDDLEBROOK TO G. F. MIDDLEBROOK, JR., RECORDED IN VOLUME 273, PAGE 20, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 11: 100 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "EIGHTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 100 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 25, 1924, FROM W. J. BOX AND WIFE, LILLIE BOX TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 106, PAGE 484, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 15: 77 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13 AND THE MANUEL DE LOS SANTOS COY SURVEY, A-2 1, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "TWELFTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 77 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 15, 1940, FROM CLEO SITTON AND WIFE, PAULINE SITTON TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 149, PAGE 275, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. From 1,000 feet to 9,492 feet<br>Metes & Bound: TRACT 1: 22.866 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING PART OF A 45 ACRE TRACT DESCRIBED AS THE "1 TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 22.866 ACRES, BEING THE SAME LAND DESCRIBED AS THE "FIRST TRACT" IN THAT CERTAIN WARRANTY DEED DATED JULY 24, 1978, FROM N. G. BRIGHT, JR. AND WIFE, ANNE M. BRIGHT TO FRED N. BRIGHT, RECORDED IN VOLUME 432, PAGE 247, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 2: 22.134 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING PART OF A 45 ACRE TRACT DESCRIBED AS THE "1ST TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 22.134 ACRES, BEING ALL OF THE 45 ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 31, 1966, FROM ANNE M. BRIGHT AND HUSBAND, N. G. BRIGHT TO MARTHA MIDDLEBROOK GASTON, RECORDED IN VOLUME 335, PAGE 177, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE & EXCEPT: 22.866 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS THE "FIRST TRACT" IN THAT CERTAIN WARRANTY DEED FROM DATED JULY 24, 1978, FROM N. O. BRIGHT, JR. AND WIFE, ANNE M. BRIGHT TO FRED N. BRIGHT, RECORDED IN VOLUME 432, PAGE 247, DEED RECORDS, NACOGD | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRIGHT, RICHARD, Agreement No. 107077006<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 1,000 feet to 10,433 feet<br>Metes & Bound: TRACT 14: 93.8 ACRES, MORE OR LESS, OUT OF THE MANUEL DE LOS SANTOS COY SURVEY, A-2 1, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "ELEVENTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL ARID GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 93.8 ACRES BEING THE SAME LAND IN THAT CERTAIN DEED AND RESOLUTION DATED MARCH 5, 1935, FROM THE FEDERAL LAND BANK OF HOUSTON TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 138, PAGE 524, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 15: 77 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13 AND THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "TWELFTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 77 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 15, 1940, FROM CLEO SITTON AND WIFE, PAULINE SITTON TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 149, PAGE 275, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS.<br>Survey: UNSURVEYED From 1,000 feet to 10,433 feet<br>Metes & Bound: TRACT 3: 112 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "2" TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 112 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 27, 1914, FROM J. G. WATKINS TO GEO. F. MIDDLEBROOK, RECORDED IN VOLUME 81, PAGE 629, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 4: 50 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "3RD TRACT (A)" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 50 ACRES BEING THE SAME LAND DESCRIBED AS THE "FIRST TRACT" IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 12, 1915, FROM MRS. EULA BURK TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 84, PAGE 67, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 5: 69 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "3RD TRACT (B)" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 69 ACRES BEING THE SAME LAND DESCRIBED AS THE "SECOND TRACT" IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 12, 1915, FROM MRS. EULA BURK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIGHT, RICHARD, Agreement No. 107077006<br>USA/TEXAS/NACOGDOCHES CERTAIN PARTITION DEED DATED DECEMBER 18, 1918, BY AND BETWEEN W. J. BOX AND G. F. MIDDLEBROOK, RECORDED IN VOLUME 94, PAGE 456, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, AND SAID 40 ACRES BEING PART OF A 100 ACRE TRACT DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1917, FROM R. H. MATLOCK AND WIFE, LIZZIE MATLOCK TO DR. G. F. MIDDLEBROOK AND W. J. BOX, RECORDED IN VOLUME 91, PAGE 416, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 9: 152.5 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING PART OF A 203.5 ACRE TRACT DESCRIBED AS THE "SEVENTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 152.5 ACRES BEING ALL OF THE 203.5 ACRE TRACT DESCRIBED AS "TRACT NO. 1" IN THAT CERTAIN WARRANTY DEED DATED JANUARY 2, 1956, FROM G. F. MIDDLEBROOK AND WIFE, ANNIE LOU MIDDLEBROOK TO MARY ELLEN MIDDLEBROOK, RECORDED IN VOLUME 255, PAGE 397, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE & EXCEPT: 51 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 6, 1958, FROM ELLEN MIDDLEBROOK TO G. F. MIDDLEBROOK, JR., RECORDED IN VOLUME 273, PAGE 20, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 12: 110 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "NINTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 110 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MAY 12, 1916, FROM MARVIN M. MITCHELL AND WIFE, LENA OPHELIA MITCHELL TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 88, PAGE 25, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT G. F. 135 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "TENTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 135 ACRES BEING THE SAME LAND DESSRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 8, 1940, FROM A. H. BIRD AND WIFE, BESSIE BIRD TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 151, PAGE 92, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRIGHT, RICHARD, Agreement No. 107077006<br>USA/TEXAS/NACOGDOCHES RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 51 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED FEBRUARY 6, 1958, FROM ELLEN MIDDLEBROOK TO G. F. MIDDLEBROOK, JR., RECORDED IN VOLUME 273, PAGE 20, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 11: 100 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "EIGHTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 100 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 25, 1924, FROM W. J. BOX AND WIFE, LILLIE BOX TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 106, PAGE 484, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 15: 77 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13 AND THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "TWELFTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 77 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 15, 1940, FROM CLEO SITTON AND WIFE, PAULINE SITTON TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 149, PAGE 275, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. From 1,000 feet to 9,492 feet<br>Metes & Bound: TRACT 1: 22.866 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING PART OF A 45 ACRE TRACT DESCRIBED AS THE "1 TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 22.866 ACRES, BEING THE SAME LAND DESCRIBED AS THE "FIRST TRACT" IN THAT CERTAIN WARRANTY DEED DATED JULY 24, 1978, FROM N. G. BRIGHT, JR. AND WIFE, ANNE M. BRIGHT TO FRED N. BRIGHT, RECORDED IN VOLUME 432, PAGE 247, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 2: 22.134 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING PART OF A 45 ACRE TRACT DESCRIBED AS THE "1ST TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 22.134 ACRES, BEING ALL OF THE 45 ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 31, 1966, FROM ANNE M. BRIGHT AND HUSBAND, N. G. BRIGHT TO MARTHA MIDDLEBROOK GASTON, RECORDED IN VOLUME 335, PAGE 177, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE & EXCEPT: 22.866 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS THE "FIRST TRACT" IN THAT CERTAIN WARRANTY DEED FROM DATED JULY 24, 1978, FROM N. 0. BRIGHT, JR. AND WIFE, ANNE M. BRIGHT TO FRED N. BRIGHT, RECORDED IN VOLUME 432, PAGE 247, DEED RECORDS, NACOGD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDDLEBROOK MINERAL PARTNERSHIP LTD, Agreement No. 107077007<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 1,000 feet to 10.433 feet<br>Metes & Bound: TRACT 14: 93.8 ACRES, MORE OR LESS, OUT OF THE MANUEL DE LOS SANTOS COY SURVEY, A-2 1, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "ELEVENTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL ARID GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 93.8 ACRES BEING THE SAME LAND IN THAT CERTAIN DEED AND RESOLUTION DATED MARCH 5, 1935, FROM THE FEDERAL LAND BANK OF HOUSTON TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 138, PAGE 524, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 15: 77 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "TWELFTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 77 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 15, 1940, FROM CLEO SITTON AND WIFE, PAULINE SITTON TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 149, PAGE 275, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS.<br>Survey: UNSURVEYED From 1,000 feet to 10,433 feet<br>Metes & Bound: TRACT 3: 112 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "2" TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 112 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 27, 1914, FROM J. G. WATKINS TO GEO. F. MIDDLEBROOK, RECORDED IN VOLUME 81, PAGE 629, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 4: 50 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "3RD TRACT (A)" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 50 ACRES BEING THE SAME LAND DESCRIBED AS THE "FIRST TRACT" IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 12, 1915, FROM MRS. EULA BURK TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 84, PAGE 67, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 5: 69 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "3RD TRACT (B)" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 69 ACRES BEING THE SAME LAND DESCRIBED AS THE "SECOND TRACT" IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 12, 1915, FROM MRS. EULA BURK | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**            SCHEDULE A - REAL PROPERTY            Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MIDDLEBROOK MINERAL PARTNERSHIP LTD. Agreement No. 107077007 USA/TEXAS/NACOGDOCHES CERTAIN PARTITION DEED DATED DECEMBER 18, 1918, BY AND BETWEEN W. J. BOX AND G. F. MIDDLEBROOK, RECORDED IN VOLUME 94, PAGE 456, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS AND A 100 ACRE TRACT DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1917, FROM R. H. MATLOCK AND WIFE, LIZZIE MATLOCK TO DR. G. F. MIDDLEBROOK AND W. J. BOX, RECORDED IN VOLUME 91, PAGE 416, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 9: 152.5 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING PART OF A 203.5 ACRE TRACT DESCRIBED AS THE "SEVENTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 152.5 ACRES BEING ALL OF THE 203.5 ACRE TRACT DESCRIBED AS "TRACT NO. 1" IN THAT CERTAIN WARRANTY DEED DATED JANUARY 2, 1956, FROM G. F. MIDDLEBROOK AND WIFE, ANNIE LOU MIDDLEBROOK TO MARY ELLEN MIDDLEBROOK, RECORDED IN VOLUME 255, PAGE 397, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE & EXCEPT: 51 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 6, 1958, FROM ELLEN MIDDLEBROOK TO G. F. MIDDLEBROOK, JR., RECORDED IN VOLUME 273, PAGE 20, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 12: 110 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "TENTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL. W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 110 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MAY 12, 1916, FROM MARVIN M. MITCHELL AND WIFE, LENA OPHELIA MITCHELL TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 88, PAGE 25, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 13: 135 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "TENTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS SAID 135 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 8, 1940, FROM A. H. BIRD AND WIFE, BESSIE BIRD TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 151, PAGE 92, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDDLEBROOK MINERAL PARTNERSHIP LTD, Agreement No. 107077007 USA/TEXAS/NACOGDOCHES RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 51 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED FEBRUARY 6, 1958, FROM ELLEN MIDDLEBROOK TO G. F. MIDDLEBROOK, JR., RECORDED IN VOLUME 273, PAGE 20, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 11: 100 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "EIGHTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS. SAID 100 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 25, 1924, FROM W. J. BOX AND WIFE, LILLIE BOX TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 106, PAGE 484, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 15: 77 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13 AND THE MANUEL DE LOS SANTOS COY SURVEY, A-2 1, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "TWELFTH TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 77 ACRES BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 15, 1940, FROM CLEO SITTON AND WIFE, PAULINE SITTON TO G. F. MIDDLEBROOK, RECORDED IN VOLUME 149, PAGE 275, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. From 1,000 feet to 9,492 feet<br>Metes & Bound: TRACT 1: 22.866 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING PART OF A 45 ACRE TRACT DESCRIBED AS THE "1 TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 22.866 ACRES, BEING THE SAME LAND DESCRIBED AS THE "FIRST TRACT" IN THAT CERTAIN WARRANTY DEED DATED JULY 24, 1978, FROM N. G. BRIGHT, JR. AND WIFE, ANNE M. BRIGHT TO FRED N. BRIGHT, RECORDED IN VOLUME 432, PAGE 247, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 2: 22.134 ACRES, MORE OR LESS, OUT OF THE J. A. CARO SURVEY, A-13, NACOGDOCHES COUNTY, TEXAS, BEING PART OF A 45 ACRE TRACT DESCRIBED AS THE "1ST TRACT" IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED FEBRUARY 26, 1949, FROM G. F. MIDDLEBROOK TO JEWEL W. BYRD, RECORDED IN VOLUME 54, PAGE 365, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS; SAID 22.134 ACRES, BEING ALL OF THE 45 ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 31, 1966, FROM ANNE M. BRIGHT AND HUSBAND, N. G. BRIGHT TO MARTHA MIDDLEBROOK GASTON, RECORDED IN VOLUME 335, PAGE 177, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE & EXCEPT: 22.866 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS THE "FIRST TRACT" IN THAT CERTAIN WARRANTY DEED FROM DATED JULY 24, 1978, FROM N. 0. BRIGHT, JR. AND WIFE, ANNE M. BRIGHT TO FRED N. BRIGHT, RECORDED IN VOLUME 432, PAGE 247, DEED RECORDS, NACOGD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY, T. WAYNE, Agreement No. 107089001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 43.4 ACS MOL DESC IN WD DTD 11-7-1979, RCD VOL 436, PG 440 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, CALWIN V., JR., ET UX. Agreement No. 107089002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 43.4 ACS M/L DESC IN WD DTD 11-7-1978, RCD VOL 436, PG 440 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFFERNAN, ANNIE JEAN, Agreement No. 107089003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: 43.4 ACS M/L DESC IN WD DTD 11-7-1978, RCD VOL 436, PG 440 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOFFMAN FAMILY PARTNERSHIP, EDMUND M., Agreement No. 107273001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 26.60 ACS BEING A PORTION OF THAT CERTAIN 93 AC TRACT DESC IN MINERAL DEED DTD 10-21-1941 REC VOL 156 PG 266 THAT LIES WITHIN BOUNDARIES OF CERTAIN 113 ACRE TRACT DESC IN DEED DTD 8/29/1985, RCD VOL 593, PG 10 27.76 ACS BEING A PORTION OF THAT CERTAIN 93 AC TRACT DESC IN MINERAL DEED DTD 10-21-1941 REC VOL 156 PG 266 THAT LIES WITHIN BOUNDARIES OF CERTAIN 113 ACRE TRACT DESC IN DEED DTD 8/29/1985, RCD VOL 593, PG 7 16.5 ACS BEING 53 ACS DESC IN DEED DTD 12/3/1919, RCD VOL 95, PG 622, LESS & EXCEPT: 36.5 ACS DESC AS FOURTH TRACT IN MINERAL DEED DTD 1/29/1943 REC VOL 161 PG 165, LEAVING 16.5 ACS MOL. . | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JIMX, INC, Agreement No. 107312001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 26.60 ACS MOL DESC AS A PORTION OF A 93 AC TRACT DESC IN MINERAL DEED DTD 10-21-1941 REC VOL 156 PG 266 THAT LIES WITHIN THE BOUNDARIES OF A 113 ACRE TRACT DESC IN WARRANTY DEED DTD 8/29/1985, RCD VOL 593, PG 10 27.76 ACS MOL DESC AS A PORTION OF A 93 AC TRACT DESC IN MINERAL DEED DTD 10-21-1941 REC VOL 156 PG 266 THAT LIES WITHIN THE BOUNDARIES OF A 113 ACRE TRACT IN WARRANTY DEED DTD 8/29/1985, RCD VOL 593, PG 7 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOINER, EDITH V FOSTER, Agreement No. 107312002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: TRACT ONE: 27.76 ACS BEING A PORTION OF A 113 ACRE TRACT DESC IN WARRANTY DEED DTD 8/29/1985, RCD VOL 593, PG 7, LYING WITHIN THE BOUNDARIES OF A 93 ACRE TRACT DESC AS SECOND TRACT IN WD DTD 12/28/1918, RCD VOL 97, PG 315 TRACT TWO: 26.60 ACS BEING A PORTION OF A 113 ACRE TRACT DESC IN WARRANTY DEED DTD 8/29/1985, RCD VOL 593, PG 10, LYING WITHIN THE BOUNDARIES OF A 93 ACRE TRACT DESC AS SECOND TRACT IN WD DTD 12/28/1918, RCD VOL 97, PG 315 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HASTINGS, JOHN B., Agreement No. 107312003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 26.60 ACS DESC AS A PORTION OF A 113 ACRE TRACT IN WARRANTY DEED DTD 8/29/1985, RCD VOL 593, PG 10 27.76 ACS DESC A PORTION OF A 113 ACRE TRACT IN WARRANTY DEED DTD 8/29/1985, RCD VOL 593, PG 7 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMILLAN, DOROTHY RICHEY, Agreement No. 107314001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: TRACT ONE: 19.65 ACS MOL DESC IN DEED DTD 6-16-1962, RCD VOL 307, PG 215, MORE FULLY DESC IN LEASE All depths<br>Metes & Bound: TRACT TWO: 0.9 ACS MOL DESC IN DEED DTD 1-23-1964, RCD VOL 320, PG 96 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPOON, JUDITH ANN GILLENWATER, Agreement No. 107316001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: TR.1 CONTAINING 62 ACS DESC IN DEED DTD 12/12/1905, RCD VOL 58, PG 620 TR.2 CONTAINING 31 ACS DESC IN DEED DTD 1/26/1906, RCD VOL 61, PG 292 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAFTER LAKE ROYALTY, Agreement No. 107316002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 99 ACS DESC AS TWO TRACTS OF LAND: TRACT ONE: 62 ACS DESC IN DEED DTD 12/26/1905, RCD VOL 58, PG 620 TRACT TWO: 31 ACS DESC IN DEED DTD 1/27/1906, RCD VOL 61, PG 292 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASON, JOHNNIE L., Agreement No. 107427001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 From 0 feet to 9,635 feet<br>Metes & Bound: 117.61 ACRES OF LAND, MORE OR LESS, BEING PART OF THE HENRY BAILEY SURVEY, A-6, AND BEING DESCRIBED AS 115 ACRES, MORE OR LESS, IN THAT CERTAIN DEED DATED FEBRUARY 14, 1991 FROM PEOPLES STATE BANK OF HENDERSON TO MIKE HAAS AND CHARLIE RUTH RECORDED IN VOLUME 777, PAGE 88 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOWREY, THOMAS A., JR., Agreement No. 107457001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 68 ACS MOL DESC IN DEED DTD 7-9-1937, RCD VOL 145, PG 244 All depths<br>Metes & Bound: 50.993 ACS MOL DESC IN DEED DTD 8-4-1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: 103 ACS MOL CONSISTING OF 2 TRACTS OR PARCELS DESC IN DEED DTD 9-23-1943, RCD VOL 162, PG 544, MORE FULLY DESC IN LEASE | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LOWREY, LEE ALLEN, Agreement No. 107457002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 68 ACS MOL DESC IN DEED DTD 7-9-1937, RCD VOL 145, PG 244 All depths<br>Metes & Bound: 50.993 ACS MOL DESC IN DEED DTD 8-4-1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: 103 ACS MOL CONSISTING OF 2 TRACTS OR PARCELS DESC IN DEED DTD 9-23-1943, RCD VOL 162, PG 544, MORE FULLY DESC IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOWREY, BRENDA ELAINE, Agreement No. 107457003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 50.993 ACS MOL DESC IN DEED DTD 8-4-1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: 103 ACS MOL CONSISTING OF 2 TRACTS OR PARCELS DESC IN DEED DTD 9-23-1943, RCD VOL 162, PG 544, MORE FULLY DESC IN LEASE All depths<br>Metes & Bound: 68 ACS MOL DESC IN DEED DTD 7-9-1937, RCD VOL 145, PG 244 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDMONSON, MARY, Agreement No. 107457004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 50.993 ACS MOL DESC IN DEED DTD 8-4-1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: 103 ACS MOL CONSISTING OF 2 TRACTS OR PARCELS DESC IN DEED DTD 9-23-1943, RCD VOL 162, PG 544, MORE FULLY DESC IN LEASE All depths<br>Metes & Bound: 68 ACS MOL DESC IN DEED DTD 7-9-1937, RCD VOL 145, PG 244 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROSS, DAVID, Agreement No. 107457005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 50.993 ACS MOL DESC IN DEED DTD 8-4-1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: 103 ACS MOL CONSISTING OF 2 TRACTS OR PARCELS DESC IN DEED DTD 9-23-1943, RCD VOL 162, PG 544, MORE FULLY DESC IN LEASE All depths<br>Metes & Bound: 68 ACS MOL DESC IN DEED DTD 7-9-1937, RCD VOL 145, PG 244 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, DENNIS LLOYD, Agreement No. 107470001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 16.14 ACS, MOL, OUT OF JOSEPH DURST SVY, A-27, DES IN DEED DTD 8/23/1990, RCD VOL 766, PG 366. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, BILLIE KATHRYN, Agreement No. 107470002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 16.14 ACS, MOL, OUT OF JOSEPH DURST SVY, A-27, DES IN DEED DTD 8/23/1990, RCD VOL 766, PG 366. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWSER, EARL W., ET UX, Agreement No. 107470003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 16.14 ACS, MOL, OUT OF JOSEPH DURST SVY, A-27, DES IN DEED DTD 8/23/1990, RCD VOL 766, PG 366. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITWORTH, STEVE, ET UX, Agreement No. 107479001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 1,000 feet to 19,559 feet<br>Metes & Bound: 5.72 ACS M/L DESC IN WD DTD 11-14-1998, RCD VOL 1282, PG 265, FROM GEORGE E. BALCH TO STEVE AND MARTHA WHITWORTH. 40.15 ACS M/L DESC IN WD DTD 7/25/1995 REC VOL 924, PG 069 FROM J. C. BALCH, ET UX TO STEVE WHITWORTH. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAVERS, KATHRYN ET AL, Agreement No. 107486001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 3.0 ACS, MOL, OUT OF JOSEPH DURST SVY, A-27, DESC BY METES AND BOUNDS IN WD DTD 5/9/1990, RCD VOL 756, PG. 038. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, GARY LYNN, Agreement No. 107493001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 1,000 feet to 19,559 feet<br>Metes & Bound: TRACT #1: 20.27 ACS M/L, BEING PART OF J I Y'BARBO SVY, A-60 DESC IN WD DTD 07-25-1995, RCD VOL 924, PG 074. TRACT #2: 5.72 ACS M/L, BEING PART OF J I Y'BARBO SVY, A-60 DESC IN WD DTD 12-20-1997, RCD VOL 1170, PG 143. TRACT #3: 5.72 ACS M/L, BEING PART OF J I Y'BARBO SVY, A-60 DESC IN WD DTD 11-14-1998, RCD VOL 1282, PG 272. TRACT #4: 8.02 ACS M/L, BEING PART OF J I Y'BARBO SVY, A-60 DESC IN WD DTD 11-14-1998, RCD VOL 1282, PG 269 TRACT #5: 4.02 ACS M/L, BEING PART OF J I Y'BARBO SVY, A-60 DESC IN WD DTD 02-16-1999. FROM DANIEL LEN BARTON AND LINDA K BARTON TO GARY JOHNSON RCD VOL 1306, PG 165, LESS & EXCEPT 2.0 ACS M/L DESC IN DEED WITHOUT WARRANTY FROM GARY L. JOHNSON AND MARVIS L. JOHSON TO DAVID WHITEHEAD DTD 10/24/2004 REC VOL 213, PG 278. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SELF, MELVA JOYCE, Agreement No. 107495001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: BEING 13.54 ACS, MOL, OUT OF HENRY BREWER SVY, A-11 DESC AS 88.7 ACS IN WD DTD 4/22/1948, RCD VOL. 183, PG 338. LESS SAVE AND EXCEPT 4 TRACTS OF LAND: TRACT 1: 30.0 ACS, MOL, WD 4/8/1985, VOL 569, PG 462 TRACT 2: 0.76 ACS, MOL, WD 1/10/1986, VOL 608, PG 290 TRACT 3: 43.4 ACS, MOL, WD 11/7/1978, VOL 436, PG 440 TRACT 4: 1.0 AC, MOL, WD 1/26/1978, VOL 425 PG 791 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRA, JESSE WAYNE, Agreement No. 107495002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: BEING 13.54 ACS, MOL, OUT OF HENRY BREWER SVY, A-11 DESC AS 88.7 ACS IN WD DTD 4/22/1948, RCD VOL. 183, PG 338. LESS SAVE AND EXCEPT 4 TRACTS OF LAND: TRACT 1: 30.0 ACS, MOL, WD 4/8/1985, VOL 569, PG 462 TRACT 2: 0.76 ACS, MOL, WD 1/10/1986, VOL 608, PG 290 TRACT 3: 43.4 ACS, MOL, WD 11/7/1978, VOL 436, PG 440 TRACT 4: 1.0 AC, MOL, WD 1/26/1978, VOL 425 PG 791 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELF, THOMAS A. ET UX, Agreement No. 107498000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: BEING 0.76 ACS, MOL, OUT OF HENRY BREWER SVY, A-11, DESC IN WD DTD 1/10/1986, RCD VOL 608, PG 290. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITAKER, MARK E., Agreement No. 107568000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 All depths<br>Metes & Bound: 44.0 ACS, MOL, OUT OF CASILDO AGUILERA SVY, A-3 AND JOSEPH DURST SVY, A-27 DESC AS FIRST TRACT IN DEED DTD 4/6/1955, RCD VOL 249, PG 536.<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: * All depths<br>Metes & Bound: 8.0 ACS, MOL, JOSEPH DURST SVY, A-27, DESC AS SECOND TRACT IN DEED DTD 4/6/1955, RCD VOL 249, PG 536. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HATFIELD, JACK, Agreement No. 107574001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL. 735, PG 114 All depths<br>Metes & Bound: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUSBY, DORIS HELEN, Agreement No. 107574002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILBORN, CYNTHIA HALBERT, Agreement No. 107574003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL. 149, PG 101 All depths<br>Metes & Bound: TRACT THREE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL. 735, PG 114 All depths<br>Metes & Bound: TRACT FOUR: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL. 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 302, PG 79. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT ONE: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT FIVE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TARTT, MARILYN RUTH ERWIN, Agreement No. 107574004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT THREE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT FOUR: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT ONE: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT FIVE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLIVER, RANDALL JAY, Agreement No. 107574005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT THREE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT FOUR: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT ONE: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT FIVE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, RHONDA LEAD OLIVER, Agreement No. 107574006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT THREE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT FOUR: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT ONE: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT FIVE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRIBLING, RAYMOND ELDON, Agreement No. 107574007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT THREE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT FOUR: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT ONE: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT FIVE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHES, JIMMIE RUTH, Agreement No. 107574008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT THREE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT FOUR: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT ONE: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT FIVE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HALBERT, VAN ALAN, Agreement No. 107574009<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: ATRACT TWO: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT THREE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT FOUR: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT ONE: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT FIVE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LECROY, MARY B., Agreement No. 107574010<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT THREE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT FOUR: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT ONE: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT FIVE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALBERT, SAMUEL HOUSTON, II, Agreement No. 107574011<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT THREE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT FOUR: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: 233.30 ACS MOL DESCRIBED IN THE BELOW TWO TRACTS: TRACT ONE: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT FIVE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRIBLING, STACY, Agreement No. 107574012<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT THREE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT FOUR: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: 233.30 ACS MOL FROM THE BELOW TWO TRACTS: TRACT ONE: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT FIVE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, THELMA LOUISE STRIBLING, Agreement No. 107574013<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT THREE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT FOUR: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: 233.30 ACS MOL FROM BELOW TWO TRACTS: TRACT ONE: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT FIVE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LOCKE, JOHNNIE MERLE, Agreement No. 107574014<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT THREE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT FOUR: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: 233.30 ACS MOL FROM THE BELOW TWO TRACTS: TRACT ONE: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT FIVE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COTTON, PATSY LOU, Agreement No. 107574016<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT THREE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT FOUR: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: 233.30 ACS MOL FROM THE BELOW TWO TRACTS: TRACT ONE: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT FIVE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLANKINSHIP, GARY, Agreement No. 107574017<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT THREE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT FOUR: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: 233.30 ACS MOL FROM THE BELOW TWO TRACTS: TRACT ONE: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT FIVE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, JULIA JO, Agreement No. 107574018<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT THREE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT FOUR: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: 233.30 ACS MOL FROM THE BELOW TWO TRACTS: TRACT ONE: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT FIVE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRIBLING, GWIN ELLEN, Agreement No. 107574019<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT THREE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT FOUR: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: 233.30 ACS MOL FROM THE BELOW TWO TRACTS: TRACT ONE: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT FIVE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BOOK, GWEN, Agreement No. 107574020<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT THREE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT FOUR: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: 233.30 ACS MOL FROM THE BELOW TWO TRACTS: TRACT ONE: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT FIVE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCADAMS, BETTY D., Agreement No. 107574021<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT THREE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT FOUR: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: 233.30 ACS MOL FROM THE BELOW TWO TRACTS: TRACT ONE: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT FIVE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANKS, LARRY J., Agreement No. 107574022<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT THREE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT FOUR: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: 233.30 ACS MOL FROM THE BELOW TWO TRACTS: TRACT ONE: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT FIVE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHEELER, HELEN R., Agreement No. 107574023<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT THREE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT FOUR: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: 233.30 ACS MOL FROM THE BELOW TWO TRACTS: TRACT ONE: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT FIVE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMER, KAREN L., Agreement No. 107574024<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT THREE: 50.993 ACS DESC IN DEED DTD 8/4/1989, RCD VOL 735, PG 114 All depths<br>Metes & Bound: TRACT FOUR: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: 233.30 ACS MOL FROM THE BELOW TWO TRACTS: TRACT ONE: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT FIVE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MITCHELL, JAMES L., JR., Agreement No. 107574025<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT THREE: 50.993 ACS, MOL, DESCRIBED IN DEED DTD 8/4/1989, RCD IN VOL 735, PG 114. TRACT FOUR: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT ONE: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT FIVE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OVERALL, VERNICE C., Agreement No. 107580001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ALFRED OLIVER<br>Abstract: 43 All depths<br>Metes & Bound: 110.0 ACS, MOL, OUT OF ALFRED OLIVER SVY, A-43, DESC IN DEED DTD 12/4/1928, RCD VOL 125, PG 66. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OVERALL, DURWIN & DOROTHY BEAVER, Agreement No. 107580002<br>USA/TEXAS/NACOGDOCHES<br>Survey: ALFRED OLIVER<br>Abstract: 43 All depths<br>Metes & Bound: 110.0 ACS, MOL, OUT OF ALFRED OLIVER SVY, A-43, DESC IN DEED DTD 08/31/1973, RCD VOL 385, PG 738 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS-MITSCHKE, ANGIE, Agreement No. 107583001<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 strat. equiv. to 10.230 strat. equiv.<br>Metes & Bound: FIRST TRACT: 50.0 ACRES, MORE OR LESS, AND SECOND TRACT: 117.2 ACRES, MORE OR LESS, BEING TEH SAME LAND DESCRIBED AS THE SECOND AND THIRD TRACTS IN THAT CERTAIN DEED FROM F.W. CARIKER, ET AL, TO F.L. DEDMAN, DATED JULY 18, 1938, AND RECORDED IN VOLUME 147, APGE 150, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIKE, HELEN, Agreement No. 107583002<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 strat. equiv. to 10.230 strat. equiv.<br>Metes & Bound: FIRST TRACT: 50.0 ACRES, MORE OR LESS, AND SECOND TRACT: 117.2 ACRES, MORE OR LESS, BEING TEH SAME LAND DESCRIBED AS THE SECOND AND THIRD TRACTS IN THAT CERTAIN DEED FROM F.W. CARIKER, ET AL, TO F.L. DEDMAN, DATED JULY 18, 1938, AND RECORDED IN VOLUME 147, APGE 150, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERRY, LINDA, Agreement No. 107583003<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 strat. equiv. to 10.230 strat. equiv.<br>Metes & Bound: FIRST TRACT: 50.0 ACRES, MORE OR LESS, AND SECOND TRACT: 117.2 ACRES, MORE OR LESS, BEING TEH SAME LAND DESCRIBED AS THE SECOND AND THIRD TRACTS IN THAT CERTAIN DEED FROM F.W. CARIKER, ET AL, TO F.L. DEDMAN, DATED JULY 18, 1938, AND RECORDED IN VOLUME 147, APGE 150, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEACH, ROSEMARY, Agreement No. 107583004<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 strat. equiv. to 10.230 strat. equiv.<br>Metes & Bound: FIRST TRACT: 50.0 ACRES, MORE OR LESS, AND SECOND TRACT: 117.2 ACRES, MORE OR LESS, BEING TEH SAME LAND DESCRIBED AS THE SECOND AND THIRD TRACTS IN THAT CERTAIN DEED FROM F.W. CARIKER, ET AL, TO F.L. DEDMAN, DATED JULY 18, 1938, AND RECORDED IN VOLUME 147, APGE 150, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEIGER, IRENE THOMAS, Agreement No. 107621001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 27.93 ACS BEING SAME LAND SET ASIDE AS TRACT 5 OF THE FIRST TRACT IN PARTITION OF A TRACT OF 199 ACS BY REPORT OF COMMISSIONERS, DTD 8/15/1963, RCD VOL 4, PG 40 All depths<br>Metes & Bound: TRACT TWO: 27.93 ACS BEING SAME LAND SET ASIDE AS TRACT 6 OF THE FIRST TRACT IN PARTITION OF A TRACT OF 199 ACS BY REPORT OF COMMISSIONERS, DTD 8/15/1963, RCD VOL 4, PG 40 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STARNES, CAROLINE C., Agreement No. 107632003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 27.93 ACS BEING SAME LAND SET ASIDE AS TRACT 4 OF THE FIRST TRACT IN PARTITION OF A TRACT OF 199 ACS BY REPORT OF COMMISSIONERS, DTD 8/15/1963, RCD VOL 4, PG 40 All depths<br>Metes & Bound: TRACT TWO: 27.93 ACS BEING SAME LAND SET ASIDE AS TRACT6 OF THE FIRST TRACT IN PARTITION OF A TRACT OF 199 ACS BY REPORT OF COMMISSIONERS, DTD 8/15/1963, RCD VOL 4, PG 40 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SUTTON, B.M., ET AL, Agreement No. 107659001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 1,000 feet to 10,750 feet<br>Metes & Bound: TRACT ONE: 198.30 ACRES, MORE OR LESS, IN THE J. I. Y'BARBO SURVEY, ABSTRACT 60, NACOGDOCHES COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 8, 1940, FROM CLETUS PERRITTE AND WIFE, BERTHA PERRITTE, TO T. 0. SUTTON & SONS, RECORDED IN VOLUME 153, PAGE 621, OF THE RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT TWO: 61.25 ACRES, MORE OR LESS, IN THE J. I. Y'BARBO SURVEY, ABSTRACT 60, NACOGDOCHES COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 87, 1938, FROM T. J. CURL TO T. O. SUTTON & SONS, RECORDED IN VOLUME 149, PAGE 101, OF THE RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 1,000 feet to 10,750 feet<br>Metes & Bound: TRACT THREE: 29.60 ACRES, MORE OR LESS, IN THE J. I. Y'BARBO SURVEY, ABSTRACT 60, NACOGDOCHES COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED APRIL 11, 1938, FROM T. J. CURL TO T. 0. SUTTON & SONS, RECORDED IN VOLUME 149, PAGE 100, OF THE RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT FIVE: 210.9 ACRES, MORE OR LESS, IN THE J. I. Y'BARBO SURVEY, ABSTRACT 60, NACOGDOCHES COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED AS THE "FIRST TRACT" AND "SECOND TRACT" IN THAT CERTAIN DEED DATED APRIL 5, 1937, FROM ELIZABETH PERRITTE, A WIDOW TO T. J. CURL, RECORDED IN VOLUME 144, PAGE 379, OF THE RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUNA, JOHN KENNETH, Agreement No. 107705000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 All depths<br>Metes & Bound: 5.84 ACS DESC AS 8.34 ACS IN WARRANTY DEED DTD 10/25/2002, RCD VOL 1803, PG 303, SAVE & EXCEPT: 2.50 ACS BEING THAT PART OF 8.34 ACS WHICH LIES WITHIN THE BOUNDARIES OF THAT 40 ACRE MINERAL TRACT DESC IN DEED CERTIFIED COPY OF JUDGMENT DTD 10/1935, RCD VOL 140, PG 223. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELBORN, PATRICIA BATES, Agreement No. 107720000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE LOLA D GU: 179.272 ACS BEING SAME LANDS DESC AS 196.8 ACS IN WARRANTY DEED DTD 12/12/1988, RCD VOL 749, PG 407, LESS, SAVE AND EXCEPT: 17.528 ACS BEING FURTHER DESC IN LEASE. All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE OUTISDE THE BOUNDARIES OF THE LOLA D GU: 179.272 ACS BEING SAME LANDS DESC AS 196.8 ACS IN WARRANTY DEED DTD 12/12/1988, RCD VOL 749, PG 407, LESS, SAVE AND EXCEPT: 17.528 ACS BEING FURTHER DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RODRIGUES, DORIS, Agreement No. 107754000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 All depths<br>Metes & Bound: 1.05 ACS, BEING 29.70 ACS DESC AS FIRST TRACT IN PARTITION DEED DTD 9/16/1970, RCD VOL 363, PG 726, SAVE & EXCEPT: 28.65, BEING FURTHER DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMSON, JUDITH S., INDV & AS TRUSTEE, Agreement No. 107909001<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 1,000 feet to 8,945 feet<br>Metes & Bound: TRACT ONE: 130.37 ACS MOL DESC IN CORRECTION WD DTD 10-10-1975, RCD VOL 402, PG 9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BREWER, J. L. , Agreement No. 107945000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 74.35 ACS, MOL, OUT OF HENRY BREWER SVY, A-11, DESC IN WD DTD 2/22/1979 RCD IN VOL 439, PG 322. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAIG, JAMES WILLIAM, Agreement No. 107947001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MASSENGILL<br>Abstract: 381 All depths<br>Metes & Bound: 230 ACS BEING SAME LAND DESC IN DEED DTD 1/14/1947, RCD VOL 178, PG 141 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABERNATHY FAMILY TRUST, Agreement No. 107947002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MASSENGILL<br>Abstract: 381 From 0 feet to 12,627 feet<br>Metes & Bound: 230 ACS BEING SAME LAND DESC IN DEED DTD 1/14/1947, RCD VOL 178, PG 141 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABERNATHY, VIRGINIA MIZE, Agreement No. 107947003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MASSENGILL<br>Abstract: 381 From 0 feet to 12,627 feet<br>Metes & Bound: 230 ACS BEING SAME LAND DESC IN DEED DTD 1/14/1947, RCD VOL 178, PG 141 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, GLINDA GAGE, Agreement No. 107998001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 46.88 ACS, MOL, OUT OF THE HENRY BREWER SVY, A-11 AND DESC IN THREE TRACTS:<br>TRACT 1: 5.0 ACS, MOL, DESC IN WD DTD 9/30/2003, RCD VOL 1983, PG 212. TRACT 2: 25.88 ACS, MOL, BEING<br>ALL OF A 50.0 AC TRACT, MOL, DESC IN WD DTD 6/18/1976, RCD VOL 108, PG 44, LESS AND EXCEPT THREE<br>TRACTS OF LAND: TRACT ONE: 16.0 ACS, MOL, DESC IN WD DTD 4/10/2003, RCD VOL 1879, PG 137. TRACT<br>TWO: 5.0 ACS, MOL, DESC IN WD DTD 9/30/2003, RCD VOL 1983, PG 212. TRACT THREE: 3.125 ACS, MOL, DESC<br>IN DEED DTD 4/14/1972, RCD VOL 373, PG, 926. TRACT 3: 16.0 ACS, MOL, DESC IN WD DTD 4/10/2003, RCD<br>VOL 1879, PG 137. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALDAY, ANNIE RUTH GAGE, Agreement No. 107998002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 46.88 ACS, MOL, OUT OF THE HENRY BREWER SVY, A-11 AND DESC IN THREE TRACTS:<br>TRACT 1: 5.0 ACS, MOL, DESC IN WD DTD 9/30/2003, RCD VOL 1983, PG 212. TRACT 2: 25.88 ACS, MOL, BEING<br>ALL OF A 50.0 AC TRACT, MOL, DESC IN WD DTD 6/18/1976, RCD VOL 108, PG 44, LESS AND EXCEPT THREE<br>TRACTS OF LAND: TRACT ONE: 16.0 ACS, MOL, DESC IN WD DTD 4/10/2003, RCD VOL 1879, PG 137. TRACT<br>TWO: 5.0 ACS, MOL, DESC IN WD DTD 9/30/2003, RCD VOL 1983, PG 212. TRACT THREE: 3.125 ACS, MOL, DESC<br>IN DEED DTD 4/14/1972, RCD VOL 373, PG, 926. TRACT 3: 16.0 ACS, MOL, DESC IN WD DTD 4/10/2003, RCD<br>VOL 1879, PG 137. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STANFORD, LINDA GAGE, Agreement No. 107998003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 46.88 ACS, MOL, OUT OF THE HENRY BREWER SVY, A-11 AND DESC IN THREE TRACTS:<br>TRACT 1: 5.0 ACS, MOL, DESC IN WD DTD 9/30/2003, RCD VOL 1983, PG 212. TRACT 2: 25.88 ACS, MOL, BEING<br>ALL OF A 50.0 AC TRACT, MOL, DESC IN WD DTD 6/18/1976, RCD VOL 108, PG 44, LESS AND EXCEPT THREE<br>TRACTS OF LAND: TRACT 3: 16.0 ACS, MOL, DESC IN WD DTD 4/10/2003, RCD VOL 1879, PG 137. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICE, WAYNE E., Agreement No. 108193001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 155.5 ACS MOL DESC AS TRACT FIVE IN DEED DTD 6-1-1965, RCD VOL 329, PG 139 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARPER, LINNIE T., LIVING TRUST DTD 1-11-2000, Agreement No. 108193002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 155.5 ACS MOL DESC AS TRACT FIVE IN DEED DTD 6-1-1965, RCD VOL 329, PG 139 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANDIS, JUDY GAIL RICE, Agreement No. 108193003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 155.5 ACS MOL DESC AS TRACT FIVE IN DEED DTD 6-1-1965, RCD VOL 329, PG 139 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LATCH, ROBIN BLANCHARD, Agreement No. 108193004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 155.5 ACS MOL DESC AS TRACT FIVE IN DEED DTD 6-1-1965, RCD VOL 329, PG 139 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRIPLING, SAM, Agreement No. 108200001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN REED<br>Abstract: 461<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4<br>Metes & Bound: 62.00 ACS, MOL, OUT OF 296 ACS MOL OUT OF THE MANUEL JOSEFA ARRIOLA SVY, A-4 AND<br>THE J REED SVY, A-461, DESC IN MD DTD 6-13-1927, RCD VOL 120, PG 72 ALSO CALLED TRACT 4 OF GAS<br>UNITS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, SAM STRIPLING, Agreement No. 108200002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN REED<br>Abstract: 461 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: 296 ACS MOL OUT OF THE MANUEL JOSEFA ARRIOLA SVY, A-4 AND THE J REED SVY, A-461,<br>DESC IN MD DTD 6-13-1927, RCD VOL 120, PG 72 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNCAN, MARY STRIPLING, Agreement No. 108200003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN REED<br>Abstract: 461 All depths<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 296 ACS MOL OUT OF THE MANUEL JOSEFA ARRIOLA SVY, A-4 AND THE J REED SVY, A-461,<br>DESC IN MD DTD 6-13-1927, RCD VOL 120, PG 72 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRIBBLE, JANE STRIPLING YOUNG, Agreement No. 108200004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN REED<br>Abstract: 461 All depths<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 296 ACS MOL OUT OF THE MANUEL JOSEFA ARRIOLA SVY, A-4 AND THE J REED SVY, A-461, DESC IN MD DTD 6-13-1927, RCD VOL 120, PG 72 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRIPLING, W. B., JR., Agreement No. 108200005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN REED<br>Abstract: 461 All depths<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 296 ACS MOL OUT OF THE MANUEL JOSEFA ARRIOLA SVY, A-4 AND THE J REED SVY, A-461, DESC IN MD DTD 6-13-1927, RCD VOL 120, PG 72 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLEAN, MORGAN ELISABETH , Agreement No. 108200006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN REED<br>Abstract: 461 All depths<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 296 ACS MOL OUT OF THE MANUEL JOSEFA ARRIOLA SVY, A-4 AND THE J REED SVY, A-461, DESC IN MD DTD 6-13-1927, RCD VOL 120, PG 72 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCEWEN, NANCY CRAWFORD, Agreement No. 108200007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN REED<br>Abstract: 461 All depths<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 296 ACS MOL OUT OF THE MANUEL JOSEFA ARRIOLA SVY, A-4 AND THE J REED SVY, A-461, DESC IN MD DTD 6-13-1927, RCD VOL 120, PG 72 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, SAM BRYAN, JR., Agreement No. 108202001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT 21: 51.02 ACS MOL BEING A PORTION OF A 100.66 ACRE TRACT DESC IN WD DTD 11-25-1992, RCD VOL 830, PG 12, LYING W/I THE BOUNDARIES OF 83 ACS DESC IN WD DTD 12-5-1913, RCD VOL 83, PG 24 TRACT 22: 31.98 ACS MOL BEING A PORTION OF A 58.8 ACRE TRACT DESC IN WD DTD 7-21-1960, RCD VOL 290, PG 416, LYING W/I THE BOUNDARIES OF 83 ACS DESC IN WD DTD 12-5-1913, RCD VOL 83, PG 24 All depths<br>Metes & Bound: TRACT 4: 18 ACS MOL BEING SAME LAND DESC IN WD DTD 9-17-1957, RCD VOL 270, PG 168 All depths<br>Metes & Bound: TRACT 1: 30.3389 ACS MOL BEING A PORTION OF A 100.66 ACRE TRACT DESC IN WD DTD 11-25-1992, RCD VOL 830, PG 12, LYING W/I THE BOUNDARIES OF 67.62 ACS DESC IN WD DTD 1-13-1949, RCD VOL 190, PG 67 TRACT 2: 19.3011 ACS MOL BEING A PORTION OF A 100.66 ACRE TRACT DESC IN WD DTD 11-25-1992, RCD VOL 830, PG 12, LYING W/I THE BOUNDARIES OF 22.1111 ACS DESC IN WD DTD 1-13-1949, RCD VOL 190, PG 70 TRACT 3: 26.82 ACS MOL BEING A PORTION OF A 58..80 ACRE TRACT DESC IN WD DTD 08-05-1952, RCD VOL 229, PG 389, LYING W/I THE BOUNDARIES OF 67.62 ACS DESC IN WD DTD 1-13-1949, RCD VOL 190, PG 67 TRACT 5: 3.00 ACS MOL DESC IN WD DTD 11-3-1955, RCD VOL 254, PG 403 TRACT 6: 1.52 ACS MOL DESC IN WD DTD 7-13-1974, RCD VOL 393, PG 874 TRACT 7: 2.0ACS MOL DESC IN WD DTD 9-13-2002, RCD VOL 1784, PG 230 TRACT 8: 4.85 ACS MOL BEING PART OF A 67.62 ACRE TRACT DESC IN WD DTD 1-13-1949, RCD VOL 190, PG 67, LYING SOUTH OF FARM TO MARKET ROAD 698 TRACT 9: 1.32 ACS MOL BEING PART OF A 22.1111 ACRE TRACT DESC IN WD DTD 1-13-1949, RCD VOL 190, PG 70, LYING SOUTH OF FARM TO MARKET ROAD 698 TRACT 10: 1.49 ACS MOL DESC IN DEED DTD 7-3-1964, RCD VOL 322, PG 408 TRACT 11: 9.60 ACS MOL BEING SAME LAND CALLED 5.OO OR 6.00 ACRES IN WD DTD 8-5-1977, RCD VOL 420, PG 435 TRACT 12: 5.00 ACS MOL DESC AS FOURTH TRACT IN DEED OF PARTITION DTD 5-20-1984, RCD VOL 607, PG 504 TRACT 13: 4.25 ACS MOL DESC IN WD DTD 6-15-1992, RCD VOL 814, PG 625 TRACT 14: 41.49 ACS, MOL MORE FULLY DESC IN LEASE TRACT 15: 10.02 ACS MOL MORE FULLY DESC IN LEASE TRACT 16: 6.42 ACS MOL MORE FULLY DESC IN LEASE TRACT 17: 3.50 ACS MOL MORE FULLY DESC IN LEASE TRACT 18: 2.50 ACS MOL MORE FULLY DESC IN LEASE TRACT 19: 5.00 ACS MOL MORE FULLY DESC IN LEASE TRACT 20: 1.50 ACS MOL MORE FULLY DESC IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REAVLEY, PAUL S., Agreement No. 108430001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet to 11,365 feet<br>Metes & Bound: 79.59 ACS, MOL, BEING PART OF THE J. I. Y'BARBO SVY, A-60, DESC IN DEED DTD 11/6/1944, RCD VOL 207, PG 442. From 0 feet to 11,365 feet<br>Metes & Bound: 144.0 ACS, MOL, OUT OF THE J. I. Y'BARBO SVY, A-60, DESC IN DEED DTD 9/6/1952, RCD VOL 230, PG 462. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURRIN, MARGARET R., Agreement No. 108430002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet to 11,365 feet<br>Metes & Bound: 79.59 ACS, MOL, BEING PART OF THE J. I. Y'BARBO SVY, A-60, DESC IN DEED DTD 11/6/1944, RCD VOL 207, PG 442. From 0 feet to 11,365 feet<br>Metes & Bound: 144.0 ACS, MOL, OUT OF THE J. I. Y'BARBO SVY, A-60, DESC IN DEED DTD 9/6/1952, RCD VOL 230, PG 462. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor REAVLEY, THOMAS W., Agreement No. 108430003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet to 11,365 feet<br>Metes & Bound: 79.59 ACS, MOL, BEING PART OF THE J. I. Y'BARBO SVY, A-60, DESC IN DEED DTD 11/6/1944, RCD VOL 207, PG 442. From 0 feet to 11,365 feet<br>Metes & Bound: 144.0 ACS, MOL, OUT OF THE J. I. Y'BARBO SVY, A-60, DESC IN DEED DTD 9/6/1952, RCD VOL 230, PG 462. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEEVEL, MARIAN R., Agreement No. 108430004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet to 11,365 feet<br>Metes & Bound: 79.59 ACS, MOL, BEING PART OF THE J. I. Y'BARBO SVY, A-60, DESC IN DEED DTD 11/6/1944, RCD VOL 207, PG 442. From 0 feet to 11,365 feet<br>Metes & Bound: 144.0 ACS, MOL, OUT OF THE J. I. Y'BARBO SVY, A-60, DESC IN DEED DTD 9/6/1952, RCD VOL 230, PG 462. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, THOMAS E., II REVOCABLE TRUST, Agreement No. 108430005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet to 11,365 feet<br>Metes & Bound: 79.59 ACS, MOL, BEING PART OF THE J. I. Y'BARBO SVY, A-60, DESC IN DEED DTD 11/6/1944, RCD VOL 207, PG 442. From 0 feet to 11,365 feet<br>Metes & Bound: 144.0 ACS, MOL, OUT OF THE J. I. Y'BARBO SVY, A-60, DESC IN DEED DTD 9/6/1952, RCD VOL 230, PG 462. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, EDWARD B., Agreement No. 108430006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet to 11,365 feet<br>Metes & Bound: 79.59 ACS, MOL, BEING PART OF THE J. I. Y'BARBO SVY, A-60, DESC IN DEED DTD 11/6/1944, RCD VOL 207, PG 442. From 0 feet to 11,365 feet<br>Metes & Bound: 144.0 ACS, MOL, OUT OF THE J. I. Y'BARBO SVY, A-60, DESC IN DEED DTD 9/6/1952, RCD VOL 230, PG 462. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARROLL, OLGA MARIE, Agreement No. 108455001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT 1: 100.00 ACS, MOL, OUT OF THE HENRY BREWER SVY, A-11, DESC IN DEED DTD 4/25/1990, RCD VOL 755, PG 3. TRACT 3: 4.50 ACS, MOL, A PART OF THE HENRY BREWER SVY, A-11, DESC IN WD DTD 4/25/1990, RCD VOL 755, PG 5. All depths<br>Metes & Bound: TRACT 2: 1.94 ACS, MOL, OUT OF THE HENRY BREWER SVY, A-11, FORMERLY CALLED 2.30 ACS, MOL, DESC IN WD DTD 11/21/1986, RCD VOL 654, PG 873. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATES, CAROLYN SUE, Agreement No. 108455002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT 1: 100.00 ACS, MOL, OUT OF THE HENRY BREWER SVY, A-11, DESC IN DEED DTD 4/25/1990, RCD VOL 755, PG 3. TRACT 3: 4.50 ACS, MOL, A PART OF THE HENRY BREWER SVY, A-11, DESC IN WD DTD 4/25/1990, RCD VOL 755, PG 5. All depths<br>Metes & Bound: TRACT 2: 1.94 ACS, MOL, OUT OF THE HENRY BREWER SVY, A-11, FORMERLY CALLED 2.30 ACS, MOL, DESC IN WD DTD 11/21/1986, RCD VOL 654, PG 873. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATES FAMILY TRUST, Agreement No. 108473001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT 1: 100.0 ACS, MOL, OUT OF THE HENRY BREWER SVY, A-11, DESC IN DEED DTD 1/15/1957, RCD VOL 299, PG 349. TRACT 2: 4.5 ACS, MOL, A PART OF HENRY BREWER SVY, A-11, BEING SAME LAND DESC. IN WD DTD 4/25/1990, RCD VOL 755, PG 5. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CATHOLIC DIOCESE OF TYLER, Agreement No. 108549000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: 6.97 ACS, MOL, OUT OF THE ANDRES BERMEA SVY, A-10, DESC IN WD DTD 8/1/1949, RCD VOL 198, PG 478. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOPPE, NADELL PORTER, Agreement No. 108584001<br>USA/TEXAS/NACOGDOCHES<br>Survey: DELORES CORTINAS<br>Abstract: 132 All depths<br>Metes & Bound: 6.5 ACS, M/L, DESC IN WD DTD 9/15/1995 FROM NADELL PORTER HOPPE, AND HUSBAND FRED HOPPE TO V VINCENT GRIFFIN AND WIFE, JILL GRIFFIN REC VOL 936, PG 133.<br>Survey: NEPOMUCENO DE LA CERDA<br>Abstract: 14 All depths<br>Metes & Bound: 22.79 ACS, M/L, DESC IN WD DTD 9/15/1995 FROM NADELL PORTER HOPPE, AND HUSBAND FRED HOPPE TO V VINCENT GRIFFIN AND WIFE, JILL GRIFFIN REC VOL 936, PG 133. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                                    **SCHEDULE A - REAL PROPERTY**                            Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRIFFIN, V. VINCENT, ET UX. Agreement No. 108584002<br>USA/TEXAS/NACOGDOCHES<br>Survey: DELORES CORTINAS<br>Abstract: 132 All depths<br>Metes & Bound: 6.5 ACS, M/L, DESC IN WD DTD 9/15/1995 FROM NADELL PORTER HOPPE, AND HUSBAND FRED HOPPE TO V VINCENT GRIFFIN AND WIFE, JILL GRIFFIN REC VOL 936, PG 133.<br>Survey: NEPOMUCENO DE LA CERDA<br>Abstract: 14 All depths<br>Metes & Bound: 22.79 ACS, M/L, DESC IN WD DTD 9/15/1995 FROM NADELL PORTER HOPPE, AND HUSBAND FRED HOPPE TO V VINCENT GRIFFIN AND WIFE, JILL GRIFFIN REC VOL 936, PG 133. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor GILLESPIE, LLOYD, Agreement No. 108659001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN HILBERT<br>Abstract: 718 All depths<br>Metes & Bound: TRACT 1: 7.14 ACS M/L, BEING PT OF A 43.84 AC TRACT DESC IN LSE. TRACT 2: 8.80 ACS M/L, BEING PT OF A 43.84 AC TRACT DESC IN LSE.<br>Survey: TC RR CO<br>Abstract: 726 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRACHMAN, LEON H., ET AL, Agreement No. 108865001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT 1: 100 ACS MOL DESC IN DEED DTD 7-31-2004, RCD VOL 2158, PG 94 TRACT 2: 163 ACS MOL DESC IN DEED DTD 7-31-2004, RCD VOL 2158, PG 90 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNETT, MADLYN B., A/K/A MADLYN M. BRACHMAN, Agreement No. 108865002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT 1: 100 ACS MOL DESC IN DEED DTD 7-31-2004, RCD VOL 2158, PG 94 TRACT 2: 163 ACS MOL DESC IN DEED DTD 7-31-2004, RCD VOL 2158, PG 90 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRACHMAN, ELLA B., ESTATE, Agreement No. 108865003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT 1: 100 ACS MOL DESC IN DEED DTD 7-31-2004, RCD VOL 2158, PG 94 TRACT 2: 163 ACS MOL DESC IN DEED DTD 7-31-2004, RCD VOL 2158, PG 90 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWDEN, CALVIN H., ET UX, Agreement No. 108867001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MG WHITAKER<br>Abstract: 592 All depths<br>Metes & Bound: 87.38 ACS MOL OUT OF THE MG WHITAKER SVY, A-592 AND THE WILLIAM DANKWORTH SVY, A-180, DESC IN WD DTD 5-10-1989, RCD VOL 728, PG 552 AND BEING SAME LAND DESC IN MD DTD 1-5-2004, RCD VOL 2019, PG 20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWTON, ELIZABETH BURK, Agreement No. 108880001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIS ASHLEY<br>Abstract: 67 All depths<br>Metes & Bound: 73.57 ACS MOL DESC IN CONTRACT OF SALE AND PURCHASE DTD 3-3-1971, RCD VOL 366, PG 927 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTES, GARY LEE, SR., Agreement No. 108880002<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIS ASHLEY<br>Abstract: 67 All depths<br>Metes & Bound: 73.57 ACS MOL DESC IN GUARDIAN'S DEED DTD 3-30-1968, RCD VOL 348, PG 185 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDONALD, JOANN MARY, Agreement No. 108880003<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIS ASHLEY<br>Abstract: 67 All depths<br>Metes & Bound: 73.57 ACS MOL DESC IN GUARDIAN'S DEED DTD 3-30-1968, RCD VOL 348, PG 185 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, SUE BETH, Agreement No. 108880004<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIS ASHLEY<br>Abstract: 67 All depths<br>Metes & Bound: 73.57 ACS MOL DESC IN GUARDIAN'S DEED DTD 3-30-1968, RCD VOL 348, PG 185 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATERS, BARNEY, Agreement No. 108884001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 44.916 ACS MOL, BEING ALL OF 45.4 ACS MOL DESC IN DEED DTD 11-16-2004, RCD VOL 2164, PG 305 LESS AND EXCEPT 0.484 ACS MOL DESC IN WARRANTY DEED DTD 3-20-2003 REC VOL 1868 PG 52, LEAVING 44.916 ACS MOL. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**         **SCHEDULE A - REAL PROPERTY**         Case No.         15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARRIS, PATRICIA, Agreement No. 108884002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 45.4 ACS MOL DESC AS THE FOLLOWING: TRACT 1: 44.916 ACS MOL BEING ALL OF 45.4 ACS MOL IN DEED DTD 11-16-2004, RCD VOL 2164, PG 305 LESS AND EXCEPT 0.484 ACS MOL DESC IN WARRANTY DEED DTD 3-20-2003 REC VOL 1868 PG 52. TRACT 2: 0.484 ACS MOL DESC IN WARRANTY DEED DTD 3-20-2003 REC VOL 1868 PG 52. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAGLEY, GLADYS WATERS, Agreement No. 108884003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 45.4 ACS MOL DESC AS THE FOLLOWING: TRACT 1: 44.916 ACS MOL BEING ALL OF 45.4 ACS MOL IN DEED DTD 11-16-2004, RCD VOL 2164, PG 305 LESS AND EXCEPT 0.484 ACS MOL DESC IN WARRANTY DEED DTD 3-20-2003 REC VOL 1868 PG 52. TRACT 2: 0.484 ACS MOL DESC IN WARRANTY DEED DTD 3-20-2003 REC VOL 1868 PG 52. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, LARRY GENE, Agreement No. 108884004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 45.4 ACS MOL DESC AS THE FOLLOWING: TRACT 1: 44.916 ACS MOL BEING ALL OF 45.4 ACS MOL IN DEED DTD 11-16-2004, RCD VOL 2164, PG 305 LESS AND EXCEPT 0.484 ACS MOL DESC IN WARRANTY DEED DTD 3-20-2003 REC VOL 1868 PG 52. TRACT 2: 0.484 ACS MOL DESC IN WARRANTY DEED DTD 3-20-2003 REC VOL 1868 PG 52. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, RAVEN, Agreement No. 108884005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 45.4 ACS MOL DESC AS THE FOLLOWING: TRACT 1: 44.916 ACS MOL BEING ALL OF 45.4 ACS MOL IN DEED DTD 11-16-2004, RCD VOL 2164, PG 305 LESS AND EXCEPT 0.484 ACS MOL DESC IN WARRANTY DEED DTD 3-20-2003 REC VOL 1868 PG 52. TRACT 2: 0.484 ACS MOL DESC IN WARRANTY DEED DTD 3-20-2003 REC VOL 1868 PG 52. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWARD, CEDRIC, Agreement No. 108884006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 45.4 ACS MOL DESC AS THE FOLLOWING: TRACT 1: 44.916 ACS MOL BEING ALL OF 45.4 ACS MOL IN DEED DTD 11-16-2004, RCD VOL 2164, PG 305 LESS AND EXCEPT 0.484 ACS MOL DESC IN WARRANTY DEED DTD 3-20-2003 REC VOL 1868 PG 52. TRACT 2: 0.484 ACS MOL DESC IN WARRANTY DEED DTD 3-20-2003 REC VOL 1868 PG 52. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAFTER LAKE ROYALTY, Agreement No. 108962001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 112 ACS COMPRISED OF TWO(2) TRACTS OF 50 ACS AND 62 ACS, DESC AS TRACTS ONE AND TWO IN DEED DTD 11/6/1936, RCD VOL 136, PG 564. 36.5 ACS BEING UNIT TRACT 5 OF SUBJECT UNIT AND DESC AS 4TH TRACT IN MINERAL DEED DTD 1/29/1943, RCD VOL 161, PG 165. 50 ACS BEING TRACT 6 OF THE SUBJECT UNIT DESC AS THE SECOND TRACT IN DEED DTD 12/3/1919, RCD VOL 95, PG 622. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPOON, JUDITH ANN GILLENWATER, Agreement No. 108962002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 112 ACS COMPRISED OF TWO(2) TRACTS OF 50 ACS AND 62 ACS, DESC AS TRACTS ONE AND TWO IN DEED DTD 11/6/1936, RCD VOL 136, PG 564. 36.5 ACS BEING UNIT TRACT 5 OF SUBJECT UNIT AND DESC AS 4TH TRACT IN MINERAL DEED DTD 1/29/1943, RCD VOL 161, PG 165. 50 ACS BEING TRACT 6 OF THE SUBJECT UNIT DESC AS THE SECOND TRACT IN DEED DTD 12/3/1919, RCD VOL 95, PG 622. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOFFMAN PROPERTY TRUST, Agreement No. 108972001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: FIRST TRACT: 93 ACS DESC IN CONVEYANCE DEED RCD VOL 97, PG 315 SECOND TRACT: 136.5 ACS DESC IN DEED RCD VOL 69, PG 106 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOTKINS REVOCABLE TRUST, Agreement No. 108972002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4<br>Metes & Bound: 109.50 ACS, MOL, BEING LAND DESCRIBED IN DEED FROM B.F. CHALKER AND WIFE A. W. PRUITT, REC VOL 69, PG 106, DEED RECORDS OF NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor B AND A PARTNERS, Agreement No. 108972003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 16.50 ACS OUT OF THE TOTAL 136.50 ACS DESC AS SECOND TRACT IN LEASE AND BEING DESC IN DEED DTD 12/1/1908, RCD VOL 69, PG 106/ All depths<br>Metes & Bound: 93 ACS BEING THE FIRST TRACT IN LEASE AND DESC IN DEED DTD 11/28/1918, RCD VOL 97, PG 315. All depths<br>Metes & Bound: 120 ACS OUT OF THE TOTAL 136.50 ACS DESC AS SECOND TRACT IN LEASE AND BEING DESC IN DEED DTD 12/1/1908, RCD VOL 69, PG 106. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOUTHERN METHODIST UNIVERSITY, Agreement No. 108972004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: 93 ACS, MOL, DESC AS FIRST TRACT IN LEASE. 16.50 ACS OUT OF THE TOTAL 136.50 ACS DESC AS SECOND TRACT IN LEASE AND BEING DESC IN DEED DTD 12/1/1908, RCD VOL 69, PG 106/ | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARCUS, JEROME CROSSMAN, Agreement No. 108972005<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 229.50 ACS MOL, DESC AS TWO TRACTS OF LAND: FIRST TRACT: 93 ACS MOL, CONVEYED BY DEED DTD 11/28/1918 REC VOL 97 PG 315 SECOND TRACT: 136.50 ACS MOL, CONVEYED BY DEED DTD 12/1/1908 REC VOL 69 PG 106 PLEASE NOTE THAT THE 229.50 ACS CAN ALSO BE DESC IN 5 SEPARATE TRACTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARCUS, SAM BONART, JR, Agreement No. 108972006<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 229.50 ACS MOL, DESC AS TWO TRACTS OF LAND: FIRST TRACT: 93 ACS MOL, CONVEYED BY DEED DTD 11/28/1918 REC VOL 97 PG 315 SECOND TRACT: 136.50 ACS MOL, CONVEYED BY DEED DTD 12/1/1908 REC VOL 69 PG 106 PLEASE NOTE THAT THE 229.50 ACS CAN ALSO BE DESC IN 5 SEPARATE TRACTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROSSMAN, STANLEY LEE, Agreement No. 108972007<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 229.50 ACS MOL, DESC AS TWO TRACTS OF LAND: FIRST TRACT: 93 ACS MOL, CONVEYED BY DEED DTD 11/28/1918 REC VOL 97 PG 315 SECOND TRACT: 136.50 ACS MOL, CONVEYED BY DEED DTD 12/1/1908 REC VOL 69 PG 106 PLEASE NOTE THAT THE 229.50 ACS CAN ALSO BE DESC IN 5 SEPARATE TRACTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARNOLD, AUVERGNE WEATHERALL, Agreement No. 108982001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN REED<br>Abstract: 461 From 0 feet top SURFACE to 0 feet bottom JAMES LIME<br>Metes & Bound: TRACT ONE: 78.33 ACS, MOL, OUT OF 168.9 ACS DESC AS TRACT ONE AND TRACT NINE IN DEED DTD 1/14/1943, RCD VOL 161, PG 31 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, ARTHUR DAVID, Agreement No. 108982002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN REED<br>Abstract: 461 From 0 feet above top SURFACE to 0 feet below bottom<br>Metes & Bound: 168.9 ACS DESC AS TRACT ONE & TRACT NINE IN DEED DTD 1/14/1943, RCD VOL 161, PG 31<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 From 0 feet above top SURFACE to 0 feet below bottom<br>Metes & Bound: 78.33 ACS, MOL OUT OF 220 ACS DESC IN DEED DTD 7/2/1906, RCD VOL 630, PG 619 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLORENCE, JAMES BUCK,  ESTATE, ET AL, Agreement No. 108982003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN REED<br>Abstract: 461 All depths<br>Metes & Bound: TRACT ONE: 168.9 ACS DESC AS TRACT ONE AND TRACT NINE IN DEED DTD 1/14/1943, RCD VOL 161, PG 31<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: TRACT THREE: 220 ACS DESC IN DEED DTD 7/2/1906, RCD VOL 630, PG 619 All depths<br>Metes & Bound: TRACT TWO: 100 ACS DESC IN DEED DTD 1/23/1943, RCD VOL 161, PG 159 TRACT FOUR: 33.6422857 ACS DESC AS TRACT ONE, BEING 34-9/14 ACS IN DEED DTD 5/17/1943, RCD VOL 161, PG 625, SAVE & EXCEPT: 1 ACRE FURTHER DESC IN LEASE. TRACT FIVE: 1.0 ACRE DESC IN WARRANTY DEED DTD 3/28/1975, RCD VOL 398, PG 136 TRACT SIX: 18.15 ACS DESC AS TRACT TWO IN DEED DTD 5/17/1943, RCD VOL 161, PG 625. TRACT 8: 17.184 ACS MOL DESC AS TRACT 2 IN PARTITION DEED DTD 6-24-1969 REC VOL 356 PG 290. TRACT 9: 44.124 ACS MOL DESC AS TRACT 1 IN PARTITION DEED DTD 6-24-1969 REC VOL 356 PG 290. TRACT 10: 17.184 ACS DESC AS TRACT 4 IN PARTITION DEED DTD 6-24-1969 REC VOL 356 PG 290. TRACT 11: 8.203 ACS DESC AS TRACT 2 IN WARRANTY DEED DTD 8-30-1983 REC VOL 497 PG 553. TRACT 12: 8.203 ACS MOL BEING PART OF 11.778 AC TRACT DESC IN WARRANTY DEED DTD 8-30-1969 REC VOL 497 PG 556. TRACT 13: 8.203 ACS MOL BEING PART OF 11.778 AC TRACT DESC IN WARRANTY DEED DTD 8-30-1969 REC VOL 497 PG 559. All depths<br>Metes & Bound: TRACT 7: 36.3 ACS MOL DESC IN WARRANTY DEED W/ VENDOR'S LIEN DTD 4-7-1961 REC VOL 295 PG 289. | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor Y'BARBO, VALRIE ESTATE, Agreement No. 109060001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 0.36 ACS MOL DESC IN WD DTD 9-29-1989, RCD VOL 739, PG 717 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RENFRO, TOMMY, SR., ET UX, Agreement No. 109066000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 70 ACS MOL DESC IN DEED DTD 11-10-1982, RCD VOL 481, PG 139 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAGE, LEON, Agreement No. 109069000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 19.78 ACS MOL DESC IN WD DTD 3-5-1999, RCD VOL 1313, PG 265 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RENFRO, TOMMY, SR., ET UX, Agreement No. 109071000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 33 ACS MOL DESC IN DEED DTD 11-10-1982, RCD VOL 481, PG 136 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAW, GENEVIEVE, Agreement No. 109073001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 69.54 ACS MOL DESC IN DEED DTD 5-16-1974, RCD VOL 390, PG 928, SAVE & EXCEPT 0.36 ACS MOL DESC IN WD DTD 9-29-1989, RCD VOL 739, PG 717 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLICK, ROBBIE, Agreement No. 109077001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 2.00 ACS MOL DESC IN DEED DTD 8-3-1950, RCD VOL 327, PG 99 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERNANDEZ, GLENDA, Agreement No. 109077002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 2.00 ACS MOL DESC IN DEED DTD 8-3-1950, RCD VOL 327, PG 99 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTES, STEPHEN, Agreement No. 109077003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 2.00 ACS MOL DESC IN DEED DTD 8-3-1950, RCD VOL 327, PG 99 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor Y'BARBO, JOHN W., Agreement No. 109079000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 8.73 ACS MOL DESC IN WD DTD 6-15-1988, RCD VOL 701, PG 422 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTES, RAY CHRISTOPHER., Agreement No. 109080000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 1.00 ACRE MOL DESC IN SPECIAL WD DTD 8-13-1997, RCD VOL 1136, PG 214 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUCKLOW, CHERLYN N., Agreement No. 109081001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: TRACT ONE: 17.46 ACS MOLDESC AS "FIRST TRACT" IN WD DTD 3-24-1994, RCD VOL 877, PG 120 TRACT TWO: 4.36 ACS MOL BEING "SECOND TRACT" IN WD DTD 3-24-1994, RCD VOL 877, PG 120 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRAY, WAVA JEAN, Agreement No. 109081002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: TRACT ONE: 17.46 ACS MOLDESC AS "FIRST TRACT" IN WD DTD 3-24-1994, RCD VOL 877, PG 120 TRACT TWO: 4.36 ACS MOL BEING "SECOND TRACT" IN WD DTD 3-24-1994, RCD VOL 877, PG 120 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYANT, JULIA A., Agreement No. 109081003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: TRACT ONE: 17.46 ACS MOL DESC AS "FIRST TRACT" IN WD DTD 3-24-1994, RCD VOL 877, PG 120 TRACT TWO: 4.36 ACS MOL BEING "SECOND TRACT" IN WD DTD 3-24-1994, RCD VOL 877, PG 120 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COLSTON, MELBA, Agreement No. 109082001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 35 ACS MOL DESC IN DEED DTD 3-11-1950, RCD VOL 203, PG 175 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLSTON, LEWIS, Agreement No. 109082002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 35 ACS MOL DESC IN DEED DTD 3-11-1950, RCD VOL 203, PG 175 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLSTON, CENTRIS, JR., Agreement No. 109082003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 35 ACS MOL DESC IN DEED DTD 3-11-1950, RCD VOL 203, PG 175 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMPKIN, WILLIE COLSTON, Agreement No. 109082004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 35 ACS MOL DESC IN DEED DTD 3-11-1950, RCD VOL 203, PG 175 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLSTON, STEVEN, Agreement No. 109082005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 35 ACS MOL DESC IN DEED DTD 3-11-1950, RCD VOL 203, PG 175 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SKILLERN, SHERRY, Agreement No. 109082006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 35 ACS MOL DESC IN DEED DTD 3-11-1950, RCD VOL 203, PG 175 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLSTON, BRENDA, Agreement No. 109082007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 35 ACS MOL DESC IN DEED DTD 3-11-1950, RCD VOL 203, PG 175 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOWLER, IRVING JEROME, ET UX, Agreement No. 109089001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 27.52 ACS MOL DESC IN WD DTD9-7-1974, RCD VOL 394, PG 573 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEE, LOIS BAKER, REVOCABLE LIVING TRUST, Agreement No. 109091000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet to 13,818 feet<br>Metes & Bound: TRACT ONE: 119.9 ACS MOL DESC AS FOUR TRACTS OF: 40 ACS, 40 ACS, 1.5 ACS PLUS 1 ACRE AND 37.4 ACS CALLED 119.5 ACS IN DEED DTD 3-26-1969, RCD VOL 354, PG 560 TRACT TWO: 2.6 ACS MOL DESC AS TRACT ONE IN DEED DTD 7-24-1974, RCD VOL 392, PG 852 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSK, ROBERT N. AND BILLIE RUSK REVOCABLE TRUST, Agreement No. 109094001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 150 ACS MOL DESC AS TWO TRACTS OF LAND, FIRST TRACT CONTAINING 84 ACS MOL AND SECOND TRACT CONTAINING 66 ACS MOL DESC IN DEED DTD 11-29-1929, RCD VOL 126, PG 290 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUTTRELL, BONNIE DOROTHY, ESTATE TRUST, Agreement No. 109094002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 150 ACS MOL DESC AS TWO TRACTS OF LAND, FIRST TRACT CONTAINING 84 ACS MOL AND SECOND TRACT CONTAINING 66 ACS MOL DESC IN DEED DTD 11-29-1929, RCD VOL 126, PG 290 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOINER, EDITH FOSTER, Agreement No. 109098001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 From 0 feet to 14,465 feet<br>Metes & Bound: TRACT ONE: 16.5 ACS MOL BEING ALL OF A 53 ACRE TRACT DESC IN DEED DTD 12-3-1919, RCD VOL 95, PG 622, SAVE & EXCEPT A TRACT OF 36.5 ACS MORE FULLY DESC IN LEASE. From 0 feet to 14,465 feet<br>Metes & Bound: TRACT TWO: 38.64 ACS MOL BEING THE WEST 38.64 ACS OF THAT CERTAIN 93 ACRES DESC IN MD DTD 7-5-1943, RCD VOL 167, PG 82, MORE FULLY DESC IN LEASE. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**  SCHEDULE A - REAL PROPERTY  Case No.  **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HASTINGS, JOHN B., Agreement No. 109098002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 136.5 ACS DESC IN DEED DTD 12/1/1908, RCD VOL 69, PG 106. All depths<br>Metes & Bound: 38.64 ACS BEING DESC AS 93 ACS IN DEED DTD 11/28/1918, RCD VOL 97, PG 315; SAVE & EXCEPT: 54.36 ACS TAKEN BY LESSEE FROM LESSOR BY O&GL DTD 10/4/2006. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JIMX, INC, Agreement No. 109098003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 136.5 ACS DESC IN DEED DTD 12/1/1908, RCD VOL 69, PG 106. All depths<br>Metes & Bound: 38.64 ACS BEING DESC AS 93 ACS IN DEED DTD 11/28/1918, RCD VOL 97, PG 315; SAVE & EXCEPT: 54.36 ACS TAKEN BY LESSEE FROM LESSOR BY O&GL DTD 10/4/2006. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWASKO, BETTY BIRDWELL, Agreement No. 109099001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 103.0 ACS, MOL, IN THE J. I. Y'BARBO SVY, A-60, BEING SAME LAND CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD IN VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL #44 CONTAINING 89.6 SURFACE ACS, MOL AND DESC IN WD DTD 12/30/1982, RCD IN VOL 482, PG 493. PARCEL #44-1 CONTAINING 3.16 SURFACE ACS, MOL, DESC IN GENERAL WD DTD 6/30/1989, RCD IN VOL 732, PG 496 AND DEED DTD 3/16/1962, RCD IN VOL 302, PG 79. All depths<br>Metes & Bound: 198.3 ACS, MOL, IN THE J. I. Y'BARBO SVY, A-60, DESC IN DEED DTD 10/8/1940, RCD IN VOL 153, PG 621. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDWELL, DR. WILLIAM, Agreement No. 109099002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 103.0 ACS, MOL, IN THE J. I. Y'BARBO SVY, A-60, BEING SAME LAND CONSISTING OF TWO TRACTS DESC IN DEED DTD 9/23/1943, RCD IN VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL #44 CONTAINING 89.6 SURFACE ACS, MOL AND DESC IN WD DTD 12/30/1982, RCD IN VOL 482, PG 493. PARCEL #44-1 CONTAINING 3.16 SURFACE ACS, MOL, DESC IN GENERAL WD DTD 6/30/1989, RCD IN VOL 732, PG 496 AND DEED DTD 3/16/1962, RCD IN VOL 302, PG 79. All depths<br>Metes & Bound: 198.3 ACS, MOL, IN THE J. I. Y'BARBO SVY, A-60, DESC IN DEED DTD 10/8/1940, RCD IN VOL 153, PG 621. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENGLAND, CHERYL, Agreement No. 109108001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: TRACT ONE: 33.93 ACS MOL DESC IN WD DTD 7-5-1994, RCD VOL 885, PG 733 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 1.00 ACRE MOL DESC IN WD DTD 7-13-1999, RCD VOL 1354, PG 267 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOLES, LAURIE, A/K/A LAURIE JONES BOLES, Agreement No. 109118001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: TRACT ONE: 131.5 ACS MOL BEING A PART OF THE EAST 136.5 ACS OF A 273 ACRE TRACT DESC IN DEED DT 10-26-1882, RCD VOL W, PG 128, SAVE & EXCEPT 5 ACS MORE FULLY DESC IN LEASE. TRACT TWO: 5.0 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT 1: 1.0 ACRE DESC IN DEED DTD 1-24-1984, RCD VOL 516, PG 191 TRACT 2: 4.0 ACS MOL DESC IN DEED DTD 7-28-1987, RCD VOL 674, PG 413 All depths<br>Metes & Bound: TRACT THREE: 39.75 ACS MOL DESC IN DEED DTD 2-14-1931, RCD VOL 130, PG 26 TRACT FOUR: 33.3308 ACS MOL BEING A PART OF THE EAST 35.25 ACS OF A 100 ACS DESC N DEED DTD 2-11-1931, RCD VOL 128, PG 59, SAVE & EXCEPT 1.9192 ACS BEING THE EAST SIDE OF A 5 ACRE TRACT DESC IN DEED DTD 8-21-1962, RCD VOL 310, PG 322 TRACT FIVE: 16.9192 ACS MOL BEING A PART OF A 20 ACRE TRACT IN DEED DTD 6-1-1931, RCD VOL 130, PG 466, SAVE & EXCEPT 3.0808 ACS BEING THE WEST SIDE OF A 5 ACRE TRACT DESC IN DEED DTD 8-21-1962, RCD VOL 310, PG 322 All depths<br>Metes & Bound: TRACT SIX: 44.75 ACS MOL BEING THE WEST 44.75 ACS OF THE 100 ACS DESC IN DEED DTD 2-11-1931, RCD VOL 128, PG 59 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITAKER, DEWITT G., ET AL, Agreement No. 109143001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ALFRED OLIVER<br>Abstract: 43 All depths<br>Metes & Bound: 29.29 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 5/19/1995, RCD VOL 918, PG 497 29.29 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 5/19/1995, RCD VOL 918, PG 494 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, JUDY B., Agreement No. 109145000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT ONE: 22.5 ACS BEING SAME LAND DESC AS FIRST TRACT IN WARRANTY DEED DTD 3/26/1975, RCD VOL 397, PG 831 TRACT TWO: 12.5 ACS BEING SAME LAND DESC AS SECOND TRACT IN WARRANTY DEED DTD 3/26/1975, RCD VOL 397, PG 831 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**               **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DEES, DOROTHY C., TRUST, Agreement No. 109200001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 27.93 ACS MOL BEING SAME LAND SET ASIDE AS TRACT No. 7 OF FIRST TRACT IN PARTITION OF A TRACT OF 199.00 ACS MOL OWNED BY THE ESTATE OF J. N. WILLIAMSON BY REPORT OF COMMISSIONERS DTD 8-15-1963, RCD VOL 4, PG 40 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARAFOLO, LYNDA WILLIAMSON, Agreement No. 109200002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 27.93 ACS MOL BEING SAME LAND SET ASIDE AS TRACT No. 7 OF FIRST TRACT IN PARTITION OF A TRACT OF 199.00 ACS MOL OWNED BY THE ESTATE OF J. N. WILLIAMSON BY REPORT OF COMMISSIONERS DTD 8-15-1963, RCD VOL 4, PG 40 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMSON, J. R., JR., Agreement No. 109200003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 27.93 ACS MOL BEING SAME LAND SET ASIDE AS TRACT No. 7 OF FIRST TRACT IN PARTITION OF A TRACT OF 199.00 ACS MOL OWNED BY THE ESTATE OF J. N. WILLIAMSON BY REPORT OF COMMISSIONERS DTD 8-15-1963, RCD VOL 4, PG 40 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, NANCY A., AKA NANCY ANN WILLIAMSON, Agreement No. 109200004<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 27.93 ACS MOL BEING SAME LAND SET ASIDE AS TRACT No. 7 OF FIRST TRACT IN PARTITION OF A TRACT OF 199.00 ACS MOL OWNED BY THE ESTATE OF J. N. WILLIAMSON BY REPORT OF COMMISSIONERS DTD 8-15-1963, RCD VOL 4, PG 40 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYNNE, MAUREEN M., Agreement No. 109203001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 27.93 ACS MOL BEING SAME LAND SET ASIDE AS TRACT No. 6 OF FIRST TRACT IN PARTITION OF A TRACT OF 199.00 ACS MOL OWNED BY THE ESTATE OF J. N. WILLIAMSON BY REPORT OF COMMISSIONERS DTD 8-15-1963, RCD VOL 4, PG 40 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEST SUMMIT CO. OF BEXAR COUNTY, Agreement No. 109221000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 27.93 ACS MOL BEING SAME LAND SET ASIDE AS TRACT No. 3 OF FIRST TRACT IN PARTITION OF A TRACT OF 199.00 ACS MOL OWNED BY THE ESTATE OF J. N. WILLIAMSON BY REPORT OF COMMISSIONERS DTD 8-15-1963, RCD VOL 4, PG 40 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, SAM BRYAN, JR., Agreement No. 109359001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIS ASHLEY<br>Abstract: 67 All depths<br>Metes & Bound: TRACT ONE: 123 ACS MOL DESC IN WD DTD 2-25-1983, RCD VOL 484, PG 281 TRACT TWO: 6 ACS MOL DESC AS 100 ACS DESC IN WD DTD 10-5-1965, RCD VOL 331, PG 459, SAVE & EXCEPT 94 ACS LYING WITHIN WILLIAM N BULLOCK SVY, A-100, MORE FULLY DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, HELEN WOOD, Agreement No. 109366001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 90.70 ACS MOL DESC AS 92 ACS IN WD DTD 8-15-1973, RCD VOL 384, PG 344, SAVE & EXCEPT 1.30 ACS MOL MORE FULLY DESC IN LEASE. TRACT TWO: 1.30 ACS MOL DESC IN DEED DTD 3-2-1966, RCD VOL 334, PG 364 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRICKLAND, SOMER STOKES, Agreement No. 109366002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 90.70 ACS MOL DESC AS 92 ACS IN WD DTD 8-15-1973, RCD VOL 384, PG 344, SAVE & EXCEPT 1.30 ACS MOL MORE FULLY DESC IN LEASE. TRACT TWO: 1.30 ACS MOL DESC IN DEED DTD 3-2-1966, RCD VOL 334, PG 364 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, JOHN B., Agreement No. 109366003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 90.70 ACS MOL DESC AS 92 ACS IN WD DTD 8-15-1973, RCD VOL 384, PG 344, SAVE & EXCEPT 1.30 ACS MOL MORE FULLY DESC IN LEASE. TRACT TWO: 1.30 ACS MOL DESC IN DEED DTD 3-2-1966, RCD VOL 334, PG 364 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PERDUE, THOMAS A., JR, Agreement No. 109366004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT ONE: 90.70 ACS MOL DESC AS 92 ACS IN WD DTD 8-15-1973, RCD VOL 384, PG 344, SAVE & EXCEPT 1.30 ACS MOL MORE FULLY DESC IN LEASE. TRACT TWO: 1.30 ACS MOL DESC IN DEED DTD 3-2-1966, RCD VOL 334, PG 364 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COSTELLO, SHARON KAY, Agreement No. 109366005<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 90.70 ACS MOL DESC AS 92 ACS IN WD DTD 8-15-1973, RCD VOL 384, PG 344, SAVE & EXCEPT 1.30 ACS MOL MORE FULLY DESC IN LEASE. TRACT TWO: 1.30 ACS MOL DESC IN DEED DTD 3-2-1966, RCD VOL 334, PG 364 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, LAURIE ANN, Agreement No. 109366006<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 90.70 ACS MOL DESC AS 92 ACS IN WD DTD 8-15-1973, RCD VOL 384, PG 344, SAVE & EXCEPT 1.30 ACS MOL MORE FULLY DESC IN LEASE. TRACT TWO: 1.30 ACS MOL DESC IN DEED DTD 3-2-1966, RCD VOL 334, PG 364 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, SHARLA JANETTE, Agreement No. 109366007<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 90.70 ACS MOL DESC AS 92 ACS IN WD DTD 8-15-1973, RCD VOL 384, PG 344, SAVE & EXCEPT 1.30 ACS MOL MORE FULLY DESC IN LEASE. TRACT TWO: 1.30 ACS MOL DESC IN DEED DTD 3-2-1966, RCD VOL 334, PG 364 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, NANCY JANE, Agreement No. 109366008<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 90.70 ACS MOL DESC AS 92 ACS IN WD DTD 8-15-1973, RCD VOL 384, PG 344, SAVE & EXCEPT 1.30 ACS MOL MORE FULLY DESC IN LEASE. TRACT TWO: 1.30 ACS MOL DESC IN DEED DTD 3-2-1966, RCD VOL 334, PG 364 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HABERMAN, VICKI LYNN, Agreement No. 109366009<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 90.70 ACS MOL DESC AS 92 ACS IN WD DTD 8-15-1973, RCD VOL 384, PG 344, SAVE & EXCEPT 1.30 ACS MOL MORE FULLY DESC IN LEASE. TRACT TWO: 1.30 ACS MOL DESC IN DEED DTD 3-2-1966, RCD VOL 334, PG 364 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEITH, BARBARA ROSS, Agreement No. 109375001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 70.14 ACS MOL OUT OF THE HENRY BREWER SVY, A-11, THE JUAN TOBAR SVY, A-54 AND THE JOSEPH DURST SVY, A-27, DESC IN DEED DTD 11-30-1976, RCD VOL 412, PG 148<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, CAROLYN KING, Agreement No. 109375002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 70.14 ACS MOL OUT OF THE HENRY BREWER SVY, A-11, THE JUAN TOBAR SVY, A-54 AND THE JOSEPH DURST SVY, A-27, DESC IN DEED DTD 11-30-1976, RCD VOL 412, PG 148<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PASE, NANCY KING, Agreement No. 109375003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 70.14 ACS MOL OUT OF THE HENRY BREWER SVY, A-11, THE JUAN TOBAR SVY, A-54 AND THE JOSEPH DURST SVY, A-27, DESC IN DEED DTD 11-30-1976, RCD VOL 412, PG 148<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BURK, SAM BRYAN, III, ET AL, Agreement No. 109407000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIS ASHLEY<br>Abstract: 67 All depths<br>Metes & Bound: 1.0 ACRE MOL DESC IN WD DTD 7-14-1986, RCD VOL 634, PG 712, AND ALSO BEING THE SAME LAND DESC AS THAT CERTAIN ONE ACRE OF LAND SAVE & EXCEPTED IN DEED DTD 11-16-1945, RCD VOL 170, PG 20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOWNS, JAN NELSON, Agreement No. 109417001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From above top SURFACE to below bottom TRAVIS PEAK<br>Metes & Bound: TRACT 1: 53.59 ACS MOL DESC AS A 76.80 ACRE TRACT IN WD DTD 4-26-1985, RCD VOL 571, PG 886, SAVE & EXCEPT 23.21 ACS MOL DESC IN WD DTD 3-21-1995, RCD VOL 913, PG 63 From above top SURFACE to below bottom TRAVIS PEAK<br>Metes & Bound: TRACT 2: 23.21 ACS MOL DESC IN WD DTD 3-21-1995, RCD VOL 913, PG 63 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATTINGLY, EDWARD, Agreement No. 109473001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 101.989 DESC MORE FULLY IN 9 TRACTS IN LEASE. SEE LEASE FOR FULL DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST. PETER, JEANNINE, Agreement No. 109473002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: BEING 101.989 ACS, MOL, OUT OF HENRY BREWER SVY, A-11 DESCRIBED AS 9 TRACTS OR PARCELS OF LAND. (SEE LEASE, EXHIBIT A FOR COMPLETE LEGAL DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOMACK, MARGARET, Agreement No. 109473003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: BEING 101.989 ACS, MOL, OUT OF HENRY BREWER SVY, A-11 DESCRIBED AS 9 TRACTS OR PARCELS OF LAND. (SEE LEASE, EXHIBIT A FOR COMPLETE LEGAL DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PALMER, EDWIN PARRISH, Agreement No. 109473004<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet to 10,280 feet<br>Metes & Bound: 100 ACS MOL, BEING DESC IN WARRANTY DEED DTD 10/3/1964 REC VOL 324 PG 265 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PALMER, CARROLL G, Agreement No. 109473005<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet to 10,280 feet<br>Metes & Bound: 100 ACS MOL, BEING DESC IN WARRANTY DEED DTD 10/3/1964 REC VOL 324 PG 265 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ONCKEN, HELEN PALMER, Agreement No. 109473006<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet to 10,280 feet<br>Metes & Bound: 100 ACS MOL, BEING DESC IN WARRANTY DEED DTD 10/3/1964 REC VOL 324 PG 265 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, DEL ROY, ET UX, Agreement No. 109509000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 3.125 ACS MOL DESC IN WD DTD 7-12-2004, RCD VOL 2105, PG 298 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATES FAMILY TRUST, Agreement No. 109515000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 2.3 ACS MOL DESC IN WD DTD 4-25-1990, RCD VOL 755, PG 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAIR CHILDREN'S TRUST, Agreement No. 109535001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: TRACT 1: 142.7 ACS MOL DESC IN WD DTD 8-27-1938, RCD VOL 190, PG 232<br>Metes & Bound: TRACT 2: 23.21 ACS MOL DESC IN WD DTD 3-21-1995, RCD VOL 913, PG 63 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARCIA, DERLY, ET UX, Agreement No. 109924000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 All depths<br>Metes & Bound: 15.81 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 8/27/2002, RCD VOL 1775, PG 309 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FURRA, FLORENCE, ET AL., Agreement No. 110294001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT 1: 16.66 ACS MOL OUT OF THE JOSEPH DURST SVY, A-27 AND THE HENRY BREWER SVY, A-11, DESC IN WD DTD 12-17-1985, RCD VOL 594, PG 137 TRACT 2 58.74 ACS MOL OUT OF THE JOSEPH DURST SVY, A-27 AND THE HENRY BREWER SVY, A-11, DESC AS 75.4 ACS MOL IN DEED DTD 9-20-1985, RCD VOL 594, PG 137, SAVE & EXCEPT 16.66 ACRES MORE FULLY DESC IN LEASE. All depths<br>Metes & Bound: TRACT 3: 10.37 ACS MOL DESC IN WD DTD 9-20-1985, RCD VOL 594, PG 134 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTERSON, HOWARD, ET UX, Agreement No. 110294002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT 1: 16.66 ACS MOL OUT OF THE HENRY BREWER SVY, A-11, DESC IN WD DTD 12-17-1985, RCD VOL 605, PG 700<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT 2 58.74 ACS MOL OUT OF THE JOSEPH DURST SVY, A-27 AND THE HENRY BREWER SVY, A-11, DESC AS 75.4 ACS MOL IN DEED DTD 9-20-1985, RCD VOL 594, PG 137, SAVE & EXCEPT 16.66 ACRES MORE FULLY DESC IN LEASE. All depths<br>Metes & Bound: TRACT 3: 10.37 ACS MOL DESC IN WD DTD 9-20-1985, RCD VOL 594, PG 134 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMURRY, SAM JAMES, Agreement No. 110812000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: TRACT ONE: 19.78 ACS DESC IN DEED DTD 11/14/1991, RCD VOL 797, PG 157 TRACT TWO: 19.78 ACS DESC IN DEED DTD 4/20/1984, RCD VOL 524, PG 283 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRAHAN, FRANCES, Agreement No. 110827001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: TRACT ONE: 4.36 ACS DESC AS SECOND TRACT IN WARRANTY DEED DTD 3/24/1994, RCD VOL 877, PG 120 TRACT TWO: 17.46 ACS DESC AS FIRST TRACT IN WARRANTY DEED DTD 3/24/1994, RCD VOL 877, PG 120 All depths<br>Metes & Bound: TRACT THREE: 13.09 ACS DESC IN WARRANTY DEED DTD 6/15/1988, RCD VOL 701, PG 419 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSTON, JAMES K., III, ET UX, Agreement No. 110829001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 1.00 ACRE DESC IN WARRANTY DEED DTD 6/5/1994, RCD VOL 885, PG 738 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMURRY, JACK DARRELL, Agreement No. 110830000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 19.78 ACS BEING SAME LAND DESC IN DEED DTD 4/25/1984, RCD VOL 524, PG 280 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUKE, CHARLOTTE ANN, Agreement No. 110832001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 25.60 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 12/19/1991, RCD VOL 798, PG 865 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIECKS, LEWIS T., Agreement No. 110836001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 27.48 ACS BEING SAME LAND DESC IN WARRANTY DEED W/VENDOR'S LEIN DTD 8/18/1978, RCD VOL 433, PG 341. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, JANICE S., Agreement No. 110836002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 27.48 ACS BEING SAME LAND DESC IN WARRANTY DEED W/VENDOR'S LEIN DTD 8/18/1978, RCD VOL 433, PG 341. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIMMONS, SUZANNE S., Agreement No. 110836003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 27.48 ACS BEING SAME LAND DESC IN WARRANTY DEED W/VENDOR'S LEIN DTD 8/18/1978, RCD VOL 433, PG 341. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, MICHAEL L., Agreement No. 110836004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 27.48 ACS BEING SAME LAND DESC IN WARRANTY DEED W/VENDOR'S LEIN DTD 8/18/1978, RCD VOL 433, PG 341. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, MARIE T., Agreement No. 110836005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 27.48 ACS BEING SAME LAND DESC IN WARRANTY DEED W/VENDOR'S LEIN DTD 8/18/1978, RCD VOL 433, PG 341. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLETCHER, MAMIE RUTH MOORE, Agreement No. 110837000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 13.63 ACS BEING SAME LAND DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 6/29/2005, RCD VOL 2268, PG 214. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEARN, PAUL R., Agreement No. 110838001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 193.5 ACS BEING SAME LAND DESC IN PARTITION DEED DTD 7/7/1961, RCD VOL 296, PG 551<br>All depths<br>Metes & Bound: 40 ACS BEING SAME LAND DESC IN PARTITION DEED DTD 7/7/1961, RCD VOL 296, PG 551 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOSSE, KATHY HEARN, Agreement No. 110838002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 193.5 ACS DESC IN PARTITION DEED DTD 7/7/1961, RCD VOL 296, PG 551 40 ACS DESC IN PARTITION DEED DTD 7/7/1961, RCD VOL 296, PG 551 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCEACHERN, RAY NEIL, Agreement No. 110841001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 13.68 ACS DESC IN DEED DTD 2/18/1981, RCD VOL 461, PG 554 20.10 ACS DESC IN WARRANTY DEED DTD 6/21/1981, RCD VOL 466, PG 241 20.10 ACS DESC IN DEED DTD 5/28/1981, RCD VOL 464, PG 570 20.10 ACS DESC IN DEED DTD 6/6/1981, RCD VOL 465, PG 713 29.07 ACS DESC IN WARRANTY DEED DTD 8/15/1980, RCD VOL 462, PG 584 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRICKLAND, JAMES ORLAND, Agreement No. 110841002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 13.68 ACS DESC IN DEED DTD 2/18/1981, RCD VOL 461, PG 554 20.10 ACS DESC IN WARRANTY DEED DTD 6/21/1981, RCD VOL 466, PG 241 20.10 ACS DESC IN DEED DTD 5/28/1981, RCD VOL 464, PG 570 20.10 ACS DESC IN DEED DTD 6/6/1981, RCD VOL 465, PG 713 29.07 ACS DESC IN WARRANTY DEED DTD 8/15/1980, RCD VOL 462, PG 584 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, JOHNNY CHRISTOPHER, ET UX, Agreement No. 110850001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 198.12 ACS AND BEING ALL OF THAT CERTAIN 211.75 ACS DESC AS PARCEL B IN SPECIAL WARRANTY DEED DTD 12/12/1995, RCD VOL 940, PG 104, SAVE AND EXCEPT: 13.63 ACS DESC IN WARRANTY DEED DTD 6/29/2005, RCD VOL 2268, PG 214. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, BAZIL EVERETTE, Agreement No. 110850002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 198.12 ACS AND BEING ALL OF THAT CERTAIN 211.75 ACS DESC AS PARCEL B IN SPECIAL WARRANTY DEED DTD 12/12/1995, RCD VOL 940, PG 104, SAVE AND EXCEPT: 13.63 ACS DESC IN WARRANTY DEED DTD 6/29/2005, RCD VOL 2268, PG 214. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARCH, ANZIENETTA MOORE, Agreement No. 110850003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 198.12 ACS AND BEING ALL OF THAT CERTAIN 211.75 ACS DESC AS PARCEL B IN SPECIAL WARRANTY DEED DTD 12/12/1995, RCD VOL 940, PG 104, SAVE AND EXCEPT: 13.63 ACS DESC IN WARRANTY DEED DTD 6/29/2005, RCD VOL 2268, PG 214. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                       **SCHEDULE A - REAL PROPERTY**                      Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JACKSON, LOIS LAVERNE MOORE, Agreement No. 110850004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 198.12 ACS AND BEING ALL OF THAT CERTAIN 211.75 ACS DESC AS PARCEL B IN SPECIAL WARRANTY DEED DTD 12/12/1995, RCD VOL. 940, PG 104, SAVE AND EXCEPT: 13.63 ACS DESC IN WARRANTY DEED DTD 6/29/2005, RCD VOL 2268, PG 214. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PITTS, JOY M., Agreement No. 110857001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 20.10 ACS BEING SAME LAND DESC IN DEED DTD 5/28/1981, RCD VOL 464, PG 570. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, MICHEAL L., Agreement No. 110858001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 27.56 ACS DESC IN WARRANTY DEED DTD 9/7/1974, RCD VOL 394, PG 585 27.52 ACS DESC IN WARRANTY DEED DTD 9/7/1974, RCD VOL 394, PG 573 27.46 ACS DESC IN WARRANTY DEED DTD 9/6/1974, RCD VOL 394, PG 579 9.97 ACS DESC IN WARRANTY DEED DTD 9/26/1974, RCD VOL 395, PG 70 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIMMONS, SUZANNE S., Agreement No. 110858002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 27.56 ACS DESC IN WARRANTY DEED DTD 9/7/1974, RCD VOL 394, PG 585 27.52 ACS DESC IN WARRANTY DEED DTD 9/7/1974, RCD VOL 394, PG 573 27.46 ACS DESC IN WARRANTY DEED DTD 9/6/1974, RCD VOL 394, PG 579 9.97 ACS DESC IN WARRANTY DEED DTD 9/26/1974, RCD VOL 395, PG 70 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, JANICE S., Agreement No. 110858003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 27.56 ACS DESC IN WARRANTY DEED DTD 9/7/1974, RCD VOL 394, PG 585 27.52 ACS DESC IN WARRANTY DEED DTD 9/7/1974, RCD VOL 394, PG 573 27.46 ACS DESC IN WARRANTY DEED DTD 9/6/1974, RCD VOL 394, PG 579 9.97 ACS DESC IN WARRANTY DEED DTD 9/26/1974, RCD VOL 395, PG 70 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor METTEAUER, JIMMY, ET UX, Agreement No. 110859001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 9.97 ACS DESC IN WARRANTY DEED DTD 9/26/1974, RCD VOL 395, PG 70 27.46 ACS DESC IN WARRANTY DEED DTD 9/6/1974, RCD VOL 394, PG 579 All depths<br>Metes & Bound: 27.52 ACS DESC IN WARRANTY DEED DTD 9/7/1974, RCD VOL 394, PG 573 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, MICHAEL L., Agreement No. 110860001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 58.031 ACS DESC IN WARRANTY DEED W/VENDOR'S LIEN DTD 5/26/2006, RCD VOL 2444, PG 3. 10.387 ACS DESC IN WARRANTY DEED DTD 5/17/2006, RCD VOL 2450, PG 172 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIMMONS, SUZANNE S., Agreement No. 110860002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 58.031 ACS DESC IN WARRANTY DEED W/VENDOR'S LIEN DTD 5/26/2006, RCD VOL 2444, PG 3. 10.387 ACS DESC IN WARRANTY DEED DTD 5/17/2006, RCD VOL 2450, PG 172 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, JANICE S., Agreement No. 110860003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 58.031 ACS DESC IN WARRANTY DEED W/VENDOR'S LIEN DTD 5/26/2006, RCD VOL 2444, PG 3. 10.387 ACS DESC IN WARRANTY DEED DTD 5/17/2006, RCD VOL 2450, PG 172 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, LAUREN CHRISTINA, Agreement No. 110884001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 185.92 ACS, MOL, BEING MORE PARTICULARLY DESC AS FOUR TRACTS OF LAND: (1) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 873 (2) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 869 (3) 46.48 ACS, MOL, DESC IN WD DTD 12/7/1998 REC VOL 1301 PG 165 (4) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 881 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARDY, MELISSA C., Agreement No. 110884002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 185.92 ACS, MOL, BEING MORE PARTICULARLY DESC AS FOUR TRACTS OF LAND: (1) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 873 (2) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 869 (3) 46.48 ACS, MOL, DESC IN WD DTD 12/7/1998 REC VOL 1301 PG 165 (4) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 881 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADBERRY, LARRY G., ET UX, Agreement No. 110886000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 72.96 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 8/23/2006, RCD VOL 2499, PG 001. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AUKERMAN, MARION KAY MCMULLEN BERCH, Agreement No. 110890001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 193.50 ACS BEING SAME LAND DESC IN PARTITION DEED DTD 7/7/1961, RCD VOL 296, PG 551. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAHL, MELBA GRAY, Agreement No. 110898001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 185.92 ACS, MOL, BEING MORE PARTICULARLY DESC AS FOUR TRACTS OF LAND: (1) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 873 (2) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 869 (3) 46.48 ACS, MOL, DESC IN WD DTD 12/7/1998 REC VOL 1301 PG 165 (4) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 881 72.146 ACS, BEING ALL OF THAT CERTAIN CALLED 75.7 AC TRACT DESIGNATED AS "SECOND TRACT" IN DEED DTD 5/16/1977, REC VOL 418 PG 130, SAID CALLED 75.7 AC TRACT BEING ALL OF THAT CERTAIN CALLED 10 AC TRACT DESC IN DEED DTD 4/19/1894, REC VOL 30 PG 586, AND A PART OF THAT CERTAIN TRACT DESC IN DEED DTD 8/2/1876, REC VOL T, PG 298 SAID 72.146 ACS BEING MORE PARTICULARLY DESC IN FIELD NOTES MARKED AS EXHIBIT "A" TO AMENDMENT OF OIL & GAS LEASE (SEE DATES AND DOCS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOKE, MOLLY JANEAN GRAY, Agreement No. 110898002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 185.92 ACS, MOL, BEING MORE PARTICULARLY DESC AS FOUR TRACTS OF LAND: (1) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 873 (2) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 869 (3) 46.48 ACS, MOL, DESC IN WD DTD 12/7/1998 REC VOL 1301 PG 165 (4) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 881 72.146 ACS, BEING ALL OF THAT CERTAIN CALLED 75.7 AC TRACT DESIGNATED AS "SECOND TRACT" IN DEED DTD 5/16/1977, REC VOL 418 PG 130, SAID CALLED 75.7 AC TRACT BEING ALL OF THAT CERTAIN CALLED 10 AC TRACT DESC IN DEED DTD 4/19/1894, REC VOL 30 PG 586, AND A PART OF THAT CERTAIN TRACT DESC IN DEED DTD 8/2/1876, REC VOL T, PG 298 SAID 72.146 ACS BEING MORE PARTICULARLY DESC IN FIELD NOTES MARKED AS EXHIBIT "A" TO AMENDMENT OF OIL & GAS LEASE (SEE DATES AND DOCS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, GEORGE EDWILL, Agreement No. 110898003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 185.92 ACS, MOL, BEING MORE PARTICULARLY DESC AS FOUR TRACTS OF LAND: (1) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 873 (2) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 869 (3) 46.48 ACS, MOL, DESC IN WD DTD 12/7/1998 REC VOL 1301 PG 165 (4) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 881 72.146 ACS, BEING ALL OF THAT CERTAIN CALLED 75.7 AC TRACT DESIGNATED AS "SECOND TRACT" IN DEED DTD 5/16/1977, REC VOL 418 PG 130, SAID CALLED 75.7 AC TRACT BEING ALL OF THAT CERTAIN CALLED 10 AC TRACT DESC IN DEED DTD 4/19/1894, REC VOL 30 PG 586, AND A PART OF THAT CERTAIN TRACT DESC IN DEED DTD 8/2/1876, REC VOL T, PG 298 SAID 72.146 ACS BEING MORE PARTICULARLY DESC IN FIELD NOTES MARKED AS EXHIBIT "A" TO AMENDMENT OF OIL & GAS LEASE (SEE DATES AND DOCS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FITZGERALD, LARRY, Agreement No. 110898004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 185.92 ACS, MOL, BEING MORE PARTICULARLY DESC AS FOUR TRACTS OF LAND: (1) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 873 (2) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 869 (3) 46.48 ACS, MOL, DESC IN WD DTD 12/7/1998 REC VOL 1301 PG 165 (4) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 881 72.146 ACS, BEING ALL OF THAT CERTAIN CALLED 75.7 AC TRACT DESIGNATED AS "SECOND TRACT" IN DEED DTD 5/16/1977, REC VOL 418 PG 130, SAID CALLED 75.7 AC TRACT BEING ALL OF THAT CERTAIN CALLED 10 AC TRACT DESC IN DEED DTD 4/19/1894, REC VOL 30 PG 586, AND A PART OF THAT CERTAIN TRACT DESC IN DEED DTD 8/2/1876, REC VOL T, PG 298 SAID 72.146 ACS BEING MORE PARTICULARLY DESC IN FIELD NOTES MARKED AS EXHIBIT "A" TO AMENDMENT OF OIL & GAS LEASE (SEE DATES AND DOCS) | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRAY, DON, Agreement No. 110898005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 185.92 ACS, MOL, BEING MORE PARTICULARLY DESC AS FOUR TRACTS OF LAND: (1) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 873 (2) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 869 (3) 46.48 ACS, MOL, DESC IN WD DTD 12/7/1998 REC VOL 1301 PG 165 (4) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 881 All depths<br>Metes & Bound: BEING 72.146 ACS, BEING ALL OF THAT CERTAIN CALLED 75.7 AC TRACT DESIGNATED AS "SECOND TRACT" IN DEED DTD 5/16/1977, REC VOL 418 PG 130, SAID CALLED 75.7 AC TRACT BEING ALL OF THAT CERTAIN CALLED 10 AC TRACT DESC IN DEED DTD 4/19/1894, REC VOL 30 PG 586, AND A PART OF THAT CERTAIN TRACT DESC IN DEED DTD 8/2/1876, REC VOL T, PG 298 SAID 72.146 ACS BEING MORE PARTICULARLY DESC IN FIELD NOTES MARKED AS EXHIBIT "A" TO AMENDMENT OF OIL & GAS LEASE (SEE DATES AND DOCS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLS, LAURINE GRAY, Agreement No. 110898006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 185.92 ACS, MOL, BEING MORE PARTICULARLY DESC AS FOUR TRACTS OF LAND: (1) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 873 (2) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 869 (3) 46.48 ACS, MOL, DESC IN WD DTD 12/7/1998 REC VOL 1301 PG 165 (4) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 881 All depths<br>Metes & Bound: BEING 72.146 ACS, BEING ALL OF THAT CERTAIN CALLED 75.7 AC TRACT DESIGNATED AS "SECOND TRACT" IN DEED DTD 5/16/1977, REC VOL 418 PG 130, SAID CALLED 75.7 AC TRACT BEING ALL OF THAT CERTAIN CALLED 10 AC TRACT DESC IN DEED DTD 4/19/1894, REC VOL 30 PG 586, AND A PART OF THAT CERTAIN TRACT DESC IN DEED DTD 8/2/1876, REC VOL T, PG 298 SAID 72.146 ACS BEING MORE PARTICULARLY DESC IN FIELD NOTES MARKED AS EXHIBIT "A" TO AMENDMENT OF OIL & GAS LEASE (SEE DATES AND DOCS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBBER, BENNIE JEAN GRAY, Agreement No. 110898007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 185.92 ACS, MOL, BEING MORE PARTICULARLY DESC AS FOUR TRACTS OF LAND: (1) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 873 (2) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 869 (3) 46.48 ACS, MOL, DESC IN WD DTD 12/7/1998 REC VOL 1301 PG 165 (4) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 881 72.146 ACS, BEING ALL OF THAT CERTAIN CALLED 75.7 AC TRACT DESIGNATED AS "SECOND TRACT" IN DEED DTD 5/16/1977, REC VOL 418 PG 130, SAID CALLED 75.7 AC TRACT BEING ALL OF THAT CERTAIN CALLED 10 AC TRACT DESC IN DEED DTD 4/19/1894, REC VOL 30 PG 586, AND A PART OF THAT CERTAIN TRACT DESC IN DEED DTD 8/2/1876, REC VOL T, PG 298 SAID 72.146 ACS BEING MORE PARTICULARLY DESC IN FIELD NOTES MARKED AS EXHIBIT "A" TO AMENDMENT OF OIL & GAS LEASE (SEE DATES AND DOCS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, MARK, Agreement No. 110898008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 185.92 ACS, MOL, BEING MORE PARTICULARLY DESC AS FOUR TRACTS OF LAND: (1) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 873 (2) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 869 (3) 46.48 ACS, MOL, DESC IN WD DTD 12/7/1998 REC VOL 1301 PG 165 (4) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 881 72.146 ACS, BEING ALL OF THAT CERTAIN CALLED 75.7 AC TRACT DESIGNATED AS "SECOND TRACT" IN DEED DTD 5/16/1977, REC VOL 418 PG 130, SAID CALLED 75.7 AC TRACT BEING ALL OF THAT CERTAIN CALLED 10 AC TRACT DESC IN DEED DTD 4/19/1894, REC VOL 30 PG 586, AND A PART OF THAT CERTAIN TRACT DESC IN DEED DTD 8/2/1876, REC VOL T, PG 298 SAID 72.146 ACS BEING MORE PARTICULARLY DESC IN FIELD NOTES MARKED AS EXHIBIT "A" TO AMENDMENT OF OIL & GAS LEASE (SEE DATES AND DOCS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, WARREN, SR., Agreement No. 110898009<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 185.92 ACS, MOL, BEING MORE PARTICULARLY DESC AS FOUR TRACTS OF LAND: (1) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 873 (2) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 869 (3) 46.48 ACS, MOL, DESC IN WD DTD 12/7/1998 REC VOL 1301 PG 165 (4) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 881 72.146 ACS, BEING ALL OF THAT CERTAIN CALLED 75.7 AC TRACT DESIGNATED AS "SECOND TRACT" IN DEED DTD 5/16/1977, REC VOL 418 PG 130, SAID CALLED 75.7 AC TRACT BEING ALL OF THAT CERTAIN CALLED 10 AC TRACT DESC IN DEED DTD 4/19/1894, REC VOL 30 PG 586, AND A PART OF THAT CERTAIN TRACT DESC IN DEED DTD 8/2/1876, REC VOL T, PG 298 SAID 72.146 ACS BEING MORE PARTICULARLY DESC IN FIELD NOTES MARKED AS EXHIBIT "A" TO AMENDMENT OF OIL & GAS LEASE (SEE DATES AND DOCS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, HUDSON, II, Agreement No. 110898010<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 185.92 ACS, MOL, BEING MORE PARTICULARLY DESC AS FOUR TRACTS OF LAND: (1) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 873 (2) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 869 (3) 46.48 ACS, MOL, DESC IN WD DTD 12/7/1998 REC VOL 1301 PG 165 (4) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 881 72.146 ACS, BEING ALL OF THAT CERTAIN CALLED 75.7 AC TRACT DESIGNATED AS "SECOND TRACT" IN DEED DTD 5/16/1977, REC VOL 418 PG 130, SAID CALLED 75.7 AC TRACT BEING ALL OF THAT CERTAIN CALLED 10 AC TRACT DESC IN DEED DTD 4/19/1894, REC VOL 30 PG 586, AND A PART OF THAT CERTAIN TRACT DESC IN DEED DTD 8/2/1876, REC VOL T, PG 298 SAID 72.146 ACS BEING MORE PARTICULARLY DESC IN FIELD NOTES MARKED AS EXHIBIT "A" TO AMENDMENT OF OIL & GAS LEASE (SEE DATES AND DOCS) | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ESTES, DIANNE, Agreement No. 110898011<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 185.92 ACS, MOL, BEING MORE PARTICULARLY DESC AS FOUR TRACTS OF LAND: (1) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 873 (2) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 869 (3) 46.48 ACS, MOL, DESC IN WD DTD 12/7/1998 REC VOL 1301 PG 165 (4) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 881 72.146 ACS, BEING ALL OF THAT CERTAIN CALLED 75.7 AC TRACT DESIGNATED AS "SECOND TRACT" IN DEED DTD 5/16/1977, REC VOL 418 PG 130, SAID CALLED 75.7 AC TRACT BEING ALL OF THAT CERTAIN CALLED 10 AC TRACT DESC IN DEED DTD 4/19/1894, REC VOL 30 PG 586, AND A PART OF THAT CERTAIN TRACT DESC IN DEED DTD 8/2/1876, REC VOL T, PG 298 SAID 72.146 ACS BEING MORE PARTICULARLY DESC IN FIELD NOTES MARKED AS EXHIBIT "A" TO AMENDMENT OF OIL & GAS LEASE (SEE DATES AND DOCS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, VAN, Agreement No. 110898012<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 189.21 ACS DESC IN PARTITION DEED DTD 8/18/1949, RCD VOL 465, PG 626 72.146 ACS, BEING ALL OF THAT CERTAIN CALLED 75.7 AC TRACT DESIGNATED AS "SECOND TRACT" IN DEED DTD 5/16/1977, REC VOL 418 PG 130, SAID CALLED 75.7 AC TRACT BEING ALL OF THAT CERTAIN CALLED 10 AC TRACT DESC IN DEED DTD 4/19/1894, REC VOL 30 PG 586, AND A PART OF THAT CERTAIN TRACT DESC IN DEED DTD 8/2/1876, REC VOL T, PG 298 SAID 72.146 ACS BEING MORE PARTICULARLY DESC IN FIELD NOTES MARKED AS EXHIBIT "A" TO AMENDMENT OF OIL & GAS LEASE (SEE DATES AND DOCS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMINN, NAOMA CAROLYN GRAY, Agreement No. 110898013<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 185.92 ACS, MOL, BEING MORE PARTICULARLY DESC AS FOUR TRACTS OF LAND: (1) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 873 (2) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 869 (3) 46.48 ACS, MOL, DESC IN WD DTD 12/7/1998 REC VOL 1301 PG 165 (4) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 881 72.146 ACS, BEING ALL OF THAT CERTAIN CALLED 75.7 AC TRACT DESIGNATED AS "SECOND TRACT" IN DEED DTD 5/16/1977, REC VOL 418 PG 130, SAID CALLED 75.7 AC TRACT BEING ALL OF THAT CERTAIN CALLED 10 AC TRACT DESC IN DEED DTD 4/19/1894, REC VOL 30 PG 586, AND A PART OF THAT CERTAIN TRACT DESC IN DEED DTD 8/2/1876, REC VOL T, PG 298 SAID 72.146 ACS BEING MORE PARTICULARLY DESC IN FIELD NOTES MARKED AS EXHIBIT "A" TO AMENDMENT OF OIL & GAS LEASE (SEE DATES AND DOCS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAY, THELMA JEAN GRAY, Agreement No. 110898014<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 185.92 ACS, MOL, BEING MORE PARTICULARLY DESC AS FOUR TRACTS OF LAND: (1) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 873 (2) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 869 (3) 46.48 ACS, MOL, DESC IN WD DTD 12/7/1998 REC VOL 1301 PG 165 (4) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 881 72.146 ACS, BEING ALL OF THAT CERTAIN CALLED 75.7 AC TRACT DESIGNATED AS "SECOND TRACT" IN DEED DTD 5/16/1977, REC VOL 418 PG 130, SAID CALLED 75.7 AC TRACT BEING ALL OF THAT CERTAIN CALLED 10 AC TRACT DESC IN DEED DTD 4/19/1894, REC VOL 30 PG 586, AND A PART OF THAT CERTAIN TRACT DESC IN DEED DTD 8/2/1876, REC VOL T, PG 298 SAID 72.146 ACS BEING MORE PARTICULARLY DESC IN FIELD NOTES MARKED AS EXHIBIT "A" TO AMENDMENT OF OIL & GAS LEASE (SEE DATES AND DOCS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOVER, SHARON LEA MARTIN, Agreement No. 110898015<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 72.146 ACS, BEING ALL OF THAT CERTAIN CALLED 75.7 AC TRACT DESIGNATED AS "SECOND TRACT" IN DEED DTD 5/16/1977, REC VOL 418 PG 130, SAID CALLED 75.7 AC TRACT BEING ALL OF THAT CERTAIN CALLED 10 AC TRACT DESC IN DEED DTD 4/19/1894, REC VOL 30 PG 586, AND A PART OF THAT CERTAIN TRACT DESC IN DEED DTD 8/2/1876, REC VOL T, PG 298 SAID 72.146 ACS BEING MORE PARTICULARLY DESC IN FIELD NOTES MARKED AS EXHIBIT "A" TO AMENDMENT OF OIL & GAS LEASE (SEE DATES AND DOCS) All depths<br>Metes & Bound: 185.92 ACS, MOL, BEING MORE PARTICULARLY DESC AS FOUR TRACTS OF LAND: (1) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 873 (2) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 869 (3) 46.48 ACS, MOL, DESC IN WD DTD 12/7/1998 REC VOL 1301 PG 165 (4) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 881 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUTLEDGE, SAMMIE LYNN MARTIN, Agreement No. 110898016<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 72.146 ACS, BEING ALL OF THAT CERTAIN CALLED 75.7 AC TRACT DESIGNATED AS "SECOND TRACT" IN DEED DTD 5/16/1977, REC VOL 418 PG 130, SAID CALLED 75.7 AC TRACT BEING ALL OF THAT CERTAIN CALLED 10 AC TRACT DESC IN DEED DTD 4/19/1894, REC VOL 30 PG 586, AND A PART OF THAT CERTAIN TRACT DESC IN DEED DTD 8/2/1876, REC VOL T, PG 298 SAID 72.146 ACS BEING MORE PARTICULARLY DESC IN FIELD NOTES MARKED AS EXHIBIT "A" TO AMENDMENT OF OIL & GAS LEASE (SEE DATES AND DOCS) All depths<br>Metes & Bound: 185.92 ACS, MOL, BEING MORE PARTICULARLY DESC AS FOUR TRACTS OF LAND: (1) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 873 (2) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 869 (3) 46.48 ACS, MOL, DESC IN WD DTD 12/7/1998 REC VOL 1301 PG 165 (4) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 881 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KONCABA, SANDRA LOU MARTIN, Agreement No. 110898017<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 72.146 ACS, BEING ALL OF THAT CERTAIN CALLED 75.7 AC TRACT DESIGNATED AS "SECOND TRACT" IN DEED DTD 5/16/1977, REC VOL 418 PG 130, SAID CALLED 75.7 AC TRACT BEING ALL OF THAT CERTAIN CALLED 10 AC TRACT DESC IN DEED DTD 4/19/1894, REC VOL 30 PG 586, AND A PART OF THAT CERTAIN TRACT DESC IN DEED DTD 8/2/1876, REC VOL T, PG 298 SAID 72.146 ACS BEING MORE PARTICULARLY DESC IN FIELD NOTES MARKED AS EXHIBIT "A" TO AMENDMENT OF OIL & GAS LEASE (SEE DATES AND DOCS) All depths<br>Metes & Bound: 185.92 ACS, MOL, BEING MORE PARTICULARLY DESC AS FOUR TRACTS OF LAND: (1) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 873(2) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 869 (3) 46.48 ACS, MOL, DESC IN WD DTD 12/7/1998 REC VOL 1301 PG 165 (4) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 881 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, CECIL GARLAND, Agreement No. 110898018<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 185.92 ACS, MOL, BEING MORE PARTICULARLY DESC AS FOUR TRACTS OF LAND: (1) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 873 (2) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 869 (3) 46.48 ACS, MOL, DESC IN WD DTD 12/7/1998 REC VOL 1301 PG 165 (4) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 881 72.146 ACS, BEING ALL OF THAT CERTAIN CALLED 75.7 AC TRACT DESIGNATED AS "SECOND TRACT" IN DEED DTD 5/16/1977, REC VOL 418 PG 130, SAID CALLED 75.7 AC TRACT BEING ALL OF THAT CERTAIN CALLED 10 AC TRACT DESC IN DEED DTD 4/19/1894, REC VOL 30 PG 586, AND A PART OF THAT CERTAIN TRACT DESC IN DEED DTD 8/2/1876, REC VOL T, PG 298 SAID 72.146 ACS BEING MORE PARTICULARLY DESC IN FIELD NOTES MARKED AS EXHIBIT "A" TO AMENDMENT OF OIL & GAS LEASE (SEE DATES AND DOCS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, GRADY, Agreement No. 110898019<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 185.92 ACS, MOL, BEING MORE PARTICULARLY DESC AS FOUR TRACTS OF LAND: (1) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 873 (2) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 869 (3) 46.48 ACS, MOL, DESC IN WD DTD 12/7/1998 REC VOL 1301 PG 165 (4) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 881 72.146 ACS, BEING ALL OF THAT CERTAIN CALLED 75.7 AC TRACT DESIGNATED AS "SECOND TRACT" IN DEED DTD 5/16/1977, REC VOL 418 PG 130, SAID CALLED 75.7 AC TRACT BEING ALL OF THAT CERTAIN CALLED 10 AC TRACT DESC IN DEED DTD 4/19/1894, REC VOL 30 PG 586, AND A PART OF THAT CERTAIN TRACT DESC IN DEED DTD 8/2/1876, REC VOL T, PG 298 SAID 72.146 ACS BEING MORE PARTICULARLY DESC IN FIELD NOTES MARKED AS EXHIBIT "A" TO AMENDMENT OF OIL & GAS LEASE (SEE DATES AND DOCS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LACKEY, RHONDA KAY STOKES, Agreement No. 110898025<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 185.92 ACS, MOL, BEING MORE PARTICULARLY DESC AS FOUR TRACTS OF LAND: (1) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 873 (2) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 869 (3) 46.48 ACS, MOL, DESC IN WD DTD 12/7/1998 REC VOL 1301 PG 165 (4) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 881 72.146 ACS, BEING ALL OF THAT CERTAIN CALLED 75.7 AC TRACT DESIGNATED AS "SECOND TRACT" IN DEED DTD 5/16/1977, REC VOL 418 PG 130, SAID CALLED 75.7 AC TRACT BEING ALL OF THAT CERTAIN CALLED 10 AC TRACT DESC IN DEED DTD 4/19/1894, REC VOL 30 PG 586, AND A PART OF THAT CERTAIN TRACT DESC IN DEED DTD 8/2/1876, REC VOL T, PG 298 SAID 72.146 ACS BEING MORE PARTICULARLY DESC IN FIELD NOTES MARKED AS EXHIBIT "A" TO AMENDMENT OF OIL & GAS LEASE (SEE DATES AND DOCS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOKES, SHERRY LYNN, Agreement No. 110898026<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 185.92 ACS, MOL, BEING MORE PARTICULARLY DESC AS FOUR TRACTS OF LAND: (1) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 873 (2) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 869 (3) 46.48 ACS, MOL, DESC IN WD DTD 12/7/1998 REC VOL 1301 PG 165 (4) 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983 REC VOL 484 PG 881 72.146 ACS, BEING ALL OF THAT CERTAIN CALLED 75.7 AC TRACT DESIGNATED AS "SECOND TRACT" IN DEED DTD 5/16/1977, REC VOL 418 PG 130, SAID CALLED 75.7 AC TRACT BEING ALL OF THAT CERTAIN CALLED 10 AC TRACT DESC IN DEED DTD 4/19/1894, REC VOL 30 PG 586, AND A PART OF THAT CERTAIN TRACT DESC IN DEED DTD 8/2/1876, REC VOL T, PG 298 SAID 72.146 ACS BEING MORE PARTICULARLY DESC IN FIELD NOTES MARKED AS EXHIBIT "A" TO AMENDMENT OF OIL & GAS LEASE (SEE DATES AND DOCS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY, MADELEINE LORRAINE, Agreement No. 110898030<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 189.21 ACS MOL, DESC IN PARTITION DEED DTD 8/18/1949 REC VOL 465 PG 626 All depths<br>Metes & Bound: 72.146 ACS, BEING ALL OF THAT CERTAIN CALLED 75.7 AC TRACT DESIGNATED AS "SECOND TRACT" IN DEED DTD 5/16/1977, REC VOL 418 PG 130, SAID CALLED 75.7 AC TRACT BEING ALL OF THAT CERTAIN CALLED 10 AC TRACT DESC IN DEED DTD 4/19/1894, REC VOL 30 PG 586, AND A PART OF THAT CERTAIN TRACT DESC IN DEED DTD 8/2/1876, REC VOL T, PG 298 SAID 72.146 ACS BEING MORE PARTICULARLY DESC IN FIELD NOTES MARKED AS EXHIBIT "A" TO AMENDMENT OF OIL & GAS LEASE (SEE DATES AND DOCS) | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WATERS, NICHOLAS, Agreement No. 110918001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 100 ACS DESC AS THE ELEVENTH TRACT IN WARRANTY DEED DTD 9/4/1971, RCD VOL 369, PG 377. All depths<br>Metes & Bound: 50 ACS DESC AS THIRD TRACT IN WARRANTY DEED DTD 9/4/1971, RCD VOL 369, PG 377 All depths<br>Metes & Bound: 406.12 ACS BEING 556.12 ACS DESC IN WARRANTY DEED DTD 7/1/2003, RCD VOL 2039, PG 83, SAVE & EXCEPT: 150 ACS DESC AS THIRD TRACT AND ELEVENTH TRACT IN WARRANTY DEED DTD 9/4/1971, RCD VOL 369, PG 377. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, AMY WATERS, Agreement No. 110918002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 100 ACS DESC AS THE ELEVENTH TRACT IN WARRANTY DEED DTD 9/4/1971, RCD VOL 369, PG 377. All depths<br>Metes & Bound: 50 ACS DESC AS THIRD TRACT IN WARRANTY DEED DTD 9/4/1971, RCD VOL 369, PG 377 All depths<br>Metes & Bound: 406.12 ACS BEING 556.12 ACS DESC IN WARRANTY DEED DTD 7/1/2003, RCD VOL 2039, PG 83, SAVE & EXCEPT: 150 ACS DESC AS THIRD TRACT AND ELEVENTH TRACT IN WARRANTY DEED DTD 9/4/1971, RCD VOL 369, PG 377. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSTON-DENHAM, HELENE NICHOLS, Agreement No. 111022001<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 All depths<br>Metes & Bound: 136.5 ACS MOL DESC IN WD DTD 10-30-1947, RCD VOL 190, PG 55 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLS, LESTER R., ET UX, Agreement No. 111022002<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 All depths<br>Metes & Bound: 136.5 ACS MOL DESC IN WD DTD 10-30-1947, RCD VOL 190, PG 55 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLS, HALL E., Agreement No. 111022003<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 All depths<br>Metes & Bound: 136.5 ACS MOL DESC IN WD DTD 10-30-1947, RCD VOL 190, PG 55 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIMES, SAMUEL E., ET UX, Agreement No. 111025001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JF TUCKER<br>Abstract: 799 All depths<br>Metes & Bound: FIRST TRACT: 8.3 ACS BEING DESC IN WARRANTY DEED DTD 2/3/1975, RCD VOL 397, PG 227 SECOND TRACT: 53.63 ACS DESC IN WARRANTY DEED DTD 6/22/1973, RCD VOL 383, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VINES, D. M., Agreement No. 111064001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 49.214 ACS BEING PART OF 696.814 ACS DESC IN WARRANTY DEED DTD 10/30/1992, RCD VOL 827, PG 624; SAVE & EXCEPT: 647.60 ACS WHICH WAS POOLED AND INCLUDED IN SLSLP JOHN ROSS GU #1, UNIT DESIGNATION DTD 2/12/2007, RCD VOL 2595, PG 17. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VINES, DRAPON, MARITAL DEDUCTION TRUST, Agreement No. 111064002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 49.214 ACS BEING PART OF 696.814 ACS DESC IN WARRANTY DEED DTD 10/30/1992, RCD VOL 827, PG 624; SAVE & EXCEPT: 647.60 ACS WHICH WAS POOLED AND INCLUDED IN SLSLP JOHN ROSS GU #1, UNIT DESIGNATION DTD 2/12/2007, RCD VOL 2595, PG 17. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONNOR, JAMES A., ET UX, Agreement No. 111079000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 2.144 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 11/15/2006, RCD VOL 2551, PG 188 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KONRADI, MARK MEYER, Agreement No. 111088001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 9.33 ACS BEING SAME LAND DESC AS PARCEL ONE IN MINERAL DEED DTD 11/26/2003, RCD VOL 2004, PG 244 TRACT TWO: 31.15 ACS BEING SAME LAND DESC AS PARCEL TWO IN MINERAL DEED DTD 11/26/2003, RCD VOL 2004, PG 244. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**            **SCHEDULE A - REAL PROPERTY**            Case No.            **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KONRADI, MICHAEL CHRISTOPHER, Agreement No. 111088002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 9.33 ACS BEING SAME LAND DESC AS PARCEL ONE IN MINERAL DEED DTD 11/26/2003, RCD VOL 2004, PG 244 TRACT TWO: 31.15 ACS BEING SAME LAND DESC AS PARCEL TWO IN MINERAL DEED DTD 11/26/2003, RCD VOL 2004, PG 244. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KONRADI, BRIAN ALEXANDER, Agreement No. 111088003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 9.33 ACS BEING SAME LAND DESC AS PARCEL ONE IN MINERAL DEED DTD 11/26/2003, RCD VOL 2004, PG 244 TRACT TWO: 31.15 ACS BEING SAME LAND DESC AS PARCEL TWO IN MINERAL DEED DTD 11/26/2003, RCD VOL 2004, PG 244. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LILLY GROVE BAPTIST CHURCH, Agreement No. 111109000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 All depths<br>Metes & Bound: 0.057 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 4/25/2005, RCD VOL 2235, PG 200. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NRMK FAMILY LP, Agreement No. 111111001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths All depths<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths All depths<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 132.4 ACS BEING SAME LAND DESC IN DEED DTD 11/26/2003, RCD VOL 2004, PG 239 All depths<br>Metes & Bound: TRACT TWO: 30 ACS BEING SAME LAND DESC IN CORRECTION DEED DTD 5/6/1988, RCD VOL 699, PG 281. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESCO, MRS. ALEX, ET AL, Agreement No. 111128000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 2.0 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 12/18/1956, RCD IN VOL 263, PG 250. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, ALLAN A., III., INDIV. & EXECUTOR, Agreement No. 111131001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 1,000 strat. equiv. to 10,361 strat. equiv.<br>Metes & Bound: TRACT ONE: 34.87 ACS BEING SAME LAND DESC AS SECOND TRACT IN DEED DTD 11/20/1981, RCD IN VOL 469, PG 317 TRACT TWO: 33.54 ACS BEING SAME LAND DESC AS SECOND TRACT IN DEED DTD 11/20/1981, RCD IN VOL 469, PG 314. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, STEPHEN B., JR. TRUST, Agreement No. 111131002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet to 10,500 feet<br>Metes & Bound: TRACT ONE: 34.87 ACS BEING SAME LAND DESC AS SECOND TRACT IN DEED DTD 11/20/1981, RCD IN VOL 469, PG 317 TRACT TWO: 33.54 ACS BEING SAME LAND DESC AS SECOND TRACT IN DEED DTD 11/20/1981, RCD VOL 469, PG 314. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHARP, LUCETTE, Agreement No. 111131003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 1,000 strat. equiv. to 10,361 strat. equiv.<br>Metes & Bound: TRACT ONE: 34.87 ACS BEING SAME LAND DESC AS SECOND TRACT IN DEED DTD 11/20/1981, RCD IN VOL 469, PG 317 TRACT TWO: 33.54 ACS BEING SAME LAND DESC AS SECOND TRACT IN DEED DTD 11/20/1981, RCD VOL 469, PG 314. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, FREDERICK FULTON, III, Agreement No. 111131004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 34.87 ACS BEING SAME LAND DESC AS SECOND TRACT IN DEED DTD 11/20/1981, RCD IN VOL 469, PG 317 TRACT TWO: 33.54 ACS BEING SAME LAND DESC AS SECOND TRACT IN DEED DTD 11/20/1981, RCD VOL 469, PG 314. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**      **SCHEDULE A - REAL PROPERTY**      Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MATTESON, VONDA L., Agreement No. 111196000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 0.26 ACS BEING DESC AS TRACT 5 IN JUDGMENT DTD 12/7/1988, RCD VOL 717, PG 384 AND ALSO BEING SAME LAND DESC IN QUITCLAIM DEED DTD 11/7/2005, RCD VOL 2384, PG 305. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIELDS, ANNIE, Agreement No. 111359001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 102.83 ACS MOL DESC IN WD DTD 11-15-1943, RCD VOL 152, PG 602 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMPKIN, JIMMY LEE, Agreement No. 111359002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 102.83 ACS MOL DESC IN WD DTD 11-15-1943, RCD VOL 152, PG 602 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMPKIN, SHIRLEY, Agreement No. 111359003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 102.83 ACS MOL DESC IN WD DTD 11-15-1943, RCD VOL 152, PG 602 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, PATSY RUTH, Agreement No. 111359004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 102.83 ACS MOL DESC IN WD DTD 11-15-1943, RCD VOL 152, PG 602 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMPKIN, HOWARD E., Agreement No. 111359005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 102.83 ACS MOL DESC IN WD DTD 11-15-1943, RCD VOL 152, PG 602 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIELDS, DEDRIC, Agreement No. 111359006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 102.83 ACS MOL DESC IN WD DTD 11-15-1943, RCD VOL 152, PG 602 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEPHARD, RONNIE, Agreement No. 111359007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 102.83 ACS MOL DESC IN WD DTD 11-15-1943, RCD VOL 152, PG 602 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, LATOYA, Agreement No. 111359008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 102.83 ACS MOL DESC IN WD DTD 11-15-1943, RCD VOL 152, PG 602 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMPKIN, JANIS, Agreement No. 111359009<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 102.83 ACS MOL DESC IN WD DTD 11-15-1943, RCD VOL 152, PG 602 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMPKIN, FRED, JR, Agreement No. 111359010<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 102.83 ACS MOL DESC IN WD DTD 11-15-1943, RCD VOL 152, PG 602 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMPKIN, VINCENT, Agreement No. 111359011<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 102.83 ACS MOL DESC IN WD DTD 11-15-1943, RCD VOL 152, PG 602 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMPKIN, GEORGE, Agreement No. 111359012<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 102.83 ACS MOL DESC IN WD DTD 11-15-1943, RCD VOL 152, PG 602 | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LAMPKIN, PRESTON, JR, Agreement No. 111359013<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 102.83 ACS MOL DESC IN WD DTD 11-15-1943, RCD VOL 152, PG 602 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMPKIN, ARLIN, Agreement No. 111359014<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 102.83 ACS MOL DESC IN WD DTD 11-15-1943, RCD VOL 152, PG 602 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOTCH, TRUDY M., Agreement No. 111359015<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 102.83 ACS MOL DESC IN WD DTD 11-15-1943, RCD VOL 152, PG 602 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMPKIN, TYRONE, Agreement No. 111359016<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 102.83 ACS MOL DESC IN WD DTD 11-15-1943, RCD VOL 152, PG 602 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEWITT, WILHELMINA, Agreement No. 111359017<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 102.83 ACS MOL DESC IN WD DTD 11-15-1943, RCD VOL 152, PG 602 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMPKIN, GERALDINE, Agreement No. 111359018<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 102.83 ACS MOL DESC IN WD DTD 11-15-1943, RCD VOL 152, PG 602 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMPKIN-DAVIS, JANA, Agreement No. 111359019<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 102.83 ACS MOL DESC IN WD DTD 11-15-1943, RCD VOL 152, PG 602 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMPKIN, DAVID, Agreement No. 111359020<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 102.83 ACS MOL DESC IN WD DTD 11-15-1943, RCD VOL 152, PG 602 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, CHERYL, Agreement No. 111359021<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 102.83 ACS MOL DESC IN WD DTD 11-15-1943, RCD VOL 152, PG 602 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMPKIN, LESTER, Agreement No. 111359022<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 102.83 ACS MOL DESC IN WD DTD 11-15-1943, RCD VOL 152, PG 602 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMPKIN, CEDRIC, Agreement No. 111359023<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 102.83 ACS MOL DESC IN WD DTD 11-15-1943, RCD VOL 152, PG 602 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, PETRINA FAYE LAMPKIN, Agreement No. 111359024<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 102.83 ACS MOL DESC IN WD DTD 11-15-1943, RCD VOL 152, PG 602 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMPKIN, DEREK, Agreement No. 111359025<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 102.83 ACS MOL DESC IN WD DTD 11-15-1943, RCD VOL 152, PG 602 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**            **SCHEDULE A - REAL PROPERTY**            Case No.      **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COX, DON P., Agreement No. 111382001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet to 13,818 feet<br>Metes & Bound: TRACT ONE: 45.80 ACS MOL DESC IN DEED DTD 8-2-2001, RCD VOL 1612, PG 234 From 0 feet to 13,818 feet<br>Metes & Bound: TRACT TWO: 33.93 ACS MOL DESC IN WD DTD 6-5-1994, RCD VOL 885, PG 733 TRACT THREE: 1.00 ACRE MOL DESC IN WD DTD 7-13-1999, RCD VOL 1354, PG 267 TRACT FOUR: 1.00 ACRE MOL DESC IN WD DTD 6-5-1994, RCD VOL 885, PG 738 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WISE, ELIZABETH COX, Agreement No. 111382002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet to 13,818 feet<br>Metes & Bound: TRACT ONE: 45.80 ACS MOL DESC IN DEED DTD 8-2-2001, RCD VOL 1612, PG 234 From 0 feet to 13,818 feet<br>Metes & Bound: TRACT TWO: 33.93 ACS MOL DESC IN WD DTD 6-5-1994, RCD VOL 885, PG 733 TRACT THREE: 1.00 ACRE MOL DESC IN WD DTD 7-13-1999, RCD VOL 1354, PG 267 TRACT FOUR: 1.00 ACRE MOL DESC IN WD DTD 6-5-1994, RCD VOL 885, PG 738 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, RANDALL B., Agreement No. 111382003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet to 13,818 feet<br>Metes & Bound: TRACT ONE: 45.80 ACS MOL DESC IN DEED DTD 8-2-2001, RCD VOL 1612, PG 234 From 0 feet to 13,818 feet<br>Metes & Bound: TRACT TWO: 33.93 ACS MOL DESC IN WD DTD 6-5-1994, RCD VOL 885, PG 733 TRACT THREE: 1.00 ACRE MOL DESC IN WD DTD 7-13-1999, RCD VOL 1354, PG 267 TRACT FOUR: 1.00 ACRE MOL DESC IN WD DTD 6-5-1994, RCD VOL 885, PG 738 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUKE, THOMAS LYNN, Agreement No. 111383001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 25.60 ACS MOL DESC IN WD DTD 12-19-1991, RCD VOL 798, PG 868 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CZICHOS, MICHAEL P., SR., Agreement No. 111384002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 37.397 ACS MOL DESC IN WD DTD 9-9-2002, RCD VOL 1781, PG 20 37.397 ACS MOL DESC IN WD DTD 9-0-2002, RCD VOL 1781, PG 15 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITENACK, BRIAN D., Agreement No. 111385001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: TRACT ONE: 33.93 ACS MOL DESC IN WD DTD 6-5-1994, RCD VOL 885, PG 733 TRACT TWO: 1.00 ACRE MOL DESC IN WD DTD 7-13-1999, RCD VOL 1354, PG 267 TRACT THREE: 1.00 ACRE MOL DESC IN WD DTD 6-5-1994, RCD VOL 885, PG 738 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGOUGH, KATHLEEN MARY BAKER, Agreement No. 111597001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet to 13,718 feet<br>Metes & Bound: 12.00 ACS MOL DESC IN WD DTD 12-13-1979, RCD VOL 450, PG 625 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUNNINGHAM, R. L., III, Agreement No. 111615001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 17.8 ACS MOL DESC IN EXECUTOR'S DEED DTD 4-6-1989, RCD VOL 728, PG 575 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUNNINGHAM, JAN, Agreement No. 111615002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 17.8 ACS MOL DESC IN EXECUTOR'S DEED DTD 4-6-1989, RCD VOL 728, PG 575 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MULLEN, KAYSANGIA JOHNSON, Agreement No. 111773001<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134 All depths<br>Metes & Bound: SECOND TRACT: 6.956 ACS MOL DESC IN WD DTD 5-8-1998, RCD VOL 1229, PG 162 FOURTH TRACT: 1.739 ACS MOL BEING THE NORTH PORTION OF THAT 6.96 ACRE TRACT DESC AS SECOND TRACT (WEST) IN WD DTD 5-24-2000, RCD VOL 1453, PG 186 SIXTH TRACT: 1.739 ACS MOL BEING THE NORTH PORTION OF THAT 6.96 ACRE TRACT DESC AS SECOND TRACT (EAST) IN WD DTD 5-24-2000, RCD VOL 1453, PG 186 All depths<br>Metes & Bound: THIRD TRACT: 5.221 ACS MOL BEING THE SOUTH PORTION OF THAT 6.96 ACRE TRACT DESC AS SECOND TRACT (WEST) IN WD DTD 5-24-2000, RCD VOL 1453, PG 186 FIFTH TRACT: 5.221 ACS MOL BEING THE SOUTH PORTION OF THAT 6.96 ACRE TRACT DESC AS FIRST TRACT (EAST) IN WD DTD 5-24-2000, RCD VOL 1453, PG 186 All depths<br>Metes & Bound: SEVENTH TRACT: 18.368 ACS MOL BEING THAT 20.868 ACRE TRACT DESC IN SPECIAL WD DTD 3-23-1995, RCD VOL 912, PG 846, SAVE & EXCEPT 2.50 ACS MOL MORE FULLY DESC IN LEASE All depths<br>Metes & Bound: EIGHTH TRACT: 91.58 ACS MOL DESC IN AFFIDAVIT OF USE AND OCCUPANCY DTD 7-17-1990, RCD VOL 761, PG 275, THE SUBJECT LAND IS A RESURVEY OF A CALLED 71 ACRE TRACT IN WD DTD 9-11-1925, RCD VOL 115, PG 246 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTER, DEDRIA JOHNSON, Agreement No. 111773002<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134 All depths<br>Metes & Bound: SECOND TRACT: 6.956 ACS MOL DESC IN WD DTD 5-8-1998, RCD VOL 1229, PG 162 FOURTH TRACT: 1.739 ACS MOL BEING THE NORTH PORTION OF THAT 6.96 ACRE TRACT DESC AS SECOND TRACT (WEST) IN WD DTD 5-24-2000, RCD VOL 1453, PG 186 SIXTH TRACT: 1.739 ACS MOL BEING THE NORTH PORTION OF THAT 6.96 ACRE TRACT DESC AS SECOND TRACT (EAST) IN WD DTD 5-24-2000, RCD VOL 1453, PG 186 All depths<br>Metes & Bound: THIRD TRACT: 5.221 ACS MOL BEING THE SOUTH PORTION OF THAT 6.96 ACRE TRACT DESC AS SECOND TRACT (WEST) IN WD DTD 5-24-2000, RCD VOL 1453, PG 186 FIFTH TRACT: 5.221 ACS MOL BEING THE SOUTH PORTION OF THAT 6.96 ACRE TRACT DESC AS FIRST TRACT (EAST) IN WD DTD 5-24-2000, RCD VOL 1453, PG 186 All depths<br>Metes & Bound: SEVENTH TRACT: 18.368 ACS MOL BEING THAT 20.868 ACRE TRACT DESC IN SPECIAL WD DTD 3-23-1995, RCD VOL 912, PG 846, SAVE & EXCEPT 2.50 ACS MOL MORE FULLY DESC IN LEASE All depths<br>Metes & Bound: EIGHTH TRACT: 91.58 ACS MOL DESC IN AFFIDAVIT OF USE AND OCCUPANCY DTD 7-17-1990, RCD VOL 761, PG 275, THE SUBJECT LAND IS A RESURVEY OF A CALLED 71 ACRE TRACT IN WD DTD 9-11-1925, RCD VOL 115, PG 246 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, THEOBERDA, Agreement No. 111773003<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134 All depths<br>Metes & Bound: SECOND TRACT: 6.956 ACS MOL DESC IN WD DTD 5-8-1998, RCD VOL 1229, PG 162 FOURTH TRACT: 1.739 ACS MOL BEING THE NORTH PORTION OF THAT 6.96 ACRE TRACT DESC AS SECOND TRACT (WEST) IN WD DTD 5-24-2000, RCD VOL 1453, PG 186 SIXTH TRACT: 1.739 ACS MOL BEING THE NORTH PORTION OF THAT 6.96 ACRE TRACT DESC AS SECOND TRACT (EAST) IN WD DTD 5-24-2000, RCD VOL 1453, PG 186 All depths<br>Metes & Bound: THIRD TRACT: 5.221 ACS MOL BEING THE SOUTH PORTION OF THAT 6.96 ACRE TRACT DESC AS SECOND TRACT (WEST) IN WD DTD 5-24-2000, RCD VOL 1453, PG 186 SEVENTH TRACT: 5.221 ACS MOL BIENG THAT 20.868 ACRE TRACT DESC IN SPECIAL WD DTD 3-23-1995, RCD VOL 912, PG 846, SAVE & EXCEPT 2.50 ACS MOL MORE FULLY DESC IN LEASE. All depths<br>Metes & Bound: EIGHTH TRACT: 91.58 ACS MOL DESC IN AFFIDAVIT OF USE AND OCCUPANCY DTD 7-17-1990, RCD VOL 761, PG 275, THE SUBJECT LAND IS A RESURVEY OF A CALLED 71 ACRE TRACT IN WD DTD 9-11-1925, RCD VOL 115, PG 246 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOFFMAN, EDMUND M., FAMILY PT, Agreement No. 111920001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: FIRST TRACT: 38.64 ACS BEING CALLED A 40 ACRET RACT IN DEED DTD 5/9/1985, RCD VOL 574, PG 687. SECOND TRACT: 120 ACS AND DESC AS TRACT 4 IN MINERAL DEED DTD 1/19/1943, RCD VOL 161, PG 165. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROLLING W. LIMITED, A TEXAS PARTNERSHIP, Agreement No. 112381001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 217.80 AC, MOL, OUT OF THE M.J. ARRIOLA SVY, A-4, NACOGDOCHES COUNTY, TX, AND BEING THE SAME LAND DESCRIBED AS TRACT EIGHT IN THE DEED FROM W.A. MIZE TO C.R. MIZE DATED OCTOBER 18, 1968 RECORDED IN VOL 351, PG 677, DEED RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, PERCY G., Agreement No. 112381002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 217.80 ACS BEING DESC IN WARRANTY DEED DTD 10/12/1950, RCD VOL 210, PG 62. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REIERSON, JEAN TAYLOR, Agreement No. 112381003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 217.80 ACS BEING DESC IN WARRANTY DEED DTD 10/12/1950, RCD VOL 210, PG 62. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CANANT, DOROTHY LOUISE, Agreement No. 112381004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 217.80 ACS BEING DESC IN WARRANTY DEED DTD 10/12/1950, RCD VOL 210, PG 62. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LACEY, MARY ALICE, Agreement No. 112381005<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 217.80 ACS BEING DESC IN WARRANTY DEED DTD 10/12/1950, RCD VOL 210, PG 62. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROLLING W LIMITED PARTNERSHIP, Agreement No. 112413001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MASSENGILL<br>Abstract: 381 All depths<br>Metes & Bound: 230 ACS MOL, OUT OF THE HENRY MASSINGILL SVY, A-381, NACOGDOCHES CTY, TX AND BEING THE SAME LAND DESCB IN A DEED FR OSCAR B. SLAY AND WIFE MOLLIE B. SLAY TO CECIL R. BYRD DTD 1/14/1947, RCD IN VOL 178, PG 141, DEED RCDS OF NACOGDOCHES CTY, TX.<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 84 ACS MOL, OUT OF THE M. J. ARRIOLA SVY, A-4, NACOGDOCHES CTY, TX AND BEING THAT SAME LAND DESCB AS FIRST TRACT IN DEED DATED 11/29/1929 FR R.H. RUSK TO ED RUSK, RDC IN VOL 126, PG 290, DEED RCDS, NACOGDOCHES CTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRUZE, BONNIE, Agreement No. 112531001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 10 ACS BEING SAME LAND DESC IN DEED DTD 3/30/1971, RCD VOL 366, PG 868. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RENFRO, TOMMY, SR., ET UX, Agreement No. 112532001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet to 13,818 feet<br>Metes & Bound: 12 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 6/6/1992, RCD VOL 816, PG 418. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLEMER-BARNHART, LOU ANN, ET AL, Agreement No. 112539000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 20.0 ACS, MOL, BEING PART OF THE LAND DESC AS APPROX 65 ACRES IN A WARRANTY DEED DTD 3/18/1952, RCD VOL 226, PG 355. LESS AND EXCEPT: THAT PORTION OF SAID 65 ACS LYING SOUTH OF HWY 21 DESC IN WARRANTY DEED DTD 10-2-1962 REC VOL 307 PG 539, LEAVING HEREIN APPROX 20.0 ACS, MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, DALLAS OLEN, ET AL, Agreement No. 112545000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet to 13,818 feet<br>Metes & Bound: 77.00 ACS BEING A PART OF 147 ACS AND DESC IN DEED DTD 11/4/1967, RCD VOL 347, PG 212. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, DALLAS OLEN, ET AL, Agreement No. 112561000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet to 13,818 feet<br>Metes & Bound: 25 ACS BEING DESC IN WARRANTY DEED DTD 8/14/2002, RCD VOL 1774, PG 100. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, BERNIE TODD, Agreement No. 112564001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 295.17 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 9/30/1986, RCD VOL 640, PG 610. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABNEY, NELL, LIFE TENANT, ET AL, Agreement No. 112564002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 295.17 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 9/30/1986, RCD VOL 640, PG 610. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTEOUS, SYLVIA TODD, Agreement No. 112564003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 295.17 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 9/30/1986, RCD VOL 640, PG 610. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ABNEY, PAUL C., Agreement No. 112564004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 295.17 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 9/30/1986, RCD VOL 640, PG 610. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABNEY, MARY LEE, Agreement No. 112564005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 295.17 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 9/30/1986, RCD VOL 640, PG 610. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITENACK, BRIAN D., Agreement No. 112578001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 45.8 ACS BEING SAME LAND DESC IN DEED DTD 8/2/2001, RCD VOL 1612, PG 234. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADJ MINERALS LTD, Agreement No. 112580001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 527 ACS BEING DESC IN WARRANTY DEED DTD 1/15/1994, RCD VOL 872, PG 177; SAVE AND EXCEPT: 7.45 ACS DESC IN DEED DTD 2/26/1947, RCD VOL 178, PG 251, LEAVING A BALANCE OF 519.55 ACS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THURSTON, B. A., ET UX, Agreement No. 112908001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: TRACT ONE: 196 ACS DESC AS "FIRST TRACT" IN DEED DTD 3/15/1943, RCD VOL 161, PG 402. All depths<br>Metes & Bound: TRACT THREE: 11 ACS DESC AS "SECOND TRACT" IN DEED DTD 3/15/1943, RCD VOL 161, PG 402. TRACT FOUR: 20.84 ACS BEING 32 ACS DESC AS "THIRD TRACT" IN DEED DTD 3/15/1943, RCD VOL 161, PG 402. SAVE & EXCEPT: 11.16 ACS BEING THAT PORTION WHICH LIES EAST OF COUNTY ROAD 381, BEING SAME LAND DESC IN UNIT DESIGNATION FOR THE PAINTED HORSE NO.1 GAS UNIT BY SONERRA RESOURCES CORPORATION AND PINNACLE ENERGY GROUP, LC DTD 4/19/2007, RC DVOL 2632, PG 046. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITEHEAD, BARBARA, Agreement No. 113107001<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: TRACT ONE: 54.03 ACS DESC AS "FIRST TRACT" AND THE "SECOND TRACT" BEING 4.0 ACS IN WARRANTY DEED DTD 5/21/2004, RCD VOL 2083, PG 173. TRACT TWO: 25 ACS DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/9/2003, RCD VOL 1899, PG 138. TRACT THREE: 4.0 ACS DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/9/2003, RCD VOL 1906, PG 197. TRACT FOUR: 4.0 ACS DESC IN WARRANTY DEED DTD 8/10/2005, RCD VOL 2307, PG 218. TRACT FIVE: 4.0 ACS DESC IN WARRANTY DEED DTD 3/10/2006, RCD VOL 2397, PG 10. TRACT SIX: 4.0 ACS DESC IN WARRANTY DEED WTH VENDOR'S LIEN DTD 9/25/2002, RCD VOL 1967, PG 197. TRACT SEVEN: 3.0 ACS DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 3/10/2006, RCD VOL 2397, PG 12. TRACT EIGHT: 4.0 ACS DESC IN WARRANTY DEED DTD 4/15/2004, RCD VOL 2100, PG 175. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCROBERTS, JUANITA, Agreement No. 113107002<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: TRACT ONE: 54.03 ACS DESC AS "FIRST TRACT" BEING 50.03 ACS AND THE "SECOND TRACT" BEING 4.0 ACS IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/21/2004, RCD VOL 2083, PG 173. TRACT TWO: 25 ACS DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/9/2003, RCD VOL 1899, PG 138. TRACT THREE: 4.0 ACS DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/9/2003, RCD VOL 1906, PG 197. TRACT FOUR: 4.0 ACS DESC IN WARRANTY DEED DTD 8/10/2005, RCD VOL 2307, PG 218. TRACT FIVE: 4.0 ACS DESC IN WARRANTY DEED DTD 3/10/2006, RCD VOL 2397, PG 10. TRACT SIX: 4.0 ACS DESC IN WARRANTY DEED WTH VENDOR'S LIEN DTD 9/25/2002, RCD VOL 1967, PG 197. TRACT SEVEN: 3.0 ACS DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 3/10/2006, RCD VOL 2397, PG 12. TRACT EIGHT: 4.0 ACS DESC IN WARRANTY DEED DTD 4/15/2004, RCD VOL 2100, PG 175. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, LEOLA, Agreement No. 113107003<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: TRACT ONE: 54.03 ACS DESC AS "FIRST TRACT" BEING 50.03 ACS AND THE "SECOND TRACT" BEING 4.0 ACS IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/21/2004, RCD VOL 2083, PG 173. TRACT TWO: 25 ACS DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/9/2003, RCD VOL 1899, PG 138. TRACT THREE: 4.0 ACS DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/9/2003, RCD VOL 1906, PG 197. TRACT FOUR: 4.0 ACS DESC IN WARRANTY DEED DTD 8/10/2005, RCD VOL 2307, PG 218. TRACT FIVE: 4.0 ACS DESC IN WARRANTY DEED DTD 3/10/2006, RCD VOL 2397, PG 10. TRACT SIX: 4.0 ACS DESC IN WARRANTY DEED WTH VENDOR'S LIEN DTD 9/25/2002, RCD VOL 1967, PG 197. TRACT SEVEN: 3.0 ACS DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 3/10/2006, RCD VOL 2397, PG 12. TRACT EIGHT: 4.0 ACS DESC IN WARRANTY DEED DTD 4/15/2004, RCD VOL 2100, PG 175. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RAY, BOBBY, Agreement No. 113107004<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: TRACT ONE: 54.03 ACS DESC AS "FIRST TRACT" BEING 50.03 ACS AND THE "SECOND TRACT" BEING 4.0 ACS IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/21/2004, RCD VOL 2083, PG 173. TRACT TWO: 25 ACS DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/9/2003, RCD VOL 1899, PG 138. TRACT THREE: 4.0 ACS DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/9/2003, RCD VOL 1906, PG 197. TRACT FOUR: 4.0 ACS DESC IN WARRANTY DEED DTD 8/10/2005, RCD VOL 2307, PG 218. TRACT FIVE: 4.0 ACS DESC IN WARRANTY DEED DTD 3/10/2006, RCD VOL 2397, PG 10. TRACT SIX: 4.0 ACS DESC IN WARRANTY DEED WTH VENDOR'S LIEN DTD 9/25/2002, RCD VOL 1967, PG 197. TRACT SEVEN: 3.0 ACS DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 3/10/2006, RCD VOL 2397, PG 12. TRACT EIGHT: 4.0 ACS DESC IN WARRANTY DEED DTD 4/15/2004, RCD VOL 2100, PG 175. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PINKSTON, JOYCE, Agreement No. 113107005<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: TRACT ONE: 54.03 ACS DESC AS "FIRST TRACT" BEING 50.03 ACS AND THE "SECOND TRACT" BEING 4.0 ACS IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/21/2004, RCD VOL 2083, PG 173. TRACT TWO: 25 ACS DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/9/2003, RCD VOL 1899, PG 138. TRACT THREE: 4.0 ACS DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/9/2003, RCD VOL 1906, PG 197. TRACT FOUR: 4.0 ACS DESC IN WARRANTY DEED DTD 8/10/2005, RCD VOL 2307, PG 218. TRACT FIVE: 4.0 ACS DESC IN WARRANTY DEED DTD 3/10/2006, RCD VOL 2397, PG 10. TRACT SIX: 4.0 ACS DESC IN WARRANTY DEED WTH VENDOR'S LIEN DTD 9/25/2002, RCD VOL 1967, PG 197. TRACT SEVEN: 3.0 ACS DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 3/10/2006, RCD VOL 2397, PG 12. TRACT EIGHT: 4.0 ACS DESC IN WARRANTY DEED DTD 4/15/2004, RCD VOL 2100, PG 175. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAY, DOYLE, Agreement No. 113107006<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: TRACT ONE: 54.03 ACS DESC AS "FIRST TRACT" BEING 50.03 ACS AND THE "SECOND TRACT" BEING 4.0 ACS IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/21/2004, RCD VOL 2083, PG 173. TRACT TWO: 25 ACS DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/9/2003, RCD VOL 1899, PG 138. TRACT THREE: 4.0 ACS DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/9/2003, RCD VOL 1906, PG 197. TRACT FOUR: 4.0 ACS DESC IN WARRANTY DEED DTD 8/10/2005, RCD VOL 2307, PG 218. TRACT FIVE: 4.0 ACS DESC IN WARRANTY DEED DTD 3/10/2006, RCD VOL 2397, PG 10. TRACT SIX: 4.0 ACS DESC IN WARRANTY DEED WTH VENDOR'S LIEN DTD 9/25/2002, RCD VOL 1967, PG 197. TRACT SEVEN: 3.0 ACS DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 3/10/2006, RCD VOL 2397, PG 12. TRACT EIGHT: 4.0 ACS DESC IN WARRANTY DEED DTD 4/15/2004, RCD VOL 2100, PG 175. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, DAVID L., Agreement No. 113109001<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: TRACT ONE: 4.0 ACS DESC IN WARRANTY DEED DTD 3/10/2006, RCD VOL 2397, PG 10. TRACT TWO: 3.0 ACS DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 3/10/2006, RCD VOL 2397, PG 12. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGEE, KENNETH C., ET UX, Agreement No. 113111001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: TRACT ONE: 20 ACS DESC IN WARRANTY DEED DTD 8-15-1980, RCD VOL 462, PG 584. TRACT TWO: 9.07 ACS DESC IN WARRANTY DEED DTD 11-13-1980, RCD VOL 459, PG 89. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMS, FRANCES , Agreement No. 113121002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 13.68 ACS BEING DESC IN DEED DTD 2-8-1981, RCD VOL 461, PG 554. 20.1 ACS BEING DESC IN WARRANTY DEED DTD 6-21-1981, RCD VOL 466, PG 241. 6.0 ACS BEING DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5-7-1979, RCD VOL 444, PG 903. All depths<br>Metes & Bound: 20.1 ACS BEING DESC IN DEED DTD 5-28-1981, RCD VOL 464, PG 570. 20.1 ACS BEING DESC IN DEED DTD 6-6-1981, RCD VOL 465, PG 713. 29.07 ACS BEING DESC AS TR.1 BEING 20 ACS DESC IN WD DTD 8-15-1980, RCD VOL 462, PG 584 AND AS TR.2 BEING 9.07 ACS DESC IN WD DTD 11-13-1980, RCD VOL 459, PG 89. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMILTON, BEN C., ET UX, Agreement No. 113124001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 91.012 ACS MOL DESC IN WD DTD 1-15-1983, RCD VOL 483, PG 301 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BAKER, BEVERLY COLLINS, Agreement No. 113147001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ELI RUSSELL<br>Abstract: 460 All depths<br>Metes & Bound: 66.6667 ACS MOL BEING THE SOUTH 2/3RDS OF A TRACT CALLED 100 ACS DESC IN WD DTD 12-2-1908, RCD VOL 69, PG 393, SAVE & EXCEPT THE NORTH 1/3RD OF A TRACT CALLED 100 ACRES & RESURVEYED AS 34.81 ACS MOL DESC IN DEED DTD 2-27-1959, RCD VOL 281, PG 302<br>Survey: WILLIAM N BULLOCK<br>Abstract: 100 All depths<br>Metes & Bound: 13 ACS MOL BEING 107 ACS DESC IN WD DTD 11-17-1936, RCD VOL 133, PG 579, SAVE & EXCEPT 94 ACS MORE FULLY DESC IN LEASE. 94 ACS MOL BEING THE 100 ACRE TRACT DESC IN WD DTD 10-5-1965, RCD VOL 331, PG 459, SAVE & EXCEPT 6 ACS DESC IN WD DTD 10-5-1965, RCD VOL 331, PG 459 All depths<br>Metes & Bound: 18.25 ACS MOL DESC AS TRACTS ONE, TRACT TWO AND TRACT THREE IN GENERAL WD DTD 3-10-1988, RCD VOL 693, PG 45 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, QUIDA FAY, Agreement No. 113147002<br>USA/TEXAS/NACOGDOCHES<br>Survey: ELI RUSSELL<br>Abstract: 460 All depths<br>Metes & Bound: 66.6667 ACS MOL BEING THE SOUTH 2/3RDS OF A TRACT CALLED 100 ACS DESC IN WD DTD 12-2-1908, RCD VOL 69, PG 393, SAVE & EXCEPT THE NORTH 1/3RD OF A TRACT CALLED 100 ACRES & RESURVEYED AS 34.81 ACS MOL DESC IN DEED DTD 2-27-1959, RCD VOL 281, PG 302<br>Survey: WILLIAM N BULLOCK<br>Abstract: 100 All depths<br>Metes & Bound: 13 ACS MOL BEING 107 ACS DESC IN WD DTD 11-17-1936, RCD VOL 133, PG 579, SAVE & EXCEPT 94 ACS MORE FULLY DESC IN LEASE. 94 ACS MOL BEING THE 100 ACRE TRACT DESC IN WD DTD 10-5-1965, RCD VOL 331, PG 459, SAVE & EXCEPT 6 ACS DESC IN WD DTD 10-5-1965, RCD VOL 331, PG 459 All depths<br>Metes & Bound: 18.25 ACS MOL DESC AS TRACTS ONE, TRACT TWO AND TRACT THREE IN GENERAL WD DTD 3-10-1988, RCD VOL 693, PG 45 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, WELDON EDWARD, Agreement No. 113147003<br>USA/TEXAS/NACOGDOCHES<br>Survey: ELI RUSSELL<br>Abstract: 460 All depths<br>Metes & Bound: 66.6667 ACS MOL BEING THE SOUTH 2/3RDS OF A TRACT CALLED 100 ACS DESC IN WD DTD 12-2-1908, RCD VOL 69, PG 393, SAVE & EXCEPT THE NORTH 1/3RD OF A TRACT CALLED 100 ACRES & RESURVEYED AS 34.81 ACS MOL DESC IN DEED DTD 2-27-1959, RCD VOL 281, PG 302<br>Survey: WILLIAM N BULLOCK<br>Abstract: 100 All depths<br>Metes & Bound: 13 ACS MOL BEING 107 ACS DESC IN WD DTD 11-17-1936, RCD VOL 133, PG 579, SAVE & EXCEPT 94 ACS MORE FULLY DESC IN LEASE. 94 ACS MOL BEING THE 100 ACRE TRACT DESC IN WD DTD 10-5-1965, RCD VOL 331, PG 459, SAVE & EXCEPT 6 ACS DESC IN WD DTD 10-5-1965, RCD VOL 331, PG 459 All depths<br>Metes & Bound: 18.25 ACS MOL DESC AS TRACTS ONE, TRACT TWO AND TRACT THREE IN GENERAL WD DTD 3-10-1988, RCD VOL 693, PG 45 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINYARD, DEBORAH, Agreement No. 113147004<br>USA/TEXAS/NACOGDOCHES<br>Survey: ELI RUSSELL<br>Abstract: 460 All depths<br>Metes & Bound: 66.6667 ACS MOL BEING THE SOUTH 2/3RDS OF A TRACT CALLED 100 ACS DESC IN WD DTD 12-2-1908, RCD VOL 69, PG 393, SAVE & EXCEPT THE NORTH 1/3RD OF A TRACT CALLED 100 ACRES & RESURVEYED AS 34.81 ACS MOL DESC IN DEED DTD 2-27-1959, RCD VOL 281, PG 302<br>Survey: WILLIAM N BULLOCK<br>Abstract: 100 All depths<br>Metes & Bound: 13 ACS MOL BEING 107 ACS DESC IN WD DTD 11-17-1936, RCD VOL 133, PG 579, SAVE & EXCEPT 94 ACS MORE FULLY DESC IN LEASE. 94 ACS MOL BEING THE 100 ACRE TRACT DESC IN WD DTD 10-5-1965, RCD VOL 331, PG 459, SAVE & EXCEPT 6 ACS DESC IN WD DTD 10-5-1965, RCD VOL 331, PG 459 All depths<br>Metes & Bound: 18.25 ACS MOL DESC AS TRACTS ONE, TRACT TWO AND TRACT THREE IN GENERAL WD DTD 3-10-1988, RCD VOL 693, PG 45 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUNGER, REID HASEN AND BETTE BOGUE BUNGER LIV TR., Agreement No. 113152001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 79.03 ACS MOL DESC IN WD DTD 10-15-1996, RCD VOL 1040, PG 194 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, S. M., JR., EXEMPT FAMILY TRUST, Agreement No. 113154000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAM M LUMPKIN<br>Abstract: 39 All depths<br>Metes & Bound: TRACT TWO: 51.60 ACS MOL OUT OF THE J A CARO SVY, A-13 DESC IN DEED DTD 3-1-1932, RCD VOL 132, PG 384 TRACT THREE: 4.50 ACS MOL OUT OF THE J A CARO SVY, A-13, DESC AS 4 ACS MOL IN DEED DTD 6-4-1934, RCD VOL 137, PG 415<br>Survey: WILLIS ASHLEY<br>Abstract: 67 All depths<br>Metes & Bound: TRACT ONE: 90.60 ACS MOL DESC IN DEED DTD 3-1-1932, RCD VOL 132, PG 387 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPENCER, GENESIA ELAINE, Agreement No. 113171001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 44.52 ACS DESC AS TRACTS 1,2,3,4 IN SPECIAL DURABLE POWER OF ATTORNEY FOR REALESTATE TRANSACTIONS, DTD 4-19-2005, RCD VOL 2236, PG 49. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VICE, DONALD R., Agreement No. 113172001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.10 ACS DESC IN DEED OF TRUST DTD 2-13-2004, RCD VOL 2056, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPRINGALL, VIRGINIA M., Agreement No. 113172002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.10 ACS DESC IN DEED OF TRUST DTD 2-13-2004, RCD VOL 2056, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VICE, VIRGINIA C., Agreement No. 113172003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.10 ACS DESC IN DEED OF TRUST DTD 2-13-2004, RCD VOL 2056, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORLEY, MAX A., INDIV. & AS REMAINDERMAN, Agreement No. 113172004<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.10 ACS DESC IN DEED OF TRUST DTD 2-13-2004, RCD VOL 2056, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORLEY, LILLIAN, LIFE TENANT, Agreement No. 113172005<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.10 ACS DESC IN DEED OF TRUST DTD 2-13-2004, RCD VOL 2056, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STONE, CLARA SUE, Agreement No. 113172006<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.10 ACS DESC IN DEED OF TRUST DTD 2-13-2004, RCD VOL 2056, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORLEY, KENNETH R., ESTATE ET AL, Agreement No. 113172007<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.10 ACS DESC IN DEED OF TRUST DTD 2-13-2004, RCD VOL 2056, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VICE, OLLIE EUGENE, Agreement No. 113172008<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.1 ACS, MOL, DESCRIBED AS THE FIRST TRACT OF THREE TRACTS OF LAND IN DEED OF TRUST DTD 2/13/2004, RCD IN VOL 2056, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, JAMES, Agreement No. 113172009<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.1 ACS, MOL, DESCRIBED AS THE FIRST TRACT OF THREE TRACTS OF LAND IN DEED OF TRUST DTD 2/13/2004, RCD IN VOL 2056, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LISENBERY, BRENDA L., Agreement No. 113172010<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.1 ACS, MOL, DESCRIBED AS THE FIRST TRACT OF THREE TRACTS OF LAND IN DEED OF TRUST DTD 2/13/2004, RCD IN VOL 2056, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, SHERRILL, Agreement No. 113172011<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.1 ACS, MOL, DESCRIBED AS THE FIRST TRACT OF THREE TRACTS OF LAND IN DEED OF TRUST DTD 2/13/2004, RCD IN VOL 2056, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, JESSICA, Agreement No. 113172012<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.1 ACS, MOL, DESCRIBED AS THE FIRST TRACT OF THREE TRACTS OF LAND IN DEED OF TRUST DTD 2/13/2004, RCD IN VOL 2056, PG 85. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**      **SCHEDULE A - REAL PROPERTY**      Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VICE, ANTHONY SHANE, Agreement No. 113172013<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.1 ACS, MOL, DESCRIBED AS THE FIRST TRACT OF THREE TRACTS OF LAND IN DEED OF TRUST DTD 2/13/2004, RCD IN VOL 2056, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VICE, MILTON BRADY, Agreement No. 113172014<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.1 ACS, MOL, DESCRIBED AS THE FIRST TRACT OF THREE TRACTS OF LAND IN DEED OF TRUST DTD 2/13/2004, RCD IN VOL 2056, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VICE, PATRICIA G. , Agreement No. 113172015<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.1 ACS, MOL, DESCRIBED AS THE FIRST TRACT OF THREE TRACTS OF LAND IN DEED OF TRUST DTD 2/13/2004, RCD IN VOL 2056, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VICE, WILLIAM EARL, Agreement No. 113172016<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.1 ACS, MOL, DESCRIBED AS THE FIRST TRACT OF THREE TRACTS OF LAND IN DEED OF TRUST DTD 2/13/2004, RCD IN VOL 2056, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAIL, SUSAN D., Agreement No. 113172017<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.1 ACS, MOL, DESCRIBED AS THE FIRST TRACT OF THREE TRACTS OF LAND IN DEED OF TRUST DTD 2/13/2004, RCD IN VOL 2056, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBBS, MARY E., Agreement No. 113172018<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.1 ACS, MOL, DESCRIBED AS THE FIRST TRACT OF THREE TRACTS OF LAND IN DEED OF TRUST DTD 2/13/2004, RCD IN VOL 2056, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, MICHAEL SEAN, Agreement No. 113172019<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.1 ACS, MOL, DESCRIBED AS THE FIRST TRACT OF THREE TRACTS OF LAND IN DEED OF TRUST DTD 2/13/2004, RCD IN VOL 2056, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VICE, RUSSELL, Agreement No. 113172020<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.1 ACS, M/L, DESCRIBED AS THE FIRST TRACT OF THREE TRACTS OF LAND IN DEED OF TRUST DTD 2/13/2004, RCD IN VOL 2056, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VICE, FRANCES A., Agreement No. 113172021<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.1 ACS, M/L, DESCRIBED AS THE FIRST TRACT OF THREE TRACTS OF LAND IN DEED OF TRUST DTD 2/13/2004, RCD IN VOL 2056, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TILGHMAN, KRISTIN L., Agreement No. 113172022<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.1 ACS, M/L, DESCRIBED AS THE FIRST TRACT OF THREE TRACTS OF LAND IN DEED OF TRUST DTD 2/13/2004, RCD IN VOL 2056, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, JERRELL VAN, GRANDCHILDREN TRUST, Agreement No. 113172023<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet top SURFACE to 10,351 feet bottom TRAVIS PEAK<br>Metes & Bound: 45.1 ACS, M/L, DESCRIBED AS THE FIRST TRACT OF THREE TRACTS OF LAND IN DEED OF TRUST DTD 2/13/2004, RCD IN VOL 2056, PG 85. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.     **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WARREN, GERALD L., ET AL, Agreement No. 113172024<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.1 ACS, M/L, DESCRIBED AS THE FIRST TRACT OF THREE TRACTS OF LAND IN DEED OF TRUST DTD 2/13/2004, RCD IN VOL 2056, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENNEY, SADIE SHAWN, Agreement No. 113172025<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.1 ACS, M/L, DESCRIBED AS THE FIRST TRACT OF THREE TRACTS OF LAND IN DEED OF TRUST DTD 2/13/2004, RCD IN VOL 2056, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, PATRICIA C., Agreement No. 113172026<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.1 ACS, M/L, DESCRIBED AS THE FIRST TRACT OF THREE TRACTS OF LAND IN DEED OF TRUST DTD 2/13/2004, RCD IN VOL 2056, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLATT, ERNESTEEN L., Agreement No. 113172027<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.1 ACS, M/L, DESCRIBED AS THE FIRST TRACT OF THREE TRACTS OF LAND IN DEED OF TRUST DTD 2/13/2004, RCD IN VOL 2056, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOWLER, WILLIAM A., Agreement No. 113172028<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.1 ACS, M/L, DESCRIBED AS THE FIRST TRACT OF THREE TRACTS OF LAND IN DEED OF TRUST DTD 2/13/2004, RCD IN VOL 2056, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAIER, GEORGIA M., Agreement No. 113172029<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.1 ACS, M/L, DESCRIBED AS THE FIRST TRACT OF THREE TRACTS OF LAND IN DEED OF TRUST DTD 2/13/2004, RCD IN VOL 2056, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CANTRELL, EVELYN JOANN, Agreement No. 113172030<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.1 ACS, M/L, DESCRIBED AS THE FIRST TRACT OF THREE TRACTS OF LAND IN DEED OF TRUST DTD 2/13/2004, RCD IN VOL 2056, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERRELL, BIRTIE VIRDEEN VICE, Agreement No. 113172031<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.1 ACS, M/L, DESCRIBED AS THE FIRST TRACT OF THREE TRACTS OF LAND IN DEED OF TRUST DTD 2/13/2004, RCD IN VOL 2056, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYD, WILLARD W., Agreement No. 113172032<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.1 ACS, M/L, DESCRIBED AS THE FIRST TRACT OF THREE TRACTS OF LAND IN DEED OF TRUST DTD 2/13/2004, RCD IN VOL 2056, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYD, WILLIAM E., Agreement No. 113172033<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.1 ACS, M/L, DESCRIBED AS THE FIRST TRACT OF THREE TRACTS OF LAND IN DEED OF TRUST DTD 2/13/2004, RCD IN VOL 2056, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIRST, KAREN, Agreement No. 113172034<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.1 ACS, M/L, DESCRIBED AS THE FIRST TRACT OF THREE TRACTS OF LAND IN DEED OF TRUST DTD 2/13/2004, RCD IN VOL 2056, PG 85. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KNODEL, MARY I, Agreement No. 113172035<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.1 ACS, M/L, DESCRIBED AS THE FIRST TRACT OF THREE TRACTS OF LAND IN DEED OF TRUST DTD 2/13/2004, RCD IN VOL 2056, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, EVA L., Agreement No. 113172036<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.1 ACS, M/L, DESCRIBED AS THE FIRST TRACT OF THREE TRACTS OF LAND IN DEED OF TRUST DTD 2/13/2004, RCD IN VOL 2056, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VICE, JOHN C, Agreement No. 113172037<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.1 ACS, M/L, DESCRIBED AS THE FIRST TRACT OF THREE TRACTS OF LAND IN DEED OF TRUST DTD 2/13/2004, RCD IN VOL 2056, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRANT, EVERETT E., Agreement No. 113172038<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.1 ACS, M/L, DESCRIBED AS THE FIRST TRACT OF THREE TRACTS OF LAND IN DEED OF TRUST DTD 2/13/2004, RCD IN VOL 2056, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLENDON, ELLEN A, Agreement No. 113172039<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.1 ACS, M/L, DESCRIBED AS THE FIRST TRACT OF THREE TRACTS OF LAND IN DEED OF TRUST DTD 2/13/2004, RCD IN VOL 2056, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEALS, BRENDA E, Agreement No. 113172040<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.1 ACS, M/L, DESCRIBED AS THE FIRST TRACT OF THREE TRACTS OF LAND IN DEED OF TRUST DTD 2/13/2004, RCD IN VOL 2056, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINTON, JACKIE D, Agreement No. 113172041<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.1 ACS, M/L, DESCRIBED AS THE FIRST TRACT OF THREE TRACTS OF LAND IN DEED OF TRUST DTD 2/13/2004, RCD IN VOL 2056, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, TRACY L, Agreement No. 113172042<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.1 ACS, M/L, DESCRIBED AS THE FIRST TRACT OF THREE TRACTS OF LAND IN DEED OF TRUST DTD 2/13/2004, RCD IN VOL 2056, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STORCH, MARY BETH, Agreement No. 113172043<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 45.1 ACS, M/L, DESCRIBED AS THE FIRST TRACT OF THREE TRACTS OF LAND IN DEED OF TRUST DTD 2/13/2004, RCD IN VOL 2056, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIPPS, DORIS, Agreement No. 113286001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 5.916 ACS BEING SAME LAND DESC IN DEED DTD 3/7/1975, RCD VOL 398, PG 143. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, GARRY L., ET UX, Agreement No. 113288001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT TWO: 1.00 ACRE BEING DESC IN WARRANTY DEED DTD 8/21/2003, RCD VOL 1954, PG 60. All depths<br>Metes & Bound: TRACT ONE: 18 ACS BEING DESC IN WARRANTY DEED DTD 9/17/1957, RCD VOL 270, PG 168. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          **Case No.**   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor THOMAS, LERA, Agreement No. 113293001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 All depths<br>Metes & Bound: 43.395 ACS BEING A PART OF A 326.80 ACRE TRACT (330.4 BY RE-SURVEY) AND A PART OF A 57.6 ACRE TRACT DESC IN DEED DTD 8/2/1996, RCD VOL 1034, PG 268; LESS & EXCEPT: TWO TRACTS OF LAND CONSISTING OF 14.205 ACS BEING FURTHER DESC IN LEASE. 40 ACS BEING A PART OF A 326.80 ACRE TRACT (330.4 BY RE-SURVEY) AND DESC IN DEED DTD 6/24/1996, RCD VOL 1007, PG 105. 2.90 ACS BEING A PART OF A 326.80 ACRE TRACT (330.4 BY RE-SURVEY) AND DESC IN DEED DTD 8/12/1999, RCD VOL 1364, PG 307. 1.705 ACS BEING A PART OF A 326.80 ACRE TRACT (330.4 BY RE-SURVEY) AND DESC IN DEED DTD 5/3/2001, RCD VOL 1577, PG 87. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LASATER, ANNE THOMAS, Agreement No. 113293002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 All depths<br>Metes & Bound: 43.395 ACS BEING A PART OF A 326.80 ACRE TRACT (330.4 BY RE-SURVEY) AND A PART OF A 57.6 ACRE TRACT DESC IN DEED DTD 8/2/1996, RCD VOL 1034, PG 268; LESS & EXCEPT: TWO TRACTS OF LAND CONSISTING OF 14.205 ACS BEING FURTHER DESC IN LEASE. 40 ACS BEING A PART OF A 326.80 ACRE TRACT (330.4 BY RE-SURVEY) AND DESC IN DEED DTD 6/24/1996, RCD VOL 1007, PG 105. 2.90 ACS BEING A PART OF A 326.80 ACRE TRACT (330.4 BY RE-SURVEY) AND DESC IN DEED DTD 8/12/1999, RCD VOL 1364, PG 307. 1.705 ACS BEING A PART OF A 326.80 ACRE TRACT (330.4 BY RE-SURVEY) AND DESC IN DEED DTD 5/3/2001, RCD VOL 1577, PG 87. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SITTON, L. A., JR., Agreement No. 113296001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ELI RUSSELL<br>Abstract: 460 All depths<br>Metes & Bound: 66.6667 ACS BEING THE SOUTH 2/3 OF A TRACT CALLED 100 ACS DESC IN WARRANTY DEED DTD 12/2/1908, RCD VOL 69, PG 393; SAVE & EXCEPT: THE NORTH 1/3 OF A TRACT CALLED 100 ACS AND RESURVEYED AS 34.81 ACS, DESC IN DEED DTD 2/27/1959, RCD VOL 281, PG 302. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUMMINGS ROYALTY ACQUISITION CO., INC., Agreement No. 113316001<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 feet to 10,230 feet<br>Metes & Bound: 213.81 ACS DESC AS TWO TRACTS BEING: FIRST TRACT: 185 ACS, LESS AND EXCEPT 13.69 ACS OUT OF THE SW CORNER SECOND TRACT: 42.5 ACS AND DESC IN DEED DTD 6/5/1943, RCD VOL 162, PG 106. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENGLAND, CHARLOTTE WRIGHT, Agreement No. 113316002<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 feet to 10,230 feet<br>Metes & Bound: 213.81 ACS DESC AS TWO TRACTS BEING: FIRST TRACT: 185 ACS, LESS AND EXCEPT 13.69 ACS OUT OF THE SW CORNER SECOND TRACT: 42.5 ACS AND DESC IN DEED DTD 6/5/1943, RCD VOL 162, PG 106. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOINER, DEA ENGLAND, TRUST, Agreement No. 113316003<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: 227.50 ACS DESC IN TWO (2) TRACTS: FIRST TRACT: 185 ACS SECOND TRACT: 42.5 ACS AND DESC AS FIRST AND SECOND TRACTS IN MINERAL DEED DTD 2/18/1942 REC VOL 157 PG 71 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, GARY, Agreement No. 113372000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 All depths<br>Metes & Bound: 35 ACS BEING DESC IN WARRANTY DEED DTD 1/17/1989, RCD VOL 719, PG 391. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, JEFFREY ANTHONY, ET UX, Agreement No. 113447001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 73.23 ACS MOL DESC IN WD DTD 8-22-2002, RCD VOL 1776, PG 251 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COWAN, TODD C., INVESTMENT MGMT.TRUST, Agreement No. 113756001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: TRACT 1: 403.04 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY BREWER SURVEY, A-1 I, THE STEPHEN STRODE SURVEY, A-502 AND THE J. P. BIRDWELL SURVEY, A-791, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT NO. 2, TRACT NO. 3, TRACT NO. 4 AND TRACT NO. 5 IN THAT CERTAIN WARRANTY DEED DATED JULY 26, 1970 FROM J. LLOYD WOODS ET UX, MILDRED WOODS TO SOUTHLAND PAPER MILLS, INC., RECORDED IN VOLUME 362, PAGE 397 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Metes & Bound: TRACT 2: 294.8 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY BREWER SURVEY, ABSTRACT #11, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT NO. I, IN THAT CERTAIN WARRANTY DEED DATED JULY 26, 1970 FROM J. LLOYD WOODS ET UX, MILDRED WOODS TO SOUTHLAND PAPER MILLS, INC., RECORDED IN VOLUME 362, PAGE 397 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Metes & Bound: FIRST TRACT: 13.33 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN CONTRACT FOR SALE DATED JANUARY 10, 1985 FROM THE VETERANS LAND BOARD OF TEXAS TO ANTHONY G. DIAL, RECORDED IN VOLUME 558, PAGE 756 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS;<br>Survey: JP BIRDWELL<br>Abstract: 791<br>Metes & Bound: TRACT 1: 403.04 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY BREWER SURVEY, A-1 I, THE STEPHEN STRODE SURVEY, A-502 AND THE J. P. BIRDWELL SURVEY, A-791, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT NO. 2, TRACT NO. 3, TRACT NO. 4 AND TRACT NO. 5 IN THAT CERTAIN WARRANTY DEED DATED JULY 26, 1970 FROM J. LLOYD WOODS ET UX, MILDRED WOODS TO SOUTHLAND PAPER MILLS, INC., RECORDED IN VOLUME 362, PAGE 397 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: STEPHEN STRODE<br>Abstract: 502<br>Metes & Bound: TRACT 1: 403.04 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY BREWER SURVEY, A-1 I, THE STEPHEN STRODE SURVEY, A-502 AND THE J. P. BIRDWELL SURVEY, A-791, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT NO. 2, TRACT NO. 3, TRACT NO. 4 AND TRACT NO. 5 IN THAT CERTAIN WARRANTY DEED DATED JULY 26, 1970 FROM J. LLOYD WOODS ET UX, MILDRED WOODS TO SOUTHLAND PAPER MILLS, INC., RECORDED IN VOLUME 362, PAGE 397 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COWAN, HARVEY WEBB, ET AL, Agreement No. 113756002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: TRACT 1: 403.04 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY BREWER SURVEY, A-1 I, THE STEPHEN STRODE SURVEY, A-502 AND THE J. P. BIRDWELL SURVEY, A-791, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT NO. 2, TRACT NO. 3, TRACT NO. 4 AND TRACT NO. 5 IN THAT CERTAIN WARRANTY DEED DATED JULY 26, 1970 FROM J. LLOYD WOODS ET UX, MILDRED WOODS TO SOUTHLAND PAPER MILLS, INC., RECORDED IN VOLUME 362, PAGE 397 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Metes & Bound: TRACT 2: 294.8 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY BREWER SURVEY, ABSTRACT #11, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT NO. I, IN THAT CERTAIN WARRANTY DEED DATED JULY 26, 1970 FROM J. LLOYD WOODS ET UX, MILDRED WOODS TO SOUTHLAND PAPER MILLS, INC., RECORDED IN VOLUME 362, PAGE 397 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Metes & Bound: FIRST TRACT: 13.33 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN CONTRACT FOR SALE DATED JANUARY 10, 1985 FROM THE VETERANS LAND BOARD OF TEXAS TO ANTHONY G. DIAL, RECORDED IN VOLUME 558, PAGE 756 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS;<br>Survey: JP BIRDWELL<br>Abstract: 791<br>Metes & Bound: TRACT 1: 403.04 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY BREWER SURVEY, A-1 I, THE STEPHEN STRODE SURVEY, A-502 AND THE J. P. BIRDWELL SURVEY, A-791, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT NO. 2, TRACT NO. 3, TRACT NO. 4 AND TRACT NO. 5 IN THAT CERTAIN WARRANTY DEED DATED JULY 26, 1970 FROM J. LLOYD WOODS ET UX, MILDRED WOODS TO SOUTHLAND PAPER MILLS, INC., RECORDED IN VOLUME 362, PAGE 397 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: STEPHEN STRODE<br>Abstract: 502<br>Metes & Bound: TRACT 1: 403.04 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY BREWER SURVEY, A-1 I, THE STEPHEN STRODE SURVEY, A-502 AND THE J. P. BIRDWELL SURVEY, A-791, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT NO. 2, TRACT NO. 3, TRACT NO. 4 AND TRACT NO. 5 IN THAT CERTAIN WARRANTY DEED DATED JULY 26, 1970 FROM J. LLOYD WOODS ET UX, MILDRED WOODS TO SOUTHLAND PAPER MILLS, INC., RECORDED IN VOLUME 362, PAGE 397 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATES, JEFFREY B., Agreement No. 113765001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT ONE: 14.45 ACS BEING DESC IN WARRANTY DEED DTD 2/2/2001, RCD VOL 1542, PG 32. From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT FOUR: 48.66 ACS BEUNG DESC IN WARRANTY DEED DTD 1/13/2003, RCD VOL 1893, PG 169. From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT TWO: 10.0 ACS BEING DESC IN DEED DTD 11/16/2004, RCD VOL 2498, PG 294. TRACT THREE: 10.0 ACS BEING DESC IN DEED DTD 10/22/2002, RCD VOL 1809, PG 40. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BATES, JEFFREY B., Agreement No. 113773001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT ONE: 100 ACS BEING DESC IN DEED DTD 1/15/1957, RCD VOL 299, PG 349. From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT FIVE: 45.10 ACS DESC AS THE FIRST TRACT OF THREE TRACTS OF LAND DESC IN DEED OF TRUST DTD 2/13/2004, RCD VOL 2056, PG 85. From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT THREE: 11.8 ACS BEING DESC IN DEED OF TRUST DTD 2/13/2004, RCD VOL 2056, PG 85. TRACT FOUR: 20.13 ACS BEING DESC AS TWO TRACTS: TRACT 1 BEING 17.528 ACS AND DESC AS TRACTS ONE AND TWO IN WARRANTY DEED DTD 1/15/1999, RCD VOL 1383, PG 155. TRACT TWO BEING 2.6 ACS DESC IN WARRANTY DEED DTD 6/26/1989, R VOL 732, PG 396. From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT TWO: 4.50 ACS BEING DESC IN WARRANTY DEED DTD 4/25/1990, RCD VOL 755, PG 5. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAXTER, EDITH W., Agreement No. 113787000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 1.0 ACRE BEING A PART OF THE E L BAXTER ESTATE OF 234 ACS AND DESC IN WARRANTY DEED DTD 10/10/1974, RCD VOL 394, PG 835. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATES, ROBERT DODD, Agreement No. 113791001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT ONE: TRACT ONE: 100 ACS BEING DESC IN DEED DTD 4/25/1990, RCD VOL 755, PG 3. TRACT THREE: 4.5 ACS BEING DESC IN WARRANTY DEED DTD 4/25/1990, RCD VOL 755, PG 5. From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT TWO: 2.3 ACS BEING DESC IN WARRANTY DEED DTD 3/30/2005, RCD VOL 2247, PG 295. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUCKRELL, LINDA SUE, ET AL, Agreement No. 113938001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 86 ACS BEING DESC IN WARRANTY DEED DTD 5/20/1977, RCD VOL 418, PG 106. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYRD, LILLIE, Agreement No. 113938002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 86 ACS BEING DESC IN WARRANTY DEED DTD 5/20/1977, RCD VOL 418, PG 106. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARIKER, HAZEL NELL, Agreement No. 113944001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 6.67 ACS BEING DESC IN DEED DTD 11/16/1923, RCD VOL 118, PG 171. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITEHEAD, W.W., ET UX, Agreement No. 113944002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 6.67 ACS BEING DESC IN DEED DTD 11/16/1923, RCD VOL 118, PG 171. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEARD, GLENDON LAVENDER, ET VIR, Agreement No. 113944003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 6.67 ACS BEING DESC IN DEED DTD 11/16/1923, RCD VOL 118, PG 171. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMPTON, LAMYRLE, Agreement No. 113944004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 6.67 ACS BEING DESC IN DEED DTD 11/16/1923, RCD VOL 118, PG 171. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIMES, JAMES LEE, Agreement No. 113944005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 6.67 ACS BEING DESC IN DEED DTD 11/16/1923, RCD VOL 118, PG 171. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORTON, KAREN RANKIN, Agreement No. 113974000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 12.10 ACS BEING DESC IN WARRANTY DEED DTD 12/20/2005, RCD VOL 2363, PG 309. | Lease | Undetermined | Undetermined |

| In re: | Samson Lone Star, LLC | | SCHEDULE A - REAL PROPERTY | Case No. | 15-11941 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DUKE, CHARLES W., Agreement No. 113980001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 25.60 ACS BEING SAME LAND DESC IN WARRANTY DEED DTD 12/19/1991, RCD VOL 2675, PG 298. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHALLOW, RUTH JEWEL, Agreement No. 113985001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 26.16 ACS BEING DESC IN WARRANTY DEED DTD 8/26/2005, RCD VOL 2303, PG 129. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANEY, ROBERT W., ET UX, Agreement No. 113986000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 27.3 ACS BEING DESC IN WARRANTY DEED DTD 3/12/1985, RCD VOL 566, PG 91. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASPERO, MELINDA, Agreement No. 113995001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 15 ACS BEING DESC AS SECOND TRACT IN DEED DTD 5/15/1956, RCD VOL 258, PG 594. 17.5 ACS BEING DESC AS TRACT THREE IN DEED DTD 5/15/1956, RCD VOL 258, PG 5944. 13.15 ACS BEING DESC AS FIRST TRACT OF 17.15 ACS IN DEED DTD 5/15/1956, RCD VOL 258, PG 594; LESS & EXCEPT: 4.00 ACS DESC IN PARTITION DEED DTD 6/1/1923, RCD VOL 109, PG 266, LEAVING A BALANCE OF 13.15 ACS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor METTEAUER, WILLIAM MARCUS, Agreement No. 113995002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 15 ACS BEING DESC AS SECOND TRACT IN DEED DTD 5/15/1956, RCD VOL 258, PG 594. 17.5 ACS BEING DESC AS TRACT THREE IN DEED DTD 5/15/1956, RCD VOL 258, PG 5944. 13.15 ACS BEING DESC AS FIRST TRACT OF 17.15 ACS IN DEED DTD 5/15/1956, RCD VOL 258, PG 594; LESS & EXCEPT: 4.00 ACS DESC IN PARTITION DEED DTD 6/1/1923, RCD VOL 109, PG 266, LEAVING A BALANCE OF 13.15 ACS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor METTEAUER, MICHAEL SCOTT, Agreement No. 113995003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 15 ACS BEING DESC AS SECOND TRACT IN DEED DTD 5/15/1956, RCD VOL 258, PG 594. 17.5 ACS BEING DESC AS TRACT THREE IN DEED DTD 5/15/1956, RCD VOL 258, PG 5944. 13.15 ACS BEING DESC AS FIRST TRACT OF 17.15 ACS IN DEED DTD 5/15/1956, RCD VOL 258, PG 594; LESS & EXCEPT: 4.00 ACS DESC IN PARTITION DEED DTD 6/1/1923, RCD VOL 109, PG 266, LEAVING A BALANCE OF 13.15 ACS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPHENS, DESIREE RUTH, Agreement No. 114012001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 12.8 ACS BEING SAME LAND DESC AS 38 ACS IN WARRANTY DEED WITH VENDOR'S LIEN DTD 1/14/1962, RCD VOL 301, PG 4; SAVE & EXCEPT: THAT PORTION LYING WITHIN THE BOUNDARIES OF THAT CERTAIN 25.6 ACS DESC IN WARRANTY DEED DTD 12/19/1991, RCD VOL 798, PG 865; ALSO, SAVE & EXCEPT: THAT PORTION LYING WITHIN THE BOUNDARIES OF THAT CERTAIN 25.6 ACS DESC IN WARRANTY DEED DTD 12/19/1991, RCD VOL 798, PG 868. 12.8 ACS BEING DESC AS 25.6 ACS IN WARRANTY DEED DTD 12/19/1991, RCD VOL 798, PG 868; SAVE & EXCEPT: THAT PORTION LYING WITHIN THE BOUNDARIES OF THE ACRE TRACT DESC IN WARRANTY DEED DTD 8/2/1957, RCD VOL 271, PG 242. 12.8 ACS BEING DESC AS 25.6 ACS IN WARRANTY DEED DTD 12/19/1991, RCD VOL 798, PG 865; SAVE & EXCEPT: THAT PORTION LYING WITHIN THE BOUNDARIES OF THE 38 ACRE TRACT DESC IN WARRANTY DEED DTD 8/2/1957, RCD VOL 271, PG 242. All depths<br>Metes & Bound: 26.16 ACS BEING DESC IN WARRANTY DEED DTD 8/26/2005, RCD VOL 2303, PG 129. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BISHOP, CECELIA LEE, Agreement No. 114012002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 12.8 ACS BEING SAME LAND DESC AS 38 ACS IN WARRANTY DEED WITH VENDOR'S LIEN DTD 1/14/1962, RCD VOL 301, PG 4; SAVE & EXCEPT: THAT PORTION LYING WITHIN THE BOUNDARIES OF THAT CERTAIN 25.6 ACS DESC IN WARRANTY DEED DTD 12/19/1991, RCD VOL 798, PG 865; ALSO, SAVE & EXCEPT: THAT PORTION LYING WITHIN THE BOUNDARIES OF THAT CERTAIN 25.6 ACS DESC IN WARRANTY DEED DTD 12/19/1991, RCD VOL 798, PG 868. 12.8 ACS BEING DESC AS 25.6 ACS IN WARRANTY DEED DTD 12/19/1991, RCD VOL 798, PG 868; SAVE & EXCEPT: THAT PORTION LYING WITHIN THE BOUNDAROES OF THE ACRE TRACT DESC IN WARRANTY DEED DTD 8/2/1957, RCD VOL 271, PG 242. 12.8 ACS BEING DESC AS 25.6 ACS IN WARRANTY DEED DTD 12/19/1991, RCD VOL 798, PG 865; SAVE & EXCEPT: THAT PORTION LYING WITHIN THE BOUNDARIES OF THE 38 ACRE TRACT DESC IN WARRANTY DEED DTD 8/2/1957, RCD VOL 271, PG 242. All depths<br>Metes & Bound: 26.16 ACS BEING DESC IN WARRANTY DEED DTD 8/26/2005, RCD VOL 2303, PG 129. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**         SCHEDULE A - REAL PROPERTY         Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CANON, MEREDITH DIANE, Agreement No. 114012003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 12.8 ACS BEING SAME LAND DESC AS 38 ACS IN WARRANTY DEED WITH VENDOR'S LIEN DTD 1/14/1962, RCD VOL 301, PG 4; SAVE & EXCEPT: THAT PORTION LYING WITHIN THE BOUNDARIES OF THAT CERTAIN 25.6 ACS DESC IN WARRANTY DEED DTD 12/19/1991, RCD VOL 798, PG 865; ALSO, SAVE & EXCEPT: THAT PORTION LYING WITHIN THE BOUNDARIES OF THAT CERTAIN 25.6 ACS DESC IN WARRANTY DEED DTD 12/19/1991, RCD VOL 798, PG 868. 12.8 ACS BEING DESC AS 25.6 ACS IN WARRANTY DEED DTD 12/19/1991, RCD VOL 798, PG 868; SAVE & EXCEPT: THAT PORTION LYING WITHIN THE BOUNDAROES OF THE ACRE TRACT DESC IN WARRANTY DEED DTD 8/2/1957, RCD VOL 271, PG 242. 12.8 ACS BEING DESC AS 25.6 ACS IN WARRANTY DEED DTD 12/19/1991, RCD VOL 798, PG 865; SAVE & EXCEPT: THAT PORTION LYING WITHIN THE BOUNDARIES OF THE 38 ACRE TRACT DESC IN WARRANTY DEED DTD 8/2/1957, RCD VOL 271, PG 242. All depths<br>Metes & Bound: 26.16 ACS BEING DESC IN WARRANTY DEED DTD 8/26/2005, RCD VOL 2303, PG 129. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY, WILLIAM YANCEY, Agreement No. 114016002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 75.7 ACS BEING DESC AS TRACT TWO IN WARRANTY DEED DTD 5/16/1977, RCD VOL 418, PG 30. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHOUBROUCK, JOYCE GRAY, Agreement No. 114016003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 72.146 ACS, BEING ALL OF THAT CERTAIN CALLED 75.7 AC TRACT DESIGNATED AS "SECOND TRACT" IN DEED DTD 5/16/1977, REC VOL 418 PG 130, SAID CALLED 75.7 AC TRACT BEING ALL OF THAT CERTAIN CALLED 10 AC TRACT DESC IN DEED DTD 4/19/1894, REC VOL 30 PG 586, AND A PART OF THAT CERTAIN TRACT DESC IN DEED DTD 8/2/1876, REC VOL T, PG 298 SAID 72.146 ACS BEING MORE PARTICULARLY DESC IN FIELD NOTES MARKED AS EXHIBIT "A" TO AMENDMENT OF OIL & GAS LEASE (SEE DATES AND DOCS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY, MELISSA C., Agreement No. 114016004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 72.146 ACS, BEING ALL OF THAT CERTAIN CALLED 75.7 AC TRACT DESIGNATED AS "SECOND TRACT" IN DEED DTD 5/16/1977, REC VOL 418 PG 130, SAID CALLED 75.7 AC TRACT BEING ALL OF THAT CERTAIN CALLED 10 AC TRACT DESC IN DEED DTD 4/19/1894, REC VOL 30 PG 586, AND A PART OF THAT CERTAIN TRACT DESC IN DEED DTD 8/2/1876, REC VOL T, PG 298 SAID 72.146 ACS BEING MORE PARTICULARLY DESC IN FIELD NOTES MARKED AS EXHIBIT "A" TO AMENDMENT OF OIL & GAS LEASE (SEE DATES AND DOCS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, GERRIE, Agreement No. 114056001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 48.68 ACS MOL DESC AS TRACT TWO IN DEED DTD 10-25-1994, RCD VOL 899, PG 818 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUSBEE, SHARON, Agreement No. 114056002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 48.68 ACS MOL DESC AS TRACT TWO IN DEED DTD 10-25-1994, RCD VOL 899, PG 818 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, MARTIN G., RESIDUARY TRUST, Agreement No. 114056003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 48.68 ACS MOL DESC AS TRACT TWO IN DEED DTD 10-25-1994, RCD VOL 899, PG 818 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, DON, Agreement No. 114056004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 48.68 ACS MOL DESC AS TRACT TWO IN DEED DTD 10-25-1994, RCD VOL 899, PG 818 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHOUBROUCK, JOYCE GRAY, Agreement No. 114056005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 48.68 ACS MOL DESC AS TRACT TWO IN DEED DTD 10-25-1994, RCD VOL 899, PG 818 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLS, LAURINE GRAY, Agreement No. 114056006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 48.68 ACS MOL DESC AS TRACT TWO IN DEED DTD 10-25-1994, RCD VOL 899, PG 818 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**            SCHEDULE A - REAL PROPERTY            Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRAY, STELLA, Agreement No. 114056007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 48.68 ACS MOL DESC AS TRACT TWO IN DEED DTD 10-25-1994, RCD VOL 899, PG 818 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PINKSTON, BRYAN, ET UX, Agreement No. 114060000<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: 0.758 ACS MOL DESC IN WD DTD 6-20-2006, RCD VOL 2455, PG 63 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURTIS, RICHARD, Agreement No. 114062001<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: TRACT ONE: 25 ACS MOL DESC IN WD DTD 5-9-2003, RCD VOL 1899, PG 138 TRACT TWO: 4 ACS MOL DESC IN WD DTD 8-10-2005, RCD VOL 2307, PG 218 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURTIS, RODNEY, ET UX, Agreement No. 114064001<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: 4 ACS MOL DESC IN WD DTD 5-9-2003, RCD VOL 1906, PG 197 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINSTROM, PAUL DAVID, ET AL, TRUST, Agreement No. 114224001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 10.13 ACS BEING DESC IN DEED DTD 12/5/1986, RCD VOL 649, PG 326. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLS, DAVID L., ET UX, Agreement No. 114225001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 4.744 ACS BEING DESC IN WARRANTY DEED DTD 9/2/1999, RCD VOL 1371, PG 235. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRANDON, GARY W., ET UX, Agreement No. 114225002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 4.744 ACS BEING DESC IN WARRANTY DEED DTD 9/2/1999, RCD VOL 1371, PG 235. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARSWELL, MARTHA FORD, Agreement No. 114304001<br>USA/TEXAS/NACOGDOCHES<br>Survey: CHARLES HOYA All depths<br>Metes & Bound: FIRST TRACT: 23.38 ACS MOL DESC BY METES & BOUNDS WITHOUT STATED ACREAGE IN WD DTD 4-4-1966, RCD VOL 340, PG 650, MORE FULLY DESC IN LEASE SECOND TRACT: 40 ACS MOL DESC AS TRACT ONE IN SPECIAL WD DTD 4-1-2002, RCD VOL 1716, PG 213 THIRD TRACT: 3.36 ACS MOL DESC IN WD DTD 3-16-1972, RCD VOL 376, PG 425 FOURTH TRACT: 6.409 ACS MOL DESC IN WD DTD 2-15-1979, RCD VOL 440, PG 575 FIFTH TRACT: 24.6332 ACS MOL DESC AS 34.4022 ACS IN GENERAL WD DTD 10-4-1968, RCD VOL 351, PG 523, LESS AND EXCEPT 3.36 ACS AND 6.409 ACS MORE FULLY DESC IN LEASE. SIXTH TRACT: 0.56 OF AN ACRE DESC IN DEED DTD 12-1-1947, RCD VOL 181, PG 30 SEVENTH TRACT: 3.621 ACS BEING THE SOUTHERN PORTION OF 7.957 ACS DESC IN JUDGMENT OF COURT IN ABSENCE OF OBJECTION DTD 10-1-1962, RCD VOL 307, PG 515 EIGHT TRACT: 3.459 ACS BEING THE NORTHEAST PORTION OF 7.957 ACS DESC IN JUDGMENT OF COURT IN ABSENCE OF OBJECTION DTD 10-1-1962, RCD VOL 307, PG 515 NINTH TRACT: 0.877 OF AN ACRE MOL BEING THE NORTHWESTERN PORTION OF 7.957 ACS DESC IN JUDGMENT OF COURT IN ABSENCE OF OBJECTION DTD 10-1-1962, RCD VOL 307, PG 515 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIMES, JIMMIE, ET UX, Agreement No. 114364001<br>USA/TEXAS/NACOGDOCHES<br>Survey: CHARLES V HOYA<br>Abstract: 280 All depths<br>Metes & Bound: TRACT ONE: 3.975 ACS MOL DESC AS TRACT #1 IN DEED WITHOUT WARRANTY ACKNOWLEDGMENT DTD 10-22-2007, EFFECTIVE 7-25-1989, RCD VOL 2743, PG 94 TRACT TWO: 0.229 OF AN ACRE DESC AS TRACT #2 IN DEED WITHOUT WARRANTY ACKNOWLEDGMENT DTD 10-22-2007, EFFECTIVE 7-25-1989, RCD VOL 2743, PG 94 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOONEYVILLE WATER SUPPLY CORPORATION, Agreement No. 114394001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 0.45 ACS BEING DESC IN WARRANTY DEED DTD 9/7/2000, RCD VOL 1509, PG 82. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWERS, KAY W., Agreement No. 114405001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 2.64 ACS BEING ALL OF LOT 25, LILLY GROVE SUBDIVISION, PLAT RCD VOL 1, PG 116 AND DESC IN WARRANTY DEED DTD 10/27/1986, RCD VOL 664, PG 105. | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COSTA, THOMAS B., ET UX, Agreement No. 114407001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 4.128 ACS BEING ALL OF LOT 23 OF THE LILLY GROVE SUBDIVISION, PLAT RCD VOL 1, PG 116 AND DESC IN WARRANTY DEED DTD 5/1/2002, RCD VOL 1728, PG 130. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCAULEY, W.H., ET UX, Agreement No. 114408001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 0.78 ACS BEING PART OF LOT 2, LILLY GROVE SUBDIVISION, PLAT RCD VOL 1, PG 116 AND ALSO DESC IN WARRANTY DEED DTD 9/29/1989, RCD VOL 740, PG 97. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, RICK L., ET UX, Agreement No. 114409001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 1.94 ACS BEING LOT 10, LILLY GROVE SUBDIVISION, PLAT RCD VOL 1, PG 116 AND ALSO DESC IN WARRANTY DEED DTD 10/22/1993, RCD VOL 862, PG 607. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BORQUE, MARTHA ANN, Agreement No. 114410001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 2.154 ACS BEING LOT9, LILLY GROVE SUBDIVISION, PLAT RCD VOL 1, PG 116 AND ALSO DESC IN WARRANTY DEED DTD 10/19/1979, RCD VOL 612, PG 612. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRISP, DOUGLAS W., ET UX, Agreement No. 114411001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 2.389 ACS BEING LOT 7, LILLY GROVE SUBDIVISION, PLAT RCD VOL 1, PG 116 AND ALSO DESC IN WARRANTY DEED DTD 3/20/2000, RCD VOL 1430, PG 45. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GROOVER, FRED, JR, Agreement No. 114413001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 2.68 ACS BEING LOT 3, LILLY GROVE SUBDIVISION, PLAT RCD VOL 1, PG 116 AND ALSO DESC IN WARRANTY DEED DTD 2/19/1997, RCD VOL 1075, PG 274. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOTTSHALL, ROGER GERALD, ET UX, Agreement No. 114414001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 2.986 ACS BEING LOT 16, LILLY GROVE SUBDIVISION, PLAT RCD VOL 1, PG 116 AND ALSO DESC IN WARRANTY DEED DTD 7/7/1978, RCD VOL 431, PG 611 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRILEY, GREGG W., ET UX, Agreement No. 114417001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 5.32 ACS BEING LOT 24 & PT OF LOT 2, LILLY GROVE SUBDIVISION, PLAT RCD VOL 1, PG 116 AND ALSO DESC IN WARRANTY DEED DTD 10/30/1992, RCD VOL 827, PG 813 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOSTRACCO, JAMES R., JR., ET UX, Agreement No. 114425001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 2.399 ACS BEING ALL OF LOT 1, LILLY GROVE SUBDIVISION, PLAT RCD VOL 1, PG 116 AND DESC IN WARRANTY DEED DTD 2/17/1987, RCD VOL 656, PG 29. TRACT TWO: 1.111 ACS BEING A PART OF LOT 2, LILLY GROVE SUBDIVISION, PLAT RCD VOL 1, PG 116 AND DESC IN WARRANTY DEED DTD 1/8/1979, RCD VOL 438, PG 42. TRACT THREE: 0.327 ACS BEING A PART OF LOT 2, LILLY GROVE SUBDIVISION, PLAT RCD VOL 1, PG 116 AND DESC IN WARRANTY DEED DTD 11/29/1995, RCD VOL 951, PG 281. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENLEY, JOHN H., III, Agreement No. 114428001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 4.82 ACS BEING DESC AS ALL OF LOTS 12-14, LILLY GROVE SUBDIVISION, PLAT RCD VOL 1, PG 116 AND ALSO DESC IN HOMESTEAD LIEN CONTRACT AND DEED OF TRUST DTD 5/23/2007, RCD VOL 2656, PG 50. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPENCER, DAVID STEPHEN, Agreement No. 114430001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 4.789 ACS BEING DESC AS ALL OF LOTS 4-5, LILLY GROVE SUBDIVISION, PLAT RCD VOL 1, PG 116 AND ALSO DESC IN WARRANTY DEED, DTD 1/5/1978, RCD VOL 425, PG 315. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BROWN, STEVE LEE, ET UX, Agreement No. 114435001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 1.81 ACS BEING DESC AS ALL OF LOT 11, LILLY GROVE SUBDIVISION, PLAT RCD VOL 1, PG 116 AND ALSO DESC IN WARRANTY DEED, DTD 6/14/2006, RCD VOL 2452, PG 242. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BREWSTER, RUSSELL S., Agreement No. 114438001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 3.001 ACS BEING ALL OF LOT 22, LILLY GROVE SUBDIVISION, PLAT RCD VOL 1, PG 116 AND ALSO DESC IN WARRANTY DEED, DTD 3/22/2002, RCD VOL 1712, PG 243. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONG, SUZY BURK, Agreement No. 114443001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 5.0 ACS BEING DESC IN PARTITION DEED DTD 5/20/1984, RCD VOL 607, PG 504. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, MICHAEL, Agreement No. 114443002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 5.0 ACS BEING DESC IN PARTITION DEED DTD 5/20/1984, RCD VOL 607, PG 504. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, MARY ANN, Agreement No. 114447001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 1.5 ACS BEING BOUNDED ON THE NORTH, EAST AND WEST SIDE BY 100.66 ACS DESC IN WARRANTY DEED DTD 11/25/1992, RCD VOL 830, PG 12 AND BOUNDED ON THE SOUTH SIDE BY FARM TO MARKET ROAD 698. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOUGHRIDGE, RICHARD N., Agreement No. 114448001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 3.5 ACS BEING A 2.5 ACRE TRACT DESC IN DEED DTD 5/20/1984, RCD VOL 607, PG 504 AND A 1 ACRE TRACT DESC IN WARRANTY DEED DTD 8/9/2000, RCD VOL 1482, PG 87. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEHART, SALLY A., Agreement No. 114465001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 6.245 ACS BEING ALL OF LOTS 17-18 OF THE LILLY GROVE SUBDIVISION, PLAT RCD VOL 1, PG 116 AND ALSO DESC IN WARRANTY DEED DTD 2/13/1973, RCD VOL 381, PG 601. TRACT TWO: 1.07 ACS BEING PART OF LOT 20, LILLY GROVE SUBDIVISION AND DESC IN WARRANTY DEED DTD 8/22/1985, RCD VOL 590, PG 12. TRACT THREE: 2.40 ACS BEING ALL OF LOT 19, LILLY GROVE SUBDIVISION AND DESC IN WARRANTY DEED DTD 6/27/1975, RCD VOL 400, PG 763. TRACT FOUR: 3.326 ACS BEING 4.396 ACS DESC AS LOT 20, LILLY GROVE SUBDIVISION AND DESC IN WARRANTY DEED DTD 5/24/1979, RCD VOL 443, PG 146; SAVE & EXCEPT: 1.07 ACS DESC IN WARRANTY DEED DTD 8/22/1985, RCD VOL 590, PG 12. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIPPS, DORIS, Agreement No. 114466000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 6.48 ACS BEING DESC IN WARRANTY DEED DTD 10/30/1992, RCD VOL 827, PG 618. TRACT TWO: 2.79 ACS BEING DESC IN WARRANTY DEED DTD 10/30/1992, RCD VOL 827, PG 621. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BREWER CEMETARY ASSOC. OF NACOGDOCHES COUNTY, TX, Agreement No. 114468001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 0.484 ACS BEING DESC IN WARRANTY DEED DTD 3/20/2003, RCD VOL 1868, PG 52. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PROSISE, BRIAN NEILL, Agreement No. 114469000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 95 ACS BEING DESC IN WARRANTY DEED DTD 8/12/1985, RCD VOL 587, PG 766. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUSSLEWHITE, ZONA, Agreement No. 114537001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: TRACT ONE: 30 ACS BEING DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 3/16/1963, RCD VOL 313, PG 75. TRACT TWO: 36.4 ACS BEING DESC IN WARRANTY DEED DTD 1/27/1995, RCD VOL 908, PG 327. TRACT THREE: 27.9 ACS BEING DESC IN DEED DD 1/27/1995, RCD VOL 908, PG 324. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MUSSLEWHITE, J.W., ESTATE, Agreement No. 114537002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: TRACT ONE: 30 ACS BEING DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 3/16/1963, RCD VOL 313, PG 75. TRACT TWO: 36.4 ACS BEING DESC IN WARRANTY DEED DTD 1/27/1995, RCD VOL 908, PG 327. TRACT THREE: 27.9 ACS BEING DESC IN DEED DD 1/27/1995, RCD VOL 908, PG 324. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUSSLEWHITE, DON H., Agreement No. 114537003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: TRACT ONE: 30 ACS BEING DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 3/16/1963, RCD VOL 313, PG 75. TRACT TWO: 36.4 ACS BEING DESC IN WARRANTY DEED DTD 1/27/1995, RCD VOL 908, PG 327. TRACT THREE: 27.9 ACS BEING DESC IN DEED DD 1/27/1995, RCD VOL 908, PG 324. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, A. DERRYL, Agreement No. 114537004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: TRACT ONE: 30 ACS BEING DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 3/16/1963, RCD VOL 313, PG 75. TRACT TWO: 36.4 ACS BEING DESC IN WARRANTY DEED DTD 1/27/1995, RCD VOL 908, PG 327. TRACT THREE: 27.9 ACS BEING DESC IN DEED DD 1/27/1995, RCD VOL 908, PG 324. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUSSLEWHITE, THOMAS W., Agreement No. 114537005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: TRACT ONE: 30 ACS BEING DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 3/16/1963, RCD VOL 313, PG 75. TRACT TWO: 36.4 ACS BEING DESC IN WARRANTY DEED DTD 1/27/1995, RCD VOL 908, PG 327. TRACT THREE: 27.9 ACS BEING DESC IN DEED DD 1/27/1995, RCD VOL 908, PG 324. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSS, JAMES DICKSON, Agreement No. 114537006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: TRACT ONE: 30 ACS BEING DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 3/16/1963, RCD VOL 313, PG 75. TRACT TWO: 36.4 ACS BEING DESC IN WARRANTY DEED DTD 1/27/1995, RCD VOL 908, PG 327. TRACT THREE: 27.9 ACS BEING DESC IN DEED DD 1/27/1995, RCD VOL 908, PG 324. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSS, RONALD HEATH, Agreement No. 114537007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: TRACT ONE: 30 ACS BEING DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 3/16/1963, RCD VOL 313, PG 75. TRACT TWO: 36.4 ACS BEING DESC IN WARRANTY DEED DTD 1/27/1995, RCD VOL 908, PG 327. TRACT THREE: 27.9 ACS BEING DESC IN DEED DD 1/27/1995, RCD VOL 908, PG 324. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSS, SHIRLEY SUE, INDIV AND AS LIFE TENANT, Agreement No. 114537008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: TRACT ONE: 30 ACS BEING DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 3/16/1963, RCD VOL 313, PG 75. TRACT TWO: 36.4 ACS BEING DESC IN WARRANTY DEED DTD 1/27/1995, RCD VOL 908, PG 327. TRACT THREE: 27.9 ACS BEING DESC IN DEED DD 1/27/1995, RCD VOL 908, PG 324. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURDOCK, JIMMY DON, ET UX, Agreement No. 114550001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 From 0 feet to 10,664 feet<br>Metes & Bound: 6.782 ACS BEING DESC IN DEED DTD 10/1/1999, RCD VOL 1379, PG 144. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STUBBLEFIELD, BILLIE MURDOCK, Agreement No. 114552001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 From 0 feet to 10,664 feet<br>Metes & Bound: 6.782 ACS BEING DESC IN DEED DTD 10/1/1999, RCD VOL 1379, PG 149. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, HILLARY ANN, A MINOR CHILD, Agreement No. 114562001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 27.9 ACS BEING DESC IN DEED DTD 1/27/1995, RCD VOL 908, PG 324. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, EUGENE LEE ET UX, Agreement No. 114904001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 6.10 ACS, MOL, DESCRIBED IN WD DTD 10/6/2001, RCD VOL 1653, PG 22. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MILEY, JACK ET UX, Agreement No. 114909001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 58.07 ACS, MOL, DESCRIBED IN WD DTD 1/7/1981, RCD IN VOL 460, PG 468. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIERCE, SIDNEY, JR., Agreement No. 114912001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 23.52 ACS, MOL, DESCRIBED IN WD W/VENDOR'S LIEN DTD 9/23/1985, RCD IN VOL 595, PG 787. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOW, LARRY L., ET UX, Agreement No. 114912002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 23.52 ACS, MOL, DESCRIBED IN WD W/VENDOR'S LIEN DTD 9/23/1985, RCD IN VOL 595, PG 787. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOUCHIN, BETTY SUE, Agreement No. 114980001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 41.88 ACS, MOL, DESCRIBED IN 2 TRACTS: TRACT 1: 25.88 ACS, MOL, BEING ALL OF A 50.0 AC TRACT OF LAND, MOL, DESCRIBED IN WD DTD 6/18/1976, RCD IN VOL 408, PG 44; LESS AND EXCEPT THE FOLLOWING 3 TRACTS OF LAND: TRACT ONE: 16.0 ACS, MOL, DESCRIBED IN WD DTD 4/10/2003, RCD IN VOL 1879, PG 137. TRACT TWO: 5.0 ACS, MOL, DESCRIBED IN WD DTD 9/30/2003, RCD IN VOL 1983, PG 212. TRACT THREE: 3.125 ACS, MOL, DESCRIBED IN DEED DTD 4/14/1972, RCD IN VOL 373, PG 926; LEAVING HEREIN CONTAINED 25.88 ACS, MOL. TRACT 2: 16.0 ACS, MOL, DESCRIBED IN WD DTD 4/10/2003, RCD IN VOL 1879, PG 137. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATERS, BARNEY, Agreement No. 114996001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: BEING 3.0 ACS, MOL, DESCRIBED IN TWO TRACTS: TRACT 1: BEING 1.0 AC, MOL, DESCRIBED IN DEED DTD 1/23/1932, RCD IN VOL 154, PG 251. TRACT 2: BEING 2.0 ACS, MOL, DESCRIBED IN WD DTD 4/29/1922, RCD IN VOL 191, PG 153. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EFFERSON, AMY RENEE ESTATE (A MINOR), Agreement No. 115000000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: BEING 162.0 ACS, MOL, DESCRIBED IN 3 TRACTS: TRACT 1: 100.0 ACS, MOL, DESC AS 1ST TRACT IN DEED DTD 3/28/1919, RCD IN VOL 109, PG 390. TRACT 2: 18.0 ACS, MOL, DESC AS 2ND TRACT IN DEED DTD 3/28/1919, RCD IN VOL 109, PG 390. TRACT 3: 44.0 ACS, MOL, BEING THAT PARTICULAR PORTION OF AN 89.1 AC TRACT DESC IN WD DTD 1/25/1930, RCD IN VOL 124, PG 369. LESS SAVE AND EXCEPT A 45.1 AC TRACT, MOL, DESC IN DEED DTD 12/5/1946, RCD IN VOL 176, PG 458, LEAVING 44.0 ACS, MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BACCUS, MARY LOU, Agreement No. 115023001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: TRACT NO. 1: 56.45 ACS, MOL, DESC IN WD DTD 11/4/1911, RCD IN VOL 73, PG 523. TRACT NO. 2: 100.0 ACS, MOL, DESC IN WD DTD 3/12/1919, RCD IN VOL 100, PG 547, LESS AND EXCEPT 54.0 ACS, MOL, DESC IN WD DTD 2/24/1919, RCD IN VOL 97, PG 292. TRACT NO. 3: 87.66 ACS, MOL, DESC IN WD DTD 2/25/1903, RCD IN VOL 67, PG 575. TRACT NO. 5: 9.50 ACS, MOL, DESC IN WD DTD 1/6/1906, RCD IN VOL 60, PG 203. TRACT NO. 6: 23.0 ACS, MOL, DESC IN WD DTD 9/12/1907, RCD IN VOL 60, PG 203. TRACT NO. 7: 40.0 ACS, MOL, DESC IN WD DTD 1/6/1906, RCD IN VOL 60, PG 203. TRACT NO. 8: 1.0 AC, MOL, DESC IN WD DTD 11/25/1905, RCD IN VOL 56, PG 212. TRACT NO. 9: 1.0 AC, MOL, DESC IN WD DTD 12/28/1910, RCD IN VOL 71, PG 401. All depths<br>Metes & Bound: TRACT NO. 4: 65.00 ACS, MOL, DESC IN WD DTD 9/30/1913, RCD IN VOL 79, PG 581. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, DOXIE, Agreement No. 115027001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: TRACT 1: 32.2 ACS, MOL, DESC IN WD DTD 2/16/1999, RCD IN VOL 1308, PG 232, SAVE AND EXCEPT 0.5 ACS WHICH WERE PREVIOUSLY CONVEYED 3/13/1992 IN VOL 804, PG 839, AND THEN CORRECTED IN VOL 821, PG 256 DTD 8/25/1992, AND CORRECTED IN VOL 826, PG 614 DTD 10/22/1992, HEREIN LEAVING 31.7 ACS, MOL. TRACT 2: 20.3 ACS, MOL, DESC IN WD DTD 2/16/1999, RCD IN VOL 1308, PG 232. TRACT 3: 8.38 ACS, MOL, DESC IN WD DTD 3/3/1993, RCD IN VOL 913, PG 441. TRACT 4: 8.38 ACS, MOL, DESC IN WD DTD 3/3/1993, RCD IN VOL 913, PG 429. TRACT 5: 8.38 ACS, MOL, DESC IN WD DTD 3/3/1993, RCD IN VOL 913, PG 447. TRACT 6: 8.38 ACS, MOL, DESC IN WD DTD 3/3/1995, RCD IN VOL 913, PG 435. TRACT 7: 8.38 ACS, MOL, DESC IN WD DTD 6/27/1997, RCD IN VOL 1118, PG 290. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STEFKA, LARRY, Agreement No. 115027002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: TRACT 1: 32.2 ACS, MOL, DESC IN WD DTD 2/16/1999, RCD IN VOL 1308, PG 232, SAVE AND EXCEPT 0.5 ACS WHICH WERE PREVIOUSLY CONVEYED 3/13/1992 IN VOL 804, PG 839, AND THEN CORRECTED IN VOL 821, PG 256 DTD 8/25/1992, AND CORRECTED IN VOL 826, PG 614 DTD 10/22/1992, HEREIN LEAVING 31.7 ACS, MOL. TRACT 2: 20.3 ACS, MOL, DESC IN WD DTD 2/16/1999, RCD IN VOL 1308, PG 232. TRACT 3: 8.38 ACS, MOL, DESC IN WD DTD 3/3/1993, RCD IN VOL 913, PG 441. TRACT 4: 8.38 ACS, MOL, DESC IN WD DTD 3/3/1993, RCD IN VOL 913, PG 429. TRACT 5: 8.38 ACS, MOL, DESC IN WD DTD 3/3/1993, RCD IN VOL 913, PG 447. TRACT 6: 8.38 ACS, MOL, DESC IN WD DTD 3/3/1995, RCD IN VOL 913, PG 435. TRACT 7: 8.38 ACS, MOL, DESC IN WD DTD 6/27/1997, RCD IN VOL 1118, PG 290. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATKINSON, LADELLE, Agreement No. 115027003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: TRACT 1: 32.2 ACS, MOL, DESC IN WD DTD 2/16/1999, RCD IN VOL 1308, PG 232, SAVE AND EXCEPT 0.5 ACS WHICH WERE PREVIOUSLY CONVEYED 3/13/1992 IN VOL 804, PG 839, AND THEN CORRECTED IN VOL 821, PG 256 DTD 8/25/1992, AND CORRECTED IN VOL 826, PG 614 DTD 10/22/1992, HEREIN LEAVING 31.7 ACS, MOL. TRACT 2: 20.3 ACS, MOL, DESC IN WD DTD 2/16/1999, RCD IN VOL 1308, PG 232. TRACT 3: 8.38 ACS, MOL, DESC IN WD DTD 3/3/1993, RCD IN VOL 913, PG 441. TRACT 4: 8.38 ACS, MOL, DESC IN WD DTD 3/3/1993, RCD IN VOL 913, PG 429. TRACT 5: 8.38 ACS, MOL, DESC IN WD DTD 3/3/1993, RCD IN VOL 913, PG 447. TRACT 6: 8.38 ACS, MOL, DESC IN WD DTD 3/3/1995, RCD IN VOL 913, PG 435. TRACT 7: 8.38 ACS, MOL, DESC IN WD DTD 6/27/1997, RCD IN VOL 1118, PG 290. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACKSHIRE, TOBEY J., Agreement No. 115033001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 29.01 ACS, MOL, DESCRIBED IN CORRECTION WD DTD 5/30/1995, RCD IN VOL 919, PG 797. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOTTS, HOMER F., JR., Agreement No. 115033002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 29.01 ACS, MOL, DESCRIBED IN CORRECTION WD DTD 5/30/1995, RCD IN VOL 919, PG 797. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, MARILYN, Agreement No. 115034001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 65.0 ACS, MOL, DESC IN WD DTD 10/30/1901, RCD IN VOL 41, PG 548. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REEVES, AMY HALE, Agreement No. 115034002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 65.0 ACS, MOL, DESC IN WD DTD 10/30/1901, RCD IN VOL 41, PG 548. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, JUDY BRIGHT, Agreement No. 115034003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 65.0 ACS, MOL, DESC IN WD DTD 10/30/1901, RCD IN VOL 41, PG 548. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REICHEL, ETHELENE, Agreement No. 115034004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 65.0 ACS, MOL, DESC IN WD DTD 10/30/1901, RCD IN VOL 41, PG 548. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KUHLMANN, RHONDA BRIGHT, Agreement No. 115034005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 65.0 ACS, MOL, DESC IN WD DTD 10/30/1901, RCD IN VOL 41, PG 548. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINDHAM, ELIZABETH BRIGHT, Agreement No. 115034006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 65.0 ACS, MOL, DESC IN WD DTD 10/30/1901, RCD IN VOL 41, PG 548. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAINES, SARAH BRIGHT, Agreement No. 115034007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 65.0 ACS, MOL, DESC IN WD DTD 10/30/1901, RCD IN VOL 41, PG 548. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**            **SCHEDULE A - REAL PROPERTY**            Case No.      **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BLAKEY, HARRIET HALE, Agreement No. 115034008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 65.0 ACS, MOL, DESC IN WD DTD 10/30/1901, RCD IN VOL 41, PG 548. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS, JUDY, Agreement No. 115034009<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 65.0 ACS, MOL, DESC IN WD DTD 10/30/1901, RCD IN VOL 41, PG 548. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALE, CHARLES, Agreement No. 115034010<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 65.0 ACS, MOL, DESC IN WD DTD 10/30/1901, RCD IN VOL 41, PG 548. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, MARY FRANCES BRIGHT, Agreement No. 115034011<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 65.0 ACS, MOL, DESC IN WD DTD 10/30/1901, RCD IN VOL 41, PG 548. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMESON, FRANK B., Agreement No. 115034012<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 65.0 ACS, MOL, DESC IN WD DTD 10/30/1901, RCD IN VOL 41, PG 548. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACOBS, MARGARET J., Agreement No. 115034013<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 65.0 ACS, MOL, DESC IN WD DTD 10/30/1901, RCD IN VOL 41, PG 548. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRAKE, FLORENCE J., Agreement No. 115034014<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 65.0 ACS, MOL, DESC IN WD DTD 10/30/1901, RCD IN VOL 41, PG 548. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOM, BETTY, Agreement No. 115034015<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 65.0 ACS, MOL, DESC IN WD DTD 10/30/1901, RCD IN VOL 41, PG 548. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, MIKE H., Agreement No. 115040001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 58.02 ACS, MOL, OUT OF 233 ACS BEING THE SAME TRACTS OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED FROM MURRAY ROBERTS TO F.W. TUCKER, DATED 10/18/1940, REC IN VOL 149, PG 552 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMBERT, DAVID LEE, Agreement No. 115044001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 58.4 ACS, MOL, DESCRIBED AS "TRACT 2" IN CERTAIN PARTITION DEED DTD 7/15/1999, RCD IN VOL 1364, PG 66. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LITTLE, MILDRED, Agreement No. 115044002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 58.4 ACS, MOL, DESCRIBED AS "TRACT 2" IN CERTAIN PARTITION DEED DTD 7/15/1999, RCD IN VOL 1364, PG 66. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, CHARLES G., Agreement No. 115044003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 58.4 ACS, MOL, DESCRIBED AS "TRACT 2" IN CERTAIN PARTITION DEED DTD 7/15/1999, RCD IN VOL 1364, PG 66. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**　　　　　**SCHEDULE A - REAL PROPERTY**　　　　　Case No.　　**15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LAMBERT, DON H., Agreement No. 115097001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: TRACT NO. 1: 56.45 ACS, MOL, DESC IN WD DTD 11/4/1911, RCD IN VOL 73, PG 523. TRACT NO. 2: 100.0 ACS, MOL, DESC IN WD DTD 3/12/1919, RCD IN VOL 100, PG 547, LESS AND EXCEPT 54.0 ACS, MOL, DESC IN WD DTD 2/24/1919, RCD IN VOL 97, PG 292. TRACT NO. 3: 87.66 ACS, MOL, DESC IN WD DTD 2/25/1903, RCD IN VOL 67, PG 575. TRACT NO. 4: 65.00 ACS, MOL, DESC IN WD DTD 9/30/1913, RCD IN VOL 79, PG 581. TRACT NO. 5: 9.50 ACS, MOL, DESC IN WD DTD 1/6/1906, RCD IN VOL 60, PG 203. TRACT NO. 6: 23.0 ACS, MOL, DESC IN WD DTD 9/12/1907, RCD IN VOL 60, PG 366. TRACT NO. 7: 40.0 ACS, MOL, DESC IN WD DTD 1/6/1906, RCD IN VOL 60, PG 203. TRACT NO. 8: 1.0 AC, MOL, DESC IN WD DTD 11/25/1905, RCD IN VOL 56, PG 212. TRACT NO. 9: 1.0 AC, MOL, DESC IN WD DTD 12/28/1910, RCD IN VOL 71, PG 401. All depths<br>Metes & Bound: TRACT NO. 10: 37.00 ACS, MOL, DESCRIBED IN WD DTD 1/16/1913, RCD IN VOL 81, PG 263. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUIDRY, WILLIAM D., Agreement No. 115101001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 From 0 feet to 10,915 feet<br>Metes & Bound: 95.76 ACS BEING DESC AS 102.26 ACS, BEING THE FURST TRACT (CALLED 63.7 ACS), SECOND TRACT (CALLED 5.34 ACS), AND FOURTH TRACT (CALLED 33.22 ACS) IN DEED DTD 10/5/1942, RCD VOL 160, PG 236; SAVE & EXCEPT: 6.5 ACS BEING FURTHER DESC IN LEASE. From 0 feet to 10,915 feet<br>Metes & Bound: 178.4902 ACS BEING DESC AS 233 ACS BEING FIRST TRACT (CALLED 45 ACS), SECOND TRACT (CALLED 48 ACS) AND THIRD TRACT (CALLED 140 ACS) IN DEED DTD 8/13/1949, RCD VOL 197, PG 264, AND ALSO BEING DESC IN DEED DTD 6/5/1944, RCD VOL 165, PG 55, SAVE & EXCEPT: 54.5098 BEING FURTHER DESC IN 25 TRACTS OF LAND IN LEASE. From 0 feet to 10,915 feet<br>Metes & Bound: 27 ACS BEING DESC IN DEED DTD 1/10/1969, RCD VOL 353, PG 358.<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet to 10,915 feet<br>Metes & Bound: 268.863 ACS BEING DESC IN THE FOLLOWING SEVEN TRACTS OF LAND: TRACT ONE: 245.982 ACS BEING DESC AS SECOND TRACT IN DEED DTD 6/18/1999, RCD VOL 1450, PG 311. TRACT TWO: 5.0 ACS BEING DESC AS TRACT ONE IN DEED DTD 8/29/1991, RCD VOL 791, PG 272. TRACT THREE: 5.0 ACS BEING DESC AS TRACT TWO IN DEED DTD 8/29/1991, RCD VOL 791, PG 272. TRACT FOUR: 5.978 ACS BEING DESC IN DEED DTD 11/3/1975, RCD VOL 403, PG 46. TRACT FIVE: 3.0 ACS BEING DESC IN DEED DTD 4/18/1975, RCD VOL 398, PG 474. TRACT SIX: 3.0 ACS BEING DESC IN DEED DTD 5/6/1974, RCD VOL 390, PG 685. TRACT SEVEN: 0.723 ACS BEING DESC IN DEED DTD 4/15/1977, RCD VOL 417, PG 244. From 0 feet to 10,915 feet<br>Metes & Bound: 95.76 ACS BEING DESC AS 102.26 ACS, BEING THE FURST TRACT (CALLED 63.7 ACS), SECOND TRACT (CALLED 5.34 ACS), AND FOURTH TRACT (CALLED 33.22 ACS) IN DEED DTD 10/5/1942, RCD VOL 160, PG 236; SAVE & EXCEPT: 6.5 ACS BEING FURTHER DESC IN LEASE. From 0 feet to 10,915 feet<br>Metes & Bound: 6.826 ACS BENG DESC IN THE FOLLOWING TWO TRACTS OF LAND: TRACT ONE: 6.0 ACS BEING DESC IN DEED DTD 1/28/1994, RCD VOL 872, PG 448. TRACT TWO: 0.826 ACS BEING DESC IN DEED DTD 6/28/1965, RCD VOL 353, PG 329. From 0 feet to 10,915 feet<br>Metes & Bound: 18.85 ACS BEING DESC IN THE FOLLOWING THREE TRACTS OF LAND: TRACT ONE: 2.0 ACS BEING DESC IN DEED DTD 5/16/1994, RCD VOL 882, PG 413. TRACT TWO: 3.88 ACS BEING DESC IN DEED DTD 6/29/1995, RCD VOL 922, PG 284. TRACT THREE: 12.97 ACS BEING DESC IN DEED DTD 2/1/1996, RCD VOL 971, PG 156. From 0 feet to 10,915 feet<br>Metes & Bound: 100.0 ACRES, MORE OR LESS, SITUATED IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED DATED JANUARY 16, 1961 FROM JOE PRINCE TO HAROLD GEORGE, RECORDED IN VOLUME 293, PAGE 534 DEED RECORDS NACOGDOCHES COUNTY, TEXAS.<br>Survey: MILLY BERRY<br>Abstract: 86 From 0 feet to 10,915 feet<br>Metes & Bound: 178.4902 ACS BEING DESC AS 233 ACS BEING FIRST TRACT (CALLED 45 ACS), SECOND TRACT (CALLED 48 ACS) AND THIRD TRACT (CALLED 140 ACS) IN DEED DTD 8/13/1949, RCD VOL 197, PG 264, AND ALSO BEING DESC IN DEED DTD 6 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PRINCE, JOSEPH C., Agreement No. 115101002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 From 0 feet to 10,915 feet<br>Metes & Bound: 95.76 ACS BEING DESC AS 102.26 ACS, BEING THE FURST TRACT (CALLED 63.7 ACS), SECOND TRACT (CALLED 5.34 ACS), AND FOURTH TRACT (CALLED 33.22 ACS) IN DEED DTD 10/5/1942, RCD VOL 160, PG 236; SAVE & EXCEPT: 6.5 ACS BEING FURTHER DESC IN LEASE. From 0 feet to 10,915 feet<br>Metes & Bound: 178.4902 ACS BEING DESC AS 233 ACS BEING FIRST TRACT (CALLED 45 ACS), SECOND TRACT (CALLED 48 ACS) AND THIRD TRACT (CALLED 140 ACS) IN DEED DTD 8/13/1949, RCD VOL 197, PG 264, AND ALSO BEING DESC IN DEED DTD 6/5/1944, RCD VOL 165, PG 55, SAVE & EXCEPT: 54.5098 BEING FURTHER DESC IN 25 TRACTS OF LAND IN LEASE. From 0 feet to 10,915 feet<br>Metes & Bound: 27 ACS BEING DESC IN DEED DTD 1/10/1969, RCD VOL 353, PG 358.<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet to 10,915 feet<br>Metes & Bound: 268.863 ACS BEING DESC IN THE FOLLOWING SEVEN TRACTS OF LAND: TRACT ONE: 245.982 ACS BEING DESC AS SECOND TRACT IN DEED DTD 6/18/1999, RCD VOL 1450, PG 311. TRACT TWO: 5.0 ACS BEING DESC AS TRACT ONE IN DEED DTD 8/29/1991, RCD VOL 791, PG 272. TRACT THREE: 5.0 ACS BEING DESC AS TRACT TWO IN DEED DTD 8/29/1991, RCD VOL 791, PG 272. TRACT FOUR: 5.978 ACS BEING DESC IN DEED DTD 11/3/1975, RCD VOL 403, PG 46. TRACT FIVE: 3.0 ACS BEING DESC IN DEED DTD 4/18/1975, RCD VOL 398, PG 474. TRACT SIX: 3.0 ACS BEING DESC IN DEED DTD 5/6/1974, RCD VOL 390, PG 685. TRACT SEVEN: 0.723 ACS BEING DESC IN DEED DTD 4/15/1977, RCD VOL 417, PG 244. From 0 feet to 10,915 feet<br>Metes & Bound: 95.76 ACS BEING DESC AS 102.26 ACS, BEING THE FURST TRACT (CALLED 63.7 ACS), SECOND TRACT (CALLED 5.34 ACS), AND FOURTH TRACT (CALLED 33.22 ACS) IN DEED DTD 10/5/1942, RCD VOL 160, PG 236; SAVE & EXCEPT: 6.5 ACS BEING FURTHER DESC IN LEASE. From 0 feet to 10,915 feet<br>Metes & Bound: 6.826 ACS BEING DESC IN THE FOLLOWING TWO TRACTS OF LAND: TRACT ONE: 6.0 ACS BEING DESC IN DEED DTD 1/28/1994, RCD VOL 872, PG 448. TRACT TWO: 0.826 ACS BEING DESC IN DEED DTD 6/28/1965, RCD VOL 353, PG 329. From 0 feet to 10,915 feet<br>Metes & Bound: 18.85 ACS BEING DESC IN THE FOLLOWING THREE TRACTS OF LAND: TRACT ONE: 2.0 ACS BEING DESC IN DEED DTD 5/16/1994, RCD VOL 882, PG 413. TRACT TWO: 3.88 ACS BEING DESC IN DEED DTD 6/29/1995, RCD VOL 922, PG 284. TRACT THREE: 12.97 ACS BEING DESC IN DEED DTD 2/1/1996, RCD VOL 971, PG 156. From 0 feet to 10,915 feet<br>Metes & Bound: 100.0 ACRES, MORE OR LESS, SITUATED IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED DATED JANUARY 16, 1961 FROM JOE PRINCE TO HAROLD GEORGE, RECORDED IN VOLUME 293, PAGE 534 DEED RECORDS NACOGDOCHES COUNTY, TEXAS.<br>Survey: MILLY BERRY<br>Abstract: 86 From 0 feet to 10,915 feet<br>Metes & Bound: 178.4902 ACS BEING DESC AS 233 ACS BEING FIRST TRACT (CALLED 45 ACS), SECOND TRACT (CALLED 48 ACS) AND THIRD TRACT (CALLED 140 ACS) IN DEED DTD 8/13/1949, RCD VOL 197, PG 264, AND ALSO BEING DESC IN DEED DTD 6 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAW, GEORGE, ET UX, Agreement No. 115132000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 2.05 ACS, M/L, DESC IN WD DTD 08/27/1994, RCD 901/647. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOTEN, WILLIAM R., ET UX, Agreement No. 115133000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: TR 1 2.1 ACS, M/L, DESC IN WD DTD 2/5/1988, RCD 690/411. TR 2 2.11 ACS, M/L, DESC IN WD DTD 2/5/1988, RCD 690/411. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIGHTOWER, CLYDE, ET UX, Agreement No. 115135000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 2.06 ACS, M/L, DESC IN WD DTD 09/5/1978, RCD 435/870. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSORNO, JOSE A. , ET UX , Agreement No. 115136000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 6.13 ACS, M/L, DESC IN SPECIAL WD DTD 4/22/2004, RCD 2074/50. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASON, WAYNE, ET UX, Agreement No. 115137000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 4.15 ACS, M/L, DESC IN WD DTD 05/18/1979, RCD 442/651. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRAHAN, DEBBIE F., Agreement No. 115138000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 2.01 ACS, M/L, DESC IN WD DTD 05/13/1988, RCD 698/869. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHATLEY, HUEY P., ET UX, Agreement No. 115139000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 2.82 ACS, M/L, DESC IN WD DTD 6/23/1999, RCD 1346/215. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WATSON, JEFFREY RANDALL, ET UX, Agreement No. 115144000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 3.652 ACS, M/L, DESC IN WD DTD 08/11/2000, RCD 1483/27. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HCRM, L.P., Agreement No. 115156001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 29.01 ACS, MOL, DESCRIBED IN CORRECTION WD DTD 3/24/2006, RCD IN VOL 2408, PG 28. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUFF, CRAIG W., ET UX, Agreement No. 115160000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 4.06 ACS, M/L, DESC IN WARRANTY DEED DTD 2/02/2006, RCD 2393/47. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, VELMA J., Agreement No. 115162000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 5.57 ACS, M/L, DESC IN WARRANTY DEED DTD 2/07/1976, RCD 404/594. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, RENEE S., Agreement No. 115165001<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: 4 ACS, M/L, DESC IN WARRANTY DEED DTD 04/15/2004, RCD 2100/175. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOAD, GRADY L., Agreement No. 115166001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: TRACT TWO: 8.40 ACS, MOL, DESCRIBED IN WD DTD 9/18/1989, RCD IN VOL 738, PG 775. From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: TRACT ONE: 29.01 ACS, MOL, DESCRIBED IN CORRECTION WD DTD 5/30/1995, RCD IN VOL 919, PG 797. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHANDLER, MICHAEL R., Agreement No. 115196001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE From 100 feet below bottom HAYNESVILLE to 99,999 feet below COE<br>Metes & Bound: 190 ACS, M/L, DESC IN WD DTD 06/12/1986, RCD 627/238. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTTS, THEODORA TUCKER, Agreement No. 115196002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 190 ACS, M/L, DESC IN WD DTD 06/12/1986, RCD 627/238. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, DONNAL WAYNE, Agreement No. 115200001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 78.6 ACS, M/L, DESC AS 80.6 ACS IN SPECIAL WARRANTY DEED DTD 11/14/1975 REC 402/896, SAVE & EXCEPT 2 TRACTS AS FOLLOWS: TRACT 1: 1 AC M/L DESC IN WD DTD 5/22/1981 REC 465/157 AND TRACT 2: 1 AC M/L DESC IN WD DTD MAY REC 472/555. All depths<br>Metes & Bound: 1 AC, M/L, DESC IN WD DTD 5/22/1981 REC 465/157. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DODD, NELDA FAY, Agreement No. 115216001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, MELBA L., Agreement No. 115216002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, JESSE R., INV & LIFE TENANT, Agreement No. 115216003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILBORN, CYNTHIA H., Agreement No. 115216004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINCHEW, WILLIAM E., SR., Agreement No. 115216005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 01/25/1910, RCD REC 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, JOYCE, Agreement No. 115216006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STONE, BERTIE E., Agreement No. 115216007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALBERT, SAM H. II, Agreement No. 115216008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, MAURINE, Agreement No. 115216009<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLOWERS, WILLIAM H., Agreement No. 115216010<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEATHERLY, SHERRY ANN, Agreement No. 115216011<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARUSO, KATHRYN, Agreement No. 115216012<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, JULIA JO, Agreement No. 115216013<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, JUDY, Agreement No. 115216014<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLISON, CANDYCE F., Agreement No. 115216015<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATTINGLY, EDWARD, Agreement No. 115216016<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HUNTER, CAROL, Agreement No. 115216017<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLOWERS, GARY, Agreement No. 115216018<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANKLIN, ETHYLE LEE, Agreement No. 115216019<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOWREY, THOMAS ALLEN, JR., Agreement No. 115216020<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRITTE, RAYMOND E., JR., Agreement No. 115216021<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, TERRY, Agreement No. 115216022<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, GARY, Agreement No. 115216023<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, E. JOAN, Agreement No. 115216024<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHES, JIMMIE, Agreement No. 115216025<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOCKE, JOHNNIE MERLE, Agreement No. 115216026<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNTER, JUDY, Agreement No. 115216027<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRITTE, STEPHEN W., Agreement No. 115216028<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUCKLEY, DEBBIE J., Agreement No. 115216029<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LOONEY, LYNN, Agreement No. 115216030<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, RHONDA, Agreement No. 115216031<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINCHEW, WILLIAM E., JR., Agreement No. 115216032<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRITTE, JAMES, Agreement No. 115216033<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOPPER, SHELIA NELL, Agreement No. 115216034<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIMES, CYNTHIA, Agreement No. 115216035<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALEY, ROSE MARIE, Agreement No. 115216036<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMER, KAREN, Agreement No. 115216037<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WORKMAN, TRICIA M., Agreement No. 115216038<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDWELL, WILLIAM R., DR., Agreement No. 115216039<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWASKO, BETTY BIRDWELL, Agreement No. 115216040<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUSBY, GERALD L., Agreement No. 115216041<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALBERT, VAN A., Agreement No. 115216042<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARRIS, DAVID L., Agreement No. 115216043<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HATFIELD, WAYNE, Agreement No. 115216044<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUSBY, DOUGLAS A., Agreement No. 115216045<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROSS, DAVID, Agreement No. 115216046<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDMONSON, MARY, Agreement No. 115216047<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, THELMA LOUISE, Agreement No. 115216048<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, JAMES L., JR., Agreement No. 115216049<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLOWERS, KENNY L., Agreement No. 115216050<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLOWERS, JOHNNY LYNN, Agreement No. 115216051<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLIVER, RANDALL J., Agreement No. 115216052<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINCHEW, TIMOTHY, Agreement No. 115216053<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLDER, LARRY J., Agreement No. 115216054<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TARTT, JIMMY, Agreement No. 115216055<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DEALBERTS, BETH, Agreement No. 115216056<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOTTS, BARBARA SPARKS, Agreement No. 115216057<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLOWERS, WAYNE LEE, Agreement No. 115216058<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COTTON, PATSY LOU, Agreement No. 115216059<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRIBLING, STACY S., Agreement No. 115216060<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TARTT, DANNY, Agreement No. 115216061<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANKS, LARRY, Agreement No. 115216062<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORBIT, PATRICIA, Agreement No. 115216063<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRITTE, REXINE C., Agreement No. 115216064<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLANKENSHIP, GARY, Agreement No. 115216065<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRITTE, VERNON GAYLE, Agreement No. 115216066<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, KIM, Agreement No. 115216067<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, GWIN, Agreement No. 115216068<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COTTRELL, JUDY, INDV AND AS REMAINDERMAN, Agreement No. 115216069<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOOK, GWEN, Agreement No. 115216070<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRITTE, TRUST FBO SHYANNE R AND JOYCELYN A , Agreement No. 115216071<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LECROY, MARY B., Agreement No. 115216072<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLIVER, JIMMY DAN, Agreement No. 115216073<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCADAMS, BETTY, Agreement No. 115216074<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, PHYLISS, Agreement No. 115216075<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, M/L, DESC IN WARRANTY DEED DTD 1/25/1910, RCD 69/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRITTE-GOYOGANA, KATHLEEN , Agreement No. 115216076<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS MOL, DESC IN WARRANTY DEED DTD 1/25/1910 REC VOL 69 PG 603 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRITTE, DEBRA JEAN, Agreement No. 115216077<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS MOL, DESC IN WARRANTY DEED DTD 1/25/1910 REC VOL 69 PG 603 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRITTE, MARY, Agreement No. 115216078<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS MOL, DESC IN WARRANTY DEED DTD 1/25/1910 REC VOL 69 PG 603 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRITTE, JOSEPH MARK, Agreement No. 115216079<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS MOL, DESC IN WARRANTY DEED DTD 1/25/1910 REC VOL 69 PG 603 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTON & COMPANY LP, ET AL, Agreement No. 115216080<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 From 0 feet top 1,001 to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 13 ACS MOL, DESC IN WARRANTY DEED DTD 1/25/1910 REC VOL 69 PG 603 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWARD, LISA ANN, Agreement No. 115216081<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS MOL, DESC IN WARRANTY DEED DTD 1/25/1910 REC VOL 69 PG 603 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STRIBLING, R E, Agreement No. 115216082<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS MOL, DESC IN WARRANTY DEED DTD 1/25/1910 REC VOL 69 PG 603 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRIBLING, MARTHA , Agreement No. 115216083<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS MOL, DESC IN WARRANTY DEED DTD 1/25/1910 REC VOL 69 PG 603 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLDER, GARY, Agreement No. 115216084<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS MOL, DESC IN WARRANTY DEED DTD 1/25/1910 REC VOL 69 PG 603 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DELGADO, DAVINIA, Agreement No. 115216085<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS MOL, DESC IN WARRANTY DEED DTD 1/25/1910 REC VOL 69 PG 603 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEILER, ROY, Agreement No. 115216086<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS MOL, DESC IN WARRANTY DEED DTD 1/25/1910 REC VOL 69 PG 603 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRITTE, ERNEST GLYNN, Agreement No. 115216087<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS MOL, DESC IN WARRANTY DEED DTD 1/25/1910 REC VOL 69 PG 603 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREER, PATRICIA, Agreement No. 115216088<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS MOL, DESC IN WARRANTY DEED DTD 1/25/1910 REC VOL 69 PG 603 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREER, HAROLD HARDEMAN JR, Agreement No. 115216089<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS MOL, DESC IN WARRANTY DEED DTD 1/25/1910 REC VOL 69 PG 603 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RENFRO, LAURA LASA, Agreement No. 115216090<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS MOL, DESC IN WARRANTY DEED DTD 1/25/1910 REC VOL 69 PG 603 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOKES, BETTY D., Agreement No. 115216091<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13.00 ACS, MOL, BEING A PART OF THE JESSE WALLING SVY, A-589, DESC IN A WARRANTY DEED TO W.S. PERRETT BY JNO. C. FALL BY DEED DTD 1/25/1910, REC VOL 69 PG 603 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURROWS, ADARENE MUCKLEROY, Agreement No. 115216092<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13.00 ACS, MOL, BEING A PART OF THE JESSE WALLING SVY, A-589, DESC IN A WARRANTY DEED TO W.S. PERRETT BY JNO. C. FALL BY DEED DTD 1/25/1910, REC VOL 69 PG 603 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, MARTHA A., Agreement No. 115216093<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13.00 ACS, MOL, BEING A PART OF THE JESSE WALLING SVY, A-589, DESC IN A WARRANTY DEED TO W.S. PERRETT BY JNO. C. FALL BY DEED DTD 1/25/1910, REC VOL 69 PG 603 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JIMERSON, JOE, Agreement No. 115216094<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13.00 ACS, MOL, BEING A PART OF THE JESSE WALLING SVY, A-589, DESC IN A WARRANTY DEED TO W.S. PERRETT BY JNO. C. FALL BY DEED DTD 1/25/1910, REC VOL 69 PG 603 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BROWN, MARTHA DELEICE LOONEY, Agreement No. 115227001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 44.75 ACS, M/L, DESC IN WARRANTY DEED DTD 11/08/1906, RCD 65/100. BEING SAME LAND DESC IN WARRANTY DEED DTD 11/9/1906 REC 65/102. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOONEY, ROBERT C., Agreement No. 115227002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 44.75 ACS, M/L, DESC IN WARRANTY DEED DTD 11/08/1906, RCD 65/100. BEING SAME LAND DESC IN WARRANTY DEED DTD 11/9/1906 REC 65/102. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOFFMAN, AGNES, Agreement No. 115227003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 44.75 ACS, M/L, DESC IN WARRANTY DEED DTD 11/08/1906, RCD 65/100. BEING SAME LAND DESC IN WARRANTY DEED DTD 11/9/1906 REC 65/102. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOONEY, BENJAMIN M., Agreement No. 115227004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 44.75 ACS, M/L, DESC IN WARRANTY DEED DTD 11/08/1906, RCD 65/100. BEING SAME LAND DESC IN WARRANTY DEED DTD 11/9/1906 REC 65/102. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARNER, ELL R., ET UX, Agreement No. 115228001<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: 54.03 ACS, M/L, DESC AS "FIRST TRACT" BEING 50.03 ACS, AND THE "SECOND TRACT", BEING 4.0 ACS IN WARRANTY DEED DTD 05/21/2004, RCD 2083/173. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRENADER, ARON K., Agreement No. 115229001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to bottom HAYNESVILLE<br>Metes & Bound: TR 1 67 ACS, M/L, DESC AS "SECOND TRACT" IN WARRANTY DEED DTD 12/01/1971, RCD 371/253. TR 2 53 ACS, M/L, DESC AS "FIRST TRACT" IN WARRANTY DEED DTD 12/01/1971, RCD 371/253. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRENADER, MARK J., Agreement No. 115229002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 top SURFACE to bottom HAYNESVILLE<br>Metes & Bound: TR 1 67 ACS, M/L, DESC AS "SECOND TRACT" IN WARRANTY DEED DTD 12/01/1971, RCD 371/253. TR 2 53 ACS, M/L, DESC AS "FIRST TRACT" IN WARRANTY DEED DTD 12/01/1971, RCD 371/253. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRENADER, HARRY B., Agreement No. 115229003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 top SURFACE to bottom HAYNESVILLE<br>Metes & Bound: TR 1 67 ACS, M/L, DESC AS "SECOND TRACT" IN WARRANTY DEED DTD 12/01/1971, RCD 371/253. TR 2 53 ACS, M/L, DESC AS "FIRST TRACT" IN WARRANTY DEED DTD 12/01/1971, RCD 371/253. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOM, BETTY WEBB, Agreement No. 115230001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TR 1 40.5 ACS, M/L, DESC AS "THIRD TRACT" IN WARRANTY DEED DTD 12/01/1971, RCD 371/253. BEING SAME LAND DESC IN A DEED DTD 10/3/1967 REC 345/535. TR 2 25 ACS, M/L, DESC AS "THIRD TRACT" IN WARRANTY DEED DTD 12/01/1971, RCD 371/253. BEING SAME LAND DESC IN A DEED DTD 03/29/1919 REC 101/280. TR 3 35.7 ACS, M/L, BEING BALANCE IN MINERAL INTEREST DESC AS 183 ACS AS TRACT 4 DESC IN MINERAL DEED DTD 05/18/1944, RCD 167/569. BEING PT OF 101.2 ACS, M/L DESC AS THIRD TRACT IN WARRANTY DEED DTD 12/01/1971 REC 371/253. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, MARILYN CURL, Agreement No. 115230002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TR 1 40.5 ACS, M/L, DESC AS "THIRD TRACT" IN WARRANTY DEED DTD 12/01/1971, RCD 371/253. BEING SAME LAND DESC IN A DEED DTD 10/3/1967 REC 345/535. TR 2 25 ACS, M/L, DESC AS "THIRD TRACT" IN WARRANTY DEED DTD 12/01/1971, RCD 371/253. BEING SAME LAND DESC IN A DEED DTD 03/29/1919 REC 101/280. TR 3 35.7 ACS, M/L, BEING BALANCE IN MINERAL INTEREST DESC AS 183 ACS AS TRACT 4 DESC IN MINERAL DEED DTD 05/18/1944, RCD 167/569. BEING PT OF 101.2 ACS, M/L DESC AS THIRD TRACT IN WARRANTY DEED DTD 12/01/1971 REC 371/253. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SPARKS, JUDY CARTER, Agreement No. 115230003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TR 1 40.5 ACS, M/L, DESC AS "THIRD TRACT" IN WARRANTY DEED DTD 12/01/1971, RCD 371/253. BEING SAME LAND DESC IN A DEED DTD 10/3/1967 REC 345/535. TR 2 25 ACS, M/L, DESC AS "THIRD TRACT" IN WARRANTY DEED DTD 12/01/1971, RCD 371/253. BEING SAME LAND DESC IN A DEED DTD 03/29/1919 REC 101/280. TR 3 35.7 ACS, M/L, BEING BALANCE IN MINERAL INTEREST DESC AS 183 ACS AS TRACT 4 DESC IN MINERAL DEED DTD 05/18/1944, RCD 167/569. BEING PT OF 101.2 ACS, M/L DESC AS THIRD TRACT IN WARRANTY DEED DTD 12/01/1971 REC 371/253. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOVELL, KIMBERLY L., Agreement No. 115230004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TR 1 40.5 ACS, M/L, DESC AS "THIRD TRACT" IN WARRANTY DEED DTD 12/01/1971, RCD 371/253. BEING SAME LAND DESC IN A DEED DTD 10/3/1967 REC 345/535. TR 2 25 ACS, M/L, DESC AS "THIRD TRACT" IN WARRANTY DEED DTD 12/01/1971, RCD 371/253. BEING SAME LAND DESC IN A DEED DTD 03/29/1919 REC 101/280. TR 3 35.7 ACS, M/L, BEING BALANCE IN MINERAL INTEREST DESC AS 183 ACS AS TRACT 4 DESC IN MINERAL DEED DTD 05/18/1944, RCD 167/569. BEING PT OF 101.2 ACS, M/L DESC AS THIRD TRACT IN WARRANTY DEED DTD 12/01/1971 REC 371/253. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor METTEAUER, JIMMY LANCE, Agreement No. 115230005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TR 1 40.5 ACS, M/L, DESC AS "THIRD TRACT" IN WARRANTY DEED DTD 12/01/1971, RCD 371/253. BEING SAME LAND DESC IN A DEED DTD 10/3/1967 REC 345/535. TR 2 25 ACS, M/L, DESC AS "THIRD TRACT" IN WARRANTY DEED DTD 12/01/1971, RCD 371/253. BEING SAME LAND DESC IN A DEED DTD 03/29/1919 REC 101/280. TR 3 35.7 ACS, M/L, BEING BALANCE IN MINERAL INTEREST DESC AS 183 ACS AS TRACT 4 DESC IN MINERAL DEED DTD 05/18/1944, RCD 167/569. BEING PT OF 101.2 ACS, M/L DESC AS THIRD TRACT IN WARRANTY DEED DTD 12/01/1971 REC 371/253. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVETT, KAY, Agreement No. 115230006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TR 1 40.5 ACS, M/L, DESC AS "THIRD TRACT" IN WARRANTY DEED DTD 12/01/1971, RCD 371/253. BEING SAME LAND DESC IN A DEED DTD 10/3/1967 REC 345/535. TR 2 25 ACS, M/L, DESC AS "THIRD TRACT" IN WARRANTY DEED DTD 12/01/1971, RCD 371/253. BEING SAME LAND DESC IN A DEED DTD 03/29/1919 REC 101/280. TR 3 35.7 ACS, M/L, BEING BALANCE IN MINERAL INTEREST DESC AS 183 ACS AS TRACT 4 DESC IN MINERAL DEED DTD 05/18/1944, RCD 167/569. BEING PT OF 101.2 ACS, M/L DESC AS THIRD TRACT IN WARRANTY DEED DTD 12/01/1971 REC 371/253. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURL, LORELEA SMITH, Agreement No. 115230007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TR 1 40.5 ACS, M/L, DESC AS "THIRD TRACT" IN WARRANTY DEED DTD 12/01/1971, RCD 371/253. BEING SAME LAND DESC IN A DEED DTD 10/3/1967 REC 345/535. TR 2 25 ACS, M/L, DESC AS "THIRD TRACT" IN WARRANTY DEED DTD 12/01/1971, RCD 371/253. BEING SAME LAND DESC IN A DEED DTD 03/29/1919 REC 101/280. TR 3 35.7 ACS, M/L, BEING BALANCE IN MINERAL INTEREST DESC AS 183 ACS AS TRACT 4 DESC IN MINERAL DEED DTD 05/18/1944, RCD 167/569. BEING PT OF 101.2 ACS, M/L DESC AS THIRD TRACT IN WARRANTY DEED DTD 12/01/1971 REC 371/253. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNT, DIXIE CURL, Agreement No. 115230008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TR 1 40.5 ACS, M/L, DESC AS "THIRD TRACT" IN WARRANTY DEED DTD 12/01/1971, RCD 371/253. BEING SAME LAND DESC IN A DEED DTD 10/3/1967 REC 345/535. TR 2 25 ACS, M/L, DESC AS "THIRD TRACT" IN WARRANTY DEED DTD 12/01/1971, RCD 371/253. BEING SAME LAND DESC IN A DEED DTD 03/29/1919 REC 101/280. TR 3 35.7 ACS, M/L, BEING BALANCE IN MINERAL INTEREST DESC AS 183 ACS AS TRACT 4 DESC IN MINERAL DEED DTD 05/18/1944, RCD 167/569. BEING PT OF 101.2 ACS, M/L DESC AS THIRD TRACT IN WARRANTY DEED DTD 12/01/1971 REC 371/253. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, HUNTER SCOTT, Agreement No. 115234001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: TRACT NO. 3: 10 ACS, M/L, DESCRIBED IN DEED DTD 3/30/1971, RCD 366/868. All depths<br>Metes & Bound: 69.90 ACS, MOL, OUT OF THE J.A. CHIRENO SVY., A-17, BEING SAME LAND DESC IN DEED DTD 5/16/1974, REC IN VOL 390, PG 928. TRACT NO. 1: 12 ACS, M/L, DESCRIBED WARRANTY DEED DTD 6/6/1992, RCD 816/418.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT NO. 2: 80.3 ACS, M/L, DESC IN WARRANTY DEED DTD 9/27/1951 RCD 226/126, SAVE & EXCEPT 10 ACS, M/L CONVEYED BY E. W. MONK, ET AL TO CLIFFORD E. Y'BARBO 11/3/1949, RECD 204/284. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, GARY RAY, JR. ET UX, Agreement No. 115245001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet top SURFACE to 10,383 feet bottom TRAVIS PEAK<br>Metes & Bound: 3.26 ACS, MOL, BEING ALL OF LOT 21, LILLY GROVE SUBDIVISION, ACCORDING TO PLAT RCD IN VOL 1, PG 116; AND BEING SAME LAND DESCRIBED IN WD DTD 8/1/2002, RCD IN VOL 1768, PG 172. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRIDWELL, BENNIE REX, Agreement No. 115254001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT 1: 27.93 ACS, MOL, BEING SAME LAND SET ASIDE AS TRACT NO. 4 OF THE FIRST TRACT IN THE PARTITION OF A TRACT OF 199.00 ACS, MOL, OWNED BY THE ESTATE OF J.N. WILLIAMSON BY REPORT OF COMMISSIONERS DTD 8/15/1963, RCD IN VOL 4, PG 40 OF DISTRICT COURT RECORDS. All depths<br>Metes & Bound: TRACT 2: 27.93 ACS, MOL, BEING SAME LAND SET ASIDE AS TRACT NO. 5 OF FIRST TRACT IN THE PARTITION OF A TRACT OF 199.00 ACS, MOL, OWNED BY THE ESTATE OF J.M. WILLIAMSON BY REPORT OF COMMISSIONERS DTD 8/15/1963, RCD IN VOL 4, PG 40 OF DISTRICT COURT RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNUPP, JOHN F., Agreement No. 115254002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 27.93 ACS BEING SAME LAND SET ASIDE AS TRACT 4 OF THE FIRST TRACT IN PARTITION OF A TRACT OF 199 ACS BY REPORT OF COMMISSIONERS, DTD 8/15/1963, RCD VOL 4, PG 40 All depths<br>Metes & Bound: TRACT TWO: 27.93 ACS BEING SAME LAND SET ASIDE AS TRACT 5 OF THE FIRST TRACT IN PARTITION OF A TRACT OF 199 ACS BY REPORT OF COMMISSIONERS, DTD 8/15/1963, RCD IN VOL 4, PG 40 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, TOMMY M., Agreement No. 115254003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT ONE: 27.93 ACS BEING SAME LAND SET ASIDE AS TRACT 4 OF THE FIRST TRACT IN PARTITION OF A TRACT OF 199 ACS BY REPORT OF COMMISSIONERS, DTD 8/15/1963, RCD VOL 4, PG 40 All depths<br>Metes & Bound: TRACT TWO: 27.93 ACS BEING SAME LAND SET ASIDE AS TRACT 5 OF THE FIRST TRACT IN PARTITION OF A TRACT OF 199 ACS BY REPORT OF COMMISSIONERS, DTD 8/15/1963, RCD IN VOL 4, PG 40 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VILLARREAL, TED H., Agreement No. 115281001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 2.296 ACS, MOL, BEING ALL OF LOT 8, LILLY GROVE SUBDIVISION, ACCORDING TO PLAT RCD IN VOL 1, PG 116 AND BEING SAME LAND DESCRIBED IN WD DTD 3/4/1981, RCD IN VOL 462, PG 17. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARDWELL, GAYLA JO ET VIR, Agreement No. 115285001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38 All depths<br>Metes & Bound: 8.0 ACS, MOL, DESCRIBED IN WD DTD 8/28/1974, RCD IN VOL 395, PG 122. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, CORRY WELDON, II, Agreement No. 115309001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 230 ACS, MOL, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SVY, A-54, AND THE JOSEPH DURST SVY, A-27, AND BEING ALL OF 263 ACS, BEING THE SAME LAND DESCRIBED IN DEED DTD 12/11/1888, RCD IN VOL 44, PG 77; LESS AND EXCEPT 33 ACS DESCRIBED IN DEED DTD 7/20/1952, RCD IN VOL 220, PG 243, LEAVING HEREIN 230 ACS, MOL. TRACT TWO: 33 ACS, MOL, BEING PART OF THE JUAN TOBAR SVY, A-54, DESCRIBED IN WD DTD 7/18/1950, RCD IN VOL 220, PG 243. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMILLAN, MARTHA JO, Agreement No. 115309002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 230 ACS, MOL, DESCRIBED IN TWO TRACTS, BEING PART OF JUAN TOBAR SVY, A-54, AND THE JOSEPH DURST, A-27, BEING ALL OF 263 ACS, BEING THE SAME LAND AS DESCRIBED IN DEED DTD 12/11/1888, RCD IN VOL 44, PG 77; LESS AND EXCEPT 33 ACS DESCRIBED IN DEED DTD 7/20/1952, RCD IN VOL 220, PG 243, LEAVING HEREIN 230 ACS, MOL. All depths<br>Metes & Bound: TRACT TWO: 33 ACS, MOL, BEING THE SAME LAND DESCRIBED IN WD DTD 7/18/1950, RCD IN VOL 220, PG 243. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OVERALL, JANET, Agreement No. 115309003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 230 ACS, MOL, DESCRIBED IN TWO TRACTS, BEING PART OF JUAN TOBAR SVY, A-54, AND THE JOSEPH DURST, A-27, BEING ALL OF 263 ACS, BEING THE SAME LAND AS DESCRIBED IN DEED DTD 12/11/1888, RCD IN VOL 44, PG 77; LESS AND EXCEPT 33 ACS DESCRIBED IN DEED DTD 7/20/1952, RCD IN VOL 220, PG 243, LEAVING HEREIN 230 ACS, MOL. All depths<br>Metes & Bound: TRACT TWO: 33 ACS, MOL, BEING THE SAME LAND DESCRIBED IN WD DTD 7/18/1950, RCD IN VOL 220, PG 243. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FONTENOT, ROGER, Agreement No. 115309004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 230 ACS, MOL, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SVY, A-54, AND THE JOSEPH DURST SVY, A-27, AND BEING ALL OF 263 ACS, BEING THE SAME LAND DESCRIBED IN DEED DTD 12/11/1888, RCD IN VOL 44, PG 77; LESS AND EXCEPT 33 ACS DESCRIBED IN DEED DTD 7/20/1952, RCD IN VOL 220, PG 243, LEAVING HEREIN 230 ACS, MOL. TRACT TWO: 33 ACS, MOL, BEING PART OF THE JUAN TOBAR SVY, A-54, DESCRIBED IN WD DTD 7/18/1950, RCD IN VOL 220, PG 243. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FONTENOT, SANDRA, Agreement No. 115309005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 230 ACS, MOL, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SVY, A-54, AND THE JOSEPH DURST SVY, A-27, AND BEING ALL OF 263 ACS, BEING THE SAME LAND DESCRIBED IN DEED DTD 12/11/1888, RCD IN VOL 44, PG 77; LESS AND EXCEPT 33 ACS DESCRIBED IN DEED DTD 7/20/1952, RCD IN VOL 220, PG 243, LEAVING HEREIN 230 ACS, MOL. TRACT TWO: 33 ACS, MOL, BEING PART OF THE JUAN TOBAR SVY, A-54, DESCRIBED IN WD DTD 7/18/1950, RCD IN VOL 220, PG 243. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HULL, DEBORAH, Agreement No. 115309006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 230 ACS, MOL, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SVY, A-54, AND THE JOSEPH DURST SVY, A-27, AND BEING ALL OF 263 ACS, BEING THE SAME LAND DESCRIBED IN DEED DTD 12/11/1888, RCD IN VOL 44, PG 77; LESS AND EXCEPT 33 ACS DESCRIBED IN DEED DTD 7/20/1952, RCD IN VOL 220, PG 243, LEAVING HEREIN 230 ACS, MOL. TRACT TWO: 33 ACS, MOL, BEING PART OF THE JUAN TOBAR SVY, A-54, DESCRIBED IN WD DTD 7/18/1950, RCD IN VOL 220, PG 243. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ODOM, HELEN, Agreement No. 115309007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 230 ACS, MOL, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SVY, A-54, AND THE JOSEPH DURST SVY, A-27, AND BEING ALL OF 263 ACS, BEING THE SAME LAND DESCRIBED IN DEED DTD 12/11/1888, RCD IN VOL 44, PG 77; LESS AND EXCEPT 33 ACS DESCRIBED IN DEED DTD 7/20/1952, RCD IN VOL 220, PG 243, LEAVING HEREIN 230 ACS, MOL. TRACT TWO: 33 ACS, MOL, BEING PART OF THE JUAN TOBAR SVY, A-54, DESCRIBED IN WD DTD 7/18/1950, RCD IN VOL 220, PG 243. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRBARI, KATHRYN L., Agreement No. 115309008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 230 ACS, MOL, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SVY, A-54, AND THE JOSEPH DURST SVY, A-27, AND BEING ALL OF 263 ACS, BEING THE SAME LAND DESCRIBED IN DEED DTD 12/11/1888, RCD IN VOL 44, PG 77; LESS AND EXCEPT 33 ACS DESCRIBED IN DEED DTD 7/20/1952, RCD IN VOL 220, PG 243, LEAVING HEREIN 230 ACS, MOL. TRACT TWO: 33 ACS, MOL, BEING PART OF THE JUAN TOBAR SVY, A-54, DESCRIBED IN WD DTD 7/18/1950, RCD IN VOL 220, PG 243. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANGFORD, JOHN W., Agreement No. 115309009<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 230 ACS, MOL, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SVY, A-54, AND THE JOSEPH DURST SVY, A-27, AND BEING ALL OF 263 ACS, BEING THE SAME LAND DESCRIBED IN DEED DTD 12/11/1888, RCD IN VOL 44, PG 77; LESS AND EXCEPT 33 ACS DESCRIBED IN DEED DTD 7/20/1952, RCD IN VOL 220, PG 243, LEAVING HEREIN 230 ACS, MOL. TRACT TWO: 33 ACS, MOL, BEING PART OF THE JUAN TOBAR SVY, A-54, DESCRIBED IN WD DTD 7/18/1950, RCD IN VOL 220, PG 243. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RADISI, LYNDA, Agreement No. 115309010<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 230 ACS, MOL, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SVY, A-54, AND THE JOSEPH DURST SVY, A-27, AND BEING ALL OF 263 ACS, BEING THE SAME LAND DESCRIBED IN DEED DTD 12/11/1888, RCD IN VOL 44, PG 77; LESS AND EXCEPT 33 ACS DESCRIBED IN DEED DTD 7/20/1952, RCD IN VOL 220, PG 243, LEAVING HEREIN 230 ACS, MOL. TRACT TWO: 33 ACS, MOL, BEING PART OF THE JUAN TOBAR SVY, A-54, DESCRIBED IN WD DTD 7/18/1950, RCD IN VOL 220, PG 243. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COX, GARRY DEAN JR, Agreement No. 115309011<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT 2: 33.0 ACS MOL DESCRIBED IN WD DTD 7/18/1950 REC IN VOL 220 PG 243 All depths<br>Metes & Bound: TRACT 1: 230.0 ACS MOL DESCRIBED IN TWO TRACTS BEING ALL OF 263 ACS DESCRIBED IN DEED DTD 12/11/1888 REC IN VOL 44 PG 77 L&E 33.0 ACS DESCRIBED IN DEED DTD 7/20/1952 REC IN VOL 220 PG 243 LEAVING 230 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSEN, BEVERLY COX, Agreement No. 115309012<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT 2: 33.0 ACS MOL DESCRIBED IN WD DTD 7/18/1950 REC IN VOL 220 PG 243 All depths<br>Metes & Bound: TRACT 1: 230.0 ACS MOL DESCRIBED IN TWO TRACTS BEING ALL OF 263 ACS DESCRIBED IN DEED DTD 12/11/1888 REC IN VOL 44 PG 77 L&E 33.0 ACS DESCRIBED IN DEED DTD 7/20/1952 REC IN VOL 220 PG 243 LEAVING 230 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRIS, JUDY COX, Agreement No. 115309013<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT 1: 230.0 ACS MOL DESCRIBED IN TWO TRACTS BEING ALL OF 263 ACS DESCRIBED IN DEED DTD 12/11/1888 REC IN VOL 44 PG 77 L&E 33.0 ACS DESCRIBED IN DEED DTD 7/20/1952 REC IN VOL 220 PG 243 LEAVING 230 ACS MOL All depths<br>Metes & Bound: TRACT 2: 33.0 ACS MOL DESCRIBED IN WD DTD 7/18/1950 REC IN VOL 220 PG 243 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBLES, BECKY COX, Agreement No. 115309014<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT 1: 230.0 ACS MOL DESCRIBED IN TWO TRACTS BEING ALL OF 263 ACS DESCRIBED IN DEED DTD 12/11/1888 REC IN VOL 44 PG 77 L&E 33.0 ACS DESCRIBED IN DEED DTD 7/20/1952 REC IN VOL 220 PG 243 LEAVING 230 ACS MOL All depths<br>Metes & Bound: TRACT 2: 33.0 ACS MOL DESCRIBED IN WD DTD 7/18/1950 REC IN VOL 220 PG 243 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, TERRI COX, Agreement No. 115309015<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT 1: 230.0 ACS MOL DESCRIBED IN TWO TRACTS BEING ALL OF 263 ACS DESCRIBED IN DEED DTD 12/11/1888 REC IN VOL 44 PG 77 L&E 33.0 ACS DESCRIBED IN DEED DTD 7/20/1952 REC IN VOL 220 PG 243 LEAVING 230 ACS MOL All depths<br>Metes & Bound: TRACT 2: 33.0 ACS MOL DESCRIBED IN WD DTD 7/18/1950 REC IN VOL 220 PG 243 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, JIMMIE DALE, Agreement No. 115309016<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT 1: 230.0 ACS MOL DESCRIBED IN TWO TRACTS BEING ALL OF 263 ACS DESCRIBED IN DEED DTD 12/11/1888 REC IN VOL 44 PG 77 L&E 33.0 ACS DESCRIBED IN DEED DTD 7/20/1952 REC IN VOL 220 PG 243 LEAVING 230 ACS MOL<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT 1: 230.0 ACS MOL DESCRIBED IN TWO TRACTS BEING ALL OF 263 ACS DESCRIBED IN DEED DTD 12/11/1888 REC IN VOL 44 PG 77 L&E 33.0 ACS DESCRIBED IN DEED DTD 7/20/1952 REC IN VOL 220 PG 243 LEAVING 230 ACS MOL All depths<br>Metes & Bound: TRACT 2: 33.0 ACS MOL DESCRIBED IN WD DTD 7/18/1950 REC IN VOL 220 PG 243 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, CAROL, Agreement No. 115309017<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT 1: 230.0 ACS MOL DESCRIBED IN TWO TRACTS BEING ALL OF 263 ACS DESCRIBED IN DEED DTD 12/11/1888 REC IN VOL 44 PG 77 L&E 33.0 ACS DESCRIBED IN DEED DTD 7/20/1952 REC IN VOL 220 PG 243 LEAVING 230 ACS MOL All depths<br>Metes & Bound: TRACT 2: 33.0 ACS MOL DESCRIBED IN WD DTD 7/18/1950 REC IN VOL 220 PG 243 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**       **SCHEDULE A - REAL PROPERTY**       Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COX-BECERRA, MARTHA JAN, Agreement No. 115309018<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT 1: 230.0 ACS MOL DESCRIBED IN TWO TRACTS BEING ALL OF 263 ACS DESCRIBED IN DEED DTD 12/11/1888 REC IN VOL 44 PG 77 L&E 33.0 ACS DESCRIBED IN DEED DTD 7/20/1952 REC IN VOL 220 PG 243 LEAVING 230 ACS MOL All depths<br>Metes & Bound: TRACT 2: 33.0 ACS MOL DESCRIBED IN WD DTD 7/18/1950 REC IN VOL 220 PG 243 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, JAYANNA JEAN, Agreement No. 115309019<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT 1: 230 ACS, MOL, DESC IN TWO TRACTS, AND BEING ALL OF 263 ACS, DESC IN DEED DTD 12/11/1888, REC IN VOL 44, PAGE 77. LESS AND EXCEPT: 33 ACS, MOL, DESC IN DEED DTD 07/20/1952, REC IN VOL 220, PAGE 243. All depths<br>Metes & Bound: TRACT 2: 33 ACS, MOL, DESC IN TWO TRACTS, DESC IN DEED DTD 07/18/1950, REC IN VOL 220, PAGE 243. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, GLENN EUGENE, Agreement No. 115309020<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT 1: 230 ACS, MOL, DESC IN TWO TRACTS, AND BEING ALL OF 263 ACS, DESC IN DEED DTD 12/11/1888, REC IN VOL 44, PAGE 77. LESS AND EXCEPT: 33 ACS, MOL, DESC IN DEED DTD 07/20/1952, REC IN VOL 220, PAGE 243. All depths<br>Metes & Bound: TRACT 2: 33 ACS, MOL, DESC IN TWO TRACTS, DESC IN DEED DTD 07/18/1950, REC IN VOL 220, PAGE 243. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, MARTHA R., Agreement No. 115309021<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT 1: 230 ACS, MOL, DESC IN TWO TRACTS, AND BEING ALL OF 263 ACS, DESC IN DEED DTD 12/11/1888, REC IN VOL 44, PAGE 77. LESS AND EXCEPT: 33 ACS, MOL, DESC IN DEED DTD 07/20/1952, REC IN VOL 220, PAGE 243. All depths<br>Metes & Bound: TRACT 2: 33 ACS, MOL, DESC IN TWO TRACTS, DESC IN DEED DTD 07/18/1950, REC IN VOL 220, PAGE 243. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, KIMBERLY, Agreement No. 115309022<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT 1: 230 ACS, MOL, DESC IN TWO TRACTS, AND BEING ALL OF 263 ACS, DESC IN DEED DTD 12/11/1888, REC IN VOL 44, PAGE 77. LESS AND EXCEPT: 33 ACS, MOL, DESC IN DEED DTD 07/20/1952, REC IN VOL 220, PAGE 243. All depths<br>Metes & Bound: TRACT 2: 33 ACS, MOL, DESC IN TWO TRACTS, DESC IN DEED DTD 07/18/1950, REC IN VOL 220, PAGE 243. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, SANDRA DIANE, Agreement No. 115309023<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Survey: JUAN TOBAR<br>Abstract: 54 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT 1: 230 ACS, MOL, DESC IN TWO TRACTS, AND BEING ALL OF 263 ACS, DESC IN DEED DTD 12/11/1888, REC IN VOL 44, PAGE 77. LESS AND EXCEPT: 33 ACS, MOL, DESC IN DEED DTD 07/20/1952, REC IN VOL 220, PAGE 243. From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT 2: 33 ACS, MOL, DESC IN TWO TRACTS, DESC IN DEED DTD 07/18/1950, REC IN VOL 220, PAGE 243. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWELL, MARY LOU HUDSON, Agreement No. 115312001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT ONE: 24.2 ACS, MOL, BEING A PORTION OF THE W. R. AND ELLEN ROLAND ESTATE, AND BEING THE SAME LAND DESRIBED IN WD DTD 3/20/1943, RCD IN VOL 162, PG 123. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, FRANCES LYNTON, Agreement No. 115312002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT ONE: 24.2 ACS, MOL, BEING A PORTION OF THE W. R. AND ELLEN ROLAND ESTATE, AND BEING THE SAME LAND DESRIBED IN WD DTD 3/20/1943, RCD IN VOL 162, PG 123. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAMMOND, ROBERTA H., Agreement No. 115312003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT ONE: 24.2 ACS, MOL, BEING A PORTION OF THE W. R. AND ELLEN ROLAND ESTATE, AND BEING THE SAME LAND DESRIBED IN WD DTD 3/20/1943, RCD IN VOL 162, PG 123. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUDSON, MARTHA JOE, Agreement No. 115312004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT ONE: 24.2 ACS, MOL, BEING A PORTION OF THE W. R. AND ELLEN ROLAND ESTATE, AND BEING THE SAME LAND DESRIBED IN WD DTD 3/20/1943, RCD IN VOL 162, PG 123. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUMMERS, WILLIAM FRANK, Agreement No. 115321001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: TR 1 134.42 ACS, M/L, DESC AS TRACT 39 IN WARRANTY DEED DTD 6/15/1970, RCD 361/858, SAVE & EXCEPT 44.75 ACS DESC IN WARRANTY DEED DTD 11/9/1906 REC 65/102, LEAVING 89.67 ACS, M/L, TR 2 44.75 ACS, M/L DESC IN WARRANTY DEED DTD 11/8/1906 REC 65/100 AND WARRANTY DEED DTD 11/9/1906 REC 65/102. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, BILLIE JEAN, Agreement No. 115321002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 From 0 feet above top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: TR 1 134.42 ACS, M/L, DESC AS TRACT 39 IN WARRANTY DEED DTD 6/15/1970, RCD 361/858, SAVE & EXCEPT 44.75 ACS DESC IN WARRANTY DEED DTD 11/9/1906 REC 65/102, LEAVING 89.67 ACS, M/L, TR 2 44.75 ACS, M/L DESC IN WARRANTY DEED DTD 11/8/1906 REC 65/100 AND WARRANTY DEED DTD 11/9/1906 REC 65/102. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, ELIZABETH ANNE TUCKER, Agreement No. 115321003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 From 0 feet above top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: TR 1 134.42 ACS, M/L, DESC AS TRACT 39 IN WARRANTY DEED DTD 6/15/1970, RCD 361/858, SAVE & EXCEPT 44.75 ACS DESC IN WARRANTY DEED DTD 11/9/1906 REC 65/102, LEAVING 89.67 ACS, M/L, TR 2 44.75 ACS, M/L DESC IN WARRANTY DEED DTD 11/8/1906 REC 65/100 AND WARRANTY DEED DTD 11/9/1906 REC 65/102. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TILFORD-NORWOOD TRUST #2, Agreement No. 115321004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 From 0 feet above top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: TR 1 134.42 ACS, M/L, DESC AS TRACT 39 IN WARRANTY DEED DTD 6/15/1970, RCD 361/858, SAVE & EXCEPT 44.75 ACS DESC IN WARRANTY DEED DTD 11/9/1906 REC 65/102, LEAVING 89.67 ACS, M/L, TR 2 44.75 ACS, M/L DESC IN WARRANTY DEED DTD 11/8/1906 REC 65/100 AND WARRANTY DEED DTD 11/9/1906 REC 65/102. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, EDWARD BLOUNT, III, Agreement No. 115321005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 From 0 feet above top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: TR 1 134.42 ACS, M/L, DESC AS TRACT 39 IN WARRANTY DEED DTD 6/15/1970, RCD 361/858, SAVE & EXCEPT 44.75 ACS DESC IN WARRANTY DEED DTD 11/9/1906 REC 65/102, LEAVING 89.67 ACS, M/L, TR 2 44.75 ACS, M/L DESC IN WARRANTY DEED DTD 11/8/1906 REC 65/100 AND WARRANTY DEED DTD 11/9/1906 REC 65/102. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOTLEY, SUSAN TUCKER, Agreement No. 115321006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 From 0 feet above top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: TR 1 134.42 ACS, M/L, DESC AS TRACT 39 IN WARRANTY DEED DTD 6/15/1970, RCD 361/858, SAVE & EXCEPT 44.75 ACS DESC IN WARRANTY DEED DTD 11/9/1906 REC 65/102, LEAVING 89.67 ACS, M/L, TR 2 44.75 ACS, M/L DESC IN WARRANTY DEED DTD 11/8/1906 REC 65/100 AND WARRANTY DEED DTD 11/9/1906 REC 65/102. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, BILLIE JEAN, TRUST U/W OF MAMIE TUCKER, Agreement No. 115321007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 From 0 feet above top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: TR 1 134.42 ACS, M/L, DESC AS TRACT 39 IN WARRANTY DEED DTD 6/15/1970, RCD 361/858, SAVE & EXCEPT 44.75 ACS DESC IN WARRANTY DEED DTD 11/9/1906 REC 65/102, LEAVING 89.67 ACS, M/L, TR 2 44.75 ACS, M/L DESC IN WARRANTY DEED DTD 11/8/1906 REC 65/100 AND WARRANTY DEED DTD 11/9/1906 REC 65/102. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRUSS, ROBERT ELRAY, ET UX, Agreement No. 115366000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 2.0 ACS, M/L, DESC IN WARRANTY DEED DTD 9/05/1978, RCD 433/878. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JAMES, LINDA MARIE, Agreement No. 115657001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 78.6 ACS, M/L, DESC AS 80.6 ACS IN SPECIAL WARRANTY DEED DTD 11/14/1975 REC 402/896,<br>SAVE & EXCEPT 2 TRACTS AS FOLLOWS: TRACT 1: 1 AC M/L DESC IN WD DTD 5/22/1981 REC 465/157 AND<br>TRACT 2: 1 AC M/L DESC IN WD DTD MAY REC 472/555. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, JOYCE ROBERTA, Agreement No. 115657002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 78.6 ACS, M/L, DESC AS 80.6 ACS IN SPECIAL WARRANTY DEED DTD 11/14/1975 REC 402/896,<br>SAVE & EXCEPT 2 TRACTS AS FOLLOWS: TRACT 1: 1 AC M/L DESC IN WD DTD 5/22/1981 REC 465/157 AND<br>TRACT 2: 1 AC M/L DESC IN WD DTD MAY REC 472/555. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, IDA, Agreement No. 115657003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 78.6 ACS, M/L, DESC AS 80.6 ACS IN SPECIAL WARRANTY DEED DTD 11/14/1975 REC 402/896,<br>SAVE & EXCEPT 2 TRACTS AS FOLLOWS: TRACT 1: 1 AC M/L DESC IN WD DTD 5/22/1981 REC 465/157 AND<br>TRACT 2: 1 AC M/L DESC IN WD DTD MAY REC 472/555. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, TIMOTHY PAUL, Agreement No. 115657004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 78.6 ACS, M/L, DESC AS 80.6 ACS IN SPECIAL WARRANTY DEED DTD 11/14/1975 REC 402/896,<br>SAVE & EXCEPT 2 TRACTS AS FOLLOWS: TRACT 1: 1 AC M/L DESC IN WD DTD 5/22/1981 REC 465/157 AND<br>TRACT 2: 1 AC M/L DESC IN WD DTD MAY REC 472/555. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMILLAN, MALCOLM, ET UX, Agreement No. 115667001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 5 ACS, M/L, DESCRIBED IN WARRANTY DEED DTD 11/11/2005, RCD 2338/278. All depths<br>Metes & Bound: 115 ACS, M/L, DESCRIBED IN 2 TRACTS: TR 1 47 ACS IN WARRANTY DEED DTD 04/19/2002,<br>RCD 1725/293. TR 2 68 ACS IN WARRANTY DEED DTD 4/19/2002 REC 1725/293. 14 ACS, M/L, DESCRIBED IN<br>SPECIAL WARRANTY DEED DTD 10/26/1990, RCD 771/836. 2 ACS, M/L, DESCRIBED IN WARRANTY DEED<br>DTD 5/7/1999, RCD 1334/222. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, BILLY & DOROTHY PROPERTIES, LTD., Agreement No. 115670001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 13 ACS, M/L, DESCRIBED IN WARRANTY DEED DTD 11/1/1951, RCD 177/252. From 0 feet top<br>SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 190 ACS, M/L, DESCRIBED IN WARRANTY DEED DTD 06/12/1986, RCD 627/238 17.5 ACS, M/L,<br>DESCRIBED IN DEED DTD 11/13/1967, RCD 346/149. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MYERS, ELIZABETH WELLES, Agreement No. 115680001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 104.3 ACS, M/L, DESCRIBED IN DEED DTD 12/31/1900, RCD 46/125 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MACFADDEN, CYNTHIA N., Agreement No. 115680002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 104.3 ACS, M/L, DESCRIBED IN DEED DTD 12/31/1900, RCD 46/125 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLES, EUGENIA J., Agreement No. 115680003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 104.3 ACS, M/L, DESCRIBED IN DEED DTD 12/31/1900, RCD 46/125 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, HUGH B., JR., Agreement No. 115680004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 104.3 ACS, M/L, DESCRIBED IN DEED DTD 12/31/1900, RCD 46/125 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CANTEY, ELIZABETH C, Agreement No. 115680005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 104.3 ACS M0L, DESCRIBED IN DEED DTD 12/31/1900 REC VOL 46 PG 125 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**            **SCHEDULE A - REAL PROPERTY**            Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, WILBURN W, Agreement No. 115680006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 104.3 ACS M0L, DESCRIBED IN DEED DTD 12/31/1900 REC VOL 46 PG 125 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTER, DEA C, Agreement No. 115680007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 104.3 ACS M0L, DESCRIBED IN DEED DTD 12/31/1900 REC VOL 46 PG 125 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUWET, HARRY FRASER, Agreement No. 115680008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 104.3 ACS M0L, DESCRIBED IN DEED DTD 12/31/1900 REC VOL 46 PG 125 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUWET, JOHN W, Agreement No. 115680009<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 104.3 ACS M0L, DESCRIBED IN DEED DTD 12/31/1900 REC VOL 46 PG 125 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOPSON, JANE RUWET, Agreement No. 115680010<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 104.3 ACS M0L, DESCRIBED IN DEED DTD 12/31/1900 REC VOL 46 PG 125 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLES, W.G. IV, Agreement No. 115680011<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 104.3 ACS, M/L, DESCRIBED IN DEED DTD 12/31/1900, RCD 46/125 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMBERT, ED, Agreement No. 115680012<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 104.3 ACS, M/L, DESCRIBED IN DEED DTD 12/31/1900, RCD 46/125 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLES, TERRANCE L., Agreement No. 115680013<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 104.3 ACS, M/L, DESCRIBED IN DEED DTD 12/31/1900, RCD 46/125 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMBERT, RALPH, Agreement No. 115680014<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 104.3 ACS, M/L, DESCRIBED IN DEED DTD 12/31/1900, RCD 46/125 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLES, E.C., III, Agreement No. 115680015<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 104.3 ACS MOL, DESC IN WARRANTY DEED DTD 12/31/1900 REC VOL 46 PG 125 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEVEAU, RUTH THOMPSON, Agreement No. 115680016<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 104.3 ACS MOL, DESC IN WARRANTY DEED DTD 12/31/1900 REC VOL 46 PG 125 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANTHONY, JIMMY, ET UX, Agreement No. 115684000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 5.1 ACS, M/L, DESCRIBED IN SPECIAL WARRANTY DEED DTD 08/10/1999, RCD 1362/64. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THORNTON, TOMMYE KATHLEEN, Agreement No. 115707001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 12 ACS DESC IN WARRANTY DEED DTD 2/21/1949, RCD VOL 189, PG 293 | Lease | Undetermined | Undetermined |

| | | | |
|---|---|---|---|
| In re: **Samson Lone Star, LLC** | **SCHEDULE A - REAL PROPERTY** | **Case No.** | **15-11941 (CSS)** |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FOUNTAIN, MARY ELIZABETH, Agreement No. 115707002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 12 ACS DESC IN WARRANTY DEED DTD 2/21/1949, RCD VOL 189, PG 293 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, LAJUAN, Agreement No. 115715001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 10.0 ACS, M/L, DESCRIBED AS TRACT TWO IN WD DTD 06/25/1993, RCD 850/870. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, MATTIE, Agreement No. 115715002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 10.0 ACS, M/L, DESCRIBED AS TRACT TWO IN WD DTD 06/25/1993, RCD 850/870. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALBERT, SANDRA, Agreement No. 115715003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 10.0 ACS, M/L, DESCRIBED AS TRACT TWO IN WD DTD 06/25/1993, RCD 850/870. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALBERT, ROBERT KENT, II, Agreement No. 115715004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 10.0 ACS, M/L, DESCRIBED AS TRACT TWO IN WD DTD 06/25/1993, RCD 850/870. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STERLING, KLORISSA KAY, Agreement No. 115715005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 10.0 ACS, M/L, DESCRIBED AS TRACT TWO IN WD DTD 06/25/1993, RCD 850/870. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALBERT, KELLY LEE, Agreement No. 115715006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 10 ACS MOL, DESC AS TRACT TWO IN WD DTD 6/25/1993, REC VOL 850 PG 870 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALBERT, KIRK DAVID, Agreement No. 115715007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 10 ACS MOL, DESC AS TRACT TWO IN WD DTD 6/25/1993, REC VOL 850 PG 870 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLT, LISA LAJUAN, Agreement No. 115715008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 10 ACS MOL, DESC AS TRACT TWO IN WD DTD 6/25/1993, REC VOL 850 PG 870 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWER, HERMAN T., JR., Agreement No. 115717001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 10.0 ACS, M/L, DESCRIBED IN DEED DTD 03/30/1971, RCD 366/868. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONK, WILLIAM E., MD, Agreement No. 115717002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 10.0 ACS, M/L, DESCRIBED IN DEED DTD 03/30/1971, RCD 366/868. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor ANDERSON, THOMAS GRANBERRY, Agreement No. 115718001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 14.77 ACS, M/L, DESCRIBED IN WD DTD 08/15/1994, RCD 893/707. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor ANDERSON, SIMEON TRAVIS, Agreement No. 115718002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 14.77 ACS, M/L, DESCRIBED IN WD DTD 08/15/1994, RCD 893/707. | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Protection Lease<br>Original Lessor MOORE, MARY JOSEPHINE, Agreement No. 115718003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 14.77 ACS, M/L, DESCRIBED IN WD DTD 08/15/1994, RCD 893/707. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRANTHAM, EDDIE E., ET UX, Agreement No. 115718004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 14.77 ACS, M/L, DESCRIBED IN WD DTD 08/15/1994, RCD 893/707. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHODES, WILLIAM, Agreement No. 115721001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 17.8 ACS, M/L, CALLED TRACT #2 BLOCK #9 DESCRIBED IN WD DTD 01/17/1924, RCD 107/294. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENCHOFF, E. MCALISTER, Agreement No. 115721002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 17.8 ACS, M/L, CALLED TRACT #2 BLOCK #9 DESCRIBED IN WD DTD 01/17/1924, RCD 107/294. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENCHOFF FAMILY TRUST, ET AL, Agreement No. 115721003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 17.8 ACS, M/L, CALLED TRACT #2 BLOCK #9 DESCRIBED IN WD DTD 01/17/1924, RCD 107/294. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRACEY, JAMES JOSEPH, Agreement No. 115731001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 20.1 ACS BEING DESC IN DEED DTD 6/06/1981, RCD VOL 465, PG 713. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHADWICK, MICHAEL J., ET UX, Agreement No. 115731002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 20.1 ACS, MOL, DESC IN DEED DTD 6/6/1981, REC VOL 465 PG 713 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PYBUS, WESLEY GENE, Agreement No. 115735001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 63.3 ACS BEING DESC IN WARRANTY DEED DTD 1/26/1990, RCD VOL 748, PG 73. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANGEL, KYP, Agreement No. 115737000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 5.03 ACS BEING DESC IN SPECIAL WARRANTY DEED DTD 11/1/2006, RCD 2568/98. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, TIMOTHY ALAN, Agreement No. 115738000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 17.8 ACS BEING DESC AS TRACT 2 IN ASSUMPTION WARRANTY DEED DTD 07/15/1994, RCD 890/264. 17.8 ACS BEING DESC AS TRACT 1 IN ASSUMPTION WARRANTY DEED DTD 07/15/1994, RCD 890/264. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANE, WILLIAM W., Agreement No. 115739000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 3.86 ACS BEING DESC IN WARRANTY DEED DTD 03/08/2007, RCD 2609/62. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, WILLYNE ATKINSON, Agreement No. 115746000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 2 ACS BEING DESC IN WARRANTY DEED DTD 11/25/1949, RCD 200/265. 11.6 ACS BEING DESC IN WARRANTY DEED DTD 10/25/1947, RCD 182/494. 5 ACS BEING DESC IN WARRANTY DEED DTD 01/06/1959, RCD 280/165. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMULLEN, ALFRED, Agreement No. 115749000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 3 ACS BEING DESC IN WARRANTY DEED DTD 10/25/1939, RCD 149/212. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**         SCHEDULE A - REAL PROPERTY         Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRADBERRY, LARRY G., ET UX, Agreement No. 115753001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 8.3 ACS BEING DESC IN WARRANTY DEED DTD 07/18/2006, RCD 2477/11. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LITTLE, MARVIN O., Agreement No. 115753002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 8.30 ACS, MOL, A PART OF THE J.A. CHIRENO SVY, A-17, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARANTY DEED DTD 7/18/2006 FROM LARRY G. BRADBERRY ET UX, CARLA M. BRADBERRY TO MAX MANGAN ET UX, SONYA MANGAN, REC VOL 2477 PG 11 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LITTLE, ROBERT T., Agreement No. 115753003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 8.30 ACS, MOL, A PART OF THE J.A. CHIRENO SVY, A-17, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARANTY DEED DTD 7/18/2006 FROM LARRY G. BRADBERRY ET UX, CARLA M. BRADBERRY TO MAX MANGAN ET UX, SONYA MANGAN, REC VOL 2477 PG 11 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LITTLE, NELSON B., Agreement No. 115753004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 8.30 ACS, MOL, A PART OF THE J.A. CHIRENO SVY, A-17, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARANTY DEED DTD 7/18/2006 FROM LARRY G. BRADBERRY ET UX, CARLA M. BRADBERRY TO MAX MANGAN ET UX, SONYA MANGAN, REC VOL 2477 PG 11 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DICKERSON, JOEY, ET UX, Agreement No. 115754000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 2.1 ACS BEING DESC IN WARRANTY DEED DTD 01/19/1984, RCD 957/238. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPMAN, CAROLYN S., Agreement No. 115756001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 6.67 ACS BEING DESC IN DEED DTD 11/16/1923, RCD VOL 118, PG 171. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, DORIS E., Agreement No. 115756002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 6.67 ACS MOL DESCRIBED IN DEED DTD 11/16/1923 REC IN VOL 118 PG 171 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POOR, IKE, Agreement No. 115757001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 58.031 ACS DESC IN WARRANTY DEED DTD 5/26/2006, RCD VOL 2444, PG 3. All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 26.191 ACS DESC IN WARRANTY DEED DTD 5/26/2006, RCD VOL 2443, PG 310. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONZINGO, REGINALD V., ET UX, Agreement No. 115759001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 63.3 ACS DESC IN WARRANTY DEED DTD 1/26/1990, RCD VOL 748, PG 73. All depths<br>Metes & Bound: 7.44 ACS DESC IN WARRANTY DEED DTD 10/25/1982, RCD VOL 480, PG 655. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALVIS, GORDON D., ET UX, Agreement No. 115810001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 3.014 ACS, MOL, DESCRIBED IN WD W/VENDOR'S LIEN DTD 6/28/1984, RCD IN VOL 533, PG 865. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COPELAND, NICHOLAS, ET UX, Agreement No. 115811000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 2 ACS BEING DESC IN WARRANTY DEED DTD 10/04/2002, RCD 1801/300. | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                  SCHEDULE A - REAL PROPERTY                  Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MOORE, NATHAN, ET UX, Agreement No. 115812000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 24.7 ACS BEING DESC IN WARRANTY DEED DTD 10/21/1974, RCD 394/925. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLOWAY, JAMES RICKY, ET UX, Agreement No. 115814000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 0.96 ACS BEING DESC IN WARRANTY DEED DTD 06/04/1979, RCD 442/891. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLS, MARILYN FULLER, Agreement No. 115815001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 28.56 ACS, M/L, DESC IN WARRANTY DEED DTD 11/19/1984, RCD 575/603. 7.44 ACS, M/L, DESC IN WARRANTY DEED DTD 10/25/1982, RCD 480/655. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHT, KERRY W., Agreement No. 115825000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 28.0 ACS, M/L, BEING ALL OF A 42 AC TRACT DESC IN WD DTD 07/01/1992, RCD 817/007, LESS 7.0 ACS DESC AS TRACT 1 IN WD DTD 3/21/1984 REC 518/757 AND, LESS 7.0 ACS DESS IN WD DTD 01/16/1991 REC 774/858 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLIER, DOUGLAS WAYNE, Agreement No. 115834001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 5.0 ACS, M/L, DESC IN WARRANTY DEED DTD 9/30/2003, RCD 1983/212. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE A.T. & PATRICIA MAST CHILDREN'S TRUST, Agreement No. 115889002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 From 1.001 feet to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: TRACT 1 58.07 ACS DESC IN WARRANTY DEED DATED 1/7/1981 REC 460/468. TRACT 2 6.10 ACS DESC IN WARRANTY DEED DATED 10/06/2001 REC 1653/22. TRACT 3 1.0 AC DESC IN WARRANTY DEED DATED 2/16/1961 REC 294/327. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEGACY III PARTNERS, L.P., Agreement No. 116045001<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 1.000 feet to 99.999 feet<br>Metes & Bound: 167.20 ACS MOL DESC IN 2 TRACT: FIRST TRACT: 50.0 ACS MOL AND SECOND TRACT: 117.2 ACS MOL, BEING SAME LAND DESC AS THIRD AND FOURTH TRACTS IN PARTITION DEED DTD 6-1-1954, RCD VOL 244, PG 106 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POE, LARRY ET UX, Agreement No. 116176001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 6.782 ACS, MOL, DESCRIBED IN DEED DTD 10/1/1999, RCD IN VOL 1379, PG 151. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PALMER, AMALIA B., Agreement No. 116191001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: TRACT 1: 6.782 ACS, MOL, DESCRIBED IN DEED DTD 10/1/1999, RCD VOL 1379, PG 151 All depths<br>Metes & Bound: TRACT 1: 6.782 ACS, MOL, DESCRIBED IN DEED DTD 10/1/1999, RCD VOL 1379, PG 154 All depths<br>Metes & Bound: TRACT 1: 6.782 ACS, MOL, DESCRIBED IN DEED DTD 10/1/1999, RCD VOL 1379, PG 149 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, W. T., Agreement No. 116207001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: TRACT ONE: 55.0 ACS, MOL, A PART OF THE JOSE FLORES SVY, A-30 AND THE J.I. Y'BARBO SVY, A-60, DESCRIBED AS TRACT TWO IN DEED DTD 1/26/1990, RCD IN VOL 748, PG 857.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 12.79 ACS, MOL, DESCRIBED AS 30 ACS IN DEED DTD 1/5/1966, RCD IN VOL 333, PG 297, SAVE AND EXCEPT: 17.21 ACS DESCRIBED IN DEED DTD 9/4/1975, RCD IN VOL 401, PG 527. LEAVING A BALANCE OF 12.79 ACS, MOL. TRACT THREE: 25.91 ACS, MOL, DESCRIBED AS 69.16 ACS IN DEED DTD 12/22/1926, RCD IN VOL 124, PG 637, DESCRIBED IN AQ DEED DTD 8/15/1898, RCD IN VOL 41, PG 242, SAVE AND EXCEPT: 43.25 ACS DESCRIBED IN DEED DTD 1/5/1966, RCD IN VOL 333, PG 297. LEAVING A BALANCE OF 25.91 ACS, MOL. TRACT FOUR: 15.00 ACS, MOL, DESCRIBED AS 30.00 ACS IN DEED DTD 10/21/1966, RCD IN VOL 339, PG 76, SAVE AND EXCEPT: 15.00 ACS DESCRIBED IN MD DTD 10/23/1956, RCD IN VOL 262, PG 322. LEAVING A BALANCE OF 15.00 ACS, MOL. TRACT FIVE: 25.00 ACS, MOL, DESCRIBED IN DEED DTD 4/25/1938, RCD IN VOL 143, PG 333. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GREEN, THOMAS A., Agreement No. 116207002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: TRACT ONE: 55.0 ACS, MOL, A PART OF THE JOSE FLORES SVY, A-30 AND THE J.I. Y'BARBO SVY, A-60, DESCRIBED AS TRACT TWO IN DEED DTD 1/26/1990, RCD IN VOL 748, PG 857.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 12.79 ACS, MOL, DESCRIBED AS 30 ACS IN DEED DTD 1/5/1966, RCD IN VOL 333, PG 297, SAVE AND EXCEPT: 17.21 ACS DESCRIBED IN DEED DTD 9/4/1975, RCD IN VOL 401, PG 527. LEAVING A BALANCE OF 12.79 ACS, MOL. TRACT THREE: 25.91 ACS, MOL, DESCRIBED AS 69.16 ACS IN DEED DTD 12/22/1926, RCD IN VOL 124, PG 637, DESCRIBED IN AQ DEED DTD 8/15/1898, RCD IN VOL 41, PG 242, SAVE AND EXCEPT: 43.25 ACS DESCRIBED IN DEED DTD 1/5/1966, RCD IN VOL 333, PG 297. LEAVING A BALANCE OF 25.91 ACS, MOL. TRACT FOUR: 15.00 ACS, MOL, DESCRIBED AS 30.00 ACS IN DEED DTD 10/21/1966, RCD IN VOL 339, PG 76, SAVE AND EXCEPT: 15.00 ACS DESCRIBED IN MD DTD 10/23/1956, RCD IN VOL 262, PG 322. LEAVING A BALANCE OF 15.00 ACS, MOL. TRACT FIVE: 25.00 ACS, MOL, DESCRIBED IN DEED DTD 4/25/1938, RCD IN VOL 143, PG 333. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, REBA, Agreement No. 116207003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: TRACT ONE: 55.0 ACS, MOL, A PART OF THE JOSE FLORES SVY, A-30 AND THE J.I. Y'BARBO SVY, A-60, DESCRIBED AS TRACT TWO IN DEED DTD 1/26/1990, RCD IN VOL 748, PG 857.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 12.79 ACS, MOL, DESCRIBED AS 30 ACS IN DEED DTD 1/5/1966, RCD IN VOL 333, PG 297, SAVE AND EXCEPT: 17.21 ACS DESCRIBED IN DEED DTD 9/4/1975, RCD IN VOL 401, PG 527. LEAVING A BALANCE OF 12.79 ACS, MOL. TRACT THREE: 25.91 ACS, MOL, DESCRIBED AS 69.16 ACS IN DEED DTD 12/22/1926, RCD IN VOL 124, PG 637, DESCRIBED IN AQ DEED DTD 8/15/1898, RCD IN VOL 41, PG 242, SAVE AND EXCEPT: 43.25 ACS DESCRIBED IN DEED DTD 1/5/1966, RCD IN VOL 333, PG 297. LEAVING A BALANCE OF 25.91 ACS, MOL. TRACT FOUR: 15.00 ACS, MOL, DESCRIBED AS 30.00 ACS IN DEED DTD 10/21/1966, RCD IN VOL 339, PG 76, SAVE AND EXCEPT: 15.00 ACS DESCRIBED IN MD DTD 10/23/1956, RCD IN VOL 262, PG 322. LEAVING A BALANCE OF 15.00 ACS, MOL. TRACT FIVE: 25.00 ACS, MOL, DESCRIBED IN DEED DTD 4/25/1938, RCD IN VOL 143, PG 333. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALEY, ROSE MARIE, Agreement No. 116214001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 198.3 ACS, MOL, DESCRIBED IN DEED DTD 10/8/1940, RCD IN VOL 153, PG 621. TRACT FOUR: 35 ACS, MOL, DESCRIBED AS THE "THIRD TRACT" IN DEED DTD 9/9/1980, RCD IN VOL 457, PG 174. All depths<br>Metes & Bound: TRACT TWO: 61.25 ACS, MOL, DESCRIBED IN DEED DTD 10/7/1938, RCD IN VOL 149, PG 101. All depths<br>Metes & Bound: TRACT THREE: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STONE, BERTIE E., Agreement No. 116214002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS, MOL, DESCRIBED IN DEED DTD 10/7/1938, RCD IN VOL 149, PG 101. All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT THREE: 35 ACS, MOL, DESCRIBED AS THE "THIRD TRACT" IN DEED DTD 9/9/1980, RCD IN VOL 457, PG 174. TRACT FOUR: 198.3 ACS, MOL, DESCRIBED IN DEED DTD 10/8/1940, RCD IN VOL 153, PG 621. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, JUDY, Agreement No. 116214003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS, MOL, DESCRIBED IN DEED DTD 10/7/1938, RCD IN VOL 149, PG 101. All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT THREE: 35 ACS, MOL, DESCRIBED AS THE "THIRD TRACT" IN DEED DTD 9/9/1980, RCD IN VOL 457, PG 174. TRACT FOUR: 198.3 ACS, MOL, DESCRIBED IN DEED DTD 10/8/1940, RCD IN VOL 153, PG 621. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, MAURINE, Agreement No. 116214004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS, MOL, DESCRIBED IN DEED DTD 10/7/1938, RCD IN VOL 149, PG 101. All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT THREE: 35 ACS, MOL, DESCRIBED AS THE "THIRD TRACT" IN DEED DTD 9/9/1980, RCD IN VOL 457, PG 174. TRACT FOUR: 198.3 ACS, MOL, DESCRIBED IN DEED DTD 10/8/1940, RCD IN VOL 153, PG 621. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CROSS, DAVID, Agreement No. 116214005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS, MOL, DESCRIBED IN DEED DTD 10/7/1938, RCD IN VOL 149, PG 101. All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT THREE: 35 ACS, MOL, DESCRIBED AS THE "THIRD TRACT" IN DEED DTD 9/9/1980, RCD IN VOL 457, PG 174. TRACT FOUR: 198.3 ACS, MOL, DESCRIBED IN DEED DTD 10/8/1940, RCD IN VOL 153, PG 621. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANKLIN, ETHEL LEE, Agreement No. 116214006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS, MOL, DESCRIBED IN DEED DTD 10/7/1938, RCD IN VOL 149, PG 101. All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT THREE: 35 ACS, MOL, DESCRIBED AS THE "THIRD TRACT" IN DEED DTD 9/9/1980, RCD IN VOL 457, PG 174. TRACT FOUR: 198.3 ACS, MOL, DESCRIBED IN DEED DTD 10/8/1940, RCD IN VOL 153, PG 621. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRITTE, WILLIE JEFFERSON, Agreement No. 116214007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS, MOL, DESCRIBED IN DEED DTD 10/7/1938, RCD IN VOL 149, PG 101. All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT THREE: 35 ACS, MOL, DESCRIBED AS THE "THIRD TRACT" IN DEED DTD 9/9/1980, RCD IN VOL 457, PG 174. TRACT FOUR: 198.3 ACS, MOL, DESCRIBED IN DEED DTD 10/8/1940, RCD IN VOL 153, PG 621. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLOWERS, WILLIAM HORACE, Agreement No. 116214008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS, MOL, DESCRIBED IN DEED DTD 10/7/1938, RCD IN VOL 149, PG 101. All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT THREE: 35 ACS, MOL, DESCRIBED AS THE "THIRD TRACT" IN DEED DTD 9/9/1980, RCD IN VOL 457, PG 174. TRACT FOUR: 198.3 ACS, MOL, DESCRIBED IN DEED DTD 10/8/1940, RCD IN VOL 153, PG 621. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOWREY, THOMAS ALLEN, JR., Agreement No. 116214009<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS, MOL, DESCRIBED IN DEED DTD 10/7/1938, RCD IN VOL 149, PG 101. All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT THREE: 35 ACS, MOL, DESCRIBED AS THE "THIRD TRACT" IN DEED DTD 9/9/1980, RCD IN VOL 457, PG 174. TRACT FOUR: 198.3 ACS, MOL, DESCRIBED IN DEED DTD 10/8/1940, RCD IN VOL 153, PG 621. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, MELBA L., Agreement No. 116214010<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS, MOL, DESCRIBED IN DEED DTD 10/7/1938, RCD IN VOL 149, PG 101. All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT THREE: 35 ACS, MOL, DESCRIBED AS THE "THIRD TRACT" IN DEED DTD 9/9/1980, RCD IN VOL 457, PG 174. TRACT FOUR: 198.3 ACS, MOL, DESCRIBED IN DEED DTD 10/8/1940, RCD IN VOL 153, PG 621. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DODD, NELDA FAY, Agreement No. 116214011<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS, MOL, DESCRIBED IN DEED DTD 10/7/1938, RCD IN VOL 149, PG 101. All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT THREE: 35 ACS, MOL, DESCRIBED AS THE "THIRD TRACT" IN DEED DTD 9/9/1980, RCD IN VOL 457, PG 174. TRACT FOUR: 198.3 ACS, MOL, DESCRIBED IN DEED DTD 10/8/1940, RCD IN VOL 153, PG 621. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**       **SCHEDULE A - REAL PROPERTY**       Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CARUSO, KATHRYN, Agreement No. 116214012<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS, MOL, DESCRIBED IN DEED DTD 10/7/1938, RCD IN VOL 149, PG 101. All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT THREE: 35 ACS, MOL, DESCRIBED AS THE "THIRD TRACT" IN DEED DTD 9/9/1980, RCD IN VOL 457, PG 174. TRACT FOUR: 198.3 ACS, MOL, DESCRIBED IN DEED DTD 10/8/1940, RCD IN VOL 153, PG 621. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRITTE, JAMES, Agreement No. 116214013<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS, MOL, DESCRIBED IN DEED DTD 10/7/1938, RCD IN VOL 149, PG 101. All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT THREE: 35 ACS, MOL, DESCRIBED AS THE "THIRD TRACT" IN DEED DTD 9/9/1980, RCD IN VOL 457, PG 174. TRACT FOUR: 198.3 ACS, MOL, DESCRIBED IN DEED DTD 10/8/1940, RCD IN VOL 153, PG 621. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, DAVID L., Agreement No. 116214014<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS, MOL, DESCRIBED IN DEED DTD 10/7/1938, RCD IN VOL 149, PG 101. All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT THREE: 35 ACS, MOL, DESCRIBED AS THE "THIRD TRACT" IN DEED DTD 9/9/1980, RCD IN VOL 457, PG 174. TRACT FOUR: 198.3 ACS, MOL, DESCRIBED IN DEED DTD 10/8/1940, RCD IN VOL 153, PG 621. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLOWERS, GARY, Agreement No. 116214015<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS, MOL, DESCRIBED IN DEED DTD 10/7/1938, RCD IN VOL 149, PG 101. All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT THREE: 35 ACS, MOL, DESCRIBED AS THE "THIRD TRACT" IN DEED DTD 9/9/1980, RCD IN VOL 457, PG 174. TRACT FOUR: 198.3 ACS, MOL, DESCRIBED IN DEED DTD 10/8/1940, RCD IN VOL 153, PG 621. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRITTE, JOSEPH LORAN, Agreement No. 116214016<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS, MOL, DESCRIBED IN DEED DTD 10/7/1938, RCD IN VOL 149, PG 101. All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT THREE: 35 ACS, MOL, DESCRIBED AS THE "THIRD TRACT" IN DEED DTD 9/9/1980, RCD IN VOL 457, PG 174. TRACT FOUR: 198.3 ACS, MOL, DESCRIBED IN DEED DTD 10/8/1940, RCD IN VOL 153, PG 621. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WORKMAN, TRICIA, Agreement No. 116214017<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS, MOL, DESCRIBED IN DEED DTD 10/7/1938, RCD IN VOL 149, PG 101. All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT THREE: 35 ACS, MOL, DESCRIBED AS THE "THIRD TRACT" IN DEED DTD 9/9/1980, RCD IN VOL 457, PG 174. TRACT FOUR: 198.3 ACS, MOL, DESCRIBED IN DEED DTD 10/8/1940, RCD IN VOL 153, PG 621. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUCKLEY, DEBBIE J., Agreement No. 116214018<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS, MOL, DESCRIBED IN DEED DTD 10/7/1938, RCD IN VOL 149, PG 101. All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT THREE: 35 ACS, MOL, DESCRIBED AS THE "THIRD TRACT" IN DEED DTD 9/9/1980, RCD IN VOL 457, PG 174. TRACT FOUR: 198.3 ACS, MOL, DESCRIBED IN DEED DTD 10/8/1940, RCD IN VOL 153, PG 621. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor EDMONSON, MARY, Agreement No. 116214019<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS, MOL, DESCRIBED IN DEED DTD 10/7/1938, RCD IN VOL 149, PG 101. All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT THREE: 35 ACS, MOL, DESCRIBED AS THE "THIRD TRACT" IN DEED DTD 9/9/1980, RCD IN VOL 457, PG 174. TRACT FOUR: 198.3 ACS, MOL, DESCRIBED IN DEED DTD 10/8/1940, RCD IN VOL 153, PG 621. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOPPER, SHELIA NELL, Agreement No. 116214020<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS, MOL, DESCRIBED IN DEED DTD 10/7/1938, RCD IN VOL 149, PG 101. All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT THREE: 35 ACS, MOL, DESCRIBED AS THE "THIRD TRACT" IN DEED DTD 9/9/1980, RCD IN VOL 457, PG 174. TRACT FOUR: 198.3 ACS, MOL, DESCRIBED IN DEED DTD 10/8/1940, RCD IN VOL 153, PG 621. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, JESSIE, R., INDIV AND AS LIFE TENANT, Agreement No. 116214021<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS, MOL, DESCRIBED IN DEED DTD 10/7/1938, RCD IN VOL 149, PG 101. All depths<br>Metes & Bound: TRACT FOUR: 198.3 ACS, MOL, DESCRIBED IN DEED DTD 10/8/1940, RCD IN VOL 153, PG 621. TRACT THREE: 35 ACS, MOL, DESCRIBED AS THE "THIRD TRACT" IN DEED DTD 9/9/1980, RCD IN VOL 457, PG 174. All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, KIM, Agreement No. 116214022<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS, MOL, DESCRIBED IN DEED DTD 10/7/1938, RCD IN VOL 149, PG 101. All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT THREE: 35 ACS, MOL, DESCRIBED AS THE "THIRD TRACT" IN DEED DTD 9/9/1980, RCD IN VOL 457, PG 174. TRACT FOUR: 198.3 ACS, MOL, DESCRIBED IN DEED DTD 10/8/1940, RCD IN VOL 153, PG 621. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRITTE, RAYMOND E., JR., Agreement No. 116214023<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS, MOL, DESCRIBED IN DEED DTD 10/7/1938, RCD IN VOL 149, PG 101. All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT THREE: 35 ACS, MOL, DESCRIBED AS THE "THIRD TRACT" IN DEED DTD 9/9/1980, RCD IN VOL 457, PG 174. TRACT FOUR: 198.3 ACS, MOL, DESCRIBED IN DEED DTD 10/8/1940, RCD IN VOL 153, PG 621. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIMES, CYNTHIA J., REMAINDERMAN, Agreement No. 116214024<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS, MOL, DESCRIBED IN DEED DTD 10/7/1938, RCD IN VOL 149, PG 101. All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT THREE: 35 ACS, MOL, DESCRIBED AS THE "THIRD TRACT" IN DEED DTD 9/9/1980, RCD IN VOL 457, PG 174. TRACT FOUR: 198.3 ACS, MOL, DESCRIBED IN DEED DTD 10/8/1940, RCD IN VOL 153, PG 621. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLOWERS, JOHNNY LYNN, Agreement No. 116214025<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS, MOL, DESCRIBED IN DEED DTD 10/7/1938, RCD IN VOL 149, PG 101. All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT THREE: 35 ACS, MOL, DESCRIBED AS THE "THIRD TRACT" IN DEED DTD 9/9/1980, RCD IN VOL 457, PG 174. TRACT FOUR: 198.3 ACS, MOL, DESCRIBED IN DEED DTD 10/8/1940, RCD IN VOL 153, PG 621. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JACKSON, PHYLIS, Agreement No. 116214026<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS, MOL, DESCRIBED IN DEED DTD 10/7/1938, RCD IN VOL 149, PG 101. All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT THREE: 35 ACS, MOL, DESCRIBED AS THE "THIRD TRACT" IN DEED DTD 9/9/1980, RCD IN VOL 457, PG 174. TRACT FOUR: 198.3 ACS, MOL, DESCRIBED IN DEED DTD 10/8/1940, RCD IN VOL 153, PG 621. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRITTE, VERNON GAYLE, REMAINDERMAN, Agreement No. 116214027<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS, MOL, DESCRIBED IN DEED DTD 10/7/1938, RCD IN VOL 149, PG 101. All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT THREE: 35 ACS, MOL, DESCRIBED AS THE "THIRD TRACT" IN DEED DTD 9/9/1980, RCD IN VOL 457, PG 174. TRACT FOUR: 198.3 ACS, MOL, DESCRIBED IN DEED DTD 10/8/1940, RCD IN VOL 153, PG 621. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLOWERS, KENNETH L., Agreement No. 116214028<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS, MOL, DESCRIBED IN DEED DTD 10/7/1938, RCD IN VOL 149, PG 101. All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT THREE: 35 ACS, MOL, DESCRIBED AS THE "THIRD TRACT" IN DEED DTD 9/9/1980, RCD IN VOL 457, PG 174. TRACT FOUR: 198.3 ACS, MOL, DESCRIBED IN DEED DTD 10/8/1940, RCD IN VOL 153, PG 621. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOONEY, LYNN, Agreement No. 116214029<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS, MOL, DESCRIBED IN DEED DTD 10/7/1938, RCD IN VOL 149, PG 101. All depths<br>Metes & Bound: TRACT TWO: 1.42 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT THREE: 35 ACS, MOL, DESCRIBED AS THE "THIRD TRACT" IN DEED DTD 9/9/1980, RCD IN VOL 457, PG 174. TRACT FOUR: 198.3 ACS, MOL, DESCRIBED IN DEED DTD 10/8/1940, RCD IN VOL 153, PG 621. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RENFRO, LAURA LASA, Agreement No. 116214030<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS, MOL, DESCRIBED IN DEED DTD 10/7/1938, RCD IN VOL 149, PG 101. All depths<br>Metes & Bound: TRACT TWO: 1.42 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT THREE: 35 ACS, MOL, DESCRIBED AS THE "THIRD TRACT" IN DEED DTD 9/9/1980, RCD IN VOL 457, PG 174. TRACT FOUR: 198.3 ACS, MOL, DESCRIBED IN DEED DTD 10/8/1940, RCD IN VOL 153, PG 621. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWARD, LISA ANN, Agreement No. 116214031<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS, MOL, DESCRIBED IN DEED DTD 10/7/1938, RCD IN VOL 149, PG 101. All depths<br>Metes & Bound: TRACT TWO: 1.42 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT THREE: 35 ACS, MOL, DESCRIBED AS THE "THIRD TRACT" IN DEED DTD 9/9/1980, RCD IN VOL 457, PG 174. TRACT FOUR: 198.3 ACS, MOL, DESCRIBED IN DEED DTD 10/8/1940, RCD IN VOL 153, PG 621. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COTTRELL, JUDY, INDV & AS REMAINDERMAN, Agreement No. 116214032<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS, MOL, DESCRIBED IN DEED DTD 10/7/1938, RCD IN VOL 149, PG 101. All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT THREE: 35 ACS, MOL, DESCRIBED AS THE "THIRD TRACT" IN DEED DTD 9/9/1980, RCD IN VOL 457, PG 174. TRACT FOUR: 198.3 ACS, MOL, DESCRIBED IN DEED DTD 10/8/1940, RCD IN VOL 153, PG 621. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MINCHEW, TIMOTHY, Agreement No. 116214033<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS, MOL, DESCRIBED IN DEED DTD 10/7/1938, RCD IN VOL 149, PG 101. All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT THREE: 35 ACS, MOL, DESCRIBED AS THE "THIRD TRACT" IN DEED DTD 9/9/1980, RCD IN VOL 457, PG 174. TRACT FOUR: 198.3 ACS, MOL, DESCRIBED IN DEED DTD 10/8/1940, RCD IN VOL 153, PG 621. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINCHEW, WILLIAM E., JR, Agreement No. 116214034<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS, MOL, DESCRIBED IN DEED DTD 10/7/1938, RCD IN VOL 149, PG 101. All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT THREE: 35 ACS, MOL, DESCRIBED AS THE "THIRD TRACT" IN DEED DTD 9/9/1980, RCD IN VOL 457, PG 174. TRACT FOUR: 198.3 ACS, MOL, DESCRIBED IN DEED DTD 10/8/1940, RCD IN VOL 153, PG 621. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVETT, KELVIN ET UX, Agreement No. 116254001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 From 0 feet top SURFACE to 100 feet below bottom TRAVIS PEAK<br>Metes & Bound: TRACT ONE: BEING 36.40 ACS, MOL, DESCRIBED IN WD DTD 1/27/1995, RCD IN VOL 908, PG 327. TRACT TWO: BEING 31.84 ACS, MOL, (CALLED 31.34 ACS) DESCRIBED AS THE "FIRST TRACT" IN CORRECTION WD/VL DTD 5/28/2003, RCD IN VOL 1983, PG 85, BEING FURTHER DESCRIBED AS: 11.00 ACS, MOL, DESCRIBED AS "SECOND TRACT" IN DEED DTD 3/15/1943, RCD IN VOL 161, PG 402. 20.84 ACS, MOL, AND BEING THE 32.00 ACRES OF LAND DESCRIBED AS "THIRD TRACT" IN DEED DTD 3/15/1943, RCD IN VOL 161, PG 402. SAVE AND EXCEPT: 11.16 ACS, MOL, BEING PORTION OF TRACT WHICH LIES EAST OF COUNTY ROAD 381. BEING SAME 11.16 ACS, DESCRIBED AS BEING INCLUDED IN THE UNIT DESIGNAION FOR THE PAINTED HORSE NO. 1 GAS UNIT BY SONNERA RESOURCES CORPORATION AND PINNACLE ENERGY GROUP, L.C. DTD 4/19/2007, RCD IN VOL 2362, PG 46. LEAVING A BALANCE OF 20.84 ACS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY, B. L. ESTATE, Agreement No. 116274001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 136.5 ACS, M/L, DESC IN MD DTD 07/06/1943, RCD 162/201. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE TAURUS CORP, Agreement No. 116274002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 16.50 ACS, OUT OF 136.5 ACS, M/L, DESC IN MD DTD 07/06/1943, RCD 162/201. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEREN, LAWANA, Agreement No. 116274003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 136.5 ACS, M/L, DESC IN MD DTD 07/06/1943, RCD 162/201. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLOWAY, JON B., Agreement No. 116274004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: 16.50 ACS, OUT OF 136.5 ACS, M/L, DESC IN MD DTD 07/06/1943, RCD 162/201. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAULDIN, JACK, JR., Agreement No. 116274005<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 16.50 ACS, OUT OF 136.5 ACS, M/L, DESC IN MD DTD 07/06/1943, RCD 162/201. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EARLEY, BILLY J. RECEIVER IN CAUSE C09-25027, Agreement No. 116274006<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 136.5 ACS MOL, DESC IN MINERAL DEED DTD 7/6/1943 REC VOL 162 PG 201 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARD, BETSY LUCINDY ROBERTS, Agreement No. 116275001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN REED<br>Abstract: 461 From 0 strat. equiv. SURFACE to 7,987 strat. equiv. bottom JAMES LIME<br>Metes & Bound: 78.33 ACS, M/L, BEING DESC AS LAND CONVEYED TO A.W. PRUITT BY GEORGE THOMAS ET AL O11/7/1922 REC 108/109. TRACT 19 OF BERT #1 GU (040797). | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BACCUS, MARY LOU, Agreement No. 116569001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 35.7 ACS, M/L, BEING BALANCE IN MIN INTEREST DESC IN MINERAL DEED DTD 05/18/1944, RCD 167/569 DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMBERT, DON H., Agreement No. 116569002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 35.7 ACS, M/L, BEING BALANCE IN MIN INTEREST DESC IN MINERAL DEED DTD 05/18/1944, RCD 167/569 DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROGAN, TERRY EDWIN, Agreement No. 116584001<br>USA/TEXAS/NACOGDOCHES<br>Survey: BF HARGIS<br>Abstract: 690 All depths<br>Metes & Bound: 155 ACS, M/L, DESC IN DEED DTD 8/17/1936 REC 180/131.<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY, MICHAEL HARLON, Agreement No. 116584002<br>USA/TEXAS/NACOGDOCHES<br>Survey: BF HARGIS<br>Abstract: 690 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 155 ACS, M/L, DESC IN DEED DTD 8/17/1936 REC 180/131.<br>Survey: JESSE WALLING<br>Abstract: 589 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATERS, LYNDA SUE HARDY, Agreement No. 116584003<br>USA/TEXAS/NACOGDOCHES<br>Survey: BF HARGIS<br>Abstract: 690 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 155 ACS, M/L, DESC IN DEED DTD 8/17/1936 REC 180/131.<br>Survey: JESSE WALLING<br>Abstract: 589 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY, EDMONIA, Agreement No. 116584004<br>USA/TEXAS/NACOGDOCHES<br>Survey: BF HARGIS<br>Abstract: 690 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 155 ACS, M/L, DESC IN DEED DTD 8/17/1936 REC 180/131.<br>Survey: JESSE WALLING<br>Abstract: 589 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, RANDY E., Agreement No. 116584005<br>USA/TEXAS/NACOGDOCHES<br>Survey: BF HARGIS<br>Abstract: 690 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 155 ACS, M/L, DESC IN DEED DTD 8/17/1936 REC 180/131.<br>Survey: JESSE WALLING<br>Abstract: 589 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY, FRED RAY, JR., Agreement No. 116584006<br>USA/TEXAS/NACOGDOCHES<br>Survey: BF HARGIS<br>Abstract: 690 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 155 ACS, M/L, DESC IN DEED DTD 8/17/1936 REC 180/131.<br>Survey: JESSE WALLING<br>Abstract: 589 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURRAY, KAREN, Agreement No. 116584007<br>USA/TEXAS/NACOGDOCHES<br>Survey: BF HARGIS<br>Abstract: 690 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 155 ACS, M/L, DESC IN DEED DTD 8/17/1936 REC 180/131.<br>Survey: JESSE WALLING<br>Abstract: 589 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BAILEY, MONICA ANN HARDY, Agreement No. 116584008<br>USA/TEXAS/NACOGDOCHES<br>Survey: BF HARGIS<br>Abstract: 690 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 155 ACS, M/L, DESC IN DEED DTD 8/17/1936 REC 180/131.<br>Survey: JESSE WALLING<br>Abstract: 589 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY, EDWARD CRAIG, Agreement No. 116584009<br>USA/TEXAS/NACOGDOCHES<br>Survey: BF HARGIS<br>Abstract: 690 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 155 ACS, M/L, DESC IN DEED DTD 8/17/1936 REC 180/131.<br>Survey: JESSE WALLING<br>Abstract: 589 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEMENT, KATHY, Agreement No. 116584010<br>USA/TEXAS/NACOGDOCHES<br>Survey: BF HARGIS<br>Abstract: 690 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 155 ACS, M/L, DESC IN DEED DTD 8/17/1936 REC 180/131.<br>Survey: JESSE WALLING<br>Abstract: 589 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COPELAND, LORRAINE HARDY, Agreement No. 116584011<br>USA/TEXAS/NACOGDOCHES<br>Survey: BF HARGIS<br>Abstract: 690 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 155 ACS, M/L, DESC IN DEED DTD 8/17/1936 REC 180/131.<br>Survey: JESSE WALLING<br>Abstract: 589 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUMMINGS, DEBRA K., Agreement No. 116584012<br>USA/TEXAS/NACOGDOCHES<br>Survey: BF HARGIS<br>Abstract: 690 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 155 ACS, M/L, DESC IN DEED DTD 8/17/1936 REC 180/131.<br>Survey: JESSE WALLING<br>Abstract: 589 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTIAN, MERRY, Agreement No. 116584013<br>USA/TEXAS/NACOGDOCHES<br>Survey: BF HARGIS<br>Abstract: 690 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 155 ACS, M/L, DESC IN DEED DTD 8/17/1936 REC 180/131.<br>Survey: JESSE WALLING<br>Abstract: 589 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY, WILLIAM FORREST, Agreement No. 116584014<br>USA/TEXAS/NACOGDOCHES<br>Survey: BF HARGIS<br>Abstract: 690 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 155 ACS, M/L, DESC IN DEED DTD 8/17/1936 REC 180/131.<br>Survey: JESSE WALLING<br>Abstract: 589 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODS, JIMMY T., Agreement No. 116584015<br>USA/TEXAS/NACOGDOCHES<br>Survey: BF HARGIS<br>Abstract: 690 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 155 ACS, M/L, DESC IN DEED DTD 8/17/1936 REC 180/131.<br>Survey: JESSE WALLING<br>Abstract: 589 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PERRITTE, WILLIE J, Agreement No. 116584016<br>USA/TEXAS/NACOGDOCHES<br>Survey: BF HARGIS<br>Abstract: 690 All depths<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 155.00 ACS MOL, A PART OF THE JESSE WALLING SVY, A-589; THE B HARGIS SVY, A-690; THE J.I. Y'BARBO SVY, A-60 AND BEING DESC IN DEED DTD 8/17/1936 REC VOL 180 PG 131<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRITTE, JOSEPH LORAN, Agreement No. 116584017<br>USA/TEXAS/NACOGDOCHES<br>Survey: BF HARGIS<br>Abstract: 690 All depths<br>Metes & Bound: 155 ACS, M/L, DESC IN DEED DTD 8/17/1936 REC 180/131.<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAST, JOHN C. & PATRICIA CHILDREN'S TR #756502772, Agreement No. 116593001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 1,001 feet to 11,994 feet From 13,443 feet to 18,503 feet<br>Metes & Bound: 41.98, M/L, DESC IN WARRANTY DEED DATED 1/01/2001 REC 1532/164. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWAIN, JEAN ESTATE, ET AL, Agreement No. 116676001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: TR 1 63.58 ACS, M/L, DESC AS TRACT 1 IN WARRANTY DEED WITH VENDOR'S LIEN DTD 05/12/2000, RCD VOL 1450 PG 00007. TR 3 30.13 ACS, M/L, DESC IN WARRANTY DEED DTD 03/03/1972, RCD VOL 373 PG 699. TR 4 141.14 ACS, M/L, BEING 146.14 ACS DESC IN WARRANTY DEED DTD 12/18/1971, RCD VOL 371 PG 75, LESS & EXCEPT 5.00 ACS DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/30/1979, REC VOL 442 PG 702, LEAVING A BALANCE OF 141.14 ACS, M/L. TR 5 5.00 ACS, M/L, DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 05/30/1979, RCD VOL 442 PG 702. From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: TR 2 27.06 ACS, M/L, DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/18/1971, RCD VOL 826 PG 196. TR 6 -100.43 ACS, M/L, DESC IN DEED DTD 04/16/1992, RCD VOL 807 PG 865. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODLAND, SULLY S, Agreement No. 116676002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: TRACT 1: 63.58 ACS MOL, DESC AS TRACT 1 IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/12/2000 REC VOL 1450 PG 00007 TRACT 3: 30.13 ACS MOL, DESC IN WARRANTY DEED DTD 3/03/1972 REC VOL 373 PG 699 TRACT 4: 141.14 ACS MOL, BEING 146.14 ACS DESC IN WARRANTY DEED DTD 12/18/1971 REC VOL 371 PG 75; LESS & EXCEPT 5.00 ACS DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/30/1979 REC VOL 442 PG 702, LEAVING A BALANCE OF 141.14 ACS MOL TRACT 5: 5.00 ACS MOL, DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/30/1979 REC VOL 442 PG 702 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: TRACT 2: 27.06 ACS MOL, DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/18/1971 REC VOL 826 PG 196 TRACT 6: 100.43 ACS MOL, DESC IN DEED DTD 4/16/1992 REC VOL 807 PG 865 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JEAN, Agreement No. 116676003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: TRACT 1: 63.58 ACS MOL, DESC AS TRACT 1 IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/12/2000 REC VOL 1450 PG 00007 TRACT 3: 30.13 ACS MOL, DESC IN WARRANTY DEED DTD 3/03/1972 REC VOL 373 PG 699 TRACT 4: 141.14 ACS MOL, BEING 146.14 ACS DESC IN WARRANTY DEED DTD 12/18/1971 REC VOL 371 PG 75; LESS & EXCEPT 5.00 ACS DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/30/1979 REC VOL 442 PG 702, LEAVING A BALANCE OF 141.14 ACS MOL TRACT 5: 5.00 ACS MOL, DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/30/1979 REC VOL 442 PG 702 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: TRACT 2: 27.06 ACS MOL, DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/18/1971 REC VOL 826 PG 196 TRACT 6: 100.43 ACS MOL, DESC IN DEED DTD 4/16/1992 REC VOL 807 PG 865 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS-PIEPER, BEVERLY, Agreement No. 116687001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 96.81 ACS (CALLED 95.3 ACS), M/L, DESC IN WD DTD 12/1944, EXECUTED ON 12/14/1944 REC 166/381, DESC IN TWO TRACTS: TR 1 66.67 ACS, M/L, DESC IN WD DTD 6/26/1995 REC 921/751 & 932/220. TR 2 30.14 ACS, M/L, DESC IN WD DTD 6/26/1995 REC 921/765. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIBBING, PAULA, Agreement No. 116687002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 96.81 ACS (CALLED 95.3 ACS), M/L, DESC IN WD DTD 12/1944, EXECUTED ON 12/14/1944 REC 166/381, DESC IN TWO TRACTS: TR 1 66.67 ACS, M/L, DESC IN WD DTD 6/26/1995 REC 921/751 & 932/220. TR 2 30.14 ACS, M/L, DESC IN WD DTD 6/26/1995 REC 921/765. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WEHE, LISA, Agreement No. 116687003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 96.81 ACS (CALLED 95.3 ACS), M/L, DESC IN WD DTD 12/1944, EXECUTED ON 12/14/1944 REC 166/381, DESC IN TWO TRACTS: TR 1 66.67 ACS, M/L, DESC IN WD DTD 6/26/1995 REC 921/751 & 932/220. TR 2 30.14 ACS, M/L, DESC IN WD DTD 6/26/1995 REC 921/765. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, GEORGE, Agreement No. 116687004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 96.81 ACS (CALLED 95.3 ACS), M/L, DESC IN WD DTD 12/1944, EXECUTED ON 12/14/1944 REC 166/381, DESC IN TWO TRACTS: TR 1 66.67 ACS, M/L, DESC IN WD DTD 6/26/1995 REC 921/751 & 932/220. TR 2 30.14 ACS, M/L, DESC IN WD DTD 6/26/1995 REC 921/765. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, JOHN S., Agreement No. 116687005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 96.81 ACS (CALLED 95.3 ACS), M/L, DESC IN WD DTD 12/1944, EXECUTED ON 12/14/1944 REC 166/381, DESC IN TWO TRACTS: TR 1 66.67 ACS, M/L, DESC IN WD DTD 6/26/1995 REC 921/751 & 932/220. TR 2 30.14 ACS, M/L, DESC IN WD DTD 6/26/1995 REC 921/765. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HODGES, ELIZABETH LEWIS, Agreement No. 116687006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 96.81 ACS (CALLED 95.3 ACS), M/L, DESC IN WD DTD 12/1944, EXECUTED ON 12/14/1944 REC 166/381, DESC IN TWO TRACTS: TR 1 66.67 ACS, M/L, DESC IN WD DTD 6/26/1995 REC 921/751 & 932/220. TR 2 30.14 ACS, M/L, DESC IN WD DTD 6/26/1995 REC 921/765. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, STEPHAN A., Agreement No. 116687007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 96.81 ACS (CALLED 95.3 ACS), M/L, DESC IN WD DTD 12/1944, EXECUTED ON 12/14/1944 REC 166/381, DESC IN TWO TRACTS: TR 1 66.67 ACS, M/L, DESC IN WD DTD 6/26/1995 REC 921/751 & 932/220. TR 2 30.14 ACS, M/L, DESC IN WD DTD 6/26/1995 REC 921/765. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETRI, MARTHA LEWIS, Agreement No. 116687008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 96.81 ACS (CALLED 95.3 ACS), M/L, DESC IN WD DTD 12/1944, EXECUTED ON 12/14/1944 REC 166/381, DESC IN TWO TRACTS: TR 1 66.67 ACS, M/L, DESC IN WD DTD 6/26/1995 REC 921/751 & 932/220. TR 2 30.14 ACS, M/L, DESC IN WD DTD 6/26/1995 REC 921/765. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, ROGER, Agreement No. 116687009<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 96.81 ACS (CALLED 95.3 ACS), M/L, DESC IN WD DTD 12/1944, EXECUTED ON 12/14/1944 REC 166/381, DESC IN TWO TRACTS: TR 1 66.67 ACS, M/L, DESC IN WD DTD 6/26/1995 REC 921/751 & 932/220. TR 2 30.14 ACS, M/L, DESC IN WD DTD 6/26/1995 REC 921/765. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, FRED, Agreement No. 116687010<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 96.81 ACS (CALLED 95.3 ACS), M/L, DESC IN WD DTD 12/1944, EXECUTED ON 12/14/1944 REC 166/381, DESC IN TWO TRACTS: TR 1 66.67 ACS, M/L, DESC IN WD DTD 6/26/1995 REC 921/751 & 932/220. TR 2 30.14 ACS, M/L, DESC IN WD DTD 6/26/1995 REC 921/765. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODFELLOW, SUMNER CURTIS, Agreement No. 116692001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 100.00 ACS, M/L, DESC IN WD DTD 11/11/1951, REC 223/223. TRACT 4 OF SCOGGINS GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICE, SANDRA SUSAN, Agreement No. 116692002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 100.00 ACS, M/L, DESC IN WD DTD 11/11/1951, REC 223/223. TRACT 4 OF SCOGGINS GU. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SAUNDERS, LAUREN L., Agreement No. 116751001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 36.252 ACS, MOL, PART OF THE J. MAST SVY, A-364, AND BEING DESC AS 76.1 ACS OF LAND IN THAT CERTAIN WARRANTY DEED DTD 7/22/1974 FROM CHARLES M. CHRISTIAN AND WIFE MARY H. CHRISTIAN TO BROWN REALTY COMPANY OF HOUSTON, REC VOL 392 PG 689, SAVE AND EXCEPT THAT PORTION OF LAND LYING W/IN THE BOUNDARIES OF THAT CERTAIN 50 ACRE TRACT OF LAND DESC IN THAT WARRANTY DEED DTD 6/20/1955, FROM G.M. SPURGEON TO CHARLES CHRISTIAN, REC VOL 251 PG 453, LEAVING HEREIN: 36.252 ACS MOL All depths<br>Metes & Bound: 36.834 ACS, MOL, A PART OF THE J. MAST SVY, A-364, AND BEING DESC AS 76.1 ACS OF LAND IN THAT CERTAIN WARRANTY DEED DTD 7/22/1974 FROM CHARLES M. CHRISTIAN AND WIFE MARY H. CHRISTIAN TO BROWN REALTY COMPANY OF HOUSTON, REC VOL 392 PG 689, BEING THAT PORTION OF LAND LYING W/IN THE BOUNDARIES OF THAT CERTAIN 50 ACRE TRACT OF LAND DESC IN THAT WARRANTY DEED DTD 6/20/1955, FROM G.M. SPURGEON TO CHARLES CHRISTIAN, REC VOL 251 PG 453, SAVE AND EXCEPT 3.014 ACS, MOL, PART OF THE J. MAST SVY, A-364, DESC IN THAT CERTAIN WARRANTY DEED EXECUTED 6/28/1984, TO BE DELIVERED AND BEAR DATE OF 7/16/1984, FROM BROWN REALTY COMPANY OF HOUSTON, BY JOE E. BROWN, PRESIDENT TO V. VINCENT GRIFFIN AND JILL GRIFFIN, HUSBAND AND WIFE, REC VOL 533 PG 865, LEAVING 36.834 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STONE, LINDA BROWN, Agreement No. 116751002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 36.252 ACS, MOL, PART OF THE J. MAST SVY, A-364, AND BEING DESC AS 76.1 ACS OF LAND IN THAT CERTAIN WARRANTY DEED DTD 7/22/1974 FROM CHARLES M. CHRISTIAN AND WIFE MARY H. CHRISTIAN TO BROWN REALTY COMPANY OF HOUSTON, REC VOL 392 PG 689, SAVE AND EXCEPT THAT PORTION OF LAND LYING W/IN THE BOUNDARIES OF THAT CERTAIN 50 ACRE TRACT OF LAND DESC IN THAT WARRANTY DEED DTD 6/20/1955, FROM G.M. SPURGEON TO CHARLES CHRISTIAN, REC VOL 251 PG 453, LEAVING HEREIN: 36.252 ACS MOL All depths<br>Metes & Bound: 36.834 ACS, MOL, A PART OF THE J. MAST SVY, A-364, AND BEING DESC AS 76.1 ACS OF LAND IN THAT CERTAIN WARRANTY DEED DTD 7/22/1974 FROM CHARLES M. CHRISTIAN AND WIFE MARY H. CHRISTIAN TO BROWN REALTY COMPANY OF HOUSTON, REC VOL 392 PG 689, BEING THAT PORTION OF LAND LYING W/IN THE BOUNDARIES OF THAT CERTAIN 50 ACRE TRACT OF LAND DESC IN THAT WARRANTY DEED DTD 6/20/1955, FROM G.M. SPURGEON TO CHARLES CHRISTIAN, REC VOL 251 PG 453, SAVE AND EXCEPT 3.014 ACS, MOL, PART OF THE J. MAST SVY, A-364, DESC IN THAT CERTAIN WARRANTY DEED EXECUTED 6/28/1984, TO BE DELIVERED AND BEAR DATE OF 7/16/1984, FROM BROWN REALTY COMPANY OF HOUSTON, BY JOE E. BROWN, PRESIDENT TO V. VINCENT GRIFFIN AND JILL GRIFFIN, HUSBAND AND WIFE, REC VOL 533 PG 865, LEAVING 36.834 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTERSON, EDDIE M., Agreement No. 116789001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 2.08 AC MOL BEING SAME LAND DESC IN WARRANTY DEED DTD JULY 21, 1977 REC VOL 427, PG 664 All depths<br>Metes & Bound: 2.08 AC MOL BEING SAME LAND DESC IN WARRANTY DEED DTD FEBRUARY 1, 1978, REC VOL 427, PG 668 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAIN, WILBERT OSCAR, JR., Agreement No. 116801001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 19 AC MOL BEING SAME LAND DESC IN DEED DTD SEPTEMBER 4, 1974, REC VOL 394, PG 23 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor S. J. CAPITAL, Agreement No. 116979001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 From 0 feet to 19,216 feet<br>Metes & Bound: TRACT 2: 44.75 ACS, MOL, DESCRIBED IN WD DTD 11/8/1906, RCD IN VOL 65, PG 100 AND ALSO DESCRIBED IN WD DTD 11/9/1906, RCD IN VOL 65, PG 102.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet to 19,216 feet<br>Metes & Bound: TRACT 1: 67 ACS, MOL, DESCRIBED IN WD DTD 11/8/1906, RCD IN VOL 65, PG 100 AND ALSO DESCRIBED IN WD DTD 11/9/1906, RCD IN VOL 65, PG 102. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VANDERGRIFF, GLORIA D., Agreement No. 116979003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 From 0 feet to 19,216 feet<br>Metes & Bound: TRACT 2: 44.75 ACS, MOL, DESCRIBED IN WD DTD 11/8/1906, RCD IN VOL 65, PG 102 AND ALSO DESCRIBED IN WD DTD 11/9/1906, RCD IN VOL 65, PG 102.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet to 19,216 feet<br>Metes & Bound: TRACT 1: 67 ACS, MOL, DESCRIBED IN WD DTD 11/8/1906, RCD IN VOL 65, PG 100 AND ALSO DESCRIBED IN WD DTD 11/9/1906, RCD IN VOL 65, PG 102. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYNES, LINDA KAY, Agreement No. 116986001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 40.5 ACS, AN UNDIVIDED MINERAL INTEREST OUT OF 101.2 ACS, MOL, BEING A PART OF 101.2 ACS, MOL, OUT OF J I Y'BARBO SVY, A-60, DESCRIBED AS TRRACT IN WD DTD 12/1/1971, RCD IN VOL 371, PG 253. BEING SAME LAND DESCRIBED IN DEED DTD 10/3/1967, RCD IN VOL 345, PG 535. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WHQ HOLDINGS, INC., Agreement No. 117084001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 38.64 ACS, M/L, BEING THE WEST 38.64 ACS OUT OF THAT CERTAIN 93 ACS DESC IN MINERAL DEED DATED 7/5/1943, REC 167/82. | Lease | Undetermined | |
| Lease - Oil and Gas<br>Original Lessor SMITH, JOANNA E., Agreement No. 117904001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 36.834 ACS, MOL, A PART OF THE J. MAST SVY, A-364, AND BEING DESC AS 76.1 ACS OF LAND IN THAT CERTAIN WARRANTY DEED DTD 7/22/1974 FROM CHARLES M. CHRISTIAN AND WIFE MARY H. CHRISTIAN TO BROWN REALTY COMPANY OF HOUSTON, REC VOL 392 PG 689, BEING THAT PORTION OF LAND LYING W/IN THE BOUNDARIES OF THAT CERTAIN 50 ACRE TRACT OF LAND DESC IN THAT WARRANTY DEED DTD 6/20/1955, FROM G.M. SPURGEON TO CHARLES CHRISTIAN, REC VOL 251 PG 453, SAVE AND EXCEPT 3.014 ACS, MOL, PART OF THE J. MAST SVY, A-364, DESC IN THAT CERTAIN WARRANTY DEED EXECUTED 6/28/1984, TO BE DELIVERED AND BEAR DATE OF 7/16/1984, FROM BROWN REALTY COMPANY OF HOUSTON, BY JOE E. BROWN, PRESIDENT TO V. VINCENT GRIFFIN AND JILL GRIFFIN, HUSBAND AND WIFE, REC VOL 533 PG 865, LEAVING 36.834 ACS MOL All depths<br>Metes & Bound: 36.252 ACS, MOL, PART OF THE J. MAST SVY, A-364, AND BEING DESC AS 76.1 ACS OF LAND IN THAT CERTAIN WARRANTY DEED DTD 7/22/1974 FROM CHARLES M. CHRISTIAN AND WIFE MARY H. CHRISTIAN TO BROWN REALTY COMPANY OF HOUSTON, REC VOL 392 PG 689, SAVE AND EXCEPT THAT PORTION OF LAND LYING W/IN THE BOUNDARIES OF THAT CERTAIN 50 ACRE TRACT OF LAND DESC IN THAT WARRANTY DEED DTD 6/20/1955, FROM G.M. SPURGEON TO CHARLES CHRISTIAN, REC VOL 251 PG 453, LEAVING HEREIN: 36.252 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICO, JACQUE, L., Agreement No. 117904002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 36.834 ACS, MOL, A PART OF THE J. MAST SVY, A-364, AND BEING DESC AS 76.1 ACS OF LAND IN THAT CERTAIN WARRANTY DEED DTD 7/22/1974 FROM CHARLES M. CHRISTIAN AND WIFE MARY H. CHRISTIAN TO BROWN REALTY COMPANY OF HOUSTON, REC VOL 392 PG 689, BEING THAT PORTION OF LAND LYING W/IN THE BOUNDARIES OF THAT CERTAIN 50 ACRE TRACT OF LAND DESC IN THAT WARRANTY DEED DTD 6/20/1955, FROM G.M. SPURGEON TO CHARLES CHRISTIAN, REC VOL 251 PG 453, SAVE AND EXCEPT 3.014 ACS, MOL, PART OF THE J. MAST SVY, A-364, DESC IN THAT CERTAIN WARRANTY DEED EXECUTED 6/28/1984, TO BE DELIVERED AND BEAR DATE OF 7/16/1984, FROM BROWN REALTY COMPANY OF HOUSTON, BY JOE E. BROWN, PRESIDENT TO V. VINCENT GRIFFIN AND JILL GRIFFIN, HUSBAND AND WIFE, REC VOL 533 PG 865, LEAVING 36.834 ACS MOL All depths<br>Metes & Bound: 36.252 ACS, MOL, PART OF THE J. MAST SVY, A-364, AND BEING DESC AS 76.1 ACS OF LAND IN THAT CERTAIN WARRANTY DEED DTD 7/22/1974 FROM CHARLES M. CHRISTIAN AND WIFE MARY H. CHRISTIAN TO BROWN REALTY COMPANY OF HOUSTON, REC VOL 392 PG 689, SAVE AND EXCEPT THAT PORTION OF LAND LYING W/IN THE BOUNDARIES OF THAT CERTAIN 50 ACRE TRACT OF LAND DESC IN THAT WARRANTY DEED DTD 6/20/1955, FROM G.M. SPURGEON TO CHARLES CHRISTIAN, REC VOL 251 PG 453, LEAVING HEREIN: 36.252 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HESS, HENRY CRAIN, Agreement No. 117912001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 19 ACS, MOL, DESCRIBED IN WD DTD 9/4/1974, RCD IN VOL 394, PG 23. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, PRISCILLA HESS, Agreement No. 117912002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 19 ACS, MOL, DESCRIBED IN WD DTD 9/4/1974, RCD IN VOL 394, PG 23. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAUMANN, SUSAN HESS, Agreement No. 117912003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 19 ACS, MOL, DESCRIBED IN WD DTD 9/4/1974, RCD IN VOL 394, PG 23. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTLER, PENELOPE HESS, Agreement No. 117912004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 19 ACS, MOL, DESCRIBED IN WD DTD 9/4/1974, RCD IN VOL 394, PG 23. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHEPENS, PATRICIA VEAL, Agreement No. 117939001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 17.5 ACS, MOL, DESCRIBED IN DEED DTD 5/29/1968, RCD IN VOL 349, PG 215. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLUNE, MELINDA VEAL AKA MELINDA VEAL DE SAULIER, Agreement No. 117939002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 17.5 ACS, MOL, DESCRIBED IN DEED DTD 5/29/1968, RCD IN VOL 349, PG 215. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BENCKENSTEIN, C.L JR LAND & ROY TR OF STAFFORD, TX, Agreement No. 117939003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 17.5 ACS, MOL, DESCRIBED IN DEED DTD 5/29/1968, RCD IN VOL 349, PG 215. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCELROY, EDWARD M & ELIZABETH TESTAMENTARY TRST, Agreement No. 117939004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 17.5 ACS, MOL, DESCRIBED IN DEED DTD 5/29/1968, RCD IN VOL 349, PG 215. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENCKENSTEIN, STANLEY PETERSON, Agreement No. 117939005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 17.5 ACS, MOL, DESCRIBED IN DEED DTD 5/29/1968, RCD IN VOL 349, PG 215. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAIN FAMILY LIMITED PARTNERSHIP, Agreement No. 117939006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 17.5 ACS, MOL, DESCRIBED IN DEED DTD 5/29/1968, RCD IN VOL 349, PG 215. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCARRICK, ELAINE, Agreement No. 117939007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 17.5 ACS, MOL, DESCRIBED IN DEED DTD 5/29/1968, RCD IN VOL 349, PG 215. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNCAN, LUCY CAROLYN SNEED, Agreement No. 117939008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 17.5 ACS, MOL, DESCRIBED IN DEED DTD 5/29/1968, RCD IN VOL 349, PG 215. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRUGE, LAURA NELLE MCELROY & ALLEN R, TSTMTY TRUST, Agreement No. 117939009<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 17.5 ACS, MOL, DESCRIBED IN DEED DTD 5/29/1968, RCD IN VOL 349, PG 215. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLB/CBB FAMILY LIMITED PARTNERSHIP, Agreement No. 117939010<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 17.5 ACS, MOL, DESCRIBED IN DEED DTD 5/29/1968, RCD IN VOL 349, PG 215. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENCKENSTEIN, STEPHEN COUCH, Agreement No. 117939011<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 17.5 ACS MOL, BEING DESC IN DEED DTD 5/29/1968 REC VOL 349 PG 215 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENCKENSTEIN, CHARLES ELLIS, Agreement No. 117939012<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 17.5 ACS MOL, BEING DESC IN DEED DTD 5/29/1968 REC VOL 349 PG 215 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENCKENSTEIN, MARGARET ALMA, Agreement No. 117939013<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 17.5 ACS MOL, BEING DESC IN DEED DTD 5/29/1968 REC VOL 349 PG 215 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELDER, FITZHUGH, III, Agreement No. 117939014<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 17.5 ACS MOL, BEING DESC IN DEED DTD 5/29/1968 REC VOL 349 PG 215 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENCKENSTEIN, LEONARD FREDERICK, II, Agreement No. 117939015<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 17.5 ACS MOL, BEING DESC IN DEED DTD 5/29/1968 REC VOL 349 PG 215 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROMERO, ANNETTE L, Agreement No. 117939016<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 17.5 ACS MOL, BEING DESC IN DEED DTD 5/19/1968 REC VOL 349 PG 215 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TODD, SAM HARBERT, REVOCABLE TRUST, Agreement No. 117955001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 68 ACS, MOL, DESCRIBED IN DEED DTD 3/29/1943, RCD IN VOL 161, PG 457, AND BEING THE SAME 68 ACS, MOL, DESCRIBED AS BLOCK NUMBER 21 OF CHRISTIAN IHMSEN SUBDIVISION, DESCRIBED IN A PARTITION SUIT, CAUSE NUMBER 7845, RCD IN BK 44, PG 568. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TODD, CHARLES M. REVOCABLE TRUST, Agreement No. 117955002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 68 ACS, MOL, DESCRIBED IN DEED DTD 3/29/1943, RCD IN VOL 161, PG 457, AND BEING THE SAME 68 ACS, MOL, DESCRIBED AS BLOCK NUMBER 21 OF CHRISTIAN IHMSEN SUBDIVISION, DESCRIBED IN A PARTITION SUIT, CAUSE NUMBER 7845, RCD IN BK 44, PG 568. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, MARGARET BANKS, Agreement No. 117955005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 68 ACS, MOL, DESCRIBED IN DEED DTD 3/29/1943, RCD IN VOL 161, PG 457, AND BEING THE SAME 68 ACS, MOL, DESCRIBED AS BLOCK NUMBER 21 OF CHRISTIAN IHMSEN SUBDIVISION, DESCRIBED IN A PARTITION SUIT, CAUSE NUMBER 7845, RCD IN BK 44, PG 568. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, WINONA PERKINS, Agreement No. 117955006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 68 ACS, MOL, DESCRIBED IN DEED DTD 3/29/1943, RCD IN VOL 161, PG 457, AND BEING THE SAME 68 ACS, MOL, DESCRIBED AS BLOCK NUMBER 21 OF CHRISTIAN IHMSEN SUBDIVISION, DESCRIBED IN A PARTITION SUIT, CAUSE NUMBER 7845, RCD IN BK 44, PG 568. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLEMORE, BENJAMIN REAGAN, III, Agreement No. 117955007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 68 ACS, MOL, DESCRIBED IN DEED DTD 3/29/1943, RCD IN VOL 161, PG 457, AND BEING THE SAME 68 ACS, MOL, DESCRIBED AS BLOCK NUMBER 21 OF CHRISTIAN IHMSEN SUBDIVISION, DESCRIBED IN A PARTITION SUIT, CAUSE NUMBER 7845, RCD IN BK 44, PG 568. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBBINS, BEVERLY ANN MCLEMORE, Agreement No. 117955008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 68 ACS, MOL, DESCRIBED IN DEED DTD 3/29/1943, RCD IN VOL 161, PG 457, AND BEING THE SAME 68 ACS, MOL, DESCRIBED AS BLOCK NUMBER 21 OF CHRISTIAN IHMSEN SUBDIVISION, DESCRIBED IN A PARTITION SUIT, CAUSE NUMBER 7845, RCD IN BK 44, PG 568. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, JULIA BANKS, Agreement No. 117955009<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 68 ACS, MOL, DESCRIBED IN DEED DTD 3/29/1943, RCD IN VOL 161, PG 457, AND BEING THE SAME 68 ACS, MOL, DESCRIBED AS BLOCK NUMBER 21 OF CHRISTIAN IHMSEN SUBDIVISION, DESCRIBED IN A PARTITION SUIT, CAUSE NUMBER 7845, RCD IN BK 44, PG 568. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARREN, LILA ELAINE MCLEMORE, Agreement No. 117955010<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 68 ACS, MOL, DESCRIBED IN DEED DTD 3/29/1943, RCD IN VOL 161, PG 457, AND BEING THE SAME 68 ACS, MOL, DESCRIBED AS BLOCK NUMBER 21 OF CHRISTIAN IHMSEN SUBDIVISION, DESCRIBED IN A PARTITION SUIT, CAUSE NUMBER 7845, RCD IN BK 44, PG 568. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REEVES, KENNETH GORDON, Agreement No. 117955011<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 68 ACS MOL DESC IN DEED DTD 3/29/1943 REC VOL 161, 457, BEING THE SAME 68 ACS DESC AS BLOCK NUMBER 21 OF THE CHRISTIAN IHMSEN SUBDIVISION, FULLY DESC IN PARTITION SUIT IN DISTRICT COURT, SEPTEMBER TERM 1901, CAUSE NO. 7845, REC BK 44, PG 568 | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CLEMONS, TASHA RENEE, Agreement No. 117955012<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 68 ACS MOL DESC IN DEED DTD 3/29/1943 REC VOL 161, 457, BEING THE SAME 68 ACS DESC AS BLOCK NUMBER 21 OF THE CHRISTIAN IHMSEN SUBDIVISION, FULLY DESC IN PARTITION SUIT IN DISTRICT COURT, SEPTEMBER TERM 1901, CAUSE NO. 7845, REC BK 44, PG 568 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REEVES, PATRICIA RUTH, LIFE ESTATE, Agreement No. 117955013<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 68 ACS MOL DESC IN DEED DTD 3/29/1943 REC VOL 161, 457, BEING THE SAME 68 ACS DESC AS BLOCK NUMBER 21 OF THE CHRISTIAN IHMSEN SUBDIVISION, FULLY DESC IN PARTITION SUIT IN DISTRICT COURT, SEPTEMBER TERM 1901, CAUSE NO. 7845, REC BK 44, PG 568 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNTER, JUDY, Agreement No. 117972001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. TRACT FIVE: 50.993 ACS, MOL, DESCRIBED IN DEED DTD 8/4/1989, RCD IN VOL 735, PG 114. TRACT SIX: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT FOUR: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT THREE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNTER, CAROL, Agreement No. 117972002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT SIX: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. TRACT THREE: 50.993 ACS, MOL, DESCRIBED IN DEED DTD 8/4/1989, RCD IN VOL 735, PG 114. TRACT FOUR: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT FOUR: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT THREE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRITTE, STEPHEN W., Agreement No. 117972003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. TRACT FIVE: 50.993 ACS, MOL, DESCRIBED IN DEED DTD 8/4/1989, RCD IN VOL 735, PG 114. TRACT SIX: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT FOUR: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT THREE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TARTT, JIMMY, Agreement No. 117972004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT FIVE: 50.993 ACS, MOL, DESCRIBED IN DEED DTD 8/4/1989, RCD IN VOL 735, PG 114. All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. TRACT SIX: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: TRACT FOUR: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT THREE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FLOWERS, WAYNE LEE, Agreement No. 117972005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318.<br>TRACT FIVE: 50.993 ACS, MOL, DESCRIBED IN DEED DTD 8/4/1989, RCD IN VOL 735, PG 114. TRACT SIX: 103<br>ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED<br>APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD<br>12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY<br>DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD<br>3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: TRACT FOUR: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT THREE: 35<br>ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLISON, CANDYCE F., Agreement No. 117972006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318.<br>TRACT FIVE: 50.993 ACS, MOL, DESCRIBED IN DEED DTD 8/4/1989, RCD IN VOL 735, PG 114. TRACT SIX: 103<br>ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED<br>APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD<br>12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY<br>DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD<br>3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: TRACT FOUR: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT THREE: 35<br>ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, GARY, Agreement No. 117972007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT SIX: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. TRACT<br>THREE: 50.993 ACS, MOL, DESCRIBED IN DEED DTD 8/4/1989, RCD IN VOL 735, PG 114. TRACT FOUR: 103 ACS<br>CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED<br>APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD<br>12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY<br>DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD<br>3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: TRACT ONE: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT FIVE: 35<br>ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEATHERLY, SHERRY ANN, Agreement No. 117972008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318.<br>TRACT FIVE: 50.993 ACS, MOL, DESCRIBED IN DEED DTD 8/4/1989, RCD IN VOL 735, PG 114. TRACT SIX: 103<br>ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED<br>APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD<br>12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY<br>DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD<br>3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: TRACT FOUR: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT THREE: 35<br>ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINCHEW, WILLIAM E., SR., Agreement No. 117972009<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318.<br>TRACT FIVE: 50.993 ACS, MOL, DESCRIBED IN DEED DTD 8/4/1989, RCD IN VOL 735, PG 114. TRACT SIX: 103<br>ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED<br>APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD<br>12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY<br>DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD<br>3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: TRACT FOUR: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT THREE: 35<br>ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                         SCHEDULE A - REAL PROPERTY                         Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOLDER, GARRY D., Agreement No. 117972010<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 61.25 ACS DESC IN DEED DTD 10/7/1938, PG 101 All depths<br>Metes & Bound: TRACT SIX: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. TRACT THREE: 50.993 ACS, MOL, DESCRIBED IN DEED DTD 8/4/1989, RCD IN VOL 735, PG 114. TRACT FOUR: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79.<br>Metes & Bound: TRACT ONE: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT FIVE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TARTT, DANNY, Agreement No. 117972011<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT SIX: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. TRACT SIX: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: TRACT FIVE: 50.993 ACS, MOL, DESCRIBED IN DEED DTD 8/4/1989, RCD IN VOL 735, PG 114. All depths<br>Metes & Bound: TRACT FOUR: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT THREE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, E. JOAN, INDIV. AND AS LIFE TENANT, Agreement No. 117972012<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT SIX: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. TRACT THREE: 50.993 ACS, MOL, DESCRIBED IN DEED DTD 8/4/1989, RCD IN VOL 735, PG 114. TRACT FOUR: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: TRACT ONE: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT FIVE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, TERRY, Agreement No. 117972013<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT SIX: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. TRACT THREE: 50.993 ACS, MOL, DESCRIBED IN DEED DTD 8/4/1989, RCD IN VOL 735, PG 114. TRACT FOUR: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79.<br>Metes & Bound: TRACT ONE: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT FIVE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORBIT, PATRICIA RUSK, Agreement No. 117972014<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. TRACT FIVE: 50.993 ACS, MOL, DESCRIBED IN DEED DTD 8/4/1989, RCD IN VOL 735, PG 114. TRACT SIX: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: TRACT FOUR: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT THREE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PERRITTE, REXINE, C., Agreement No. 117972015<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318.<br>TRACT FIVE: 50.993 ACS, MOL, DESCRIBED IN DEED DTD 8/4/1989, RCD IN VOL 735, PG 114. TRACT SIX: 103<br>ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED<br>APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD<br>12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY<br>DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD<br>3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: TRACT FOUR: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 All depths<br>Metes & Bound: TRACT THREE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DELGADO, DAVINIA, Agreement No. 117972016<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318.<br>TRACT FIVE: 50.993 ACS, MOL, DESCRIBED IN DEED DTD 8/4/1989, RCD IN VOL 735, PG 114. TRACT SIX: 103<br>ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED<br>APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD<br>12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY<br>DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD<br>3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: TRACT THREE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174<br>TRACT FOUR: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRUST FOR BENEFIT OF SHYANNE R PERRITTE & JOYCE A., Agreement No. 117972017<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318.<br>TRACT FIVE: 50.993 ACS, MOL, DESCRIBED IN DEED DTD 8/4/1989, RCD IN VOL 735, PG 114. TRACT SIX: 103<br>ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED<br>APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD<br>12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY<br>DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD<br>3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: TRACT FOUR: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT THREE: 35<br>ACS DESC IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLDER, LARRY, Agreement No. 117972018<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN DEED DTD 11/16/1929, RCD IN VOL 124, PG 318.<br>TRACT FIVE: 50.993 ACS, MOL, DESCRIBED IN DEED DTD 8/4/1989, RCD IN VOL 735, PG 114. TRACT SIX: 103<br>ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED<br>APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD<br>12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY<br>DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD<br>3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: TRACT FOUR: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT THREE: 35<br>ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOTTS, BARBARA SPARKS, IND. & AS LIFE TENANT, Agreement No. 117972019<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT THREE: 1.42 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318.<br>TRACT FIVE: 50.993 ACS, MOL, DESCRIBED IN DEED DTD 8/4/1989, RCD IN VOL 735, PG 114. TRACT SIX: 103<br>ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED<br>APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD<br>12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY<br>DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD<br>3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: TRACT ONE: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT FOUR: 35<br>ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PERRITTE, MARY, Agreement No. 117972020<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT SIX: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. TRACT THREE: 50.993 ACS, MOL, DESCRIBED IN DEED DTD 8/4/1989, RCD IN VOL 735, PG 114. TRACT FOUR: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: TRACT ONE: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT FIVE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRITTE, JOSEPH MARK, Agreement No. 117972021<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT SIX: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. TRACT THREE: 50.993 ACS, MOL, DESCRIBED IN DEED DTD 8/4/1989, RCD IN VOL 735, PG 114. TRACT FOUR: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: TRACT ONE: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT FIVE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRITTE, DEBRA JEAN, Agreement No. 117972022<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT SIX: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. TRACT THREE: 50.993 ACS, MOL, DESCRIBED IN DEED DTD 8/4/1989, RCD IN VOL 735, PG 114. TRACT FOUR: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: TRACT ONE: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT FIVE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRITTE-GOYOGANA, KATHLEEN , Agreement No. 117972023<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT SIX: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. TRACT THREE: 50.993 ACS, MOL, DESCRIBED IN DEED DTD 8/4/1989, RCD IN VOL 735, PG 114. TRACT FOUR: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: TRACT ONE: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT FIVE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRITTE, ERNEST GLYNN, Agreement No. 117972024<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT SIX: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. TRACT THREE: 50.993 ACS, MOL, DESCRIBED IN DEED DTD 8/4/1989, RCD IN VOL 735, PG 114. TRACT FOUR: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: TRACT ONE: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT FIVE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SEILER, ROY, Agreement No. 117972025<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT SIX: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. TRACT THREE: 50.993 ACS, MOL, DESCRIBED IN DEED DTD 8/4/1989, RCD IN VOL 735, PG 114. TRACT FOUR: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: TRACT ONE: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT FIVE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRIBLING, MARTHA, Agreement No. 117972026<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT SIX: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. TRACT THREE: 50.993 ACS, MOL, DESCRIBED IN DEED DTD 8/4/1989, RCD IN VOL 735, PG 114. TRACT FOUR: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: TRACT ONE: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT FIVE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLIVER, JIMMY, Agreement No. 117972027<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT SIX: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. TRACT THREE: 50.993 ACS, MOL, DESCRIBED IN DEED DTD 8/4/1989, RCD IN VOL 735, PG 114. TRACT FOUR: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: TRACT ONE: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT FIVE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREER, HAROLD HARDEMAN, JR, Agreement No. 117972028<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT SIX: 1.42 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. TRACT THREE: 50.993 ACS, MOL, DESCRIBED IN DEED DTD 8/4/1989, RCD IN VOL 735, PG 114. TRACT FOUR: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: TRACT ONE: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT FIVE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREER, PATRICIA, Agreement No. 117972029<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT SIX: 1.42 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. TRACT THREE: 50.993 ACS, MOL, DESCRIBED IN DEED DTD 8/4/1989, RCD IN VOL 735, PG 114. TRACT FOUR: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. All depths<br>Metes & Bound: TRACT ONE: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT FIVE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PALMO, ORA L, ESTATE OF, Agreement No. 117972030<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 198.3 ACS, MOL, DESC IN DEED DTD 10/08/1940, REC IN VOL 153, PAGE 621.<br>TRACT TWO: 61.25 ACS, MOL, DESC IN DEED DTD 10/07/1938, REC IN VOL 149, PAGE 101. All depths<br>Metes & Bound: TRACT THREE: 50.993 ACS, MOL, DESCRIBED IN DEED DTD 8/4/1989, RCD IN VOL 735, PG 114.<br>TRACT FOUR: 103 ACS CONSISTING OF TWO TRACTS OF LAND DESC IN DEED DTD 9/23/1943, RCD VOL 162, PG 544. CALLED APPRAISAL DISTRICT PARCEL 44 CONTAINING 89.6 SURFACE ACS DESC IN WARRANTY DEED DTD 12/30/1982, RCD VOL 482, PG 493; PARCEL 44-1 CONTAINING 3.16 SURFACE ACS AND DESC IN WARRANTY DEED DTD 6/30/1989, RCD VOL 732, PG 496 AND BEING PART OF SAME LAND CONVEYED BY DEED DTD 3/16/1962, RCD VOL 302, PG 79. TRACT SIX: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. All depths<br>Metes & Bound: TRACT FIVE: 35 ACS, MOL, DESC AS "THIRD TRACT" IN DEED DTD 09/09/1980, REC IN VOL 457, PAGE 174. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALBERT, SAM HOUSTON, JR., Agreement No. 117974001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUSBY, GERALD L., Agreement No. 117974002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHES, JIMMIE RUTH, Agreement No. 117974003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOCKE, JOHNNIE MERLE, Agreement No. 117974004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCADAMS, BETTY, Agreement No. 117974005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILBORN, CYNTHIA, Agreement No. 117974006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COTTON, PATSY LOU, Agreement No. 117974007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, RHONDA, Agreement No. 117974008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, GWIN STRIBLING, Agreement No. 117974009<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHANNON, PATRICIA R., Agreement No. 117974010<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYAN, SHARON KILGO, Agreement No. 117974011<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRAHAM, JOSEPH ALFRED, JR., Agreement No. 117974012<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHANNON, MARY, Agreement No. 117974013<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARGIS, ELIZABETH, Agreement No. 117974014<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAIGHT, SARA, Agreement No. 117974015<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLANKENSHIP, GARY, Agreement No. 117974016<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALBERT, VAN ALAN, Agreement No. 117974017<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, THELMA LOUISE, Agreement No. 117974018<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, JAMES L., JR., Agreement No. 117974019<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTLETT, BARBARA, Agreement No. 117974020<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANKS, LARRY, Agreement No. 117974021<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, JULIA JO, Agreement No. 117974022<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LECROY, MARY B., Agreement No. 117974023<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLIVER, RANDALL J., Agreement No. 117974024<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BOOK, GWEN, Agreement No. 117974025<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TATE, CASSIE, Agreement No. 117974026<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMER, KAREN, Agreement No. 117974027<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RODRIGUEZ, GAIL, Agreement No. 117974028<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRIBLING, R. E., Agreement No. 117974029<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, SHIRLEY JEAN, Agreement No. 117974030<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SKOMP, PATRICIA RUTH, IND & LIFE TENANT, ET AL, Agreement No. 117974031<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRIBLING, STACY, Agreement No. 117974032<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VOYLES, KRISTY, Agreement No. 117974033<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SETTLE, BRIAN SHANNON, Agreement No. 117974034<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAWKINS, JONNY, Agreement No. 117974035<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUSBY, DOUGLAS A., Agreement No. 117974036<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMERON, MOLLY, Agreement No. 117974037<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                SCHEDULE A - REAL PROPERTY                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MATLOCK, MARTHA J., Agreement No. 117974038<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, ROGER, Agreement No. 117974039<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, JOHN J., Agreement No. 117974040<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 1.42 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, MICHELINE, Agreement No. 117974041<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 6.0 ACS MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LETOURNEAU UNIVERSITY, Agreement No. 117974042<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: 1.42 ACS, MOL, DESC IN WD DTD 11/16/1929, REC IN VOL 124, PAGE 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCFADDIN, ROSINE BLOUNT MINERAL TRUST ETAL, Agreement No. 117986001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT TWO: 4.66 ACS, MOL, DESCRIBED AS THE THIRTY FIFTH TRACT IN A DEED DTD 10/31/1938, RCD IN VOL 147, PG 474. From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: TRACT ONE: 89.30 ACS, MOL, BEING DESCRIBED AS THE THIRTY FOURTH TRACT IN A DEED DTD 10/31/1938, RCD IN VOL 147, PG 474. TRQACT THREE: 25.00 ACS, MOL, BEING SAME LAND DESCRIBED IN MD DTD 3/29/1919, VOL 100, PG 73. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIAMOND, WILLIAM E., II, Agreement No. 117996001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 9.7 ACS, MOL, DESCRIBED IN MD DTD 6/22/1951, RCD IN VOL 219, PG 173, AND ALSO DESCRIBED IN DEED DTD 12/30/1954, RCD IN VOL 248, PG 98. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIAMOND, HARVEY E., Agreement No. 117996002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 9.7 ACS, MOL, DESCRIBED IN MD DTD 6/22/1951, RCD IN VOL 219, PG 173, AND ALSO DESCRIBED IN DEED DTD 12/30/1954, RCD IN VOL 248, PG 98. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENMAN, ARTHUR BAKER, Agreement No. 117996003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 9.7 ACS, MOL, DESC IN MINERAL DEED DTD 06/22/1951, REC IN VOL 219, PAGE 173, ALSO DESC IN DEED DTD 12/30/1954, REC IN VOL 248, PAGE 98. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEALBERTS, BETH, Agreement No. 118004001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS DESC IN DEED DTD 10/7/1938, RCD VOL 149, PG 101 All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318.<br>TRACT FIVE: 50.993 ACS, MOL, DESCRIBED IN DEED DTD 8/4/1989, RCD IN VOL 735, PG 114. All depths<br>Metes & Bound: 233.30 ACS MOL OUT OF THE BELOW TWO TRACTS: TRACT FOUR: 198.3 ACS DESC IN DEED DTD 10/8/1940, RCD VOL 153, PG 621 TRACT THREE: 35 ACS DESC AS THIRD TRACT IN DEED DTD 9/9/1980, RCD VOL 457, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, JOYCE HATFIELD, Agreement No. 118015001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS, MOL, DESCRIBED IN DEED DTD 10/7/1938, RCD IN VOL 149, PG 101. All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HATFIELD, WAYNE, Agreement No. 118015002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS, MOL, DESCRIBED IN DEED DTD 10/7/1938, RCD IN VOL 149, PG 101.<br>All depths<br>Metes & Bound: TRACT TWO: 1.42 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, GARLAND ET UX, Agreement No. 118043000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 13.00 ACS, MOL, DESCRIBED IN WD DTD 4/27/1992, RCD IN VOL 809, PG 90. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TALLENT, DIMPLE ET VIR, Agreement No. 118049000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 42.00 ACS, MOL, DESCRIBED IN DEED DTD 12/31/1960, RCD IN VOL 293, PG 554. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TALLENT, DIMPLE L. ET VIR, Agreement No. 118054001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: NO LEASE SCANNED TO RETRIEVE LEGAL DESC | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TALLENT, DIMPLE L. ET VIR, Agreement No. 118058001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 90.4 ACS, MOL, DESCRIBED IN 3 TRACTS: 87.9 ACS, MOL, DESCRIBED AS "FIRST TRACT" IN WD DTD 9/27/1955, RCD IN VOL 254, PG 60. .5 ACS, MOL, DESCRIBED AS "SECOND TRACT" IN WD DTD 9/27/1955, RCD IN VOL 254, PG 60. 2.00 ACS, MOL, DESCRIBED AS "THIRD TRACT" IN WD DTD 9/27/1955, RCD IN VOL 254, PG 60. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLIFTON, TAMI TALLENT, Agreement No. 118058002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 90.4 ACS, MOL, DESCRIBED IN 3 TRACTS: 87.9 ACS, MOL, DESCRIBED AS "FIRST TRACT" IN WD DTD 9/27/1955, RCD IN VOL 254, PG 60. .5 ACS, MOL, DESCRIBED AS "SECOND TRACT" IN WD DTD 9/27/1955, RCD IN VOL 254, PG 60. 2.00 ACS, MOL, DESCRIBED AS "THIRD TRACT" IN WD DTD 9/27/1955, RCD IN VOL 254, PG 60. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, CHERI TALLENT, Agreement No. 118058003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 90.4 ACS, MOL, DESCRIBED IN 3 TRACTS: 87.9 ACS, MOL, DESCRIBED AS "FIRST TRACT" IN WD DTD 9/27/1955, RCD IN VOL 254, PG 60. .5 ACS, MOL, DESCRIBED AS "SECOND TRACT" IN WD DTD 9/27/1955, RCD IN VOL 254, PG 60. 2.00 ACS, MOL, DESCRIBED AS "THIRD TRACT" IN WD DTD 9/27/1955, RCD IN VOL 254, PG 60. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, TAMBRA L., Agreement No. 118072000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 28.57 ACS, MOL, DESCRIBED AS TRACT 1, AND DESIGNATED AS "VAUGHT 1" IN SPECIAL WD DTD 4/23/2003, RCD IN VOL 1893, PG 302. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHT, TODD E. ET UX, Agreement No. 118074000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 28.57 ACS, MOL, DESCRIBED AS TRACT II, AND DESIGNATED AS "VAUGHT 2" IN SPECIAL WD DTD 4/23/2003, RCD IN VOL 1893, PG 302. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WISENER, EDWARD LEE, JR., Agreement No. 118267001<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 All depths<br>Metes & Bound: 6.88 ACS, BEING SAME LAND DESC IN DEED W/O WARRANTY DTD 8/25/98, RCD VOL 1255, PG 312. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**         **SCHEDULE A - REAL PROPERTY**         Case No.         **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LACKEY, SHELLY, Agreement No. 118274001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 391.877 ACS, MOL, OUT OF 479.077 ACS, MOL, OUT OF THE JESSE WALLING SVY, A-589 AND J.I. Y'BARBO SVY, A-60, DESCRIBED IN MD DTD 5/13/1985, RCD IN VOL 575, PG 466.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 87.20 ACS, MOL, OUT OF 479.077 ACS, MOL, OUT OF THE JESSE WALLING SVY, A-589 AND J.I. Y'BARBO SVY, A-60, DESCRIBED IN MD DTD 5/13/1985, RCD IN VOL 575, PG 466. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMSON, RUTH, Agreement No. 118274002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 391.877 ACS, MOL, OUT OF 479.077 ACS, MOL, OUT OF THE JESSE WALLING SVY, A-589 AND J.I. Y'BARBO SVY, A-60, DESCRIBED IN MD DTD 5/13/1985, RCD IN VOL 575, PG 466.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 87.20 ACS, MOL, OUT OF 479.077 ACS, MOL, OUT OF THE JESSE WALLING SVY, A-589 AND J.I. Y'BARBO SVY, A-60, DESCRIBED IN MD DTD 5/13/1985, RCD IN VOL 575, PG 466. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STUBBLEFIELD, JAMES L., Agreement No. 118274003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 391.877 ACS, MOL, OUT OF 479.077 ACS, MOL, OUT OF THE JESSE WALLING SVY, A-589 AND J.I. Y'BARBO SVY, A-60, DESCRIBED IN MD DTD 5/13/1985, RCD IN VOL 575, PG 466.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 87.20 ACS, MOL, OUT OF 479.077 ACS, MOL, OUT OF THE JESSE WALLING SVY, A-589 AND J.I. Y'BARBO SVY, A-60, DESCRIBED IN MD DTD 5/13/1985, RCD IN VOL 575, PG 466. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STUBBLEFIELD, RICHARD, Agreement No. 118274004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 391.877 ACS, MOL, OUT OF 479.077 ACS, MOL, OUT OF THE JESSE WALLING SVY, A-589 AND J.I. Y'BARBO SVY, A-60, DESCRIBED IN MD DTD 5/13/1985, RCD IN VOL 575, PG 466.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 87.20 ACS, MOL, OUT OF 479.077 ACS, MOL, OUT OF THE JESSE WALLING SVY, A-589 AND J.I. Y'BARBO SVY, A-60, DESCRIBED IN MD DTD 5/13/1985, RCD IN VOL 575, PG 466. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORLEY, STACY, Agreement No. 118274005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 391.877 ACS, MOL, OUT OF 479.077 ACS, MOL, OUT OF THE JESSE WALLING SVY, A-589 AND J.I. Y'BARBO SVY, A-60, DESCRIBED IN MD DTD 5/13/1985, RCD IN VOL 575, PG 466.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 87.20 ACS, MOL, OUT OF 479.077 ACS, MOL, OUT OF THE JESSE WALLING SVY, A-589 AND J.I. Y'BARBO SVY, A-60, DESCRIBED IN MD DTD 5/13/1985, RCD IN VOL 575, PG 466. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STUBBLEFIELD, MARCUS L., Agreement No. 118274006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 391.877 ACS, MOL, OUT OF 479.077 ACS, MOL, OUT OF THE JESSE WALLING SVY, A-589 AND J.I. Y'BARBO SVY, A-60, DESCRIBED IN MD DTD 5/13/1985, RCD IN VOL 575, PG 466.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 87.20 ACS, MOL, OUT OF 479.077 ACS, MOL, OUT OF THE JESSE WALLING SVY, A-589 AND J.I. Y'BARBO SVY, A-60, DESCRIBED IN MD DTD 5/13/1985, RCD IN VOL 575, PG 466. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STUBBLEFIELD, GEORGE BELL, Agreement No. 118274007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 391.877 ACS, MOL, OUT OF 479.077 ACS, MOL, OUT OF THE JESSE WALLING SVY, A-589 AND J.I. Y'BARBO SVY, A-60, DESCRIBED IN MD DTD 5/13/1985, RCD IN VOL 575, PG 466.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 87.20 ACS, MOL, OUT OF 479.077 ACS, MOL, OUT OF THE JESSE WALLING SVY, A-589 AND J.I. Y'BARBO SVY, A-60, DESCRIBED IN MD DTD 5/13/1985, RCD IN VOL 575, PG 466. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STUBBLEFIELD, JACK STEPHEN, Agreement No. 118274008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 391.877 ACS, MOL, OUT OF 479.077 ACS, MOL, OUT OF THE JESSE WALLING SVY, A-589 AND J.I.<br>Y'BARBO SVY, A-60, DESCRIBED IN MD DTD 5/13/1985, RCD IN VOL 575, PG 466.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 87.20 ACS, MOL, OUT OF 479.077 ACS, MOL, OUT OF THE JESSE WALLING SVY, A-589 AND J.I.<br>Y'BARBO SVY, A-60, DESCRIBED IN MD DTD 5/13/1985, RCD IN VOL 575, PG 466. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANEVILLE CEMETERY, Agreement No. 118274009<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 391.877 ACS, MOL, OUT OF 479.077 ACS, MOL, OUT OF THE JESSE WALLING SVY, A-589 AND J.I.<br>Y'BARBO SVY, A-60, DESCRIBED IN MD DTD 5/13/1985, RCD IN VOL 575, PG 466.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 87.20 ACS, MOL, OUT OF 479.077 ACS, MOL, OUT OF THE JESSE WALLING SVY, A-589 AND J.I.<br>Y'BARBO SVY, A-60, DESCRIBED IN MD DTD 5/13/1985, RCD IN VOL 575, PG 466. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALENA PARK FIRST BAPTIST CHURCH BLDG FUND, Agreement No. 118274010<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 391.877 ACS, MOL, OUT OF 479.077 ACS, MOL, OUT OF THE JESSE WALLING SVY, A-589 AND J.I.<br>Y'BARBO SVY, A-60, DESCRIBED IN MD DTD 5/13/1985, RCD IN VOL 575, PG 466.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 87.20 ACS, MOL, OUT OF 479.077 ACS, MOL, OUT OF THE JESSE WALLING SVY, A-589 AND J.I.<br>Y'BARBO SVY, A-60, DESCRIBED IN MD DTD 5/13/1985, RCD IN VOL 575, PG 466. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLT, LINDA G, Agreement No. 118274011<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 391.877 ACS, MOL, OUT OF 479.077 ACS, MOL, OUT OF THE JESSE WALLING SVY, A-589 AND J.I.<br>Y'BARBO SVY, A-60, DESCRIBED IN MD DTD 5/13/1985, RCD IN VOL 575, PG 466.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 87.20 ACS, MOL, OUT OF 479.077 ACS, MOL, OUT OF THE JESSE WALLING SVY, A-589 AND J.I.<br>Y'BARBO SVY, A-60, DESCRIBED IN MD DTD 5/13/1985, RCD IN VOL 575, PG 466. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOTTIE MOON FOREIGN MISSION FUND, Agreement No. 118274012<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 391.877 ACS, MOL, OUT OF 479.077 ACS, MOL, OUT OF THE JESSE WALLING SVY, A-589 AND J.I.<br>Y'BARBO SVY, A-60, DESCRIBED IN MD DTD 5/13/1985, RCD IN VOL 575, PG 466.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 87.20 ACS, MOL, OUT OF 479.077 ACS, MOL, OUT OF THE JESSE WALLING SVY, A-589 AND J.I.<br>Y'BARBO SVY, A-60, DESCRIBED IN MD DTD 5/13/1985, RCD IN VOL 575, PG 466. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FAULKNER, JAMES D., JR., Agreement No. 118274013<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 391.877 ACS, MOL, OUT OF 479.077 ACS, MOL, OUT OF THE JESSE WALLING SVY, A-589 AND J.I.<br>Y'BARBO SVY, A-60, DESCRIBED IN MD DTD 5/13/1985, RCD IN VOL 575, PG 466.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 87.20 ACS, MOL, OUT OF 479.077 ACS, MOL, OUT OF THE JESSE WALLING SVY, A-589 AND J.I.<br>Y'BARBO SVY, A-60, DESCRIBED IN MD DTD 5/13/1985, RCD IN VOL 575, PG 466. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OUELLETTE, ELIZABETH ANNE, Agreement No. 118274014<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 391.877 ACS, MOL, OUT OF 479.077 ACS, MOL, OUT OF THE JESSE WALLING SVY, A-589 AND J.I.<br>Y'BARBO SVY, A-60, DESCRIBED IN MD DTD 5/13/1985, RCD IN VOL 575, PG 466.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 87.20 ACS, MOL, OUT OF 479.077 ACS, MOL, OUT OF THE JESSE WALLING SVY, A-589 AND J.I.<br>Y'BARBO SVY, A-60, DESCRIBED IN MD DTD 5/13/1985, RCD IN VOL 575, PG 466. | Lease | Undetermined | Undetermined |

| In re: | Samson Lone Star, LLC | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11941 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MAULDIN, DONNA KAY, Agreement No. 118274015<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 391.877 ACS, MOL, OUT OF 479.077 ACS, MOL, OUT OF THE JESSE WALLING SVY, A-589 AND J.I. Y'BARBO SVY, A-60, DESCRIBED IN MD DTD 5/13/1985, RCD IN VOL 575, PG 466.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 87.20 ACS, MOL, OUT OF 479.077 ACS, MOL, OUT OF THE JESSE WALLING SVY, A-589 AND J.I. Y'BARBO SVY, A-60, DESCRIBED IN MD DTD 5/13/1985, RCD IN VOL 575, PG 466. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYNES, LINDA K., Agreement No. 118275001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 77.69 ACS, MOL, DESCRIBED AS 78.90 ACS AND AS SECOND TRACT IN WD DTD 3/15/1978, RCD IN VOL 427, PG 280: SAVE AND EXCEPT: 1.210 ACS DESCRIBED IN WD DTD 6/26/1997, RCD IN VOL 1118, PG 263, LEAVING A BALANCE OF 77.69 ACS, MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISCHER LIVING TRUST ET AL, Agreement No. 118279001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 0.50 OF AN AC, MOL, DESCRIBED IN WD DTD 12/6/1974, RCD IN VOL 396, PG 535. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, JUDY LOHMAN, INDIV & TRUSTEE , Agreement No. 118285001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIS ASHLEY<br>Abstract: 67<br>Metes & Bound: 5 ACS, MOL, BEING SAME LAND DESC IN MINERAL DEED DTD 3/21/1931, RECORDED IN VOL 131, PG 47, DEED RECORDS, NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYNES HELL & BACK RANCH LTD., Agreement No. 118287001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: 25.06 ACS, MOL, DESCRIBED IN WD/VL DTD 11/22/2006, RCD IN VOL 2557, PG 124. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALLS, MICHAEL, Agreement No. 118287002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 25.06 ACS, MOL, DESCRIBED IN WD/VL DTD 11/22/2006, RCD IN VOL 2557, PG 124. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYNES, CLARENCE D., Agreement No. 118290001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: BEING 1.00 AC, MOL, DESCRIBED IN WD/VL DTD 9/27/2006, RCD IN VOL 2537, PG 171. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARTIN, GERALD B., Agreement No. 118291001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 5.54 ACS, OUT OF 73.23 ACS, MOL, DESCRIBED IN WD/VL DTD 8/22/2002, RCD IN VOL 1776, PG 251. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARTIN, GARY B., INDIV & TRUSTEE , Agreement No. 118291002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 5.54 ACS, OUT OF 73.23 ACS, MOL, DESCRIBED IN WD/VL DTD 8/22/2002, RCD IN VOL 1776, PG 251. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESTES, DIANNE, Agreement No. 118528001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS, MOL, DESCRIBED AS TRACT ONE IN DEED DTD 1/18/1967, RCD IN VOL 341, PG 67. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, BERNIE TODD, Agreement No. 118528002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS, MOL, DESCRIBED AS TRACT ONE IN DEED DTD 1/18/1967, RCD IN VOL 341, PG 67. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRY, JANET D. MILLER, Agreement No. 118528003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS, MOL, DESCRIBED AS TRACT ONE IN DEED DTD 1/18/1967, RCD IN VOL 341, PG 67. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**               **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DOVER, SHARON LEA MARTIN, Agreement No. 118528004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS, MOL, DESCRIBED AS TRACT ONE IN DEED DTD 1/18/1967, RCD IN VOL 341, PG 67. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOKES, SHERRY LYNN, Agreement No. 118528005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS, MOL, DESCRIBED AS TRACT ONE IN DEED DTD 1/18/1967, RCD IN VOL 341, PG 67. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LACKEY, RHONDA KAY STOKES, Agreement No. 118528006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS, MOL, DESCRIBED AS TRACT ONE IN DEED DTD 1/18/1967, RCD IN VOL 341, PG 67. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHOUBROUCK, JOYCE GRAY, Agreement No. 118528007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS, MOL, DESCRIBED AS TRACT ONE IN DEED DTD 1/18/1967, RCD IN VOL 341, PG 67. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, MILDRED ANN, Agreement No. 118528008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS, MOL, DESCRIBED AS TRACT ONE IN DEED DTD 1/18/1967, RCD IN VOL 341, PG 67. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTECUS, SYLVIA TODD, Agreement No. 118528009<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS, MOL, DESCRIBED AS TRACT ONE IN DEED DTD 1/18/1967, RCD IN VOL 341, PG 67. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLS, LAURINE GRAY, Agreement No. 118528010<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS, MOL, DESCRIBED AS TRACT ONE IN DEED DTD 1/18/1967, RCD IN VOL 341, PG 67. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYAN, DEBRA, Agreement No. 118528011<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS, MOL, DESCRIBED AS TRACT ONE IN DEED DTD 1/18/1967, RCD IN VOL 341, PG 67. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOKE, MOLLY JANEAN GRAY, Agreement No. 118528012<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS, MOL, DESCRIBED AS TRACT ONE IN DEED DTD 1/18/1967, RCD IN VOL 341, PG 67. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, CECIL GARLAND, Agreement No. 118528013<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS, MOL, DESCRIBED AS TRACT ONE IN DEED DTD 1/18/1967, RCD IN VOL 341, PG 67. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WENDELL, LAURA LEE, Agreement No. 118528014<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS, MOL, DESCRIBED AS TRACT ONE IN DEED DTD 1/18/1967, RCD IN VOL 341, PG 67. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBBER, BENNIE JEAN G, Agreement No. 118528015<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS, MOL, DESCRIBED AS TRACT ONE IN DEED DTD 1/18/1967, RCD IN VOL 341, PG 67. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY, MADELEINE LORRAINE, Agreement No. 118528016<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS, MOL, DESCRIBED AS TRACT ONE IN DEED DTD 1/18/1967, RCD IN VOL 341, PG 67. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COOK, LOUISE MUELLER, Agreement No. 118528017<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 96 ACS, MOL, DESCRIBED AS TRACT ONE IN DEED DTD 1/18/1967, RCD IN VOL 341, PG 67. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEPHERD, SUZANNE DESIREE, Agreement No. 118528018<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS, MOL, DESCRIBED AS TRACT ONE IN DEED DTD 1/18/1967, RCD IN VOL 341, PG 67. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEORGE, DAVID BYRON, Agreement No. 118528019<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS, MOL, DESCRIBED AS TRACT ONE IN DEED DTD 1/18/1967, RCD IN VOL 341, PG 67. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAHL, MELBA GRAY, Agreement No. 118528020<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS, MOL, DESCRIBED AS TRACT ONE IN DEED DTD 1/18/1967, RCD IN VOL 341, PG 67. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAXTER, KELLY H, ESTATE OF, Agreement No. 118528021<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS MOL, DESC AS TRACT ONE IN DEED DTD 1/18/1967 REC VOL 341 PG 67 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PUTMAN, KEITH P., Agreement No. 118563001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 10 ACS, MOL, DESCRIBED IN WD DTD 2/5/1979, RCD IN VOL 496, PG 869. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENDERY, BETSY, Agreement No. 118594001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 10 ACS, MOL, DESCRIBED IN SPECIAL WD DTD 6/22/1992, RCD IN VOL 815, PG 183. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, JULIE HACKNEY, Agreement No. 118594002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 10 ACS MOL, BEING DESC IN SPECIAL WARRANTY DEED DTD 6/22/1992 REC VOL 815 PG 183 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HACKNEY, NANCY ANN, Agreement No. 118594003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 10 ACS MOL, BEING DESC IN SPECIAL WARRANTY DEED DTD 6/22/1992 REC VOL 815 PG 183 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, MARTHA FRANCES SMITH, Agreement No. 118594004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 10 ACS, MOL, DESC IN CERTAIN SPECIAL WARRANTY DEED DTD 6/22/1992, REC VOL 815 PG 183 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STABER, DAVID R., Agreement No. 118594005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 10 ACS, MOL, DESC IN CERTAIN SPECIAL WARRANTY DEED DTD 6/22/1992, REC VOL 815 PG 183 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, MARC B., JR., Agreement No. 118594006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 10 ACS, MOL, DESC IN CERTAIN SPECIAL WARRANTY DEED DTD 6/22/1992, REC VOL 815 PG 183 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, JULE MARTHA SMITH AKA CHIQUITA COSTEN, Agreement No. 118594007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 10 ACS, MOL, DESC IN CERTAIN SPECIAL WARRANTY DEED DTD 6/22/1992, REC VOL 815 PG 183 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**      **SCHEDULE A - REAL PROPERTY**      Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STABER, GEORGE L, JR., Agreement No. 118594008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 10 ACS, MOL, DESC IN CERTAIN SPECIAL WARRANTY DEED DTD 6/22/1992, REC VOL 815 PG 183 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, WILLING RYAN, Agreement No. 118594009<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 10 ACS, MOL, DESC IN CERTAIN SPECIAL WARRANTY DEED DTD 6/22/1992, REC VOL 815 PG 183 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STABER, RICHARD S., Agreement No. 118594010<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 10 ACS, MOL, DESC IN CERTAIN SPECIAL WARRANTY DEED DTD 6/22/1992, REC VOL 815 PG 183 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGOWN, SUZANNE S., Agreement No. 118594011<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 10 ACS, MOL, DESC IN CERTAIN SPECIAL WARRANTY DEED DTD 6/22/1992, REC VOL 815 PG 183 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGOWN, JULE GREY, Agreement No. 118594012<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 10 ACS, MOL, DESC IN CERTAIN SPECIAL WARRANTY DEED DTD 6/22/1992, REC VOL 815 PG 183 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYRNE, ELIZABETH I., Agreement No. 118594013<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 10 ACS, MOL, DESC IN CERTAIN SPECIAL WARRANTY DEED DTD 6/22/1992, REC VOL 815 PG 183 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGOWN, LAURA, Agreement No. 118594014<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 10 ACS, MOL, DESC IN CERTAIN SPECIAL WARRANTY DEED DTD 6/22/1992, REC VOL 815 PG 183 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DULANEY, FLORENCE EVELYN SMITH, Agreement No. 118594015<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 10 ACS, MOL, DESC IN CERTAIN SPECIAL WARRANTY DEED DTD 6/22/1992, REC VOL 815 PG 183 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STABER, JOHN H., Agreement No. 118594016<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 10 ACS, MOL, DESC IN CERTAIN SPECIAL WARRANTY DEED DTD 6/22/1992, REC VOL 815 PG 183 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TROXELL, MARTHA B., Agreement No. 118594017<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 10 ACS, MOL, DESC IN CERTAIN SPECIAL WARRANTY DEED DTD 6/22/1992, REC VOL 815 PG 183 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMSON, SMITH, L.C., Agreement No. 118638001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 77.69 ACS, MOL, DESCRIBED AS 78.9 ACS AND AS SECOND TRACT IN WD DTD 3/15/1978, RCD IN VOL 427, PG 280: SAVE AND EXCEPT: 1.210 ACS DESCRIBED IN WD DTD 6/26/1997, RCD IN VOL 1118, PG 263, LEAVING A BALANCE OF 77.69 ACS, MOL. All depths<br>Metes & Bound: TRACT TWO: 1.210 ACS, MOL, DESCRIBED IN WD DTD 6/26/1997, RCD IN VOL 1118, PG 263. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LEBOULANGER, WALTER, Agreement No. 118674001<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 9.705 ACS, MOL, DESCRIBED BY METES AND BOUNDS AS "VII" (THE EIGHTH TRACT) IN PARTITION DEED DTD 3/19/1974, RCD IN VOL 389, PG 619. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNOLLE, BYRON FRANK, JR., Agreement No. 118706001<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 47.5 ACS, MOL, DESCRIBED IN MD DTD 4/1/1989, RCD IN VOL 725, PG 302. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILCOX, SUZANNE KNOLLE, Agreement No. 118706002<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 47.5 ACS, MOL, DESCRIBED IN MD DTD 4/1/1989, RCD IN VOL 725, PG 302. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNOLLE, NANCY A., Agreement No. 118706003<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 47.5 ACS, MOL, DESCRIBED IN MD DTD 4/1/1989, RCD IN VOL 725, PG 302. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOUNTAIN, FRANCES, Agreement No. 118798000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 1.00 ACS, M/L, DESCRIBED IN WD DTD 01/13/1987, RCD IN VOL 652, PG 629. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURRAY, CHAD, Agreement No. 118836014<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 25 ACS, MOL, BEING A PART OF THAT CERTAIN 100 ACR TRACT MORE FULLY DESC AS TRACT 3 IN MINERAL DEED DTD 01/26/1921, REC IN VOL 105, PAGE 40 AND ALSO DESC IN MINERAL DEED DTD 01/27/1931, REC IN VOL 138, PAGE 639. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHES, JOY JACKSON, Agreement No. 118840001<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: 72.20 ACS, MOL, OUT OF THE A.G. WALLING SVY, A-590 AND JOSE I. Y'BARBO SVY, A-60, DESCRIBED IN DEED DTD 2/1/1918, RCD IN VOL 93, PG 94.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARD, JAMES STEPHENS ET UX, Agreement No. 118840002<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 72.20 ACS, MOL, DESCRIBED IN DEED DTD 2/1/1918, RCD IN VOL 93, PG 94. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAMMAGE, JOHN, JR., Agreement No. 118849000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 26.25 ACS, MOL, BEING THE SOUTH 1/4 OF THAT CERTAIN 105.0 ACS MORE FULLY DESCRIBED IN WD DTD 12/15/1937, RCD IN VOL 142, PG 127. 19.0 ACS, MOL, DESCRIBED IN WD DTD 8/16/1917, RCD IN VOL 86, PG 344. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, SANDY GAYLE, Agreement No. 118856001<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: 72.20 ACS, MOL, OUT OF THE A.G. WALLING SVY, A-590 AND JOSE I. Y'BARBO SVY, A-60, DESCRIBED IN DEED DTD 2/1/1918, RCD IN VOL 93, PG 94.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 33.334 ACS, MOL, A PART OF THE JOSE I. Y'BARBO SVY, A-60, BEING THE SOUTH 1/3 OF THAT CERTAIN 100 ACRES OF LAND, MOL, DESCRIBED IN DEED DTD 8/16/1905, RCD IN VOL 70, PG 302. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**     **SCHEDULE A - REAL PROPERTY**     Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JACKSON, LELAND F., III, Agreement No. 118856002<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: 72.20 ACS, MOL, OUT OF THE A.G. WALLING SVY, A-590 AND JOSE I. Y'BARBO SVY, A-60, DESCRIBED IN DEED DTD 2/1/1918, RCD IN VOL 93, PG 94.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 33.334 ACS, MOL, A PART OF THE JOSE I. Y'BARBO SVY, A-60, BEING THE SOUTH 1/3 OF THAT CERTAIN 100 ACRES OF LAND, MOL, DESCRIBED IN DEED DTD 8/16/1905, RCD IN VOL 70, PG 302. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUIRHEAD, MARY LOUISE, Agreement No. 118856003<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: 72.20 ACS, MOL, OUT OF THE A.G. WALLING SVY, A-590 AND JOSE I. Y'BARBO SVY, A-60, DESCRIBED IN DEED DTD 2/1/1918, RCD IN VOL 93, PG 94.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 33.334 ACS, MOL, A PART OF THE JOSE I. Y'BARBO SVY, A-60, BEING THE SOUTH 1/3 OF THAT CERTAIN 100 ACRES OF LAND, MOL, DESCRIBED IN DEED DTD 8/16/1905, RCD IN VOL 70, PG 302. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARNER FAMILY TRUST, Agreement No. 118856004<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: 72.20 ACS, MOL, OUT OF THE A.G. WALLING SVY, A-590 AND JOSE I. Y'BARBO SVY, A-60, DESCRIBED IN DEED DTD 2/1/1918, RCD IN VOL 93, PG 94.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 33.334 ACS, MOL, A PART OF THE JOSE I. Y'BARBO SVY, A-60, BEING THE SOUTH 1/3 OF THAT CERTAIN 100 ACRES OF LAND, MOL, DESCRIBED IN DEED DTD 8/16/1905, RCD IN VOL 70, PG 302. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, STEPHEN JEFFERY, Agreement No. 118856005<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: 72.20 ACS, MOL, OUT OF THE A.G. WALLING SVY, A-590 AND JOSE I. Y'BARBO SVY, A-60, DESCRIBED IN DEED DTD 2/1/1918, RCD IN VOL 93, PG 94.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 33.334 ACS, MOL, A PART OF THE JOSE I. Y'BARBO SVY, A-60, BEING THE SOUTH 1/3 OF THAT CERTAIN 100 ACRES OF LAND, MOL, DESCRIBED IN DEED DTD 8/16/1905, RCD IN VOL 70, PG 302. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARNER, CHARLES W., Agreement No. 118856006<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: 72.20 ACS, MOL, OUT OF THE A.G. WALLING SVY, A-590 AND JOSE I. Y'BARBO SVY, A-60, DESCRIBED IN DEED DTD 2/1/1918, RCD IN VOL 93, PG 94.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 33.334 ACS, MOL, A PART OF THE JOSE I. Y'BARBO SVY, A-60, BEING THE SOUTH 1/3 OF THAT CERTAIN 100 ACRES OF LAND, MOL, DESCRIBED IN DEED DTD 8/16/1905, RCD IN VOL 70, PG 302. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARINIS, BETTY SUE, Agreement No. 118856007<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: 72.20 ACS, MOL, OUT OF THE A.G. WALLING SVY, A-590 AND JOSE I. Y'BARBO SVY, A-60, DESCRIBED IN DEED DTD 2/1/1918, RCD IN VOL 93, PG 94.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 33.334 ACS, MOL, A PART OF THE JOSE I. Y'BARBO SVY, A-60, BEING THE SOUTH 1/3 OF THAT CERTAIN 100 ACRES OF LAND, MOL, DESCRIBED IN DEED DTD 8/16/1905, RCD IN VOL 70, PG 302. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, MARK HENRY, Agreement No. 118856008<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: 72.20 ACS, MOL, OUT OF THE A.G. WALLING SVY, A-590 AND JOSE I. Y'BARBO SVY, A-60, DESCRIBED IN DEED DTD 2/1/1918, RCD IN VOL 93, PG 94.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 33.334 ACS, MOL, A PART OF THE JOSE I. Y'BARBO SVY, A-60, BEING THE SOUTH 1/3 OF THAT CERTAIN 100 ACRES OF LAND, MOL, DESCRIBED IN DEED DTD 8/16/1905, RCD IN VOL 70, PG 302. | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JENNINGS, WILLIAM MORLEY, II, Agreement No. 118856009<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: 72.20 ACS, MOL, OUT OF THE A.G. WALLING SVY, A-590 AND JOSE I. Y'BARBO SVY, A-60, DESCRIBED IN DEED DTD 2/1/1918, RCD IN VOL 93, PG 94.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 33.334 ACS, MOL, A PART OF THE JOSE I. Y'BARBO SVY, A-60, BEING THE SOUTH 1/3 OF THAT CERTAIN 100 ACRES OF LAND, MOL, DESCRIBED IN DEED DTD 8/16/1905, RCD IN VOL 70, PG 302. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENNINGS, RICHARD RITER, Agreement No. 118856010<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: 72.20 ACS, MOL, OUT OF THE A.G. WALLING SVY, A-590 AND JOSE I. Y'BARBO SVY, A-60, DESCRIBED IN DEED DTD 2/1/1918, RCD IN VOL 93, PG 94.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 33.334 ACS, MOL, A PART OF THE JOSE I. Y'BARBO SVY, A-60, BEING THE SOUTH 1/3 OF THAT CERTAIN 100 ACRES OF LAND, MOL, DESCRIBED IN DEED DTD 8/16/1905, RCD IN VOL 70, PG 302. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, WILLIAM LEE, Agreement No. 118856011<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: 72.20 ACS, MOL, OUT OF THE A.G. WALLING SVY, A-590 AND JOSE I. Y'BARBO SVY, A-60, DESCRIBED IN DEED DTD 2/1/1918, RCD IN VOL 93, PG 94.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 33.334 ACS, MOL, A PART OF THE JOSE I. Y'BARBO SVY, A-60, BEING THE SOUTH 1/3 OF THAT CERTAIN 100 ACRES OF LAND, MOL, DESCRIBED IN DEED DTD 8/16/1905, RCD IN VOL 70, PG 302. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, ROBERT RITER, Agreement No. 118856012<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: 72.20 ACS, MOL, OUT OF THE A.G. WALLING SVY, A-590 AND JOSE I. Y'BARBO SVY, A-60, DESCRIBED IN DEED DTD 2/1/1918, RCD IN VOL 93, PG 94.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 33.334 ACS, MOL, A PART OF THE JOSE I. Y'BARBO SVY, A-60, BEING THE SOUTH 1/3 OF THAT CERTAIN 100 ACRES OF LAND, MOL, DESCRIBED IN DEED DTD 8/16/1905, RCD IN VOL 70, PG 302. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MELROSE DEVELOPMENT COMPANY, INC., Agreement No. 118871001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 3.13 ACS, M/L, DESC IN WARRANTY DEED DTD 01/06/1984 REC 512/41. 4.16 ACS, M/L, DESC IN WARRANTY DEED DTD 03/17/1981 REC 473/576. 2.00 ACS, M/L, DESC IN WARRANTY DEED DTD 12/07/1983 REC 507/500. 2.00 ACS, M/L, DESC IN WARRANTY DEED DTD 03/29/1984 REC 520/51. 2.00 ACS, M/L, DESC IN WARRANTY DEED DTD 05/25/1984 REC 565/648. 2.00 ACS, M/L, DESC IN WARRANTY DEED DTD 11/11/1982 REC 518/880. All depths<br>Metes & Bound: 2.00 ACS, M/L, DESC IN WARRANTY DEED DTD 12/05/1983 REC 773/581. 2.00 ACS, M/L, DESC IN WARRANTY DEED DTD 12/05/1983 REC 773/578. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABNEY, PAUL C., Agreement No. 118877001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96.0 ACS, M/L, DESC AS TRACT 1 IN DEED DTD 01/18/1967 REC 341/67. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY, WILLIAM YANCEY, Agreement No. 118877002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96.0 ACS, M/L, DESC AS TRACT 1 IN DEED DTD 01/18/1967 REC 341/67. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABNEY, NELL, Agreement No. 118877003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96.0 ACS, M/L, DESC AS TRACT 1 IN DEED DTD 01/18/1967 REC 341/67. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDDLEBROOK MINERAL PARTNERSHIP, LTD., Agreement No. 118885001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 From 1,000 feet to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: TRACT 364-52: BEING 13.33 ACS, MOL, DESCRIBED AS NUMBER (5) OF THE SECOND PARTIES IN PARTITION DEED DTD 7/1/1965, RCD IN VOL 329, PG 436. TRACT 364-53: BEING 26.84 ACS, MOL, DESCRIBED AS NUMBER (4) OF THE FIRST PARTIES IN PARTITION DEED DTD 7/1/1965, RCD IN VOL 329, PG 436. TRACT 364-54: BEING 13.33 ACS, MOL, DESCRIBED AS NUMBER (5) OF THE FIRST PARTIES IN PARTITION DEED DTD 7/1/1965, RCD IN VOL 329, PG 436. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**         **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRADFORD, EARL W. , Agreement No. 118886000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 2.0 ACS, M/L, DESC IN WARRANTY DEED DTD 03/15/2007 REC 2613/19. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LACY, MARK, ET UX, Agreement No. 118928000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 4.1 ACS, M/L, DESC IN WARRANTY DEED DTD 06/07/2007 REC 2667/287. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWTON, GREGORY C., ET UX, Agreement No. 118956000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 30.0 ACS, M/L, BEING PART OF 43 ACRES OF LAND DESCRIBED IN DEED DTD 03/05/1992,<br>RCD IN VOL 804, PG 938 EXCEPT FOR 13 ACRES DESC IN DEED DTD 4/27/1992 RED VOL 809, PG 90. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWELL, MARLIN LEE, ET UX, Agreement No. 119034001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JF TUCKER<br>Abstract: 799 All depths<br>Metes & Bound: 1.0 ACS, BEING SAME LAND DESC IN GENERAL WARRANTY DEED DTD 01/29/2003, RCD VOL<br>1849, PG 133. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADFORD, EARL W., Agreement No. 119035001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JF TUCKER<br>Abstract: 799 All depths<br>Metes & Bound: 1.55 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 06/17/1999, RCD VOL 1347, PG<br>13. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEORGE, JENNIFER ANN, Agreement No. 119108001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS, MOL, DESCRIBED AS TRACT ONE IN DEED DTD 1/18/1967, RCD IN VOL 341, PG 67. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, GARY, Agreement No. 119108002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS, MOL, DESCRIBED AS TRACT ONE IN DEED DTD 1/18/1967, RCD IN VOL 341, PG 67. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSEL, MEREDITH, Agreement No. 119108003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS, MOL, DESCRIBED AS TRACT ONE IN DEED DTD 1/18/1967, RCD IN VOL 341, PG 67. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, GRADY, Agreement No. 119108004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS, MOL, DESCRIBED AS TRACT ONE IN DEED DTD 1/18/1967, RCD IN VOL 341, PG 67. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, GEORGE EDWILL, Agreement No. 119108005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS, MOL, DESCRIBED AS TRACT ONE IN DEED DTD 1/18/1967, RCD IN VOL 341, PG 67. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, WARREN. SR., Agreement No. 119108006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS, MOL, DESCRIBED AS TRACT ONE IN DEED DTD 1/18/1967, RCD IN VOL 341, PG 67. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAY, THELMA JEAN GRAY, Agreement No. 119108007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS, MOL, DESCRIBED AS TRACT ONE IN DEED DTD 1/18/1967, RCD IN VOL 341, PG 67. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEORGE, DIANA LEE, Agreement No. 119108008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS, MOL, DESCRIBED AS TRACT ONE IN DEED DTD 1/18/1967, RCD IN VOL 341, PG 67. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**     SCHEDULE A - REAL PROPERTY     Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARSHBARGER, TERENCE, Agreement No. 119116001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JF TUCKER<br>Abstract: 799 From 0 feet to 11,770 feet<br>Metes & Bound: 3.72 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 10/02/2002, RCD VOL 1793, PG 191. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLEASANT, ROBERT P. ET UX, Agreement No. 119127000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 1 ACRE, MOL, DESCRIBED IN WD/VL DTD 11/16/2001, RCD IN VOL 1670, PG 191. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HYDE, MARY LYN, Agreement No. 119134001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 19 ACS, MOL, DESCRIBED IN WD DTD 9/4/1974, RCD IN VOL 394, PG 23. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLCOMB, CHARLES RICHARD, JR. ET UX, Agreement No. 119136001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 28.56 ACS, M/L, DESC IN WARRANTY DEED DTD 11/19/1984, RCD 575/603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART MINERAL CORPORATION, Agreement No. 119161000<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: TRACT TWO: 26.25 ACS, MOL, OUT OF THE A.G. WALLING SVY, A-590 AND THE J.I. Y'BARBO SVY, A-60, BEING THE N2 S2 OF THAT CERTAIN 105.0 ACS MORE FULLY DESCRIBED IN WARRANTY DEED DTD 12/15/1937, RCD IN VOL 142, PG 127.<br>Survey: JESSE WALLING<br>Abstract: 589 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: TRACT ONE: 201.0 ACS, MOL, DESC AS TWO TRACTS: A 102-1/2 AC TRACT AND A 104 AC TRACT IN WARRANTY DEED DTD 10/8/1918, RCD IN VOL 94, PG 259; SAVE AND EXCEPT: 5-1/2 ACS DESC IN WARRANTY DEED DTD 9/3/1919, RCD IN VOL 95, PG 511. TRACT THREE: 5.5 ACS, MOL, DESCRIBED AS 102.5 ACS OF LAND, AND BEING SAME LAND DESC IN WARRANTY DEED DTD 9/3/1919, RCD IN VOL 95, PG 511.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELCH, MICHAEL D. ET UX, Agreement No. 119197000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 18.2627 ACS, MOL, DESCRIBED IN SPECIAL WD/VL DTD 8/13/1998, RCD IN VOL 1253, PG 23. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWASKO, BETTY BIRDWELL, Agreement No. 119321001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS, MOL, DESCRIBED IN DEED DTD 10/7/1938, RCD IN VOL 149, PG 101. All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. All depths<br>Metes & Bound: TRACT THREE: 35 ACS, MOL, DESCRIBED AS THE "THIRD TRACT IN DEED DTD 9/9/1980, RCD IN VOL 457, PG 174. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDWELL, DR. WILLIAM R., Agreement No. 119321002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 61.25 ACS, MOL, DESCRIBED IN DEED DTD 10/7/1938, RCD IN VOL 149, PG 101. All depths<br>Metes & Bound: TRACT TWO: 6.0 ACS, MOL, DESCRIBED IN WD DTD 11/16/1929, RCD IN VOL 124, PG 318. All depths<br>Metes & Bound: TRACT THREE: 35 ACS, MOL, DESCRIBED AS THE "THIRD TRACT IN DEED DTD 9/9/1980, RCD IN VOL 457, PG 174. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, ELIZABETH, REMAINDERMAN, Agreement No. 119563001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT 1: 6.0 ACRES OF LAND, MOL, OUT OF THE J. I. Y'BARBO SURVEY, ABSTRACT 60, NACOGDOCHES COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED IN A WD DATED 11/16/1929, FROM R. F. BLACK AND WIFE, P. F. BLACK TO W. M. LAYTON, REC IN VOL 124, PG 318 OF THE RECORDS OF NACOGDOCHES COUNTY, TEXAS TRACT 2: 50.993 ACS OF LAND, MOL, OUT OF THE J. I. Y'BARBO SURVEY, A-60, NACOGDOCHES COUNTY, TEXAS, BEING MORE PARTICUARLY DESCRIBED IN THAT CERTAIN DEED DATED 8/4/1989, FROM HELEN L. MARTIN TO PERRY PARKER, REC IN VOL 735, PG 114, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS TRACT 3: 103.0 ACS OF LAND, MOL, SITUATED IN THE J. I. Y'BARBO, A-60 SURVEY, OF NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND CONVEYED BY R. T. BENTLEY, ET AL TO GARRISON LUMBER CO. AND CONSISTING OF 2 TRACTS OR PARCELS OF LAND DESCRIBED IN A DEED DATED 9/23/1943, REC IN VOL 162, PG 544 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONT. 89.6 SURFACE ACRES, MOL, AND BEING THE SAME LAND AS CONVEYED BY FRANK H. SULLIVAN AND WIFE, AGNES H. SULLIVAN TO ARNOLD LINK AND WIFE, MYRTLE E. LINK, DESCRIBED IN A WD DATED 12/30/1982, AND RECORDED IN VOL 482, PG 493, OF THE DEED RECORDS OF NACOGDOCHES COUNTY. PARCEL NUMBER 44-1 CONT. 3.16 SURFACE ACRES, MOL, AND BEING THE SAME LAND AS CONVEYED BY O. A. BUTTS, III, AS INDEPENDENT EXECUTOR OF THE WILL AND ESTATE OF ALFREDA BUTTS JOHNSON, DECEASED, TO NORRIS PATRICK SHAW, AS DESCRIBED IN A GENERAL WARRANTY DEED DATED 6/30/1989, AND RECORDED IN VOL 732, PG 496, OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND BEING PART OF THE SAME LAND CONVEYED TO JOHN H. GARDNER AND WIFE, VERDA GARDNER BY SOUTHLAND PAPER MILLS, INC. IN A DEED DATED 3/16/1962, AND RECORDED IN VOL 302, PG 79 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNOX, CHARLINE, Agreement No. 119563002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT 1: 6.0 ACRES OF LAND, MOL, OUT OF THE J. I. Y'BARBO SURVEY, ABSTRACT 60, NACOGDOCHES COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED IN A WD DATED 11/16/1929, FROM R. F. BLACK AND WIFE, P. F. BLACK TO W. M. LAYTON, REC IN VOL 124, PG 318 OF THE RECORDS OF NACOGDOCHES COUNTY, TEXAS TRACT 2: 50.993 ACS OF LAND, MOL, OUT OF THE J. I. Y'BARBO SURVEY, A-60, NACOGDOCHES COUNTY, TEXAS, BEING MORE PARTICUARLY DESCRIBED IN THAT CERTAIN DEED DATED 8/4/1989, FROM HELEN L. MARTIN TO PERRY PARKER, REC IN VOL 735, PG 114, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS TRACT 3: 103.0 ACS OF LAND, MOL, SITUATED IN THE J. I. Y'BARBO, A-60 SURVEY, OF NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND CONVEYED BY R. T. BENTLEY, ET AL TO GARRISON LUMBER CO. AND CONSISTING OF 2 TRACTS OR PARCELS OF LAND DESCRIBED IN A DEED DATED 9/23/1943, REC IN VOL 162, PG 544 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONT. 89.6 SURFACE ACRES, MOL, AND BEING THE SAME LAND AS CONVEYED BY FRANK H. SULLIVAN AND WIFE, AGNES H. SULLIVAN TO ARNOLD LINK AND WIFE, MYRTLE E. LINK, DESCRIBED IN A WD DATED 12/30/1982, AND RECORDED IN VOL 482, PG 493, OF THE DEED RECORDS OF NACOGDOCHES COUNTY. PARCEL NUMBER 44-1 CONT. 3.16 SURFACE ACRES, MOL, AND BEING THE SAME LAND AS CONVEYED BY O. A. BUTTS, III, AS INDEPENDENT EXECUTOR OF THE WILL AND ESTATE OF ALFREDA BUTTS JOHNSON, DECEASED, TO NORRIS PATRICK SHAW, AS DESCRIBED IN A GENERAL WARRANTY DEED DATED 6/30/1989, AND RECORDED IN VOL 732, PG 496, OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND BEING PART OF THE SAME LAND CONVEYED TO JOHN H. GARDNER AND WIFE, VERDA GARDNER BY SOUTHLAND PAPER MILLS, INC. IN A DEED DATED 3/16/1962, AND RECORDED IN VOL 302, PG 79 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, RENAY, REMAINDERMAN, Agreement No. 119563003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT 1: 6.0 ACRES OF LAND, MOL, OUT OF THE J. I. Y'BARBO SURVEY, ABSTRACT 60, NACOGDOCHES COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED IN A WD DATED 11/16/1929, FROM R. F. BLACK AND WIFE, P. F. BLACK TO W. M. LAYTON, REC IN VOL 124, PG 318 OF THE RECORDS OF NACOGDOCHES COUNTY, TEXAS TRACT 2: 50.993 ACS OF LAND, MOL, OUT OF THE J. I. Y'BARBO SURVEY, A-60, NACOGDOCHES COUNTY, TEXAS, BEING MORE PARTICUARLY DESCRIBED IN THAT CERTAIN DEED DATED 8/4/1989, FROM HELEN L. MARTIN TO PERRY PARKER, REC IN VOL 735, PG 114, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS TRACT 3: 103.0 ACS OF LAND, MOL, SITUATED IN THE J. I. Y'BARBO, A-60 SURVEY, OF NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND CONVEYED BY R. T. BENTLEY, ET AL TO GARRISON LUMBER CO. AND CONSISTING OF 2 TRACTS OR PARCELS OF LAND DESCRIBED IN A DEED DATED 9/23/1943, REC IN VOL 162, PG 544 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONT. 89.6 SURFACE ACRES, MOL, AND BEING THE SAME LAND AS CONVEYED BY FRANK H. SULLIVAN AND WIFE, AGNES H. SULLIVAN TO ARNOLD LINK AND WIFE, MYRTLE E. LINK, DESCRIBED IN A WD DATED 12/30/1982, AND RECORDED IN VOL 482, PG 493, OF THE DEED RECORDS OF NACOGDOCHES COUNTY. PARCEL NUMBER 44-1 CONT. 3.16 SURFACE ACRES, MOL, AND BEING THE SAME LAND AS CONVEYED BY O. A. BUTTS, III, AS INDEPENDENT EXECUTOR OF THE WILL AND ESTATE OF ALFREDA BUTTS JOHNSON, DECEASED, TO NORRIS PATRICK SHAW, AS DESCRIBED IN A GENERAL WARRANTY DEED DATED 6/30/1989, AND RECORDED IN VOL 732, PG 496, OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND BEING PART OF THE SAME LAND CONVEYED TO JOHN H. GARDNER AND WIFE, VERDA GARDNER BY SOUTHLAND PAPER MILLS, INC. IN A DEED DATED 3/16/1962, AND RECORDED IN VOL 302, PG 79 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FULLER, DAVID WILLIAM, Agreement No. 119563004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT 1: 6.0 ACRES OF LAND, MOL, OUT OF THE J. I. Y'BARBO SURVEY, ABSTRACT 60, NACOGDOCHES COUNTY, TEXAS, BEING MORE PARTICUARLY DESCRIBED IN A WD DATED 11/16/1929, FROM R. F. BLACK AND WIFE, P. F. BLACK TO W. M. LAYTON, REC IN VOL 124, PG 318 OF THE RECORDS OF NACOGDOCHES COUNTY, TEXAS TRACT 2: 50.993 ACS OF LAND, MOL, OUT OF THE J. I. Y'BARBO SURVEY, A-60, NACOGDOCHES COUNTY, TEXAS, BEING MORE PARTICUARLY DESCRIBED IN THAT CERTAIN DEED DATED 8/4/1989, FROM HELEN L. MARTIN TO PERRY PARKER, REC IN VOL 735, PG 114, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS TRACT 3: 103.0 ACS OF LAND, MOL, SITUATED IN THE J. I. Y'BARBO, A-60 SURVEY, OF NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND CONVEYED BY R. T. BENTLEY, ET AL TO GARRISON LUMBER CO. AND CONSISTING OF 2 TRACTS OR PARCELS OF LAND DESCRIBED IN A DEED DATED 9/23/1943, REC IN VOL 162, PG 544 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONT. 89.6 SURFACE ACRES, MOL, AND BEING THE SAME LAND AS CONVEYED BY FRANK H. SULLIVAN AND WIFE, AGNES H. SULLIVAN TO ARNOLD LINK AND WIFE, MYRTLE E. LINK, DESCRIBED IN A WD DATED 12/30/1982, AND RECORDED IN VOL 482, PG 493, OF THE DEED RECORDS OF NACOGDOCHES COUNTY. PARCEL NUMBER 44-1 CONT. 3.16 SURFACE ACRES, MOL, AND BEING THE SAME LAND AS CONVEYED BY O. A. BUTTS, III, AS INDEPENDENT EXECUTOR OF THE WILL AND ESTATE OF ALFREDA BUTTS JOHNSON, DECEASED, TO NORRIS PATRICK SHAW, AS DESCRIBED IN A GENERAL WARRANTY DEED DATED 6/30/1989, AND RECORDED IN VOL 732, PG 496, OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND BEING PART OF THE SAME LAND CONVEYED TO JOHN H. GARDNER AND WIFE, VERDA GARDNER BY SOUTHLAND PAPER MILLS, INC. IN A DEED DATED 3/16/1962, AND RECORDED IN VOL 302, PG 79 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, ANDREW K., Agreement No. 119563005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT 1: 50.993 ACS OF LAND, MOL, OUT OF THE J. I. Y'BARBO SURVEY, A-60, NACOGDOCHES COUNTY, TEXAS, BEING MORE PARTICUARLY DESCRIBED IN THAT CERTAIN DEED DATED 8/4/1989, FROM HELEN L. MARTIN TO PERRY PARKER, REC IN VOL 735, PG 114, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS TRACT 2: 103.0 ACS OF LAND, MOL, SITUATED IN THE J. I. Y'BARBO, A-60 SURVEY, OF NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND CONVEYED BY R. T. BENTLEY, ET AL TO GARRISON LUMBER CO. AND CONSISTING OF 2 TRACTS OR PARCELS OF LAND DESCRIBED IN A DEED DATED 9/23/1943, REC IN VOL 162, PG 544 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONT. 89.6 SURFACE ACRES, MOL, AND BEING THE SAME LAND AS CONVEYED BY FRANK H. SULLIVAN AND WIFE, AGNES H. SULLIVAN TO ARNOLD LINK AND WIFE, MYRTLE E. LINK, DESCRIBED IN A WD DATED 12/30/1982, AND RECORDED IN VOL 482, PG 493, OF THE DEED RECORDS OF NACOGDOCHES COUNTY. PARCEL NUMBER 44-1 CONT. 3.16 SURFACE ACRES, MOL, AND BEING THE SAME LAND AS CONVEYED BY O. A. BUTTS, III, AS INDEPENDENT EXECUTOR OF THE WILL AND ESTATE OF ALFREDA BUTTS JOHNSON, DECEASED, TO NORRIS PATRICK SHAW, AS DESCRIBED IN A GENERAL WARRANTY DEED DATED 6/30/1989, AND RECORDED IN VOL 732, PG 496, OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND BEING PART OF THE SAME LAND CONVEYED TO JOHN H. GARDNER AND WIFE, VERDA GARDNER BY SOUTHLAND PAPER MILLS, INC. IN A DEED DATED 3/16/1962, AND RECORDED IN VOL 302, PG 79 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS TRACT 3: 6.0 ACRES OF LAND, MOL, OUT OF THE J. I. Y'BARBO SURVEY, ABSTRACT 60, NACOGDOCHES COUNTY, TEXAS, BEING MORE PARTICUARLY DESCRIBED IN A WD DATED 11/16/1929, FROM R. F. BLACK AND WIFE, P. F. BLACK TO W. M. LAYTON, REC IN VOL 124, PG 318 OF THE RECORDS OF NACOGDOCHES COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EARLEY, BILL, AS RECEIVER FOR JIMMY EDWARD FULLER, Agreement No. 119563006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT 1: 50.993 ACS OF LAND, MOL, OUT OF THE J. I. Y'BARBO SURVEY, A-60, NACOGDOCHES COUNTY, TEXAS, BEING MORE PARTICUARLY DESCRIBED IN THAT CERTAIN DEED DATED 8/4/1989, FROM HELEN L. MARTIN TO PERRY PARKER, REC IN VOL 735, PG 114, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS TRACT 2: 103.0 ACS OF LAND, MOL, SITUATED IN THE J. I. Y'BARBO, A-60 SURVEY, OF NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND CONVEYED BY R. T. BENTLEY, ET AL TO GARRISON LUMBER CO. AND CONSISTING OF 2 TRACTS OR PARCELS OF LAND DESCRIBED IN A DEED DATED 9/23/1943, REC IN VOL 162, PG 544 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONT. 89.6 SURFACE ACRES, MOL, AND BEING THE SAME LAND AS CONVEYED BY FRANK H. SULLIVAN AND WIFE, AGNES H. SULLIVAN TO ARNOLD LINK AND WIFE, MYRTLE E. LINK, DESCRIBED IN A WD DATED 12/30/1982, AND RECORDED IN VOL 482, PG 493, OF THE DEED RECORDS OF NACOGDOCHES COUNTY. PARCEL NUMBER 44-1 CONT. 3.16 SURFACE ACRES, MOL, AND BEING THE SAME LAND AS CONVEYED BY O. A. BUTTS, III, AS INDEPENDENT EXECUTOR OF THE WILL AND ESTATE OF ALFREDA BUTTS JOHNSON, DECEASED, TO NORRIS PATRICK SHAW, AS DESCRIBED IN A GENERAL WARRANTY DEED DATED 6/30/1989, AND RECORDED IN VOL 732, PG 496, OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND BEING PART OF THE SAME LAND CONVEYED TO JOHN H. GARDNER AND WIFE, VERDA GARDNER BY SOUTHLAND PAPER MILLS, INC. IN A DEED DATED 3/16/1962, AND RECORDED IN VOL 302, PG 79 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS TRACT 3: 6.0 ACRES OF LAND, MOL, OUT OF THE J. I. Y'BARBO SURVEY, ABSTRACT 60, NACOGDOCHES COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED IN A WD DATED 11/16/1929, FROM R. F. BLACK AND WIFE, P. F. BLACK TO W. M. LAYTON, REC IN VOL 124, PG 318 OF THE RECORDS OF NACOGDOCHES COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BAILEY, DR. JOHN BENNETT, Agreement No. 119563007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT 1: 50.993 ACS OF LAND, MOL, OUT OF THE J. I. Y'BARBO SURVEY, A-60, NACOGDOCHES COUNTY, TEXAS, BEING MORE PARTICUARLY DESCRIBED IN THAT CERTAIN DEED DATED 8/4/1989, FROM HELEN L. MARTIN TO PERRY PARKER, REC IN VOL 735, PG 114, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS TRACT 2: 103.0 ACS OF LAND, MOL, SITUATED IN THE J. I. Y'BARBO, A-60 SURVEY, OF NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND CONVEYED BY R. T. BENTLEY, ET AL TO GARRISON LUMBER CO. AND CONSISTING OF 2 TRACTS OR PARCELS OF LAND DESCRIBED IN A DEED DATED 9/23/1943, REC IN VOL 162, PG 544 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONT. 89.6 SURFACE ACRES, MOL, AND BEING THE SAME LAND AS CONVEYED BY FRANK H. SULLIVAN AND WIFE, AGNES H. SULLIVAN TO ARNOLD LINK AND WIFE, MYRTLE E. LINK, DESCRIBED IN A WD DATED 12/30/1982, AND RECORDED IN VOL 482, PG 493, OF THE DEED RECORDS OF NACOGDOCHES COUNTY. PARCEL NUMBER 44-1 CONT. 3.16 SURFACE ACRES, MOL, AND BEING THE SAME LAND AS CONVEYED BY O. A. BUTTS, III, AS INDEPENDENT EXECUTOR OF THE WILL AND ESTATE OF ALFREDA BUTTS JOHNSON, DECEASED, TO NORRIS PATRICK SHAW, AS DESCRIBED IN A GENERAL WARRANTY DEED DATED 6/30/1989, AND RECORDED IN VOL 732, PG 496, OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND BEING PART OF THE SAME LAND CONVEYED TO JOHN H. GARDNER AND WIFE, VERDA GARDNER BY SOUTHLAND PAPER MILLS, INC. IN A DEED DATED 3/16/1962, AND RECORDED IN VOL 302, PG 79 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS TRACT 3: 6.0 ACRES OF LAND, MOL, OUT OF THE J. I. Y'BARBO SURVEY, ABSTRACT 60, NACOGDOCHES COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED IN A WD DATED 11/16/1929, FROM R. F. BLACK AND WIFE, P. F. BLACK TO W. M. LAYTON, REC IN VOL 124, PG 318 OF THE RECORDS OF NACOGDOCHES COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEZA, LORENZO, Agreement No. 119800001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 2 ACS OF LAND, MOL, A PART OF THE J. MAST SURVEY, A-364, NACOGDOCHES COUNTY, TEXAS. AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 5/2/1978, RCD IN VOL 431, PG 693 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMAHON, NANCY J., Agreement No. 119809001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 6.94 ACS OF LAND, MOL, A PART OF THE J. MAST SURVEY, A-364, NACOGDOCHES COUNTY, TEXAS. AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 12/3/2001, RCD IN VOL 1680, PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASON, WAYNE AND WIFE LINDA, Agreement No. 119847000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 2.07 ACRES OF LAND, MOL, A PART OF THE J. MAST SURVEY, A-364, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 12/8/2003, RCD IN VOL 2007, PG 272 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNOLLE, NANCY A., Agreement No. 119849001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 113.6 ACS OF LAND, MOL, ALSO KNOWN AS BLK 3 OF THE IHMSEN SUBDIVISION, A PART OF THE JOSE MARIA MORA SURVEY, A-827, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 2/17/1941, RCD IN VOL 155, PG 186 40 ACS OF LAND, MOL, OUT OF THE JOSE M. MORA GRANT A-827, NACOGDOCHES COUNTY, TEXAS AND BEING ALL THAT 69 ACRES, DESCRIBED IN BLK 14, IN THAT CERTAIN WARRANTY DEED DATED 5/29/1941, RCD IN BK 155, PG 425, LESS & EXCEPT 10 ACS OF LAND AS RESERVED AND DESCRIBED IN DEED DATED 2/6/1940, RCD IN VOL 151, PG 20 , ALSO LESS & EXCEPT 19 ACS OF LAND AS RESERVED AND DESCRIBED IN A DEED DATED 5/29/1941, RCD IN VOL 155, PG 425, DEED RECORDS NACOGDOCHES COUNTY, TX AND BEING PART OF THE SAME 69 ACS DESCRIBED AS BLK NO. 14 OF THE CHRISTIAN IHMSEN SUBDIVISION, FULLY DESCRIBED IN A PARTITION SUIT IN THE DISTRICT COURT, SEPTEMBER TERM 1901, CAUSE NO. 7845, A CERTIFIED COPY OF WHICH IS DULY RECORDED IN BK 44, PG 568 IN THE DEED RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNOLLE, BYRON F., JR., Agreement No. 119849002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 113.6 ACS OF LAND, MOL, ALSO KNOWN AS BLK 3 OF THE IHMSEN SUBDIVISION, A PART OF THE JOSE MARIA MORA SURVEY, A-827, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 2/17/1941, RCD IN VOL 155, PG 186 40 ACS OF LAND, MOL, OUT OF THE JOSE M. MORA GRANT A-827, NACOGDOCHES COUNTY, TEXAS AND BEING ALL THAT 69 ACRES, DESCRIBED IN BLK 14, IN THAT CERTAIN WARRANTY DEED DATED 5/29/1941, RCD IN BK 155, PG 425, LESS & EXCEPT 10 ACS OF LAND AS RESERVED AND DESCRIBED IN DEED DATED 2/6/1940, RCD IN VOL 151, PG 20 , ALSO LESS & EXCEPT 19 ACS OF LAND AS RESERVED AND DESCRIBED IN A DEED DATED 5/29/1941, RCD IN VOL 155, PG 425, DEED RECORDS NACOGDOCHES COUNTY, TX AND BEING PART OF THE SAME 69 ACS DESCRIBED AS BLK NO. 14 OF THE CHRISTIAN IHMSEN SUBDIVISION, FULLY DESCRIBED IN A PARTITION SUIT IN THE DISTRICT COURT, SEPTEMBER TERM 1901, CAUSE NO. 7845, A CERTIFIED COPY OF WHICH IS DULY RECORDED IN BK 44, PG 568 IN THE DEED RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILCOX, SUZANNE KNOLLE, Agreement No. 119849003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 113.6 ACS OF LAND, MOL, ALSO KNOWN AS BLK 3 OF THE IHMSEN SUBDIVISION, A PART OF THE JOSE MARIA MORA SURVEY, A-827, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 2/17/1941, RCD IN VOL 155, PG 186 40 ACS OF LAND, MOL, OUT OF THE JOSE M. MORA GRANT A-827, NACOGDOCHES COUNTY, TEXAS AND BEING ALL THAT 69 ACRES, DESCRIBED IN BLK 14, IN THAT CERTAIN WARRANTY DEED DATED 5/29/1941, RCD IN BK 155, PG 425, LESS & EXCEPT 10 ACS OF LAND AS RESERVED AND DESCRIBED IN A DEED DATED 2/6/1940, RCD IN VOL 151, PG 20 , ALSO LESS & EXCEPT 19 ACS OF LAND AS RESERVED AND DESCRIBED IN A DEED DATED 5/29/1941, RCD IN VOL 155, PG 425, DEED RECORDS NACOGDOCHES COUNTY, TX AND BEING PART OF THE SAME 69 ACS DESCRIBED AS BLK NO. 14 OF THE CHRISTIAN IHMSEN SUBDIVISION, FULLY DESCRIBED IN A PARTITION SUIT IN THE DISTRICT COURT, SEPTEMBER TERM 1901, CAUSE NO. 7845, A CERTIFIED COPY OF WHICH IS DULY RECORDED IN BK 44, PG 568 IN THE DEED RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAYNE, MILTON ROBERT & WIFE LINDA LEE, Agreement No. 119914001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 40 ACRES OF LAND, MOL, A PART OF THE JACOB MAST SURVEY, A-364, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED DATED 3/11/1997, RCD IN VOL 1078, PG 315 All depths<br>Metes & Bound: 0.432 ACS OF LAND, MOL, A PART OF THE J. MAST SURVEY, A-364, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED DATED 3/11/1997, RCD IN VOL 1078, PG 315 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, ROGER, ET UX., Agreement No. 120118000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet top SURFACE to 100 feet below bottom TRAVIS PEAK<br>Metes & Bound: 1.22 ACS, MOL, OUT OF THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING THAT PORTION OF A 2.0 ACRE TRACT DESCRIBED IN THAT CERTAIN GIFT WARRANTY DEED DTD 3/14/2008, RECORDED IN VOL 2816, PG 181, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS, LYING WITHIN THE BOUNDARIES OF A 127.0 ACRE TRACT DESCRIBED AS SECOND TRACT IN THAT WARRANTY DEED DTD 6/3/1971, RECORDED IN VOL 368, PG 128, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEMON, RONALD F. & WIFE BEVERLY L., Agreement No. 120164001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JF TUCKER<br>Abstract: 799 All depths<br>Metes & Bound: TRACT 1: 5.91 ACS, MOL, BEING THE SAME LAND DESCRIBED AS 8.30 ACS, IN THAT CERTAIN WARRANTY DEED DATED 2/3/1975, RCD IN VOL 397, PG 227, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. SAVE AND EXCEPT: A) 0.39 OF AN ACRE, MOL, BEING THE SAME LAND DESCRIBEDIN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DATED 12/4/1996, RCD IN VOL 1052, PG 301, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS B) 1.00 ACRE, MOL, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 2/20/2004, RCD IN VOL 2037, PG 219, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS C) 1.00 ACRE, MOL, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DATED 10/12/2002, RCD IN VOL 1798, PG 124, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS TRACT 2: 39.23 ACS, MOL, BEING THE SAME LAND DESCRIBED AS 53.63 ACS, IN THAT CERTAIN WARRANTY DEED DATED 6/22/1973, RCD IN VOL 383, PG 174, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. SAVE AND EXCEPT: A) 1.55 ACS, MOL, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DATED 6/17/1999, RCD IN VOL 1347, PG 13, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS B) 1.00 AC, MOL, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DATED 8/23/2002, RCD IN VOL 1780, PG 156, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS C) 1.00 AC, MOL, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN GENERAL WARRANTY DEED WITH VENDOR'S LIEN IN FAVOR OF THIRD PARTY DATED 10/21/2002, RCD IN VOL 1803, PG 121, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS D) 1.00 AC, MOL, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DATED 3/23/1998, RCD IN VOL 1201, PG 28, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS E) 9.85 ACS, MOL, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DATED 10/26/2000, RCD VOL 1510, PG 46, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS All depths<br>Metes & Bound: TRACT 3: 14.83 ACS, MOL, BEING THE SAME LAND DESCRIBED AS 15.83 ACS, IN THAT CERTAIN WARRANTY DEED DATED 11/14/1973, RCD IN VOL 386, PG 606, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. SAVE AND EXCEPT: A) 1.00 AC, MOL, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN GENERAL WARRANTY DEED WITH VENDOR'S LIEN IN FAVOR OF THIRD PARTY DATED 1/29/2003, RCD IN VOL 1849, PG 133, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASTILLEJA, MARY L. & HUSBAND JOE C., Agreement No. 120208001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JF TUCKER<br>Abstract: 799 All depths<br>Metes & Bound: 1.00 AC OF LAND, MOL, OUT OF THE J. F. TUCKER SURVEY, A-799, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DATED 3/23/1998, RCD IN VOL 1201, PG 28, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, WALTER J., SR. ESTATE, Agreement No. 120223001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 34.5 ACS OF LAND, MOL, A PART OF THE J. MORA SVY, A-827, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE SECOND TRACT IN THAT CERTAIN DEED DATED 3/6/1963, RECORDED IN VOL 312, PG 591 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS 55 ACS OF LAND, MOL, A PART OF THE JUAN MORA SURVEY A-827, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN THAT CERTAIN DEED DATED 3/6/1963, RECORDED IN VOL 312, PG 591 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HALE, BILLIE BOB, Agreement No. 120223002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 89.50 ACS MOL, BEING DESC AS "FIRST TRACT", COMPRISING 55 ACS, AND "SECOND TRACT", COMPRISING 34.5 ACS, BY DED DTD 3/6/1963 REC VOL 312 PG 591 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, BILLY LEE, Agreement No. 120223003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 89.50 ACS MOL, BEING DESC AS "FIRST TRACT", COMPRISING 55 ACS, AND "SECOND TRACT", COMPRISING 34.5 ACS, BY DEED DTD 3/6/1963 REC VOL 312 PG 591 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORALES, BENITO, Agreement No. 120247001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JF TUCKER<br>Abstract: 799 All depths<br>Metes & Bound: 0.659 OF AN ACRE OF LAND, MOL, OUT OF THE J. F. TUCKER SURVEY, A-799, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 5/17/2004, RECORDED IN VOL 2079, PG 109, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, JESSIE R., Agreement No. 120262001<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: TRACT 1: 13.36 ACS, MOL, OUT OF THE A.G. WALLING SURVEY IN NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN WARRANTY DEED DATED 10/30/2006, RECORDED IN VOLUME 2562, PAGE 111, OFFICIAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS TRACT 2: 60.06 ACS, MOL, OUT OF THE A.G. WALLING SURVEY IN NACOGDOCHES COUNTY, TEXAS, BEING DESCRIBED IN A DEED DATED 10/22/2004, RECORDED IN VOLUME 2154, PAGE 16, OFFICIAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS: SAVE AND EXCEPT 0.706 ACRES WHICH AREA INCLUDES A DIRT ROAD ASSUMED TO HAVE A 30 FOOT ROW LEAVING A BALANCE OF 59.35 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALEY, ROSE MARIE MARTIN, REVOCABLE LIVING TRUST, Agreement No. 120262002<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: TRACT 1: 13.36 ACS, MOL, OUT OF THE A.G. WALLING SURVEY IN NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN WARRANTY DEED DATED 10/30/2006, RECORDED IN VOLUME 2562, PAGE 111, OFFICIAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS TRACT 2: 60.06 ACS, MOL, OUT OF THE A.G. WALLING SURVEY IN NACOGDOCHES COUNTY, TEXAS, BEING DESCRIBED IN A DEED DATED 10/22/2004, RECORDED IN VOLUME 2154, PAGE 16, OFFICIAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS: SAVE AND EXCEPT 0.706 ACRES WHICH AREA INCLUDES A DIRT ROAD ASSUMED TO HAVE A 30 FOOT ROW LEAVING A BALANCE OF 59.35 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDDINGS, JERRY P. & WIFE NOEL A., Agreement No. 120276000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 2.007 ACRES OF LAND, MOL OUT OF THE J.A. CHIRENO GRANT, A-17 NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 2, 2005, RECORDED IN VOLUME 2338, PG 284 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, DAVID LEE & WIFE LEITA MOORE, Agreement No. 120283000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 2 ACS OF LAND, MOL, A PART OF THE JOSE ANTONIO CHIRENO SURVEY, A-17, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 12/14/1982, RECORDED IN VOL 482, PG 1 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURT, CHARLES E. & WIFE CHASE BURT, Agreement No. 120304000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 4.6 ACRES OF LAND, MOL, OUT OF THE HENRY BREWER SVY, A-11, AND BEING DESCRIBED AS FIRST TRACT AND SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED 12/21/1992, RECORDED IN VOL 831, PG 903 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOUBEL, DORIS J. & HUSBAND PHIL BOUBEL, Agreement No. 120305000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: BEING 77.0 ACS OF LAND, MOL, IN THE JOSEPH DURST SURVEY, A-27, IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND CONVEYED TO CECIL S. JOPLIN BY MARGARET BAXTER, SURVIVING WIDOW OF F. F. BAXTER, ET AL, BY DEED DATED 10/24/1964 AND RECORDED IN VOL 325, PG 54 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LUNA, DANNY AND SHELLEY LUNA, Agreement No. 120332001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: BEING 3.057 ACS, MOL, OUT OF THE HENRY BREWER SURVEY, A-11, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3/25/2005, RECORDED IN VOL 2224, PG 194, REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHT, PEGGY, Agreement No. 120332002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: BEING 3.057 ACS, MOL, OUT OF THE HENRY BREWER SURVEY, A-11, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3/25/2005, RECORDED IN VOL 2224, PG 194, REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHT, HARVEL, Agreement No. 120332003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: BEING 3.057 ACS, MOL, OUT OF THE HENRY BREWER SURVEY, A-11, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3/25/2005, RECORDED IN VOL 2224, PG 194, REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPENCER, CLYDELL, Agreement No. 120339001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT 1: 6.39 ACS OF LAND, MOL, A PART OF THE JOSEPH DURST SURVEY A-27, AND BEING THE SAME LAND AS DESCRIBED IN THE WARRANTY DEED DATED JUNE 14, 1985, RECORDED IN VOL 578, PG 692 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS TRACT 2: 6.39 ACS OF LAND, MOL, A PART OF THE JOSEPH DURST VURVEY A-27, AND BEING THE SAME LAND AS DESCRIBED AS A) 4.39 ACS IN THE WARRANTY DEED DATED JANUARY 30, 1987, RECORDED IN VOL 670, PG 817 OF TEH DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS AND B) 2.00 ACRES IN THE WARRANTY DEED DATED JUNE 14, 1985, RECORDED IN VOL 578, PG 686 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS All depths Metes & Bound: 6.39 ACS OF LAND, MOL, A PART OF THE JOSEPH DURST SURVEY A-27, AND BEING THE SAME LAND AS DESCRIBED IN THE WARRANTY DEED DATED 6/14/1985, RECORDED IN VOL. 578, PG 696 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUMRALL, ALANA, Agreement No. 120377001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JF TUCKER<br>Abstract: 799 All depths<br>Metes & Bound: 0.659 OF AN ACRE OF LAND, MOL, OUT OF THE J. F. TUCKER SURVEY, A-799, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 11/15/2004, RECORDED IN VOL 2164, PG 247, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, THAD HOWARD, Agreement No. 120384001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 7.695 ACS, MOL, OUT OF THE MANUEL DE LOS SANTOS COY SVY, A-21, NACOGDOCHES COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: TRACT 1: 0.271 OF AN ACRE OF LAND, MOL, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3/11/1999, RECORDED IN VOL 1348, PG 192 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS TRACT 2: 7.424 ACS OF LAND, MOL, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3/11/1999, RECORDED IN VOL 1348, PG 195 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUADARRAMA, JESSICA LORRAINE CRAWFORD, Agreement No. 120384002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 7.695 ACS, MOL, OUT OF THE MANUEL DE LOS SANTOS COY SVY, A-21, NACOGDOCHES COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: TRACT 1: 0.271 OF AN ACRE OF LAND, MOL, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3/11/1999, RECORDED IN VOL 1348, PG 192 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS TRACT 2: 7.424 ACS OF LAND, MOL, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3/11/1999, RECORDED IN VOL 1348, PG 195 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LLD INTERESTS, INC, Agreement No. 120445001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS MOL, DESC AS TRACT ONE IN DEED DTD 1/18/1967 REC VOL 341 PG 67<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 68 ACS MOL, BEING DESC IN DEED DTD 3/29/1943 REC VOL 161 PG 457, & BEING THE 68 ACS MOL, DESC AS BLOCK NUMBER 21 OF CHRISTIAN IHMSEN SUBDIVISION, IN PARTITION SUIT, CAUSE NUMBER 7845, REC IN BK 44 PG 568 | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JAMES, MARY ELLA AS LIFE ESTATE, ET AL, Agreement No. 120648001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 0.783 OF AN ACRE, MOL, OUT OF THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING THAT PORTION OF A 1.614 ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 8/14/2003, RECORDED IN VOL 1946, PG 193, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS, LYING WITHIN THE BOUNDARIES OF A 4.25 ACRE TRACT DESCRIBED IN THAT WARRANTY DEED DATED 6/15/1992, RECORDED IN VOL 814, PG 625, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS All depths<br>Metes & Bound: TRACT TWO: 0.831 OF AN ACRE, MOL, OUT OF THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING THAT PORTION OF A 1.614 ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 8/14/2003, RECORDED IN VOL 1946, PG 193, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TX, LYING WITHIN THE BOUNDARIES OF A 10.75 ACRE TRACT DESCRIBED IN THAT WARRANTY DEED DATED 6/15/1992, RECORDED IN VOL 814, PG 631, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, WILLIAM EMMET & WIFE DEBORAH KAY, Agreement No. 120651001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 3.467 ACS, MOL, OUT OF THE MANUEL DE LOS SANTOS COY SVY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING THE 4.25 ACRE TRACAT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 6/15/1992, RECORDED IN VOL 814, PG 625, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE AND EXCEPT: 0.783 OF AN ACRE, MOL, BEING THAT PORTION OF A 1.164 ACRE TRACT DESCRIBED IN THAT WARRANTY DEED DATED 8/14/2003, RECORDED IN VOL 1946, PG 193, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS, LYING WITHIN THE BOUNDARIES OF THE AFOREMENTIONED 4.25 ACRE TRACT All depths<br>Metes & Bound: TRACT TWO: 8.919 ACS, MOL, OUT OF THE MANUEL DE LOS SANTOS COY SVY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING THE 10.75 ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 6/15/1992, RECORDED IN VOL 814, PG 631, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE AND EXCEPT THE FOLLOWING TRACTS: A) 1.0 ACRE, MOL, DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 7/1/1993, RECORDED IN VOL 851, PG 857, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS B) 0.831 OF AN ACRE, MOL, BEING THAT PORTION OF A 1.614 ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 8/14/2003, RECORDED IN VOL 1946, PG 193, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS, LYING WITHIN THE BOUNDARIES OF THE AFOREMENTIONED 10.75 ACRE TRACT. IT BEING THE INTENTION OF LESSOR TO LEASE ALL OF LESSOR'S UNDIVIDED INTEREST IN AND TO THE ABOVE DESCRIBED TRACT ONE & TWO, BEING THE SAME LAND DESCRIBED AS 12.39 ACS, MOL, IN THAT CERTAIN WARRANTY DEED DATED 12/22/2003, RECORDED IN VOL 2015, PG 47, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS TRACT THREE: 1.0 AC, MOL, OUT OF THE MANUEL DE LOS SANTOS COY SVY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 7/1/1993, RECORDED IN VOL 851, PG 857, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLS, TINA JO, Agreement No. 120656001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 0.5 OF AN ACRE OF LAND, MOL, OUT OF THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 2/2/2000, RECORDED IN VOL 1414, PG 303, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS, AND BEING FURTHER DESCRIBED IN THAT CERTAIN QUITCLAIM DEED DATED 9/21/2000, RECORDED IN VOL 1495, PG 213, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. SAID LAND BEING OUT OF A 78.39 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 1/7/1986, RECORDED IN VOL 608, PG 136, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCER, MARGARET, Agreement No. 120688001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JF TUCKER<br>Abstract: 799 All depths<br>Metes & Bound: 1.00 AC OF LAND, M/L, OUT OF THE J. F. TUCKER SURVEY, A-799, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN GENERAL WARRANTY DEED WITH VENDOR'S LIEN DATED 8/23/2002, RCD IN VOL 1780, PG 156. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COPELAND, ANGELINA, Agreement No. 120741001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 11.927 ACS OF LAND, MOL, A PART OF THE JOSE FLORES SURVEY, ABSTRACT 30, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS "FIRST TRACT" (8.927 ACS) AND "SECOND TRACT" (3.00 ACS) IN A WARRANTY DEED WITH VENDORS LIEN, DATED MAY 19, 1978 AND RECORDED IN VOL 430, PG 622 OF THE RECORDS OF NACOGDOCHES COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COPELAND, BOBBY C., Agreement No. 120741002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 11.927 ACS, MOL, BEING THE SAME LAND DESC AS "FIRST TRACT" (8.927 ACS) AND "SECOND TRACT" (3.00 ACS) IN A WARRANTY DEED WITH VENDOR'S LIEN DTD 05/19/1978, REC IN VOL 430, PAGE 622. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COPELAND, CHUCK, Agreement No. 120741003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 11.927 ACS, MOL, BEING THE SAME LAND DESC AS "FIRST TRACT" (8.927 ACS) AND "SECOND TRACT" (3.00 ACS) IN A WARRANTY DEED WITH VENDOR'S LIEN DTD 05/19/1978, REC IN VOL 430, PAGE 622. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COPELAND, RANDY GENE, Agreement No. 120741004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 11.927 ACS, MOL, BEING THE SAME LAND DESC AS "FIRST TRACT" (8.927 ACS) AND "SECOND TRACT" (3.00 ACS) IN A WARRANTY DEED WITH VENDOR'S LIEN DTD 05/19/1978, REC IN VOL 430, PAGE 622. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COPELAND, ROBERT L. , Agreement No. 120741005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 11.927 ACS, MOL, BEING THE SAME LAND DESC AS "FIRST TRACT" (8.927 ACS) AND "SECOND TRACT" (3.00 ACS) IN A WARRANTY DEED WITH VENDOR'S LIEN DTD 05/19/1978, REC IN VOL 430, PAGE 622. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRAZEAL, JAYAE, Agreement No. 120741006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 11.927 ACS, MOL, BEING THE SAME LAND DESC AS "FIRST TRACT" (8.927 ACS) AND "SECOND TRACT" (3.00 ACS) IN A WARRANTY DEED WITH VENDOR'S LIEN DTD 05/19/1978, REC IN VOL 430, PAGE 622. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, JOHNNY L, Agreement No. 120802001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 3.00 ACS MOL, DESC IN DEED DTD 11/3/1955 REC VOL 254 PG 403 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, CHARLES PHILLIP, Agreement No. 120802002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 3.00 ACS MOL, DESC IN DEED DTD 11/3/1955 REC VOL 254 PG 403 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, DOROTHY BURK, Agreement No. 120802003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 3.00 ACS MOL, DESC IN DEED DTD 11/3/1955 REC VOL 254 PG 403 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFNER, VICKIE, Agreement No. 120802004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 3.00 ACS MOL, DESC IN DEED DTD 11/3/1955 REC VOL 254 PG 403 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, GARRY L , Agreement No. 120802005<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 3.00 ACS MOL, DESC IN DEED DTD 11/3/1955 REC VOL 254 PG 403 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, EDIE JO, Agreement No. 120806001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 6.17 ACS MOL, DESC AS FOLLOWS TRACT ONE: 4.85 ACS, BEING A PART OF 67.62 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT TWO: 1.32 ACS, BEING A PART OF 22.1111 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 70 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, JUDITH ANN, Agreement No. 120806002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 6.17 ACS MOL, DESC AS FOLLOWS TRACT ONE: 4.85 ACS, BEING A PART OF 67.62 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT TWO: 1.32 ACS, BEING A PART OF 22.1111 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 70 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, JERRY L., Agreement No. 120806003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 6.17 ACS MOL, DESC AS FOLLOWS TRACT ONE: 4.85 ACS, BEING A PART OF 67.62 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT TWO: 1.32 ACS, BEING A PART OF 22.1111 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 70 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, BRYAN B., JR., Agreement No. 120806004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 6.17 ACS MOL, DESC AS FOLLOWS TRACT ONE: 4.85 ACS, BEING A PART OF 67.62 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT TWO: 1.32 ACS, BEING A PART OF 22.1111 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 70 | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BURK, JAMES B., Agreement No. 120806005<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 6.17 ACS MOL, DESC AS FOLLOWS TRACT ONE: 4.85 ACS, BEING A PART OF 67.62 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT TWO: 1.32 ACS, BEING A PART OF 22.1111 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 70 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, PAULINE, Agreement No. 120806006<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 6.17 ACS MOL, DESC AS FOLLOWS TRACT ONE: 4.85 ACS, BEING A PART OF 67.62 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT TWO: 1.32 ACS, BEING A PART OF 22.1111 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 70 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, WALTER WADE, Agreement No. 120811001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 30.3389 ACS MOL, BEING PORTION OF A 100.66 AC TRACT DESC IN WARRANTY DEED DTD 11/25/1992 REC VOL 830 PG 12, LYING WITHIN THE BOUNDARIES OF 67.62 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT THREE: 26.82 ACS MOL, BEING PORTION OF A 58.80 AC TRACT DESC IN WARRANTY DEED DTD 8/5/1952 REC VOL 229 PG 389, LYING WITHIN THE BOUNDARIES OF 67.62 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 All depths<br>Metes & Bound: TRACT TWO: 19.3011 ACS MOL, BEING PORTION OF A 100.66 AC TRACT DESC IN WARRANTY DEED DTD 11/25/1992 REC VOL 830 PG 12, LYING WITHIN THE BOUNDARIES OF 22.1111 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 70 All depths<br>Metes & Bound: TRACT FOUR: 18.00 ACS MOL, DESC IN WARRANTY DEED DTD 9/17/1957 REC VOL 270 PG 168 TRACT SIX: 1.52 ACS MOL, DESC IN WARRANTY DEED DTD 7/13/1974 REC VOL 393 PG 874 TRACT SEVEN: 2.00 ACS MOL, DESC IN WARRANTY DEED DTD 9/13/2002 REC VOL 1784 PG 230 TRACT THIRTEEN: 3.467 ACS MOL, BEING THE 4.25 AC TRACT DESC IN WARRANTY DEED DTD 6/15/1992 REC VOL 814 PG 625, SAVE AND EXCEPT: 0.783 OF AN AC, BEING THAT PORTION OF A 1.614 AC TRACT DESC IN WARRANTY DEED DTD 8/14/2003 REC VOL 1946 PG 193, LYING WITHIN THE BOUNDARIES OF THE AFOREMENTIONED 4.25 AC TRACT TRACT FOURTEEN: 41.49 ACS MOL, BEING THE 47.27 AC TRACT DESC AS THE FIRST TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: (A) 4.78 ACS, LYING WITHIN BOUNDARIES OF A 10 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 (B) 1.00 AC MOL, DESC AS TRACT 2 IN GENERAL WARRANTY DEED DTD 8/9/2000 REC VOL 1482 PG 87 TRACT FIFTEEN: 10.02 ACS MOL, BEING THE 10.83 AC TRACT DESC AS THE SEVENTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: 0.81 OF AN AC BEING IN PORTION OF THE 10.83 ACS LYING WITHIN THE BOUNDARIES OF A 10.00 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 TRACT SIXTEEN: 6.42 ACS MOL, BEING THE 10.83 AC TRACT DESC AS THE SIXTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: 4.41 ACS, BEING PORTION OF THE 10.83 ACS LYING WITHIN THE BOUNDARIES OF A 10.00 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 TRACT SEVENTEEN: 3.50 ACS MOL, COMPRISED OF 2.50 ACS, DESC AS THE THIRD TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504 AND 1.00 AC DESC IN GENERAL WARRANTY DEED DTD 8/9/2000 REC VOL 1482 PG 87 TRACT EIGHTEEN: 2.50 ACS MOL, DESC AS THE SECOND TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504 TRACT NINETEEN: 5.00 ACS MOL, DESC AS THE FIFTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504 TRACT TWENTY-ONE: 0.783 ACS MOL, BEING PORTION OF A 1.614 AC TRACT DESC IN WARRANTY DEED DTD 8/14/2003 REC VOL 1946 PG 493, LYING WITHIN THE BOUNDARIES OF A 4.25 AC TRACT DESC IN WARRANTY DEED DTD 6/15/1992 REC VOL 814 PG 625 All depths<br>Metes & Bound: TRACT FIVE: 3.00 ACS MOL, DESC IN WARRANTY DEED DTD 11/3/1955 REC VOL 254 PG 403 TR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, WALTER WADE, Agreement No. 120811001<br>USA/TEXAS/NACOGDOCHES | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BURK, LARRY, ET UX, Agreement No. 120811002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 30.3389 ACS MOL, BEING PORTION OF A 100.66 AC TRACT DESC IN WARRANTY DEED DTD 11/25/1992 REC VOL 830 PG 12, LYING WITHIN THE BOUNDARIES OF 67.62 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT THREE: 26.82 ACS MOL, BEING PORTION OF A 58.80 AC TRACT DESC IN WARRANTY DEED DTD 8/5/1952 REC VOL 229 PG 389, LYING WITHIN THE BOUNDARIES OF 67.62 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 All depths<br>Metes & Bound: TRACT TWO: 19.3011 ACS MOL, BEING PORTION OF A 100.66 AC TRACT DESC IN WARRANTY DEED DTD 11/25/1992 REC VOL 830 PG 12, LYING WITHIN THE BOUNDARIES OF 22.1111 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 70 All depths<br>Metes & Bound: TRACT FOUR: 18.00 ACS MOL, DESC IN WARRANTY DEED DTD 9/17/1957 REC VOL 270 PG 168 TRACT SIX: 1.52 ACS MOL, DESC IN WARRANTY DEED DTD 7/13/1974 REC VOL 393 PG 874 TRACT SEVEN: 2.00 ACS MOL, DESC IN WARRANTY DEED DTD 9/13/2002 REC VOL 1784 PG 230 TRACT THIRTEEN: 3.467 ACS MOL, BEING THE 4.25 AC TRACT DESC IN WARRANTY DEED DTD 6/15/1992 REC VOL 814 PG 625, SAVE AND EXCEPT: 0.783 OF AN AC, BEING THAT PORTION OF A 1.614 AC TRACT DESC IN WARRANTY DEED DTD 8/14/2003 REC VOL 1946 PG 193, LYING WITHIN THE BOUNDARIES OF THE AFOREMENTIONED 4.25 AC TRACT TRACT FOURTEEN: 41.49 ACS MOL, BEING THE 47.27 AC TRACT DESC AS THE FIRST TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: (A) 4.78 ACS, LYING WITHIN BOUNDARIES OF A 10 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 (B) 1.00 AC MOL, DESC AS TRACT 2 IN GENERAL WARRANTY DEED DTD 8/9/2000 REC VOL 1482 PG 87 TRACT FIFTEEN: 10.02 ACS MOL, BEING THE 10.83 AC TRACT DESC AS THE SEVENTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: 0.81 OF AN AC BEING IN PORTION OF THE 10.83 ACS LYING WITHIN THE BOUNDARIES OF A 10.00 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 TRACT SIXTEEN: 6.42 ACS MOL, BEING THE 10.83 AC TRACT DESC AS THE SIXTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: 4.41 ACS, BEING PORTION OF THE 10.83 ACS LYING WITHIN THE BOUNDARIES OF A 10.00 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 TRACT SEVENTEEN: 3.50 ACS MOL, COMPRISED OF 2.50 ACS, DESC AS THE THIRD TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504 AND 1.00 AC DESC IN GENERAL WARRANTY DEED DTD 8/9/2000 REC VOL 1482 PG 87 TRACT EIGHTEEN: 2.50 ACS MOL, DESC AS THE SECOND TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504 TRACT NINETEEN: 5.00 ACS MOL, DESC AS THE FIFTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504 TRACT TWENTY ONE: 0.783 ACS MOL, BEING PORTION OF A 1.614 AC TRACT DESC IN WARRANTY DEED DTD 8/14/2003 REC VOL 1946 PG 493, LYING WITHIN THE BOUNDARIES OF A 4.25 AC TRACT DESC IN WARRANTY DEED DTD 6/15/1992 REC VOL 814 PG 625 All depths<br>Metes & Bound: TRACT FIVE: 3.00 ACS MOL, DESC IN WARRANTY DEED DTD 11/3/1955 REC VOL 254 PG 403 TR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, LARRY, ET UX, Agreement No. 120811002<br>USA/TEXAS/NACOGDOCHES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, ROY B., Agreement No. 120811003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 30.3389 ACS MOL, BEING PORTION OF A 100.66 AC TRACT DESC IN WARRANTY DEED DTD 11/25/1992 REC VOL 830 PG 12, LYING WITHIN THE BOUNDARIES OF 67.62 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT TWO: 19.3011 ACS, MOL, BEING THAT PORTION OF A 100.66 ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 11/25/1992, RECORDED IN VOL 830, PG 12, REAL PROPERTY RECORDS, LYING WITHIN THE BOUNDARIES OF 22.1111 ACS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/13/1949, RECORDED IN VOL 190, PG 70, DEED RECORDS TRACT THREE: 26.82 ACS MOL, BEING PORTION OF A 58.80 AC TRACT DESC IN WARRANTY DEED DTD 8/5/1952 REC VOL 229 PG 389, LYING WITHIN THE BOUNDARIES OF 67.62 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT TEN: 1.49 ACS, MOL, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED 7/3/1964, RECORDED IN VOL 322, PG 408, DEED RECORDS TRACT TWENTY: 1.50 ACS, MOL, BOUNDED ON THE NORTH, EAST AND WEST SIDES BY A CERTAIN 100.66 ACS DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 11/25/1992, RECORDED IN VOL 830, PG 12, REAL PROPERTY RECORDS, AND BOUNDED ON THE SOUTH SIDE BY FARM TO MARKET ROAD 698 All depths<br>Metes & Bound: TRACT FOUR: 18.00 ACS MOL, DESC IN WARRANTY DEED DTD 9/17/1957 REC VOL 270 PG 168 TRACT SIX: 1.52 ACS MOL, DESC IN WARRANTY DEED DTD 7/13/1974 REC VOL 393 PG 874 TRACT SEVEN: 2.00 ACS MOL, DESC IN WARRANTY DEED DTD 9/13/2002 REC VOL 1784 PG 230 TRACT THIRTEEN: 3.467 ACS MOL, BEING THE 4.25 AC TRACT DESC IN WARRANTY DEED DTD 6/15/1992 REC VOL 814 PG 625, SAVE AND EXCEPT: 0.783 OF AN AC, BEING THAT PORTION OF A 1.614 AC TRACT DESC IN WARRANTY DEED DTD 8/14/2003 REC VOL 1946 PG 193, LYING WITHIN THE BOUNDARIES OF THE AFOREMENTIONED 4.25 AC TRACT TRACT FOURTEEN: 41.49 ACS MOL, BEING THE 47.27 AC TRACT DESC AS THE FIRST TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: (A) 4.78 ACS, LYING WITHIN BOUNDARIES OF A 10 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 (B) 1.00 AC MOL, DESC AS TRACT 2 IN GENERAL WARRANTY DEED DTD 8/9/2000 REC VOL 1482 PG 87 TRACT FIFTEEN: 10.02 ACS MOL, BEING THE 10.83 AC TRACT DESC AS THE SEVENTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: 0.81 OF AN AC BEING IN PORTION OF THE 10.83 ACS LYING WITHIN THE BOUNDARIES OF A 10.00 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 TRACT SIXTEEN: 6.42 ACS MOL, BEING THE 10.83 AC TRACT DESC AS THE SIXTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: 4.41 ACS, BEING PORTION OF THE 10.83 ACS LYING WITHIN THE BOUNDARIES OF A 10.00 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 TRACT SEVENTEEN: 3.50 ACS MOL, COMPRISED OF 2.50 ACS, DESC AS THE THIRD TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504 AND 1.00 AC DESC IN GENERAL WARRANTY DEED DTD 8/9/2000 REC VOL 1482 PG 87 TRACT EIGHTEEN: 2.50 ACS MOL, DESC AS THE SECOND TRACT IN DEED OF PARTITION DTD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, ROY B., Agreement No. 120811003<br>USA/TEXAS/NACOGDOCHES MOL, BEING PART OF A 67.62 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT NINE: 1.32 ACS MOL, BEING PART OF A 22.1111 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 70 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WRIGHT, KAY BURK, ET VIR, Agreement No. 120811004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 30.3389 ACS MOL, BEING PORTION OF A 100.66 AC TRACT DESC IN WARRANTY DEED DTD 11/25/1992 REC VOL 830 PG 12, LYING WITHIN THE BOUNDARIES OF 67.62 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT THREE: 26.82 ACS MOL, BEING PORTION OF A 58.80 AC TRACT DESC IN WARRANTY DEED DTD 8/5/1952 REC VOL 229 PG 389, LYING WITHIN THE BOUNDARIES OF 67.62 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 All depths<br>Metes & Bound: TRACT TWO: 19.3011 ACS MOL, BEING PORTION OF A 100.66 AC TRACT DESC IN WARRANTY DEED DTD 11/25/1992 REC VOL 830 PG 12, LYING WITHIN THE BOUNDARIES OF 22.1111 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 70 All depths<br>Metes & Bound: TRACT FOUR: 18.00 ACS MOL, DESC IN WARRANTY DEED DTD 9/17/1957 REC VOL 270 PG 168 TRACT SIX: 1.52 ACS MOL, DESC IN WARRANTY DEED DTD 7/13/1974 REC VOL 393 PG 874 TRACT SEVEN: 2.00 ACS MOL, DESC IN WARRANTY DEED DTD 9/13/2002 REC VOL 1784 PG 230 TRACT THIRTEEN: 3.467 ACS MOL, BEING THE 4.25 AC TRACT DESC IN WARRANTY DEED DTD 6/15/1992 REC VOL 814 PG 625, SAVE AND EXCEPT: 0.783 OF AN AC, BEING THAT PORTION OF A 1.614 AC TRACT DESC IN WARRANTY DEED DTD 8/14/2003 REC VOL 1946 PG 193, LYING WITHIN THE BOUNDARIES OF THE AFOREMENTIONED 4.25 AC TRACT TRACT FOURTEEN: 41.49 ACS MOL, BEING THE 47.27 AC TRACT DESC AS THE FIRST TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: (A) 4.78 ACS, LYING WITHIN BOUNDARIES OF A 10 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 (B) 1.00 AC MOL, DESC AS TRACT 2 IN GENERAL WARRANTY DEED DTD 8/9/2000 REC VOL 1482 PG 87 TRACT FIFTEEN: 10.02 ACS MOL, BEING THE 10.83 AC TRACT DESC AS THE SEVENTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: 0.81 OF AN AC BEING IN PORTION OF THE 10.83 ACS LYING WITHIN THE BOUNDARIES OF A 10.00 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 TRACT SIXTEEN: 6.42 ACS MOL, BEING THE 10.83 AC TRACT DESC AS THE SIXTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: 4.41 ACS, BEING PORTION OF THE 10.83 ACS LYING WITHIN THE BOUNDARIES OF A 10.00 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 TRACT SEVENTEEN: 3.50 ACS MOL, COMPRISED OF 2.50 ACS, DESC AS THE THIRD TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504 AND 1.00 AC DESC IN GENERAL WARRANTY DEED DTD 8/9/2000 REC VOL 1482 PG 87 TRACT EIGHTEEN: 2.50 ACS MOL, DESC AS THE SECOND TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504 TRACT NINETEEN: 5.00 ACS MOL, DESC AS THE FIFTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504 TRACT TWENTY ONE: 0.783 ACS MOL, BEING PORTION OF A 1.614 AC TRACT DESC IN WARRANTY DEED DTD 8/14/2003 REC VOL 1946 PG 493, LYING WITHIN THE BOUNDARIES OF A 4.25 AC TRACT DESC IN WARRANTY DEED DTD 6/15/1992 REC VOL 814 PG 625 All depths<br>Metes & Bound: TRACT FIVE: 3.00 ACS MOL, DESC IN WARRANTY DEED DTD 11/3/1955 REC VOL 254 PG 403 TR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, KAY BURK, ET VIR, Agreement No. 120811004<br>USA/TEXAS/NACOGDOCHES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRENNER, DR. SAYERS, Agreement No. 120811005<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT 197.92 ACS MOL, MORE DESCRIBED AS FOLLOWS: TRACT ONE: 30.3389 ACS MOL, BEING PORTION OF A 100.66 AC TRACT DESC IN WARRANTY DEED DTD 11/25/1992 REC VOL 830 PG 12, LYING WITHIN THE BOUNDARIES OF 67.62 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT TWO: 19.3011 ACS MOL, BEING PORTION OF A 100.66 AC TRACT DESC IN WARRANTY DEED DTD 11/25/1992 REC VOL 830 PG 12, LYING WITHIN THE BOUNDARIES OF 22.1111 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 70 TRACT THREE: 26.82 ACS MOL, BEING PORTION OF A 58.80 AC TRACT DESC IN WARRANTY DEED DTD 8/5/1952 REC VOL 229 PG 389, LYING WITHIN THE BOUNDARIES OF 67.62 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT FOUR: 18.00 ACS MOL, DESC IN WARRANTY DEED DTD 9/17/1957 REC VOL 270 PG 168 TRACT FIVE: 3.00 ACS MOL, DESC IN WARRANTY DEED DTD 11/3/1955 REC VOL 254 PG 403 TRACT SIX: 1.52 ACS MOL, DESC IN WARRANTY DEED DTD 7/13/1974 REC VOL 393 PG 874 TRACT SEVEN: 2.00 ACS MOL, DESC IN WARRANTY DEED DTD 9/13/2002 REC VOL 1784 PG 230 TRACT EIGHT: 4.85 ACS MOL, BEING PART OF A 67.62 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT NINE: 1.32 ACS MOL, BEING PART OF A 22.1111 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 70 TRACT TEN: 1.49 ACS MOL, DESC IN DEED DTD 7/3/1964 REC VOL 322 PG 408 TRACT ELEVEN: 9.60 ACS MOL, ACCORDING TO THE RECORDS OF THE NACOGDOCHES COUNTY APPRAISAL DISTRICT AND DEED CALLED 3.00 OR 6.00 ACS IN WARRANTY DEED DTD 8/5/1977 REC VOL 420 PG 435 TRACT TWELVE: 5.00 ACS MOL, BEING DESC AS FOURTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504 TRACT THIRTEEN: 3.467 ACS MOL, BEING THE 4.25 AC TRACT DESC IN WARRANTY DEED DTD 6/15/1992 REC VOL 814 PG 625, SAVE AND EXCEPT: 0.783 OF AN AC, BEING THAT PORTION OF A 1.614 AC TRACT DESC IN WARRANTY DEED DTD 8/14/2003 REC VOL 1946 PG 193, LYING WITHIN THE BOUNDARIES OF THE AFOREMENTIONED 4.25 AC TRACT TRACT FOURTEEN: 41.49 ACS MOL, BEING THE 47.27 AC TRACT DESC AS THE FIRST TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: (A) 4.78 ACS, LYING WITHIN BOUNDARIES OF A 10 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 (B) 1.00 AC MOL, DESC AS TRACT 2 IN GENERAL WARRANTY DEED DTD 8/9/2000 REC VOL 1482 PG 87 TRACT FIFTEEN: 10.02 ACS MOL, BEING THE 10.83 AC TRACT DESC AS THE SEVENTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: 0.81 OF AN AC BEING IN PORTION OF THE 10.83 ACS LYING WITHIN THE BOUNDARIES OF A 10.00 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 TRACT SIXTEEN: 6.42 ACS MOL, BEING THE 10.83 AC TRACT DESC AS THE SIXTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: 4.41 ACS, BEING PORTION OF THE 10.83 ACS LYING WITHIN THE BOUNDARIES OF A 10.00 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 TRACT SEVENTEEN: 3.50 ACS MOL, COMPRISED OF 2.50 ACS, DESC AS THE THIRD TRACT IN DEED OF PARTITION DTD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRENNER, DR. SAYERS, Agreement No. 120811005<br>USA/TEXAS/NACOGDOCHES SAVE AND EXCEPT: 10.00 ACS DESC IN WARRANTY DEED DTD 2/1/1914 REC VOL 117 PG 464 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRENNER, PAULETTE, Agreement No. 120811006<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 197.92 ACS MOL, MORE DESCRIBED AS FOLLOWS: TRACT ONE: 30.3389 ACS MOL, BEING PORTION OF A 100.66 AC TRACT DESC IN WARRANTY DEED DTD 11/25/1992 REC VOL 830 PG 12, LYING WITHIN THE BOUNDARIES OF 67.62 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT TWO: 19.3011 ACS MOL, BEING PORTION OF A 100.66 AC TRACT DESC IN WARRANTY DEED DTD 11/25/1992 REC VOL 830 PG 12, LYING WITHIN THE BOUNDARIES OF 22.1111 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 70 TRACT THREE: 26.82 ACS MOL, BEING PORTION OF A 58.80 AC TRACT DESC IN WARRANTY DEED DTD 8/5/1952 REC VOL 229 PG 389, LYING WITHIN THE BOUNDARIES OF 67.62 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT FOUR: 18.00 ACS MOL, DESC IN WARRANTY DEED DTD 9/17/1957 REC VOL 270 PG 168 TRACT FIVE: 3.00 ACS MOL, DESC IN WARRANTY DEED DTD 11/3/1955 REC VOL 254 PG 403 TRACT SIX: 1.52 ACS MOL, DESC IN WARRANTY DEED DTD 7/13/1974 REC VOL 393 PG 874 TRACT SEVEN: 2.00 ACS MOL, DESC IN WARRANTY DEED DTD 9/13/2002 REC VOL 1784 PG 230 TRACT EIGHT: 4.85 ACS MOL, BEING PART OF A 67.62 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT NINE: 1.32 ACS MOL, BEING PART OF A 22.1111 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 70 TRACT TEN: 1.49 ACS MOL, DESC IN DEED DTD 7/3/1964 REC VOL 322 PG 408 TRACT ELEVEN: 9.60 ACS MOL, ACCORDING TO THE RECORDS OF THE NACOGDOCHES COUNTY APPRAISAL DISTRICT AND BEING CALLED 5.00 OR 6.00 ACS IN WARRANTY DEED DTD 8/5/1977 REC VOL 420 PG 435 TRACT TWELVE: 5.00 ACS MOL, BEING DESC AS FOURTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504 TRACT THIRTEEN: 3.467 ACS MOL, BEING THE 4.25 AC TRACT DESC IN WARRANTY DEED DTD 6/15/1992 REC VOL 814 PG 625, SAVE AND EXCEPT: 0.783 OF AN AC, BEING THAT PORTION OF A 1.614 AC TRACT DESC IN WARRANTY DEED DTD 8/14/2003 REC VOL 1946 PG 193, LYING WITHIN THE BOUNDARIES OF THE AFOREMENTIONED 4.25 AC TRACT TRACT FOURTEEN: 41.49 ACS MOL, BEING THE 47.27 AC TRACT DESC AS THE FIRST TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: (A) 4.78 ACS, LYING WITHIN BOUNDARIES OF A 10 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 (B) 1.00 AC MOL, DESC AS TRACT 2 IN GENERAL WARRANTY DEED DTD 8/9/2000 REC VOL 1482 PG 87 TRACT FIFTEEN: 10.02 ACS MOL, BEING THE 10.83 AC TRACT DESC AS THE SEVENTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: 0.81 OF AN AC BEING IN PORTION OF THE 10.83 ACS LYING WITHIN THE BOUNDARIES OF A 10.00 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 TRACT SIXTEEN: 6.42 ACS MOL, BEING THE 10.83 AC TRACT DESC AS THE SIXTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: 4.41 ACS, BEING PORTION OF THE 10.83 ACS LYING WITHIN THE BOUNDARIES OF A 10.00 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 TRACT SEVENTEEN: 3.50 ACS MOL, COMPRISED OF 2.50 ACS, DESC AS THE THIRD TRACT IN DEED OF PARTITION DTD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRENNER, PAULETTE, Agreement No. 120811006<br>USA/TEXAS/NACOGDOCHES SAVE AND EXCEPT: 10.00 ACS DESC IN WARRANTY DEED DTD 2/1/1914 REC VOL 117 PG 464 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCNAIR, VIRGINIA CLAIRE NASH, Agreement No. 120811007<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 197.92 ACS MOL, MORE DESCRIBED AS FOLLOWS: TRACT ONE: 30.3389 ACS MOL, BEING PORTION OF A 100.66 AC TRACT DESC IN WARRANTY DEED DTD 11/25/1992 REC VOL 830 PG 12, LYING WITHIN THE BOUNDARIES OF 67.62 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT TWO: 19.3011 ACS MOL, BEING PORTION OF A 100.66 AC TRACT DESC IN WARRANTY DEED DTD 11/25/1992 REC VOL 830 PG 12, LYING WITHIN THE BOUNDARIES OF 22.1111 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 70 TRACT THREE: 26.82 ACS MOL, BEING PORTION OF A 58.80 AC TRACT DESC IN WARRANTY DEED DTD 8/5/1952 REC VOL 229 PG 389, LYING WITHIN THE BOUNDARIES OF 67.62 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT FOUR: 18.00 ACS MOL, DESC IN WARRANTY DEED DTD 9/17/1957 REC VOL 270 PG 168 TRACT FIVE: 3.00 ACS MOL, DESC IN WARRANTY DEED DTD 11/3/1955 REC VOL 254 PG 403 TRACT SIX: 1.52 ACS MOL, DESC IN WARRANTY DEED DTD 7/13/1974 REC VOL 393 PG 874 TRACT SEVEN: 2.00 ACS MOL, DESC IN WARRANTY DEED DTD 9/13/2002 REC VOL 1784 PG 230 TRACT EIGHT: 4.85 ACS MOL, BEING PART OF A 67.62 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT NINE: 1.32 ACS MOL, BEING PART OF A 22.1111 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 70 TRACT TEN: 1.49 ACS MOL, DESC IN DEED DTD 7/3/1964 REC VOL 322 PG 408 TRACT ELEVEN: 9.60 ACS MOL, ACCORDING TO THE RECORDS OF THE NACOGDOCHES COUNTY APPRAISAL DISTRICT AND BEING CALLED 5.00 OR 6.00 ACS IN WARRANTY DEED DTD 8/5/1977 REC VOL 420 PG 435 TRACT TWELVE: 5.00 ACS MOL, BEING DESC AS FOURTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504 TRACT THIRTEEN: 3.467 ACS MOL, BEING THE 4.25 AC TRACT DESC IN WARRANTY DEED DTD 6/15/1992 REC VOL 814 PG 625, SAVE AND EXCEPT: 0.783 OF AN AC, BEING THAT PORTION OF A 1.614 AC TRACT DESC IN WARRANTY DEED DTD 8/14/2003 REC VOL 1946 PG 193, LYING WITHIN THE BOUNDARIES OF THE AFOREMENTIONED 4.25 AC TRACT TRACT FOURTEEN: 41.49 ACS MOL, BEING THE 47.27 AC TRACT DESC AS THE FIRST TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: (A) 4.78 ACS, LYING WITHIN BOUNDARIES OF A 10 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 (B) 1.00 AC MOL, DESC AS TRACT 2 IN GENERAL WARRANTY DEED DTD 8/9/2000 REC VOL 1482 PG 87 TRACT FIFTEEN: 10.02 ACS MOL, BEING THE 10.83 AC TRACT DESC AS THE SEVENTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: 0.81 OF AN AC BEING IN PORTION OF THE 10.83 ACS LYING WITHIN THE BOUNDARIES OF A 10.00 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 TRACT SIXTEEN: 6.42 ACS MOL, BEING THE 10.83 AC TRACT DESC AS THE SIXTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: 4.41 ACS, BEING PORTION OF THE 10.83 ACS LYING WITHIN THE BOUNDARIES OF A 10.00 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 TRACT SEVENTEEN: 3.50 ACS MOL, COMPRISED OF 2.50 ACS, DESC AS THE THIRD TRACT IN DEED OF PARTITION DTD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCNAIR, VIRGINIA CLAIRE NASH, Agreement No. 120811007<br>USA/TEXAS/NACOGDOCHES SAVE AND EXCEPT: 10.00 ACS DESC IN WARRANTY DEED DTD 2/1/1914 REC VOL 117 PG 464 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                         SCHEDULE A - REAL PROPERTY                         Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BIGELOW, LYNNE BRENNER, Agreement No. 120811008<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 197.92 ACS MOL, MORE DESCRIBED AS FOLLOWS: TRACT ONE: 30.3389 ACS MOL, BEING PORTION OF A 100.66 AC TRACT DESC IN WARRANTY DEED DTD 11/25/1992 REC VOL 830 PG 12, LYING WITHIN THE BOUNDARIES OF 67.62 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT TWO: 19.3011 ACS MOL, BEING PORTION OF A 100.66 AC TRACT DESC IN WARRANTY DEED DTD 11/25/1992 REC VOL 830 PG 12, LYING WITHIN THE BOUNDARIES OF 22.1111 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 70 TRACT THREE: 26.82 ACS MOL, BEING PORTION OF A 58.80 AC TRACT DESC IN WARRANTY DEED DTD 8/5/1952 REC VOL 229 PG 389, LYING WITHIN THE BOUNDARIES OF 67.62 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT FOUR: 18.00 ACS MOL, DESC IN WARRANTY DEED DTD 9/17/1957 REC VOL 270 PG 168 TRACT FIVE: 3.00 ACS MOL, DESC IN WARRANTY DEED DTD 11/3/1955 REC VOL 254 PG 403 TRACT SIX: 1.52 ACS MOL, DESC IN WARRANTY DEED DTD 7/13/1974 REC VOL 393 PG 874 TRACT SEVEN: 2.00 ACS MOL, DESC IN WARRANTY DEED DTD 9/13/2002 REC VOL 1784 PG 230 TRACT EIGHT: 4.85 ACS MOL, BEING PART OF A 67.62 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT NINE: 1.32 ACS MOL, BEING PART OF A 22.1111 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 70 TRACT TEN: 1.49 ACS MOL, DESC IN DEED DTD 7/3/1964 REC VOL 322 PG 408 TRACT ELEVEN: 9.60 ACS MOL, ACCORDING TO THE RECORDS OF THE NACOGDOCHES COUNTY APPRAISAL DISTRICT AND BEING CALLED 5.00 OR 6.00 ACS IN WARRANTY DEED DTD 8/5/1977 REC VOL 420 PG 435 TRACT TWELVE: 5.00 ACS MOL, BEING DESC AS FOURTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504 TRACT THIRTEEN: 3.467 ACS MOL, BEING THE 4.25 AC TRACT DESC IN WARRANTY DEED DTD 6/15/1992 REC VOL 814 PG 625, SAVE AND EXCEPT: 0.783 OF AN AC, BEING THAT PORTION OF A 1.614 AC TRACT DESC IN WARRANTY DEED DTD 8/14/2003 REC VOL 1946 PG 193, LYING WITHIN THE BOUNDARIES OF THE AFOREMENTIONED 4.25 AC TRACT TRACT FOURTEEN: 41.49 ACS MOL, BEING THE 47.27 AC TRACT DESC AS THE FIRST TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: (A) 4.78 ACS, LYING WITHIN BOUNDARIES OF A 10 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 (B) 1.00 AC MOL, DESC AS TRACT 2 IN GENERAL WARRANTY DEED DTD 8/9/2000 REC VOL 1482 PG 87 TRACT FIFTEEN: 10.02 ACS MOL, BEING THE 10.83 AC TRACT DESC AS THE SEVENTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: 0.81 OF AN AC BEING IN PORTION OF THE 10.83 ACS LYING WITHIN THE BOUNDARIES OF A 10.00 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 TRACT SIXTEEN: 6.42 ACS MOL, BEING THE 10.83 AC TRACT DESC AS THE SIXTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: 4.41 ACS, BEING PORTION OF THE 10.83 ACS LYING WITHIN THE BOUNDARIES OF A 10.00 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 TRACT SEVENTEEN: 3.50 ACS MOL, COMPRISED OF 2.50 ACS, DESC AS THE THIRD TRACT IN DEED OF PARTITION DTD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIGELOW, LYNNE BRENNER, Agreement No. 120811008<br>USA/TEXAS/NACOGDOCHES SAVE AND EXCEPT: 10.00 ACS DESC IN WARRANTY DEED DTD 2/1/1914 REC VOL 117 PG 464 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRENNER, ROBERT C & ELIZABETH, REV LIVING TRUST, Agreement No. 120811009<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 197.92 ACS MOL, MORE DESCRIBED AS FOLLOWS: TRACT ONE: 30.3389 ACS MOL, BEING PORTION OF A 100.66 AC TRACT DESC IN WARRANTY DEED DTD 11/25/1992 REC VOL 830 PG 12, LYING WITHIN THE BOUNDARIES OF 67.62 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT TWO: 19.3011 ACS MOL, BEING PORTION OF A 100.66 AC TRACT DESC IN WARRANTY DEED DTD 11/25/1992 REC VOL 830 PG 12, LYING WITHIN THE BOUNDARIES OF 22.1111 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 70 TRACT THREE: 26.82 ACS MOL, BEING PORTION OF A 58.80 AC TRACT DESC IN WARRANTY DEED DTD 8/5/1952 REC VOL 229 PG 389, LYING WITHIN THE BOUNDARIES OF 67.62 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT FOUR: 18.00 ACS MOL, DESC IN WARRANTY DEED DTD 9/17/1957 REC VOL 270 PG 168 TRACT FIVE: 3.00 ACS MOL, DESC IN WARRANTY DEED DTD 11/3/1955 REC VOL 254 PG 403 TRACT SIX: 1.52 ACS MOL, DESC IN WARRANTY DEED DTD 7/13/1974 REC VOL 393 PG 874 TRACT SEVEN: 2.00 ACS MOL, DESC IN WARRANTY DEED DTD 9/13/2002 REC VOL 1784 PG 230 TRACT EIGHT: 4.85 ACS MOL, BEING PART OF A 67.62 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT NINE: 1.32 ACS MOL, BEING PART OF A 22.1111 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 70 TRACT TEN: 1.49 ACS MOL, DESC IN DEED DTD 7/3/1964 REC VOL 322 PG 408 TRACT ELEVEN: 9.60 ACS MOL, ACCORDING TO THE RECORDS OF THE NACOGDOCHES COUNTY APPRAISAL DISTRICT AND BEING CALLED 5.00 OR 6.00 ACS IN WARRANTY DEED DTD 8/5/1977 REC VOL 420 PG 435 TRACT TWELVE: 5.00 ACS MOL, BEING DESC AS FOURTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504 TRACT THIRTEEN: 3.467 ACS MOL, BEING THE 4.25 AC TRACT DESC IN WARRANTY DEED DTD 6/15/1992 REC VOL 814 PG 625, SAVE AND EXCEPT: 0.783 OF AN AC, BEING THAT PORTION OF A 1.614 AC TRACT DESC IN WARRANTY DEED DTD 8/14/2003 REC VOL 1946 PG 193, LYING WITHIN THE BOUNDARIES OF THE AFOREMENTIONED 4.25 AC TRACT TRACT FOURTEEN: 41.49 ACS MOL, BEING THE 47.27 AC TRACT DESC AS THE FIRST TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: (A) 4.78 ACS, LYING WITHIN BOUNDARIES OF A 10 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 (B) 1.00 AC MOL, DESC AS TRACT 2 IN GENERAL WARRANTY DEED DTD 8/9/2000 REC VOL 1482 PG 87 TRACT FIFTEEN: 10.02 ACS MOL, BEING THE 10.83 AC TRACT DESC AS THE SEVENTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: 0.81 OF AN AC BEING IN PORTION OF THE 10.83 ACS LYING WITHIN THE BOUNDARIES OF A 10.00 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 TRACT SIXTEEN: 6.42 ACS MOL, BEING THE 10.83 AC TRACT DESC AS THE SIXTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: 4.41 ACS, BEING PORTION OF THE 10.83 ACS LYING WITHIN THE BOUNDARIES OF A 10.00 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 TRACT SEVENTEEN: 3.50 ACS MOL, COMPRISED OF 2.50 ACS, DESC AS THE THIRD TRACT IN DEED OF PARTITION DTD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRENNER, ROBERT C & ELIZABETH, REV LIVING TRUST, Agreement No. 120811009<br>USA/TEXAS/NACOGDOCHES SAVE AND EXCEPT: 10.00 ACS DESC IN WARRANTY DEED DTD 2/1/1914 REC VOL 117 PG 464 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STODDARD, MARY N., Agreement No. 120811010<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 197.92 ACS MOL, MORE DESCRIBED AS FOLLOWS: TRACT ONE: 30.3389 ACS MOL, BEING PORTION OF A 100.66 AC TRACT DESC IN WARRANTY DEED DTD 11/25/1992 REC VOL 830 PG 12, LYING WITHIN THE BOUNDARIES OF 67.62 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT TWO: 19.3011 ACS MOL, BEING PORTION OF A 100.66 AC TRACT DESC IN WARRANTY DEED DTD 11/25/1992 REC VOL 830 PG 12, LYING WITHIN THE BOUNDARIES OF 22.1111 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 70 TRACT THREE: 26.82 ACS MOL, BEING PORTION OF A 58.80 AC TRACT DESC IN WARRANTY DEED DTD 8/5/1952 REC VOL 229 PG 389, LYING WITHIN THE BOUNDARIES OF 67.62 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT FOUR: 18.00 ACS MOL, DESC IN WARRANTY DEED DTD 9/17/1957 REC VOL 270 PG 168 TRACT FIVE: 3.00 ACS MOL, DESC IN WARRANTY DEED DTD 11/3/1955 REC VOL 254 PG 403 TRACT SIX: 1.52 ACS MOL, DESC IN WARRANTY DEED DTD 7/13/1974 REC VOL 393 PG 874 TRACT SEVEN: 2.00 ACS MOL, DESC IN WARRANTY DEED DTD 9/13/2002 REC VOL 1784 PG 230 TRACT EIGHT: 4.85 ACS MOL, BEING PART OF A 67.62 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT NINE: 1.32 ACS MOL, BEING PART OF A 22.1111 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 70 TRACT TEN: 1.49 ACS MOL, DESC IN DEED DTD 7/3/1964 REC VOL 322 PG 408 TRACT ELEVEN: 9.60 ACS MOL, ACCORDING TO THE RECORDS OF THE NACOGDOCHES COUNTY APPRAISAL DISTRICT AND BEING CALLED 5.00 OR 6.00 ACS IN WARRANTY DEED DTD 8/5/1977 REC VOL 420 PG 435 TRACT TWELVE: 5.00 ACS MOL, BEING DESC AS FOURTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504 TRACT THIRTEEN: 3.467 ACS MOL, BEING THE 4.25 AC TRACT DESC IN WARRANTY DEED DTD 6/15/1992 REC VOL 814 PG 625, SAVE AND EXCEPT: 0.783 OF AN AC, BEING THAT PORTION OF A 1.614 AC TRACT DESC IN WARRANTY DEED DTD 8/14/2003 REC VOL 1946 PG 193, LYING WITHIN THE BOUNDARIES OF THE AFOREMENTIONED 4.25 AC TRACT TRACT FOURTEEN: 41.49 ACS MOL, BEING THE 47.27 AC TRACT DESC AS THE FIRST TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: (A) 4.78 ACS, LYING WITHIN BOUNDARIES OF A 10 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 (B) 1.00 AC MOL, DESC AS TRACT 2 IN GENERAL WARRANTY DEED DTD 8/9/2000 REC VOL 1482 PG 87 TRACT FIFTEEN: 10.02 ACS MOL, BEING THE 10.83 AC TRACT DESC AS THE SEVENTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: 0.81 OF AN AC BEING IN PORTION OF THE 10.83 ACS LYING WITHIN THE BOUNDARIES OF A 10.00 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 TRACT SIXTEEN: 6.42 ACS MOL, BEING THE 10.83 AC TRACT DESC AS THE SIXTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: 4.41 ACS, BEING PORTION OF THE 10.83 ACS LYING WITHIN THE BOUNDARIES OF A 10.00 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 TRACT SEVENTEEN: 3.50 ACS MOL, COMPRISED OF 2.50 ACS, DESC AS THE THIRD TRACT IN DEED OF PARTITION DTD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STODDARD, MARY N., Agreement No. 120811010<br>USA/TEXAS/NACOGDOCHES SAVE AND EXCEPT: 10.00 ACS DESC IN WARRANTY DEED DTD 2/1/1914 REC VOL 117 PG 464 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NASH, ANSON R., JR., Agreement No. 120811011<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 197.92 ACS MOL, MORE DESCRIBED AS FOLLOWS: TRACT ONE: 30.3389 ACS MOL, BEING PORTION OF A 100.66 AC TRACT DESC IN WARRANTY DEED DTD 11/25/1992 REC VOL 830 PG 12, LYING WITHIN THE BOUNDARIES OF 67.62 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT TWO: 19.3011 ACS MOL, BEING PORTION OF A 100.66 AC TRACT DESC IN WARRANTY DEED DTD 11/25/1992 REC VOL 830 PG 12, LYING WITHIN THE BOUNDARIES OF 22.1111 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 70 TRACT THREE: 26.82 ACS MOL, BEING PORTION OF A 58.80 AC TRACT DESC IN WARRANTY DEED DTD 8/5/1952 REC VOL 229 PG 389, LYING WITHIN THE BOUNDARIES OF 67.62 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT FOUR: 18.00 ACS MOL, DESC IN WARRANTY DEED DTD 9/17/1957 REC VOL 270 PG 168 TRACT FIVE: 3.00 ACS MOL, DESC IN WARRANTY DEED DTD 11/3/1955 REC VOL 254 PG 403 TRACT SIX: 1.52 ACS MOL, DESC IN WARRANTY DEED DTD 7/13/1974 REC VOL 393 PG 874 TRACT SEVEN: 2.00 ACS MOL, DESC IN WARRANTY DEED DTD 9/13/2002 REC VOL 1784 PG 230 TRACT EIGHT: 4.85 ACS MOL, BEING PART OF A 67.62 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT NINE: 1.32 ACS MOL, BEING PART OF A 22.1111 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 70 TRACT TEN: 1.49 ACS MOL, DESC IN DEED DTD 7/3/1964 REC VOL 322 PG 408 TRACT ELEVEN: 9.60 ACS MOL, ACCORDING TO THE RECORDS OF THE NACOGDOCHES COUNTY APPRAISAL DISTRICT AND BEING CALLED 5.00 OR 6.00 ACS IN WARRANTY DEED DTD 8/5/1977 REC VOL 420 PG 435 TRACT TWELVE: 5.00 ACS MOL, BEING DESC AS FOURTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504 TRACT THIRTEEN: 3.467 ACS MOL, BEING THE 4.25 AC TRACT DESC IN WARRANTY DEED DTD 6/15/1992 REC VOL 814 PG 625, SAVE AND EXCEPT: 0.783 OF AN AC, BEING THAT PORTION OF A 1.614 AC TRACT DESC IN WARRANTY DEED DTD 8/14/2003 REC VOL 1946 PG 193, LYING WITHIN THE BOUNDARIES OF THE AFOREMENTIONED 4.25 AC TRACT TRACT FOURTEEN: 41.49 ACS MOL, BEING THE 47.27 AC TRACT DESC AS THE FIRST TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: (A) 4.78 ACS, LYING WITHIN BOUNDARIES OF A 10 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 (B) 1.00 AC MOL, DESC AS TRACT 2 IN GENERAL WARRANTY DEED DTD 8/9/2000 REC VOL 1482 PG 87 TRACT FIFTEEN: 10.02 ACS MOL, BEING THE 10.83 AC TRACT DESC AS THE SEVENTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: 0.81 OF AN AC BEING IN PORTION OF THE 10.83 ACS LYING WITHIN THE BOUNDARIES OF A 10.00 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 TRACT SIXTEEN: 6.42 ACS MOL, BEING THE 10.83 AC TRACT DESC AS THE SIXTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: 4.41 ACS, BEING PORTION OF THE 10.83 ACS LYING WITHIN THE BOUNDARIES OF A 10.00 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 TRACT SEVENTEEN: 3.50 ACS MOL, COMPRISED OF 2.50 ACS, DESC AS THE THIRD TRACT IN DEED OF PARTITION DTD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NASH, ANSON R., JR., Agreement No. 120811011<br>USA/TEXAS/NACOGDOCHES SAVE AND EXCEPT: 10.00 ACS DESC IN WARRANTY DEED DTD 2/1/1914 REC VOL 117 PG 464 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                                    SCHEDULE A - REAL PROPERTY                                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRENNER, WILLIAM M., Agreement No. 120811012<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 197.92 ACS MOL, MORE DESCRIBED AS FOLLOWS: TRACT ONE: 30.3389 ACS MOL, BEING PORTION OF A 100.66 AC TRACT DESC IN WARRANTY DEED DTD 11/25/1992 REC VOL 830 PG 12, LYING WITHIN THE BOUNDARIES OF 67.62 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT TWO: 19.3011 ACS MOL, BEING PORTION OF A 100.66 AC TRACT DESC IN WARRANTY DEED DTD 11/25/1992 REC VOL 830 PG 12, LYING WITHIN THE BOUNDARIES OF 22.1111 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 70 TRACT THREE: 26.82 ACS MOL, BEING PORTION OF A 58.80 AC TRACT DESC IN WARRANTY DEED DTD 8/5/1952 REC VOL 229 PG 389, LYING WITHIN THE BOUNDARIES OF 67.62 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT FOUR: 18.00 ACS MOL, DESC IN WARRANTY DEED DTD 9/17/1957 REC VOL 270 PG 168 TRACT FIVE: 3.00 ACS MOL, DESC IN WARRANTY DEED DTD 11/3/1955 REC VOL 254 PG 403 TRACT SIX: 1.52 ACS MOL, DESC IN WARRANTY DEED DTD 7/13/1974 REC VOL 393 PG 874 TRACT SEVEN: 2.00 ACS MOL, DESC IN WARRANTY DEED DTD 9/13/2002 REC VOL 1784 PG 230 TRACT EIGHT: 4.85 ACS MOL, BEING PART OF A 67.62 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT NINE: 1.32 ACS MOL, BEING PART OF A 22.1111 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 70 TRACT TEN: 1.49 ACS MOL, DESC IN DEED DTD 7/3/1964 REC VOL 322 PG 408 TRACT ELEVEN: 9.60 ACS MOL, ACCORDING TO THE RECORDS OF THE NACOGDOCHES COUNTY APPRAISAL DISTRICT AND BEING CALLED 5.00 OR 6.00 ACS IN WARRANTY DEED DTD 8/5/1977 REC VOL 420 PG 435 TRACT TWELVE: 5.00 ACS MOL, BEING DESC AS FOURTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504 TRACT THIRTEEN: 3.467 ACS MOL, BEING THE 4.25 AC TRACT DESC IN WARRANTY DEED DTD 6/15/1992 REC VOL 814 PG 625, SAVE AND EXCEPT: 0.783 OF AN AC, BEING THAT PORTION OF A 1.614 AC TRACT DESC IN WARRANTY DEED DTD 8/14/2003 REC VOL 1946 PG 193, LYING WITHIN THE BOUNDARIES OF THE AFOREMENTIONED 4.25 AC TRACT TRACT FOURTEEN: 41.49 ACS MOL, BEING THE 47.27 AC TRACT DESC AS THE FIRST TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: (A) 4.78 ACS, LYING WITHIN BOUNDARIES OF A 10 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 (B) 1.00 AC MOL, DESC AS TRACT 2 IN GENERAL WARRANTY DEED DTD 8/9/2000 REC VOL 1482 PG 87 TRACT FIFTEEN: 10.02 ACS MOL, BEING THE 10.83 AC TRACT DESC AS THE SEVENTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: 0.81 OF AN AC BEING IN PORTION OF THE 10.83 ACS LYING WITHIN THE BOUNDARIES OF A 10.00 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 TRACT SIXTEEN: 6.42 ACS MOL, BEING THE 10.83 AC TRACT DESC AS THE SIXTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: 4.41 ACS, BEING PORTION OF THE 10.83 ACS LYING WITHIN THE BOUNDARIES OF A 10.00 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 TRACT SEVENTEEN: 3.50 ACS MOL, COMPRISED OF 2.50 ACS, DESC AS THE THIRD TRACT IN DEED OF PARTITION DTD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRENNER, WILLIAM M., Agreement No. 120811012<br>USA/TEXAS/NACOGDOCHES SAVE AND EXCEPT: 10.00 ACS DESC IN WARRANTY DEED DTD 2/1/1914 REC VOL 117 PG 464 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NASH, VIRGINIA B., Agreement No. 120811013<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 197.92 ACS MOL, MORE DESCRIBED AS FOLLOWS: TRACT ONE: 30.3389 ACS MOL, BEING PORTION OF A 100.66 AC TRACT DESC IN WARRANTY DEED DTD 11/25/1992 REC VOL 830 PG 12, LYING WITHIN THE BOUNDARIES OF 67.62 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT TWO: 19.3011 ACS MOL, BEING PORTION OF A 100.66 AC TRACT DESC IN WARRANTY DEED DTD 11/25/1992 REC VOL 830 PG 12, LYING WITHIN THE BOUNDARIES OF 22.1111 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 70 TRACT THREE: 26.82 ACS MOL, BEING PORTION OF A 58.80 AC TRACT DESC IN WARRANTY DEED DTD 8/5/1952 REC VOL 229 PG 389, LYING WITHIN THE BOUNDARIES OF 67.62 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT FOUR: 18.00 ACS MOL, DESC IN WARRANTY DEED DTD 9/17/1957 REC VOL 270 PG 168 TRACT FIVE: 3.00 ACS MOL, DESC IN WARRANTY DEED DTD 11/3/1955 REC VOL 254 PG 403 TRACT SIX: 1.52 ACS MOL, DESC IN WARRANTY DEED DTD 7/13/1974 REC VOL 393 PG 874 TRACT SEVEN: 2.00 ACS MOL, DESC IN WARRANTY DEED DTD 9/13/2002 REC VOL 1784 PG 230 TRACT EIGHT: 4.85 ACS MOL, BEING PART OF A 67.62 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT NINE: 1.32 ACS MOL, BEING PART OF A 22.1111 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 70 TRACT TEN: 1.49 ACS MOL, DESC IN DEED DTD 7/3/1964 REC VOL 322 PG 408 TRACT ELEVEN: 9.60 ACS MOL, ACCORDING TO THE RECORDS OF THE NACOGDOCHES COUNTY APPRAISAL DISTRICT AND BEING CALLED 5.00 OR 6.00 ACS IN WARRANTY DEED DTD 8/5/1977 REC VOL 420 PG 435 TRACT TWELVE: 5.00 ACS MOL, BEING DESC AS FOURTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504 TRACT THIRTEEN: 3.467 ACS MOL, BEING THE 4.25 AC TRACT DESC IN WARRANTY DEED DTD 6/15/1992 REC VOL 814 PG 625, SAVE AND EXCEPT: 0.783 OF AN AC, BEING THAT PORTION OF A 1.614 AC TRACT DESC IN WARRANTY DEED DTD 8/14/2003 REC VOL 1946 PG 193, LYING WITHIN THE BOUNDARIES OF THE AFOREMENTIONED 4.25 AC TRACT TRACT FOURTEEN: 41.49 ACS MOL, BEING THE 47.27 AC TRACT DESC AS THE FIRST TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: (A) 4.78 ACS, LYING WITHIN BOUNDARIES OF A 10 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 (B) 1.00 AC MOL, DESC AS TRACT 2 IN GENERAL WARRANTY DEED DTD 8/9/2000 REC VOL 1482 PG 87 TRACT FIFTEEN: 10.02 ACS MOL, BEING THE 10.83 AC TRACT DESC AS THE SEVENTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: 0.81 OF AN AC BEING IN PORTION OF THE 10.83 ACS LYING WITHIN THE BOUNDARIES OF A 10.00 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 TRACT SIXTEEN: 6.42 ACS MOL, BEING THE 10.83 AC TRACT DESC AS THE SIXTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: 4.41 ACS, BEING PORTION OF THE 10.83 ACS LYING WITHIN THE BOUNDARIES OF A 10.00 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 TRACT SEVENTEEN: 3.50 ACS MOL, COMPRISED OF 2.50 ACS, DESC AS THE THIRD TRACT IN DEED OF PARTITION DTD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NASH, VIRGINIA B., Agreement No. 120811013<br>USA/TEXAS/NACOGDOCHES SAVE AND EXCEPT: 10.00 ACS DESC IN WARRANTY DEED DTD 2/1/1914 REC VOL 117 PG 464 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WALKER, ANDREA, Agreement No. 120811014<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 197.92 ACS MOL, MORE DESCRIBED AS FOLLOWS: TRACT ONE: 30.3389 ACS MOL, BEING PORTION OF A 100.66 AC TRACT DESC IN WARRANTY DEED DTD 11/25/1992 REC VOL 830 PG 12, LYING WITHIN THE BOUNDARIES OF 67.62 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT TWO: 19.3011 ACS MOL, BEING PORTION OF A 100.66 AC TRACT DESC IN WARRANTY DEED DTD 11/25/1992 REC VOL 830 PG 12, LYING WITHIN THE BOUNDARIES OF 22.1111 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 70 TRACT THREE: 26.82 ACS MOL, BEING PORTION OF A 58.80 AC TRACT DESC IN WARRANTY DEED DTD 8/5/1952 REC VOL 229 PG 389, LYING WITHIN THE BOUNDARIES OF 67.62 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT FOUR: 18.00 ACS MOL, DESC IN WARRANTY DEED DTD 9/17/1957 REC VOL 270 PG 168 TRACT FIVE: 3.00 ACS MOL, DESC IN WARRANTY DEED DTD 11/3/1955 REC VOL 254 PG 403 TRACT SIX: 1.52 ACS MOL, DESC IN WARRANTY DEED DTD 7/13/1974 REC VOL 393 PG 874 TRACT SEVEN: 2.00 ACS MOL, DESC IN WARRANTY DEED DTD 9/13/2002 REC VOL 1784 PG 230 TRACT EIGHT: 4.85 ACS MOL, BEING PART OF A 67.62 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT NINE: 1.32 ACS MOL, BEING PART OF A 22.1111 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 70 TRACT TEN: 1.49 ACS MOL, DESC IN DEED DTD 7/3/1964 REC VOL 322 PG 408 TRACT ELEVEN: 9.60 ACS MOL, ACCORDING TO THE RECORDS OF THE NACOGDOCHES COUNTY APPRAISAL DISTRICT AND BEING CALLED 5.00 OR 6.00 ACS IN WARRANTY DEED DTD 8/5/1977 REC VOL 420 PG 435 TRACT TWELVE: 5.00 ACS MOL, BEING DESC AS FOURTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504 TRACT THIRTEEN: 3.467 ACS MOL, BEING THE 4.25 AC TRACT DESC IN WARRANTY DEED DTD 6/15/1992 REC VOL 814 PG 625, SAVE AND EXCEPT: 0.783 OF AN AC, BEING THAT PORTION OF A 1.614 AC TRACT DESC IN WARRANTY DEED DTD 8/14/2003 REC VOL 1946 PG 193, LYING WITHIN THE BOUNDARIES OF THE AFOREMENTIONED 4.25 AC TRACT TRACT FOURTEEN: 41.49 ACS MOL, BEING THE 47.27 AC TRACT DESC AS THE FIRST TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: (A) 4.78 ACS, LYING WITHIN BOUNDARIES OF A 10 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 (B) 1.00 AC MOL, DESC AS TRACT 2 IN GENERAL WARRANTY DEED DTD 8/9/2000 REC VOL 1482 PG 87 TRACT FIFTEEN: 10.02 ACS MOL, BEING THE 10.83 AC TRACT DESC AS THE SEVENTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: 0.81 OF AN AC BEING IN PORTION OF THE 10.83 ACS LYING WITHIN THE BOUNDARIES OF A 10.00 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 TRACT SIXTEEN: 6.42 ACS MOL, BEING THE 10.83 AC TRACT DESC AS THE SIXTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: 4.41 ACS, BEING PORTION OF THE 10.83 ACS LYING WITHIN THE BOUNDARIES OF A 10.00 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 TRACT SEVENTEEN: 3.50 ACS MOL, COMPRISED OF 2.50 ACS, DESC AS THE THIRD TRACT IN DEED OF PARTITION DTD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, ANDREA, Agreement No. 120811014<br>USA/TEXAS/NACOGDOCHES SAVE AND EXCEPT: 10.00 ACS DESC IN WARRANTY DEED DTD 2/1/1914 REC VOL 117 PG 464 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAINS, AILEEN DIXON, Agreement No. 120811015<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 197.92 ACS MOL, MORE DESCRIBED AS FOLLOWS: TRACT ONE: 30.3389 ACS MOL, BEING PORTION OF A 100.66 AC TRACT DESC IN WARRANTY DEED DTD 11/25/1992 REC VOL 830 PG 12, LYING WITHIN THE BOUNDARIES OF 67.62 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT TWO: 19.3011 ACS MOL, BEING PORTION OF A 100.66 AC TRACT DESC IN WARRANTY DEED DTD 11/25/1992 REC VOL 830 PG 12, LYING WITHIN THE BOUNDARIES OF 22.1111 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 70 TRACT THREE: 26.82 ACS MOL, BEING PORTION OF A 58.80 AC TRACT DESC IN WARRANTY DEED DTD 8/5/1952 REC VOL 229 PG 389, LYING WITHIN THE BOUNDARIES OF 67.62 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT FOUR: 18.00 ACS MOL, DESC IN WARRANTY DEED DTD 9/17/1957 REC VOL 270 PG 168 TRACT FIVE: 3.00 ACS MOL, DESC IN WARRANTY DEED DTD 11/3/1955 REC VOL 254 PG 403 TRACT SIX: 1.52 ACS MOL, DESC IN WARRANTY DEED DTD 7/13/1974 REC VOL 393 PG 874 TRACT SEVEN: 2.00 ACS MOL, DESC IN WARRANTY DEED DTD 9/13/2002 REC VOL 1784 PG 230 TRACT EIGHT: 4.85 ACS MOL, BEING PART OF A 67.62 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT NINE: 1.32 ACS MOL, BEING PART OF A 22.111 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 70 TRACT TEN: 1.49 ACS MOL, DESC IN DEED DTD 7/3/1964 REC VOL 322 PG 408 TRACT ELEVEN: 9.60 ACS MOL, ACCORDING TO THE RECORDS OF THE NACOGDOCHES COUNTY APPRAISAL DISTRICT AND BEING CALLED 5.00 OR 6.00 ACS IN WARRANTY DEED DTD 8/5/1977 REC VOL 420 PG 435 TRACT TWELVE: 5.00 ACS MOL, BEING DESC AS FOURTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504 TRACT THIRTEEN: 3.467 ACS MOL, BEING THE 4.25 AC TRACT DESC IN WARRANTY DEED DTD 6/15/1992 REC VOL 814 PG 625, SAVE AND EXCEPT: 0.783 OF AN AC, BEING THAT PORTION OF A 1.614 AC TRACT DESC IN WARRANTY DEED DTD 8/14/2003 REC VOL 1946 PG 193, LYING WITHIN THE BOUNDARIES OF THE AFOREMENTIONED 4.25 AC TRACT TRACT FOURTEEN: 41.49 ACS MOL, BEING THE 47.27 AC TRACT DESC AS THE FIRST TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: (A) 4.78 ACS, LYING WITHIN BOUNDARIES OF A 10 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 (B) 1.00 AC MOL, DESC AS TRACT 2 IN GENERAL WARRANTY DEED DTD 8/9/2000 REC VOL 1482 PG 87 TRACT FIFTEEN: 10.02 ACS MOL, BEING THE 10.83 AC TRACT DESC AS THE SEVENTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: 0.81 OF AN AC BEING IN PORTION OF THE 10.83 ACS LYING WITHIN THE BOUNDARIES OF A 10.00 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 TRACT SIXTEEN: 6.42 ACS MOL, BEING THE 10.83 AC TRACT DESC AS THE SIXTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: 4.41 ACS, BEING PORTION OF THE 10.83 ACS LYING WITHIN THE BOUNDARIES OF A 10.00 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 TRACT SEVENTEEN: 3.50 ACS MOL, COMPRISED OF 2.50 ACS, DESC AS THE THIRD TRACT IN DEED OF PARTITION DTD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAINS, AILEEN DIXON, Agreement No. 120811015<br>USA/TEXAS/NACOGDOCHES SAVE AND EXCEPT: 10.00 ACS DESC IN WARRANTY DEED DTD 2/1/1914 REC VOL 117 PG 464 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                 SCHEDULE A - REAL PROPERTY                 Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DIXON, LINDA ANNE, Agreement No. 120811016<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 197.92 ACS MOL, MORE DESCRIBED AS FOLLOWS: TRACT ONE: 30.3389 ACS MOL, BEING PORTION OF A 100.66 AC TRACT DESC IN WARRANTY DEED DTD 11/25/1992 REC VOL 830 PG 12, LYING WITHIN THE BOUNDARIES OF 67.62 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT TWO: 19.3011 ACS MOL, BEING PORTION OF A 100.66 AC TRACT DESC IN WARRANTY DEED DTD 11/25/1992 REC VOL 830 PG 12, LYING WITHIN THE BOUNDARIES OF 22.1111 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 70 TRACT THREE: 26.82 ACS MOL, BEING PORTION OF A 58.80 AC TRACT DESC IN WARRANTY DEED DTD 8/5/1952 REC VOL 229 PG 389, LYING WITHIN THE BOUNDARIES OF 67.62 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT FOUR: 18.00 ACS MOL, DESC IN WARRANTY DEED DTD 9/17/1957 REC VOL 270 PG 168 TRACT FIVE: 3.00 ACS MOL, DESC IN WARRANTY DEED DTD 11/3/1955 REC VOL 254 PG 403 TRACT SIX: 1.52 ACS MOL, DESC IN WARRANTY DEED DTD 7/13/1974 REC VOL 393 PG 874 TRACT SEVEN: 2.00 ACS MOL, DESC IN WARRANTY DEED DTD 9/13/2002 REC VOL 1784 PG 230 TRACT EIGHT: 4.85 ACS MOL, BEING PART OF A 67.62 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT NINE: 1.32 ACS MOL, BEING PART OF A 22.1111 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 70 TRACT TEN: 1.49 ACS MOL, DESC IN DEED DTD 7/3/1964 REC VOL 322 PG 408 TRACT ELEVEN: 9.60 ACS MOL, ACCORDING TO THE RECORDS OF THE NACOGDOCHES COUNTY APPRAISAL DISTRICT AND BEING CALLED 5.00 OR 6.00 ACS IN WARRANTY DEED DTD 8/5/1977 REC VOL 420 PG 435 TRACT TWELVE: 5.00 ACS MOL, BEING DESC AS FOURTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504 TRACT THIRTEEN: 3.467 ACS MOL, BEING THE 4.25 AC TRACT DESC IN WARRANTY DEED DTD 6/15/1992 REC VOL 814 PG 625, SAVE AND EXCEPT: 0.783 OF AN AC, BEING THAT PORTION OF A 1.614 AC TRACT DESC IN WARRANTY DEED DTD 8/14/2003 REC VOL 1946 PG 193, LYING WITHIN THE BOUNDARIES OF THE AFOREMENTIONED 4.25 AC TRACT TRACT FOURTEEN: 41.49 ACS MOL, BEING THE 47.27 AC TRACT DESC AS THE FIRST TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: (A) 4.78 ACS, LYING WITHIN BOUNDARIES OF A 10 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 (B) 1.00 AC MOL, DESC AS TRACT 2 IN GENERAL WARRANTY DEED DTD 8/9/2000 REC VOL 1482 PG 87 TRACT FIFTEEN: 10.02 ACS MOL, BEING THE 10.83 AC TRACT DESC AS THE SEVENTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: 0.81 OF AN AC BEING IN PORTION OF THE 10.83 ACS LYING WITHIN THE BOUNDARIES OF A 10.00 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 TRACT SIXTEEN: 6.42 ACS MOL, BEING THE 10.83 AC TRACT DESC AS THE SIXTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: 4.41 ACS, BEING PORTION OF THE 10.83 ACS LYING WITHIN THE BOUNDARIES OF A 10.00 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 TRACT SEVENTEEN: 3.50 ACS MOL, COMPRISED OF 2.50 ACS, DESC AS THE THIRD TRACT IN DEED OF PARTITION DTD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIXON, LINDA ANNE, Agreement No. 120811016<br>USA/TEXAS/NACOGDOCHES SAVE AND EXCEPT: 10.00 ACS DESC IN WARRANTY DEED DTD 2/1/1914 REC VOL 117 PG 464 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIXON, KENNEY MARIE GRANTOR TRUST, Agreement No. 120811017<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 197.92 ACS MOL, MORE DESCRIBED AS FOLLOWS: TRACT ONE: 30.3389 ACS MOL, BEING PORTION OF A 100.66 AC TRACT DESC IN WARRANTY DEED DTD 11/25/1992 REC VOL 830 PG 12, LYING WITHIN THE BOUNDARIES OF 67.62 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT TWO: 19.3011 ACS MOL, BEING PORTION OF A 100.66 AC TRACT DESC IN WARRANTY DEED DTD 11/25/1992 REC VOL 830 PG 12, LYING WITHIN THE BOUNDARIES OF 22.1111 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 70 TRACT THREE: 26.82 ACS MOL, BEING PORTION OF A 58.80 AC TRACT DESC IN WARRANTY DEED DTD 8/5/1952 REC VOL 229 PG 389, LYING WITHIN THE BOUNDARIES OF 67.62 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT FOUR: 18.00 ACS MOL, DESC IN WARRANTY DEED DTD 9/17/1957 REC VOL 270 PG 168 TRACT FIVE: 3.00 ACS MOL, DESC IN WARRANTY DEED DTD 11/3/1955 REC VOL 254 PG 403 TRACT SIX: 1.52 ACS MOL, DESC IN WARRANTY DEED DTD 7/13/1974 REC VOL 393 PG 874 TRACT SEVEN: 2.00 ACS MOL, DESC IN WARRANTY DEED DTD 9/13/2002 REC VOL 1784 PG 230 TRACT EIGHT: 4.85 ACS MOL, BEING PART OF A 67.62 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT NINE: 1.32 ACS MOL, BEING PART OF A 22.1111 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 70 TRACT TEN: 1.49 ACS MOL, DESC IN DEED DTD 7/3/1964 REC VOL 322 PG 408 TRACT ELEVEN: 9.60 ACS MOL, ACCORDING TO THE RECORDS OF THE NACOGDOCHES COUNTY APPRAISAL DISTRICT AND BEING CALLED 5.00 OR 6.00 ACS IN WARRANTY DEED DTD 8/5/1977 REC VOL 420 PG 435 TRACT TWELVE: 5.00 ACS MOL, BEING DESC AS FOURTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504 TRACT THIRTEEN: 3.467 ACS MOL, BEING THE 4.25 AC TRACT DESC IN WARRANTY DEED DTD 6/15/1992 REC VOL 814 PG 625, SAVE AND EXCEPT: 0.783 OF AN AC, BEING THAT PORTION OF A 1.614 AC TRACT DESC IN WARRANTY DEED DTD 8/14/2003 REC VOL 1946 PG 193, LYING WITHIN THE BOUNDARIES OF THE AFOREMENTIONED 4.25 AC TRACT TRACT FOURTEEN: 41.49 ACS MOL, BEING THE 47.27 AC TRACT DESC AS THE FIRST TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: (A) 4.78 ACS, LYING WITHIN BOUNDARIES OF A 10 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 (B) 1.00 AC MOL, DESC AS TRACT 2 IN GENERAL WARRANTY DEED DTD 8/9/2000 REC VOL 1482 PG 87 TRACT FIFTEEN: 10.02 ACS MOL, BEING THE 10.83 AC TRACT DESC AS THE SEVENTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: 0.81 OF AN AC BEING IN PORTION OF THE 10.83 ACS LYING WITHIN THE BOUNDARIES OF A 10.00 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 TRACT SIXTEEN: 6.42 ACS MOL, BEING THE 10.83 AC TRACT DESC AS THE SIXTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: 4.41 ACS, BEING PORTION OF THE 10.83 ACS LYING WITHIN THE BOUNDARIES OF A 10.00 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 TRACT SEVENTEEN: 3.50 ACS MOL, COMPRISED OF 2.50 ACS, DESC AS THE THIRD TRACT IN DEED OF PARTITION DTD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIXON, KENNEY MARIE GRANTOR TRUST, Agreement No. 120811017<br>USA/TEXAS/NACOGDOCHES SAVE AND EXCEPT: 10.00 ACS DESC IN WARRANTY DEED DTD 2/1/1914 REC VOL 117 PG 464 | Lease | Undetermined | Undetermined |

| In re: | Samson Lone Star, LLC | SCHEDULE A - REAL PROPERTY | Case No. | 15-11941 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROBERTS, DEBORAH, Agreement No. 120811018<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 197.92 ACS MOL, MORE DESCRIBED AS FOLLOWS: TRACT ONE: 30.3389 ACS MOL, BEING PORTION OF A 100.66 AC TRACT DESC IN WARRANTY DEED DTD 11/25/1992 REC VOL 830 PG 12, LYING WITHIN THE BOUNDARIES OF 67.62 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT TWO: 19.3011 ACS MOL, BEING PORTION OF A 100.66 AC TRACT DESC IN WARRANTY DEED DTD 11/25/1992 REC VOL 830 PG 12, LYING WITHIN THE BOUNDARIES OF 22.1111 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 70 TRACT THREE: 26.82 ACS MOL, BEING PORTION OF A 58.80 AC TRACT DESC IN WARRANTY DEED DTD 8/5/1952 REC VOL 229 PG 389, LYING WITHIN THE BOUNDARIES OF 67.62 ACS DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT FOUR: 18.00 ACS MOL, DESC IN WARRANTY DEED DTD 9/17/1957 REC VOL 270 PG 168 TRACT FIVE: 3.00 ACS MOL, DESC IN WARRANTY DEED DTD 11/3/1955 REC VOL 254 PG 403 TRACT SIX: 1.32 ACS MOL, DESC IN WARRANTY DEED DTD 7/13/1974 REC VOL 393 PG 874 TRACT SEVEN: 2.00 ACS MOL, DESC IN WARRANTY DEED DTD 9/13/2002 REC VOL 1784 PG 230 TRACT EIGHT: 4.85 ACS MOL, BEING PART OF A 67.62 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 67 TRACT NINE: 1.32 ACS MOL, BEING PART OF A 22.1111 AC TRACT DESC IN WARRANTY DEED DTD 1/13/1949 REC VOL 190 PG 70 TRACT TEN: 1.49 ACS MOL, DESC IN DEED DTD 7/3/1964 REC VOL 322 PG 408 TRACT ELEVEN: 9.60 ACS MOL, ACCORDING TO THE RECORDS OF THE NACOGDOCHES COUNTY APPRAISAL DISTRICT AND BEING CALLED 5.00 OR 6.00 ACS IN WARRANTY DEED DTD 8/5/1977 REC VOL 420 PG 435 TRACT TWELVE: 5.00 ACS MOL, BEING DESC AS FOURTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504 TRACT THIRTEEN: 3.467 ACS MOL, BEING THE 4.25 AC TRACT DESC IN WARRANTY DEED DTD 6/15/1992 REC VOL 814 PG 625, SAVE AND EXCEPT: 0.783 OF AN AC, BEING THAT PORTION OF A 1.614 AC TRACT DESC IN WARRANTY DEED DTD 8/14/2003 REC VOL 1946 PG 193, LYING WITHIN THE BOUNDARIES OF THE AFOREMENTIONED 4.25 AC TRACT TRACT FOURTEEN: 41.49 ACS MOL, BEING THE 47.27 AC TRACT DESC AS THE FIRST TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: (A) 4.78 ACS, LYING WITHIN BOUNDARIES OF A 10 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 (B) 1.00 AC MOL, DESC AS TRACT 2 IN GENERAL WARRANTY DEED DTD 8/9/2000 REC VOL 1482 PG 87 TRACT FIFTEEN: 10.02 ACS MOL, BEING THE 10.83 AC TRACT DESC AS THE SEVENTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: 0.81 OF AN AC BEING IN PORTION OF THE 10.83 ACS LYING WITHIN THE BOUNDARIES OF A 10.00 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 TRACT SIXTEEN: 6.42 ACS MOL, BEING THE 10.83 AC TRACT DESC AS THE SIXTH TRACT IN DEED OF PARTITION DTD 5/20/1984 REC VOL 607 PG 504, SAVE AND EXCEPT: 4.41 ACS, BEING PORTION OF THE 10.83 ACS LYING WITHIN THE BOUNDARIES OF A 10.00 AC TRACT DESC IN DEED DTD 2/1/1914 REC VOL 117 PG 464 TRACT SEVENTEEN: 3.50 ACS MOL, COMPRISED OF 2.50 ACS, DESC AS THE THIRD TRACT IN DEED OF PARTITION DTD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, DEBORAH, Agreement No. 120811018<br>USA/TEXAS/NACOGDOCHES SAVE AND EXCEPT: 10.00 ACS DESC IN WARRANTY DEED DTD 2/1/1914 REC VOL 117 PG 464 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, MARY ANN, Agreement No. 120818001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 1.49 ACS MOL, DESC IN WARRANTY DEED DTD 7/3/1964 REC VOL 322 PG 408 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, DONALD L, ET UX, Agreement No. 120819001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 2.413 ACS MOL, ALL OF LOT 6, LILLY GROVE SUBDIVISION, ACCORDING TO MAP REC VOL 1 PG 116, DESC IN WARRANTY DEED DTD 12/5/1977 REC VOL 424 PG 370 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATERS, BARNEY, ET UX, Agreement No. 120863000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 1.0 AC MOL, DESC IN GUARDIANS DEED DTD 3/21/1969 REC VOL 354 PG 392 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, JAMES R, Agreement No. 120872001<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: TRACT ONE: 158 ACS MOL, DESC IN DEED DTD 10/22/2004 REC VOL 2154 PG 16<br>Survey: JOSE IGNACIO YBARBO All depths<br>Metes & Bound: TRACT TWO: 10 ACS MOL, DESC IN DEED DTD 10/22/2004 REC VOL 2154 PG 16 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NIXON, HAZEL G, TRUST F/B/O PATRICIA NIXON MANNING, Agreement No. 120872002<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: TRACT ONE: 158 ACS MOL, DESC IN DEED DTD 10/22/2004 REC VOL 2154 PG 16<br>Survey: JOSE IGNACIO YBARBO All depths<br>Metes & Bound: TRACT TWO: 10 ACS MOL, DESC IN DEED DTD 10/22/2004 REC VOL 2154 PG 16 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTON & COMPANY LP, ET AL, Agreement No. 120900000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 1,001 feet to 13,413 feet<br>Metes & Bound: 20.0 ACS MOL, BEING W 1/2 OF A 40 AC TRACT, DESC IN DEED DTD 4/7/1939 REC VOL 149 PG 102 | Lease | Undetermined | Undetermined |

| | | CURRENT VALUE OF DEBTOR'S | |
|---|---|---|---|
In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BAKER, GLENDA SUE, Agreement No. 120998001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 All depths<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: BEING 80 ACS OF LAND MOL, BEING ALL OF 87 ACRES A PART OF THE MANUEL DE LOS SANTOS COY SURVEY, A-21, A PART OF THE JOHN KIRBY SURVEY, A-36 AND A PART OF THE JOSE ANTONIO CARO SURVEY, A-13, AND BEING DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 2/28/1969, RECORDED IN VOL 354, PG 77, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LESS AND EXCEPT 2 ACRES OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 1/23/1925, RECORDED IN VOL 113, PG 28 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. ALSO LESS AND EXCEPT 5 ACS OF LAND BEING DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 9/5/1970, RECORDED IN VOL 363, PG 16 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BILLY & DOROTHY TUCKER PROPERTIES, LTD, Agreement No. 121074001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 From 0 feet above top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 10.00 ACS MOL, DESC IN SPECIAL WARRANTY DEED DTD 6/22/1992 REC VOL 815 PG 183 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: THE WEST 10.00 ACS OF SOUTH 39.00 ACS, BLOCK 15, CHRISTIAN IHMSEN SUBDIVISION, DESC IN DEED DTD 6/22/1992 REC VOL 815 PG 183 AND BEING PART OF THE SAME 69.00 ACS DESC AS BLOCK 15 IN PARTITION SUIT CAUSE NO. 7845 REC BOOK 44 PG 568 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOSS, THOMAS J, III, ET UX, Agreement No. 121087001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 183.00 ACS MOL, DESC IN TRUSTEES DEED DTD 6/1/1971 FROM THOMAS L FOWLER & WIFE PAULINE FOWLER TO BILLY W STRIPLING, REC VOL 367 PG 773 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASSINGILL, GARLAND HOWARD, Agreement No. 121170001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JF TUCKER<br>Abstract: 799 All depths<br>Metes & Bound: 1.00 AC OF LAND, M/L, OUT OF THE J. F. TUCKER SURVEY, A-799, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED 2/20/2004, RCD IN VOL 2037, PG 219. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JAY E, Agreement No. 121239000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 35 ACS M0L, DESC IN WARRANTY DEED DTD 5/13/1994 REC VOL 883 PG 154 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTON & COMPANY L P, ET AL, Agreement No. 121260001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 1,001 feet to 11,127 feet<br>Metes & Bound: 35.0 ACS, MOL, DESCRIBED AS THE "THIRD TRACT" IN DEED DTD 9/9/1980, RCD IN VOL 457, PG 174. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOVING, GARY R., ET UX, Agreement No. 121292001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 2.0 ACS MOL BEING THE SAME LAND DESCRIBED IN WD DTD 12/5/1983 REC IN VOL 508 PG 160 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILBREATH, RUBY DEVEREAUX, Agreement No. 121295001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 6.39 ACS, M/L DESC IN WARRANTY DEED DTD 06/14/1985, FROM LUVENIA SHEARS TIPPS, ET AL TO ALLIE SHEARS DEVEREAUX RCD VOL 578, PG. 695. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEVEREAUX, LARRY, Agreement No. 121295002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 6.39 ACS, M/L DESC IN WARRANTY DEED DTD 06/14/1985, FROM LUVENIA SHEARS TIPPS, ET AL TO ALLIE SHEARS DEVEREAUX RCD VOL 578, PG. 695. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEVEREAUX, CALVIN, JR, Agreement No. 121295004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 6.39 ACS MOL, DESC IN WARRANTY DEED DTD 6/14/1985, FROM LUVENIA SHEARS TIPPS, ET AL TO ALLIE SHEARS DEVEREAUX REC VOL 578 PG 695 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DEVEREAUX, JEWELINE, Agreement No. 121295005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 6.39 ACS MOL, DESC IN WARRANTY DEED DTD 6/14/1985, FROM LUVENIA SHEARS TIPPS, ET AL TO ALLIE SHEARS DEVEREAUX REC VOL 578 PG 694 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEAVER, NEDRA, Agreement No. 121295006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 6.39 ACS, MOL, DESC IN WD DTD 06/14/1985, REC IN VOL 578, PAGE 694. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DYES, CARL F. ETAL, Agreement No. 121298001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 14.15 ACS MOL DESCRIBED AS THE FOLLOWING TRACTS: 3.22 ACS MOL DESCRIBED IN WD DTD 4/14/1981 REC IN VOL 466 PG 864 2.0 ACS MOL DESCRIBED IN WD DTD 3/8/1983 REC IN VOL 484 PG 834 2.73 ACS MOL DESCRIBED IN WD DTD 1/28/1983 REC IN VOL 483 PG 394 2.0 ACS MOL DESCRIBED IN WD DTD 7/15/1993 REC IN VOL 852 PG 388 2.09 ACS MOL DESCRIBED IN WD DTD 3/23/1983 REC IN VOL 485 PG 358 2.11 ACS MOL DESCRIBED IN WD DTD 2/20/1984 REC IN VOL 523 PG 297 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MELROSE DEVELOPMENT COMPANY, INC, Agreement No. 121299001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 2.0 ACS MOL DESCRIBED IN WD DTD 8/28/1981 REC IN VOL 467 PG 200 2.0 ACS MOL DESCRIBED AS 1ST TRACT IN CWD DTD 4/10/1981 REC IN VOL 465 PG 292 2.0 ACS MOL DESCRIBED AS 2ND TRACT IN CWD DTD 4/10/1981 REC IN VOL 465 PG 292 All depths<br>Metes & Bound: 2.09 ACS MOL DESCRIBED IN WD DTD 9/16/1983 REC IN VOL 499 PG 191 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSK, JOHN ARTHUR, Agreement No. 121300000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 3.02 ACS MOL DESCRIBED IN WD DTD 10/9/1970 REC IN VOL 363 PG 675 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEM, SHIRLEY A. , Agreement No. 121302001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 19.32 ACS MOL DESCRIBED AS 20 ACS IN WD DTD 12/31/1974 REC IN VOL 396 PG 221 S&E THAT PORTION LYING WITHIN THE BOUNDARIES OF THE 50 AC TRACT DESCRIBED IN WD DTD 6/20/1955 REC IN VOL 251 PG 453 LEAVING 19.32 ACS MOL All depths<br>Metes & Bound: 0.68 ACS MOL DESCRIBED AS 20 ACS IN WD DTD 12/31/1974 REC IN VOL 396 PG 221 S&E THAT PORTION OF LAND LYING WITHIN THE BOUNDARIES OF THE 50 AC TRACT DESCRIBED IN WD DTD 6/20/1955 REC IN VOL 251 PG 453 LEAVING 0.68 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KONING, MARY JEAN OLDS, Agreement No. 121302002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 19.32 ACS MOL DESCRIBED AS 20 ACS IN WD DTD 12/31/1974 REC IN VOL 396 PG 221 S&E THAT PORTION LYING WITHIN THE BOUNDARIES OF THE 50 AC TRACT DESCRIBED IN WD DTD 6/20/1955 REC IN VOL 251 PG 453 LEAVING 19.32 ACS MOL All depths<br>Metes & Bound: 0.68 ACS MOL DESCRIBED AS 20 ACS IN WD DTD 12/31/1974 REC IN VOL 396 PG 221 S&E THAT PORTION OF LAND LYING WITHIN THE BOUNDARIES OF THE 50 AC TRACT DESCRIBED IN WD DTD 6/20/1955 REC IN VOL 251 PG 453 LEAVING 0.68 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUDGE, ALICE JANETTE, Agreement No. 121302003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 19.32 ACS MOL DESCRIBED AS 20 ACS IN WD DTD 12/31/1974 REC IN VOL 396 PG 221 S&E THAT PORTION LYING WITHIN THE BOUNDARIES OF THE 50 AC TRACT DESCRIBED IN WD DTD 6/20/1955 REC IN VOL 251 PG 453 LEAVING 19.32 ACS MOL All depths<br>Metes & Bound: 0.68 ACS MOL DESCRIBED AS 20 ACS IN WD DTD 12/31/1974 REC IN VOL 396 PG 221 S&E THAT PORTION OF LAND LYING WITHIN THE BOUNDARIES OF THE 50 AC TRACT DESCRIBED IN WD DTD 6/20/1955 REC IN VOL 251 PG 453 LEAVING 0.68 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEMER, CHARLOTTE OLDS, Agreement No. 121302004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 19.32 ACS MOL DESCRIBED AS 20 ACS IN WD DTD 12/31/1974 REC IN VOL 396 PG 221 S&E THAT PORTION LYING WITHIN THE BOUNDARIES OF THE 50 AC TRACT DESCRIBED IN WD DTD 6/20/1955 REC IN VOL 251 PG 453 LEAVING 19.32 ACS MOL All depths<br>Metes & Bound: 0.68 ACS MOL DESCRIBED AS 20 ACS IN WD DTD 12/31/1974 REC IN VOL 396 PG 221 S&E THAT PORTION OF LAND LYING WITHIN THE BOUNDARIES OF THE 50 AC TRACT DESCRIBED IN WD DTD 6/20/1955 REC IN VOL 251 PG 453 LEAVING 0.68 ACS MOL | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WELDER, MARY HEATHER WREN, Agreement No. 121303001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 17.5 ACS MOL IN THE JUAN MORA SVY A-827 DESCRIBED IN DEED DTD 11/13/1967 REC IN VOL 346 PG 149 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WREN, CLARK C. III, Agreement No. 121303002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 17.5 ACS MOL IN THE JUAN MORA SVY A-827 DESCRIBED IN DEED DTD 11/13/1967 REC IN VOL 346 PG 149 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, NANCY WREN, 867 MANAGEMENT TRUST, Agreement No. 121303003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 From 0 feet top SURFACE to bottom HAYNESVILLE<br>Metes & Bound: 17.5 ACS MOL, BEING DESC IN DEED DTD 11/13/1967 REC VOL 346 PG 149 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIPPS, LUVENIA SHEARS, Agreement No. 121305001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 6.39 ACS, M/L DESC IN WARRANTY DEED DTD 06/14/1985, FROM LUVENIA SHEARS TIPPS TO CLYDELL SPENCER RCD VOL 578, PG 696. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REYES, PASCUAL, ET UX, Agreement No. 121341001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JF TUCKER<br>Abstract: 799 All depths<br>Metes & Bound: 1.00 AC OF LAND, M/L, OUT OF THE J. F. TUCKER SURVEY, A-799, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED 10/12/2002, RCD IN VOL 1798, PG 124. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOARD, JIMMIE N. HEIRS, Agreement No. 121342001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 From 0 feet to 13,655 feet<br>Metes & Bound: 155.5 ACS, M/L, IN 2 TRACTS DESC IN MINERAL DEED DATED 2/11/1942 REC 156/637. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS ARTHUR WALLACE TRUST, Agreement No. 121348001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 52.56 ACS MOL DESCRIBED IN WD DTD 3/7/1995 REC IN VOL 912 PG 424 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, JOHNNIE FRANCES, Agreement No. 121348002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 52.56 ACS MOL DESCRIBED IN WD DTD 3/7/1995 REC IN VOL 912 PG 424 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, THOMAS ARTHUR II, Agreement No. 121348003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 52.56 ACS MOL DESCRIBED IN WD DTD 3/7/1995 REC IN VOL 912 PG 424 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WISE, WILBUR JOE ETUX, Agreement No. 121352001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 27.56 ACS MOL DESCRIBED IN WD DTD 9/26/1974 REC IN VOL 394 PG 585 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, VERNA IRENE, Agreement No. 121353001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 9.472 ACS MOL DESCRIBED AS 50 ACS IN WD DTD 1/31/1973 REC IN VOL 380 PG 822 BEING THAT PORTION OF LAND LYING WITHIN THE BOUNDARIES OF THAT CERTAIN 50 AC TRACT DESCRIBED IN WD DTD 6/20/1955 REC IN VOL 251 PG 453 LEAVING 9.472 ACS All depths<br>Metes & Bound: 39.576 ACS MOL DESCRIBED AS 50 ACS IN WD DTD 1/31/1973 REC IN VOL 380 PG 822 S&E 0.952 ACS MOL DESCRIBED IN WD DTD 6/6/2002 REC IN VOL 1746 PG 91 ALSO S&E THAT PORTION OF LAND LYING WITHIN THE BOUNDARIES OF THE 50 AC TRACT DESCRIBED IN WD DTD 6/20/1955 REC IN VOL 251 PG 453 LEAVING 39.576 ACS MOL | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.      **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RAY, BOBBY LYNN, Agreement No. 121355001<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: 1.0 AC MOL BEING A PART OF AN 8.007 AC TRACT DESCRIBED IN A CONVEYANCE DTD 8/4/1976 REC IN VOL 409 PG 159 AND PART OF A 1.035 AC TRACT DESCRIBED IN CONVEYANCE DTD 6/26/2002 REC IN VOL 1814 PG 45 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAY, WILLIAM DOYLE, Agreement No. 121355002<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: 1.0 AC MOL BEING A PART OF AN 8.007 AC TRACT DESCRIBED IN A CONVEYANCE DTD 8/4/1976 REC IN VOL 409 PG 159 AND PART OF A 1.035 AC TRACT DESCRIBED IN CONVEYANCE DTD 6/26/2002 REC IN VOL 1814 PG 45 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITEHEAD, BARBARA KAY, Agreement No. 121355003<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: 1.0 AC MOL BEING A PART OF AN 8.007 AC TRACT DESCRIBED IN A CONVEYANCE DTD 8/4/1976 REC IN VOL 409 PG 159 AND PART OF A 1.035 AC TRACT DESCRIBED IN CONVEYANCE DTD 6/26/2002 REC IN VOL 1814 PG 45 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor JONES, HILLARY ANN, A MINOR CHILD, Agreement No. 121359001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 36.4 ACS MOL DESCRIBED IN DEED DTD 1/27/1995 REC IN VOL 908 PG 327 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, CINDY, Agreement No. 121360001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 15.0 ACS MOL DESCRIBED IN MD DTD 10/23/1956 REC IN VOL 262 PG 322 AND BEING PART OF THE SAME LAND DESCRIBED AS 30 ACS IN WD DTD 10/21/1966 REC IN VOL 339 PG 76 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEOPLES, FRED L., Agreement No. 121360002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 15.0 ACS MOL DESCRIBED IN MD DTD 10/23/1956 REC IN VOL 262 PG 322 AND BEING PART OF THE SAME LAND DESCRIBED AS 30 ACS IN WD DTD 10/21/1966 REC IN VOL 339 PG 76 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEOPLES, JIMMY DALE , Agreement No. 121360003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 15.0 ACS MOL DESCRIBED IN MD DTD 10/23/1956 REC IN VOL 262 PG 322 AND BEING PART OF THE SAME LAND DESCRIBED AS 30 ACS IN WD DTD 10/21/1966 REC IN VOL 339 PG 76 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEOPLES, THOMAS E., Agreement No. 121360004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 15.0 ACS MOL DESCRIBED IN MD DTD 10/23/1956 REC IN VOL 262 PG 322 AND BEING PART OF THE SAME LAND DESCRIBED AS 30 ACS IN WD DTD 10/21/1966 REC IN VOL 339 PG 76 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEOPLES, JOHN, Agreement No. 121360005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 15.0 ACS MOL DESCRIBED IN MD DTD 10/23/1956 REC IN VOL 262 PG 322 AND BEING PART OF THE SAME LAND DESCRIBED AS 30 ACS IN WD DTD 10/21/1966 REC IN VOL 339 PG 76 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEOPLES, DONALD L., Agreement No. 121360006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 15.0 ACS MOL DESCRIBED IN MD DTD 10/23/1956 REC IN VOL 262 PG 322 AND BEING PART OF THE SAME LAND DESCRIBED AS 30 ACS IN WD DTD 10/21/1966 REC IN VOL 339 PG 76 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEOPLES, SUZANNE, Agreement No. 121360007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 15.0 ACS MOL DESCRIBED IN MD DTD 10/23/1956 REC IN VOL 262 PG 322 AND BEING PART OF THE SAME LAND DESCRIBED AS 30 ACS IN WD DTD 10/21/1966 REC IN VOL 339 PG 76 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PEOPLES, DAVE, Agreement No. 121360008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 15.0 ACS MOL DESCRIBED IN MD DTD 10/23/1956 REC IN VOL 262 PG 322 AND BEING PART OF THE SAME LAND DESCRIBED AS 30 ACS IN WD DTD 10/21/1966 REC IN VOL 339 PG 76 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEOPLES, MICHAEL L., Agreement No. 121360009<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 15.0 ACS MOL DESCRIBED IN MD DTD 10/23/1956 REC IN VOL 262 PG 322 AND BEING PART OF THE SAME LAND DESCRIBED AS 30 ACS IN WD DTD 10/21/1966 REC IN VOL 339 PG 76 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEOPLES, DONNIE B., Agreement No. 121360010<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 15.0 ACS MOL DESCRIBED IN MD DTD 10/23/1956 REC IN VOL 262 PG 322 AND BEING PART OF THE SAME LAND DESCRIBED AS 30 ACS IN WD DTD 10/21/1966 REC IN VOL 339 PG 76 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRYE, JAMES, Agreement No. 121360011<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 15.0 ACS MOL DESCRIBED IN MD DTD 10/23/1956 REC IN VOL 262 PG 322 AND BEING PART OF THE SAME LAND DESCRIBED AS 30 ACS IN WD DTD 10/21/1966 REC IN VOL 339 PG 76 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, SUE M., Agreement No. 121360012<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 15.0 ACS MOL DESCRIBED IN MD DTD 10/23/1956 REC IN VOL 262 PG 322 AND BEING PART OF THE SAME LAND DESCRIBED AS 30 ACS IN WD DTD 10/21/1966 REC IN VOL 339 PG 76 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOMACK, LOU ANN, Agreement No. 121360013<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 15.0 ACS MOL DESCRIBED IN MD DTD 10/23/1956 REC IN VOL 262 PG 322 AND BEING PART OF THE SAME LAND DESCRIBED AS 30 ACS IN WD DTD 10/21/1966 REC IN VOL 339 PG 76 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALL, RODNEY, Agreement No. 121360014<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 15.0 ACS MOL DESCRIBED IN MD DTD 10/23/1956 REC IN VOL 262 PG 322 AND BEING PART OF THE SAME LAND DESCRIBED AS 30 ACS IN WD DTD 10/21/1966 REC IN VOL 339 PG 76 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEOPLES, BILLY WAYNE, Agreement No. 121360015<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 15.0 ACS MOL DESCRIBED IN MD DTD 10/23/1956 REC IN VOL 262 PG 322 AND BEING PART OF THE SAME LAND DESCRIBED AS 30 ACS IN WD DTD 10/21/1966 REC IN VOL 339 PG 76 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, SHIRLEY, Agreement No. 121361001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 30.0 ACS MOL DESCRIBED IN DEED DTD 3/16/1963 REC IN VOL 313 PG 75 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, BRIAN, Agreement No. 121361002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 30.0 ACS MOL DESCRIBED IN DEED DTD 3/16/1963 REC IN VOL 313 PG 75 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAW, CAROL, Agreement No. 121361003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 30.0 ACS MOL DESCRIBED IN DEED DTD 3/16/1963 REC IN VOL 313 PG 75 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZINDLER, JUNE, Agreement No. 121361004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 30.0 ACS MOL DESCRIBED IN DEED DTD 3/16/1963 REC IN VOL 313 PG 75 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor EVERMON, SUSAN, Agreement No. 121361005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 30.0 ACS MOL DESCRIBED IN DEED DTD 3/16/1963 REC IN VOL 313 PG 75 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOOLITTLE, JUANITA, INDIVIDUALLY & AS LIFE TENANT, Agreement No. 121361006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 30.0 ACS MOL DESCRIBED IN DEED DTD 3/16/1963 REC IN VOL 313 PG 75 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERFORD, WARREN O., JR., Agreement No. 121361007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 30.0 ACS MOL DESCRIBED IN DEED DTD 3/16/1963 REC IN VOL 313 PG 75 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, MARY, Agreement No. 121361008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 30.0 ACS MOL DESCRIBED IN DEED DTD 3/16/1963 REC IN VOL 313 PG 75 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOOLITTLE, AUSTIN III, Agreement No. 121361009<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 30.0 ACS MOL DESCRIBED IN DEED DTD 3/16/1963 REC IN VOL 313 PG 75 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERFORD, ROBERT M., Agreement No. 121361010<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 30.0 ACS MOL DESCRIBED IN DEED DTD 3/16/1963 REC IN VOL 313 PG 75 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STONE, SARAH, Agreement No. 121361011<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 30.0 ACS MOL DESCRIBED IN DEED DTD 3/16/1963 REC IN VOL 313 PG 75 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHMIDT, HENRY, Agreement No. 121361012<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 30.0 ACS MOL DESCRIBED IN DEED DTD 3/16/1963 REC IN VOL 313 PG 75 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHMIDT, DONALD KEITH, Agreement No. 121361013<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 30.0 ACS MOL DESCRIBED IN DEED DTD 3/16/1963 REC IN VOL 313 PG 75 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VACHA, BETTY JEAN, Agreement No. 121361014<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 30.0 ACS MOL DESCRIBED IN DEED DTD 3/16/1963 REC IN VOL 313 PG 75 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUTCHISON, ANNA MARIE, Agreement No. 121361015<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 30.0 ACS MOL DESCRIBED IN DEED DTD 3/16/1963 REC IN VOL 313 PG 75 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWELL, BARBARA GLENN, Agreement No. 121361016<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 30.0 ACS MOL DESCRIBED IN DEED DTD 3/16/1963 REC IN VOL 313 PG 75 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLY, ROSALIE, Agreement No. 121361017<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 30.0 ACS MOL DESCRIBED IN DEED DTD 3/16/1963 REC IN VOL 313 PG 75 | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                          SCHEDULE A - REAL PROPERTY                                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TAYLOR, REBECCA , Agreement No. 121361018<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 30.0 ACS MOL DESCRIBED IN DEED DTD 3/16/1963 REC IN VOL 313 PG 75 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOTTERAM, NEIL, Agreement No. 121361019<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 30.0 ACS MOL DESCRIBED IN DEED DTD 3/16/1963 REC IN VOL 313 PG 75 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURRAY, CAROL, Agreement No. 121361020<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 30.0 ACS MOL DESCRIBED IN DEED DTD 3/16/1963 REC IN VOL 313 PG 75 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOOLITTLE, JAMES KENT, Agreement No. 121361021<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 30.0 ACS MOL DESCRIBED IN DEED DTD 3/16/1963 REC IN VOL 313 PG 75 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOOLITTLE, ROBERT PATRICK, Agreement No. 121361022<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 30.0 ACS MOL DESCRIBED IN DEED DTD 3/16/1963 REC IN VOL 313 PG 75 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOOLITTLE, DONNA GAIL, Agreement No. 121361023<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 30.0 ACS MOL DESCRIBED IN DEED DTD 3/16/1963 REC IN VOL 313 PG 75 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHMIDT, A. ROBERT, Agreement No. 121361024<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 30.0 ACS MOL DESCRIBED IN DEED DTD 3/16/1963 REC IN VOL 313 PG 75 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOOLITTLE, JOHN, Agreement No. 121361025<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 30.0 ACS MOL DESCRIBED IN DEED DTD 3/16/1963 REC IN VOL 313 PG 75 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNGBLOOD, MARY, Agreement No. 121361026<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 30.0 ACS MOL DESCRIBED IN DEED DTD 3/16/1963 REC IN VOL 313 PG 75 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, JANICE, Agreement No. 121361027<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 30.0 ACS MOL DESCRIBED IN DEED DTD 3/16/1963 REC IN VOL 313 PG 75 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KRUEGER, KARL A, Agreement No. 121361028<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 30.0 ACS MOL DESCRIBED IN DEED DTD 3/16/1963 REC IN VOL 313 PG 75 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WENTWORTH, KAREN E, Agreement No. 121361029<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 30.0 ACS MOL DESCRIBED IN DEED DTD 3/16/1963 REC IN VOL 313 PG 75 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOOLITTLE, GRAYDON HALE, Agreement No. 121361030<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 30.0 ACS MOL DESCRIBED IN DEED DTD 3/16/1963 REC IN VOL 313 PG 75 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**  SCHEDULE A - REAL PROPERTY  Case No.  15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SCHMIDT, PETER, Agreement No. 121361031<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 30.0 ACS MOL DESCRIBED IN DEED DTD 3/16/1963 REC IN VOL 313 PG 75 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLAZE, BRUCE, Agreement No. 121361032<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 30.0 ACS MOL DESCRIBED IN DEED DTD 3/16/1963 REC IN VOL 313 PG 75 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KRUEGER, ROBERT F, Agreement No. 121361033<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 30.0 ACS MOL DESCRIBED IN DEED DTD 3/16/1963 REC IN VOL 313 PG 75 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, JAMES DALE, Agreement No. 121435000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 4.26 ACS MOL, DESC IN TEXAS HOME EQUITY DEED OF TRUST DTD 4/23/2004 REC VOL 2078 PG 167 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYLCHRIS, C.K., 7, TRUST, Agreement No. 121438001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 60.94 ACS MOL, BEING ALL OF 62.35 ACS AND 1.0 AC DESC IN WARRANTY DEED DTD 8/18/1999 REC VOL 1384 PG 231. LESS AND EXCEPT THE 2.41 ACS DESC IN DEED REC VOL 888 PG 508.<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLS, HAWARD C, ET UX, Agreement No. 121447001<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 All depths<br>Metes & Bound: 19.6 ACS MOL, DESC IN DEED DTD 10/2/1954 REC VOL 245 PG 495 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALCH, THOMAS, Agreement No. 121530001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT 1: 8.0 ACS MOL DESCRIBED IN DEED DTD 10/29/1973 REC IN VOL 388 PG 687 TRACT 2: 5.72 ACS MOL DESCRIBED IN DEED DTD 6/10/1988 REC IN VOL 710 PG 305 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOGIN, JAMES, Agreement No. 121530002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT 1: 8.0 ACS MOL DESCRIBED IN DEED DTD 10/29/1973 REC IN VOL 388 PG 687 TRACT 2: 5.72 ACS MOL DESCRIBED IN DEED DTD 6/10/1988 REC IN VOL 710 PG 305 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALCH, CHRIS, Agreement No. 121530003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT 1: 8.0 ACS MOL DESCRIBED IN DEED DTD 10/29/1973 REC IN VOL 388 PG 687 TRACT 2: 5.72 ACS MOL DESCRIBED IN DEED DTD 6/10/1988 REC IN VOL 710 PG 305 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALCH, WILLIAM, Agreement No. 121530004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT 1: 8.0 ACS MOL DESCRIBED IN DEED DTD 10/29/1973 REC IN VOL 388 PG 687 TRACT 2: 5.72 ACS MOL DESCRIBED IN DEED DTD 6/10/1988 REC IN VOL 710 PG 305 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEARS CHAPEL CME CHURCH, Agreement No. 121745000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 1.0 AC OF LAND, MOL, BEING BOUNDED AS FOLLOWS: ON THE EAST BY FM 343; ON THE SOUTH BY THE MOST WESTERN NORTH LINE OF A 10 AC TRACT DESC BY METES & BOUNDS IN WD DTD 3/21/1914 REC VOL 136 PG 074 AND ON THE SOUTH BY A 1 AC TRACT DESC BY METES & BOUNDS IN WD DTD 1/23/1932 REC VOL 154 PG 251; ON THE WEST AND ON THE NORTH BY A 2 AC TRACT DESC BY METES & BOUNDS IN WD DTD 4/29/1922 REC VOL 191 PG 153 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GARSEE, ALICE, Agreement No. 121747001<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 4.448 ACS MOL, DESC AS THE WEST 1/2 OF 8.896 ACS IN WD DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADSHAW, WILMA, Agreement No. 121757001<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 4.448 ACS MOL, DESC AS THE EAST 1/2 of 8.896 ACS IN WD DTD 1/10/1984 REC VOL 512 PG 842 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THRASH, SUE COOK, Agreement No. 121757002<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 4.448 ACS MOL, DESC AS THE EAST 1/2 of 8.896 ACS IN WD DTD 1/10/1984 REC VOL 512 PG 842 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURCHAM, BOBBY NELL, Agreement No. 121757003<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 4.448 ACS MOL, DESC AS THE EAST 1/2 of 8.896 ACS IN WD DTD 1/10/1984 REC VOL 512 PG 842 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, BERNICE COOK, Agreement No. 121757004<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 4.448 ACS MOL, DESC AS THE EAST 1/2 of 8.896 ACS IN WD DTD 1/10/1984 REC VOL 512 PG 842 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIZZLE, LYNDA K., Agreement No. 121757005<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 4.448 ACS MOL, DESC AS THE EAST 1/2 of 8.896 ACS IN WD DTD 1/10/1984 REC VOL 512 PG 842 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, NATHAN, Agreement No. 121757006<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 4.448 ACS MOL, DESC AS THE EAST 1/2 of 8.896 ACS IN WD DTD 1/10/1984 REC VOL 512 PG 842 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, MICHAEL RAY, Agreement No. 121759000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 2.89 ACS MOL, DESC IN WD DTD 12/28/2005 REC VOL 2362 PG 178 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAMMEL, DOROTHY JEAN, Agreement No. 121764001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Survey: WILLIS ASHLEY<br>Abstract: 67 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: 105.587 ACS MOL, DESCRIBED AS FOLLOWS: TRACT ONE: 53.390 ACS MOL, BEING EAST PORTION OF A CALLED 82.5 AC TRACT DESC IN WD DTD 12/5/1945 REC VOL 170 PG 67 AND BEING THE SAME TRACT OF LAND DESC AS "FIRST TRACT" IN WD DTD 11/20/1981 REC VOL 469 PG 314 TRACT TWO: 52.197 ACS MOL (ALSO CALLED 52.06 ACS) DESC AS THE "FIRST TRACT OF SECOND TRACT" IN SPECIAL WD DTD 4/30/1992 REC VOL 811 PG 317 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANGHORNE, MARTHA M. Agreement No. 121764002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Survey: WILLIS ASHLEY<br>Abstract: 67 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: 105.587 ACS MOL, DESCRIBED AS FOLLOWS: TRACT ONE: 53.390 ACS MOL, BEING EAST PORTION OF A CALLED 82.5 AC TRACT DESC IN WD DTD 12/5/1945 REC VOL 170 PG 67 AND BEING THE SAME TRACT OF LAND DESC AS "FIRST TRACT" IN WD DTD 11/20/1981 REC VOL 469 PG 314 TRACT TWO: 52.197 ACS MOL (ALSO CALLED 52.06 ACS) DESC AS THE "FIRST TRACT OF SECOND TRACT" IN SPECIAL WD DTD 4/30/1992 REC VOL 811 PG 317 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DYES, EDGAR LOUIS, Agreement No. 122315001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 3.22 ACS MOL, DESC IN WD DTD 4/14/1981 REC VOL 466 PG 864 2.00 ACS MOL, DESC IN WD DTD 3/8/1983 REC VOL 484 PG 834 2.73 ACS MOL, DESC IN WD DTD 1/28/1983 REC VOL 483 PG 394 2.09 ACS MOL, DESC IN WD DTD 3/23/1983 REC VOL 485 PG 358 2.11 ACS MOL, DESC IN WD DTD 2/20/1984 REC VOL 523 PG 297 All depths<br>Metes & Bound: 2.04 ACS MOL, DESC IN WD DTD 11/12/1976 REC VOL 411 PG 622 4.20 ACS MOL, DESC IN WD DTD 1/31/1996 REC VOL 968 PG 320 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUFF, DIANE M., Agreement No. 122505001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 8.0 ACS MOL BEING DESCRIBED AS 2 4 ACS TRACTS IN WD DTD 11/4/1994 REC IN VOL 903 PG 434 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, FREDDIE M, Agreement No. 122775001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 1.635 ACS MOL, BEING THE SOUTH 1.635 ACS OF THE CALLED 3.67 ACRE TRACT OF LAND CONVEYED BY WARRANTY DEED DTD 1/20/1980 REC VOL 450 PG 196 TRACT TWO: 2.035 ACS MOL, NORTH OF THE VILLAGE OF BLACK JACK ON THE EAST SIDE OF F.M. HIGHWAY NO. 95, BEING A PART OF THE THIRD LOT OF 15 ACRES DESC IN A WARRANTY DEED DTD 8/24/1939 REC VOL 142 PG 385 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, JOHN C, Agreement No. 122777001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: BEING 102.56 ACS MOL, DESC AS SECOND PARCEL IN WARRANTY DEED DTD 3/15/1966 REC VOL 334 PG 369; LESS AND EXCEPT 1.07 ACS MOL DESC IN DEED DTD 9/8/1962 REC VOL 307 PG 138; ALSO LESS AND EXCEPT 3.03 ACS MOL DESC IN JUDGMENT DTD 10/7/1965 IN CAUSE #10,866; LEAVING A BALANCE OF 98.46 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYRD, WILLIAM W, ESTATE, Agreement No. 122777002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: BEING 102.56 ACS MOL, DESC AS SECOND PARCEL IN WARRANTY DEED DTD 3/15/1966 REC VOL 334 PG 369; LESS AND EXCEPT 1.07 ACS MOL DESC IN DEED DTD 9/8/1962 REC VOL 307 PG 138; ALSO LESS AND EXCEPT 3.03 ACS MOL DESC IN JUDGMENT DTD 10/7/1965 IN CAUSE #10,866; LEAVING A BALANCE OF 98.46 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZUNIGA, CHARLOTTE MOORE, Agreement No. 122777003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: BEING 102.56 ACS MOL, DESC AS SECOND PARCEL IN WARRANTY DEED DTD 3/15/1966 REC VOL 334 PG 369; LESS AND EXCEPT 1.07 ACS MOL DESC IN DEED DTD 9/8/1962 REC VOL 307 PG 138; ALSO LESS AND EXCEPT 3.03 ACS MOL DESC IN JUDGMENT DTD 10/7/1965 IN CAUSE #10,866; LEAVING A BALANCE OF 98.46 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, CARRIE, Agreement No. 122777004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: BEING 102.56 ACS MOL, DESC AS SECOND PARCEL IN WARRANTY DEED DTD 3/15/1966 REC VOL 334 PG 369; LESS AND EXCEPT 1.07 ACS MOL DESC IN DEED DTD 9/8/1962 REC VOL 307 PG 138; ALSO LESS AND EXCEPT 3.03 ACS MOL DESC IN JUDGMENT DTD 10/7/1965 IN CAUSE #10,866; LEAVING A BALANCE OF 98.46 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATE, THOMAS JAMES JR, Agreement No. 122777005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: BEING 102.56 ACS MOL, DESC AS SECOND PARCEL IN WARRANTY DEED DTD 3/15/1966 REC VOL 334 PG 369; LESS AND EXCEPT 1.07 ACS MOL DESC IN DEED DTD 9/8/1962 REC VOL 307 PG 138; ALSO LESS AND EXCEPT 3.03 ACS MOL DESC IN JUDGMENT DTD 10/7/1965 IN CAUSE #10,866; LEAVING A BALANCE OF 98.46 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YARBOROUGH, BARBARA LYNN PATE, Agreement No. 122777006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: BEING 102.56 ACS MOL, DESC AS SECOND PARCEL IN WARRANTY DEED DTD 3/15/1966 REC VOL 334 PG 369; LESS AND EXCEPT 1.07 ACS MOL DESC IN DEED DTD 9/8/1962 REC VOL 307 PG 138; ALSO LESS AND EXCEPT 3.03 ACS MOL DESC IN JUDGMENT DTD 10/7/1965 IN CAUSE #10,866; LEAVING A BALANCE OF 98.46 ACS MOL | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TUCKER, THE STEPHEN B JR, GRANDCHILDRENS TRUST, Agreement No. 122777007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: BEING 102.56 ACS MOL, DESC AS SECOND PARCEL IN WARRANTY DEED DTD 3/15/1966 REC VOL 334 PG 369; LESS AND EXCEPT 1.07 ACS MOL DESC IN DEED DTD 9/8/1962 REC VOL 307 PG 138; ALSO LESS AND EXCEPT 3.03 ACS MOL DESC IN JUDGMENT DTD 10/7/1965 IN CAUSE #10,866; LEAVING A BALANCE OF 98.46 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADBERRY, FRANCES, Agreement No. 122777008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: BEING 102.56 ACS MOL, DESC AS SECOND PARCEL IN WARRANTY DEED DTD 3/15/1966 REC VOL 334 PG 369; LESS AND EXCEPT 1.07 ACS MOL DESC IN DEED DTD 9/8/1962 REC VOL 307 PG 138; ALSO LESS AND EXCEPT 3.03 ACS MOL DESC IN JUDGMENT DTD 10/7/1965 IN CAUSE #10,866; LEAVING A BALANCE OF 98.46 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNHART, L LEA, SURVIVING SPSE OF CLYDE BARNHART, Agreement No. 122812000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 1.00 AC MOL, DESC IN WD DTD 12/17/1993 REC VOL 868 PG 510 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, KENNETH M, ET UX, Agreement No. 122814000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND SITUATED ABOUT 12 MILES NORTHWEST OF THE COURTHOUSE IN THE CITY OF NACOGDOCHES, BEING 23.397 ACS MOL, AND BEING THE WESTERNMOST PART OF THAT CERTAIN TRACT DESC IN AMENDMENT AND RATIFICATION OF WARRANTY DEED DTD 8/12/2008 REC VOL 2929 PG 103, SAID TRACT CALLED 56.99 ACS BUT UPON RE-SURVEY FOUND TO CONTAIN 80.387 ACS, THE WESTERNMOST PART CONTAINING 23.397 ACS BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: PLEASE REVIEW THE LEASE FOR ENTIRE LEGAL DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, BRADLEY JAY, ET UX, Agreement No. 123111000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet top SURFACE to 0 feet top COTTON VALLEY<br>Metes & Bound: 30 ACS, MOL, DESC IN WD DTD 04/05/1985, RCD IN VOL 569, PAGE 462. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRAUN, RYAN, Agreement No. 123118000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 5.039 ACS MOL, DESC IN DEED DTD 11/20/1997 REC VOL 1075 PG 25 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALLENGER, ROYCE MAX, Agreement No. 123128001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 64.03 ACS, MOL, DESC IN FOUR TRACTS: TRACT 1: 4.0 ACS, MOL, DESC IN WD DTD 04/26/1945 RCD IN VOL 166, PAGE 563. TRACT 2: 29.501 ACS, MOL, BEING THE N PART OF A 60 AC TRACT DESC AS FIRST TRACT IN DEED DTD 07/05/1943 RCD IN VOL 162, PAGE 188-9; LESS & EXCEPT 5.5 ACS, MOL, DESC IN DEED DTD 05/25/1960 RCD IN VOL 289, PAGE 545 AND BEING THAT PART INCLUDED IN THE W PORTION OF A 71.515 AC TRACT DESC IN WD RCD IN VOL 984, PAGE 11. TRACT 3: 25.029 ACS, MOL, BEING THE S PART OF A 60 AC TRACT DESC AS FIRST TRACT IN DEED DTD 07/05/1943 RCD IN VOL 162, PAGE 188-9; LESS & EXCEPT 5.5 ACS, MOL, DESC IN DEED DTD 05/25/1960 RCD IN VOL 289, PAGE 545 AND BEING THAT PART INCLUDED IN THE W PORTION OF A 71.515 AC TRACT DESC IN WD RCD IN VOL 984, PAGE 15. TRACT 4: 5.50 ACS, MOL, DESC IN DEED DTD 05/25/1960 RCD IN VOL 289, PAGE 545 AND BEING THAT PART INCLUDED IN THE W PORTION OF A 71.515 AC TRACT DESC IN WD RCD IN VOL 984, PAGE 11. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE FRIENDSHIP CEMETERY ASSOCIATION, Agreement No. 123297000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 All depths<br>Metes & Bound: 3.0 ACS MOL, MORE PARTICULARLY DESC AS 2.0 ACS MOL IN DEED DTD 2/3/1906 REC IN BOOK 104 PG 412 AND 1.0 ACS MOL IN DEED DTD 8/31/1929 REC IN BOOK 154 PG 250 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCSHANE, DEBRA, Agreement No. 123381000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 1.00 ACS MOL, DESC IN DEED DTD 4/22/1994 REC VOL 879 PG 801 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLELLAND, HEATH GLENN, ET UX, Agreement No. 123436000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 15.27 ACS MOL, DESC IN WARRANTY DEED DTD 12/1/2003 REC VOL 2085 PG 312 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STRAUB, SUSAN L , Agreement No. 123472002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 75.00 ACS MOL, DESC IN WARRANTY DEED DTD 11/5/1985 REC VOL 600 PG 770 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COSTELLO, ROBERT, Agreement No. 123472003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 75.00 ACS MOL, DESC IN WARRANTY DEED DTD 11/5/1985 REC VOL 600 PG 770 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELMBOLD, PATRICIA A , Agreement No. 123472005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 75.00 ACS MOL, DESC IN WARRANTY DEED DTD 11/5/1985 REC VOL 600 PG 770 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, MARY C, Agreement No. 123472007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 75.00 ACS MOL, DESC IN WARRANTY DEED DTD 11/5/1985 REC VOL 600 PG 770 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMBEAU, KENT, Agreement No. 123472009<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 75.00 ACS MOL, DESC IN WARRANTY DEED DTD 11/5/1985 REC VOL 600 PG 770 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAPELLI, DEBORAH MARY, Agreement No. 123472011<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 75.00 ACS MOL, DESC IN WARRANTY DEED DTD 11/5/1985 REC VOL 600 PG 770 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERGUSON, SANDRA, Agreement No. 123472012<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 75.00 ACS MOL, DESC IN WARRANTY DEED DTD 11/5/1985 REC VOL 600 PG 770 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COSTELLO, THOMAS, Agreement No. 123472013<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 75 ACS, MOL, DESC IN WD DTD 11/05/1985, REC IN VOL 600, PAGE 770. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIXON, ELAINE, Agreement No. 123475001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 50.00 ACS MOL, DESC IN WARRANTY DEED DTD 7/18/1959 REC 283 PG 525 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, GEORGE, Agreement No. 123475002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 50.00 ACS MOL, DESC IN WARRANTY DEED DTD 7/18/1959 REC 283 PG 525 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, JOHN LEE, Agreement No. 123475003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 50.00 ACS MOL, DESC IN WARRANTY DEED DTD 7/18/1959 REC 283 PG 525 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, REGINALD, Agreement No. 123475004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 50.00 ACS MOL, DESC IN WARRANTY DEED DTD 7/18/1959 REC 283 PG 525 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMNER, CHARLES SCOTT, Agreement No. 123475005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 50.00 ACS MOL, DESC IN WARRANTY DEED DTD 7/18/1959 REC 283 PG 525 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAMNER, LESLIE KAY, Agreement No. 123475006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 50.00 ACS MOL, DESC IN WARRANTY DEED DTD 7/18/1959 REC VOL 283 PG 525 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, WAYNE A, JR, Agreement No. 123515001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 1.635 ACS, MOL, SOUTH 1.635 ACS OF THE CALLED 3.67 AC TRACT DESC BY WD DTD 1/20/1980 REC VOL 450 PG 196 TRACT TWO: 2.035 ACS, MOL, ALL THAT TRACT SITUATED IN THE SURVEY, NORTH OF THE VILLAGE OF BLACK JACK ON THE EAST SIDE OF THE FM HIGHWAY NO 95, BEING PART OF THE THIRD LOT OF 15 ACS DESC BY WD DTD 8/24/1939 REC VOL 142 PG 385 TRACT THREE: 29.7875 ACS, MOL, BEING COMPRISED OF FIVE TRACTS MORE PARTICULARLY DESC AS FOLLOWS: FIRST TRACT: 10.5687 ACS, MOL, BEING A PORTION OF A 16 AC TRACT DESC AS "3RD LOT" IN WD DTD 8/24/1939 REC VOL 142 PG 385 SECOND TRACT: 13.0792 ACS, MOL, BEING A CALLED 10 AC TRACT DESC IN WD DTD 5/4/1944 REC VOL 152 PG 621 THIRD TRACT: 3.6341 ACS, MOL, BEING DESC AS "2ND LOT" IN WD DTD 8/24/1939 REC VOL 142 PG 385 FOURTH TRACT: 1.4921 ACS, MOL, BEING A CALLED 1 AC TRACT DESC IN WD DTD 5/4/1944 REC VOL 152 PG 621 FIFTH TRACT: 1.0134 ACS, MOL, BEING A PORTION OF A CALLED 1 AC TRACT DESC AS "1ST LOT" IN WD DTD 8/24/1939 REC VOL 142 PG 385 TRACT FOUR: .96 ACS, MOL, ALL THAT CERTAIN TRACT LYING AND SITUATED ABOUT 18 MILES EAST OF THE CITY OF NACOGDOCHES AND BEING A PART OF A 4 AC TRACT DESC IN CONVEYANCE DTD 10/2/1952 REC VOL 231 PG 237; A 1 AC TRACT DESC AS TRACT 1 IN CONVEYANCE DTD 8/24/1939 REC VOL 142 PG 385; AND A SMALL TRACT DESC IN CONVEYANCE DTD 2/20/1946 REC VOL 173 PG 236 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, JOHN M, Agreement No. 123515002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 1.635 ACS, MOL, SOUTH 1.635 ACS OF THE CALLED 3.67 AC TRACT DESC BY WD DTD 1/20/1980 REC VOL 450 PG 196 TRACT TWO: 2.035 ACS, MOL, ALL THAT TRACT SITUATED IN THE SURVEY, NORTH OF THE VILLAGE OF BLACK JACK ON THE EAST SIDE OF THE FM HIGHWAY NO 95, BEING PART OF THE THIRD LOT OF 15 ACS DESC BY WD DTD 8/24/1939 REC VOL 142 PG 385 TRACT THREE: 29.7875 ACS, MOL, BEING COMPRISED OF FIVE TRACTS MORE PARTICULARLY DESC AS FOLLOWS: FIRST TRACT: 10.5687 ACS, MOL, BEING A PORTION OF A 16 AC TRACT DESC AS "3RD LOT" IN WD DTD 8/24/1939 REC VOL 142 PG 385 SECOND TRACT: 13.0792 ACS, MOL, BEING A CALLED 10 AC TRACT DESC IN WD DTD 5/4/1944 REC VOL 152 PG 621 THIRD TRACT: 3.6341 ACS, MOL, BEING DESC AS "2ND LOT" IN WD DTD 8/24/1939 REC VOL 142 PG 385 FOURTH TRACT: 1.4921 ACS, MOL, BEING A CALLED 1 AC TRACT DESC IN WD DTD 5/4/1944 REC VOL 152 PG 621 FIFTH TRACT: 1.0134 ACS, MOL, BEING A PORTION OF A CALLED 1 AC TRACT DESC AS "1ST LOT" IN WD DTD 8/24/1939 REC VOL 142 PG 385 TRACT FOUR: .96 ACS, MOL, ALL THAT CERTAIN TRACT LYING AND SITUATED ABOUT 18 MILES EAST OF THE CITY OF NACOGDOCHES AND BEING A PART OF A 4 AC TRACT DESC IN CONVEYANCE DTD 10/2/1952 REC VOL 231 PG 237; A 1 AC TRACT DESC AS TRACT 1 IN CONVEYANCE DTD 8/24/1939 REC VOL 142 PG 385; AND A SMALL TRACT DESC IN CONVEYANCE DTD 2/20/1946 REC VOL 173 PG 236 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEST, ALICE, Agreement No. 123515003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT THREE: 21.1 ACS MOL, BEING SAME LAND DESC IN WARRANTY DEED DTD 8/24/1939 FROM MRS ALICE HAMES A FEME SOLE TO WALTER E SUMRALL AND WIFE, REC VOL 142 PG 385. THIS 21.1 ACS MOL IS MADE UP OUT OF THREE SEPARATE TRACTS THAT ARE LISTED ON THIS DOCUMENT. All depths<br>Metes & Bound: TRACT FOUR: 0.96 ACS MOL, ALL THAT CERTAIN TRACT OF LAND LYING AND BEING SITUATED ABOUT 18 MILES EAST OF THE CITY OF NACOGDOCHES AND BEING PART OF A 4 AC TRACT DESC IN CONVEYANCE DEED DTD 10/2/1952 REC VOL 231 PG 237; A 1 ACRE TRACT DESC AS TRACT 1 IN CONVEYANCE DEED DTD 8/24/1939 REC VOL 142 PG 385; AND A SMALL TRACT DESC IN CONVEYANCE DEED DTD 2/20/1946 REC VOL 173 PG 236 All depths<br>Metes & Bound: TRACT ONE: 1.635 ACS MOL, BEING THE SOUTH 1.635 ACS OF THE CALLED 3.67 AC TRACT CONVEYED FROM CORINE P SUMRALL AND FREDDIE M ALLEN TO JOHN C WILHITE, SR BY WARRANTY DEED DTD 1/20/1980 REC VOL 450 PG 196 TRACT TWO: 2.035 ACS MOL, NORTH OF THE VILLAGE OF BLACK JACK ON THE EAST SIDE OF F.M. HIGHWAY #95, BEING PART OF THE THIRD LOT OF 15 ACRES DESC IN WARRANTY DEED DTD 8/24/1939 FROM ALICE JAMES TO WALTER E SUMRALL AND WIFE, REC VOL 142 PG 385 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURROUS, JIMMY LLOYD, Agreement No. 123755001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 45.94 ACS MOL, MORE PARTICULARLY DESC AS FOLLOWS: TRACT 1: 44.94 ACS MOL, DESC AS 45.94 ACS IN WARRANTY DEED DTD 6/16/1994 REC VOL 886 PG 242. SAVE & EXCEPT: 1.00 ACS MOL DESC IN WARRANTY DEED 2/25/2003 REC VOL 1857 PG 72 TRACT 2: 1.00 ACS MOL, DESC IN WARRANTY DEED DTD 2/25/2003 REC VOL 1857 PG 72 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURROUS, GARY JACKSON, Agreement No. 123755002<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 45.94 ACS MOL, MORE PARTICULARLY DESC AS FOLLOWS: TRACT 1: 44.94 ACS MOL, DESC AS 45.94 ACS IN WARRANTY DEED DTD 6/16/1994 REC VOL 886 PG 242. SAVE & EXCEPT: 1.00 ACS MOL DESC IN WARRANTY DEED 2/25/2003 REC VOL 1857 PG 72 TRACT 2: 1.00 ACS MOL, DESC IN WARRANTY DEED DTD 2/25/2003 REC VOL 1857 PG 72 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                          **SCHEDULE A - REAL PROPERTY**                          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSON, ERIC, Agreement No. 123755003<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 45.94 ACS MOL, MORE PARTICULARLY DESC AS FOLLOWS: TRACT 1: 44.94 ACS MOL, DESC AS 45.94 ACS IN WARRANTY DEED DTD 6/16/1994 REC VOL 886 PG 242. SAVE & EXCEPT: 1.00 ACS MOL DESC IN WARRANTY DEED 2/25/2003 REC VOL 1857 PG 72 TRACT 2: 1.00 ACS MOL, DESC IN WARRANTY DEED DTD 2/25/2003 REC VOL 1857 PG 72 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, CLINTON, Agreement No. 123755004<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 45.94 ACS MOL, MORE PARTICULARLY DESC AS FOLLOWS: TRACT 1: 44.94 ACS MOL, DESC AS 45.94 ACS IN WARRANTY DEED DTD 6/16/1994 REC VOL 886 PG 242. SAVE & EXCEPT: 1.00 ACS MOL DESC IN WARRANTY DEED 2/25/2003 REC VOL 1857 PG 72 TRACT 2: 1.00 ACS MOL, DESC IN WARRANTY DEED DTD 2/25/2003 REC VOL 1857 PG 72 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, LEE MURPHY, Agreement No. 123755005<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 45.94 ACS MOL, MORE PARTICULARLY DESC AS FOLLOWS: TRACT 1: 44.94 ACS MOL, DESC AS 45.94 ACS IN WARRANTY DEED DTD 6/16/1994 REC VOL 886 PG 242. SAVE & EXCEPT: 1.00 ACS MOL DESC IN WARRANTY DEED 2/25/2003 REC VOL 1857 PG 72 TRACT 2: 1.00 ACS MOL, DESC IN WARRANTY DEED DTD 2/25/2003 REC VOL 1857 PG 72 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, BOBBY DALE, Agreement No. 123755006<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 45.94 ACS MOL, MORE PARTICULARLY DESC AS FOLLOWS: TRACT 1: 44.94 ACS MOL, DESC AS 45.94 ACS IN WARRANTY DEED DTD 6/16/1994 REC VOL 886 PG 242. SAVE & EXCEPT: 1.00 ACS MOL DESC IN WARRANTY DEED 2/25/2003 REC VOL 1857 PG 72 TRACT 2: 1.00 ACS MOL, DESC IN WARRANTY DEED DTD 2/25/2003 REC VOL 1857 PG 72 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOUGHTON, JUNIUS HENRY, III, Agreement No. 123755007<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 feet top SURFACE to 100 feet below bottom TRAVIS PEAK<br>Metes & Bound: 45.94 ACS, MOL, BEING MORE PARTICULARLY DESC AS FOLLOWS: TRACT 1: 44.94 ACS, MOL BEING SAME LAND DESC AS 45.94 ACS IN WD DTD 06/16/19994, REC IN VOL 886, PAGE 242. SAVE AND EXCEPT: 1.0 ACS, MOL, DESC IN WD DTD 02/25/2003, REC IN VOL 1857, PAGE 72. TRACT 2: 1.0 ACS, MOL, DESC IN WD DTD 02/25/2003, REC IN VOL 1857, PAGE 72. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOUGHTON, HAZEL, Agreement No. 123755008<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 feet top SURFACE to 100 feet below bottom TRAVIS PEAK<br>Metes & Bound: 45.94 ACS, MOL, BEING MORE PARTICULARLY DESC AS FOLLOWS: TRACT 1: 44.94 ACS, MOL, BEING SAME LAND DESC AS 45.94 ACS IN WD DTD 06/16/19994, REC IN VOL 886, PAGE 242. SAVE AND EXCEPT: 1.0 ACS, MOL, DESC IN WD DTD 02/25/2003, REC IN VOL 1857, PAGE 72. TRACT 2: 1.0 ACS, MOL, DESC IN WD DTD 02/25/2003, REC IN VOL 1857, PAGE 72. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, MARGARET CARTER, Agreement No. 123755009<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 45.94 ACS, MOL, BEING MORE PARTICULARLY DESC AS FOLLOWS: TRACT 1: 44.94 ACS, MOL BEING SAME LAND DESC AS 45.94 ACS IN WD DTD 06/16/19994, REC IN VOL 886, PAGE 242. SAVE AND EXCEPT: 1.0 ACS, MOL, DESC IN WD DTD 02/25/2003, REC IN VOL 1857, PAGE 72. TRACT 2: 1.0 ACS, MOL, DESC IN WD DTD 02/25/2003, REC IN VOL 1857, PAGE 72. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PISTOLE, DONALD D, ET UX, Agreement No. 123816000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 25.62 ACS MOL, DESC IN THE FOLLOWING TWO TRACTS: TRACT 1: 17.62 ACS MOL, DESC IN DEED DTD 12/14/1993 REC VOL 867 PG 580. TRACT 2: 8.0 ACS MOL, DESC AS TRACT TWO IN DEED DTD 3/16/1990 REC VOL 753 PG 120 3.38 ACS MOL, DESC AS TRACT ONE IN DEED DTD 3/16/1990 REC VOL 753 PG 120 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIDDEN MEADOWS PROPERTY OWNERS' ASSOCIATION, Agreement No. 123894001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JF TUCKER<br>Abstract: 799 All depths<br>Metes & Bound: .39 ACS, MOL, DESC IN WDVL DTD 12/04/1996, REC IN VOL 1052, PAGE 301. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILEY, EULA FAY, Agreement No. 123915000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 41.3 ACS MOL BEING THE SAME LAND DESCRIBED IN WD DTD 3/28/1958 REC IN VOL 274 PG 33 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   SCHEDULE A - REAL PROPERTY   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JONES, WILLIAM R., Agreement No. 123916001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 10.0 ACS MOL ALSO RESERVED AND DESCRIBED IN DEED DTD 2/6/1940 REC IN VOL 151 PG 20 AND BEING PART OF THE SAME 69 ACS DESCRIBED AS BLOCK NO 14 IN A PARTITION SUIT IN DISTRICT COURT SEPTEMBER TERM 1901 CAUSE NO 7845 REC IN BK 44 PG 568 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANNING, EDWARD, JR., Agreement No. 123916002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 10.0 ACS, MOL, ALSO RESERVED AND DESCRIBED IN DEED DTD 2/6/1940 REC IN VOL 151 PG 20 AND BEING PART OF THE SAME 69 ACS DESCRIBED AS BLOCK NO 14 IN A PARTITION SUIT IN DISTRICT COURT SEPTEMBER TERM 1901 CAUSE NO 7845 REC IN BK 44 PG 568 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYFLO INVESTMENTS, LLC, Agreement No. 123917004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 From 0 feet above top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 2.04 ACS, MOL, DESC IN WD DTD 11/12/1976, REC VOL 411 PG 622 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STINSON, MILDRED B., Agreement No. 123952001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 85.10 ACS, MOL, DESC AS TRACT ONE IN SWD DTD 05/16/1977, REC IN VOL 418, PAGE 130. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, KENNETH, Agreement No. 124016000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 0.17 ACS, MOL, BEING THE SAME LAND DESC AS TRACT ONE IN A WD DTD 05/18/1967, REC IN VOL 343, PAGE 352. TRACT TWO: 0.18 ACS, MOL, DESC IN WD DTD 01/02/1998, REC IN VOL 1174, PAGE 244. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DREWERY, HARLON, ET UX, Agreement No. 124246001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 44.94 ACS MOL, DESC AS 45.94 ACS IN WARRANTY DEED DTD 6/16/1994 REC VOL 886 PG 242. SAVE & EXCEPT: 1.00 ACS MOL DESC IN WARRANTY DEED 2/25/2003 REC VOL 1857 PG 72 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GASAWAY, FREDDY E, ET UX, Agreement No. 124336001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 3.00 ACS MOL, DESC IN THE FOLLOWING TWO TRACTS: TRACT 1: BEING 1.0 AC MOL, DESC IN DEED DTD 1/23/1932 REC VOL 154 PG 251 TRACT 2: BEING 2.0 ACS MOL, DESC IN WD DTD 4/29/1922 REC VOL 191 PG 153 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, LINDA DUNKS, ET VIR, Agreement No. 124400001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIS ASHLEY<br>Abstract: 67 All depths<br>Metes & Bound: 5.00 ACS MOL, MORE PARTICULARLY DESC AS FOLLOWS: TRACT ONE: 3.25 ACS MOL, BEING PORTION OF 5.00 AC TRACT DESC IN MINERAL DEED DTD 3/21/1931 REC VOL 131 PG 49; LYING WITHIN BOUNDARIES OF A 6.00 AC TRACT DESC IN WARRANTY DEED DTD 10/5/1965 REC VOL 331 PG 459 TRACT TWO: 1.50 ACS MOL, BEING PORTION OF 5.00 AC TRACT DESC IN MINERAL DEED DTD 3/21/1931 REC VOL 131 PG 49; LYING WITHIN BOUNDARIES OF A 20.00 AC TRACT DESC IN WARRANTY DEED DTD 2/23/1971 REC VOL 365 PG 917 TRACT THREE: 0.25 OF AN ACRE MOL, BEING PORTION OF 5.00 AC TRACT DESC IN MINERAL DEED DTD 3/21/1931 REC VOL 131 PG 49; LYING WITHIN BOUNDARIES OF A 123.00 AC TRACT DESC IN WARRANTY DEED DTD 2/25/1983 REC VOL 484 PG 281 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, JUDY LOHMAN, Agreement No. 124400002<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIS ASHLEY<br>Abstract: 67 All depths<br>Metes & Bound: 5.00 ACS MOL, MORE PARTICULARLY DESC AS FOLLOWS: TRACT ONE: 3.25 ACS MOL, BEING PORTION OF 5.00 AC TRACT DESC IN MINERAL DEED DTD 3/21/1931 REC VOL 131 PG 49; LYING WITHIN BOUNDARIES OF A 6.00 AC TRACT DESC IN WARRANTY DEED DTD 10/5/1965 REC VOL 331 PG 459 TRACT TWO: 1.50 ACS MOL, BEING PORTION OF 5.00 AC TRACT DESC IN MINERAL DEED DTD 3/21/1931 REC VOL 131 PG 49; LYING WITHIN BOUNDARIES OF A 20.00 AC TRACT DESC IN WARRANTY DEED DTD 2/23/1971 REC VOL 365 PG 917 TRACT THREE: 0.25 OF AN ACRE MOL, BEING PORTION OF 5.00 AC TRACT DESC IN MINERAL DEED DTD 3/21/1931 REC VOL 131 PG 49; LYING WITHIN BOUNDARIES OF A 123.00 AC TRACT DESC IN WARRANTY DEED DTD 2/25/1983 REC VOL 484 PG 281 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MARTIN, ROY B. Agreement No. 124400003<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIS ASHLEY<br>Abstract: 67 All depths<br>Metes & Bound: 5.00 ACS MOL, MORE PARTICULARLY DESC AS FOLLOWS: TRACT ONE: 3.25 ACS MOL, BEING PORTION OF 5.00 AC TRACT DESC IN MINERAL DEED DTD 3/21/1931 REC VOL 131 PG 49; LYING WITHIN BOUNDARIES OF A 6.00 AC TRACT DESC IN WARRANTY DEED DTD 10/5/1965 REC VOL 331 PG 459 TRACT TWO: 1.50 ACS MOL, BEING PORTION OF 5.00 AC TRACT DESC IN MINERAL DEED DTD 3/21/1931 REC VOL 131 PG 49; LYING WITHIN BOUNDARIES OF A 20.00 AC TRACT DESC IN WARRANTY DEED DTD 2/23/1971 REC VOL 365 PG 917 TRACT THREE: 0.25 OF AN ACRE MOL, BEING PORTION OF 5.00 AC TRACT DESC IN MINERAL DEED DTD 3/21/1931 REC VOL 131 PG 49; LYING WITHIN BOUNDARIES OF A 123.00 AC TRACT DESC IN WARRANTY DEED DTD 2/25/1983 REC VOL 484 PG 281 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNKS, EDWARD GENE, ET UX. Agreement No. 124400004<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIS ASHLEY<br>Abstract: 67 All depths<br>Metes & Bound: 5.00 ACS MOL, MORE PARTICULARLY DESC AS FOLLOWS: TRACT ONE: 3.25 ACS MOL, BEING PORTION OF 5.00 AC TRACT DESC IN MINERAL DEED DTD 3/21/1931 REC VOL 131 PG 49; LYING WITHIN BOUNDARIES OF A 6.00 AC TRACT DESC IN WARRANTY DEED DTD 10/5/1965 REC VOL 331 PG 459 TRACT TWO: 1.50 ACS MOL, BEING PORTION OF 5.00 AC TRACT DESC IN MINERAL DEED DTD 3/23/1971 REC VOL 131 PG 49; LYING WITHIN BOUNDARIES OF A 20.00 AC TRACT DESC IN WARRANTY DEED DTD 2/23/1971 REC VOL 365 PG 917 TRACT THREE: 0.25 OF AN ACRE MOL, BEING PORTION OF 5.00 AC TRACT DESC IN MINERAL DEED DTD 3/21/1931 REC VOL 131 PG 49; LYING WITHIN BOUNDARIES OF A 123.00 AC TRACT DESC IN WARRANTY DEED DTD 2/25/1983 REC VOL 484 PG 281 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JUSTICE, BRIAN L. Agreement No. 124400005<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIS ASHLEY<br>Abstract: 67 All depths<br>Metes & Bound: 5.00 ACS MOL, MORE PARTICULARLY DESC AS FOLLOWS: TRACT ONE: 3.25 ACS MOL, BEING PORTION OF 5.00 AC TRACT DESC IN MINERAL DEED DTD 3/21/1931 REC VOL 131 PG 49; LYING WITHIN BOUNDARIES OF A 6.00 AC TRACT DESC IN WARRANTY DEED DTD 10/5/1965 REC VOL 331 PG 459 TRACT TWO: 1.50 ACS MOL, BEING PORTION OF 5.00 AC TRACT DESC IN MINERAL DEED DTD 3/21/1931 REC VOL 131 PG 49; LYING WITHIN BOUNDARIES OF A 20.00 AC TRACT DESC IN WARRANTY DEED DTD 2/23/1971 REC VOL 365 PG 917 TRACT THREE: 0.25 OF AN ACRE MOL, BEING PORTION OF 5.00 AC TRACT DESC IN MINERAL DEED DTD 3/21/1931 REC VOL 131 PG 49; LYING WITHIN BOUNDARIES OF A 123.00 AC TRACT DESC IN WARRANTY DEED DTD 2/25/1983 REC VOL 484 PG 281 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, PAXTON EARL, ET UX. Agreement No. 124400006<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIS ASHLEY<br>Abstract: 67 All depths<br>Metes & Bound: 5.00 ACS MOL, MORE PARTICULARLY DESC AS FOLLOWS: TRACT ONE: 3.25 ACS MOL, BEING PORTION OF 5.00 AC TRACT DESC IN MINERAL DEED DTD 3/21/1931 REC VOL 131 PG 49; LYING WITHIN BOUNDARIES OF A 6.00 AC TRACT DESC IN WARRANTY DEED DTD 10/5/1965 REC VOL 331 PG 459 TRACT TWO: 1.50 ACS MOL, BEING PORTION OF 5.00 AC TRACT DESC IN MINERAL DEED DTD 3/21/1931 REC VOL 131 PG 49; LYING WITHIN BOUNDARIES OF A 20.00 AC TRACT DESC IN WARRANTY DEED DTD 2/23/1971 REC VOL 365 PG 917 TRACT THREE: 0.25 OF AN ACRE MOL, BEING PORTION OF 5.00 AC TRACT DESC IN MINERAL DEED DTD 3/21/1931 REC VOL 131 PG 49; LYING WITHIN BOUNDARIES OF A 123.00 AC TRACT DESC IN WARRANTY DEED DTD 2/25/1983 REC VOL 484 PG 281 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, OSCAR BURK, ET UX. Agreement No. 124400007<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIS ASHLEY<br>Abstract: 67 All depths<br>Metes & Bound: 5.00 ACS MOL, MORE PARTICULARLY DESC AS FOLLOWS: TRACT ONE: 3.25 ACS MOL, BEING PORTION OF 5.00 AC TRACT DESC IN MINERAL DEED DTD 3/21/1931 REC VOL 131 PG 49; LYING WITHIN BOUNDARIES OF A 6.00 AC TRACT DESC IN WARRANTY DEED DTD 10/5/1965 REC VOL 331 PG 459 TRACT TWO: 1.50 ACS MOL, BEING PORTION OF 5.00 AC TRACT DESC IN MINERAL DEED DTD 3/21/1931 REC VOL 131 PG 49; LYING WITHIN BOUNDARIES OF A 20.00 AC TRACT DESC IN WARRANTY DEED DTD 2/23/1971 REC VOL 365 PG 917 TRACT THREE: 0.25 OF AN ACRE MOL, BEING PORTION OF 5.00 AC TRACT DESC IN MINERAL DEED DTD 3/21/1931 REC VOL 131 PG 49; LYING WITHIN BOUNDARIES OF A 123.00 AC TRACT DESC IN WARRANTY DEED DTD 2/25/1983 REC VOL 484 PG 281 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, KAY BURK, ET VIR. Agreement No. 124400008<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIS ASHLEY<br>Abstract: 67 All depths<br>Metes & Bound: 5.00 ACS MOL, MORE PARTICULARLY DESC AS FOLLOWS: TRACT ONE: 3.25 ACS MOL, BEING PORTION OF 5.00 AC TRACT DESC IN MINERAL DEED DTD 3/21/1931 REC VOL 131 PG 49; LYING WITHIN BOUNDARIES OF A 6.00 AC TRACT DESC IN WARRANTY DEED DTD 10/5/1965 REC VOL 331 PG 459 TRACT TWO: 1.50 ACS MOL, BEING PORTION OF 5.00 AC TRACT DESC IN MINERAL DEED DTD 3/21/1931 REC VOL 131 PG 49; LYING WITHIN BOUNDARIES OF A 20.00 AC TRACT DESC IN WARRANTY DEED DTD 2/23/1971 REC VOL 365 PG 917 TRACT THREE: 0.25 OF AN ACRE MOL, BEING PORTION OF 5.00 AC TRACT DESC IN MINERAL DEED DTD 3/21/1931 REC VOL 131 PG 49; LYING WITHIN BOUNDARIES OF A 123.00 AC TRACT DESC IN WARRANTY DEED DTD 2/25/1983 REC VOL 484 PG 281 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOWLER, BONANZA, ET UX. Agreement No. 124431001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 All depths<br>Metes & Bound: 0.5 ACS MOL, BEING ALL OF LOT 17 OF THE WESTERN HILLS SUBDIVISION ACCORDING TO PLAT REC IN VOL 4 PG 84, FURTHER DESC IN WARRANTY DEED WITH VENDORS LIEN DTD 7/30/1993 REC VOL 853 PG 423 | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                SCHEDULE A - REAL PROPERTY                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BOWERS, JESSE R., Agreement No. 124437001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 3.01 ACS MOL, DESC IN DEED DTD 5/26/2004 REC VOL 2086 PG 222 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWERS, JESSE R., Agreement No. 124441000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 1.689 ACS MOL, DESC IN DEED DTD 3/4/2005 REC VOL 2211 PG 214 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOUNTAIN, DONNA, Agreement No. 124443001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 7.74 ACS MOL, BEING THE EASTERNMOST PART OF A 13.73 AC TRACT DESC IN DEED DTD 4/28/1982 REC VOL 473 PG 674. SAVE AND EXCEPT: 5.99 ACS MOL, BEING THE WESTERNMOST PART OF A 13.73 AC TRACT DESC IN DEED DTD 4/28/1982 REC VOL 473 PG 674 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLY, PAUL J, Agreement No. 124443002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 7.74 ACS MOL, BEING THE EASTERNMOST PART OF A 13.73 AC TRACT DESC IN DEED DTD 4/28/1982 REC VOL 473 PG 674. SAVE AND EXCEPT: 5.99 ACS MOL, BEING THE WESTERNMOST PART OF A 13.73 AC TRACT DESC IN DEED DTD 4/28/1982 REC VOL 473 PG 674 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FAITH CENTRAL BAPTIST CHURCH, Agreement No. 124549000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 2.00 ACS MOL, DESC IN WARRANTY DEED DTD 11/23/1981 REC VOL 469 PG 323 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, JARRED D. ETUX, Agreement No. 124575001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 All depths<br>Metes & Bound: 0.5 ACS MOL OUT OF THE J.H. HYDE SVY A-246 BEING ALL OF LOT 44 OF THE WESTERN HILLS SUBDIVISION ACCORDING TO THAT CERTAIN PLAT REC IN VOL 4 PG 84 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMBERT, BEVERLY, Agreement No. 124580001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 52.5 ACS MOL BEING THE N 1/2 OF THAT CERTAIN 105 AC TRACT DESCRIBED IN WD DTD 3/28/1919 REC IN VOL 100 PG 70 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BACCUS, MARY LOU IVY, Agreement No. 124580002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 52.5 ACS MOL, DESC AS THE NORTH 1/2 OF 105 ACS IN WARRANTY DEED DTD 3/28/1919 REC VOL 100 PG 70 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERRY, PATRICK W, ET UX, Agreement No. 124981001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to bottom HAYNESVILLE<br>Metes & Bound: TRACT ONE: 21.1 ACS MOL, DESC IN WD DTD 8/24/1939 REC VOL 142 PG 385. THIS 21.1 ACS MOL, IS MADE UP OUT OF THREE SEPARATE TRACTS. From 0 feet top SURFACE to bottom HAYNESVILLE<br>Metes & Bound: TRACT TWO: 36.1 ACS MOL, DESC IN WD DTD 9/24/1939 REC VOL 1384 PG 252. SAVE AND EXCEPT: 21.1 ACS MOL, DESC IN WD DTD 8/24/1939 REC VOL 142 PG 385 LEAVING A BALANCE OF 15 ACRES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAST, A.T. & PATRICIA CHILDRENS TRUST NO 756502772, Agreement No. 125153001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top 1001 to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 86.42 ACS OUT OF 96.20 ACS, MOL, DESC IN WD DTD 05/11/1968, REC IN VOL 350, PAGE 277. From 0 feet top 1001 to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 100 ACS, MOL, ABOUT 5 MILES NORTH FROM THE TOWN OF CHIRENO AND DESC IN WD W/ VENDOR'S LIEN DTD 04/15/1994, REC IN VOL 879, PAGE 342. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, DOROTHY LOONEY, Agreement No. 125396004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 469.50 ACS OUT OF 489.50 ACS, MOL, DESC AS TRACT 1 AND TRACT 2 IN WD DTD 11/09/1906, REC IN VOL 65, PAGE 102 AND FURTHER DESC IN WD DTD 09/17/1919, REC IN VOL 99, PAGE 502. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ELLIOTT, ELIZABETH LOONEY, Agreement No. 125396005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 489.50 ACS, MOL, DESC AS TRACT 1 AND TRACT 2 IN WD DTD 11/09/1906, REC IN VOL, 65, PAGE 102 AND FURTHER DESC IN WD DTD 09/17/1919, REC IN VOL 99, PAGE 502. RESURVEYED (SEE EX A OF LEASE) FOR LEGAL DESC OF 9 SEPERATE TRACTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIRSCHFIELD, EMMA NELL, Agreement No. 125396007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS LANDS LOCATED WITHIN THE SAMSON OPERATED GLASS ONION GAS UNIT: TRACT NUMBER 8 BEING 469.50 ACS OUT OF 489.50 ACS, MOL, DESC IN DEED DTD 2/16/1924 REC VOL 110 PG 313 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARMLEY, RHETA FAYE, Agreement No. 125396008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS LANDS LOCATED WITHIN THE SAMSON OPERATED GLASS ONION GAS UNIT: TRACT NUMBER 8 BEING 469.50 ACS OUT OF 489.50 ACS, MOL, DESC IN DEED DTD 2/16/1924 REC VOL 110 PG 313 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, AMBER LEIGH, ET VIR, Agreement No. 125425001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 1.00 ACRE MOL, DESC IN WARRANTY DEED DTD 2/25/2003 REC VOL 1857 PG 72 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAINE, JAMES EUGENE, Agreement No. 125650001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 95.325 ACS MOL, DESC IN WARRANTY DEED DTD 8/26/2005 REC VOL 2304 PG 46 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONG, LINDSEY, Agreement No. 125650002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 95.325 ACS MOL, DESC IN WARRANTY DEED DTD 8/26/2005 REC VOL 2304 PG 46 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDWELL, JAMES ALLEN, Agreement No. 125650003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 95.325 ACS MOL, DESC IN WARRANTY DEED DTD 8/26/2005 REC VOL 2304 PG 46 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAINE, CHARLES FRANKLIN, Agreement No. 125650004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 95.325 ACS MOL, DESC IN WARRANTY DEED DTD 8/26/2005 REC VOL 2304 PG 46 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BONNETTE, SUSAN A., Agreement No. 125650005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 95.325 ACS MOL, DESC IN WARRANTY DEED DTD 8/26/2005 REC VOL 2304 PG 46 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDWELL, JOAN R., Agreement No. 125650006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 95.325 ACS MOL, DESC IN WARRANTY DEED DTD 8/26/2005 REC VOL 2304 PG 46 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAY, MELINDA, AS RECEIVER FOR HELEN RUTH WHEELER, Agreement No. 126157001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: TRACT ONE: 13.00 ACS MOL, DESC IN WARRANTY DEED DTD 1/25/1910 REC VOL 69 PG 603<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 6.00 ACS MOL, DESC IN WARRANTY DEED DTD 11/16/1929 REC VOL 124 PG 318 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STONE, SARA MCALISTER BENCHOFF , Agreement No. 126165001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 28.90 ACS, MOL, DESC IN WARRANTY DEED DTD 09/12/1964, REC IN VOL 324, PG 369. TRACT 6 OF SCOGGINS GU. | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ADAMS, S. M., JR., EXEMPT FAMILY TRUST, Agreement No. 126165002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARRO<br>Abstract: 60 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 28.90 ACS, MOL, DESC IN WD DTD 09/12/1964, REC IN VOL 324, PAGE 369. TRACT 6 OF SCOGGINS GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARMON, JAMES STUART, Agreement No. 126175001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 53.7 ACS, MOL, DESC IN DEED DTD 02/09/1953, REC IN VOL 235, PAGE 1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNION PACIFIC RAILROAD COMPANY, Agreement No. 126338000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326 From 0 feet to 18,116 feet<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 From 0 feet to 18,116 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 26.94 ACS MOL OUT OF THE PEDRO JOSE ESPARZA SVY, A-28 & THE JOSIAH KIRBY SVY, A-326 BEING TRACTS 63.01 & 64 OF THE GROLSCH #1-H UNIT LIMITED FROM THE SURFACE DOWN TO & INCLUDING THE OBJECTIVE DEPH REACHED BY THE DRILLING OF THE WELL PLUS 100' BELOW THE S.E. OF THE DEEPEST PERFORATION OPEN TO PRODUCTION IN THE WELL, WHICHEVER IS THE SHALLOWER DEPTH. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENMAN, ARTHUR BAKER, Agreement No. 126444001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to bottom HAYNESVILLE<br>Metes & Bound: 70 ACS OUT OF 90 ACS, MOL, DESC IN WARRANTY DEED DTD 05/30/1947, REC IN VOL 180, PAGE 221. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEMPLE, CHARLES AUGUSTUS, JR., Agreement No. 126444002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 90 ACS, MOL, DESC IN WARRANTY DEED DTD 05/30/1947, REC IN VOL 180, PAGE 221. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEMPLE, DAVID BIRDWELL, Agreement No. 126444003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 90 ACS, MOL, DESC IN WARRANTY DEED DTD 05/30/1947, REC IN VOL 180, PAGE 221. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, BARBARA JEAN, Agreement No. 126444004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 90 ACS, MOL, DESC IN WARRANTY DEED DTD 05/30/1947, REC IN VOL 180, PAGE 221. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHROEDER, BLANCHE BIRDWELL, Agreement No. 126444005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 90 ACS, MOL, DESC IN WARRANTY DEED DTD 05/30/1947, REC IN VOL 180, PAGE 221. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDWELL, ARTHUR GERALD, III, Agreement No. 126444006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 90 ACS, MOL, DESC IN WARRANTY DEED DTD 05/30/1947, REC IN VOL 180, PAGE 221. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, WILLIAM RODNEY, Agreement No. 126444007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 90 ACS, MOL, DESC IN WARRANTY DEED DTD 05/30/1947, REC IN VOL 180, PAGE 221. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, WILLIAM HIBBLER, JR, Agreement No. 126444008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 90 ACS, MOL, DESC IN WARRANTY DEED DTD 05/30/1947, REC IN VOL 180, PAGE 221. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAREMORE, CAROL COOK, Agreement No. 126444009<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 90 ACS, MOL, DESC IN WARRANTY DEED DTD 05/30/1947, REC IN VOL 180, PAGE 221. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**              Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CAMERON, MILTON JAMES, JR., Agreement No. 126444010<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 90 ACS, MOL, DESC IN WARRANTY DEED DTD 05/30/1947, REC IN VOL 180, PAGE 221. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMERON, MILTON PERRY, Agreement No. 126444011<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 90 ACS, MOL, DESC IN WARRANTY DEED DTD 05/30/1947, REC IN VOL 180, PAGE 221. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMERON, NELSON WELCH, Agreement No. 126444012<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 90 ACS, MOL, DESC IN WARRANTY DEED DTD 05/30/1947, REC IN VOL 180, PAGE 221. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMERON, JOHN ARCHIBALD, Agreement No. 126444013<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 90 ACS, MOL, DESC IN WARRANTY DEED DTD 05/30/1947, REC IN VOL 180, PAGE 221. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMERON, CLAUDE LANIER, Agreement No. 126444014<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 90 ACS, MOL, DESC IN WARRANTY DEED DTD 05/30/1947, REC IN VOL 180, PAGE 221. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, FRANK SHARP, Agreement No. 126444016<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS: TRACT 1: 70 ACS, MOL, OUT OF 90 ACS MOL, BEING THE SAME TRACT DESC IN DEED DTD 11/5/1949 REC VOL 200 PG 379 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDWELL, ALFRED E, JR, Agreement No. 126444017<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS: TRACT 1: 70 ACS MOL, BEING THE SAME TRACT DESC IN DEED DTD 11/5/1949 REC VOL 200 PG 379 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BULLER, POLLY FLEMING, Agreement No. 126444018<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS: TRACT 1: 70 ACS MOL, BEING THE SAME TRACT DESC IN DEED DTD 11/5/1949 REC VOL 200 PG 379 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOTARD, SUSAN, Agreement No. 126444019<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS: TRACT 1: 70 ACS MOL, BEING THE SAME TRACT DESC IN DEED DTD 11/5/1949 REC VOL 200 PG 379 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEMING, SALLY, Agreement No. 126444020<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS: TRACT 1: 70 ACS MOL, BEING THE SAME TRACT DESC IN DEED DTD 11/5/1949 REC VOL 200 PG 379 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PALMO, ORA L., ESTATE OF, Agreement No. 126597001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, MOL, DESC IN WD DTD 01/25/1910, REC IN VOL 69, PAGE 603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRITTE, JOHN, Agreement No. 126597002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, MOL, DESC IN WD DTD 01/25/1910, REC IN VOL 69, PAGE 603. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PERRITTE, JOSEPH LORAN, Agreement No. 126597003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, MOL, DESC IN WD DTD 01/25/1910, REC IN VOL 69, PAGE 603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRITE, TOM, Agreement No. 126597004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 13 ACS, MOL, DESC IN WD DTD 01/25/1910, REC IN VOL 69, PAGE 603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATE, JOE L., ET UX, Agreement No. 126599001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: 79.59 ACS, MOL, DESC IN DEED DTD 11/06/1944, REC IN VOL 207, PAGE 442. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, ROBERT C., LIVING TRUST, Agreement No. 126617001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 70 ACS, MOL, DESC IN WD DTD 05/30/1947, REC IN VOL 180, PAGE 221. 9.7 ACS, MOL, DESC IN MINERAL DEED DTD 06/22/1951, REC IN VOL 219, PAGE 173, AND ALSO DESC IN DEED DTD 12/30/1954, REC IN VOL 248, PAGE 98. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUCKLEROY, MORRIS, Agreement No. 126617002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 70 ACS, MOL, DESC IN WD DTD 05/30/1947, REC IN VOL 180, PAGE 221. 9.7 ACS, MOL, DESC IN MINERAL DEED DTD 06/22/1951, REC IN VOL 219, PAGE 173, AND ALSO DESC IN DEED DTD 12/30/1954, REC IN VOL 248, PAGE 98. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORNELAS, JILL MUCKLEROY, Agreement No. 126617003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 90 ACS, MOL, DESC IN WD DTD 05/30/1947, REC IN VOL 180, PAGE 221. 9.7 ACS, MOL, DESC IN MINERAL DEED DTD 06/22/1951, REC IN VOL 219, PAGE 173, AND ALSO DESC IN DEED DTD 12/30/1954, REC IN VOL 248, PAGE 98. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUCKLEROY, WILLIAM STEPHEN, Agreement No. 126617004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 70 ACS, MOL, DESC IN WD DTD 05/30/1947, REC IN VOL 180, PAGE 221. 9.7 ACS, MOL, DESC IN MINERAL DEED DTD 06/22/1951, REC IN VOL 219, PAGE 173, AND ALSO DESC IN DEED DTD 12/30/1954, REC IN VOL 248, PAGE 98. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENMAN, JAMES ERIC, Agreement No. 126617005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 70 ACS, MOL, DESC IN WD DTD 05/30/1947, REC IN VOL 180, PAGE 221. 9.7 ACS, MOL, DESC IN MINERAL DEED DTD 06/22/1951, REC IN VOL 219, PAGE 173, AND ALSO DESC IN DEED DTD 12/30/1954, REC IN VOL 248, PAGE 98. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENMAN, JOY C., Agreement No. 126617006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 70 ACS, MOL, DESC IN WD DTD 05/30/1947, REC IN VOL 180, PAGE 221. 9.7 ACS, MOL, DESC IN MINERAL DEED DTD 06/22/1951, REC IN VOL 219, PAGE 173, AND ALSO DESC IN DEED DTD 12/30/1954, REC IN VOL 248, PAGE 98. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENMAN, JERRY SADLER, Agreement No. 126617007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 70 ACS, MOL, DESC IN WD DTD 05/30/1947, REC IN VOL 180, PAGE 221. 9.7 ACS, MOL, DESC IN MINERAL DEED DTD 06/22/1951, REC IN VOL 219, PAGE 173, AND ALSO DESC IN DEED DTD 12/30/1954, REC IN VOL 248, PAGE 98. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENMAN, BETTY, Agreement No. 126617008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 70 ACS, MOL, DESC IN WD DTD 05/30/1947, REC IN VOL 180, PAGE 221. 9.7 ACS, MOL, DESC IN MINERAL DEED DTD 06/22/1951, REC IN VOL 219, PAGE 173, AND ALSO DESC IN DEED DTD 12/30/1954, REC IN VOL 248, PAGE 98. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DAVIS, SUSAN, Agreement No. 126617009<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 90 ACS, MOL, DESC IN WD DTD 05/30/1947, REC IN VOL 180, PAGE 221. 9.7 ACS, MOL, DESC IN MINERAL DEED DTD 06/22/1951, REC IN VOL 219, PAGE 173, AND ALSO DESC IN DEED DTD 12/30/1954, REC IN VOL 248, PAGE 98. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDREWS, LINDA, Agreement No. 126617010<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 90 ACS, MOL, DESC IN WD DTD 05/30/1947, REC IN VOL 180, PAGE 221. 9.7 ACS, MOL, DESC IN MINERAL DEED DTD 06/22/1951, REC IN VOL 219, PAGE 173, AND ALSO DESC IN DEED DTD 12/30/1954, REC IN VOL 248, PAGE 98. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FICKETT, MARY FRANCES, Agreement No. 126617011<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 90 ACS, MOL, DESC IN WD DTD 05/30/1947, REC IN VOL 180, PAGE 221. 9.7 ACS, MOL, DESC IN MINERAL DEED DTD 06/22/1951, REC IN VOL 219, PAGE 173, AND ALSO DESC IN DEED DTD 12/30/1954, REC IN VOL 248, PAGE 98. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANG, ROBERT HURLEY, JR., Agreement No. 126617012<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 90 ACS, MOL, DESC IN WD DTD 05/30/1947, REC IN VOL 180, PAGE 221. 9.7 ACS, MOL, DESC IN MINERAL DEED DTD 06/22/1951, REC IN VOL 219, PAGE 173, AND ALSO DESC IN DEED DTD 12/30/1954, REC IN VOL 248, PAGE 98. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUCKLEROY, MARILYN SUE, EXEMPT FAMILY TRUST, Agreement No. 126617013<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 90 ACS, MOL, DESC IN WD DTD 05/30/1947, REC IN VOL 180, PAGE 221. 9.7 ACS, MOL, DESC IN MINERAL DEED DTD 06/22/1951, REC IN VOL 219, PAGE 173, AND ALSO DESC IN DEED DTD 12/30/1954, REC IN VOL 248, PAGE 98. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORSEY, KELTON, Agreement No. 126617015<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 90 ACS, MOL, DESC IN WD DTD 05/30/1947, REC IN VOL 180, PAGE 221. 9.7 ACS, MOL, DESC IN MINERAL DEED DTD 06/22/1951, REC IN VOL 219, PAGE 173, AND ALSO DESC IN DEED DTD 12/30/1954, REC IN VOL 248, PAGE 98. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUCKLEROY, ROBERT GEORGE, III, Agreement No. 126617016<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 70 ACS, MOL, DESC IN WD DTD 05/30/1947, REC IN VOL 180, PAGE 221. 9.7 ACS, MOL, DESC IN MINERAL DEED DTD 06/22/1951, REC IN VOL 219, PAGE 173, AND ALSO DESC IN DEED DTD 12/30/1954, REC IN VOL 248, PAGE 98. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORSEY, THE FAMILY LIVING TRUST, Agreement No. 126617017<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 90 ACS, MOL, DESC IN WD DTD 05/30/1947, REC IN VOL 180, PAGE 221. 9.7 ACS, MOL, DESC IN MINERAL DEED DTD 06/22/1951, REC IN VOL 219, PAGE 173, AND ALSO DESC IN DEED DTD 12/30/1954, REC IN VOL 248, PAGE 98. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORSEY, ELLEN SQUYRES, INDV & LIFE TENANT, ET AL, Agreement No. 126617018<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 90 ACS, MOL, DESC IN WD DTD 05/30/1947, REC IN VOL 180, PAGE 221. 9.7 ACS, MOL, DESC IN MINERAL DEED DTD 06/22/1951, REC IN VOL 219, PAGE 173, AND ALSO DESC IN DEED DTD 12/30/1954, REC IN VOL 248, PAGE 98. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EARLEY, BILL J., AS RECEIVER FOR A.H. MILLARD, Agreement No. 126617019<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 70 ACS, MOL, DESC IN WD DTD 05/30/1947, REC IN VOL 180, PAGE 221. 9.7 ACS, MOL, DESC IN MINERAL DEED DTD 06/22/1951, REC IN VOL 219, PAGE 173, AND ALSO DESC IN DEED DTD 12/30/1954, REC IN VOL 248, PAGE 98. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.         15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DORSEY, JOHN F., Agreement No. 126617020<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 90 ACS, MOL, IN THE J.I. Y'BARBO SVY, A-60, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 5/30/1947, FROM JOHN LAZARINE ET UX, JORENA LAZARINE TO JOE L. LUNA ET UX, KATHERINE LUNA AND REC IN VOL 180 PAGE 221. 9.7 ACS, MOL, CALLED 9.0 ACS IN THE J.I. Y'BARBO SVY, A-60, BEING MORE PARTICULARLY DESC IN THAT CERTAIN MINERAL DEED DTD 6/22/1951, FROM JOHN LAZARINE AND WIFE, JORENA LAZARINE TO HARVEY LANDRUM, REC IN VOL 219 PAGE 173, AND ALSO DESC IN THAT CERTAIN DEED DTD 12/30/1954 FROM T.A. HARGIS TO TROY A. HARGIS, REC IN VOL 248 PAGE 98. (LESSOR ONLY HAS AN INTEREST IN 50 ACRES OUT OF THE 90 ACRE TRACT. PLEASE SEE CORRESPONDENCE, LPR, AND TITLE OPINION FOR MORE INFORMATION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, SUSAN DORSEY, Agreement No. 126617021<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 90 ACS, MOL, IN THE J.I. Y'BARBO SVY, A-60, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 5/30/1947, FROM JOHN LAZARINE ET UX, JORENA LAZARINE TO JOE L. LUNA ET UX, KATHERINE LUNA AND REC IN VOL 180 PAGE 221. 9.7 ACS, MOL, CALLED 9.0 ACS IN THE J.I. Y'BARBO SVY, A-60, BEING MORE PARTICULARLY DESC IN THAT CERTAIN MINERAL DEED DTD 6/22/1951, FROM JOHN LAZARINE AND WIFE, JORENA LAZARINE TO HARVEY LANDRUM, REC IN VOL 219 PAGE 173, AND ALSO DESC IN THAT CERTAIN DEED DTD 12/30/1954 FROM T.A. HARGIS TO TROY A. HARGIS, REC IN VOL 248 PAGE 98. (LESSOR ONLY HAS AN INTEREST IN 50 ACRES OUT OF THE 90 ACRE TRACT. PLEASE SEE CORRESPONDENCE, LPR, AND TITLE OPINION FOR MORE INFORMATION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DREWERY, HARLON, ET UX, Agreement No. 126722000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 6.733 ACS MOL, DESC AS FOLLOWS: TRACT ONE: 2.O ACS MOL, DESC AS TRACT FOUR IN WARRANTY DEED DTD 1/4/1979 REC VOL 725 PG 763 TRACT TWO: 1.233 ACS MOL, DESC AS TRACT THREE IN WARRANTY DEED DTD 1/4/1979 REC VOL 725 PG 763 TRACT ONE: 3.5 ACS MOL, DESC AS TRACT FIVE IN WARRANTY DEED DTD 1/4/1979 REC VOL 725 PG 763 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALLARD, CHARLOTTE A, ESTATE, ET AL, Agreement No. 126818001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: TRACT 3: 39.75 ACS MOL, DESC IN DEED DTD 2/14/1931 REC VOL 130 PG 26 All depths<br>Metes & Bound: TRACT 1: 17.22 ACS MOL, BEING THE WESTERNMOST PART OF A 20.10 AC TRACT DESC IN DEED DTD 6/17/1980 REC VOL 454 PG 321. SAVE AND EXCEPT 2.88 ACS MOL BEING THE EASTERNMOST PART OF A 20.10 AC TRACT DESC IN DEED DTD 6/17/1980 REC VOL 454 PG 321 TRACT 2: 8.0 ACS MOL DESC AS TWO 4.0 AC TRACTS IN DEED DTD 11/4/1994 REC VOL 903 PG 434 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOKS, BRIAN H, Agreement No. 126818002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: TRACT 3: 39.75 ACS MOL, DESC IN DEED DTD 2/14/1931 REC VOL 130 PG 26 All depths<br>Metes & Bound: TRACT 1: 17.22 ACS MOL, BEING THE WESTERNMOST PART OF A 20.10 AC TRACT DESC IN DEED DTD 6/17/1980 REC VOL 454 PG 321. SAVE AND EXCEPT 2.88 ACS MOL BEING THE EASTERNMOST PART OF A 20.10 AC TRACT DESC IN DEED DTD 6/17/1980 REC VOL 454 PG 321 TRACT 2: 8.0 ACS MOL DESC AS TWO 4.0 AC TRACTS IN DEED DTD 11/4/1994 REC VOL 903 PG 434 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIDSON, SANDRA FULMER, Agreement No. 126818003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: TRACT 3: 39.75 ACS MOL, DESC IN DEED DTD 2/14/1931 REC VOL 130 PG 26 All depths<br>Metes & Bound: TRACT 1: 17.22 ACS MOL, BEING THE WESTERNMOST PART OF A 20.10 AC TRACT DESC IN DEED DTD 6/17/1980 REC VOL 454 PG 321. SAVE AND EXCEPT 2.88 ACS MOL BEING THE EASTERNMOST PART OF A 20.10 AC TRACT DESC IN DEED DTD 6/17/1980 REC VOL 454 PG 321 TRACT 2: 8.0 ACS MOL DESC AS TWO 4.0 AC TRACTS IN DEED DTD 11/4/1994 REC VOL 903 PG 434 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLAND, GEORGIA H, Agreement No. 126825000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 5.648 ACS MOL, BEING THE SAME LAND DESC AS 6.881 ACS IN WD DTD 6/27/1972 REC VOL 376 PG 82. SAVE AND EXCEPT: 1.233 ACS DESC IN WD DTD 2/22/1974 REC VOL 390 PG 380 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTINES, LOLA, Agreement No. 126941001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 2.0 ACS, MOL, DESC IN DEED DTD 10/29/1934, REC IN VOL 136, PAGE 106. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ACKERMAN, JULIE, Agreement No. 126941002<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 2.0 ACS, MOL, DESC IN DEED DTD 10/29/1934, REC IN VOL 136, PAGE 106. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MOOMAN, MONICA, Agreement No. 126941003<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 2.0 ACS, MOL, DESC IN DEED DTD 10/29/1934, REC IN VOL 136, PAGE 106. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTINES, RICHARD, Agreement No. 126941004<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 2.0 ACS, MOL, DESC IN DEED DTD 10/29/1934, REC IN VOL 136, PAGE 106. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTINSVILLE CHURCH OF CHRIST, Agreement No. 127228000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 1.25 ACS MOL, DESC IN METES AND BOUNDS ON EXHIBIT A IN BOUNDARY LINE AGREEMENT DTD 3/23/1998 FILED IN VOL 1204 PG 86 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOUTHWEST MINERAL GROUP, Agreement No. 127231001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 25.00 ACS, AN UNDIVIDED MINERAL INTEREST, MOL, BEING A PART OF 101.2 ACS MOL, DESC AS THIRD TRACT IN WARRANTY DEED DTD 12/1/1971 REC VOL 371 PG 253. BEING THE SAME TRACT OF LAND DESC IN MINERAL DEED DTD 3/29/1919 REC VOL 101 PG 280 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARD'S CHILDREN'S TRUST, Agreement No. 127231002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 1,000 feet to 99,999 feet<br>Metes & Bound: 25 ACS, MOL, DESC AS THIRD TRACT IN A WARRANTY DEED DTD 12/01/1971, REC IN VOL 371, PAGE 253. BEING SAME LAND DESC IN MINERAL DEED DTD 03/29/1919, REC IN VOL 101, PAGE 280. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLOUNT, LOIS A., 2007 MINERAL TRUST, Agreement No. 127231003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 1,000 feet to 99,999 feet<br>Metes & Bound: 25 ACS, MOL, DESC AS THIRD TRACT IN A WARRANTY DEED DTD 12/01/1971, REC IN VOL 371, PAGE 253. BEING SAME LAND DESC IN MINERAL DEED DTD 03/29/1919, REC IN VOL 101, PAGE 280. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEIBEL, TASCA G., Agreement No. 127231004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 1,000 feet to 99,999 feet<br>Metes & Bound: 25 ACS, MOL, DESC AS THIRD TRACT IN A WARRANTY DEED DTD 12/01/1971, REC IN VOL 371, PAGE 253. BEING SAME LAND DESC IN MINERAL DEED DTD 03/29/1919, REC IN VOL 101, PAGE 280. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHOCTAW ENERGY LIMITED PARTNERSHIP, Agreement No. 127231005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 25 ACS, MOL, DESC AS THIRD TRACT IN A WARRANTY DEED DTD 12/01/1971, REC IN VOL 371, PAGE 253. BEING SAME LAND DESC IN MINERAL DEED DTD 03/29/1919, REC IN VOL 101, PAGE 280. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEAVER, CHARLES ELLIS, III, Agreement No. 127231006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 1,000 feet to 99,999 feet<br>Metes & Bound: 25 ACS MOL, DESC AS THIRD TRACT IN WARRANTY DEED DTD 12/01/1971 REC IN VOL 371 PG 253 AND BEING SAME LAND DESC IN MINERAL DEED DTD 03/29/1919, REC VOL 101 PG 280 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SESSIONS, JOYCE, ET VIR, Agreement No. 127507001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 1.00 AC MOL, DESC IN WD DTD 1/13/1950 REC VOL 201 PG 313 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RECTOR, GERALDEAN P., ET VIR, Agreement No. 127507002<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 1.00 AC MOL, DESC IN WD DTD 1/13/1950 REC VOL 201 PG 313 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, RHONDA MARLENE, Agreement No. 127507003<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 1.00 AC MOL, DESC IN WD DTD 1/13/1950 REC VOL 201 PG 313 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                     SCHEDULE A - REAL PROPERTY                     Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ORR, JAMES C, Agreement No. 127569001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 9,315 strat. equiv. to 11,690 strat. equiv. From 9,315 strat. equiv. to 11,690 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TRACT THREE LIES WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE PUMA GU: TRACT THREE: 1239.83 ACS, BEING PART OF A 2,727.73 ACRE TRACT DESC AS THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM THIRD & FOURTH PARCELS AND DESC IN SUB-PARAGRAPHS (iii), (iv), (v) and (vi) OF THAT EXCEPTION; SAVE AND EXCEPT: 1487.9 ACS, WHICH IS FURTHER DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, JON S, Agreement No. 127569002<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 9,315 strat. equiv. to 11,690 strat. equiv. From 9,315 strat. equiv. to 11,690 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TRACT THREE LIES WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE PUMA GU: TRACT THREE: 1239.83 ACS, BEING PART OF A 2,727.73 ACRE TRACT DESC AS THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM THIRD & FOURTH PARCELS AND DESC IN SUB-PARAGRAPHS (iii), (iv), (v) and (vi) OF THAT EXCEPTION; SAVE AND EXCEPT: 1487.9 ACS, WHICH IS FURTHER DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JDMI, LLC, Agreement No. 127569003<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 9,315 strat. equiv. to 11,690 strat. equiv. From 9,315 strat. equiv. to 11,690 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TRACT THREE LIES WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE PUMA GU: TRACT THREE: 1239.83 ACS, BEING PART OF A 2,727.73 ACRE TRACT DESC AS THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM THIRD & FOURTH PARCELS AND DESC IN SUB-PARAGRAPHS (iii), (iv), (v) and (vi) OF THAT EXCEPTION; SAVE AND EXCEPT: 1487.9 ACS, WHICH IS FURTHER DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MPH PRODUCTION COMPANY, Agreement No. 127569004<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 feet top SURFACE to 100 feet below bottom TRAVIS PEAK<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TRACT THREE LIES WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE PUMA GU: TRACT THREE: 1239.83 ACS, BEING PART OF A 2,727.73 ACRE TRACT DESC AS THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM THIRD & FOURTH PARCELS AND DESC IN SUB-PARAGRAPHS (iii), (iv), (v) and (vi) OF THAT EXCEPTION; SAVE AND EXCEPT: 1487.9 ACS, WHICH IS FURTHER DESC IN LEASE. From 0 feet top SURFACE to 100 feet below bottom TRAVIS PEAK<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TRACT ONE LIES WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE JAGUAR GU 1: TRACT ONE: 987.78 ACS MOL, BEING PART OF A 2,727.73 ACRE TRACT AND DESC AS THIRD AND FOURTH PARCEL OF ITEM 2 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM SAID THIRD PARCEL AND FOURTH PARCEL AND DESC IN SUB-PARAGRAPHS (iii), (iv), (v) and (vi) OF THAT EXCEPTION, SAVE & EXCEPT: 1739.95 ACS FURTHER DESC IN LEASE From 0 feet top SURFACE to 100 feet below bottom TRAVIS PEAK<br>Metes & Bound: TRACT TWO: 16 ACS DESC IN WARRANTY DEED DTD 12/23/1938, RCD VOL 143, PG 519. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWTON, RICHARD M, Agreement No. 127883001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 14.17 ACS MOL, DESC IN WARRANTY DEED WITH VENDORS LIEN DTD 9/28/1979 REC VOL 447 PG 146 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOLAN, BARBARA A/K/A BARBARA O COOK, Agreement No. 127926001<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 8.896 ACS MOL, DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 4.448 ACS MOL, DESC AS EAST 1/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 2: 4.448 ACS MOL, DESC AS WEST 1/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMELLEY, KENNETH G, Agreement No. 127926002<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 8.896 ACS MOL, DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 4.448 ACS MOL, BEING DESC AS THE E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 2: 4.448 ACS MOL, BEING DESC AS THE W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHISENHUNT, JOYCE D, Agreement No. 127926003<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 8.896 ACS MOL, DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 4.448 ACS MOL, BEING DESC AS THE E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 2: 4.448 ACS MOL, BEING DESC AS THE W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMELLEY, WYMAN DEVOE, JR, Agreement No. 127926004<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 8.896 ACS MOL, DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 4.448 ACS MOL, BEING DESC AS THE E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 2: 4.448 ACS MOL, BEING DESC AS THE W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASKE, DOLLIE FAYE, Agreement No. 127926005<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 8.896 ACS MOL, DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 4.448 ACS MOL, BEING DESC AS THE E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 2: 4.448 ACS MOL, BEING DESC AS THE W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STANDLEY, CAROLYN ANN, Agreement No. 127926006<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 8.896 ACS MOL, DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 4.448 ACS MOL, BEING DESC AS THE E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 2: 4.448 ACS MOL, BEING DESC AS THE W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VITANZA, DEBRA GALE, Agreement No. 127926007<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 8.896 ACS MOL, DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 4.448 ACS MOL, BEING DESC AS THE E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 2: 4.448 ACS MOL, BEING DESC AS THE W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMELLEY, JAMES REXFORD, Agreement No. 127926008<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 8.896 ACS MOL, DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 4.448 ACS MOL, BEING DESC AS THE E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 2: 4.448 ACS MOL, BEING DESC AS THE W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITNEY, EDNA GOLDSBERRY, Agreement No. 127926009<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 8.896 ACS MOL, DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 4.448 ACS MOL, BEING DESC AS THE E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 2: 4.448 ACS MOL, BEING DESC AS THE W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMELLEY, SHIRLEY IDELL, Agreement No. 127926010<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 8.896 ACS MOL, DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 4.448 ACS MOL, BEING DESC AS THE E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 2: 4.448 ACS MOL, BEING DESC AS THE W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARNES, JACKIE, REVOCABLE TRUST, Agreement No. 127926011<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 8.896 ACS MOL, DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 4.448 ACS MOL, BEING DESC AS THE E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 2: 4.448 ACS MOL, BEING DESC AS THE W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOLDSBERRY, DEWEY MERLE, Agreement No. 127926012<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 8.896 ACS MOL, DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 4.448 ACS MOL, BEING DESC AS THE E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 2: 4.448 ACS MOL, BEING DESC AS THE W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOLDSBERRY, EMORY GLENN, Agreement No. 127926013<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 8.896 ACS MOL, DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 4.448 ACS MOL, BEING DESC AS THE E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 2: 4.448 ACS MOL, BEING DESC AS THE W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CORLEY, ROBERT L, Agreement No. 127926014<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 8.896 ACS MOL, DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 4.448 ACS MOL, BEING DESC<br>AS THE E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 2: 4.448 ACS MOL,<br>BEING DESC AS THE W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEEPLES, SANDRA K, Agreement No. 127926015<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 8.896 ACS MOL, DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 4.448 ACS MOL, BEING DESC<br>AS THE E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 2: 4.448 ACS MOL,<br>BEING DESC AS THE W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOLDSBERRY, LINDA A, Agreement No. 127926016<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 8.896 ACS MOL, DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 4.448 ACS MOL, BEING DESC<br>AS THE E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 2: 4.448 ACS MOL,<br>BEING DESC AS THE W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOLDSBERRY, TILLIE, Agreement No. 127926017<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 8.896 ACS MOL, DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 4.448 ACS MOL, BEING DESC<br>AS THE E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 2: 4.448 ACS MOL,<br>BEING DESC AS THE W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANRY, WILLIAM, Agreement No. 127926018<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 8.896 ACS MOL, DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 4.448 ACS MOL, BEING DESC<br>AS THE E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 2: 4.448 ACS MOL,<br>BEING DESC AS THE W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLASS, EDNA L, Agreement No. 127926019<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 8.896 ACS MOL, DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 4.448 ACS MOL, BEING DESC<br>AS THE E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 2: 4.448 ACS MOL,<br>BEING DESC AS THE W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOLDSBERRY, BILLIE GENE, Agreement No. 127926020<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 8.896 ACS MOL, DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 4.448 ACS MOL, BEING DESC<br>AS THE E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 2: 4.448 ACS MOL,<br>BEING DESC AS THE W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUBBARD, SUSAN JOAN, Agreement No. 127926021<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 8.896 ACS MOL, DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 4.448 ACS MOL, BEING DESC<br>AS THE E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 2: 4.448 ACS MOL,<br>BEING DESC AS THE W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMELLEY, BILLIE M, Agreement No. 127926022<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 8.896 ACS MOL, DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 4.448 ACS MOL, BEING DESC<br>AS THE E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 2: 4.448 ACS MOL,<br>BEING DESC AS THE W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FAMA, GLORIA GOLDSBERRY, Agreement No. 127926023<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 8.896 ACS MOL, DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 4.448 ACS MOL, BEING DESC<br>AS THE E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 2: 4.448 ACS MOL,<br>BEING DESC AS THE W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COOK, PEGGY, Agreement No. 127926024<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 8.896 ACS MOL, DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 4.448 ACS MOL, BEING DESC AS THE E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 2: 4.448 ACS MOL, BEING DESC AS THE W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, DONNA, Agreement No. 127926025<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 8.896 ACS MOL, DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 4.448 ACS MOL, BEING DESC AS THE E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 2: 4.448 ACS MOL, BEING DESC AS THE W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYRD, DIANN, Agreement No. 127926026<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 8.896 ACS MOL, DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 4.448 ACS MOL, BEING DESC AS THE E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 2: 4.448 ACS MOL, BEING DESC AS THE W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JARRELL, NATALIE COOK, Agreement No. 127926027<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 8.896 ACS MOL, DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 4.448 ACS MOL, BEING DESC AS THE E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 2: 4.448 ACS MOL, BEING DESC AS THE W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, CHARLOTTE, Agreement No. 127926028<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 8.896 ACS MOL, DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 4.448 ACS MOL, BEING DESC AS THE E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 2: 4.448 ACS MOL, BEING DESC AS THE W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOKE, SHAWN P, Agreement No. 127926029<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 8.896 ACS MOL, DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 4.448 ACS MOL, BEING DESC AS THE E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 2: 4.448 ACS MOL, BEING DESC AS THE W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANRY, DONALD, Agreement No. 127926030<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 8.896 ACS MOL, DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 4.448 ACS MOL, BEING DESC AS THE E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 2: 4.448 ACS MOL, BEING DESC AS THE W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANRY, JERRY, Agreement No. 127926031<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 8.896 ACS MOL, DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 4.448 ACS MOL, BEING DESC AS THE E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 2: 4.448 ACS MOL, BEING DESC AS THE W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIERZBOWSKI, DONNA, Agreement No. 127926032<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 8.896 ACS MOL, DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 4.448 ACS MOL, BEING DESC AS E/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 TRACT 2: 4.448 ACS MOL, DESC AS W/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIZZLE, LYNDA K, Agreement No. 127928001<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 35.558 ACS MOL, DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 31.11 ACS MOL, DESC IN WARRANTY DEED DTD 8/11/1980 REC VOL 456 PG 100 TRACT 2: 4.448 ACS MOL, DESC AS WEST 1/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSON, BERNICE COOK, Agreement No. 127928002<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 35.558 ACS MOL, DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 31.11 ACS MOL, DESC IN WARRANTY DEED DTD 8/11/1980 REC VOL 456 PG 100 TRACT 2: 4.448 ACS MOL, DESC AS WEST 1/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THRASH, SUE COOK, Agreement No. 127928003<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 35.558 ACS MOL, DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 31.11 ACS MOL, DESC IN WARRANTY DEED DTD 8/11/1980 REC VOL 456 PG 100 TRACT 2: 4.448 ACS MOL, DESC AS WEST 1/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADSHAW, DEAN E, INDIVIDUALLY & INDP EXECUTOR, Agreement No. 127928004<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 35.558 ACS MOL, DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 31.11 ACS MOL, DESC IN WARRANTY DEED DTD 8/11/1980 REC VOL 456 PG 100 TRACT 2: 4.448 ACS MOL, DESC AS WEST 1/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURCHAM, BOBBIE NELL, Agreement No. 127928005<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 35.558 ACS MOL, DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 31.11 ACS MOL, DESC IN WARRANTY DEED DTD 8/11/1980 REC VOL 456 PG 100 TRACT 2: 4.448 ACS MOL, DESC AS WEST 1/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/6/1984 REC VOL 512 PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARSEE, ALICE, Agreement No. 127936001<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 All depths<br>Metes & Bound: 35.558 ACS MOL, DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 31.11 ACS MOL, DESC IN WARRANTY DEED DTD 8/11/1980 REC VOL 456 PG 100 TRACT 2: 4.448 ACS MOL, DESC AS EAST 1/2 OF 8.896 ACS IN WARRANTY DEED DTD 1/10/1984 REC VOL 512 PG 842 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAFTON, HAZEL RUTH, Agreement No. 127980000<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 From 0 feet to 9,592 feet<br>Metes & Bound: 157.39 ACS, MOL, AND BEING A TRACT OF 150 ACS DESCRIBED IN A DEED DTD 4/25/1974 FROM LEE E. PARSLEY AND WIFE, KATIE PARSLEY, TO THURMAN D. GRAFTON SR. AND WIFE, HAZEL RUTH GRAFTON, RECORDED IN BK 391, PG 109, RE-SURVEYED BY ROBERT O. OWEN, LICENSED PUBLIC SURVEYOR NO. 1775 ON 12/18/1976 AND FOUND TO CONTAIN 157.39 ACS, MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, S.M., JR., ET UX, Agreement No. 128006000<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 From 0 feet to 9,290 feet<br>Metes & Bound: 50 ACS, MOL, BEING THE SAME LAND DESCRIBED IN THAT DEED FROM ROBERT L. TINKLE, ET AL, TO S.M. ADAMS, JR., DTD 3/1/1951, RECORDED IN VOL 215, PG 352. UNIT TRACT 1 OF J.C. LANGLEY GU 1 RESURVEYED TO 47.45 IN UNIT DESIGNATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS, W.C., ET UX, Agreement No. 128018000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CC GUNTER<br>Abstract: 237 From 0 feet to 9,290 feet<br>Metes & Bound: 63 ACS, MOL, 3 TRACTS, CONSISTING OF 42.5 ACS IN THE STEPHEN STRODE SURVEY, ABSTRACT 502; 7.5 ACS IN THE NORTH CORNER OF THE C.C. GUNTER SURVEY, ABSTRACT 237; AND 13 ACS IN THE C.C. GUNTER SURVEY, ABSTRACT 237, THE 3 TRACTS ADJOINING EACH OTHER AND ARE BOUNDED BY ADJOINING TRACTS AS FOLLOWS: ON THE NORTH BY THE BIRDWELL AND BREWER LANDS; ON THE EAST BY THE BREWER, ORA NEIL AND DEMPSEY LANDS; ON THE SOUTH BY THE HOOVER AND WILLIE B. DAVIS LAND; ON THE WEST BY THE HOLLAND AND DAVIS LANDS. THESE LANDS WERE CONVEYED TO THE LESSOR BY T.Y. BLACKBURN AS SHOWN BY DEED, TO WHICH REFERENCE IS HERE MADE, AND SAVE AND EXCEPT 40 ACS OF SAID LANDS HERETOFORE LEASED TO H.W. LA DRUM. UNABLE TO DETERMINE BOUNDARIES FOR EACH SURVEY.<br>Survey: STEPHEN STRODE<br>Abstract: 502 From 0 feet to 9,290 feet<br>Metes & Bound: 63 ACS, MOL, 3 TRACTS, CONSISTING OF 42.5 ACS IN THE STEPHEN STRODE SURVEY, ABSTRACT 502; 7.5 ACS IN THE NORTH CORNER OF THE C.C. GUNTER SURVEY, ABSTRACT 237; AND 13 ACS IN THE C.C. GUNTER SURVEY, ABSTRACT 237, THE 3 TRACTS ADJOINING EACH OTHER AND ARE BOUNDED BY ADJOINING TRACTS AS FOLLOWS: ON THE NORTH BY THE BIRDWELL AND BREWER LANDS; ON THE EAST BY THE BREWER, ORA NEIL AND DEMPSEY LANDS; ON THE SOUTH BY THE HOOVER AND WILLIE B. DAVIS LAND; ON THE WEST BY THE HOLLAND AND DAVIS LANDS. THESE LANDS WERE CONVEYED TO THE LESSOR BY T.Y. BLACKBURN AS SHOWN BY DEED, TO WHICH REFERENCE IS HERE MADE, AND SAVE AND EXCEPT 40 ACS OF SAID LANDS HERETOFORE LEASED TO H.W. LA DRUM. UNABLE TO DETERMINE BOUNDARIES FOR EACH SURVEY. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**  SCHEDULE A - REAL PROPERTY  Case No.  15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HUNT, LACY H., ET AL, Agreement No. 128024000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ALFRED OLIVER<br>Abstract: 43 From 0 feet to 9,290 feet<br>Metes & Bound: BEING A PART OF THE ALFRED OLIVER GRANT, CONTAINING 25 ACS, MOL, BEING THE SAME LAND DESCRIBED IN DEED FROM H.C. BLUHM AND WIFE KATIE BLUHM TO LACEY H. HUNT, DTD 5/21/1941 IN VOL. 155, PG 430.<br>Survey: GEORGE POLLETT<br>Abstract: 46 From 0 feet to 9,290 feet<br>Metes & Bound: BEING PART OF THE J.L. PETTYJOHN SURVEY AND THE GEORGE POLLETT SURVEY, BEING THE SAME LAND DESCRIBED IN DEED FROM MRS. ETTA BOZELL AND HUSBAND S.A. BOZELL TO LAWRENCE HUNT AND LACY HUNT DTD 4/30/1943, AGGREGATING 50 ACS, MOL IN THE J.L. PETTYJOHN SURVEY AND 166.25 ACS, MOL, IN THE GEORGE POLLETT SURVEY, SAID DEED IN VOL. 161, PG 572.<br>Survey: JAMES W SMITH<br>Abstract: 518 From 0 feet to 9,290 feet<br>Metes & Bound: A PART OF THE J.W. SMITH GRANT, SITUATED ABOUT 18 MILES NW FROM THE CITY OF NACOGDOCHES, TX AND CONTAINING 35 ACS, BEING THE SAME LAND DESCRIBED IN DEED FROM MRS. ANTIONETTE REDWINE MATTHEWS AND HUSBAND C.H. MATTHEWS TO LACEY H. HUNT DTD 9/30/1942 IN VOL. 154, PG 629.<br>Survey: JOSEPH WEEKES<br>Abstract: 58 From 0 feet to 9,290 feet<br>Metes & Bound: BEING 50 ACS, MOL, A PART OF THE JOSE WEEKS SURVEY, BEING THE SAME LAND DESCRIBED IN DEED FROM L.R. LYLES, ET AL TO LACY H. HUNT DTD 3/31/1947 IN VOL. 178, PG 493.<br>Survey: STEPHEN STRODE<br>Abstract: 502 From 0 feet to 9,290 feet<br>Metes & Bound: THE LAND DESCRIBED IN DEED FROM TILFORD HUNT LUMBER CO., INC. DTD 1/8/1947, RECORDED IN VOL. 176, PG 598, SAVE AND EXCEPT TRACT D OF 1ST TRACT, CONTAINING 47.5 ACS, MOL, ALSO SAVE AND EXCEPT 2ND TRACT, A PART OF THE ZIMRI BENNETT LEAGUE CONTAINING 441.7 ACS,MOL.<br>Survey: WILLIAM C WALKER<br>Abstract: 596 From 0 feet to 9,290 feet<br>Metes & Bound: BEING PART OF THE W.C. WALKER AND WM. FULCHER SURVEYS, BEING THE SAME LAND DESCRIBED IN DEED FROM THOS. E. BAKER TO LACY HUNT, DTD 11/14/1940, IN VOL. 153, PG 99. BEING 133 ACS OUT OF THE WILLIAM C. WALKER SURVEY AND 53 ACS, A PART OF THE WM. FULCHER SURVEY.<br>Survey: WILSON H BIGGS From 0 feet to 9,290 feet<br>Metes & Bound: BEING A PART OF THE W.H. BIGGS SURVEY AND CONTAINING 80 ACS, MOL, AND BEING THE SAME LAND DESCRIBED IN DEED FROM COMMERCIAL NATIONAL BANK TO LACY HUNT, DTD 11/14/1940 IN VOL. 153, PG100.<br>Survey: ZIMRI BENNETT<br>Abstract: 9 From 0 feet to 9,290 feet<br>Metes & Bound: BEING A PART OF THE ZEMMIE BENNETT SURVEY ABOUT 18 MILES NW FROM THE CITY OF NACOGDOCHES, TX AND CONTAINING 56 ACS, MOL, AND BEING THE SAME LAND CONVEYED TO LACY H. HUNT BY H.H. RUSSELL, ET AL BY DEED DTD 8/15/1941 IN VOL. 156, PG 122. From 0 feet to 9,290 feet<br>Metes & Bound: A PART OF THE ZEMMIE BENNETT LEAGUE AND CONTAINING 96.5 ACS, MOL, BEING THE SAME LAND DESCRIBED IN DEED FROM H.C. BLUHM AND WIFE KATIE BLUHM TO LACEY H. HUNT, DTD 2/3/1943 IN VOL. 161, PG 269. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, ORA, ET AL, Agreement No. 128041000<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 From 0 feet to 9,290 feet<br>Metes & Bound: 111 ACS, MOL, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL, GAS, AND MINERAL LEASE, DTD 2/21/1974 FROM ORA WOOD, ET AL TO JEWEL W. BYRD, IN VOL. 120, PG 602. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor CRAVEN, J.M., Agreement No. 128046000<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 From 0 feet to 9,290 feet<br>Metes & Bound: 55.5 ACS, MOL, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL, GAS, AND MINERAL LEASE FROM J.M. CRAVEN TO JEWEL W. BYRD, DTD 2/21/1974, IN VOL. 120, PG 599. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, KENNETH D., ET UX, Agreement No. 128054000<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 From 0 feet to 9,290 feet<br>Metes & Bound: 50 ACS, MOL, BEING THE SAME LAND DESCRIBED IN THE DEED FROM R.L. TINKLE, ET AL TO KENNETH D. ROGERS, ET UX, DTD 4/22/1975 IN VOL. 398, PG 570. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANGLEY, J.C., ET UX, Agreement No. 128074001<br>USA/TEXAS/NACOGDOCHES<br>Survey: CC GUNTER<br>Abstract: 237 From 0 feet to 9,290 feet<br>Metes & Bound: 90.5 ACS, MOL, BEING THE SAME LAND DESCRIBED IN A DEED FROM VEDA HOOVER CHAVIERS, ET AL TO FAYE H. LANGLEY, DTD 12/22/1962 IN VOL. 310, PG 120. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SATTERWHITE, VADA HOOVER, Agreement No. 128074002<br>USA/TEXAS/NACOGDOCHES<br>Survey: CC GUNTER<br>Abstract: 237 From 0 feet to 9,290 feet<br>Metes & Bound: 90.5 ACS, MOL, BEING THE SAME LAND DESCRIBED IN A DEED FROM VEDA HOOVER CHAVIERS, ET AL TO FAYE H. LANGLEY, DTD 12/22/1962 IN VOL. 310, PG 120. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOOVER, DAVID, Agreement No. 128074003<br>USA/TEXAS/NACOGDOCHES<br>Survey: CC GUNTER<br>Abstract: 237 From 0 feet to 9,290 feet<br>Metes & Bound: 90.5 ACS, MOL, BEING THE SAME LAND DESCRIBED IN A DEED FROM VEDA HOOVER CHAVIERS, ET AL TO FAYE H. LANGLEY, DTD 12/22/1962 IN VOL. 310, PG 120. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOVER, LESTER, Agreement No. 128074004<br>USA/TEXAS/NACOGDOCHES<br>Survey: CC GUNTER<br>Abstract: 237 From 0 feet to 9,290 feet<br>Metes & Bound: 90.5 ACS, MOL, BEING THE SAME LAND DESCRIBED IN A DEED FROM VEDA HOOVER CHAVIERS, ET AL TO FAYE H. LANGLEY, DTD 12/22/1962 IN VOL. 310, PG 120. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAVIERS, VEDA HOOVER, Agreement No. 128074005<br>USA/TEXAS/NACOGDOCHES<br>Survey: CC GUNTER<br>Abstract: 237 From 0 feet to 9,290 feet<br>Metes & Bound: 90.5 ACS, MOL, BEING THE SAME LAND DESCRIBED IN A DEED FROM VEDA HOOVER CHAVIERS, ET AL TO FAYE H. LANGLEY, DTD 12/22/1962 IN VOL. 310, PG 120. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOVER, DALE H., Agreement No. 128074006<br>USA/TEXAS/NACOGDOCHES<br>Survey: CC GUNTER<br>Abstract: 237 From 0 feet to 9,290 feet<br>Metes & Bound: 90.5 ACS, MOL, BEING THE SAME LAND DESCRIBED IN DEED FROM HOMER HOOVER TO FAYE HOOVER LANGLEY, DTD 12/31/1969 AND RECORDED IN VOL 363, PG 911 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, WILLIE E., ET UX, Agreement No. 128087001<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 From 0 feet to 9,290 feet<br>Metes & Bound: 115.5 ACS, MOL, (REFERRED TO AS 91.8 ACS) BEING THE SAME LAND DESCRIBED AS THE 4TH TRACT AND THE 5TH TRACT IN A DEED FROM WILLIE B. DAVIS TO WILLIE E. DAVIS, ET AL DTD 6/25/1968 IN VOL. 349, PG 603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, CLARENCE D., ET UX, Agreement No. 128087002<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 From 0 feet to 9,290 feet<br>Metes & Bound: 115.5 ACS, MOL, (REFERRED TO AS 91.8 ACS) BEING THE SAME LAND DESCRIBED AS THE 4TH TRACT AND THE 5TH TRACT IN A DEED FROM WILLIE B. DAVIS TO WILLIE E. DAVIS, ET AL DTD 6/25/1968 IN VOL. 349, PG 603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEVERS, BETHIE DAVIS, ET VIR, Agreement No. 128087003<br>USA/TEXAS/NACOGDOCHES<br>Survey: STEPHEN STRODE<br>Abstract: 502 From 0 feet to 9,290 feet<br>Metes & Bound: 115.5 ACS, MOL, (REFERRED TO AS 91.8 ACS) BEING THE SAME LAND DESCRIBED AS THE 4TH TRACT AND THE 5TH TRACT IN A DEED FROM WILLIE B. DAVIS TO WILLIE E. DAVIS, ET AL DTD 6/25/1968 IN VOL. 349, PG 603. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SITTON, LAVON, ET UX, Agreement No. 128093000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JH HYDE From 0 feet to 9,290 feet<br>Metes & Bound: 239.75 ACS, MOL, OUT OF THE J.H. HYDE SURVEY, A-252, AND THE JOSE ANTONIO CARO SURVEY, A-13, BEING THE SAME LAND DESCRIBED AS 1ST TRACT: 70 ACS AND 2ND TRACT: 169.75 ACS, IN A DEED FROM W.W. SITTON, ET AL TO R.L. SITTON, ET UX ZERA SITTON, DTD 9/8/1945 IN VOL. 223, PG 124. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, ANNIE L., Agreement No. 128109001<br>USA/TEXAS/NACOGDOCHES<br>Survey: CC GUNTER<br>Abstract: 237 From 0 feet to 9,290 feet<br>Metes & Bound: 50 ACS, MOL, BEING THE SAME LAND DESCRIBED IN A DEED FROM VIRGIL ACREY TO JOE HOOPER, DTD 12/20/1944 IN VOL. 158, PG 104. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, ROSA, Agreement No. 128109002<br>USA/TEXAS/NACOGDOCHES<br>Survey: CC GUNTER<br>Abstract: 237 From 0 feet to 9,290 feet<br>Metes & Bound: 50 ACS, MOL, BEING THE SAME LAND DESCRIBED IN A DEED FROM VIRGIL ACREY TO JOE HOOPER, DTD 12/20/1944 IN VOL. 158, PG 104. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEDMAN, J.L., ET UX, Agreement No. 128109003<br>USA/TEXAS/NACOGDOCHES<br>Survey: CC GUNTER<br>Abstract: 237 From 0 feet to 9,290 feet<br>Metes & Bound: 50 ACS, MOL, BEING THE SAME LAND DESCRIBED IN A DEED FROM VIRGIL ACREY TO JOE HOOPER, DTD 12/20/1944 IN VOL. 158, PG 104. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, ROGER, ET UX, Agreement No. 128109004<br>USA/TEXAS/NACOGDOCHES<br>Survey: CC GUNTER<br>Abstract: 237 From 0 feet to 9,290 feet<br>Metes & Bound: 50 ACS, MOL, BEING THE SAME LAND DESCRIBED IN A DEED FROM VIRGIL ACREY TO JOE HOOPER, DTD 12/20/1944 IN VOL 158, PG 104. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, THOMAS W., ET UX, Agreement No. 128109005<br>USA/TEXAS/NACOGDOCHES<br>Survey: CC GUNTER<br>Abstract: 237 From 0 feet to 9,290 feet<br>Metes & Bound: 50 ACS, MOL, BEING THE SAME LAND DESCRIBED IN A DEED FROM VIRGIL ACREY TO JOE HOOPER, DTD 12/20/1944 IN VOL 158, PG 104. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAUL, YVONNE, Agreement No. 128109006<br>USA/TEXAS/NACOGDOCHES<br>Survey: CC GUNTER<br>Abstract: 237 From 0 feet to 9,290 feet<br>Metes & Bound: 50 ACS, MOL, BEING THE SAME LAND DESCRIBED IN A DEED FROM VIRGIL ACREY TO JOE HOOPER, DTD 12/20/1944 IN VOL 158, PG 104. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, THELMA HOOPER, Agreement No. 128109007<br>USA/TEXAS/NACOGDOCHES<br>Survey: CC GUNTER<br>Abstract: 237 From 0 feet to 9,290 feet<br>Metes & Bound: 50 ACS, MOL, BEING THE SAME LAND DESCRIBED IN A DEED FROM VIRGIL ACREY TO JOE HOOPER, DTD 12/20/1944 IN VOL 158, PG 104. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOPER, SAM, ET UX, Agreement No. 128109008<br>USA/TEXAS/NACOGDOCHES<br>Survey: CC GUNTER<br>Abstract: 237 From 0 feet to 9,290 feet<br>Metes & Bound: 50 ACS, MOL, BEING THE SAME LAND DESCRIBED IN A DEED FROM VIRGIL ACREY TO JOE HOOPER, DTD 12/20/1944 IN VOL 158, PG 104. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALEY, ROSE MARIE, REVOCABLE LIVING TRUST, Agreement No. 128631001<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: 13.36 ACS, MOL, DESC IN WD DTD 10/30/2006, REC IN VOL 2562, PAGE 111. 60.06 ACS, MOL, DEC IN DEED DTD 10/22/2004, REC IN VOL 2154, PAGE 16: SAVE AND EXCEPT: .706 ACS WHICH AREA INCLUDES A DIRT ROAD ASSUMED TO HAVE A 30' ROW LEAVING A BALANCE OF 59.35 ACS.<br>Survey: BF HARGIS<br>Abstract: 690 All depths<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 155 ACS, MOL, A PART OF THE JESSE WALLING SURVEY, A-589, THE B. HARGIS SURVEY, A-690, THE JI Y'BARBO SURVEY, A-60, BEING THE SAME LAND DESC IN DEED DTD 08/17/1936 REC IN VOL 180, PAGE 131.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, JESSIE R., AS LIFE TENANT, Agreement No. 128631002<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: 13.36 ACS, MOL, DESC IN WD DTD 10/30/2006, REC IN VOL 2562, PAGE 111. 60.06 ACS, MOL, DEC IN DEED DTD 10/22/2004, REC IN VOL 2154, PAGE 16: SAVE AND EXCEPT: .706 ACS WHICH AREA INCLUDES A DIRT ROAD ASSUMED TO HAVE A 30' ROW LEAVING A BALANCE OF 59.35 ACS.<br>Survey: BF HARGIS<br>Abstract: 690 All depths<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 155 ACS, MOL, A PART OF THE JESSE WALLING SURVEY, A-589, THE B. HARGIS SURVEY, A-690, THE JI Y'BARBO SURVEY, A-60, BEING THE SAME LAND DESC IN DEED DTD 08/17/1936 REC IN VOL 180, PAGE 131.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROCK GARDEN LIMITED, Agreement No. 128679001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 From 0 feet to 10,950 feet<br>Metes & Bound: 11.65 ACS, MOL, BEING SAME LAND DESCRIBED IN A CERTAIN WARRANTY DEED DTD 12/12/1999, REC IN VOL 1405, PAGE 309. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, RUTH C., Agreement No. 128681000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 From 0 feet top SURFACE to 100 feet below bottom TRAVIS PEAK<br>Metes & Bound: 19 ACS, MOL, BEING SAME LAND DESC IN DEED DTD 12/17/1955, REC IN VOL 255, PAGE 246. SAVE AND EXCEPT: 4.75 ACS, DESC IN DEED DTD 01/10/1956, REC IN VOL 255, PAGE 466. 15 ACS, MOL, DESC IN DEED DTD 12/11/1939, REC IN VOL 149, PAGE 266. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GREEN, ELVIS, ET UX, Agreement No. 128690001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 73 ACS, MOL, THE EASTERN PORTION OF 98 ACS MOL, BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 07/16/1955, REC IN VOL 252, PAGE 255. All depths<br>Metes & Bound: 25 ACS, MOL, THE WESTERN PORTION OF 98 ACS MOL, BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 07/16/1955, REC IN VOL 252, PAGE 255. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIGER, SHARON KAY, Agreement No. 128690002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 73 ACS, MOL, THE EASTERN PORTION OF 98 ACS MOL, BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 07/16/1955, REC IN VOL 252, PAGE 255. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIGER, ROBERT DENNIS, Agreement No. 128690003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 73 ACS, MOL, THE EASTERN PORTION OF 98 ACS MOL, BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 07/16/1955, REC IN VOL 252, PAGE 255. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIGGINS, THOMAS J., ET UX, Agreement No. 128693001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 54.097 ACS, MOL, BEING MORE PARTICULARLY DESC IN CERTAIN DEED DTD 02/03/1975, REC IN VOL 396, PAGE 382. 16.16 ACS, MOL, BEING MORE PARTICULARLY DESC IN CERTAIN DEED DTD 07/07/1993, REC IN VOL 856, PAGE 86. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STONE, A.T., Agreement No. 129084001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26 All depths<br>Metes & Bound: 25.00 ACS MOL, BEING THAT CERTAIN 31.3 AC TRACT DESC IN DEED DTD 12/1/1951 REC VOL 177 PG 276; LESS AND EXCEPT THE FOLLOWING 3 TRACTS: A CERTAIN TRACT CONTAINING .9864 ACS DESC IN WD DTD 8/20/1970; A CERTAIN TRACT CONTAINING ONE ACRE DESC IN WD DTD 4/15/1971 REC VOL 367 PG 833; A CERTAIN TRACT CONTAINING 5 ACS DESC IN DEED DTD 10/30/1956 REC VOL 262 PG 401 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTLER, GARY L, ET UX, Agreement No. 129087000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26 All depths<br>Metes & Bound: 2.5 ACS MOL, BEING COMPRISED OF TWO TRACTS OF LAND ACQUIRED BY LESSORS AS FOLLOWS: FIRST TRACT CONTAINING 0.9864 ACS MOL, DESC IN WD DTD 8/20/1970 REC VOL 363 PG 264; SECOND TRACT DESC IN WD DTD 4/15/1971 REC VOL 367 PG 833 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTLER, R.A., ET UX, Agreement No. 129089000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26 All depths<br>Metes & Bound: 5.0 ACS MOL, DESC IN DEED DTD 10/30/1956 REC VOL 262 PG 401 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, GRAHAM P, ET AL, Agreement No. 129093001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: 1751 ACS MOL, OUT OF THE WEST ONE-HALF OF THE JEFFERSON WILSON LEAGUE AND BEING THE SAME LAND DESC AS SIXTEENTH TRACT IN MINERAL DEED DTD 10/31/1938 REC VOL 147 PG 482; REFERENCE IS HERE MADE TO VOL 56 PG 529 FOR A BETTER DESC OF SAID LAND AND MINERALS DTD 9/22/1905 SAID LAND BEING THE SAME MINERALS AS DESC IN OGL AS TRACT NO. 4 AND DTD 8/27/1962 REC VOL 99 PG 267 TO WHICH REFERENCE IS HERE MADE FOR FURTHER DESC | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYRD, JEWEL W, Agreement No. 129095001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26 All depths<br>Metes & Bound: 46.83 ACS MOL, BEING THE SECOND TRACT IN DEED DTD 10/21/1948 REC VOL 278 PG 146 AND BEING SAME LAND DESC IN MINERAL DEED REC VOL 253 PG 131 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOWNSEN, GEORGE E, ET UX, Agreement No. 129099001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26 All depths<br>Metes & Bound: 94.00 ACS MOL, SITUATED ABOUT 2 MILES SOUTHWARDLY FROM THE TOWN OF DOUGLASS TX, DESC IN DEED DTD 12/1/1951 REC VOL 177 PG 277; ALSO DESC IN DEED DTD 12/3/1952 REC VOL 232 PG 375; ALSO DESC IN DEED DTD 12/14/1955 REC VOL 255 PG 310. SEE LEASE FOR METES AND BOUNDS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor REUTZEL, G.A., ET UX, Agreement No. 129106001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26 All depths<br>Metes & Bound: 1.00 AC MOL, DESC IN DEED DTD 7/1/1955 REC VOL 257 PG 334 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEXAS FARM PRODUCTS COMPANY, Agreement No. 129111001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26 All depths<br>Metes & Bound: 94.00 ACS MOL, SITUATED ABOUT2 MILES SOUTHWARDLY FROM THE TOWN OF DOUGLASS DESC IN LEASE BY METES AND BOUNDS AND IN WARRANTY DEED DTD 12/14/1955 REC VOL 255 PG 310 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEATHERCREST ENTERPRISES, INC, Agreement No. 129111002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26 All depths<br>Metes & Bound: 94.00 ACS MOL, SITUATED ABOUT2 MILES SOUTHWARDLY FROM THE TOWN OF DOUGLASS DESC IN LEASE BY METES AND BOUNDS AND IN WARRANTY DEED DTD 12/14/1955 REC VOL 255 PG 310 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATKINS, W.O., ET UX, Agreement No. 129117001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: 123 ACS MOL, DESC IN DEED DTD 7/11/1928 REC VOL 118 PG 408 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YATES, C.B., ET UX, Agreement No. 129119000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26 All depths<br>Metes & Bound: FIRST TRACT: 3 ACS MOL, DESC IN DEED DTD 2/12/1963 REC VOL 312 PG 64 SECOND TRACT: 1.25 ACS MOL, DESC IN DEED DTD 3/20/1967 REC VOL 345 PG 148 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREE, NELLIE E, ET AL, Agreement No. 129122001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: 65.00 ACS MOL, DESC IN A DEED DTD 3/17/1938 REC VOL 215 PG 378 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, IMOGENE H, ET AL, Agreement No. 129122002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: 65.00 ACS MOL, DESC IN A DEED DTD 3/17/1938 REC VOL 215 PG 378 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWLAND, JERRY HERRING, Agreement No. 129125001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: 65.00 ACS MOL, DESC IN A DEED DTD 4/5/1932 REC VOL 132 PG 457 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAGSDALE, JESSE M, SR, Agreement No. 129125002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: 65.00 ACS MOL, DESC IN A DEED DTD 4/5/1932 REC VOL 132 PG 457 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAGSDALE, J.E. (JOE), Agreement No. 129125003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: 65.00 ACS MOL, DESC IN A DEED DTD 4/5/1932 REC VOL 132 PG 457 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUCK, MRS. RAY M, TRUST, Agreement No. 129125004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: 65.00 ACS MOL, DESC IN A DEED DTD 4/5/1932 REC VOL 132 PG 457 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOATMAN, DERINDA HARDY, ET VIR, Agreement No. 129283001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 From 0 feet top SURFACE to 100 feet below bottom TRAVIS PEAK<br>Metes & Bound: 62.870 ACS MOL, BEING DESCRIBED IN 3 TRACTS AS FOLLOWS: TRACT 1: 40.357 ACS MOL, BEING PART OF 68 ACS DESC IN DEED DTD 5/17/1890 REC VOL 37 PG 362; SAVE & EXCEPT: A 5.13 AC TRACT (FROM THAT 68 ACS); SAVE & EXCEPT: 22.513 ACS MOL (FROM THAT 68 ACS), BEING ALL OF 28.31 ACS, LESS & EXCEPT: 2 TRACTS, A 5.259 AC TRACT AND A 0.538 AC TRACT, LEAVING 40.357 ACS MOL TRACT 2: 15.364 ACS MOL, BEING ALL OF 28.31 ACS MOL, DESC IN WD 9/12/2000 REC VOL 1494 PG 136; SAVE & EXCEPT: 12.946 ACS MOL, DESC IN 5 TRACTS AS FOLLOWS: 7.149 AC TRACT, 2.350 AC TRACT, 0.240 AC TRACT, 2.909 AC TRACT & 0.298 AC TRACT LEAVING 15.364 ACS MOL TRACT 3: 7.149 ACS MOL, BEING ALL OF 9.739 ACS MOL, DESC IN WD 10/12/2009 REC VOL 3144 PG 042; SAVE & EXCEPT, A 2.350 AC TRACT AND A 0.240 AC TRACT, LEAVING 7.149 ACS MOL *PLEASE SEE LEASE FOR MORE COMPLETE DESCRIPTION* | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HERRINGTON, CHARLES WAYNE, JR, Agreement No. 129527001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 11 ACS MOL, DESC IN WARRANTY DEED DTD 4/10/1997 VOL 1087 PG 203 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERRINGTON, BENNETT JAMES, Agreement No. 129527002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 11 ACS MOL, DESC IN WARRANTY DEED DTD 4/10/1997 REC VOL 1087 PG 203 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERRINGTON, JOHN ANDREW, Agreement No. 129527003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 11 ACS MOL, DESC IN WARRANTY DEED DTD 4/10/1997 REC VOL 1087 PG 203 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERRINGTON, GERALD THOMAS, Agreement No. 129527004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 11 ACS MOL, DESC IN WARRANTY DEED DTD 4/10/1997 REC VOL 1087 PG 203 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERRINGTON, JAMES MICHAEL, Agreement No. 129527005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 11 ACS MOL, DESC IN WARRANTY DEED DTD 4/10/1997 REC VOL 1087 PG 203 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARKEY, FRANCES C., Agreement No. 129527006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 11 ACS MOL, DESC IN WARRANTY DEED DTD 4/10/1997 REC VOL 1087 PG 203 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, BETTY H, TRUST AGREEMENT, Agreement No. 129527007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 11 ACS MOL, DESC IN WARRANTY DEED DTD 4/10/1997 REC VOL 1087 PG 203 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERRINGTON, HERBERT G., Agreement No. 129527008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 11 ACS MOL, DESC IN WARRANTY DEED DTD 4/10/1997 REC VOL 1087 PG 203 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, PATRICIA B, Agreement No. 129527009<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 11 ACS MOL, DESC IN WARRANTY DEED DTD 4/10/1997 REC VOL 1087 PG 203 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, GLENN, Agreement No. 129527010<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 11 ACS MOL, DESC IN WARRANTY DEED DTD 4/10/1997 REC VOL 1087 PG 203 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FALBO, JENNIFER, Agreement No. 129527011<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 11 ACS MOL, DESC IN WARRANTY DEED DTD 4/10/1997 REC VOL 1087 PG 203 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARNER, LISA M, Agreement No. 129527012<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 11 ACS MOL, DESC IN WARRANTY DEED DTD 4/10/1997 REC VOL 1087 PG 203 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, STEPHANIE M, Agreement No. 129527013<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 11 ACS MOL, DESC IN WARRANTY DEED DTD 4/10/1997 REC VOL 1087 PG 203 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.      **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILSON, RICHARD G, SUCCESSOR TRUSTEE, Agreement No. 129527014<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: 11 ACS MOL, BEING DESC IN WD DTD 4/10/1997 REC VOL 1087 PG 203 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTON & COMPANY LP, ET AL, Agreement No. 129528001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet bottom TRAVIS PEAK to 0 feet 99999<br>Metes & Bound: TRACT FOUR: 2.00 ACS MOL, DESC AS THIRD TRACT IN DEED DTD 4/5/1937 REC VOL 144 PG 379. LESS AND EXCEPT: ALL DEPTHS ABOVE THE STRAT EQUIV OF THE BASE OF THE TRAVIS PEAK FORMATION TRACT FIVE: 57.84 OUT OF 210.9 ACS MOL, DESC AS FIRST TRACT AND SECOND TRACT IN DEED DTD 4/5/1937 REC VOL 144 PG 379. LESS AND EXCEPT: ALL DEPTHS ABOVE THE STRAT EQUIV OF THE BASE OF THE TRAVIS PEAK FORMATION From 0 feet bottom TRAVIS PEAK to 0 feet bottom HAYNESVILLE<br>Metes & Bound: TRACT ONE: 198.30 ACS MOL, DESC IN WD DTD 10/8/1940 REC VOL 153 PG 621 LESS AND EXCEPT: ALL DEPTHS ABOVE THE STRAT EQUIV OF THE BASE OF THE TRAVIS PEAK FORMATION TRACT TWO: 61.25 ACS MOL, DESC IN WD DTD 10/7/1938 REC VOL 149 PG 101 LESS AND EXCEPT: ALL DEPTHS ABOVE THE STRAT EQUIV OF THE BASE OF THE TRAVIS PEAK FORMATION From 0 feet bottom TRAVIS PEAK to 0 feet bottom HAYNESVILLE<br>Metes & Bound: TRACT THREE: 29.60 ACS MOL, DESC IN WD DTD 4/11/1938 REC VOL 149 PG 100 LESS AND EXCEPT: ALL DEPTHS ABOVE THE STRAT EQUIV OF THE BASE OF THE TRAVIS PEAK FORMATION TRACT FIVE: 153.06 OUT OF 210.9 ACS MOL, DESC AS FIRST TRACT AND SECOND TRACT IN DEED DTD 4/5/1937 REC VOL 144 PG 379. LESS AND EXCEPT: ALL DEPTHS ABOVE THE STRAT EQUIV OF THE BASE OF THE TRAVIS PEAK FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOWERY, KEITH, ET UX, Agreement No. 129533001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 1,001 feet to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 244.8 ACS MOL, BEING DESC IN WARRANTY DEED DTD 12/5/1967 REC VOL 346 PG 613 From 1,001 feet to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 181.26 ACS MOL, BEING FOUR TRACTS AS FOLLOWS: 4 ACS MOL, BEING DESC AS TRACT 3 IN WARRANTY DEED DTD 6/26/1967 REC VOL 343 PG 994 4 ACS MOL, BEING DESC IN SPECIAL WARRANTY DEED DTD 2/21/1995 REC VOL 911 PG 96 34.43 ACS MOL, BEING DESC AS BLOCK 10 IN DISTRICT COURT SUIT, CAUSE NUMBER 1997 DTD 3/15/1904 REC VOL R PG 35 OF COURT RECORDS 138.83 ACS MOL, BEING DESC IN DEED DTD 10/1/1990 REC VOL 768 PG 321 From 1,001 feet to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 240 ACS MOL, BEING DESC IN WARRANTY DEED DTD 7/24/1974 REC VOL 464 PG 442 From 1,001 feet to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 30.5 ACS MOL, BEING DESC AS THE "SECOND TRACT" IN DEED DTD 3/16/1977 REC VOL 424 PG 707 From 1,001 feet to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 36.311 ACS MOL, BEING DESC IN TWO TRACTS AS FOLLOWS: 2.892 ACS MOL, BEING DESC IN WARRANTY DEED DTD 7/19/1974 REC VOL 392 PG 700 33.419 ACS MOL, BEING DESC IN WARRANTY DEED DTD 7/19/1974 REC VOL 392 PG 697 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOWERY, LANCE, Agreement No. 129537001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 1,001 feet to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 274.64 ACS MOL, DESC AS THREE TRACTS AS FOLLOWS: 244.8 ACS MOL, BEING DESC IN WARRANTY DEED DTD 12/5/1967 REC VOL 346 PG 613 AND 24.5 AC TRACT IN WARRANTY DEED W/ VENDOR'S LIEN DTD 9/7/1968 REC VOL 350 PG 902. RESURVEYED 7/9/1990 AND DEEMED TO CONTAIN 24.84 ACS AS PER SURVEY AND FIELD NOTES REC VOL 782 PG 375 5.00 ACS MOL, BEING DESC AS BLOCKS 19, 20, 21, 34, & 35 OF THE 200 ACRE MCDANIEL TRACT SHOWN BY PLAT REC VOL 48 PG 620 AND DESC IN DEED DTD 2/27/1995 REC VOL 911 PG 99 From 1,001 feet to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 36.311 ACS MOL, BEING DESC IN TWO TRACTS AS FOLLOWS: 2.892 ACS MOL, BEING DESC IN WARRANTY DEED DTD 7/19/1974 REC VOL 392 PG 700 33.419 ACS MOL, BEING DESC IN WARRANTY DEED DTD 7/19/1974 REC VOL 392 PG 697 From 1,000 feet below top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 181.26 ACS MOL, BEING FOUR TRACTS AS FOLLOWS: 4 ACS MOL, BEING DESC AS TRACT 3 IN WARRANTY DEED DTD 6/261967 REC VOL 343 PG 994 4 ACS MOL, BEING DESC IN SPECIAL WARRANTY DEED DTD 2/21/1995 REC VOL 911 PG 96 34.43 ACS MOL, BEING DESC AS BLOCK 10 IN DISTRICT COURT SUIT, CAUSE NUMBER 1997 DTD 3/15/1904 REC VOL R PG 35 OF COURT RECORDS 138.83 ACS MOL, BEING DESC IN DEED DTD 10/1/1990 REC VOL 768 PG 321 From 1,001 feet to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 30.5 ACS MOL, BEING DESC AS THE "SECOND TRACT" IN DEED DTD 3/16/1977 REC VOL 424 PG 707 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOD, LISA HAMBLEN, Agreement No. 129545001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 73 ACS MOL, BEING OUT OF THE 98 ACS DESC IN WARRANTY DEED DTD 7/16/1955 REC VOL 252 PG 255 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMBLEN, CHEREE, Agreement No. 129545002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 73 ACS MOL, BEING OUT OF THE 98 ACS DESC IN WARRANTY DEED DTD 7/16/1955 REC VOL 252 PG 255 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                     SCHEDULE A - REAL PROPERTY                     Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor REAVLEY, PAUL S, Agreement No. 129551001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 79.59 ACS MOL, BEING DESC IN DEED DTD 11/6/1944 REC VOL 207 PG 442 From 0 feet top<br>SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 77 ACS MOL, BEING PART OF 144 ACS MOL, DESC IN DEED DTD 9/6/1952 REC VOL 230 PG 462<br>From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 67 ACS MOL, BEING PART OF 144 ACS MOL, DESC IN DEED DTD 9/6/1952 REC VOL 230 PG 462 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEEVEL, MARIAN R, Agreement No. 129551002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 79.59 ACS MOL, BEING DESC IN DEED DTD 11/6/1944 REC VOL 207 PG 442 From 0 feet top<br>SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 77 ACS MOL, BEING PART OF 144 ACS MOL, DESC IN DEED DTD 9/6/1952 REC VOL 230 PG 462<br>From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 67 ACS MOL, BEING PART OF 144 ACS MOL, DESC IN DEED DTD 9/6/1952 REC VOL 230 PG 462 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, EDWARD B, Agreement No. 129551003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 79.59 ACS MOL, BEING DESC IN DEED DTD 11/6/1944 REC VOL 207 PG 442 From 0 feet top<br>SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 77 ACS MOL, BEING PART OF 144 ACS MOL, DESC IN DEED DTD 9/6/1952 REC VOL 230 PG 462<br>From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 67 ACS MOL, BEING PART OF 144 ACS MOL, DESC IN DEED DTD 9/6/1952 REC VOL 230 PG 462 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REAVLEY, THOMAS W, Agreement No. 129551004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 79.59 ACS MOL, BEING DESC IN DEED DTD 11/6/1944 REC VOL 207 PG 442 From 0 feet top<br>SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 77 ACS MOL, BEING PART OF 144 ACS MOL, DESC IN DEED DTD 9/6/1952 REC VOL 230 PG 462<br>From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 67 ACS MOL, BEING PART OF 144 ACS MOL, DESC IN DEED DTD 9/6/1952 REC VOL 230 PG 462 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURRIN, MARGARET R, Agreement No. 129551005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 79.59 ACS MOL, BEING DESC IN DEED DTD 11/6/1944 REC VOL 207 PG 442 From 0 feet top<br>SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 77 ACS MOL, BEING PART OF 144 ACS MOL, DESC IN DEED DTD 9/6/1952 REC VOL 230 PG 462<br>From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 67 ACS MOL, BEING PART OF 144 ACS MOL, DESC IN DEED DTD 9/6/1952 REC VOL 230 PG 462 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, THOMAS E, II, REVOCABLE TRUST, Agreement No. 129551006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 79.59 ACS MOL, BEING DESC IN DEED DTD 11/6/1944 REC VOL 207 PG 442 From 0 feet top<br>SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 77 ACS MOL, BEING PART OF 144 ACS MOL, DESC IN DEED DTD 9/6/1952 REC VOL 230 PG 462<br>From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 67 ACS MOL, BEING PART OF 144 ACS MOL, DESC IN DEED DTD 9/6/1952 REC VOL 230 PG 462 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VANDERHOOF FAMILY TRUST, Agreement No. 129561001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 From 0 feet to 10,761 feet<br>Metes & Bound: 101.4 ACS MOL, BEING DESC AS TRACT ONE & TRACT TWO AS FOLLOWS: TRACT ONE: 61.4<br>ACS MOL, BEING DESC IN DEED DTD 8/27/1973 REC VOL 385 PG 49 TRACT TWO: 40.0 ACS MOL, BEING DESC<br>IN DEED DTD 8/27/1973 REC VOL 385 PG 52 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RITCHIE, LISA ANN, Agreement No. 129574001<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: TRACT ONE: 28 ACS MOL, DESC IN WARRANTY DEED DTD 11/27/1943 REC VOL 163 PG 285.<br>TRACT 7 OF SCOGGINS GU. All depths<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT TWO: 12.7 ACS MOL, OUT OF A 37 AC TRACT DESC IN WD WITH VENDORS LIEN DTD<br>4/25/1950 REC VOL 204 PG 404 AND BEING ONLY THE PORTION OF THE 37 AC TRACT THAT LIES WITHIN A<br>211.2 AC TRACT SITUATED IN THE JI Y'BARBO SVY A-60 AND THE AG WALLING SVY, A-590 DESC IN WD<br>WITH VENDORS LIEN DTD 2/24/1993 REC VOL 839 PG 371. TRACT 9 OF SCOGGINS GU. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COLLIER, IRA CECIL, Agreement No. 129578001<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: 40 ACS MOL, BEING OUT OF A 65 AC TRACT DESC IN WARRANTY DEED DTD 11/27/1943 REC VOL 163 PG 285 AND FURTHER DESC AS FIRST TRACT BEING 40 ACS OUT OF 65 AC TRACT IN MINERAL DEED DTD 2/19/1930 REC VOL 127 PG 204 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, NEVA MILDRED MILLS, ET AL, Agreement No. 129578002<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: 40 ACS MOL, BEING OUT OF A 65 AC TRACT DESC IN WARRANTY DEED DTD 11/27/1943 REC VOL 163 PG 285 AND FURTHER DESC AS FIRST TRACT BEING 40 ACS OUT OF 65 AC TRACT IN MINERAL DEED DTD 2/19/1930 REC VOL 127 PG 204 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHODES, BARBARA M, DECENDENT'S TRUST, Agreement No. 129580001<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: 12.7 ACS MOL, OUT OF A 37 AC TRACT DESC IN WD WITH VENDORS LIEN DTD 4/25/1950 REC VOL 204 PG 404 AND BEING ONLY THE PORTION OF THE 37 AC TRACT THAT LIES WITHIN A 211.2 AC TRACT SITUATED IN THE JI Y'BARBO SVY A-60 AND THE AG WALLING SVY, A-590 DESC IN WD WITH VENDORS LIEN DTD 2/24/1993 REC VOL 839 PG 371<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 12.7 ACS MOL, OUT OF A 37 AC TRACT DESC IN WD WITH VENDORS LIEN DTD 4/25/1950 REC VOL 204 PG 404 AND BEING ONLY THE PORTION OF THE 37 AC TRACT THAT LIES WITHIN A 211.2 AC TRACT SITUATED IN THE JI Y'BARBO SVY A-60 AND THE AG WALLING SVY, A-590 DESC IN WD WITH VENDORS LIEN DTD 2/24/1993 REC VOL 839 PG 371. TRACT 9 OF SCOGGINS GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor L.L.D. INTERESTS, INC, Agreement No. 129580002<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: 12.7 ACS MOL, OUT OF A 37 AC TRACT DESC IN WD WITH VENDORS LIEN DTD 4/25/1950 REC VOL 204 PG 404 AND BEING ONLY THE PORTION OF THE 37 AC TRACT THAT LIES WITHIN A 211.2 AC TRACT SITUATED IN THE JI Y'BARBO SVY A-60 AND THE AG WALLING SVY, A-590 DESC IN WD WITH VENDORS LIEN DTD 2/24/1993 REC VOL 839 PG 371<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 12.7 ACS MOL, OUT OF A 37 AC TRACT DESC IN WD WITH VENDORS LIEN DTD 4/25/1950 REC VOL 204 PG 404 AND BEING ONLY THE PORTION OF THE 37 AC TRACT THAT LIES WITHIN A 211.2 AC TRACT SITUATED IN THE JI Y'BARBO SVY A-60 AND THE AG WALLING SVY, A-590 DESC IN WD WITH VENDORS LIEN DTD 2/24/1993 REC VOL 839 PG 371. TRACT 9 OF SCOGGINS GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDONALD, LOIS ELAINE, THE ESTATE OF, Agreement No. 129580003<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: 12.7 ACS MOL, OUT OF A 37 AC TRACT DESC IN WD WITH VENDORS LIEN DTD 4/25/1950 REC VOL 204 PG 404 AND BEING ONLY THE PORTION OF THE 37 AC TRACT THAT LIES WITHIN A 211.2 AC TRACT SITUATED IN THE JI Y'BARBO SVY A-60 AND THE AG WALLING SVY, A-590 DESC IN WD WITH VENDORS LIEN DTD 2/24/1993 REC VOL 839 PG 371<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 12.7 ACS MOL, OUT OF A 37 AC TRACT DESC IN WD WITH VENDORS LIEN DTD 4/25/1950 REC VOL 204 PG 404 AND BEING ONLY THE PORTION OF THE 37 AC TRACT THAT LIES WITHIN A 211.2 AC TRACT SITUATED IN THE JI Y'BARBO SVY A-60 AND THE AG WALLING SVY, A-590 DESC IN WD WITH VENDORS LIEN DTD 2/24/1993 REC VOL 839 PG 371 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLIER, DEXTER CRAIG, Agreement No. 129582001<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: TRACT ONE: 25 ACS MOL, BEING OUT OF A 65 AC TRACT DESC IN WARRANTY DEED DTD 11/27/1943 REC VOL 163 PG 285 AND FURTHER DESC AS BEING 25 ACS OUT OF THE SW CORNER OF A 65 AC TRACT IN MINERAL DEED DTD 3/4/1924 REC VOL 110 PG 334. TRACT 8 OF SCOGGINS GU. All depths<br>Metes & Bound: TRACT TWO: 40 ACS MOL, BEING OUT OF A 65 AC TRACT DESC IN WARRANTY DEED DTD 11/27/1943 REC VOL 163 PG 285 AND FURTHER DESC AS THAT FIRST TRACT BEING 40 ACS OUT OF 65 AC TRACT IN MINERAL DEED DTD 2/19/1930 REC VOL 127 PG 204 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERRELL, KATHLEEN C, Agreement No. 129582002<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: TRACT ONE: 25 ACS MOL, BEING OUT OF A 65 AC TRACT DESC IN WARRANTY DEED DTD 11/27/1943 REC VOL 163 PG 285 AND FURTHER DESC AS BEING 25 ACS OUT OF THE SW CORNER OF A 65 AC TRACT IN MINERAL DEED DTD 3/4/1924 REC VOL 110 PG 334. TRACT 8 OF SCOGGINS GU. From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: TRACT TWO: 40 ACS MOL, BEING OUT OF A 65 AC TRACT DESC IN WARRANTY DEED DTD 11/27/1943 REC VOL 163 PG 285 AND FURTHER DESC AS THAT FIRST TRACT BEING 40 ACS OUT OF 65 AC TRACT IN MINERAL DEED DTD 2/19/1930 REC VOL 127 PG 204 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BARLEY, CHARLENE J, Agreement No. 129582003<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: TRACT ONE: 25 ACS MOL, BEING OUT OF A 65 AC TRACT DESC IN WARRANTY DEED DTD 11/27/1943 REC VOL 163 PG 285 AND FURTHER DESC AS BEING 25 ACS OUT OF THE SW CORNER OF A 65 AC TRACT IN MINERAL DEED DTD 3/4/1924 REC VOL 110 PG 334. TRACT 8 OF SCOGGINS GU. From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: TRACT TWO: 40 ACS MOL, BEING OUT OF A 65 AC TRACT DESC IN WARRANTY DEED DTD 11/27/1943 REC VOL 163 PG 285 AND FURTHER DESC AS THAT FIRST TRACT BEING 40 ACS OUT OF 65 AC TRACT IN MINERAL DEED DTD 2/19/1930 REC VOL 127 PG 204 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERRELL, STEVE P, Agreement No. 129582004<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: TRACT ONE: 25 ACS MOL, BEING OUT OF A 65 AC TRACT DESC IN WARRANTY DEED DTD 11/27/1943 REC VOL 163 PG 285 AND FURTHER DESC AS BEING 25 ACS OUT OF THE SW CORNER OF A 65 AC TRACT IN MINERAL DEED DTD 3/4/1924 REC VOL 110 PG 334. TRACT 8 OF SCOGGINS GU. From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: TRACT TWO: 40 ACS MOL, BEING OUT OF A 65 AC TRACT DESC IN WARRANTY DEED DTD 11/27/1943 REC VOL 163 PG 285 AND FURTHER DESC AS THAT FIRST TRACT BEING 40 ACS OUT OF 65 AC TRACT IN MINERAL DEED DTD 2/19/1930 REC VOL 127 PG 204 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WORTHY, LUKE C, Agreement No. 129582005<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: TRACT ONE: 25 ACS MOL, BEING OUT OF A 65 AC TRACT DESC IN WARRANTY DEED DTD 11/27/1943 REC VOL 163 PG 285 AND FURTHER DESC AS BEING 25 ACS OUT OF THE SW CORNER OF A 65 AC TRACT IN MINERAL DEED DTD 3/4/1924 REC VOL 110 PG 334. TRACT 8 OF SCOGGINS GU. From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: TRACT TWO: 40 ACS MOL, BEING OUT OF A 65 AC TRACT DESC IN WARRANTY DEED DTD 11/27/1943 REC VOL 163 PG 285 AND FURTHER DESC AS THAT FIRST TRACT BEING 40 ACS OUT OF 65 AC TRACT IN MINERAL DEED DTD 2/19/1930 REC VOL 127 PG 204 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREER, BETTYE JANE SMITH, Agreement No. 129599001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 75.11 ACS MOL, BEING THE RESIDUAL OF 325.25 ACS MOL, DESC IN WARRANTY DEED DTD 1/2/1973 REC VOL 379 PG 787; SAVE AND EXCEPT ALL OF THAT CERTAIN 250.14 ACS MOL, INCLUDED IN THE ROUND MOUNTAIN #1 GAS UNIT AS DESC IN DESIGNATION OF GAS UNIT DTD 3/14/2005 REC VOL 2213 PG 162 From 501 feet SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 73 ACS, MOL, THE EASTERN PORTION OF 98 ACS MOL, BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 07/16/1955, REC IN VOL 252, PAGE 255. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, JOHN SCOTT, Agreement No. 129602001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet 501 to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 40.7 ACS MOL, DESC IN SPECIAL WARRANTY DEED AS TRACT #2 DTD 5/7/2001 REC VOL 1581 PG 237 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEORGE, SUZANNE, Agreement No. 129602002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet 501 to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 40.7 ACS MOL, DESC IN SPECIAL WARRANTY DEED AS TRACT #2 DTD 5/7/2001 REC VOL 1581 PG 237 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE HARGIS MINERAL TRUST, Agreement No. 129604000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 501 to bottom HAYNESVILLE<br>Metes & Bound: 63.8 ACS, MOL, BEING THE SAME LAND DESC AS THE FOURTH TRACT IN WARRANTY DEED DTD 2/18/1966 REC VOL 341 PG 41 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor 4M TALL PINES, LLC, ET AL, Agreement No. 129607000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 1,001 feet to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 47.913 ACS MOL, DESC BY METES AND BOUNDS IN WARRANTY DEED DTD 8/22/1966 REC VOL 338 PG 003 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**             **SCHEDULE A - REAL PROPERTY**             Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor POGO PRODUCING COMPANY, LLC, Agreement No. 129631001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 From 0 feet top SURFACE to 11,862 feet bottom TRAVIS PEAK<br>Metes & Bound: BEING 98 ACS MOL, DESC AS FIRST TRACT IN DEED DTD 7/20/1935 REC VOL 138 PG 578 BEING 52.46 ACS MOL, DESC IN WD DTD 6/26/1979 REC VOL 443 PG 834 BEING 28 ACS MOL, PART OF 53.98 ACS DESC IN THE FOLLOWING TRACTS: TRACT ONE: 12.46 ACS MOL, DESC IN DEED DTD 1/4/1996 REC VOL 959 PG 168 TRACT TWO: 15.48 ACS MOL, DESC IN DEED DTD 8/26/1996 REC VOL 1023 PG 293 ALSO CONVEYED IN THIS INSTRUMENT IS A 14' WIDE ACCESS EASEMENT PARALLEL WITH AND ADJACENT TO THE SE BOUNDARY LINES OF TRACT ONE. TRACT THREE: 0.04 ACS MOL, DESC IN DEED DTD 5/1/1997 REC VOL 1109 PG 89 SAID TRACTS BEING PART OF THE 696.3737 ACRE J SMITH GAS UNIT NO 1 REC IN VOL 2437 PG 267 CONTAINING 178.46 ACS MOL LIMITED TO DEPTHS BETWEEN THE SURFACE OF THE EARTH AND 100 FEET BELOW THE STRATIGRAPHIC EQUIV OF THE BASE OF THE TRAVIS PEAK FORMATION WHICH IS IDENTIFIED AS BEING AT A LOG DEPTH OF 11,762 FEET ON THE COMPENSATED NEUTRON-FORMATION DENSTY LOG, DTD 8/3/1979 OF THE BASIN OPERATING COMPANY (FAIR OIL, LTD) TOM JACK LUCAS #1 WELL, API #42-347-30438, A VERTICALLY DRILLED WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POGO PRODUCING COMPANY, LLC, Agreement No. 129657001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet top SURFACE to 11,862 feet bottom TRAVIS PEAK<br>Metes & Bound: BEING 64.2 ACS MOL, DESC IN WARRANTY DEED DTD 2/1/1982 REC VOL 471 PG 96 AND ALSO BEING PART OF A 96 AC TRACT CONVEYED IN MINERAL DEED DTD 8/9/1926 REC VOL 116 PG 551 SAID TRACT BEING PART OF THE 639.526 AC JENNY BETH GAS UNIT NO. 1 REC VOL 2437 PG 259 CONTAINING 64.2 ACS MOL LIMITED TO DEPTHS BETWEEN THE SURFACE OF THE EARTH AND 100 FEET BELOW THE STRATIGRAPHIC EQUIV OF THE BASE OF THE TRAVIS PEAK FORMATION WHICH IS IDENTIFIED AS BEING AT A LOG DEPTH OF 11,762 FEET ON THE COMPENSATED NEUTRON-FORMATION DENSTY LOG, DTD 8/3/1979 OF THE BASIN OPERATING COMPANY (FAIR OIL, LTD) TOM JACK LUCAS #1 WELL, API #42-347-30438, A VERTICALLY DRILLED WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POGO PRODUCING COMPANY, LLC, Agreement No. 129658001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet top SURFACE to 11,862 feet bottom TRAVIS PEAK<br>Metes & Bound: BEING THE SOUTHERNMOST 26.5816 ACS MOL, OUT OF A 31.8 AC TRACT DESC IN WARRANTY DEED DTD 7/12/1980 REC VOL 457 PG 49 AND ALSO BEING PART OF A 96 AC TRACT CONVEYED IN MINERAL DEED DTD 8/9/1926 REC VOL 116 PG 551 SAID TRACT BEING PART OF THE 704.00 AC CINDY SUE GAS UNIT NO. 1 REC VOL 2258 PG 54 CONTAINING 26.5816 ACS MOL LIMITED TO DEPTHS BETWEEN THE SURFACE OF THE EARTH AND 100 FEET BELOW THE STRATIGRAPHIC EQUIV OF THE BASE OF THE TRAVIS PEAK FORMATION WHICH IS IDENTIFIED AS BEING AT A LOG DEPTH OF 11,762 FEET ON THE COMPENSATED NEUTRON-FORMATION DENSTY LOG, DTD 8/3/1979 OF THE BASIN OPERATING COMPANY (FAIR OIL, LTD) TOM JACK LUCAS #1 WELL, API #42-347-30438, A VERTICALLY DRILLED WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POGO PRODUCING COMPANY, LLC, Agreement No. 129668001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet top SURFACE to 11,862 feet bottom TRAVIS PEAK<br>Metes & Bound: BEING THE NORTHERNMOST 5.2184 ACS MOL, OUT OF A 31.8 AC TRACT DESC IN WARRANTY DEED DTD 7/12/1980 REC VOL 457 PG 49 AND ALSO BEING PART OF A 96 AC TRACT CONVEYED IN MINERAL DEED DTD 8/9/1926 REC VOL 116 PG 551 SAID TRACT BEING PART OF THE 700.00 AC HGT MIDDLEBROOK GAS UNIT NO. 1 REC VOL 2487 PG 231 CONTAINING 5.2184 ACS MOL LIMITED TO DEPTHS BETWEEN THE SURFACE OF THE EARTH AND 100 FEET BELOW THE STRATIGRAPHIC EQUIV OF THE BASE OF THE TRAVIS PEAK FORMATION WHICH IS IDENTIFIED AS BEING AT A LOG DEPTH OF 11,762 FEET ON THE COMPENSATED NEUTRON-FORMATION DENSTY LOG, DTD 8/3/1979 OF THE BASIN OPERATING COMPANY (FAIR OIL, LTD) TOM JACK LUCAS #1 WELL, API #42-347-30438, A VERTICALLY DRILLED WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITEHEAD, RAYMA JEAN LAVENDER, Agreement No. 129844001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 84.83 ACS MOL, BEING DESC IN WARRANTY DEED DTD 3/23/2006 REC VOL 2616 PG 205 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEARD, GLENDON L, Agreement No. 129844002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 84.83 ACS MOL, BEING DESC IN WARRANTY DEED DTD 3/23/2006 REC VOL 2616 PG 205 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, GEORGE E, ET UX, Agreement No. 129844003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 84.83 ACS MOL, BEING DESC IN WARRANTY DEED DTD 3/23/2006 REC VOL 2616 PG 205 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAVENDER, GORDON RAY, Agreement No. 129844004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 84.83 ACS MOL, BEING DESC IN WARRANTY DEED DTD 3/23/2006 REC VOL 2616 PG 205 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                          **SCHEDULE A - REAL PROPERTY**                          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LAVENDER, CHARLES DOUGLAS, Agreement No. 129844005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 84.83 ACS MOL, BEING DESC IN WARRANTY DEED DTD 3/23/2006 REC VOL 2616 PG 205 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, GEORGE E, Agreement No. 130247001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 63.62 ACS MOL, BEING DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/29/1987 REC VOL 667 PG 415 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOKE, MOLLY JANEAN GRAY, Agreement No. 130247002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 63.62 ACS MOL, BEING DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/29/1987 REC VOL 667 PG 415 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLS, LAURINE GRAY, Agreement No. 130247003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 63.62 ACS MOL, BEING DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/29/1987 REC VOL 667 PG 415 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, GRADY O, Agreement No. 130247004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 63.62 ACS MOL, BEING DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/29/1987 REC VOL 667 PG 415 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBBER, BENNIE JEAN GRAY, Agreement No. 130247005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 63.62 ACS MOL, BEING DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/29/1987 REC VOL 667 PG 415 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOVER, SHARON LEA MARTIN, Agreement No. 130247006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 63.62 ACS MOL, BEING DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/29/1987 REC VOL 667 PG 415 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, CECIL GARLAND, Agreement No. 130247007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 63.62 ACS MOL, BEING DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/29/1987 REC VOL 667 PG 415 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, WARREN B, SR, LIVING TRUST, Agreement No. 130247008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 63.62 ACS MOL, BEING DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/29/1987 REC VOL 667 PG 415 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUTLEDGE, SAMMIE LYNN MARTIN, Agreement No. 130247009<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 63.62 ACS MOL, BEING DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/29/1987 REC VOL 667 PG 415 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMINN, NAOMA CAROLYN GRAY , Agreement No. 130247010<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 63.62 ACS MOL, BEING DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/29/1987 REC VOL 667 PG 415 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOKES, SHERRY LYNN, Agreement No. 130247011<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 63.62 ACS MOL, BEING DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/29/1987 REC VOL 667 PG 415 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LACKEY, RHONDA KAY STOKES, Agreement No. 130247012<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 63.62 ACS MOL, BEING DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/29/1987 REC VOL 667 PG 415 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, WILLYNE ATKINSON, Agreement No. 130247013<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 63.62 ACS MOL, BEING DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/29/1987 REC VOL 667 PG 415 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KONCABA, SANDRA LOU MARTIN, Agreement No. 130247014<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 63.62 ACS MOL, BEING DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/29/1987 REC VOL 667 PG 415 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUSBEE, SHARON, Agreement No. 130247015<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 63.62 ACS MOL, BEING DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/29/1987 REC VOL 667 PG 415 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEMING, KATHY A, Agreement No. 130332001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 1.48 ACS MOL, BEING DESC IN DEED DTD 11/8/1975 REC VOL 403 PG 41 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFIS, KAREN J, Agreement No. 130332002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 1.48 ACS MOL, BEING DESC IN DEED DTD 11/8/1975 REC VOL 403 PG 41 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, MURIEL EFTY, Agreement No. 130658001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 337.22 ACS OUT OF 362.00 ACS MOL, DESC IN FOUR TRACTS IN DEED DTD 12/5/1927 REC VOL 122 PG 487. TRACTS 11 & 12 OF MALCOLM GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, PHILIP EUGENE, ET AL, Agreement No. 130658002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet to 13,268 feet<br>Metes & Bound: 337.22 ACS OUT OF 362.00 ACS MOL, DESC IN FOUR TRACTS IN DEED DTD 12/5/1927 REC VOL 122 PG 487. TRACTS 11 & 12 OF MALCOLM GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ODOM, DANIEL E, ET UX, Agreement No. 130667001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 5.5 ACS MOL, DESC IN WARRANTY DEED DTD 1/12/1993 REC VOL 834 PG 95 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARNER, WALLACE G, Agreement No. 130669001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet to 13,268 feet<br>Metes & Bound: 20.0 ACS MOL, DESC IN WARRANTY DEED DTD 11/5/1997 REC VOL 1165 PG 47 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUFORD, DORIS, Agreement No. 130671001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 76.8 ACS MOL, DESC IN THREE TRACTS AS FOLLOWS: TRACT ONE: 25.6 ACS MOL, CONVEYED IN WARRANTY DEED DTD 12/19/1991 REC VOL 798 PG 865-867 TRACT TWO: 25.6 ACS MOL, CONVEYED IN WARRANTY DEED DTD 12/19/1991 REC VOL 798 PG 868-871 TRACT THREE: 25.6 ACS MOL AND BEING PART OF 76 ACS CONVEYED IN 2 TRACTS. FIRST TRACT IN WARRANTY DEED DTD 8/7/1957 REC VOL 271 PG 243 AND SECOND TRACT IN WARRANTY DEED DTD 1/14/1962 REC VOL 301 PG 4 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BYRD, JAMES A, Agreement No. 130671002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 76.8 ACS MOL, DESC IN THREE TRACTS AS FOLLOWS: TRACT ONE: 25.6 ACS MOL, CONVEYED IN WARRANTY DEED DTD 12/19/1991 REC VOL 798 PG 865-867 TRACT TWO: 25.6 ACS MOL, CONVEYED IN WARRANTY DEED DTD 12/19/1991 REC VOL 798 PG 868-871 TRACT THREE: 25.6 ACS MOL AND BEING PART OF 76 ACS CONVEYED IN 2 TRACTS. FIRST TRACT IN WARRANTY DEED DTD 8/7/1957 REC VOL 271 PG 243 AND SECOND TRACT IN WARRANTY DEED DTD 1/14/1962 REC VOL 301 PG 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHANDLER, MARY GRACE DICKERSON, Agreement No. 130671003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 76.8 ACS MOL, DESC IN THREE TRACTS AS FOLLOWS: TRACT ONE: 25.6 ACS MOL, CONVEYED IN WARRANTY DEED DTD 12/19/1991 REC VOL 798 PG 865-867 TRACT TWO: 25.6 ACS MOL, CONVEYED IN WARRANTY DEED DTD 12/19/1991 REC VOL 798 PG 868-871 TRACT THREE: 25.6 ACS MOL AND BEING PART OF 76 ACS CONVEYED IN 2 TRACTS. FIRST TRACT IN WARRANTY DEED DTD 8/7/1957 REC VOL 271 PG 243 AND SECOND TRACT IN WARRANTY DEED DTD 1/14/1962 REC VOL 301 PG 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTLER, CLIRON, AS LIFE TENANT, ET AL, Agreement No. 130671004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 76.8 ACS MOL, DESC IN THREE TRACTS AS FOLLOWS: TRACT ONE: 25.6 ACS MOL, CONVEYED IN WARRANTY DEED DTD 12/19/1991 REC VOL 798 PG 865-867 TRACT TWO: 25.6 ACS MOL, CONVEYED IN WARRANTY DEED DTD 12/19/1991 REC VOL 798 PG 868-871 TRACT THREE: 25.6 ACS MOL AND BEING PART OF 76 ACS CONVEYED IN 2 TRACTS. FIRST TRACT IN WARRANTY DEED DTD 8/7/1957 REC VOL 271 PG 243 AND SECOND TRACT IN WARRANTY DEED DTD 1/14/1962 REC VOL 301 PG 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAGNER, HELEN, Agreement No. 130671005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 76.8 ACS MOL, DESC IN THREE TRACTS AS FOLLOWS: TRACT ONE: 25.6 ACS MOL, CONVEYED IN WARRANTY DEED DTD 12/19/1991 REC VOL 798 PG 865-867 TRACT TWO: 25.6 ACS MOL, CONVEYED IN WARRANTY DEED DTD 12/19/1991 REC VOL 798 PG 868-871 TRACT THREE: 25.6 ACS MOL AND BEING PART OF 76 ACS CONVEYED IN 2 TRACTS. FIRST TRACT IN WARRANTY DEED DTD 8/7/1957 REC VOL 271 PG 243 AND SECOND TRACT IN WARRANTY DEED DTD 1/14/1962 REC VOL 301 PG 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLT, GERARDA P (A.K.A. LALA), Agreement No. 130671006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 76.8 ACS MOL, DESC IN THREE TRACTS AS FOLLOWS: TRACT ONE: 25.6 ACS MOL, CONVEYED IN WARRANTY DEED DTD 12/19/1991 REC VOL 798 PG 865-867 TRACT TWO: 25.6 ACS MOL, CONVEYED IN WARRANTY DEED DTD 12/19/1991 REC VOL 798 PG 868-871 TRACT THREE: 25.6 ACS MOL AND BEING PART OF 76 ACS CONVEYED IN 2 TRACTS. FIRST TRACT IN WARRANTY DEED DTD 8/7/1957 REC VOL 271 PG 243 AND SECOND TRACT IN WARRANTY DEED DTD 1/14/1962 REC VOL 301 PG 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHALLOW, RUTH JEWEL, Agreement No. 130671007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 76.8 ACS MOL, DESC IN THREE TRACTS AS FOLLOWS: TRACT ONE: 25.6 ACS MOL, CONVEYED IN WARRANTY DEED DTD 12/19/1991 REC VOL 798 PG 865-867 TRACT TWO: 25.6 ACS MOL, CONVEYED IN WARRANTY DEED DTD 12/19/1991 REC VOL 798 PG 868-871 TRACT THREE: 25.6 ACS MOL AND BEING PART OF 76 ACS CONVEYED IN 2 TRACTS. FIRST TRACT IN WARRANTY DEED DTD 8/7/1957 REC VOL 271 PG 243 AND SECOND TRACT IN WARRANTY DEED DTD 1/14/1962 REC VOL 301 PG 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, FRED, Agreement No. 130675001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 40.7 ACS THAT AS OF 9/15/2009 IS NOT INCLUDED IN THAT CERTAIN VALENCE OPERATED PATZAKIS UNIT (SEE UNIT DESIGNATION REC AT VOL 3064 PG 312); THE 40.7 ACS IS OUT OF 54.00 ACS DESC IN DEED DTD 10/2/1936 REC VOL 141 PG 328 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, DIXIE FULLER, Agreement No. 130675002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 40.7 ACS THAT AS OF 9/15/2009 IS NOT INCLUDED IN THAT CERTAIN VALENCE OPERATED PATZAKIS UNIT (SEE UNIT DESIGNATION REC AT VOL 3064 PG 312); THE 40.7 ACS IS OUT OF 54.00 ACS DESC IN DEED DTD 10/2/1936 REC VOL 141 PG 328 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor 4M FAMILY TRUST, ET AL, Agreement No. 130722001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS TRACT ONE BEING 96.2 ACS MOL, DESC IN WARRANTY DEED DTD 5/11/1968 REC VOL 350 PG 277 | Lease | Undetermined | Undetermined |

| In re: | Samson Lone Star, LLC | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11941 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
| --- | --- | --- | --- |
| Lease - Oil and Gas<br>Original Lessor MIDDLEBROOK MINERAL PARTNERSHIP, LTD, Agreement No. 130722002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS TRACT ONE BEING 96.2 ACS MOL, DESC IN WARRANTY DEED DTD 5/11/1968 REC VOL 350 PG 277 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARGIS, TROY A, Agreement No. 130724001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 100.43 ACS OUT OF 182.00 ACS MOL, DESC IN DEED DTD 1/19/1946 REC VOL 172 PG 577 AND FURTHER DESC IN AMENDMENT & RATIFICATION OF OGL REC VOL 3053 PG 99. TRACT 12 OF MALCOLM GU. All depths<br>Metes & Bound: 81.57 ACS OUT OF 182.00 ACS MOL, DESC IN DEED DTD 1/19/1946 REC VOL 172 PG 577 AND FURTHER DESC IN AMENDMENT & RATIFICATION OF OGL REC VOL 3053 PG 99. ACREAGE OUTSIDE MALCOLM GU. TRACTS 15 AND 17: 27.09 + 63.58 = 90.67 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARVIN, HENRY ALTON, Agreement No. 130733001<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: 25 ACS MOL, BEING OUT OF A 65 AC TRACT DESC IN WARRANTY DEED DTD 11/27/1943 REC VOL 163 PG 285 AND FURTHER DESC AS BEING 25 ACS OUT OF THE SW CORNER OF A 65 AC TRACT IN MINERAL DEED DTD 3/4/1924 REC VOL 110 PG 334. TRACT 8 OF SCOGGINS GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PITTMAN, MAE DEEN, Agreement No. 130733002<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: 25 ACS MOL, BEING OUT OF A 65 AC TRACT DESC IN WARRANTY DEED DTD 11/27/1943 REC VOL 163 PG 285 AND FURTHER DESC AS BEING 25 ACS OUT OF THE SW CORNER OF A 65 AC TRACT IN MINERAL DEED DTD 3/4/1924 REC VOL 110 PG 334. TRACT 8 OF SCOGGINS GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLOUSE, JOE FRANK, Agreement No. 130733003<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: 25 ACS MOL, BEING OUT OF A 65 AC TRACT DESC IN WARRANTY DEED DTD 11/27/1943 REC VOL 163 PG 285 AND FURTHER DESC AS BEING 25 ACS OUT OF THE SW CORNER OF A 65 AC TRACT IN MINERAL DEED DTD 3/4/1924 REC VOL 110 PG 334. TRACT 8 OF SCOGGINS GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARVIN, JOE LESTER, Agreement No. 130733004<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: 25 ACS MOL, BEING OUT OF A 65 AC TRACT DESC IN WARRANTY DEED DTD 11/27/1943 REC VOL 163 PG 285 AND FURTHER DESC AS BEING 25 ACS OUT OF THE SW CORNER OF A 65 AC TRACT IN MINERAL DEED DTD 3/4/1924 REC VOL 110 PG 334. TRACT 8 OF SCOGGINS GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARCIA, BRENDA, Agreement No. 130733005<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: 25 ACS MOL, BEING OUT OF A 65 AC TRACT DESC IN WARRANTY DEED DTD 11/27/1943 REC VOL 163 PG 285 AND FURTHER DESC AS BEING 25 ACS OUT OF THE SW CORNER OF A 65 AC TRACT IN MINERAL DEED DTD 3/4/1924 REC VOL 110 PG 334. TRACT 8 OF SCOGGINS GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NACOGDOCHES OIL AND REFINING COMPANY, ET AL, Agreement No. 130738001<br>USA/TEXAS/NACOGDOCHES<br>Survey: AG WALLING<br>Abstract: 590 All depths<br>Metes & Bound: TRACT 4: 50 ACS MOL, LOCATED IN THE J.I. Y'BARBO SURVEY, A-60, SITUATED ABOUT 4 MILES NE FROM THE TOWN OF CHIRENO, DESC IN DEED DTD 11/26/1943 REC VOL 163 PG 283 IN WHICH THE SURVEY NAME IS CORRECTED TO A.G. WALLING SURVEY, A-590<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: TRACT 5: 40 ACS MOL, SITUATED ABOUT 3 ½ MILES WEST OF THE TOWN OF CHIRENO, BEING THE SAME LAND CONVEYED BY W.D. LAMBERT TO H.V. FALL, 7/27/1908 AS SHOWN BY DEED RECORDS, REC VOL 95 PG 374 TRACT 6: 37 ½ ACS MOL, BEING THE SAME LAND CONVEYED 1/16/1913 BY DEED REC VOL 81 PG 263 TRACT 7: 25 ¾ ACS MOL, BEING THE SAME LAND CONVEYED BY JOHN SCHMIDT TO W.D. LAMBERT 12/28/1915 REC VOL 87 PG 309 TRACT 8: 100 ACS MOL, A PART OF A 154 ACRE TRACT CONVEYED BY DEED DTD 2/24/1919 REC VOL 97 PG 292 TRACT 9: 56.45 ACS MOL, A PART OF THE JESSIE ROBERTSON TRACT DESC IN A DEED DTD 11/2/1911 REC VOL 77 PG 245 TRACT 10: 87.66 ACS MOL, BEING THE SAME LAND CONVEYED 2/25/1913 BY DEED REC VOL 76 PG 575, MORE PARTICULARLY DESC IN THAT CERTAIN DEED DTD 9/5/1908 REC VOL 72 PG 312 TRACT 11: 104.3 ACS MOL, BEING THE SAME LAND FULLY DESC IN DEED DTD 12/31/1900 REC VOL 46 PG 125<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT 1: 105 ACS MOL, BEING THE SAME LAND CONVEYED 3/28/1919 BY DEED REC VOL 100 PG 70 All depths<br>Metes & Bound: TRACT 3: CALLED 183 ACS MOL (RESURVEYED TO 101.2 ACS) BEING THE SAME LAND DESC IN DEED DTD 3/29/1919 REC VOL 101 PG 280, ALSO REFERENCED IN DEED REC VOL 88 PG 165 All depths<br>Metes & Bound: TRACT 2: 100 ACS MOL, BEING THE SAME LAND CONVEYED 3/29/1919 BY DEED REC VOL 100 PG 73; REFERENCE IS ALSO MADE TO DEED REC VOL 60 PG 79 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PATTON, KAREN JEAN, Agreement No. 130855000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 0.8952 ACS MOL, BEING DESC IN SPECIAL WARRANTY DEED DTD 7/26/2004 REC VOL 2121 PG 306 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOVELL, KIMBERLY, Agreement No. 131392001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 64.46 ACS MOL, BEING DESC IN THREE TRACTS AS FOLLOWS: 15.17 ACS MOL, BEING THE SAME LAND DESC IN THE FOLLOWING FOUR TRACTS: 1.) 3 ACS MOL, DESC IN WARRANTY DEED W/ VENDOR'S LIEN DTD 7/14/1958 REC VOL 276 PG 23; 2.) 6.31 ACS MOL, DESC IN WARRANTY DEED W/ VENDOR'S LIEN DTD 12/29/1978 REC VOL 437 PG 680; 3.) 5.35 ACS MOL, DESC IN WARRANTY DEED DTD 6/30/2000 REC VOL 1466 PG 56; 4.) 0.51 ACS MOL, FURTHER DESC IN QUITCLAIM DEED DTD 12/29/1978 REC VOL 437 PG 678 2.62 ACS MOL, BEING DESC IN WARRANTY DEED W/ VENDOR'S LIEN DTD 3/14/2003 REC VOL 1877 PG 13 46.67 ACS MOL, BEING DESC IN WARRANTY DEED W/ VENDOR'S LIEN DTD 4/3/2003 REC VOL 1876 PG 52 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNT, RANDY, Agreement No. 131392002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 64.46 ACS MOL, BEING DESC IN THREE TRACTS AS FOLLOWS: 15.17 ACS MOL, BEING THE SAME LAND DESC IN THE FOLLOWING FOUR TRACTS: 1.) 3 ACS MOL, DESC IN WARRANTY DEED W/ VENDOR'S LIEN DTD 7/14/1958 REC VOL 276 PG 23; 2.) 6.31 ACS MOL, DESC IN WARRANTY DEED W/ VENDOR'S LIEN DTD 12/29/1978 REC VOL 437 PG 680; 3.) 5.35 ACS MOL, DESC IN WARRANTY DEED DTD 6/30/2000 REC VOL 1466 PG 56; 4.) 0.51 ACS MOL, FURTHER DESC IN QUITCLAIM DEED DTD 12/29/1978 REC VOL 437 PG 678 2.62 ACS MOL, BEING DESC IN WARRANTY DEED W/ VENDOR'S LIEN DTD 3/14/2003 REC VOL 1877 PG 13 46.67 ACS MOL, BEING DESC IN WARRANTY DEED W/ VENDOR'S LIEN DTD 4/3/2003 REC VOL 1876 PG 52 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUILLORY, DONNA, Agreement No. 131392003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 64.46 ACS MOL, BEING DESC IN THREE TRACTS AS FOLLOWS: 15.17 ACS MOL, BEING THE SAME LAND DESC IN THE FOLLOWING FOUR TRACTS: 1.) 3 ACS MOL, DESC IN WARRANTY DEED W/ VENDOR'S LIEN DTD 7/14/1958 REC VOL 276 PG 23; 2.) 6.31 ACS MOL, DESC IN WARRANTY DEED W/ VENDOR'S LIEN DTD 12/29/1978 REC VOL 437 PG 680; 3.) 5.35 ACS MOL, DESC IN WARRANTY DEED DTD 6/30/2000 REC VOL 1466 PG 56; 4.) 0.51 ACS MOL, FURTHER DESC IN QUITCLAIM DEED DTD 12/29/1978 REC VOL 437 PG 678 2.62 ACS MOL, BEING DESC IN WARRANTY DEED W/ VENDOR'S LIEN DTD 3/14/2003 REC VOL 1877 PG 13 46.67 ACS MOL, BEING DESC IN WARRANTY DEED W/ VENDOR'S LIEN DTD 4/3/2003 REC VOL 1876 PG 52 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAZAR, FRAN HOPPER, Agreement No. 131392004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 64.46 ACS MOL, BEING DESC IN THREE TRACTS AS FOLLOWS: 15.17 ACS MOL, BEING THE SAME LAND DESC IN THE FOLLOWING FOUR TRACTS: 1.) 3 ACS MOL, DESC IN WARRANTY DEED W/ VENDOR'S LIEN DTD 7/14/1958 REC VOL 276 PG 23; 2.) 6.31 ACS MOL, DESC IN WARRANTY DEED W/ VENDOR'S LIEN DTD 12/29/1978 REC VOL 437 PG 680; 3.) 5.35 ACS MOL, DESC IN WARRANTY DEED DTD 6/30/2000 REC VOL 1466 PG 56; 4.) 0.51 ACS MOL, FURTHER DESC IN QUITCLAIM DEED DTD 12/29/1978 REC VOL 437 PG 678 2.62 ACS MOL, BEING DESC IN WARRANTY DEED W/ VENDOR'S LIEN DTD 3/14/2003 REC VOL 1877 PG 13 46.67 ACS MOL, BEING DESC IN WARRANTY DEED W/ VENDOR'S LIEN DTD 4/3/2003 REC VOL 1876 PG 52 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor T.F. JORGENSON BUSINESS MGMT PARTNERSHIP, LTD, Agreement No. 131396001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 3.75 ACS MOL, BEING DESC IN WARRANTY DEED DTD 4/25/1908 REC VOL 60 PG 585 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRY, JANET DAVISON MILLER, Agreement No. 131790001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 38.3 ACS MOL, BEING DESC IN MINERAL DEED DTD 9/30/1927 REC VOL 120 PG 384 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LLD INTERESTS, INC, Agreement No. 131790002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 38.3 ACS MOL, BEING DESC IN MINERAL DEED DTD 9/30/1927 REC VOL 120 PG 384 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABNEY, PAUL C, Agreement No. 131790003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 38.3 ACS MOL, BEING DESC IN MINERAL DEED DTD 9/30/1927 REC VOL 120 PG 384 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BAXTER, KELLY H, ESTATE, Agreement No. 131790004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 38.3 ACS MOL, BEING DESC IN MINERAL DEED DTD 9/30/1927 REC VOL 120 PG 384 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABNEY, NELL, ET AL, Agreement No. 131790005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 38.3 ACS MOL, BEING DESC IN MINERAL DEED DTD 9/30/1927 REC VOL 120 PG 384 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHODES, BARBARA M, DECEDENTS TRUST, Agreement No. 131790006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 38.3 ACS MOL, BEING DESC IN MINERAL DEED DTD 9/30/1927 REC VOL 120 PG 384 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARTHUR, LINDA D., Agreement No. 131790007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 38.3 ACS MOL, BEING DESC IN MINERAL DEED DTD 9/30/1927 REC VOL 120 PG 384 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EARLY, BILL, AS RECEIVER FOR CAUSE C10-26,780 , Agreement No. 131790008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 38.3 ACS MOL, BEING DESC IN MINERAL DEED DTD 9/30/1927 REC VOL 120 PG 384 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMSON, CHARLES WALTER, Agreement No. 131790009<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 38.3 ACS MOL, BEING DESC IN MINERAL DEED DTD 9/30/1927 REC VOL 120 PG 384 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMSON, PATRICK R., Agreement No. 131790010<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 38.3 ACS MOL, BEING DESC IN MINERAL DEED DTD 9/30/1927 REC VOL 120 PG 384 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLANGELO, MARTHA ANN SWEET, Agreement No. 131790011<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 38.3 ACS MOL, BEING DESC IN MINERAL DEED DTD 9/30/1927 REC VOL 120 PG 384 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWEET, HORACE C., JR., Agreement No. 131790012<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 38.3 ACS MOL, BEING DESC IN MINERAL DEED DTD 9/30/1927 REC VOL 120 PG 384 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NACOGDOCHES OIL AND REFINING COMPANY, ET AL, Agreement No. 132447001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 76.95 ACS MOL, BEING DESC IN THREE TRACTS AS FOLLOWS: 23.7 ACS MOL, DESC IN DEED DTD 1/15/1918 REC VOL 93 PG 522 3.75 ACS MOL, DESC IN WARRANTY DEED DTD 4/25/1908 REC VOL 60 PG 585 49.5 ACS MOL, DESC AS A 40 ACRE TRACT AND A 9.5 ACRE TRACT IN WARRANTY DEED DTD 1/6/1906 REC VOL 60 PG 203 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOVE, ROY WAYNE, JR, ET UX, Agreement No. 132504001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 24 ACS MOL, BEING DESC IN WARRANTY DEED DTD 11/10/1919 REC VOL 95 PG 586 All depths Metes & Bound: 15.17 ACS MOL, BEING DESC IN FOUR TRACTS AS FOLLOWS: TRACT 1: 3 ACS MOL, DESC IN WARRANTY DEED W/ VENDOR'S LIEN DTD 7/14/1958 REC VOL 276 PG 23 TRACT 2: 6.31 ACS MOL, DESC IN WARRANTY DEED W/ VENDOR'S LIEN DTD 12/29/1978 REC VOL 437 PG 680 TRACT 3: 5.35 ACS MOL, DESC IN WARRANTY DEED DTD 6/30/2000 REC VOL 1466 PG 56 TRACT 4: 0.51 ACS MOL, DESC IN QUITCLAIM DEED 12/29/1978 REC VOL 437 PG 678 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNER, VERNON, ET UX, Agreement No. 132602001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 101.873 ACS MOL, BEING THE SAME LAND DESC IN WARRANTY DEED W/ VENDOR'S LIEN DTD 5/2/1978 REC VOL 429 PG 643 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.      **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BLOUNT, TOM BURRUS, JR, Agreement No. 132602002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 101.873 ACS MOL, BEING THE SAME LAND DESC IN WARRANTY DEED W/ VENDOR'S LIEN DTD 5/2/1978 REC VOL 429 PG 643 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, LUCETTE BLOUNT, Agreement No. 132602003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 101.873 ACS MOL, BEING THE SAME LAND DESC IN WARRANTY DEED W/ VENDOR'S LIEN DTD 5/2/1978 REC VOL 429 PG 643 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, BILL, Agreement No. 132758001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 160.16 ACS MOL, BEING PART OF A 53.15 ACRE TRACT DESC AS THE FIRST TRACT IN WARRANTY DEED WITH VENDOR'S LIEN DTD 10/9/1940 REC VOL 142 PG 578, ALSO A PART OF A 55.1 ACRE TRACT DESC AS SECOND TRACT IN WARRANTY DEED WITH VENDOR'S LIEN DTD 10/9/1940 REC VOL 142 PG 578, AND A PART OF A 21 ACRE TRACT DESC IN WARRANTY DEED DTD 8/20/1946 REC VOL 174 PG 474 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEASLEY, NATALIE HARRISON, Agreement No. 132758002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 160.16 ACS MOL, BEING PART OF A 53.15 ACRE TRACT DESC AS THE FIRST TRACT IN WARRANTY DEED WITH VENDOR'S LIEN DTD 10/9/1940 REC VOL 142 PG 578, ALSO A PART OF A 55.1 ACRE TRACT DESC AS SECOND TRACT IN WARRANTY DEED WITH VENDOR'S LIEN DTD 10/9/1940 REC VOL 142 PG 578, AND A PART OF A 21 ACRE TRACT DESC IN WARRANTY DEED DTD 8/20/1946 REC VOL 174 PG 474 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTS, SUSAN HARRISON, Agreement No. 132758003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 160.16 ACS MOL, BEING PART OF A 53.15 ACRE TRACT DESC AS THE FIRST TRACT IN WARRANTY DEED WITH VENDOR'S LIEN DTD 10/9/1940 REC VOL 142 PG 578, ALSO A PART OF A 55.1 ACRE TRACT DESC AS SECOND TRACT IN WARRANTY DEED WITH VENDOR'S LIEN DTD 10/9/1940 REC VOL 142 PG 578, AND A PART OF A 21 ACRE TRACT DESC IN WARRANTY DEED DTD 8/20/1946 REC VOL 174 PG 474 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, RICHARD N, Agreement No. 132758004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 160.16 ACS MOL, BEING PART OF A 53.15 ACRE TRACT DESC AS THE FIRST TRACT IN WARRANTY DEED WITH VENDOR'S LIEN DTD 10/9/1940 REC VOL 142 PG 578, ALSO A PART OF A 55.1 ACRE TRACT DESC AS SECOND TRACT IN WARRANTY DEED WITH VENDOR'S LIEN DTD 10/9/1940 REC VOL 142 PG 578, AND A PART OF A 21 ACRE TRACT DESC IN WARRANTY DEED DTD 8/20/1946 REC VOL 174 PG 474 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, JAMES N, Agreement No. 132758005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 160.16 ACS MOL, BEING PART OF A 53.15 ACRE TRACT DESC AS THE FIRST TRACT IN WARRANTY DEED WITH VENDOR'S LIEN DTD 10/9/1940 REC VOL 142 PG 578, ALSO A PART OF A 55.1 ACRE TRACT DESC AS SECOND TRACT IN WARRANTY DEED WITH VENDOR'S LIEN DTD 10/9/1940 REC VOL 142 PG 578, AND A PART OF A 21 ACRE TRACT DESC IN WARRANTY DEED DTD 8/20/1946 REC VOL 174 PG 474 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIELDEN, SARAH ANN, Agreement No. 132758006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 160.16 ACS MOL, BEING PART OF A 53.15 ACRE TRACT DESC AS THE FIRST TRACT IN WARRANTY DEED WITH VENDOR'S LIEN DTD 10/9/1940 REC VOL 142 PG 578, ALSO A PART OF A 55.1 ACRE TRACT DESC AS SECOND TRACT IN WARRANTY DEED WITH VENDOR'S LIEN DTD 10/9/1940 REC VOL 142 PG 578, AND A PART OF A 21 ACRE TRACT DESC IN WARRANTY DEED DTD 8/20/1946 REC VOL 174 PG 474 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MELROSE DEVELOPMENT COMPANY, INC, Agreement No. 132928001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 7.44 ACS MOL, BEING DESC IN WARRANTY DEED DTD 10/25/1982 REC VOL 480 PG 655 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAN SHOUBROUEK, JOYCE GRAY, Agreement No. 132971007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 10 ACS MOL, BEING DESC AS TRACT TWO IN DEED DTD 1/18/1967 REC VOL 341 PG 67 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CENTURY 2000 ROYALTY PARTNERSHIP, Agreement No. 132988001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/10/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HURLEY-TEXAS ROYALTY PARTNERSHIP, Agreement No. 132988002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/10/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHT, GEORGE, JR, Agreement No. 132988003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/10/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 CRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOLDKING ENERGY PARTNERS I, LP, Agreement No. 132988004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/10/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, MILDRED ANN, Agreement No. 132995001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 8.77 ACS MOL, BEING PART OF A 34 ACRE TRACT DESC IN WARRANTY DEED DTD 1/30/1941 REC VOL 153 PG 420, SAID 8.77 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 8.77 ACRES DESC AS BEING THAT PORTION OF SAID 34 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 10.94 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/29/1917 REC VOL 88 PG 214, SAID 10.94 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806 28.89 ACS MOL, BEING PART OF A 76 ACRE TRACT DESC IN WARRANTY DEED DTD 1/13/1941 REC VOL 153 PG 312, SAID 28.89 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 28.89 ACRES BEING PART OF THE ABOVE MENTIONED 76 ACRE TRACT THAT IS NOT INCLUDED IN THE 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/10/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**      SCHEDULE A - REAL PROPERTY      Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VAN SHOUBROUEK, JOYCE GRAY, Agreement No. 132995002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 8.77 ACS MOL, BEING PART OF A 34 ACRE TRACT DESC IN WARRANTY DEED DTD 1/30/1941 REC VOL 153 PG 420, SAID 8.77 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 8.77 ACRES DESC AS BEING THAT PORTION OF SAID 34 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 10.94 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/29/1917 REC VOL 88 PG 214, SAID 10.94 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806 28.89 ACS MOL, BEING PART OF A 76 ACRE TRACT DESC IN WARRANTY DEED DTD 1/13/1941 REC VOL 153 PG 312, SAID 28.89 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 28.89 ACRES BEING PART OF THE ABOVE MENTIONED 76 ACRE TRACT THAT IS NOT INCLUDED IN THE 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/10/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUTLEDGE, SAMMIE LYNN MARTIN, Agreement No. 132995003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 8.77 ACS MOL, BEING PART OF A 34 ACRE TRACT DESC IN WARRANTY DEED DTD 1/30/1941 REC VOL 153 PG 420, SAID 8.77 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 8.77 ACRES DESC AS BEING THAT PORTION OF SAID 34 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 10.94 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/29/1917 REC VOL 88 PG 214, SAID 10.94 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806 28.89 ACS MOL, BEING PART OF A 76 ACRE TRACT DESC IN WARRANTY DEED DTD 1/13/1941 REC VOL 153 PG 312, SAID 28.89 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 28.89 ACRES BEING PART OF THE ABOVE MENTIONED 76 ACRE TRACT THAT IS NOT INCLUDED IN THE 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/10/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMINN, NAOMA CAROLYN GRAY, Agreement No. 132995004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 8.77 ACS MOL, BEING PART OF A 34 ACRE TRACT DESC IN WARRANTY DEED DTD 1/30/1941 REC VOL 153 PG 420, SAID 8.77 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 8.77 ACRES DESC AS BEING THAT PORTION OF SAID 34 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 10.94 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/29/1917 REC VOL 88 PG 214, SAID 10.94 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806 28.89 ACS MOL, BEING PART OF A 76 ACRE TRACT DESC IN WARRANTY DEED DTD 1/13/1941 REC VOL 153 PG 312, SAID 28.89 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 28.89 ACRES BEING PART OF THE ABOVE MENTIONED 76 ACRE TRACT THAT IS NOT INCLUDED IN THE 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/10/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRAY, WARREN B, SR, LIVING TRUST, Agreement No. 132995005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 8.77 ACS MOL, BEING PART OF A 34 ACRE TRACT DESC IN WARRANTY DEED DTD 1/30/1941 REC VOL 153 PG 420, SAID 8.77 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 8.77 ACRES DESC AS BEING THAT PORTION OF SAID 34 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 10.94 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/29/1917 REC VOL 88 PG 214, SAID 10.94 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806 28.89 ACS MOL, BEING PART OF A 76 ACRE TRACT DESC IN WARRANTY DEED DTD 1/13/1941 REC VOL 153 PG 312, SAID 28.89 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 28.89 ACRES BEING PART OF THE ABOVE MENTIONED 76 ACRE TRACT THAT IS NOT INCLUDED IN THE 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/10/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAHL, MELBA GRAY, Agreement No. 132995006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 8.77 ACS MOL, BEING PART OF A 34 ACRE TRACT DESC IN WARRANTY DEED DTD 1/30/1941 REC VOL 153 PG 420, SAID 8.77 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 8.77 ACRES DESC AS BEING THAT PORTION OF SAID 34 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 10.94 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/29/1917 REC VOL 88 PG 214, SAID 10.94 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806 28.89 ACS MOL, BEING PART OF A 76 ACRE TRACT DESC IN WARRANTY DEED DTD 1/13/1941 REC VOL 153 PG 312, SAID 28.89 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 28.89 ACRES BEING PART OF THE ABOVE MENTIONED 76 ACRE TRACT THAT IS NOT INCLUDED IN THE 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/10/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBBER, BENNIE JEAN GRAY, Agreement No. 132995007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 8.77 ACS MOL, BEING PART OF A 34 ACRE TRACT DESC IN WARRANTY DEED DTD 1/30/1941 REC VOL 153 PG 420, SAID 8.77 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 8.77 ACRES DESC AS BEING THAT PORTION OF SAID 34 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 10.94 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/29/1917 REC VOL 88 PG 214, SAID 10.94 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806 28.89 ACS MOL, BEING PART OF A 76 ACRE TRACT DESC IN WARRANTY DEED DTD 1/13/1941 REC VOL 153 PG 312, SAID 28.89 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 28.89 ACRES BEING PART OF THE ABOVE MENTIONED 76 ACRE TRACT THAT IS NOT INCLUDED IN THE 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/10/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                  SCHEDULE A - REAL PROPERTY                  Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STOKES, SHERRY LYNN, Agreement No. 132995008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 8.77 ACS MOL, BEING PART OF A 34 ACRE TRACT DESC IN WARRANTY DEED DTD 1/30/1941 REC VOL 153 PG 420, SAID 8.77 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 8.77 ACRES DESC AS BEING THAT PORTION OF SAID 34 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 10.94 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/29/1917 REC VOL 88 PG 214, SAID 10.94 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806 28.89 ACS MOL, BEING PART OF A 76 ACRE TRACT DESC IN WARRANTY DEED DTD 1/13/1941 REC VOL 153 PG 312, SAID 28.89 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 28.89 ACRES BEING PART OF THE ABOVE MENTIONED 76 ACRE TRACT THAT IS NOT INCLUDED IN THE 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/10/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESTES, DIANNE, Agreement No. 132995009<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 8.77 ACS MOL, BEING PART OF A 34 ACRE TRACT DESC IN WARRANTY DEED DTD 1/30/1941 REC VOL 153 PG 420, SAID 8.77 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 8.77 ACRES DESC AS BEING THAT PORTION OF SAID 34 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 10.94 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/29/1917 REC VOL 88 PG 214, SAID 10.94 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806 28.89 ACS MOL, BEING PART OF A 76 ACRE TRACT DESC IN WARRANTY DEED DTD 1/13/1941 REC VOL 153 PG 312, SAID 28.89 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 28.89 ACRES BEING PART OF THE ABOVE MENTIONED 76 ACRE TRACT THAT IS NOT INCLUDED IN THE 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/10/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLS, LAURINE GRAY, Agreement No. 132995010<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 8.77 ACS MOL, BEING PART OF A 34 ACRE TRACT DESC IN WARRANTY DEED DTD 1/30/1941 REC VOL 153 PG 420, SAID 8.77 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 8.77 ACRES DESC AS BEING THAT PORTION OF SAID 34 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 10.94 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/29/1917 REC VOL 88 PG 214, SAID 10.94 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806 28.89 ACS MOL, BEING PART OF A 76 ACRE TRACT DESC IN WARRANTY DEED DTD 1/13/1941 REC VOL 153 PG 312, SAID 28.89 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 28.89 ACRES BEING PART OF THE ABOVE MENTIONED 76 ACRE TRACT THAT IS NOT INCLUDED IN THE 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/10/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                 SCHEDULE A - REAL PROPERTY                 Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRAY, CECIL GARLAND, Agreement No. 132995011<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 8.77 ACS MOL, BEING PART OF A 34 ACRE TRACT DESC IN WARRANTY DEED DTD 1/30/1941 REC VOL 153 PG 420, SAID 8.77 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 8.77 ACRES DESC AS BEING THAT PORTION OF SAID 34 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 10.94 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/29/1917 REC VOL 88 PG 214, SAID 10.94 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806 28.89 ACS MOL, BEING PART OF A 76 ACRE TRACT DESC IN WARRANTY DEED DTD 1/13/1941 REC VOL 153 PG 312, SAID 28.89 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 28.89 ACRES BEING PART OF THE ABOVE MENTIONED 76 ACRE TRACT THAT IS NOT INCLUDED IN THE 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/10/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, GRADY O, Agreement No. 132995012<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 8.77 ACS MOL, BEING PART OF A 34 ACRE TRACT DESC IN WARRANTY DEED DTD 1/30/1941 REC VOL 153 PG 420, SAID 8.77 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 8.77 ACRES DESC AS BEING THAT PORTION OF SAID 34 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 10.94 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/29/1917 REC VOL 88 PG 214, SAID 10.94 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806 28.89 ACS MOL, BEING PART OF A 76 ACRE TRACT DESC IN WARRANTY DEED DTD 1/13/1941 REC VOL 153 PG 312, SAID 28.89 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 28.89 ACRES BEING PART OF THE ABOVE MENTIONED 76 ACRE TRACT THAT IS NOT INCLUDED IN THE 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/10/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LACKEY, RHONDA KAY STOKES, Agreement No. 132995013<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 8.77 ACS MOL, BEING PART OF A 34 ACRE TRACT DESC IN WARRANTY DEED DTD 1/30/1941 REC VOL 153 PG 420, SAID 8.77 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 8.77 ACRES DESC AS BEING THAT PORTION OF SAID 34 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 10.94 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/29/1917 REC VOL 88 PG 214, SAID 10.94 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, MOL, BEING PART OF A 76 ACRE TRACT DESC IN WARRANTY DEED DTD 1/13/1941 REC VOL 153 PG 312, SAID 28.89 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 28.89 ACRES BEING PART OF THE ABOVE MENTIONED 76 ACRE TRACT THAT IS NOT INCLUDED IN THE 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/10/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRAY, HUDSON, II, Agreement No. 132995014<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 8.77 ACS MOL, BEING PART OF A 34 ACRE TRACT DESC IN WARRANTY DEED DTD 1/30/1941 REC VOL 153 PG 420, SAID 8.77 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 8.77 ACRES DESC AS BEING THAT PORTION OF SAID 34 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 10.94 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/29/1917 REC VOL 88 PG 214, SAID 10.94 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806 28.89 ACS MOL, BEING PART OF A 76 ACRE TRACT DESC IN WARRANTY DEED DTD 1/13/1941 REC VOL 153 PG 312, SAID 28.89 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 28.89 ACRES BEING PART OF THE ABOVE MENTIONED 76 ACRE TRACT THAT IS NOT INCLUDED IN THE 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/10/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOKE, MOLLY JANEAN GRAY, Agreement No. 132995015<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 8.77 ACS MOL, BEING PART OF A 34 ACRE TRACT DESC IN WARRANTY DEED DTD 1/30/1941 REC VOL 153 PG 420, SAID 8.77 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 8.77 ACRES DESC AS BEING THAT PORTION OF SAID 34 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 10.94 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/29/1917 REC VOL 88 PG 214, SAID 10.94 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806 28.89 ACS MOL, BEING PART OF A 76 ACRE TRACT DESC IN WARRANTY DEED DTD 1/13/1941 REC VOL 153 PG 312, SAID 28.89 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 28.89 ACRES BEING PART OF THE ABOVE MENTIONED 76 ACRE TRACT THAT IS NOT INCLUDED IN THE 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/10/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY. MADELEINE LORRAINE, Agreement No. 132995016<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 8.77 ACS MOL, BEING PART OF A 34 ACRE TRACT DESC IN WARRANTY DEED DTD 1/30/1941 REC VOL 153 PG 420, SAID 8.77 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 8.77 ACRES DESC AS BEING THAT PORTION OF SAID 34 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 10.94 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/29/1917 REC VOL 88 PG 214, SAID 10.94 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806 28.89 ACS MOL, BEING PART OF A 76 ACRE TRACT DESC IN WARRANTY DEED DTD 1/13/1941 REC VOL 153 PG 312, SAID 28.89 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 28.89 ACRES BEING PART OF THE ABOVE MENTIONED 76 ACRE TRACT THAT IS NOT INCLUDED IN THE 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/10/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DOVER, SHARON LEA MARTIN, Agreement No. 132995017<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 8.77 ACS MOL, BEING PART OF A 34 ACRE TRACT DESC IN WARRANTY DEED DTD 1/30/1941 REC VOL 153 PG 420, SAID 8.77 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 8.77 ACRES DESC AS BEING THAT PORTION OF SAID 34 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 10.94 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/29/1917 REC VOL 88 PG 214, SAID 10.94 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806 28.89 ACS MOL, BEING PART OF A 76 ACRE TRACT DESC IN WARRANTY DEED DTD 1/13/1941 REC VOL 153 PG 312, SAID 28.89 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 28.89 ACRES BEING PART OF THE ABOVE MENTIONED 76 ACRE TRACT THAT IS NOT INCLUDED IN THE 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/10/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, DON, Agreement No. 132995018<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 8.77 ACS MOL, BEING PART OF A 34 ACRE TRACT DESC IN WARRANTY DEED DTD 1/30/1941 REC VOL 153 PG 420, SAID 8.77 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 8.77 ACRES DESC AS BEING THAT PORTION OF SAID 34 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 10.94 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/29/1917 REC VOL 88 PG 214, SAID 10.94 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806 28.89 ACS MOL, BEING PART OF A 76 ACRE TRACT DESC IN WARRANTY DEED DTD 1/13/1941 REC VOL 153 PG 312, SAID 28.89 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 28.89 ACRES BEING PART OF THE ABOVE MENTIONED 76 ACRE TRACT THAT IS NOT INCLUDED IN THE 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/10/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAY, THELMA JEAN GRAY, Agreement No. 132995019<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 8.77 ACS MOL, BEING PART OF A 34 ACRE TRACT DESC IN WARRANTY DEED DTD 1/30/1941 REC VOL 153 PG 420, SAID 8.77 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 8.77 ACRES DESC AS BEING THAT PORTION OF SAID 34 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 10.94 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/29/1917 REC VOL 88 PG 214, SAID 10.94 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806 28.89 ACS MOL, BEING PART OF A 76 ACRE TRACT DESC IN WARRANTY DEED DTD 1/13/1941 REC VOL 153 PG 312, SAID 28.89 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 28.89 ACRES BEING PART OF THE ABOVE MENTIONED 76 ACRE TRACT THAT IS NOT INCLUDED IN THE 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/10/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRAY, MARK, Agreement No. 132995020<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 8.77 ACS MOL, BEING PART OF A 34 ACRE TRACT DESC IN WARRANTY DEED DTD 1/30/1941 REC VOL 153 PG 420, SAID 8.77 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 8.77 ACRES DESC AS BEING THAT PORTION OF SAID 34 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 10.94 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/29/1917 REC VOL 88 PG 214, SAID 10.94 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806 28.89 ACS MOL, BEING PART OF A 76 ACRE TRACT DESC IN WARRANTY DEED DTD 1/13/1941 REC VOL 153 PG 312, SAID 28.89 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 28.89 ACRES BEING PART OF THE ABOVE MENTIONED 76 ACRE TRACT THAT IS NOT INCLUDED IN THE 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/10/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUSBEE, SHARON, Agreement No. 132995021<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 8.77 ACS MOL, BEING PART OF A 34 ACRE TRACT DESC IN WARRANTY DEED DTD 1/30/1941 REC VOL 153 PG 420, SAID 8.77 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 8.77 ACRES DESC AS BEING THAT PORTION OF SAID 34 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 10.94 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/29/1917 REC VOL 88 PG 214, SAID 10.94 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806 28.89 ACS MOL, BEING PART OF A 76 ACRE TRACT DESC IN WARRANTY DEED DTD 1/13/1941 REC VOL 153 PG 312, SAID 28.89 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 28.89 ACRES BEING PART OF THE ABOVE MENTIONED 76 ACRE TRACT THAT IS NOT INCLUDED IN THE 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/10/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, WILLYNE ATKINSON, Agreement No. 132995022<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 8.77 ACS MOL, BEING PART OF A 34 ACRE TRACT DESC IN WARRANTY DEED DTD 1/30/1941 REC VOL 153 PG 420, SAID 8.77 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 8.77 ACRES DESC AS BEING THAT PORTION OF SAID 34 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 10.94 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/29/1917 REC VOL 88 PG 214, SAID 10.94 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806 28.89 ACS MOL, BEING PART OF A 76 ACRE TRACT DESC IN WARRANTY DEED DTD 1/13/1941 REC VOL 153 PG 312, SAID 28.89 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 28.89 ACRES BEING PART OF THE ABOVE MENTIONED 76 ACRE TRACT THAT IS NOT INCLUDED IN THE 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/10/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**              SCHEDULE A - REAL PROPERTY                          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRAY, GERRIE, Agreement No. 132995023<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 8.77 ACS MOL, BEING PART OF A 34 ACRE TRACT DESC IN WARRANTY DEED DTD 1/30/1941 REC VOL 153 PG 420, SAID 8.77 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 8.77 ACRES DESC AS BEING THAT PORTION OF SAID 34 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 10.94 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/29/1917 REC VOL 88 PG 214, SAID 10.94 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806 28.89 ACS MOL, BEING PART OF A 76 ACRE TRACT DESC IN WARRANTY DEED DTD 1/13/1941 REC VOL 153 PG 312, SAID 28.89 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 28.89 ACRES BEING PART OF THE ABOVE MENTIONED 76 ACRE TRACT THAT IS NOT INCLUDED IN THE 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/10/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODEARLE, MELISSA HARDY, Agreement No. 132995024<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 8.77 ACS MOL, BEING PART OF A 34 ACRE TRACT DESC IN WARRANTY DEED DTD 1/30/1941 REC VOL 153 PG 420, SAID 8.77 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 8.77 ACRES DESC AS BEING THAT PORTION OF SAID 34 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 10.94 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/29/1917 REC VOL 88 PG 214, SAID 10.94 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806 28.89 ACS MOL, BEING PART OF A 76 ACRE TRACT DESC IN WARRANTY DEED DTD 1/13/1941 REC VOL 153 PG 312, SAID 28.89 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 28.89 ACRES BEING PART OF THE ABOVE MENTIONED 76 ACRE TRACT THAT IS NOT INCLUDED IN THE 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/10/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, VAN W, Agreement No. 132995025<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 8.77 ACS MOL, BEING PART OF A 34 ACRE TRACT DESC IN WARRANTY DEED DTD 1/30/1941 REC VOL 153 PG 420, SAID 8.77 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 8.77 ACRES DESC AS BEING THAT PORTION OF SAID 34 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 10.94 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/29/1917 REC VOL 88 PG 214, SAID 10.94 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806 28.89 ACS MOL, BEING PART OF A 76 ACRE TRACT DESC IN WARRANTY DEED DTD 1/13/1941 REC VOL 153 PG 312, SAID 28.89 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 28.89 ACRES BEING PART OF THE ABOVE MENTIONED 76 ACRE TRACT THAT IS NOT INCLUDED IN THE 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/10/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRAY, STELLA BRUCE , Agreement No. 132995026<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 8.77 ACS MOL, BEING PART OF A 34 ACRE TRACT DESC IN WARRANTY DEED DTD 1/30/1941 REC VOL 153 PG 420, SAID 8.77 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 8.77 ACRES DESC AS BEING THAT PORTION OF SAID 34 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 10.94 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/29/1917 REC VOL 88 PG 214, SAID 10.94 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806 28.89 ACS MOL, BEING PART OF A 76 ACRE TRACT DESC IN WARRANTY DEED DTD 1/13/1941 REC VOL 153 PG 312, SAID 28.89 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 28.89 ACRES BEING PART OF THE ABOVE MENTIONED 76 ACRE TRACT THAT IS NOT INCLUDED IN THE 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/10/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, PANSY, LIFE ESTATE, Agreement No. 132995027<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 8.77 ACS MOL, BEING PART OF A 34 ACRE TRACT DESC IN WARRANTY DEED DTD 1/30/1941 REC VOL 153 PG 420, SAID 8.77 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 8.77 ACRES DESC AS BEING THAT PORTION OF SAID 34 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 10.94 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/29/1917 REC VOL 88 PG 214, SAID 10.94 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806 28.89 ACS MOL, BEING PART OF A 76 ACRE TRACT DESC IN WARRANTY DEED DTD 1/13/1941 REC VOL 153 PG 312, SAID 28.89 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 28.89 ACRES BEING PART OF THE ABOVE MENTIONED 76 ACRE TRACT THAT IS NOT INCLUDED IN THE 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/10/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KONCABA, SANDRA LOU MARTIN, Agreement No. 132995028<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 8.77 ACS MOL, BEING PART OF A 34 ACRE TRACT DESC IN WARRANTY DEED DTD 1/30/1941 REC VOL 153 PG 420, SAID 8.77 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 8.77 ACRES DESC AS BEING THAT PORTION OF SAID 34 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 10.94 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/29/1917 REC VOL 88 PG 214, SAID 10.94 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806 28.89 ACS MOL, BEING PART OF A 76 ACRE TRACT DESC IN WARRANTY DEED DTD 1/13/1941 REC VOL 153 PG 312, SAID 28.89 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 28.89 ACRES BEING PART OF THE ABOVE MENTIONED 76 ACRE TRACT THAT IS NOT INCLUDED IN THE 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/10/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MILAM, RHONDA, Agreement No. 132995029<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 8.77 ACS MOL, BEING PART OF A 34 ACRE TRACT DESC IN WARRANTY DEED DTD 1/30/1941 REC VOL 153 PG 420, SAID 8.77 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 8.77 ACRES DESC AS BEING THAT PORTION OF SAID 34 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 10.94 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/29/1917 REC VOL 88 PG 214, SAID 10.94 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806 28.89 ACS MOL, BEING PART OF A 76 ACRE TRACT DESC IN WARRANTY DEED DTD 1/13/1941 REC VOL 153 PG 312, SAID 28.89 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 28.89 ACRES BEING PART OF THE ABOVE MENTIONED 76 ACRE TRACT THAT IS NOT INCLUDED IN THE 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/10/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COPELAND, WANDA, Agreement No. 132995030<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 8.77 ACS MOL, BEING PART OF A 34 ACRE TRACT DESC IN WARRANTY DEED DTD 1/30/1941 REC VOL 153 PG 420, SAID 8.77 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 8.77 ACRES DESC AS BEING THAT PORTION OF SAID 34 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 10.94 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/29/1917 REC VOL 88 PG 214, SAID 10.94 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806 28.89 ACS MOL, BEING PART OF A 76 ACRE TRACT DESC IN WARRANTY DEED DTD 1/13/1941 REC VOL 153 PG 312, SAID 28.89 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 28.89 ACRES BEING PART OF THE ABOVE MENTIONED 76 ACRE TRACT THAT IS NOT INCLUDED IN THE 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/10/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTON & COMPANY L P, ET AL, Agreement No. 133090001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 20 ACS MOL, BEING THE W/2 OF A 40 ACRE TRACT, BEING A PART OF THE SAME PROPERTY DESC IN DEED DTD 4/7/1939 REC VOL 149 PG 102; LESS AND EXCEPT ALL DEPTHS ABOVE THE S/E OF THE BASE OF THE TRAVIS PEAK FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRIPLE CROWN ACQUISITIONS, LLC, Agreement No. 133145001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to 100 feet below HAYNESVILLE<br>Metes & Bound: 50 ACS MOL, BEING DESC IN WARRANTY DEED DTD 8/20/1945 REC VOL 176 PG 508 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROUNTREE, FRANCES COMBEST, Agreement No. 133230001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet to 10,280 feet<br>Metes & Bound: 63.8 ACS MOL, BEING DESC IN WARRANTY DEED DTD 4/11/1949 REC VOL 193 PG 85 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COMBEST, BRAND, Agreement No. 133230002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet to 10,280 feet<br>Metes & Bound: 63.8 ACS MOL, BEING DESC IN WARRANTY DEED DTD 4/11/1949 REC VOL 193 PG 85 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERGERT, CARMELL COMBEST, Agreement No. 133230003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet to 10,280 feet<br>Metes & Bound: 63.8 ACS MOL, BEING DESC IN WARRANTY DEED DTD 4/11/1949 REC VOL 193 PG 85 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COMBEST, ROSS, Agreement No. 133230004<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet to 10,280 feet<br>Metes & Bound: 63.8 ACS MOL, BEING DESC IN WARRANTY DEED DTD 4/11/1949 REC VOL 193 PG 85 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COMBEST, RALPH, Agreement No. 133230005<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet to 10,280 feet<br>Metes & Bound: 63.8 ACS MOL, BEING DESC IN WARRANTY DEED DTD 4/11/1949 REC VOL 193 PG 85 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COMBEST, SHERYL, Agreement No. 133230006<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet to 10,280 feet<br>Metes & Bound: 63.8 ACS MOL, BEING DESC IN WARRANTY DEED DTD 4/11/1949 REC VOL 193 PG 85 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEELE, MARGO THAMES, Agreement No. 133230007<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet to 10,280 feet<br>Metes & Bound: 63.8 ACS MOL, BEING DESC IN WARRANTY DEED DTD 4/11/1949 REC VOL 193 PG 85 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VOLLMER, GENA BETH THAMES, Agreement No. 133230008<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet to 10,280 feet<br>Metes & Bound: 63.8 ACS MOL, BEING DESC IN WARRANTY DEED DTD 4/11/1949 REC VOL 193 PG 85 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGLAS, MARY ELIZABETH THAMES, 2001 TRUST, Agreement No. 133230009<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet to 10,280 feet<br>Metes & Bound: 63.8 ACS MOL, BEING DESC IN WARRANTY DEED DTD 4/11/1949 REC VOL 193 PG 85 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIES, COURTNEY LEE, 2001 TRUST, Agreement No. 133230010<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet to 10,280 feet<br>Metes & Bound: 63.8 ACS MOL, BEING DESC IN WARRANTY DEED DTD 4/11/1949 REC VOL 193 PG 85 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TILLEY, MARJORIE COMBEST, Agreement No. 133230011<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet to 10,280 feet<br>Metes & Bound: 63.8 ACS MOL, BEING DESC IN WARRANTY DEED DTD 4/11/1949 REC VOL 193 PG 85 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITAKER, FARREL LAVON, Agreement No. 133251000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet to 10,280 feet<br>Metes & Bound: 10.09 ACS MOL, BEING DESC IN WARRANTY DEED DTD 1/19/2000 REC VOL 1410 PG 17 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARSEE, ALICE, Agreement No. 133252000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet to 10,280 feet<br>Metes & Bound: 10.09 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/13/1999 REC VOL1334 PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAINE, DEBBIE, Agreement No. 133257001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet to 10,280 feet<br>Metes & Bound: TRACT 1: 149.459 ACS MOL, BEING DESC IN WARRANTY DEED DTD 10/6/1971 REC VOL 370 PG 917 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAINE, JAMES E, Agreement No. 133257002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet to 10,280 feet<br>Metes & Bound: TRACT 1: 149.459 ACS MOL, BEING DESC IN WARRANTY DEED DTD 10/6/1971 REC VOL 370 PG 917 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAINE, CHARLES F, Agreement No. 133257003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet to 10,280 feet<br>Metes & Bound: TRACT 1: 149.459 ACS MOL, BEING DESC IN WARRANTY DEED DTD 10/6/1971 REC VOL 370 PG 917 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**      **SCHEDULE A - REAL PROPERTY**      Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ARRANT, BOBBIE L, Agreement No. 133425001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: TRACT 3: 1.1 ACS MOL, BEING DESC BY WARRANTY DEED WITH VENDOR'S LIEN DTD 11/28/1927 REC VOL 305 PG 555 TRACT 4: 6.67 ACS MOL, BEING DESC IN DEED DTD 11/16/1923 REC VOL 118 PG 171 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADKINSON, LORIECE, Agreement No. 133425002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: TRACT 3: 1.1 ACS MOL, BEING DESC BY WARRANTY DEED WITH VENDOR'S LIEN DTD 11/28/1927 REC VOL 305 PG 555 TRACT 4: 6.67 ACS MOL, BEING DESC IN DEED DTD 11/16/1923 REC VOL 118 PG 171 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, THOMAS A, ET UX, Agreement No. 133635000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 12.976 ACS MOL, BEING DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 7/5/1975 REC VOL 400 PG 788 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRELL FAMILY IRREVOCABLE TRUST, Agreement No. 133912001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 63.62 ACS MOL, BEING DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/29/1987 REC VOL 667 PG 415 All depths<br>Metes & Bound: 75.9 ACS MOL, BEING DESC IN FOUR TRACTS AS FOLLOWS: 8.77 ACS MOL, BEING PART OF A 34 ACRE TRACT DESC IN WARRANTY DEED DTD 1/30/1941 REC VOL 153 PG 420, SAID 8.77 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 8.77 ACRES DESC AS BEING THAT PORTION OF SAID 34 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 10.94 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/29/1917 REC VOL 88 PG 214, SAID 10.94 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806 28.89 ACS MOL, BEING PART OF A 76 ACRE TRACT DESC IN WARRANTY DEED DTD 1/13/1941 REC VOL 153 PG 312, SAID 28.89 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 28.89 ACRES BEING PART OF THE ABOVE MENTIONED 76 ACRE TRACT THAT IS NOT INCLUDED IN THE 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/10/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, J. GLEN, Agreement No. 134198000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet to 10,540 feet<br>Metes & Bound: 18.7 ACS MOL, BEING THE RESIDUE OF AN ORIGINAL 38.4 ACS OUT OF THE HENRY BREWER SVY, A-11 AND THE JOSEPH DURAT SVY, A-27, DESC IN WARRANTY DEED DTD 4/26/1985 REC VOL 571 PG 882, LESS AND EXCEPT: 18.7 ACS IN THE HENRY BREWER SVY, A-11 AND THE JOSEPH DURAT SVY, A-27, DESC IN WARRANTY DEED DTD 5/13/1988 REC VOLUME 698 PG 729, LESS AND EXCEPT: 1 ACRE OUT OF THE HENRY BREWER SVY, A-11, BEING DESC IN WARRANTY DEED DTD 4/1/1986 REC VOL 618 PG 263<br>Survey: JOSEPH DURST<br>Abstract: 27 From 0 feet to 10,540 feet<br>Metes & Bound: 18.7 ACS MOL, BEING THE RESIDUE OF AN ORIGINAL 38.4 ACS OUT OF THE HENRY BREWER SVY, A-11 AND THE JOSEPH DURAT SVY, A-27, DESC IN WARRANTY DEED DTD 4/26/1985 REC VOL 571 PG 882, LESS AND EXCEPT: 18.7 ACS IN THE HENRY BREWER SVY, A-11 AND THE JOSEPH DURAT SVY, A-27, DESC IN WARRANTY DEED DTD 5/13/1988 REC ON VOLUME 698 PG 729, LESS AND EXCEPT: 1 ACRE OUT OF THE HENRY BREWER SVY, A-11, BEING DESC IN WARRANTY DEED DTD 4/1/1986 REC VOL 618 PG 263 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORLEY, DONALD W., ET UX, Agreement No. 134204000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AGUILERA<br>Abstract: 3 From 0 feet to 10,540 feet<br>Metes & Bound: 57.1 ACS MOL, BEING DESC IN THE FOLLOWING TWO TRACTS: 38.4 ACS MOL, OUT OF THE HENRY BREWER SVY, A11 AND THE JOSEPH DURST SVY, A27 AND A-3, BEING THE SAME LAND DESC IN WARRANTY DEED DTD 4/26/1985 REC VOL 571 PG 878 18.7 ACS MOL, OUT OF THE HENRY BREWER SVY, A11 AND THE JOSEPH DURST SVY, A27 AND THE C. AGUILERA SVY, A-3, BEING THE SAME LAND DESC IN WARRANTY DEED DTD 5/13/1988 REC VOL 698 PG 729<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet to 10,540 feet<br>Metes & Bound: 57.1 ACS MOL, BEING DESC IN THE FOLLOWING TWO TRACTS: 38.4 ACS MOL, OUT OF THE HENRY BREWER SVY, A11 AND THE JOSEPH DURST SVY, A27 AND THE C. AGUILERA SVY, A-3, BEING THE SAME LAND DESC IN WARRANTY DEED DTD 4/26/1985 REC VOL 571 PG 878 18.7 ACS MOL, OUT OF THE HENRY BREWER SVY, A11 AND THE JOSEPH DURST SVY, A27 AND THE C. AGUILERA SVY, A-3, BEING THE SAME LAND DESC IN WARRANTY DEED DTD 5/13/1988 REC VOL 698 PG 729<br>Survey: JOSEPH DURST<br>Abstract: 27 From 0 feet to 10,540 feet<br>Metes & Bound: 57.1 ACS MOL, BEING DESC IN THE FOLLOWING TWO TRACTS: 38.4 ACS MOL, OUT OF THE HENRY BREWER SVY, A11 AND THE JOSEPH DURST SVY, A27 AND THE C. AGUILERA SVY, A-3, BEING THE SAME LAND DESC IN WARRANTY DEED DTD 4/26/1985 REC VOL 571 PG 878 18.7 ACS MOL, OUT OF THE HENRY BREWER SVY, A11 AND THE JOSEPH DURST SVY, A27 AND THE C. AGUILERA SVY, A-3, BEING THE SAME LAND DESC IN WARRANTY DEED DTD 5/13/1988 REC VOL 698 PG 729 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RUSK, JOHN ARTHUR, Agreement No. 134206000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE From 100 feet below bottom HAYNESVILLE to 99,999 feet COE<br>Metes & Bound: BEING 33.709 ACS MOL, DESC AS 36.729 ACS IN DEED DTD 11/7/2002 REC VOL 1811, PG 225; SAVE/EXCEPT 3.02 ACS MOL DESC IN DEED DTD 10/9/1970, REC IN VOL 363, PG 675, LEAVING 33.709 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSK, ROBERT KEITH, Agreement No. 134207000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE From 100 feet below bottom HAYNESVILLE to 99,999 feet COE<br>Metes & Bound: BEING 33.709 ACS MOL, DESC IN DEED DTD 11/7/2002 REC VOL 1811, PG 230; ALSO BEING DESC IN DEED DTD 4/24/2006, REC VOL 2429, PG 85 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, ALETTA JANE RUSK, Agreement No. 134210000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE From 100 feet below bottom HAYNESVILLE to 99,999 feet COE<br>Metes & Bound: BEING 33.709 ACS MOL, DESC IN DEED DTD 11/7/2002 REC VOL 1811, PG 220 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSK, JERRY MICHAEL, ET UX, Agreement No. 134211000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE From 100 feet below bottom HAYNESVILLE to 99,999 feet COE<br>Metes & Bound: BEING 20.00 ACS MOL, DESC IN DEED DTD 11/7/2002 REC VOL 1811, PG 215 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, GLADYS, Agreement No. 134213000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet to 10,857 feet<br>Metes & Bound: 17 ACS MOL, A PART OF THE JOSE DURST GRANT IN THE HENRY BREWER SVY, A-11, BEING DESC IN WARRANTY DEED DTD 10/24/2005 REC VOL 2332 PG 32 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRAZIER, BETTY J., ET AL, Agreement No. 134216000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet to 10,703 feet<br>Metes & Bound: 38.19 ACS MOL, LOCATED IN THE HENRY BREWER SVY, A-11 AND THE JOSEPH DURST SVY, A-27, BEING THE SAME LAND DESC IN WARRANTY DEED DTD 8/17/1999 REC VOL 1439 PG 29<br>Survey: JOSEPH DURST<br>Abstract: 27 From 0 feet to 10,703 feet<br>Metes & Bound: 38.19 ACS MOL, LOCATED IN THE HENRY BREWER SVY, A-11 AND THE JOSEPH DURST SVY, A-27, BEING THE SAME LAND DESC IN WARRANTY DEED DTD 8/17/1999 REC VOL 1439 PG 29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANSBY, CHARLES, Agreement No. 134217001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet to 10,703 feet<br>Metes & Bound: 54.315 ACS MOL, BEING DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 38.19 ACS MOL, LOCATED IN THE HENRY BREWER SVY, A-11 AND THE JOSEPH DURST SVY, A-27, BEING THE SAME LAND DESC IN WARRANTY DEED DTD 8/17/1999 REC VOL 1439 PG 11 TRACT 2: 16.125 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/23/1951 REC VOL 218 PG 523<br>Survey: JOSEPH DURST<br>Abstract: 27 From 0 feet to 10,703 feet<br>Metes & Bound: 38.19 ACS MOL, LOCATED IN THE HENRY BREWER SVY, A-11 AND THE JOSEPH DURST SVY, A-27, BEING THE SAME LAND DESC IN WARRANTY DEED DTD 8/17/1999 REC VOL 1439 PG 11 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WASHINGTON, PATRICIA, Agreement No. 134217002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet to 10,703 feet<br>Metes & Bound: 54.315 ACS MOL, BEING DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 38.19 ACS MOL, LOCATED IN THE HENRY BREWER SVY, A-11 AND THE JOSEPH DURST SVY, A-27, BEING THE SAME LAND DESC IN WARRANTY DEED DTD 8/17/1999 REC VOL 1439 PG 11 TRACT 2: 16.125 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/23/1951 REC VOL 218 PG 523<br>Survey: JOSEPH DURST<br>Abstract: 27 From 0 feet to 10,703 feet<br>Metes & Bound: 38.19 ACS MOL, LOCATED IN THE HENRY BREWER SVY, A-11 AND THE JOSEPH DURST SVY, A-27, BEING THE SAME LAND DESC IN WARRANTY DEED DTD 8/17/1999 REC VOL 1439 PG 11 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor IRVING, LINDA, Agreement No. 134217003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet to 10,703 feet<br>Metes & Bound: 54.315 ACS MOL, BEING DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 38.19 ACS MOL, LOCATED IN THE HENRY BREWER SVY, A-11 AND THE JOSEPH DURST SVY, A-27, BEING THE SAME LAND DESC IN WARRANTY DEED DTD 8/17/1999 REC VOL 1439 PG 11 TRACT 2: 16.125 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/23/1951 REC VOL 218 PG 523<br>Survey: JOSEPH DURST<br>Abstract: 27 From 0 feet to 10,703 feet<br>Metes & Bound: 38.19 ACS MOL, LOCATED IN THE HENRY BREWER SVY, A-11 AND THE JOSEPH DURST SVY, A-27, BEING THE SAME LAND DESC IN WARRANTY DEED DTD 8/17/1999 REC VOL 1439 PG 11 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALHOUN, EMMETT, Agreement No. 134217004<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet to 10,703 feet<br>Metes & Bound: 54.315 ACS MOL, BEING DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 38.19 ACS MOL, LOCATED IN THE HENRY BREWER SVY, A-11 AND THE JOSEPH DURST SVY, A-27, BEING THE SAME LAND DESC IN WARRANTY DEED DTD 8/17/1999 REC VOL 1439 PG 11 TRACT 2: 16.125 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/23/1951 REC VOL 218 PG 523<br>Survey: JOSEPH DURST<br>Abstract: 27 From 0 feet to 10,703 feet<br>Metes & Bound: 38.19 ACS MOL, LOCATED IN THE HENRY BREWER SVY, A-11 AND THE JOSEPH DURST SVY, A-27, BEING THE SAME LAND DESC IN WARRANTY DEED DTD 8/17/1999 REC VOL 1439 PG 11 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, EUGENE LEE, SR., ET UX, Agreement No. 134400001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE From 100 feet below bottom HAYNESVILLE to 99,999 feet COE<br>Metes & Bound: 19.32 ACS MOL, DESC AS 20 ACS IN WD WITH VENDOR'S LIEN DTD 12/31/1974, REC VOL 396, PG 221, SAVE AND EXCEPT: PORTION OF LAND LYING W/IN BOUNDARIES OF 50 AC TRACT DESC IN WD DTD 6/20/1955, REC VOL 251, PG 453, LEAVING HEREIN: 19.32 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, JOAN, Agreement No. 134435001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 56.45 ACS MOL, DESC IN WD DTD 11/4/1911, REC VOL 73, PG 523 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, BRENT N., ET AL, Agreement No. 134435002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 56.45 ACS MOL, DESC IN WD DTD 11/4/1911, REC VOL 73, PG 523 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, BRADLEY B., ET AL, Agreement No. 134435003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 56.45 ACS MOL, DESC IN WD DTD 11/4/1911, REC VOL 73, PG 523 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOVELACE, JO NAN, ET AL, Agreement No. 134435004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 56.45 ACS MOL, DESC IN WD DTD 11/4/1911, REC VOL 73, PG 523 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, BENNIE BLAKE, ET AL, Agreement No. 134435005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 56.45 ACS MOL, DESC IN WD DTD 11/4/1911, REC VOL 73, PG 523 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, MICHAEL W. ET UX, Agreement No. 134457000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 4.1 ACS MOL, DESC IN WD DTD 6/7/2007, REC VOL 2667 PG 287 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERGUSON, MILTON L., ET UX, Agreement No. 134476001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17<br>Metes & Bound: 203.77 ACS, MOL, OUT OF 204.27 ACS MOL, OUT OF 205.01 ACS, DESC IN WD DTD 6/20/2000, REC VOL 1464 PG 06, SAVE AND EXCEPT 0.74 ACS MOL, DESC IN WD DTD 4/13/1989, REC VOL 726 PG 711. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FERGUSON, MARION CLIFTON, Agreement No. 134476002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 Exception: SAVE AND EXCEPT 0.74 ACS MOL, DESC IN WD DTD 4/13/1989, REC VOL 726 PG 711.<br>From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 205.01 ACS, DESC IN WD DTD 6/20/2000, REC VOL 1464 PG 06 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERGUSON, JAMES K., ET UX, Agreement No. 134476003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 Exception: SAVE AND EXCEPT 0.74 ACS MOL, DESC IN WD DTD 4/13/1989, REC VOL 726 PG 711.<br>From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 205.01 ACS, DESC IN WD DTD 6/20/2000, REC VOL 1464 PG 06 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, GUYANNE, Agreement No. 134492001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: TRACT 1: 58.393 ACS MOL, BEING A PART OF 68.78 ACS MOL, DESC IN THAT CERTAIN INSTRUMENT REC IN VOL 1763 PG 66, LESS SAVE AND EXCEPT THEREFROM 10.387 ACS MOL, REC IN VOL 2450 PG 172 TRACT 2: 10.387 ACS MOL, DESC IN THAT CERTAIN INSTRUMENT REC IN VOL 2450 PG 172 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINES, CHRIS, Agreement No. 134492002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: TRACT 1: 58.393 ACS MOL, BEING A PART OF 68.78 ACS MOL, DESC IN THAT CERTAIN INSTRUMENT REC IN VOL 1763 PG 66, LESS SAVE AND EXCEPT THEREFROM 10.387 ACS MOL, REC IN VOL 2450 PG 172 TRACT 2: 10.387 ACS MOL, DESC IN THAT CERTAIN INSTRUMENT REC IN VOL 2450 PG 172 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROCA RESOURCE COMPANY, INC., Agreement No. 134787001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 38.3 ACS MOL, BEING DESC IN MD DTD 9/30/1927, REC VOL 120 PG 384 All depths<br>Metes & Bound: 5.49 ACS MOL, BEING DESC IN WD DTD 7/27/1904, REC VOL 49 PG 511 All depths<br>Metes & Bound: 96.0 ACS MOL, DESC AS TRACT ONE IN DEED DTD 1/18/1967, REC VOL 341 PG 67 All depths<br>Metes & Bound: 10 ACS MOL, BEING DESC AS TRACT TWO IN WD DTD 1/18/1967, REC VOL 341 PG 67<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 68.00 ACS, DESC IN DEED DTD 3/29/1943, REC VOL 161 PG 457. BEING THE SAME 68.00 ACS DESC AS BLOCK NO. 21 OF THE CHRISTIAN IHMSEN SUBDIVISION, DESC IN PARTITION SUIT IN THE DISTRICT COUTY, SEPTEMBER TERM 1901, CAUSE NO. 7845, REC BOOK 44 PG 568 All depths<br>Metes & Bound: 266.0 ACS MOL, BEING THE THIRD TRACT AND FOURTH TRACT IN WD DTD 3/9/1966, REC VOL 334 PG 361, BEING 197.00 ACS IN BLOCK 13 AND 69.00 ACS IN BLOCK 12 OF THE CHRISTIAN IHMSEN SUBDIVISION, DESC IN PARTITION SUIT IN THE DISTRICT COURT, SEPTEMBER TERM 1901, CAUSE NO. 7845, REC BOOK 44 PG 568 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAVENDER, CHARLES DOUGLAS, Agreement No. 135106001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 28.400 ACS, MOL, BEING DESC AS THE "4TH TRACT" IN WD DTD 4/16/1951, REC VOL 217 PG 481 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITEHEAD, RAYMA JEAN LAVENDER, Agreement No. 135106002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 28.400 ACS, MOL, BEING DESC AS THE "4TH TRACT" IN WD DTD 4/16/1951, REC VOL 217 PG 481 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEARD, OSCAR J., JR., ET AL, Agreement No. 135106003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 28.400 ACS, MOL, BEING DESC AS THE "4TH TRACT" IN WD DTD 4/16/1951, REC VOL 217 PG 481 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAVENDER, GORDON RAY, Agreement No. 135106004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 28.400 ACS, MOL, BEING DESC AS THE "4TH TRACT" IN WD DTD 4/16/1951, REC VOL 217 PG 481 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, DON, Agreement No. 135140001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS, MOL, DESC AS TRACT ONE IN DEED DTD 1/18/1967, REC VOL 341 PG 67 10 ACS, MOL, DESC AS TRACT TWO IN DEED DTD 1/18/1967, REC VOL 341 PG 67 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KONCABA, SANDRA LOU MARTIN, Agreement No. 135140002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS, MOL, DESC AS TRACT ONE IN DEED DTD 1/18/1967, REC VOL 341 PG 67 10 ACS, MOL, DESC AS TRACT IN WARRANTY DEED DTD 1/18/1967, REC VOL 341 PG 67 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE HARRELL FAMILY IRREVOCABLE TRUST, Agreement No. 135140003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS, MOL, DESC AS TRACT ONE IN DEED DTD 1/18/1967, REC VOL 341 PG 67 10 ACS, MOL, DESC AS TRACT IN WARRANTY DEED DTD 1/18/1967, REC VOL 341 PG 67 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, MARK C., Agreement No. 135140004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS, MOL, DESC AS TRACT ONE IN DEED DTD 1/18/1967, REC VOL 341 PG 67 10 ACS, MOL, DESC AS TRACT IN WARRANTY DEED DTD 1/18/1967, REC VOL 341 PG 67 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY, MELISSA C., Agreement No. 135140005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS, MOL, DESC AS TRACT ONE IN DEED DTD 1/18/1967, REC VOL 341 PG 67 10 ACS, MOL, DESC AS TRACT IN WARRANTY DEED DTD 1/18/1967, REC VOL 341 PG 67 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUSBEE, SHARON, Agreement No. 135140006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS, MOL, DESC AS TRACT ONE IN DEED DTD 1/18/1967, REC VOL 341 PG 67 10 ACS, MOL, DESC AS TRACT IN WARRANTY DEED DTD 1/18/1967, REC VOL 341 PG 67 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, HUDSON, II, Agreement No. 135140007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS, MOL, DESC AS TRACT ONE IN DEED DTD 1/18/1967, REC VOL 341 PG 67 10 ACS, MOL, DESC AS TRACT TWO IN WARRANTY DEED DTD 1/18/1967, REC VOL 341 PG 67 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, WILLYNE A., Agreement No. 135140008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS, MOL, DESC AS TRACT ONE IN DEED DTD 1/18/1967, REC VOL 341 PG 67 10 ACS, MOL, DESC AS TRACT TWO IN WARRANTY DEED DTD 1/18/1967, REC VOL 341 PG 67 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, VAN W., Agreement No. 135140009<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS, MOL, DESC AS TRACT ONE IN DEED DTD 1/18/1967, REC VOL 341 PG 67 10 ACS, MOL, DESC AS TRACT TWO IN WARRANTY DEED DTD 1/18/1967, REC VOL 341 PG 67 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUTLEDGE, SAMMIE LYNN MARTIN, Agreement No. 135140010<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS, MOL, DESC AS TRACT ONE IN DEED DTD 1/18/1967, REC VOL 341 PG 67 10 ACS, MOL, DESC AS TRACT TWO IN WARRANTY DEED DTD 1/18/1967, REC VOL 341 PG 67 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, LAUREN CHRISTINA, Agreement No. 135140011<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS, MOL, DESC AS TRACT ONE IN DEED DTD 1/18/1967, REC VOL 341 PG 67 10 ACS, MOL, DESC AS TRACT TWO IN WARRANTY DEED DTD 1/18/1967, REC VOL 341 PG 67 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMINN, NAOMA CAROLYN GRAY, Agreement No. 135140012<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS, MOL, DESC AS TRACT ONE IN DEED DTD 1/18/1967, REC VOL 341 PG 67 10 ACS, MOL, DESC AS TRACT TWO IN WARRANTY DEED DTD 1/18/1967, REC VOL 341 PG 67 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**      SCHEDULE A - REAL PROPERTY      Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRAY, STELLA BRUCE, Agreement No. 135140013<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96 ACS, MOL, DESC AS TRACT ONE IN DEED DTD 1/18/1967, REC VOL 341 PG 67 10 ACS, MOL, DESC AS TRACT TWO IN WARRANTY DEED DTD 1/18/1967, REC VOL 341 PG 67 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POGO PRODUCING COMPANY LLC, Agreement No. 135379001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 11,729 feet bottom COTTON VALLEY to 12,879 feet bottom HAYNESVILLE<br>Metes & Bound: 38.32 ACS OUT OF 96.2 ACS, MOL, SIT ABOUT 19 MILES EAST FROM THE CITY OF NACOGDOCHES, CONVEYED BY DEED DTD 10/27/1322, VOL 106 PG 243, DESC IN CERTAIN GENERAL WARRANTY DEED DTD 5/11/1968, REC VOL 350 PG 277. TRACT 21 OF PENNY LANE GU. LIMITED TO RIGHTS LYING B/W BASE OF THE COTTON VALLEY FORMATION IDENTIFIED AS BEING AT THE TRUE VERTICAL DEPTH OF 11,729' AND THE BASE OF THE HAYNESVILLE FORMATION IDENTIFIED AT THE TRUE VERTICAL DEPTH OF 12,879' ON THE ELECTRIC LOG FOR THE HERRERA MANUEL #1 WELL (API# 4234305650000) LOCATED 467' FNL AND 616' FEL OF THE JOSE HERRER SURVEY, A-299, NACOGDOCHES COUNTY, TEXAS.<br>From 11,729 feet bottom COTTON VALLEY to 12,879 feet bottom HAYNESVILLE<br>Metes & Bound: 48.10 ACS OUT OF 96.2 ACS, MOL, SIT ABOUT 19 MILES EAST FROM THE CITY OF NACOGDOCHES, CONVEYED BY DEED DTD 10/27/1322, VOL 106 PG 243, DESC IN CERTAIN GENERAL WARRANTY DEED DTD 5/11/1968, REC VOL 350 PG 277 LIMITED TO RIGHTS LYING B/W BASE OF THE COTTON VALLEY FORMATION IDENTIFIED AS BEING AT THE TRUE VERTICAL DEPTH OF 11,729' AND THE BASE OF THE HAYNESVILLE FORMATION IDENTIFIED AT THE TRUE VERTICAL DEPTH OF 12,879' ON THE ELECTRIC LOG FOR THE HERRERA MANUEL #1 WELL (API# 4234305650000) LOCATED 467' FNL AND 616' FEL OF THE JOSE HERRER SURVEY, A-299, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISKE, CHARLES A., ET UX, Agreement No. 135384001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 101.57 ACS, MOL, BEING DESC IN WARRANTY DEED W/ VENDOR'S LIEN DTD 2/19/1999, REC VOL 1308 PG 19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZIENKO, SUE ANN BROGAN, Agreement No. 135479001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 13.00 ACS, MOL, DESC IN WARRANTY DEED DTD 1/25/1910, REC VOL 69 PG 603<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 95 ACS, MOL, OUT OF 155.0 ACS, MOL, BEING THE SAME DESC IN DEED DTD 8/17/1936, REC VOL 180, PG 131 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 60 ACS, MOL, OUT OF 155.0 ACS, MOL, BEING THE SAME DESC IN DEED DTD 8/17/1936, REC VOL 180, PG 131 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEBLUE, SHARON, Agreement No. 135479002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 13.00 ACS, MOL, DESC IN WARRANTY DEED DTD 1/25/1910, REC VOL 69 PG 603<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 95 ACS, MOL, OUT OF 155.0 ACS, MOL, BEING THE SAME DESC IN DEED DTD 8/17/1936, REC VOL 180, PG 131 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 60 ACS, MOL, OUT OF 155.0 ACS, MOL, BEING THE SAME DESC IN DEED DTD 8/17/1936, REC VOL 180, PG 131 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROXBURGH, SHIRLEY HAMNER, Agreement No. 135538001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 193.5 ACS, MOL, BEING THE SAME LAND MORE FULLY DESC AS 233.5 ACS IN CERTAIN WD DTD 3/17/1952, REC VOL 226 PG 343, SAVE AND EXCEPT 40 ACS IN THAT CERTAIN PARTITION DEED DTD 7/7/1961, REC VOL 296 PG 551 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, ROBERT CURRY, Agreement No. 135538002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 193.5 ACS, MOL, BEING THE SAME LAND MORE FULLY DESC AS 233.5 ACS IN CERTAIN WD DTD 3/17/1952, REC VOL 226 PG 343, SAVE AND EXCEPT 40 ACS IN THAT CERTAIN PARTITION DEED DTD 7/7/1961, REC VOL 296 PG 551 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVETT, KAY METTEAUER, Agreement No. 135538003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 193.5 ACS, MOL, BEING THE SAME LAND MORE FULLY DESC AS 233.5 ACS IN CERTAIN WD DTD 3/17/1952, REC VOL 226 PG 343, SAVE AND EXCEPT 40 ACS IN THAT CERTAIN PARTITION DEED DTD 7/7/1961, REC VOL 296 PG 551 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NELSON, MARILYN CURL, Agreement No. 135538004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 193.5 ACS, MOL, BEING THE SAME LAND MORE FULLY DESC AS 233.5 ACS IN CERTAIN WD DTD 3/17/1952, REC VOL 226 PG 343, SAVE AND EXCEPT 40 ACS IN THAT CERTAIN PARTITION DEED DTD 7/7/1961, REC VOL 296 PG 551 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS, JUDY, AKA JULIA CARTER SPARKS, Agreement No. 135538005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 193.5 ACS, MOL, BEING THE SAME LAND MORE FULLY DESC AS 233.5 ACS IN CERTAIN WD DTD 3/17/1952, REC VOL 226 PG 343, SAVE AND EXCEPT 40 ACS IN THAT CERTAIN PARTITION DEED DTD 7/7/1961, REC VOL 296 PG 551 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor METTEAUER, JIMMY LANCE, Agreement No. 135538006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 193.5 ACS, MOL, BEING THE SAME LAND MORE FULLY DESC AS 233.5 ACS IN CERTAIN WD DTD 3/17/1952, REC VOL 226 PG 343, SAVE AND EXCEPT 40 ACS IN THAT CERTAIN PARTITION DEED DTD 7/7/1961, REC VOL 296 PG 551 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURL, RICHARD GENE, Agreement No. 135538007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 193.5 ACS, MOL, BEING THE SAME LAND MORE FULLY DESC AS 233.5 ACS IN CERTAIN WD DTD 3/17/1952, REC VOL 226 PG 343, SAVE AND EXCEPT 40 ACS IN THAT CERTAIN PARTITION DEED DTD 7/7/1961, REC VOL 296 PG 551 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, JOHN LEE, Agreement No. 135538008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 193.5 ACS, MOL, BEING THE SAME LAND MORE FULLY DESC AS 233.5 ACS IN CERTAIN WD DTD 3/17/1952, REC VOL 226 PG 343, SAVE AND EXCEPT 40 ACS IN THAT CERTAIN PARTITION DEED DTD 7/7/1961, REC VOL 296 PG 551 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNT, DIXIE C., Agreement No. 135538009<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 193.5 ACS, MOL, BEING THE SAME LAND MORE FULLY DESC AS 233.5 ACS IN CERTAIN WD DTD 3/17/1952, REC VOL 226 PG 343, SAVE AND EXCEPT 40 ACS IN THAT CERTAIN PARTITION DEED DTD 7/7/1961, REC VOL 296 PG 551 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOM, BETTY CURL, Agreement No. 135538010<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 193.5 ACS, MOL, BEING THE SAME LAND MORE FULLY DESC AS 233.5 ACS IN CERTAIN WD DTD 3/17/1952, REC VOL 226 PG 343, SAVE AND EXCEPT 40 ACS IN THAT CERTAIN PARTITION DEED DTD 7/7/1961, REC VOL 296 PG 551 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, MARTHA A., Agreement No. 135545001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: TRACT TWO: 60.08 ACS, MOL, CALLED 50 ACS AND DESC IN DEED DTD 8/19/1937, REC VOL 146 PG 228, AND FURTHER DESC AS 60.08 ACS IN SURVEYOR'S AFFIDAVIT DTD 7/27/1979, REC VOL 445 PG 51 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: TRACT FIVE: 95 ACS, MOL, OUT OF 155.0 ACS, MOL, DESC IN DEED DTD 8/17/1936, REC VOL 180 PG 131 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: TRACT FIVE: 60 ACS, MOL, OUT OF 155.0 ACS, MOL, DESC IN DEED DTD 8/17/1936, REC VOL 180 PG 131 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: TRACT ONE: 33.0 ACS, MOL, DESC AS THE "SECOND TRACT" IN DEED DTD 8/17/1936, REC VOL 141 PG 271 TRACT THREE: 25.00 ACS, MOL, DESC IN WD DTD 4/25/1938, REC VOL 143 PG 333 TRACT FOUR: 35.0 ACS, MOL, DESC AS THE "THIRD TRACT" IN WD W/ VENDOR'S LIEN DTD 9/9/1980, REC VOL 457 PG 174 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BURROWS, ADARENE MUCKLEROY, Agreement No. 135545002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: TRACT TWO: 60.08 ACS, MOL, CALLED 50 ACS AND DESC IN DEED DTD 8/19/1937, REC VOL 146 PG 228, FURTHER DESC AS 60.08 ACS IN SURVEYOR'S AFFIDAVIT DTD 7/27/1979, REC VOL 445 PG 51 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 95 ACS, MOL, OUT OF 155.0 ACS, MOL, DESC IN DEED DTD 8/17/1936, REC VOL 180 PG 131 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 60 ACS, MOL, OUT OF 155.0 ACS, MOL, DESC IN DEED DTD 8/17/1936, REC VOL 180 PG 131 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: TRACT ONE: 33.00 ACS, MOL, DESC AS THE "SECOND TRACT" IN DEED DTD 8/17/1936, REC VOL 141 PG 271 TRACT THREE: 25.00 ACS, MOL, DESC IN WARRANTY DEED DTD 4/25/1938, REC VOL 143, PG 333 TRACT FOUR: 35.0 ACS, MOL, DESC AS THE "THIRD TRACT" IN WARRANTY DEED W/ VENDOR'S LIEN DTD 9/9/1980, REC VOL 457 PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOKES, BETTY D., Agreement No. 135545003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: TRACT TWO: 60.08 ACS, MOL, CALLED 50 ACS AND DESC IN DEED DTD 8/19/1937, REC VOL 146 PG 228, AND FURTHER DESC AS 60.08 ACS IN SURVEYOR'S AFFIDAVIT DTD 7/27/1979, REC VOL 445 PG 51 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: TRACT FIVE: 95 ACS, MOL, OUT OF 155.0 ACS, MOL, DESC IN DEED DTD 8/17/1936, REC VOL 180 PG 131 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: TRACT FIVE: 60 ACS, MOL, OUT OF 155.0 ACS, MOL, DESC IN DEED DTD 8/17/1936, REC VOL 180 PG 131 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: TRACT ONE: 33.0 ACS, MOL, DESC AS THE "SECOND TRACT" IN DEED DTD 8/17/1936, REC VOL 141 PG 271 TRACT THREE: 25.00 ACS, MOL, DESC IN WD DTD 4/25/1938, REC VOL 143 PG 333 TRACT FOUR: 35.0 ACS, MOL, DESC AS THE "THIRD TRACT" IN WD W/ VENDOR'S LIEN DTD 9/9/1980, REC VOL 457 PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IMERSON, JOE, Agreement No. 135545004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: TRACT TWO: 60.08 ACS, MOL, BEING CALLED 50 ACS AND DESC IN DEED DTD 8/19/1937, REC VOL 146 PG 228, AND FURTHER DESC AS 60.08 ACS IN SURVEYOR'S AFFIDAVIT DTD 7/27/1979 REC VOL 445 PG 51 From 0 feet top SURFACE to bottom HAYNESVILLE<br>Metes & Bound: TRACT FIVE: 95 ACS, MOL, OUT OF 155.0 ACS, MOL, ALSO A PART OF JESSE WALLING SVY, A-589, DESC IN DEED DTD 8/17/1936, REC VOL 180 PG 131 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: TRACT FIVE: 60 ACS, MOL, OUT OF 155.0 ACS, MOL, ALSO A PART OF JESSE WALLING SVY, A-589, DESC IN DEED DTD 8/17/1936, REC VOL 180 PG 131 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: TRACT ONE: 33.0 ACS, MOL, DESC AS "SECOND TRACT" IN DEED DTD 8/17/1936, REC VOL 141 PG 271 TRACT THREE: 25.00 ACS, MOL, DESC IN WD DTD 4/25/1938, REC VOL 143 PG 333 TRACT FOUR: 35.0 ACS, MOL, DESC AS "THIRD TRACT" IN WD W/ VENDOR'S LIEN DTD 9/9/1980, REC VOL 457 PG 14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, LAUREN CHRISTINA, Agreement No. 135561001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 48.68 ACS, MOL, DESC AS TRACT TWO IN DEED DTD 10/25/1994, REC VOL 899 PG 818 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, MARTIN G., RESIDUARY TRUST, Agreement No. 135567001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 72.146 ACS, MOL, PREVIOUSLY DESC AS A 75.7 AC TRACT, TRACT TWO, IN A SPECIAL WARRANTY DEED DTD 5/16/1977, REC VOL 418 PG 130; 72.146 ACS BEING MORE COMPLETELY DESC BY METES AND BOUNDS DESC IN ATTACHED EXHIBIT A. All depths<br>Metes & Bound: 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983, REC VOL 484 PG 873 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983, REC VOL 484 PG 869 46.48 ACS, MOL, DESC IN WD DTD 12/7/1998, REC VOL 1301 PG 165 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983, REC VOL 484 PG 881 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY, MARIA ALEXANDRA, Agreement No. 135567003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 265 ACS, MOL, CONSISTING OF TWO TRACTS: FIRST TRACT DESC AS 250 ACS, MOL, DESC IN DEED DTD 8/2/1876, REC VOL T PG 298; SECOND TRACT DESC AS 10 ACS, MOL, DESC IN DEED DTD 4/19/1894, REC VOL 30 PG 586 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, STELLA, ET AL, Agreement No. 135567004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 265 ACS, MOL, CONSISTING OF TWO TRACTS: FIRST TRACT DESC AS 250 ACS, MOL, DESC IN DEED DTD 8/2/1876, REC VOL T PG 298; SECOND TRACT DESC AS 10 ACS, MOL, DESC IN DEED DTD 4/19/1894, REC VOL 30 PG 586 All depths<br>Metes & Bound: 265 ACS, MOL, CONSISTING OF TWO TRACTS: FIRST TRACT DESC AS 250 ACS, MOL, DESC IN DEED DTD 8/2/1876, REC VOL T PG 298; SECOND TRACT DESC AS 10 ACS, MOL, DESC IN DEED DTD 4/19/1894, REC VOL 30 PG 586 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GEORGE, LEE DAVID, NONEXEMPT BYPASS TRUST, Agreement No. 135567005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 72.146 ACS,MOL, PREVIOUSLY DESC AS A 75.7 AC TRACT, DESC AS TRACT TWO IN SPECIAL WARRANTY DEED DTD 5/16/1977 REC VOL 418 PG 130. THE 72.146 ACS BEING MORE COMPLETELY DESC BY METES AND BOUNDS IN EX A 46.48 ACS, MOL, DESC IN WARRANTY DEED DTD 3/11/1983 REC VOL 484 PG 873 46.48 ACS, MOL, DESC IN WARRANTY DEED DTD 3/11/1983 REC VOL 484 PG 869 46.48 ACS, MOL, DESC IN WARRANTY DEED DTD 12/7/1998 REC VOL 1301 PG 165 46.48 ACS, MOL, DESC IN WARRANTY DEED DTD 3/11/1983 REC VOL 484 PG 881 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, MARY HELEN, Agreement No. 135660001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 78.6 ACS, MOL, DESC AS 80.6 ACS IN SPECIAL WARRANTY DEED DTD 11/14/1975, REC VOL 402 PG 896, SAVE AND EXCEPT: TWO TRACTS OF LAND AS FOLLOWS: TRACT 1: 1 AC, MOL, DESC IN WD DTD 5/22/1981, REC VOL 465 PG 157, AND TRACT 2: 1 AC, MOL, DESC IN WD DTD MAY, REC VOL 472, PG 555 7.23 ACS, MOL, DESC IN DEED DTD 8/11/1948, REC VOL 175 PG 122 All depths<br>Metes & Bound: 56 ACS, MOL, DESC AS 65 ACS IN WARRANTY DEED DTD 1/9/1948, REC VOL 181 PG 370, SAVE AND EXCEPT 9 ACS, MOL, DESC IN WD DTD 1/9/1948, REC VOL 181 PG 369, LEAVING HEREIN 56 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUNN MINERALS, LLC, Agreement No. 135675001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 75.67 ACS, MOL, DESC IN ASSUMPTION WARRANTY DEED DTD 10/16/1982, REC VOL 480 PG 393 8.40 ACS, MOL, DESC IN WARRANTY DEED DTD 9/18/1989, REC VOL 738 PG 775 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FALOMIR, LYDIA ANN CAGLE, Agreement No. 135731001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 16.55 ACS, MOL, BEING DESC IN WARRANTY DEED W/ VENDOR'S LIEN AS THE SECOND TRACT, BEING 17.8 ACS, DTD 1/17/1924, REC VOL 107 PG 294. SAVE AND EXCEPT: 1.25 ACS, MOL, DESC IN WD DTD 5/25/2001, REC VOL 1589 PG 308 1.25 ACS (CALCULATED), MOL, BEING DESC AS THE SECOND TRACT, BEING 17.8 ACS, IN WARRANTY DEED W/ VENDOR'S LIEN, DTD 1/17/1924, REC VOL 107 PG 294, SAVE AND EXCEPT: 16.55 ACS, MOL, BEING DESC IN WD DTD 5/25/2001, REC VOL 1591 PG 30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURLEY, BRENDA CAGLE, Agreement No. 135731002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 16.55 ACS, MOL, BEING DESC IN WARRANTY DEED W/ VENDOR'S LIEN AS THE SECOND TRACT, BEING 17.8 ACS, DTD 1/17/1924, REC VOL 107 PG 294. SAVE AND EXCEPT: 1.25 ACS, MOL, DESC IN WD DTD 5/25/2001, REC VOL 1589 PG 308 1.25 ACS (CALCULATED), MOL, BEING DESC AS THE SECOND TRACT, BEING 17.8 ACS, IN WARRANTY DEED W/ VENDOR'S LIEN, DTD 1/17/1924, REC VOL 107 PG 294, SAVE AND EXCEPT: 16.55 ACS, MOL, BEING DESC IN WD DTD 5/25/2001, REC VOL 1591 PG 30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAGLE, RONALD MAX, Agreement No. 135731003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 16.55 ACS, MOL, BEING DESC IN WARRANTY DEED W/ VENDOR'S LIEN AS THE SECOND TRACT, BEING 17.8 ACS, DTD 1/17/1924, REC VOL 107 PG 294. SAVE AND EXCEPT: 1.25 ACS, MOL, DESC IN WD DTD 5/25/2001, REC VOL 1589 PG 308 1.25 ACS (CALCULATED), MOL, BEING DESC AS THE SECOND TRACT, BEING 17.8 ACS, IN WARRANTY DEED W/ VENDOR'S LIEN, DTD 1/17/1924, REC VOL 107 PG 294, SAVE AND EXCEPT: 16.55 ACS, MOL, BEING DESC IN WD DTD 5/25/2001, REC VOL 1591 PG 30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, DOROTHY LOONEY, Agreement No. 135929001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 From 12,047 feet bottom COTTON VALLEY KNOWLES LIME to 99,999 feet bottom COE<br>Metes & Bound: 44.75 ACS, MOL, DESC IN WD DTD 11/8/1906, REC VOL 65 PG 100, BEING THE SAME LAND DESC IN WD REC VOL 65 PG 102<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 12,047 feet bottom COTTON VALLEY KNOWLES LIME to 99,999 feet bottom COE<br>Metes & Bound: 67.00 ACS, MOL, A PART OF A 185.0 ACS TRACT, DESC IN DEED DTD 12/5/1903, REC VOL 53 PG 58, FURTHER DESC IN DEED DTD 11/8/1906, REC VOL 65 PG 100 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BORCHERT, CAROLYN COX BEASON, Agreement No. 135938001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 From 12,047 feet bottom COTTON VALLEY KNOWLES LIME to 99,999 feet bottom COE<br>Metes & Bound: TRACT 11: 44.75 ACS, MOL, DESC IN WD DTD 11/8/1906, REC VOL 65 PG 100, AND BEING THE SAME LAND DESC IN WD DTD 11/8/1906, REC VOL 65 PG 102<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 12,047 feet bottom COTTON VALLEY KNOWLES LIME to 99,999 feet bottom COE<br>Metes & Bound: 556.5 ACS, MOL, DESC AS TRACT 1 AND 2 IN WD W/ VL DTD 11/8/1906, REC VOL 65 PG 100, LESS A RESERVATION OF 50.875 ACS PREV CONVERTED, LEAVING 489.495 ACS AND BEING RE-SURVEYED TO CONTAIN THE FOLLOWING TRACTS OF LAND: TRACT 1: 4.08 ACS, MOL, PART OF A 16.16 ACS TRACT, DESC IN WD DTD 11/6/2000, REC VOL 1512 PG 183 TRACT 2: 9.0 ACS, MOL, PART OF 99.0 ACS TRACT, DESC IN WD DTD 1/21/1953, REC VOL 233 PG 458, FURTHER DESC IN VOL 238 PG 470 TRACT 3: 16.16 ACS, MOL, PART OF A 74.0 ACS TRACT, DESC IN WD DTD 7/7/1993, REC VOL 856 PG 488, SAVE AND EXCEPT: 4.08 ACS, MOL, BEING A PART OF A 16.16 ACS TRACT, DESC IN WD DTD 11/6/2000, REC VOL 1512 PG 183 TRACT 4: 53.7 ACS, MOL, DESC IN WD DTD 11/27/1926, REC VOL 115 PG 475, FURTHER DESC IN VOL 2354 PG 001 TRACT 5: 54.097 ACS, MOL, DESC IN WD DTD 1/3/1975, REC VOL 396 PG 382 TRACT 6: 70.00 ACS, MOL, BEING THE RESIDUAL OF 489.5 ACS, MOL, DESC IN WD DTD 10/17/1919, REC VOL 99 PG 502; SAVE AND EXCEPT: 99.0 ACS, MOL, CONVEYED IN WD DTD 8/23/1923, REC VOL 107 PG 450; ALSO SAVE AND EXCEPT: 154.2 ACS, MOL, CONVEYED IN WD DTD 10/21/1931, REC VOL 125 PG 579; ALSO SAVE AND EXCEPT: 53.7 ACS, MOL, CONVEYED IN WD DTD 11/27/1926, REC VOL 115 PG 475; ALSO SAVE AND EXCEPT: 74.0 ACS, MOL, CONVEYED IN WD DTD 4/3/1946, REC VOL 172 PG 57; ALSO SAVE AND EXCEPT: A CALLED 98.0 ACS TRACT, MOL, AND RECALCULATED TO CONTAIN 73.0 ACS, MOL, CONVEYED IN WD DTD 7/16/1955, REC VOL 252 PG 255; LEAVING HEREIN 70.0 ACS, MOL TRACT 7: 90.0 ACS, MOL, PART OF A 99.0 ACS TRACT, DESC IN WD DTD 5/30/1947, REC VOL 180 PG 221, FURTHER DESC IN VOL 200 PG 379 TRACT 8: 154.2 ACS, MOL, DESC IN WD DTD 10/21/1931. REC VOL 125 PG 579, FURTHER DESC IN VOL 298 PG 554 TRACT 9: 73.0 ACS, MOL, ("A CALLED 98.0 ACRE TRACT, WHICH WAS RECALCULATED TO CONTAIN 73.0 ACRES, MORE OF LESS"), DESC IN WD DTD 7/16/1955, REC VOL 252 PG 255 TRACT 10: 67.00 ACS, MOL, BEING A PART OF A 185.0 ACS TRACT, DESC IN DEED DTD 12/5/1903, REC VOL 53 PG 58, AND BEING FURTHER DESC IN DEED DTD 11/8/1906, REC VOL 65 PG 100 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, EUGENE L., Agreement No. 136031001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 0.68 ACS, MOL, DESC AS 20 ACS IN WD W/ VL DTD 12/31/1974, REC VOL 396 PG 221<br>SAVE/EXCEPT: THAT PORTION OF LAND W/IN BOUNDARIES OF 50 AC TRACT DESC IN WD DTD 6/20/1955, REC VOL 251 PG 453 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNAWAY, BETTY A., Agreement No. 136131001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 10.00 ACS.MOL, DESC AS 1ST 2ND AND 3RD TRACTS IN WD DTD 4/16/1951 REC VOL 217 PG 481 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 18.75 ACS, MOL, DESC AS TRACT "2" IN PARTITION DEED DTD 5/3/1999, REC VOL 1354 PG 203 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 28.400 ACS, MOL, DESC AS THE "4TH TRACT" IN WD DTD 4/16/1951, REC VOL 217 PG 481 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOKES, BETTY D., Agreement No. 136165001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 39.11 ACS, OUT OF 68 ACS, MOL, DESC IN DEED DTD 7/9/1937, REC VOL 145 PG 244 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 28.89 ACS, OUT OF 68 ACS, MOL, DESC IN DEED DTD 7/9/1937, REC VOL 145 PG 244. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JIMERSON, JOE, Agreement No. 136165002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 39.11 ACS, OUT OF 68 ACS, MOL, DESC IN DEED DTD 7/9/1937, REC VOL 145 PG 244 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 28.89 ACS, OUT OF 68 ACS, MOL, DESC IN DEED DTD 7/9/1937, REC VOL 145 PG 244. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURROWS, ADARENE MUCKLEROY, Agreement No. 136165003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 39.11 ACS, OUT OF 68 ACS, MOL, DESC IN DEED DTD 7/9/1937, REC VOL 145 PG 244. TRACT 5 OF PENNY LANE GU. From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 28.89 ACS, MOL, OUT OF 68 ACRES DESCRIBED IN DEED DTD 7/9/1937 FROM S.V. PERRITTE TO CLETUS PERRITTE, REC VOL 145, PG 244 OF DEED RECORDS OF NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, MARTHA A., Agreement No. 136165004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 39.11 ACS, MOL, OUT OF 68 ACS, MOL, DESC IN DEED DTD 7/9/1937, REC VOL 145 PG 244. TRACT 5 OF PENNY LANE GU. From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 28.89 ACS, MOL, OUT OF 68 ACS, MOL, DESC IN DEED DTD 7/9/1937, REC VOL 145 PG 244. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor OILFIELD GIRLS, LTD., Agreement No. 136166001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to bottom HAYNESVILLE<br>Metes & Bound: TRACT ONE: 210.9 ACS, DESC AS "FIRST TRACT" AND "SECOND TRACT" IN DEED DTD 4/5/1937, REC VOL 144 PG 379 From 0 feet top SURFACE to bottom HAYNESVILLE<br>Metes & Bound: TRACT TWO: 52.089 (CALLED 50.993) ACS, DESC IN DEED DTD 8/4/1989, REC VOL 735 PG 114 TRACT THREE: 103 ACS, DESC IN DEED DTD 9/23/1943, REC VOL 162 PG 544. CALLED APPRAISAL DISTRICT PARCEL NO. 44 CONTAINING 89.6 SURFACE ACS, DESC IN WD DTD 12/30/1982, REC VOL 482 PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS, DESC IN GENERAL DEED DTD 6/30/1989, REC VOL 732 PG 496, PART OF LAND CONVEYET IN DEED DTD 3/16/1962, REC VOL 302 PG 79 TRACT FOUR: 1.42 ACS, MOL, DESC IN WD DTD 11/16/1929, REC VOL 124 PG 318 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, MICHELE SUZANNE, Agreement No. 136166002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: TRACT ONE: 210.9 ACS, DESC AS "FIRST TRACT" AND "SECOND TRACT" IN DEED DTD 4/5/1937, REC VOL 144 PG 379 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: TRACT TWO: 52.089 (CALLED 50.993) ACS, DESC IN DEED DTD 8/4/1989, REC VOL 735 PG 114 TRACT THREE: 103 ACS, DESC IN DEED DTD 9/23/1943, REC VOL 162 PG 544. CALLED APPRAISAL DISTRICT PARCEL NO. 44 CONTAINING 89.6 SURFACE ACS, DESC IN WD DTD 12/30/1982, REC VOL 482 PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS, DESC IN GENERAL DEED DTD 6/30/1989, REC VOL 732 PG 496, PART OF LAND CONVEYET IN DEED DTD 3/16/1962, REC VOL 302 PG 79 TRACT FOUR: 6.0 ACS, MOL, DESC IN WD DTD 11/16/1929, REC VOL 124 PG 318 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, JOHN DAVID, ET UX, Agreement No. 136175001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 11.1815 ACS, MOL, DESC IN WD DTD 8/1/1991, REC VOL 788 PG 683 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIG E VENTURES, Agreement No. 136178001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 103 ACS, MOL, DESC IN DEED DTD 9/23/1943, REC VOL 162 PG 544. CALLED APPRAISAL DISTRICT PARCEL NO. 44 CONTAINING 89.6 SURFACE ACS, DESC IN WD DTD 12/30/1982, REC VOL 482 PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS, DESC IN GENERAL DEED DTD 6/30/1989, REC VOL 732 PG 496, PART OF LAND CONVEYET IN DEED DTD 3/16/1962 REC VOL 302 PG 79 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, NELL, MARITAL TRUST #2, Agreement No. 136178002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 103 ACS, MOL, DESC IN DEED DTD 9/23/1943, REC VOL 162 PG 544. CALLED APPRAISAL DISTRICT PARCEL NO. 44 CONTAINING 89.6 SURFACE ACS, DESC IN WD DTD 12/30/1982, REC VOL 482 PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACS, DESC IN GENERAL DEED DTD 6/30/1989, REC VOL 732 PG 496, PART OF LAND CONVEYED IN DEED DTD 3/16/1962 REC VOL 302 PG 79 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, DORIS EVELYN, Agreement No. 136279001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 1.10 ACS, MOL, DESC IN WD DTD 11/28/1927, REC VOL 305 PG 555 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYES, RUTH M., Agreement No. 136439001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 46.48 ACS, MOL, DESC IN WD DTD 5/11/1983, REC VOL 484 PG 869 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUTCHESON, REGINA L., Agreement No. 136439002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 46.48 ACS, MOL, DESC IN WD DTD 5/11/1983, REC VOL 484 PG 869 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STRIPLING & CO., L.P., Agreement No. 136572001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: TRACT #1 (364-25): 3.014 ACS, MOL, A PART OF THE J. MAST SVY, A-364, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 6/28/1984, TO BE DELIVERED AND BEAR DATE OF 7/16/1984, FROM THE BROWN REALTY COMPANY, BY JOE E. BROWN, PRESIDENT TO V. VINCENT GRIFFIN AND JILL GRIFFIN, HUSBAND AND WIFE, REC VOL 533 PG 865 TRACT #2 (364-26): 36.834 ACS, MOL, A PART OF THE J. MAST SVY, A-364, AND BEING DESC AS 76.1 ACS IN THAT CERTAIN WARRANTY DEED DTD 7/22/1974 FROM CHARLES M. CHRISTIAN AND WIFE, MARY H. CHRISTIAN TO BROWN REALTY COMPANY OF HOUSTON, REC VOL 392 PG 689, BEING THAT PORTION OF LAND LYING W/IN THE BOUNDARIES OF THAT CERTAIN 50 ACRE TRACT OF LAND DESC IN THAT WARRANTY DEED DTD 6/20/1955 FROM G.M. SPURGEON TO CHARLES CHRISTIAN, REC VOL 251 PG 453, SAVE AND EXCEPT 3.014 ACS, MOL, A PART OF THE J MAST SVY, A-364, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 6/28/1984, TO BE DELIVERED AND BEAR DATE OF 7/16/1984, FROM THE BROWN REALTY COMPANY, BY JOE E. BROWN, PRESIDENT TO V. VINCENT GRIFFIN AND JILL GRIFFIN, HUSBAND AND WIFE, REC VOL 533 PG 865, LEAVING 36.834 ACS, MOL TRACT #3 (364-27): 9.472 ACS, MOL, A PART OF THE J. MAST SVY, A-364, AND BEING DESC AS 50 ACS OF LAND IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 1/31/1973, FROM CHARLES M. CHRISTIAN AND WIFE, MARY H. CHRISTIAN TO EDWARD M. WATSON AND WIFE, VERNA IRENE HUGHES WATSO, REC VOL 380 PG 822, BEING THAT PORTION OF LAND LYING W/IN THE BOUNDARIES OF THAT CERTAIN 50 ACRE TRACT OF LAND, DESC IN THAT WARRANTY DEED DTD 6/20/1955 FROM G.M. SPURGEON TO CHARLES CHRISTIAN, REC VOL 251 PG 453, LEAVING HEREIN 9.472 ACS, MOL TRACT #4 (364-30): 0.952 ACS, MOL, A PART OF THE J. MAST SVY, A-364, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 6/6/2002, FROM E.M. WATSON AND VERNA IRENE WATSON, HUSBAND AND WIFE, TO BRYAN D. GRAVES AND JENNIFER L. GRAVES, HUSBAND AND WIFE, REC VOL 1746 PG 91 TRACT #5 (364-65): 0.68 ACS, MOL, A PART OF THE J. MAST SVY, A-364, AND BEING THE SAME LAND DESC AS 20 ACRES IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/31/1974, FROM V.P. OLDS, SURVIVING SPOUSE AND SOLE HEIR OF GLADYS OLDS, DECEASED TO EUGENE L. TAYLOR AND WIFE, DELORES MARIE TAYLOR, REC VOL 396 PG 221, SAVE AND EXCEPT THAT PORTION OF LAND LYING W/IN THE BOUNDARIES OF THE CERTAIN 50 ACRE TRACT DESC IN THAT CERTAIN WARRANTY DEED DTD 6/20/1955 FROM G.M. SPURGEON TO CHARLES CHRISTIAN, REC VOL 251 PG 453, LEAVING HEREIN 0.68 ACS, MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEEVEL, MARIAN R., Agreement No. 136864001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top TRAVIS PEAK to 100 feet below bottom TRAVIS PEAK<br>Metes & Bound: 81.20 ACS, MOL, BEING THE SAME LAND CALLED THE "J.M. STOKES PREEMPTION SURVEY", ALSO DESC AS THE "SECOND TRACT" IN WD DTD 5/29/1973 REC VOL 382 PG 621 AND ALSO BEING MORE FULLY DESC IN DEED DTD 12/11/1901 REC VOL 64 PG 52. LESS AND EXCEPT: ALL DEPTHS ABOVE THE STRAT EQUIV OF THE BASE OF THE TRAVIS PEAK FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURRIN, MARGARET R., Agreement No. 136864002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top TRAVIS PEAK to 100 feet below bottom TRAVIS PEAK<br>Metes & Bound: 81.20 ACS, MOL, BEING THE SAME LAND CALLED THE "J.M. STOKES PREEMPTION SURVEY", ALSO DESC AS THE "SECOND TRACT" IN WD DTD 5/29/1973 REC VOL 382 PG 621 AND ALSO BEING MORE FULLY DESC IN DEED DTD 12/11/1901 REC VOL 64 PG 52. LESS AND EXCEPT: ALL DEPTHS ABOVE THE STRAT EQUIV OF THE BASE OF THE TRAVIS PEAK FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REAVLEY, PAUL S., Agreement No. 136864003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top TRAVIS PEAK to 100 feet below bottom TRAVIS PEAK<br>Metes & Bound: 81.20 ACS, MOL, BEING THE SAME LAND CALLED THE "J.M. STOKES PREEMPTION SURVEY", ALSO DESC AS THE "SECOND TRACT" IN WD DTD 5/29/1973 REC VOL 382 PG 621 AND ALSO BEING MORE FULLY DESC IN DEED DTD 12/11/1901 REC VOL 64 PG 52. LESS AND EXCEPT: ALL DEPTHS ABOVE THE STRAT EQUIV OF THE BASE OF THE TRAVIS PEAK FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REAVLEY, THOMAS W., Agreement No. 136864004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top TRAVIS PEAK to 100 feet below bottom TRAVIS PEAK<br>Metes & Bound: 81.20 ACS, MOL, BEING THE SAME LAND CALLED THE "J.M. STOKES PREEMPTION SURVEY", ALSO DESC AS THE "SECOND TRACT" IN WD DTD 5/29/1973 REC VOL 382 PG 621 AND ALSO BEING MORE FULLY DESC IN DEED DTD 12/11/1901 REC VOL 64 PG 52. LESS AND EXCEPT: ALL DEPTHS ABOVE THE STRAT EQUIV OF THE BASE OF THE TRAVIS PEAK FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VANSHOUBROUEK, JOYCE GRAY, Agreement No. 136920001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983, REC VOL 484 PG 873 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983, REC VOL 484 PG 869 46.48 ACS, MOL, DESC IN WD DTD 12/7/1998, REC VOL 1301 PG 165 46.48 ACS, MOL, DESC IN WD DTD 3/11/1983, REC VOL 484 PG 881 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDONALD, WILLIAM JOE, ET UX, Agreement No. 137005001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 (16.55 ACRES) Legal Segment (16.55 / 0 acres) From 0 feet at the top of the SURFACE to 100 feet below the bottom of the HAYNESVILLE<br>Metes & Bound: 16.55 ACS, MOL, BEING SAME LAND DESC IN WARRANTY DEED WITH VENDORS LIEN, AS THE SECOND TRACT, BEING 17.8 ACS, DTD 1/17/1924 REC VOL 107 PG 294. SAVE AND EXCEPT: 1.25 ACS, MOL, BEING PART OF THAT LAND DESC IN WARRANTY DEED DTD 5/25/2001 REC VOL 1589 PG 308. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                     SCHEDULE A - REAL PROPERTY                          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PEDERSEN, BILL, JR., ET UX, Agreement No. 137061001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: FIRST TRACT: 20.55 ACS, MOL, OUT OF 31.7 ACS, MOL, BEING 32.2 ACS, MOL, DESC ON EX "A" OF WARRANTY DEED DTD 2/16/1999 REC VOL 1308 PG 232: SAVE AND EXCEPT 0.5 ACS, MOL, DESC IN WARRANTY DEED DTD 3/13/1992 REC VOL 804 PG 839 AND CORRECTED ON 8/24/1992 REC VOL 821 PG 256 AND CORRECTED AGAIN 9/23/1992 REC VOL 826 PG 614 SECOND TRACT: 8.66 ACS, MOL, OUT OF 20.03 ACS, MOL, DESC ON EX "B" OF WARRANTY DEED DTD 2/16/1999 REC VOL 1308 PG 232 THIRD TRACT: 35.15 ACS, MOL, OUT OF 57.679 ACS, MOL, FORMERLY CALLED 58.4 ACS, DESC IN WARRANTY DEED DTD 1/21/2000 BUT EFFECTIVE 1/28/2000 REC VOL 1414 PG 78 All depths<br>Metes & Bound: FIRST TRACT: 11.15 ACS, MOL, OUT OF 31.7 ACS, MOL, BEING 32.2 ACS, MOL, DESC ON EX "A" OF WARRANTY DEED DTD 2/16/1999 REC VOL 1308 PG 232: SAVE AND EXCEPT 0.5 ACS, MOL, DESC IN WARRANTY DEED DTD 3/13/1992 REC VOL 804 PG 839 AND CORRECTED ON 8/24/1992 REC VOL 821 PG 256 AND CORRECTED AGAIN 9/23/1992 REC VOL 826 PG 614 SECOND TRACT: 11.37 ACS, MOL, OUT OF 20.03 ACS, MOL, DESC ON EX "B" OF WARRANTY DEED DTD 2/16/1999 REC VOL 1308 PG 232 THIRD TRACT: 22.529 ACS, MOL, OUT OF 57.679 ACS, MOL, FORMERLY CALLED 58.4 ACS, DESC IN WARRANTY DEED DTD 1/21/2000 BUT EFFECTIVE 1/28/2000 REC VOL 1414 PG 78 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUTGEN, LINDA, Agreement No. 137136001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: TRACT FIVE: 13.00 ACS, MOL, DESC IN WARRANTY DEED DTD 1/25/1910 REC VOL 69 PG 603<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 194.89 ACS, MOL, (CALLED 198.30 ACS) AND BEING MORE PARTICULARLY DESC IN DEED DTD 10/8/1940 REC VOL 153 PG 621 PER TITLE OPINION THE ABOVE 194.89 WAS SPLIT INTO 3 PARCELS (A=33 ACS B=47.3 ACS AND C=114.59 ACS) AND LESSOR OWNS IN PARCEL B BEING 47.3 ACS OUT OF THE 194.89 ACS TRACT TWO: 67.89 ACS, MOL, (CALLED 61.25 ACS) AND BEING MORE PARTICULARLY DESC IN DEED DTD 10/7/1938 REC VOL 149 PG 101 All depths<br>Metes & Bound: TRACT THREE: 50.993 ACS, MOL, BEING THE SAME LAND DESC IN DEED DTD 8/4/1989 REC VOL 735 PG 114 TRACT FOUR: 103.0 ACS, MOL, BEING SAME LAND CONVEYED AND CONSISTING OF TWO PARCELS DESC IN DEED DTD 9/23/1943 REC VOL 162 PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACRES, MOL, AND BEING THE SAME LAND DESC IN WARRANTY DEED DTD 12/30/1982 REC VOL 482 PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACRES, MOL, DESC IN GENERAL WARRANTY DEED DTD 6/30/1989 REC VOL 732 PG 496, AND BEING PART OF SAME LAND DESC IN DEED DTD 3/16/1962 REC VOL 302 PG 79 All depths<br>Metes & Bound: TRACT ONE: 194.89 ACS, MOL, (CALLED 198.30 ACS) AND BEING MORE PARTICULARLY DESC IN DEED DTD 10/8/1940 REC VOL 153 PG 621 PER TITLE OPINION THE ABOVE 194.89 WAS SPLIT INTO 3 PARCELS (A=33 ACS B=47.3 ACS AND C=114.59 ACS) AND LESSOR DOES NOT OWN IN PARCEL A OR C BEING 147.59 ACS OUT OF THE 194.89 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, DEBORAH L., Agreement No. 137136002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE WALLING<br>Abstract: 589 All depths<br>Metes & Bound: TRACT FIVE: 13.00 ACS, MOL, DESC IN WARRANTY DEED DTD 1/25/1910 REC VOL 69 PG 603<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 194.89 ACS, MOL, (CALLED 198.30 ACS) AND BEING MORE PARTICULARLY DESC IN DEED DTD 10/8/1940 REC VOL 153 PG 621 PER TITLE OPINION THE ABOVE 194.89 WAS SPLIT INTO 3 PARCELS (A=33 ACS B=47.3 ACS AND C=114.59 ACS) AND LESSOR OWNS IN PARCEL B BEING 47.3 ACS OUT OF THE 194.89 ACS TRACT TWO: 67.89 ACS, MOL, (CALLED 61.25 ACS) AND BEING MORE PARTICULARLY DESC IN DEED DTD 10/7/1938 REC VOL 149 PG 101 All depths<br>Metes & Bound: TRACT THREE: 50.993 ACS, MOL, BEING THE SAME LAND DESC IN DEED DTD 8/4/1989 REC VOL 735 PG 114 TRACT FOUR: 103.0 ACS, MOL, BEING SAME LAND CONVEYED AND CONSISTING OF TWO PARCELS DESC IN DEED DTD 9/23/1943 REC VOL 162 PG 544. CALLED APPRAISAL DISTRICT PARCEL NUMBER 44 CONTAINING 89.6 SURFACE ACRES, MOL, AND BEING THE SAME LAND DESC IN WARRANTY DEED DTD 12/30/1982 REC VOL 482 PG 493. PARCEL NUMBER 44-1 CONTAINING 3.16 SURFACE ACRES, MOL, DESC IN GENERAL WARRANTY DEED DTD 6/30/1989 REC VOL 732 PG 496, AND BEING PART OF SAME LAND DESC IN DEED DTD 3/16/1962 REC VOL 302 PG 79 All depths<br>Metes & Bound: TRACT ONE: 194.89 ACS, MOL, (CALLED 198.30 ACS) AND BEING MORE PARTICULARLY DESC IN DEED DTD 10/8/1940 REC VOL 153 PG 621 PER TITLE OPINION THE ABOVE 194.89 WAS SPLIT INTO 3 PARCELS (A=33 ACS B=47.3 ACS AND C=114.59 ACS) AND LESSOR DOES NOT OWN IN PARCEL A OR C BEING 147.59 ACS OUT OF THE 194.89 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MENEFEE, MARY ELLEN, Agreement No. 137160000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 24.97 ACS, MOL, OUT OF 58.40 ACS DESCRIBED AS FOLLOWS: FIRST TRACT: BEING ALL THAT CERTAIN 56.69 ACS, MOL, INCLUDING TWO ACRES FORMERLY OCCUPIED AS RAILROAD ROW WHICH HAS NOW REVERTED TO THE LANDOWNERS AND BEING SAME LANDS DESC AS 58.4 ACS IN DEED DTD 10/17/1946 REC VOL 176 PG 503; LESS AND EXCEPT THAT CERTAIN 1.71 ACS DESC IN DEED DTD 4/29/1953 REC VOL 281 PG 389 SECOND TRACT: BEING ALL THAT CERTAIN 1.71 ACS, MOL, DESC IN DEED DTD 4/29/1953 REC VOL 248 PG 185 All depths<br>Metes & Bound: 33.43 ACS, MOL, OUT OF 58.40 ACS DESCRIBED AS FOLLOWS: FIRST TRACT: BEING ALL THAT CERTAIN 56.69 ACS, MOL, INCLUDING TWO ACRES FORMERLY OCCUPIED AS RAILROAD ROW WHICH HAS NOW REVERTED TO THE LANDOWNERS AND BEING SAME LANDS DESC AS 58.4 ACS IN DEED DTD 10/17/1946 REC VOL 176 PG 503; LESS AND EXCEPT THAT CERTAIN 1.71 ACS DESC IN DEED DTD 4/29/1953 REC VOL 281 PG 389 SECOND TRACT: BEING ALL THAT CERTAIN 1.71 ACS, MOL, DESC IN DEED DTD 4/29/1953 REC VOL 248 PG 185 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EARLEY, BILL J., AS RECEIVER FOR THEODOCIA CADE, Agreement No. 137164001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to bottom TRAVIS PEAK<br>Metes & Bound: 102.7 ACS, MOL, DESC IN WARRANTY DEED DTD 10/21/1927 REC VOL 120 PG 561 | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Other Lease<br>Original Lessor ST OF TX M-112116, Agreement No. 137379000<br>USA/TEXAS/NACOGDOCHES From 13,570 feet to 13,728 feet<br>Metes & Bound: TRACT 15 OF THE UNIT DESIGNATION FOR THE SLSLLC SUN KING GAS UNIT NO.1 BEING 4.13 ACRES OF AMALADEROS CREEK | Lease | Undetermined | Undetermined |
| Other Lease<br>Original Lessor ST OF TX M-112113, Agreement No. 137384000<br>USA/TEXAS/NACOGDOCHES From 13,570 feet to 13,728 feet<br>Metes & Bound: TRACT 14 OF THE UNIT DESIGNATION FOR THE SLSLLC CAYENNE GU #1H BEING 1.916 ACRES OF AMALADEROS CREEK | Lease | Undetermined | Undetermined |
| Other Lease<br>Original Lessor ST OF TX M-112114, Agreement No. 137385000<br>USA/TEXAS/NACOGDOCHES From 13,570 feet to 13,728 feet<br>Metes & Bound: TRACT 13 OF THE UNIT DESIGNATION FOR THE SLSLLC CAYENNE GU #1H BEING 2.953 ACRES OF POLYSOL CREEK | Lease | Undetermined | Undetermined |
| Other Lease<br>Original Lessor ST OF TX M-112115, Agreement No. 137386000<br>USA/TEXAS/NACOGDOCHES From 13,570 feet to 13,728 feet<br>Metes & Bound: TRACT 12 OF THE UNIT DESIGNATION FOR THE SLSLLC CAYENNE GU #1H BEING 11.067 ACRES OF THE ATTOYAK RIVER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEST, ALICE GRAY, ESTATE, Agreement No. 137408001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 29.7875 ACS, MOL, BEING COMPRISED OF FIVE TRACTS MORE PARTICULARLY DESC AS FOLLOWS: FIRST TRACT: 10.5687 ACS, MOL, BEING A PORTION OF A 16 AC TRACT DESC AS "3RD LOT" IN WD DTD 8/24/1939 REC VOL 142 PG 385 SECOND TRACT: 13.0792 ACS, MOL, BEING A CALLED 10 AC TRACT DESC IN WD DTD 5/4/1944 REC VOL 152 PG 621 THIRD TRACT: 3.6341 ACS, MOL, BEING DESC AS "2ND LOT" IN WD DTD 8/24/1939 REC VOL 142 PG 385 FOURTH TRACT: 1.4921 ACS, MOL, BEING A CALLED 1 AC TRACT DESC IN WD DTD 5/4/1944 REC VOL 152 PG 621 FIFTH TRACT: 1.0134 ACS, MOL, BEING A PORTION OF A CALLED 1 AC TRACT DESC AS "1ST LOT" IN WD DTD 8/24/1939 REC VOL 142 PG 385 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMPTON, TERRY NOLAN, Agreement No. 137565001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 5.01 ACS, MOL, BEING SAME LAND DESC IN RIGHT-OF-WAY DEED DTD 7/15/1953 REC VOL 238 PG 13 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMPTON, LAMYRLE, Agreement No. 137565002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 5.01 ACS, MOL, BEING SAME LAND DESC IN RIGHT-OF-WAY DEED DTD 7/15/1953 REC VOL 238 PG 13 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARRAWAY, HAZEL NELL, Agreement No. 137565003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 5.01 ACS, MOL, BEING SAME LAND DESC IN RIGHT-OF-WAY DEED DTD 7/15/1953 REC VOL 238 PG 13 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPMAN, CAROLYN S., Agreement No. 137565004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 5.01 ACS, MOL, BEING SAME LAND DESC IN RIGHT-OF-WAY DEED DTD 7/15/1953 REC VOL 238 PG 13 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRELSON, WILDA M., Agreement No. 137565005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 5.01 ACS, MOL, BEING SAME LAND DESC IN RIGHT-OF-WAY DEED DTD 7/15/1953 REC VOL 238 PG 13 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, HELEN L., Agreement No. 137571001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 32.00 ACS, MOL, BEING ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN NACOGDOCHES COUNTY, TEXAS, ABOUT 20 MILES SE FROM CITY OF NACOGDOCHES AND ABOUT 1/2 MILE EAST FROM THE TOWN OF CHIRENO AND BEING A PART OF THE J.A. CHIRENO SURVEY AS DESC BY METES AND BOUNDS IN EX "A" OF LEASE. THE LANDS BEING THE SAME DESC IN DEED DTD 2/18/1924 REC VOL 110 PG 612. THE TRACTS DESC ARE KNOWN AS THE STRAWBERRY FIELDS 32 AC TRACT | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HALL, BERTHA MAURINE, Agreement No. 137571002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 32.00 ACS, MOL, BEING ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN NACOGDOCHES COUNTY, TEXAS, ABOUT 20 MILES SE FROM CITY OF NACOGDOCHES AND ABOUT 1/2 MILE EAST FROM THE TOWN OF CHIRENO AND BEING A PART OF THE J.A. CHIRENO SURVEY AS DESC BY METES AND BOUNDS IN EX "A" OF LEASE. THE LANDS BEING THE SAME DESC IN DEED DTD 2/18/1924 REC VOL 110 PG 612. THE TRACTS DESC ARE KNOWN AS THE STRAWBERRY FIELDS 32 AC TRACT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, BELLE BERTINE, Agreement No. 137571003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 32.00 ACS, MOL, BEING ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN NACOGDOCHES COUNTY, TEXAS, ABOUT 20 MILES SE FROM CITY OF NACOGDOCHES AND ABOUT 1/2 MILE EAST FROM THE TOWN OF CHIRENO AND BEING A PART OF THE J.A. CHIRENO SURVEY AS DESC BY METES AND BOUNDS IN EX "A" OF LEASE. THE LANDS BEING THE SAME DESC IN DEED DTD 2/18/1924 REC VOL 110 PG 612. THE TRACTS DESC ARE KNOWN AS THE STRAWBERRY FIELDS 32 AC TRACT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRISP, MARTIN MAX, ET UX, Agreement No. 137771001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 66.5518 ACS, MOL, BEING THE SAME TRACT OF LAND DESC IN WARRANTY DEED DTD 9/11/1965 REC VOL 331 PG 474 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATCHETT, SHARON CRISP, ET VIR, Agreement No. 137771002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 66.5518 ACS, MOL, BEING THE SAME TRACT OF LAND DESC IN WARRANTY DEED DTD 9/11/1965 REC VOL 331 PG 474 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'NEAL, TAMBREY LEIGH, Agreement No. 137782001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 44.27 ACS, MOL, DESC AS TRACT ONE AND TRACT TWO IN WARRANTY DEED WITH VENDORS LIEN DTD 8/4/1986 REC VOL 635 PG 863 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DISHMAN, KAREN KAY, Agreement No. 137782002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 44.27 ACS, MOL, DESC AS TRACT ONE AND TRACT TWO IN WARRANTY DEED WITH VENDORS LIEN DTD 8/4/1986 REC VOL 635 PG 863 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEAVER, LEROY, Agreement No. 137782003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 44.27 ACS, MOL, DESC AS TRACT ONE AND TRACT TWO IN WARRANTY DEED WITH VENDORS LIEN DTD 8/4/1986 REC VOL 635 PG 863 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASS, CHARLES LEE, ET UX, Agreement No. 137782004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 44.27 ACS, MOL, DESC AS TRACT ONE AND TRACT TWO IN WARRANTY DEED WITH VENDORS LIEN DTD 8/4/1986 REC VOL 635 PG 863 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEAVER, LEROY, Agreement No. 137790001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 24.00 ACS, MOL, DESC IN WARRANTY DEED WITH VENDORS LIEN DTD 2/4/1986 REC VOL 612 PG 381 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASS, CHARLES LEE, ET UX, Agreement No. 137790002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 24.00 ACS, MOL, DESC IN WARRANTY DEED WITH VENDORS LIEN DTD 2/4/1986 REC VOL 612 PG 381 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALCH, BARBARA RUTH, ET AL, Agreement No. 138127000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 369.618 ACS, MOL, OUT OF 394.7 (RESURVEYED AS 374.79) ACS, MOL, OUT OF THE J.A. CHIRENO SVY, A-17, MORE PARTICULARLY DESC IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 10/6/1949, FROM MRS. GUSSIE METTAUER TO TOMMIE METTAUER, REC VOL 200 PG 47 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**         **SCHEDULE A - REAL PROPERTY**         Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STUBBLEFIELD, JACK STEPHEN, Agreement No. 138133000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 top SURFACE to bottom HAYNESVILLE<br>Metes & Bound: TRACT ONE: 5.00 ACS, MOL, DESC IN GIFT DEED DTD 9/9/1997, REC VOL 1145 PG 250 TRACT TWO: 4.943 ACS, MOL, DESC AS "SECOND TRACT" IN SPECIAL WD DTD 1/28/2004, REC VOL 2028 PG 33 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STUBBLEFIELD, MARCUS LYNN, Agreement No. 138169000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to bottom HAYNESVILLE<br>Metes & Bound: 4.00 ACS, MOL, DESC IN QCD DTD 2/17/2001, REC VOL 1553 PG 279 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STUBBLEFIELD, RICHARD ALAN, Agreement No. 138173001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to bottom HAYNESVILLE<br>Metes & Bound: TRACT ONE: 15.962 ACS, MOL, DESC IN WD DTD 1/20/2004, REC VOL 2306 PG 195 TRACT TWO: 18.905 ACS, MOL, PART OF A 20.905 ACS TRACT, MOL, DESC IN SPECIAL WD DTD 1/28/2004, REC VOL 2028 PG 45 TRACT THREE: 2.00 ACS, MOL, PART OF A 20.905 ACS TRACT, MOL, DESC IN SPECIAL WD DTD 1/28/2004, REC VOL 2028 PG 45 From 0 feet top SURFACE to bottom HAYNESVILLE<br>Metes & Bound: TRACT TWO: 18.905 ACS, MOL, PART OF A 20.905 ACS TRACT, MOL, DESC IN SPECIAL WD DTD 1/28/2004, REC VOL 2028 PG 45 TRACT FOUR: 2.6832, MOL, PART OF A 62 ACS TRACT, MOL, DESC IN WD DTD 5/15/1989, REC VOL 729 PG 628 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOVOSAD, GARY L., ET UX, Agreement No. 138180000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 21.89 ACS, MOL, CALLED 51.89 ACS DESC AS TRACT THREE IN WD DTD 1/12/1998, REC VOL 1176 PG 146, S/E: 30.00 ACS, DESC IN DEED DTD 3/28/1951, REC VOL 215 PG 455 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LACKEY, SHELLY RUTH, Agreement No. 138181001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to bottom HAYNESVILLE<br>Metes & Bound: 20.905 ACS, MOL, DESC IN SPECIAL WD DTD 1/28/2004, REC VOL 2028 PG 36 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORLEY, STACY ANN, Agreement No. 138184001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to bottom HAYNESVILLE<br>Metes & Bound: 20.905 ACS, MOL, DESC IN SPECIAL WD DTD 1/28/2004, REC VOL 2028 PG 42 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONLIN, JOE T., ET UX, Agreement No. 138208001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 2.01 ACS, MOL, DESC IN WD DTD 9/7/1985, REC VOL 597 PG 591 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, ROSIE FUSSELL, ET VIR, Agreement No. 138225000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 29.922 ACS, MOL, OUT OF 44.38 ACS, MOL, DESC IN WD DTD 11/29/2004, REC VOL 2170 PG 139 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHIRENO METHODIST CHURCH, Agreement No. 138233000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: ALL OF THAT CERTAIN LOT OR PARCEL, SIT ABOUT 1/2 MILE SE OF CITY OF CHIRENO, BEING PART OF A 30-ACRE TRACT DESC IN CONVEYANCE DTD 6/25/1965, REC VOL 329 PG 403 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, TERRY L., Agreement No. 138249001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths All depths<br>Metes & Bound: 204.27 ACS, MOL, DESC AS 205.01 ACS IN WD DTD 6/20/2000, REC VOL 1464 PG 6, S/E: .74 ACS, MOL, DESC IN WD DTD 4/13/1989, REC VOL 726 PG 711 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEESON, DAVID, ET UX, Agreement No. 138255001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 2.0 ACS, MOL, DESC IN WD DTD 11/11/1980, REC VOL 459 PG 300 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABNEY, MARY LEE, Agreement No. 138395001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 96.0 ACS, MOL, DESC IN WD DTD 5/22/1943, REC VOL 162 PG 53 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ABNEY, NELL, DEALING WITH HER LIFE ESTATE, ET AL, Agreement No. 138395002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96.0 ACS, MOL, DESC IN WD DTD 5/22/1943, REC VOL 162 PG 53 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRY, JANET DAVISON MILLER, Agreement No. 138395003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96.0 ACS, MOL, DESC IN WD DTD 5/22/1943, REC VOL 162 PG 53 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, BETTY LOUISE, Agreement No. 138395004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96.0 ACS, MOL, DESC IN WD DTD 5/22/1943, REC VOL 162 PG 53 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAMPION, NANCY ANN, Agreement No. 138395005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96.0 ACS, MOL, DESC IN WD DTD 5/22/1943, REC VOL 162 PG 53 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, CORLISS BROWN, Agreement No. 138395006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96.0 ACS, MOL, DESC IN WD DTD 5/22/1943, REC VOL 162 PG 53 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, DONNA JEAN THOMAS, Agreement No. 138395007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96.0 ACS, MOL, DESC IN WD DTD 5/22/1943, REC VOL 162 PG 53 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FROST, LEONARD W., ET UX, Agreement No. 138504001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 4.18 ACS, MOL, DESC IN WD DTD 12/3/2010, REC VOL 3405 PG 30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, GERALD L., Agreement No. 138506000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet bottom TRAVIS PEAK to 0 feet bottom COE<br>Metes & Bound: 75.45 ACS, MOL, COMPOSED OF 4 TRACTS DESC IN WD DTD 9/9/1980, REC VOL 457 PG 174<br>FURTHER DESC IN REFERENCE TO 225 ACS, OF WHICH A PORTION OF THE 75.45 ACS IS APART, SAID 225<br>ACS DESC IN WD DTD 3/12/1936, REC VOL 159 PG 88; L/E: ALL DEPTHS ABOVE STRAT EQUIV OF BASE OF<br>THE TRAVIS PEAK FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASS, CHARLES LEE, ET UX, Agreement No. 138518000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 40.98 ACS, MOL, DESC AS 25.74 ACS AND 15.24 ACS IN WD DTD 2/13/2004, REC VOL 2035 PHG 244 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASS, CHARLES LEE, ET UX, Agreement No. 138523000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 62.96 ACS, MOL, DESC IN WD DTD 12/21/1977, REC VOL 424 PG 789 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUSSELL, BILLY MORRIS, JR., ET UX, Agreement No. 138528001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 19.843 ACS, MOL, OUT OF 63.62 ACS, MOL, DESC IN WD DTD 8/3/1979, REC VOL 445 PG 175 All depths<br>Metes & Bound: 43.777 ACS, MOL, OUT OF 63.62 ACS, MOL, DESC IN WD DTD 8/3/1979, REC VOL 445 PG 175 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DICKEY, ASHLEY S., Agreement No. 138635000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 1.005 ACS, MOL, DESC IN WD DTD 2/6/1979 REC VOL 438 PG 636 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BROWN, DON, Agreement No. 138887001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96.0 ACS, MOL, DESC IN WD DTD 5/22/1943, REC VOL 162 PG 53 All depths<br>Metes & Bound: 63.62 ACS MOL, BEING DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/29/1987 REC VOL 667 PG 415 All depths<br>Metes & Bound: 8.77 ACS MOL, BEING PART OF A 34 ACRE TRACT DESC IN WARRANTY DEED DTD 1/30/1941 REC VOL 153 PG 420, SAID 8.77 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 8.77 ACRES DESC AS BEING THAT PORTION OF SAID 34 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 10.94 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/29/1917 REC VOL 88 PG 214, SAID 10.94 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806 28.89 ACS MOL, BEING PART OF A 76 ACRE TRACT DESC IN WARRANTY DEED DTD 1/13/1941 REC VOL 153 PG 312, SAID 28.89 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 28.89 ACRES BEING PART OF THE ABOVE MENTIONED 76 ACRE TRACT THAT IS NOT INCLUDED IN THE 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/10/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYANT, JOANN BROWN, Agreement No. 138887002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96.0 ACS, MOL, DESC IN WD DTD 5/22/1943, REC VOL 162 PG 53 All depths<br>Metes & Bound: 63.62 ACS MOL, BEING DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/29/1987 REC VOL 667 PG 415 All depths<br>Metes & Bound: 8.77 ACS MOL, BEING PART OF A 34 ACRE TRACT DESC IN WARRANTY DEED DTD 1/30/1941 REC VOL 153 PG 420, SAID 8.77 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 8.77 ACRES DESC AS BEING THAT PORTION OF SAID 34 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 10.94 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/29/1917 REC VOL 88 PG 214, SAID 10.94 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806 28.89 ACS MOL, BEING PART OF A 76 ACRE TRACT DESC IN WARRANTY DEED DTD 1/13/1941 REC VOL 153 PG 312, SAID 28.89 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 28.89 ACRES BEING PART OF THE ABOVE MENTIONED 76 ACRE TRACT THAT IS NOT INCLUDED IN THE 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/10/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, FRANCES LARUE, Agreement No. 138887003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96.0 ACS, MOL, DESC IN WD DTD 5/22/1943, REC VOL 162 PG 53 All depths<br>Metes & Bound: 63.62 ACS MOL, BEING DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/29/1987 REC VOL 667 PG 415 All depths<br>Metes & Bound: 8.77 ACS MOL, BEING PART OF A 34 ACRE TRACT DESC IN WARRANTY DEED DTD 1/30/1941 REC VOL 153 PG 420, SAID 8.77 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 8.77 ACRES DESC AS BEING THAT PORTION OF SAID 34 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 10.94 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/29/1917 REC VOL 88 PG 214, SAID 10.94 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806 28.89 ACS MOL, BEING PART OF A 76 ACRE TRACT DESC IN WARRANTY DEED DTD 1/13/1941 REC VOL 153 PG 312, SAID 28.89 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 28.89 ACRES BEING PART OF THE ABOVE MENTIONED 76 ACRE TRACT THAT IS NOT INCLUDED IN THE 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/10/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILLS, JEANNE THOMAS, Agreement No. 138887004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96.0 ACS, MOL, DESC IN WD DTD 5/22/1943, REC VOL 162 PG 53 All depths<br>Metes & Bound: 63.62 ACS MOL, BEING DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/29/1987 REC VOL 667 PG 415 All depths<br>Metes & Bound: 8.77 ACS MOL, BEING PART OF A 34 ACRE TRACT DESC IN WARRANTY DEED DTD 1/30/1941 REC VOL 153 PG 420, SAID 8.77 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 8.77 ACRES DESC AS BEING THAT PORTION OF SAID 34 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 10.94 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/29/1917 REC VOL 88 PG 214, SAID 10.94 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806 28.89 ACS MOL, BEING PART OF A 76 ACRE TRACT DESC IN WARRANTY DEED DTD 1/13/1941 REC VOL 153 PG 312, SAID 28.89 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 28.89 ACRES BEING PART OF THE ABOVE MENTIONED 76 ACRE TRACT THAT IS NOT INCLUDED IN THE 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/30/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, JOAN COX, Agreement No. 138887005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96.0 ACS, MOL, DESC IN WD DTD 5/22/1943, REC VOL 162 PG 53 All depths<br>Metes & Bound: 63.62 ACS MOL, BEING DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/29/1987 REC VOL 667 PG 415 All depths<br>Metes & Bound: 8.77 ACS MOL, BEING PART OF A 34 ACRE TRACT DESC IN WARRANTY DEED DTD 1/30/1941 REC VOL 153 PG 420, SAID 8.77 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 8.77 ACRES DESC AS BEING THAT PORTION OF SAID 34 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 10.94 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/29/1917 REC VOL 88 PG 214, SAID 10.94 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806 28.89 ACS MOL, BEING PART OF A 76 ACRE TRACT DESC IN WARRANTY DEED DTD 1/13/1941 REC VOL 153 PG 312, SAID 28.89 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 28.89 ACRES BEING PART OF THE ABOVE MENTIONED 76 ACRE TRACT THAT IS NOT INCLUDED IN THE 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/30/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEORGE, LEE DAVID, NONEXEMPT BYPASS TRUST, Agreement No. 138887006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 96.0 ACS, MOL, DESC IN WD DTD 5/22/1943, REC VOL 162 PG 53 All depths<br>Metes & Bound: 63.62 ACS MOL, BEING DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/29/1987 REC VOL 667 PG 415 All depths<br>Metes & Bound: 8.77 ACS MOL, BEING PART OF A 34 ACRE TRACT DESC IN WARRANTY DEED DTD 1/30/1941 REC VOL 153 PG 420, SAID 8.77 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 8.77 ACRES DESC AS BEING THAT PORTION OF SAID 34 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 10.94 ACS MOL, BEING DESC IN WARRANTY DEED DTD 5/29/1917 REC VOL 88 PG 214, SAID 10.94 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806 28.89 ACS MOL, BEING PART OF A 76 ACRE TRACT DESC IN WARRANTY DEED DTD 1/13/1941 REC VOL 153 PG 312, SAID 28.89 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 28.89 ACRES BEING PART OF THE ABOVE MENTIONED 76 ACRE TRACT THAT IS NOT INCLUDED IN THE 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631 27.3 ACS MOL, BEING PART OF A 67 ACRE TRACT DESC IN WARRANTY DEED DTD 1/30/1941 REC VOL 153 PG 418, SAID 27.3 ACRES NOW BEING PART OF A 75 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 8/15/1983 REC VOL 494 PG 806, AND FURTHER, SAID 27.3 ACRES BEING THAT PORTION OF SAID 67 ACRE TRACT NOT INCLUDED IN A 103.47 ACRE TRACT DESC IN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/11/1970 REC VOL 364 PG 631, AND NOT INCLUDED IN THAT 26.5 ACRE TRACT DESC IN WARRANTY WITH VENDOR'S LIEN DTD 1/26/1945 REC VOL 158 PG 127 | Lease | Undetermined | Undetermined |
| Other Lease<br>Original Lessor ST OF TX M-113127, Agreement No. 138916000<br>USA/TEXAS/NACOGDOCHES From 13,570 feet to 13,728 feet<br>Metes & Bound: TRACT 5 OF THE UNIT DESIGNATION FOR THE SLSLLC SADIE GAS UNIT NO.1 BEING 5.172 ACRES OF STATE HIGHWAY 21 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JAMES, ARMA G., Agreement No. 138985001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 78.6 ACS, MOL, DESC AS 80.6 ACS IN SPECIAL WARRANTY DEED DTD 11/14/1975 REC VOL 402 PG 896, SAVE AND EXCEPT TWO TRACTS OF LAND AS FOLLOWS: TRACT 1 BEING 1 ACRE, MOL, DESC IN WD DTD 5/22/1981 REC VOL 465 PG 157 AND TRACT 2 BEING 1 ACRE, MOL, DESC IN WD DTD MAY REC VOL 472 PG 555 7.23 ACS, MOL, DESC IN DEED DTD 8/11/1948 REC VOL 175 PG 122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARSEN, MARGIE MILSTEAD, Agreement No. 139288001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 10.00 ACS, MOL, DESC AS FIRST, SECOND, AND THIRD TRACTS IN WD DTD 4/16/1951 REC VOL 217 PG 481 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARD, JANICE C., Agreement No. 139288002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 10.00 ACS, MOL, DESC AS FIRST, SECOND, AND THIRD TRACTS IN WD DTD 4/16/1951 REC VOL 217 PG 481 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor HAWKINS, BARBARA ANN MILSTEAD, Agreement No. 139288003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 10.00 ACS, MOL, DESC AS FIRST, SECOND, AND THIRD TRACTS IN WD DTD 4/16/1951 REC VOL 217 PG 481 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRAVALAND, CATHY WHITE, Agreement No. 139288004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 10.00 ACS, MOL, DESC AS FIRST, SECOND, AND THIRD TRACTS IN WD DTD 4/16/1951 REC VOL 217 PG 481 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, DAVID, Agreement No. 139288005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 10.00 ACS, MOL, DESC AS FIRST, SECOND, AND THIRD TRACTS IN WD DTD 4/16/1951 REC VOL 217 PG 481 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor A.T. AND PATRICIA MAST CHILDREN'S TRUST #756502772, Agreement No. 139353001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 From 1,001 feet to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 6.94 ACS, MOL, DESC IN WD DTD 12/3/2001, REC VOL 1680 PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor A.T. & PATRICIA MAST CHILDREN'S TRUST, ET AL, Agreement No. 139360001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 From 1,001 feet to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 13.33 ACS, MOL, DESC AS NUMBER (5) OF THE SECOND PARTIES IN PARTITION DEED DTD 7/1/1965, REC VOL 329 PG 436 13.33 ACS, MOL, DESC AS NUMBER (5) OF THE SECOND PARTIES IN PARTITION DEED DTD 7/1/1965, REC VOL 329 PG 436 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HRM-JIM, LLC, ET AL, Agreement No. 139367001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 From 1,001 feet to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 26.84 ACS, MOL, DESC AS NUMBER (4) OF THE FIRST PARTIES IN PARTITION DEED DTD 7/1/1965, REC VOL 329 PG 436 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor T.F. JORGENSON BUSINESS MANAGEMENT PARTNERSHIP LTD, Agreement No. 140079000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE From 100 feet below bottom HAYNESVILLE to 99,999 feet COE<br>Metes & Bound: 1.87 ACS, MOL, PART OF A 22.513 ACS DESC IN WD DTD 6/13/1983, REC VOL 488 PG 186 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOVELACE, JO NAN, ET AL, Agreement No. 140268001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 40.0 ACS, MOL, DESC AS 40.0 ACS IN WD DTD 1/6/1906, REC VOL 60 PG 203 | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSON, JOAN BLAKE, Agreement No. 140268002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 40.0 ACS, MOL, DESC AS 40.0 ACS IN WD DTD 1/6/1906, REC VOL 60 PG 203 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, BENNIE BLAKE, ET AL, Agreement No. 140268003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 40.0 ACS, MOL, DESC AS 40.0 ACS IN WD DTD 1/6/1906, REC VOL 60 PG 203 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, BRENT N., ET AL, Agreement No. 140268004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 40.0 ACS, MOL, DESC AS 40.0 ACS IN WD DTD 1/6/1906, REC VOL 60 PG 203 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, BRADLEY B., ET AL, Agreement No. 140268005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 40.0 ACS, MOL, DESC AS 40.0 ACS IN WD DTD 1/6/1906, REC VOL 60 PG 203 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLDS, CHARLES L., Agreement No. 140820001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 384 All depths<br>Metes & Bound: BEING 19.32 ACS, MOL, AND BEING THE SAME LAND DESC AS 20 ACS IN THAT CERTAIN WARRANTY DEED W/ VENDOR'S LIEN DTD 12/31/1974, FROM V.P. OLDS, SURVIVING SPOUSE AND SOLE SURVIVING HEIR OF GLADYS OLDS, DECEASED TO EUGENE L. TAYLOR AND WIFE, DELORES MARIE TAYLOR, REC VOL 396 PG 221, SAVE AND EXCEPT: THAT PORTION OF LAND LYING W/IN THE BOUNDARIES OF THE 50 ACRE TRACT DESC IN THAT CERTAIN WARRANTY DEED DTD 6/20/1955 FROM G.M. SPURGEON TO CHARLES CHRISTIAN, REC VOL 251 PG 453, LEAVING HEREIN: 19.32 ACS OF LAND All depths<br>Metes & Bound: BEING 0.68 ACS OF LAND, MOL, AND BEING THE SAME LAND DESC AS 20 ACS IN THAT CERTAIN WARRANTY DEED W/ VENDOR'S LIEN DTD 12/31/1974, FROM V.P. OLDS, SURVIVING SPOUSE AND SOLE SURVIVING HEIR OF GLADYS OLDS, DECEASED TO EUGENE L. TAYLOR AND WIFE, DELORES MARIE TAYLOR, REC VOL 396 PG 221, SAVE AND EXCEPT: THAT PORTION OF LAND LYING W/IN THE BOUNDARIES OF THE 50 ACRE TRACT DESC IN THAT CERTAIN WARRANTY DEED DTD 6/20/1955 FROM G.M. SPURGEON TO CHARLES CHRISTIAN, REC VOL 251 PG 453, LEAVING HEREIN: 0.68 ACS OF LAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLDS, ELWOOD M., Agreement No. 140820002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 384 All depths<br>Metes & Bound: BEING 19.32 ACS, MOL, AND BEING THE SAME LAND DESC AS 20 ACS IN THAT CERTAIN WARRANTY DEED W/ VENDOR'S LIEN DTD 12/31/1974, FROM V.P. OLDS, SURVIVING SPOUSE AND SOLE SURVIVING HEIR OF GLADYS OLDS, DECEASED TO EUGENE L. TAYLOR AND WIFE, DELORES MARIE TAYLOR, REC VOL 396 PG 221, SAVE AND EXCEPT: THAT PORTION OF LAND LYING W/IN THE BOUNDARIES OF THE 50 ACRE TRACT DESC IN THAT CERTAIN WARRANTY DEED DTD 6/20/1955 FROM G.M. SPURGEON TO CHARLES CHRISTIAN, REC VOL 251 PG 453, LEAVING HEREIN: 19.32 ACS OF LAND All depths<br>Metes & Bound: BEING 0.68 ACS OF LAND, MOL, AND BEING THE SAME LAND DESC AS 20 ACS IN THAT CERTAIN WARRANTY DEED W/ VENDOR'S LIEN DTD 12/31/1974, FROM V.P. OLDS, SURVIVING SPOUSE AND SOLE SURVIVING HEIR OF GLADYS OLDS, DECEASED TO EUGENE L. TAYLOR AND WIFE, DELORES MARIE TAYLOR, REC VOL 396 PG 221, SAVE AND EXCEPT: THAT PORTION OF LAND LYING W/IN THE BOUNDARIES OF THE 50 ACRE TRACT DESC IN THAT CERTAIN WARRANTY DEED DTD 6/20/1955 FROM G.M. SPURGEON TO CHARLES CHRISTIAN, REC VOL 251 PG 453, LEAVING HEREIN: 0.68 ACS OF LAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZIENKO, TRAVIS A., ET UX, Agreement No. 140825001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 21.16 ACS, MOL, BEING THE SAME LAND DESC IN A CORRECTION WARRANTY DEED DTD 10/27/1997, FROM I.J. WHITESIDE, A SINGLE MAN AND JOHN A. WHITESIDE, A SINGLE MAN TO TRAVIS A. ZIENKO, REC VOL 1490 PG 284 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGRAW MINERALS, LTD., Agreement No. 140962001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From SURFACE to above bottom HAYNESVILLE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LSE COVERS TRACT 14 OF SAMSON'S SUN KING GU, BASED ON ASSIGNMENT FROM ENCANA OIL & GAS TO SAMSON LONE STAR, LLC, DTD 7/1/2011, REC VOL 3701 PG 308 (SEE DATES & DOCS), DESC AS FOLLOWS: 520 ACRES OF LAND, MOL, OUT OF THE J.I. YBARBO SVY, A-60, AND BEING THE SAME LAND AS DESC IN A GENERAL WARRANTY DEED DTD 1/10/1994 FROM FLORINE H. RAMSEY, ET AL, TO BILL F. MCGRAW AND JACK MARTINDALE, AND REC IN VOL 872 PG 177 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VANDERBOSCH, MICHAEL A., ET UX, Agreement No. 140982001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 36.252 ACS, MOL, PART OF THE J. MAST SVY, A-364, AND BEING DESC AS 76.1 ACS OF LAND IN THAT CERTAIN WARRANTY DEED DTD 7/22/1974 FROM CHARLES M. CHRISTIAN AND WIFE MARY H. CHRISTIAN TO BROWN REALTY COMPANY OF HOUSTON, REC VOL 392 PG 689, SAVE AND EXCEPT THAT PORTION OF LAND LYING W/IN THE BOUNDARIES OF THAT CERTAIN 50 ACRE TRACT OF LAND DESC IN THAT WARRANTY DEED 6/20/1955, FROM G.M. SPURGEON TO CHARLES CHRISTIAN, REC VOL 251 PG 453, LEAVING HEREIN: 36.252 ACS MOL All depths<br>Metes & Bound: 36.834 ACS, MOL, A PART OF THE J. MAST SVY, A-364, AND BEING DESC AS 76.1 ACS OF LAND IN THAT CERTAIN WARRANTY DEED DTD 7/22/1974 FROM CHARLES M. CHRISTIAN AND WIFE MARY H. CHRISTIAN TO BROWN REALTY COMPANY OF HOUSTON, REC VOL 392 PG 689, BEING THAT PORTION OF LAND LYING W/IN THE BOUNDARIES OF THAT CERTAIN 50 ACRE TRACT OF LAND DESC IN THAT WARRANTY DEED DTD 6/20/1955, FROM G.M. SPURGEON TO CHARLES CHRISTIAN, REC VOL 251 PG 453, SAVE AND EXCEPT 3.014 ACS, MOL, PART OF THE J. MAST SVY, A-364, DESC IN THAT CERTAIN WARRANTY DEED EXECUTED 6/28/1984, TO BE DELIVERED AND BEAR DATE OF 7/16/1984, FROM BROWN REALTY COMPANY OF HOUSTON, BY JOE E. BROWN, PRESIDENT TO V. VINCENT GRIFFIN AND JILL GRIFFIN, HUSBAND AND WIFE, REC VOL 533 PG 865, LEAVING 36.834 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, B.J., Agreement No. 140983001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: BEING 1.00 ACRE OF LAND, MOL, SIT IN THE JACOB MAST SVY, A-364, AND BEING A PART OF A CALLED 70.00 ACS TRACT OF LAND, MOL, DESC IN THAT CERTAIN DEED DTD 1/1/1961, FROM A.T. MAST, JR., TO LEE HENSARLING AND WIFE, OMA B. HENSARLING AND B.J. TAYLOR AND WIFE, NAN E. TAYLOR, REC VOL 293 PG 545, SAVE AND EXCEPT: 1.00 ARE OF LAND, MOL, DESC IN A DEED DTD 2/16/1961 FROM B.J. TAYLOR TO E.L. MATTHEWS, REC VOL 294 PG 327, SAVE AND EXCEPT 58.07 ACS, MOL, DESC IN A DEED DTD 1/7/1981 FROM BILLY TAYLOR AND WIFE, NANIE ELANE TAYLOR TO JACK D. MILEY AND WIFE, DELORIS M. MILEY, REC VOL 460 PG 468, SAVE AND EXCEPT: 6.18 ACS, MOL, DESC IN A DEED DTD 10/6/2001 FROM B.J. TAYLOR AND WIFE, NAN E. TAYLOR TO EUGENE L. TAYLOR AND LUCY J. TAYLOR, REC VOL 1653 PG 22, SAVE AND EXCEPT: 6.94 ACS, MOL, DESC IN DEED DTD 12/3/2001 FROM B.J. TAYLOR AND WIFE, NAN E. TAYLOR TO NANCY J. MCMAHON, REC VOL 1680 PG 112, LEAVING 1.00 ACRE, MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAVES, BRYAN D., Agreement No. 140984001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 0.952 ACS, MOL, PART OF THE J. MAST SVY, A-364, AND BEING THE SAME LAND DESC AS IN THAT CERTAIN WARRANTY DEED DTD 6/6/2002, FROM E.M. WATSON AND WIFE, VERNA I. WATSON TO BRYAN D. GRAVES AND WIFE, JENNIFER L. GRAVES, REC VOL 1746 PG 93 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILFORD, NOELLE, Agreement No. 141101001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 90 ACS, MOL, IN THE J.I. Y'BARBO SVY, A-60, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 5/30/1947, FROM JOHN LAZARINE ET UX, JORENA LAZARINE TO JOE L. LUNA ET UX, KATHERINE LUNA AND REC IN VOL 180 PAGE 221 (LESSOR ONLY HAS AN INTEREST IN 50 ACRES OUT OF THE 90 ACRE TRACT. PLEASE SEE CORRESPONDENCE, LPR, AND TITLE OPINION FOR MORE INFORMATION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLIMAN, THOMAS L., JR., ET UX, Agreement No. 141230001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 1.75 ACS, MOL, A PART OF THE J. MAST SVY, A-364, AND BEING THE SAME LAND DESC AS IN THAT CERTAIN GIFT DEED DTD 5/9/2006 FROM JAMES WOOTEN AND WIFE, FLO ANN WOOTEN TO THOMAS L. HOLLIMAN, JR., AND WIFE, MIRANDA D. HOLLIMAN, REC VOL 2429 PG 101 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRAHAN, RONNIE, Agreement No. 141236001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 0.045 ACS, MOL, A PART OF THE J. MAST SVY, A-364, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 3/18/1982, FROM DON STRAHAN TO BERNICE STAHAN AND WIFE, EVELYN STRAHAN, REC VOL 472 PG 405 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIERCE, SIDNEY S., ET UX, Agreement No. 141330000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 364 All depths<br>Metes & Bound: 0.39 ACS OF LAND, MOL, A PART OF THE J. MAST SVY A-364, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 3/23/1976, FROM SIDNEY S. PIERCE AND WIFE, BESSIE M. PIERCE TO ELMER JERNIGAN, REC VOL 405 PG 930 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCALISTER, NANCY SCHMIDT, Agreement No. 141383001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 2.2728 ACS OF LAND, MOL, SITUATED IN THE J.A. CHIRENO SVY, A-17, BEING MORE PARTICULARLY DESC AS THE RESIDUAL TRACT OF THAT CERTAIN 100.0 ACRE TRACT, MOL, SITUATED IN THE J.A. CHIRENO SVY, A-17, DESC IN WARRANTY DEED DTD 3/9/1922, FROM ELIZA L. STUBBLEFIELD TO D.R. STUBBLEFIELD AND WIFE, MARY STUBBLEFIELD, REC VOL 106 PG 349, RESURVEYED AT A LATER DATE TO CONTAIN APPROXIMATELY 101.8548 ACS, MOL, SAVE AND EXCEPT 99.582 ACS, MOL, DESC AS TRACT ONE BEING 20.905 ACS, MOL, TRACT THREE BEING 15.962 ACS, MOL, TRACR FOUR BEING 20.905 ACS MOL, TRACT SEVEN BEING 20.905 ACS MOL, AND TRACT EIGHT BEING 20.905 ACS MOL, DESC IN THAT CERTAIN QUITCLAIM DEED DTD 2/17/2001, FROM JAMES LACY STUBBLEFIELD ET AL TO FREDDIE W. STUBBLEFIELD, REC VOL 1553 PG 279, LEAVING 2.2728 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE SHAFFER LIVING TRUST, Agreement No. 141383002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 2.2728 ACS OF LAND, MOL, SITUATED IN THE J.A. CHIRENO SVY, A-17, BEING MORE PARTICULARLY DESC AS THE RESIDUAL TRACT OF THAT CERTAIN 100.0 ACRE TRACT, MOL, SITUATED IN THE J.A. CHIRENO SVY, A-17, DESC IN WARRANTY DEED DTD 3/9/1922, FROM ELIZA L. STUBBLEFIELD TO D.R. STUBBLEFIELD AND WIFE, MARY STUBBLEFIELD, REC VOL 106 PG 349, RESURVEYED AT A LATER DATE TO CONTAIN APPROXIMATELY 101.8548 ACS, MOL, SAVE AND EXCEPT 99.582 ACS, MOL, DESC AS TRACT ONE BEING 20.905 ACS, MOL, TRACT THREE BEING 15.962 ACS, MOL, TRACR FOUR BEING 20.905 ACS MOL, TRACT SEVEN BEING 20.905 ACS MOL, AND TRACT EIGHT BEING 20.905 ACS MOL, DESC IN THAT CERTAIN QUITCLAIM DEED DTD 2/17/2001, FROM JAMES LACY STUBBLEFIELD ET AL TO FREDDIE W. STUBBLEFIELD, REC VOL 1553 PG 279, LEAVING 2.2728 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDRESEN, NANCY FOSTER, Agreement No. 141383003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 All depths<br>Metes & Bound: 2.2728 ACS OF LAND, MOL, SITUATED IN THE J.A. CHIRENO SVY, A-17, BEING MORE PARTICULARLY DESC AS THE RESIDUAL TRACT OF THAT CERTAIN 100.0 ACRE TRACT, MOL, SITUATED IN THE J.A. CHIRENO SVY, A-17, DESC IN WARRANTY DEED DTD 3/9/1922, FROM ELIZA L. STUBBLEFIELD TO D.R. STUBBLEFIELD AND WIFE, MARY STUBBLEFIELD, REC VOL 106 PG 349, RESURVEYED AT A LATER DATE TO CONTAIN APPROXIMATELY 101.8548 ACS, MOL, SAVE AND EXCEPT 99.582 ACS, MOL, DESC AS TRACT ONE BEING 20.905 ACS, MOL, TRACT THREE BEING 15.962 ACS, MOL, TRACR FOUR BEING 20.905 ACS MOL, TRACT SEVEN BEING 20.905 ACS MOL, AND TRACT EIGHT BEING 20.905 ACS MOL, DESC IN THAT CERTAIN QUITCLAIM DEED DTD 2/17/2001, FROM JAMES LACY STUBBLEFIELD ET AL TO FREDDIE W. STUBBLEFIELD, REC VOL 1553 PG 279, LEAVING 2.2728 ACS MOL | Lease | Undetermined | Undetermined |
| Other Lease<br>Original Lessor ST OF TX M-114397, Agreement No. 142192000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JACOB MAST<br>Abstract: 392 From top HAYNESVILLE to bottom HAYNESVILLE<br>Metes & Bound: TRACT 78: 6.530 ACS OF STATE HIGHWAY 21, LOCATED IN THE JACOB MAST SVY, A-392, FURTHER DEPICTED ON EXHIBIT "C" | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRITTE, JOSEPH LORAN, Agreement No. 144432001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 92.76 ACS, MOL, OUT OF AND A PART OF THE J.I. Y'BARBO SVY, A-60, DESC IN TWO (2) TRACTS: TRACT 1: 89.6 ACS, MOL, J.I. Y'BARBO SVY, A-60, DESC IN WARRANTY DEED DTD 12/30/1982 FROM FRANK H. SULLIVAN ET YX, AGNES H. SULLIVAN TO ARNOLD LINK ET UX, MYRTLE E. LINK, REC VOL 482 PG 493 TRACT 2: 3.16 ACS, MOL, J.I. Y'BARBO SVY, A-60, DESC IN WARRANTY DEED DTD 6/30/1989 FROM O.A. BUTTS, III, INDEPENDENT EXECUTOR OF ESTATE OF ALFREDA BUTTS JOHNSON TO NORRIS PATRICK SHAW, REC VOL 732 PG 496 INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND GRANTS RIGHTS W/IN THE THELMA LOU GAS UNIT LOCATED IN NACOGODOCHES COUNTY, TX, DESC IN DESIGNATION OF GAS UNIT REC DOC NO. 140361, VOL 3098 PGS 195-214 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRITTE, WILLIE J., Agreement No. 144432002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 92.76 ACS, MOL, OUT OF AND A PART OF THE J.I. Y'BARBO SVY, A-60, DESC IN TWO (2) TRACTS: TRACT 1: 89.6 ACS, MOL, J.I. Y'BARBO SVY, A-60, DESC IN WARRANTY DEED DTD 12/30/1982 FROM FRANK H. SULLIVAN ET YX, AGNES H. SULLIVAN TO ARNOLD LINK ET UX, MYRTLE E. LINK, REC VOL 482 PG 493 TRACT 2: 3.16 ACS, MOL, J.I. Y'BARBO SVY, A-60, DESC IN WARRANTY DEED DTD 6/30/1989 FROM O.A. BUTTS, III, INDEPENDENT EXECUTOR OF ESTATE OF ALFREDA BUTTS JOHNSON TO NORRIS PATRICK SHAW, REC VOL 732 PG 496 INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND GRANTS RIGHTS W/IN THE THELMA LOU GAS UNIT LOCATED IN NACOGODOCHES COUNTY, TX, DESC IN DESIGNATION OF GAS UNIT REC DOC NO. 140361, VOL 3098 PGS 195-214 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHOFNER, ALMA RUTH, Agreement No. 144432003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 92.76 ACS, MOL, OUT OF AND A PART OF THE J.I. Y'BARBO SVY, A-60, DESC IN TWO (2) TRACTS: TRACT 1: 89.6 ACS, MOL, J.I. Y'BARBO SVY, A-60, DESC IN WARRANTY DEED DTD 12/30/1982 FROM FRANK H. SULLIVAN ET YX, AGNES H. SULLIVAN TO ARNOLD LINK ET UX, MYRTLE E. LINK, REC VOL 482 PG 493 TRACT 2: 3.16 ACS, MOL, J.I. Y'BARBO SVY, A-60, DESC IN WARRANTY DEED DTD 6/30/1989 FROM O.A. BUTTS, III, INDEPENDENT EXECUTOR OF ESTATE OF ALFREDA BUTTS JOHNSON TO NORRIS PATRICK SHAW, REC VOL 732 PG 496 INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND GRANTS RIGHTS W/IN THE THELMA LOU GAS UNIT LOCATED IN NACOGODOCHES COUNTY, TX, DESC IN DESIGNATION OF GAS UNIT REC DOC NO. 140361, VOL 3098 PGS 195-214 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAYTER, S. B., Agreement No. 18350000<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666 All depths<br>Survey: HIRAM HAM<br>Abstract: 293 Township: : 3820 All depths<br>Survey: JOEL H ALDRIDGE<br>Abstract: 70 Township: : 8864 All depths<br>Survey: LARKIN G LEE<br>Abstract: 347 Township: : 3820 All depths<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 Township: : 3820 All depths<br>Survey: MG BLANTON<br>Abstract: 126 Township: : 3724 Exception: LESS & EXCEPT 3,000 ACS, SUBJECT TO PARTIAL RELEASE OF OIL, GAS & MINERAL LEASE DATED JUNE 6, 1967, DESCRIBED AS TRACT 11, 81 ACS.; TRACT 12, 100 ACS; TRACT 13, 118.25 ACS; TRACT 14, 127 ACS; TRACT 1, 2,573.75 ACS. All depths<br>Metes & Bound: 8981.63 ACS, MOL, COMPRISED OF 14 TRACTS OF LAND IN NACOGDOCHES CTY, TEXAS SEE LEASE FOR METES & BOUNDS DESCRIPTION LESS & EXCEPT 3,000 ACS, SUBJECT TO PARTIAL RELEASE OF OIL, GAS & MINERAL LEASE DATED JUNE 6, 1967, DESCRIBED AS TRACT 11, 81 ACS.; TRACT 12, 100 ACS; TRACT 13, 118.25 ACS; TRACT 14, 127 ACS; TRACT 1, 2,573.75 ACS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, KELLY , JR., Agreement No. 18351001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #7B, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 559, PG 561, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. 72.46 AC TRACT DESCRIBED IN TRACT 5 OF UNIT DESIGNATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYTER, KATHERINE M., Agreement No. 18351002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #7B, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 559, PG 561, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. 72.46 AC TRACT DESCRIBED IN TRACT 5 OF UNIT DESIGNATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, PENELOPE HAYTER, Agreement No. 18351003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #7B, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 559, PG 561, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. 72.46 AC TRACT DESCRIBED IN TRACT 5 OF UNIT DESIGNATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRINGTON, MARGARET BELL, Agreement No. 18351004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #7B, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 559, PG 561, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. 72.46 AC TRACT DESCRIBED IN TRACT 5 OF UNIT DESIGNATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAER, MARTHA BELL, Agreement No. 18351005<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #7B, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 559, PG 561, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. 72.46 AC TRACT DESCRIBED IN TRACT 5 OF UNIT DESIGNATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWELL, ELIZABETH MONTGOM, Agreement No. 18351006<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #7B, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 559, PG 561, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. 72.46 AC TRACT DESCRIBED IN TRACT 5 OF UNIT DESIGNATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHILDERS, JENCE, Agreement No. 18351007<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #7B, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 559, PG 561, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. 72.46 AC TRACT DESCRIBED IN TRACT 5 OF UNIT DESIGNATION. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COWAN, PENELOPE, Agreement No. 18351008<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #7B, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 559, PG 561, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. 72.46 AC TRACT DESCRIBED IN TRACT 5 OF UNIT DESIGNATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, JOE, ET AL, Agreement No. 18362001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HIRAM HAM<br>Abstract: 293<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #2, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 78, PG 535, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. 142.23 ACS OUT OF THE MANUEL DE LOS SANTOS COY AND HIRAM HAM SURVEY (CALLED 144 ACS)<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #2, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 78, PG 535, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. 142.23 ACS OUT OF THE MANUEL DE LOS SANTOS COY AND HIRAM HAM SURVEY (CALLED 144 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYTER, SAM B., Agreement No. 18362002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HIRAM HAM<br>Abstract: 293<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #2, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 78, PG 535, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. 142.23 ACS OUT OF THE MANUEL DE LOS SANTOS COY AND HIRAM HAM SURVEY (CALLED 144 ACS)<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #2, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 78, PG 535, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. 142.23 ACS OUT OF THE MANUEL DE LOS SANTOS COY AND HIRAM HAM SURVEY (CALLED 144 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, MAUDIE, Agreement No. 18362003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HIRAM HAM<br>Abstract: 293<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #2, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 78, PG 535, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. 142.23 ACS OUT OF THE MANUEL DE LOS SANTOS COY AND HIRAM HAM SURVEY (CALLED 144 ACS)<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #2, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 78, PG 535, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. 142.23 ACS OUT OF THE MANUEL DE LOS SANTOS COY AND HIRAM HAM SURVEY (CALLED 144 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, ALLISON, Agreement No. 18362004<br>USA/TEXAS/NACOGDOCHES<br>Survey: HIRAM HAM<br>Abstract: 293<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #2, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 78, PG 535, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX.<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #2, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 78, PG 535, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEADHAM, JOHN, ET UX, Agreement No. 18362005<br>USA/TEXAS/NACOGDOCHES<br>Survey: HIRAM HAM<br>Abstract: 293<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #2, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 78, PG 535, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. 142.23 ACS OUT OF THE MANUEL DE LOS SANTOS COY AND HIRAM HAM SURVEY (CALLED 144 ACS)<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #2, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 78, PG 535, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. 142.23 ACS OUT OF THE MANUEL DE LOS SANTOS COY AND HIRAM HAM SURVEY (CALLED 144 ACS) | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STEADHAM, MONROE, ET AL, Agreement No. 18362006<br>USA/TEXAS/NACOGDOCHES<br>Survey: HIRAM HAM<br>Abstract: 293<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #2, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 78, PG 535, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. 142.23 ACS OUT OF THE MANUEL DE LOS SANTOS COY AND HIRAM HAM SURVEY (CALLED 144 ACS)<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #2, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 78, PG 535, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. 142.23 ACS OUT OF THE MANUEL DE LOS SANTOS COY AND HIRAM HAM SURVEY (CALLED 144 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEADHAM, JOHN, ET UX, Agreement No. 18363000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HIRAM HAM<br>Abstract: 293 Township: : 8866<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #2, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 78, PG 535, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. 212.47 ACS OUT OF THE MANUEL DE LOS SANTOS COY AND HIRAM HAM SURVEY (CALLED 217 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLANAGAN, SARAH SANDERS, Agreement No. 18364000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HIRAM HAM<br>Abstract: 293<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #2, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 78, PG 535, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. ALL THAT CERTAIN FOUR (4) ACRES IN THE HIRAM HAM SURVEY INHERITED BY SARAH SANDERSON FLANAGAN FROM HER GRANDFATHER JAMES STEADHAM. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHODES, REAVER, ET AL, Agreement No. 18365001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HIRAM HAM<br>Abstract: 293 Township: : 8866<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #2, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 78, PG 535, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. 354.70 ACS OUT OF THE MANUEL DE LOS SANTOS COY AND HIRAM HAM SURVEYS COVERING AN INTEREST IN THREE TRACTS 132.29, 120.40, AND 102.01 (CALLED 127, 124, AND 100 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ARTRA B., ET VIR, Agreement No. 18365002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HIRAM HAM<br>Abstract: 293 Township: : 8866<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #2, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 78, PG 535, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. 354.70 ACS OUT OF THE MANUEL DE LOS SANTOS COY AND HIRAM HAM SURVEYS COVERING AN INTEREST IN THREE TRACTS 132.29, 120.40, AND 102.01 (CALLED 127, 124, AND 100 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, JIM, Agreement No. 18365003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HIRAM HAM<br>Abstract: 294<br>Metes & Bound: THREE ADJOINING TRACTS OF LAND IN THE MANUEL DE LOS SANTOS COY GRANT, A-21 (WITH THE POSSIBILITY THAT A SMALL PORTION IS IN THE HIRAM HAM SVY, A-294), CONTAINING 137 ACS, 124 ACS, AND 100 ACS RESPECTIVELY, PURCHASED BY JIM STEADHAM FROM J.J. HAYTER AND BOUNDED BY ADJOINING TRACTS AS FOLLOWS: ON THE WEST BY BATES' AND SAM B. HAYTER LAND; ON THE NE, E AND SE BY THE SAM B. HAYTER LAND<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: THREE ADJOINING TRACTS OF LAND IN THE MANUEL DE LOS SANTOS COY GRANT, A-21 (WITH THE POSSIBILITY THAT A SMALL PORTION IS IN THE HIRAM HAM SVY, A-294), CONTAINING 137 ACS, 124 ACS, AND 100 ACS RESPECTIVELY, PURCHASED BY JIM STEADHAM FROM J.J. HAYTER AND BOUNDED BY ADJOINING TRACTS AS FOLLOWS: ON THE WEST BY BATES' AND SAM B. HAYTER LAND; ON THE NE, E AND SE BY THE SAM B. HAYTER LAND | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                      SCHEDULE A - REAL PROPERTY                      Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Protection Lease<br>Original Lessor LEWIS, ANNIE B., ET AL, Agreement No. 18365004<br>USA/TEXAS/NACOGDOCHES<br>Survey: HIRAM HAM<br>Abstract: 294<br>Metes & Bound: THREE ADJOINING TRACTS OF LAND IN THE MANUEL DE LOS SANTOS COY GRANT, A-21 (WITH THE POSSIBILITY THAT A SMALL PORTION IS IN THE HIRAM HAM SVY, A-294), CONTAINING 137 ACS, 124 ACS, AND 100 ACS RESPECTIVELY, PURCHASED BY JIM STEADHAM FROM J.J. HAYTER AND BOUNDED BY ADJOINING TRACTS AS FOLLOWS: ON THE WEST BY BATES' AND SAM B. HAYTER LAND; ON THE NE, E AND SE BY THE SAM B. HAYTER LAND INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #2, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 78, PG 535, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. 354.70 ACS OUT OF THE MANUEL DE LOS SANTOS COY AND HIRAM HAM SURVEYS COVERING AN INTEREST IN THREE TRACTS 132.29, 120.40, AND 102.01 (CALLED 127, 124, AND 100 ACS)<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: THREE ADJOINING TRACTS OF LAND IN THE MANUEL DE LOS SANTOS COY GRANT, A-21 (WITH THE POSSIBILITY THAT A SMALL PORTION IS IN THE HIRAM HAM SVY, A-294), CONTAINING 137 ACS, 124 ACS, AND 100 ACS RESPECTIVELY, PURCHASED BY JIM STEADHAM FROM J.J. HAYTER AND BOUNDED BY ADJOINING TRACTS AS FOLLOWS: ON THE WEST BY BATES' AND SAM B. HAYTER LAND; ON THE NE, E AND SE BY THE SAM B. HAYTER LAND INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #2, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 78, PG 535, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. 354.70 ACS OUT OF THE MANUEL DE LOS SANTOS COY AND HIRAM HAM SURVEYS COVERING AN INTEREST IN THREE TRACTS 132.29, 120.40, AND 102.01 (CALLED 127, 124, AND 100 ACS) | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor DIXON, ALMOND, ET UX, Agreement No. 18365005<br>USA/TEXAS/NACOGDOCHES<br>Survey: HIRAM HAM<br>Abstract: 294<br>Metes & Bound: THREE ADJOINING TRACTS OF LAND IN THE MANUEL DE LOS SANTOS COY GRANT, A-21 (WITH THE POSSIBILITY THAT A SMALL PORTION IS IN THE HIRAM HAM SVY, A-294), CONTAINING 137 ACS, 124 ACS, AND 100 ACS RESPECTIVELY, PURCHASED BY JIM STEADHAM FROM J.J. HAYTER AND BOUNDED BY ADJOINING TRACTS AS FOLLOWS: ON THE WEST BY BATES' AND SAM B. HAYTER LAND; ON THE NE, E AND SE BY THE SAM B. HAYTER LAND<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: THREE ADJOINING TRACTS OF LAND IN THE MANUEL DE LOS SANTOS COY GRANT, A-21 (WITH THE POSSIBILITY THAT A SMALL PORTION IS IN THE HIRAM HAM SVY, A-294), CONTAINING 137 ACS, 124 ACS, AND 100 ACS RESPECTIVELY, PURCHASED BY JIM STEADHAM FROM J.J. HAYTER AND BOUNDED BY ADJOINING TRACTS AS FOLLOWS: ON THE WEST BY BATES' AND SAM B. HAYTER LAND; ON THE NE, E AND SE BY THE SAM B. HAYTER LAND | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor SIMMONS, RUBY HAM, ET VIR, Agreement No. 18365006<br>USA/TEXAS/NACOGDOCHES<br>Survey: HIRAM HAM<br>Abstract: 294<br>Metes & Bound: THREE ADJOINING TRACTS OF LAND IN THE MANUEL DE LOS SANTOS COY GRANT, A-21 (WITH THE POSSIBILITY THAT A SMALL PORTION IS IN THE HIRAM HAM SVY, A-294), CONTAINING 137 ACS, 124 ACS, AND 100 ACS RESPECTIVELY, PURCHASED BY JIM STEADHAM FROM J.J. HAYTER AND BOUNDED BY ADJOINING TRACTS AS FOLLOWS: ON THE WEST BY BATES' AND SAM B. HAYTER LAND; ON THE NE, E AND SE BY THE SAM B. HAYTER LAND<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: THREE ADJOINING TRACTS OF LAND IN THE MANUEL DE LOS SANTOS COY GRANT, A-21 (WITH THE POSSIBILITY THAT A SMALL PORTION IS IN THE HIRAM HAM SVY, A-294), CONTAINING 137 ACS, 124 ACS, AND 100 ACS RESPECTIVELY, PURCHASED BY JIM STEADHAM FROM J.J. HAYTER AND BOUNDED BY ADJOINING TRACTS AS FOLLOWS: ON THE WEST BY BATES' AND SAM B. HAYTER LAND; ON THE NE, E AND SE BY THE SAM B. HAYTER LAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRIPLING HASELWOOD & CO., Agreement No. 18377000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 Township : 8867<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #3, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 82, PG 185, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. (38.98 ACRES). INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STIPLINGS GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX (50.72 ACRES). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, J. R., ET AL, Agreement No. 18378000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 Township : 8867<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #3, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 82, PG 185, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. (206.49 ACS.) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COMMERCIAL NATIONAL BANK, Agreement No. 18379001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #3, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 82, PG 185, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                  SCHEDULE A - REAL PROPERTY                  Case No.         15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SPARKS, G. E., ET UX, Agreement No. 18379002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #3, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 82, PG 185, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, ERROR, ET UX, Agreement No. 18380001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #3, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 82, PG 185, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYRD, J. W., ET AL, Agreement No. 18380002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 Township : 8867<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #3, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 82, PG 185, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, WILLIAM, ET UX, Agreement No. 18381000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 Township : 8867<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #3, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 82, PG 185, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. (110.39 ACS AND 20.99 ACS.) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, HENRY, ET UX, Agreement No. 18382000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 Township : 8867<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #3, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 82, PG 185, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. (61.75 ACS.) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, HENRY, ET UX, Agreement No. 18383000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 Township : 8867<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #3, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 82, PG 185, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. (17 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROSSMAN, JEROME K.,ET AL, Agreement No. 18384000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 Township : 8867<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #3, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 82, PG 185, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. (80.79 ACS.) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTEAD, VINEY, Agreement No. 18396000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 Township : 8868<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #8, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 87, PG 209, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRANTLEY, L. L. , ET UX, Agreement No. 18397000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 Township: : 8877 All depths<br>Metes & Bound: TRACT 1: 161.7 ACRES, MOL, OF THE JEFFERSON WILSON SURVEY AND BEING FULLY DESCRIBED IN DEED RECORDED IN VOLUME 148 PAGE 599 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX. TRACT 2: 53 ACRES, MOL, OF THE JEFFERSON WILSON GRANT OF LAND AND BEING FULLY DESCRIBED IN VOLUME 148, PAGE 599 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX. TRACT 3: 47.5 ACRES, MOL, OF THE JEFFERSON WILSON SURVEY, AND BEING THE SAME LAND CONVEYED TO US BY J.C. NEEL AND WIFE BY DEED RECORDED IN VOL 154, PG 416 OF DEED RECORDS OF NACOGDOCHES COUNTY, TX. TRACT 4: 43 ACRES, MOL, OF THE JEFFERSON WILSON SURVEY AND BEING THE SAME LAND CONVEYED TO US BY J.C. NEEL AND WIFE BY DEED RECORDED IN VOL 159, PG 120 OF THE DEED RECORDS OF NACOGDOCHES CTY, TX. INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. RECTOR GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 501, PG 34, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. AND INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX INSOFAR AND ONLY INSOFAR AS THEY COVER THE LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #8, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 87, PG 209, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOBO, FANNIE, ET AL, Agreement No. 18398000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 Township: : 8868<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #8, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 87, PG 209, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGLASS COMMON SCHOOL DI, Agreement No. 18399000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 Township: : 8868<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #8, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 87, PG 209, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, BEN T., Agreement No. 18400000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 Township: : 8868<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #8, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 87, PG 209, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITAKER, FORD W., ET UX, Agreement No. 18401001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 Township: : 8868<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #8, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 87, PG 209, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITAKER, OSCAR, JR., Agreement No. 18401002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 Township: : 8868<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #8, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 87, PG 209, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITAKER, LINDER, ET AL, Agreement No. 18401003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 Township: : 8868<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #8, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 87, PG 209, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, IRA LETA, ET AL, Agreement No. 18401004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 Township: : 8868<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #8, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 87, PG 209, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITAKER, BUFORD, ET AL, Agreement No. 18401005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 Township: : 8868<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #8, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 87, PG 209, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WHITAKER, JASPER, Agreement No. 18401006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 Township: : 8868<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #8, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 87, PG 209, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAYLAND BAPTIST CHURCH, Agreement No. 18402000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 Township: : 8868<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND DESCRIBED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DOUGLASS GAS UNIT #8, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 87, PG 209, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, G.P., JR., ET AL, Agreement No. 18446001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 Township: : 8922 All depths<br>Metes & Bound: BEING ALL THAT CERTAIN TRACT OR PARCEL OF LAND DESCRIBED AS FOLLOWS: 1,751 ACRES, MOL, OUT OF THE W/2 OF THE JEFFERSON WILSON SURVEY, A-59. SEE LEASE FOR COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEVAULT, CATHERINE S., Agreement No. 18471000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: CONTAINING 617.71 ACS OF LAND, MOL, LOCATED IN THE JEFFERSON WILSON SVY, A-59, A. DOSSETT SVY, A-182, AND THE JOHN RIVERS SVY A-455, SAID LAND MORE FULLY DESC IN THAT CERTAIN OGL DTD 10/30/1977 FROM CATHERINE SPRADLEY DEVAULT, ET AL TO JEWEL BYRD AND REC VOL 117 PG 613, AND BEING THE SAME LAND DESC IN DEED FROM EDWARD SPRADLEY AND WIFE, CLARA SPRADLEY, TO BENNETT SPRADLEY DTD 9/8/1948 AND REC VOL 188 PG 127 INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE CATHERINE SPRADLEY DEVAULT GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 165, PG 525, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. (265.96 ACRES IDENTIFIED AS TRACT 1). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHODES, ODIS O., ET AL, Agreement No. 18472000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE CATHERINE SPRADLEY DEVAULT GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 165, PG 525, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. (22.17 ACS DESCRIBED AS TR 4).<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE CATHERINE SPRADLEY DEVAULT GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 165, PG 525, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. (66.13 ACS DESCRIBED AS TR 2). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, ALLISON, Agreement No. 18473000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE CATHERINE SPRADLEY DEVAULT GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 165, PG 525, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. (UNIT DESIGNATION IDENTIFIES TRACT 3 AS 20.94 ACS). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHODES, REAVER, ET AL, Agreement No. 18474001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE CATHERINE SPRADLEY DEVAULT GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 165, PG 525, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. (64.50 ACRES DESCRIBED AS TRACT 2) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAN ZANDT, GEORGIA LEE S., Agreement No. 18475001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE CATHERINE SPRADLEY DEVAULT GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 165, PG 525, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. (66.13 ACRES DESCRIBED AS TRACT 2) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYDEN, TOMMIE SANDERS, Agreement No. 18476001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE CATHERINE SPRADLEY DEVAULT GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 165, PG 525, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. (66.13 ACRES DESCRIBED AS TRACT 2) | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GREEN, OPAL SANDERS, Agreement No. 18477001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE CATHERINE SPRADLEY DEVAULT GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 165, PG 525, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. (66.13 ACRES DESCRIBED AS TRACT 2) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, BOBBIE, Agreement No. 18478001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE CATHERINE SPRADLEY DEVAULT GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 165, PG 525, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. (66.13 ACRES DESCRIBED AS TRACT 2) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROSSMAN, PAULINE G., ETA, Agreement No. 18793001<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 19<br>Metes & Bound: TRACT 1: 109 ACRES IN THE DAVID COOK SURVEY TRACT 2: 100 ACRES IN THE DAVID COOK SURVEY<br>Survey: FRANCIS F HIX<br>Abstract: 260 Township: : 1232<br>Metes & Bound: TRACT 3: 170 ACRES IN THE F.F. HIX SURVEY<br>Survey: JEFFERSON WILSON<br>Abstract: 59 Township: : 8922<br>Metes & Bound: TRACT FIVE: 157 ACS IN THE JEFFERSON WILSON SURVEY TRACT SIX: 160 ACS IN THE JEFFERSON WILSON SURVEY TRACT SEVEN: 52.7 ACS IN THE JEFFERSON WILSON SURVEY TRACT EIGHT: 372 ACS IN THE JEFFERSON WILSON SURVEY TRACT NINE: 28 ACS IN THE JEFFERSON WILSON SURVEY From 0 feet to 14,655 feet<br>Metes & Bound: BEING 1,751 ACS AND PART OF THE JEFFERSON WILSON SVY, A-59, AND BEING ALL OF THE SAME LAND DESC AS THIRTY-SEVENTH TRACT IN FIRST SECTION OF DEED DTD 12/26/1941, EXECUTED BY CHRONISTER LUMBER COMPANY IN FAVOR OF MRS. RUTH FRANK ET AL, REC VOL 156 PG 495 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RECTOR, L.E., ET AL., Agreement No. 18794001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 Township: : 8877<br>Metes & Bound: 160 ACRES OF LAND, MOL, AND BEING BLK #9 OF THE JEFFERSON WILSON SURVEY, ABST #59 AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED FROM ILA RECTOR ROGERS AND HUSBAND JOHNNIE C. ROGERS TO L.E. RECTOR, DTD 6-28-1958, AND RECORDED IN VOL 277, PG 40 OF DEED RECORDS IN NACOGDOCHES,TX INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. RECTOR GAS UNIT #1, DESCRIBED IN VOL 501, PG 34, REAL PROPERTY RECORDS, NACOGDOCHES, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RECTOR, CHARLES, ET AL, Agreement No. 18794002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 Township: : 8877<br>Metes & Bound: 160 ACRES OF LAND, MOL, AND BEING BLK #9 OF THE JEFFERSON WILSON SURVEY, ABST #59 AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED FROM ILA RECTOR ROGERS AND HUSBAND JOHNNIE C. ROGERS TO L.E. RECTOR, DTD 6-28-1958, AND RECORDED IN VOL 277, PG 40 OF DEED RECORDS IN NACOGDOCHES,TX INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. RECTOR GAS UNIT #1, DESCRIBED IN VOL 501, PG 34, REAL PROPERTY RECORDS, NACOGDOCHES, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RECTOR, MILFORD, ET AL, Agreement No. 18794003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 Township: : 8877<br>Metes & Bound: 160 ACRES OF LAND, MOL, AND BEING BLK #9 OF THE JEFFERSON WILSON SURVEY, ABST #59 AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED FROM ILA RECTOR ROGERS AND HUSBAND JOHNNIE C. ROGERS TO L.E. RECTOR, DTD 6-28-1958, AND RECORDED IN VOL 277, PG 40 OF DEED RECORDS IN NACOGDOCHES,TX INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. RECTOR GAS UNIT #1, DESCRIBED IN VOL 501, PG 34, REAL PROPERTY RECORDS, NACOGDOCHES, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RECTOR, E.V., ET UX, Agreement No. 18794004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: BLK #9. OF A SUB-DIV OF THE E/2 OF THE JEFFERSON WILSON SURVEY, ABST #59, IN NACOGDOCHES COUNTY, TX SEE LEASE FOR METES & BOUNDS DESCRIPTION INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. RECTOR GAS UNIT #1, DESCRIBED IN VOL 501, PG 34, REAL PROPERTY RECORDS, NACOGDOCHES, TX | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSON, GLORIA, Agreement No. 18795001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 Township : : 1232<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, GENE EARL, ET UX, Agreement No. 18795002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 Township : : 1232<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, MONROE, ET UX, Agreement No. 18795003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION 1.0 ACRE OUT OF UNIT TRACT 20 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, G.W. BILLY, ET UX, Agreement No. 18815001<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 19<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 682.912 AC #1 M.K. MARSHALL GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 11/19/75, RECORDED IN VOL 127, PG 75, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX.<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 682.912 AC #1 M.K. MARSHALL GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 11/19/75, RECORDED IN VOL 127, PG 75, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNETT, BERTIE, Agreement No. 18816001<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 19<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 695 ACRE #1 REAVLEY GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 7-27-72, RECORDED IN VOL 116, PG 715, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DISSOLVED S.H. WATKINS GAS UNIT, THE UNIT DESIGNATION OF WHICH COVERED 702 ACRES IN THE JOHN DURST SURVEY, A-26, RECORDED IN VOL 122, PG 99, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX.<br>Survey: JOHN DURST<br>Abstract: 26 Township : 8885<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 695 ACRE #1 REAVLEY GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 7-27-72, RECORDED IN VOL 116, PG 715, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DISSOLVED S.H. WATKINS GAS UNIT, THE UNIT DESIGNATION OF WHICH COVERED 702 ACRES IN THE JOHN DURST SURVEY, A-26, RECORDED IN VOL 122, PG 99, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS, BILLY JOE, ET AL, Agreement No. 18817000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIANO SANCHEZ<br>Abstract: 510<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 691.14 AC. CHRISTIAN GAS UNIT #1, DESCRIBED IN FIRST POOLING DESIGNATION DATED 4-16-84, RECORDED IN VOL 522, PG 825, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. SURFACE TO 10,258' SEE LEASE FOR DESCRIPTION<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 691.14 AC. CHRISTIAN GAS UNIT #1, DESCRIBED IN FIRST POOLING DESIGNATION DATED 4-16-84, RECORDED IN VOL 522, PG 825, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. SURFACE TO 10,258' SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MAST, A.T., JR., ET AL, Agreement No. 18980001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED ABOUT 12 MILES WEST FROM THE CITY OF NACOGDOCHES IN NACOGDOCHES COUNTY, TX, ON THE JEFFERSON WILSON SURVEY, CONTAINING 80 ACRES BEING THE S/2 OF 160 ACRES. SEE LEASE FOR METES & BOUNDS DESCRIPTION INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. RECTOR GAS UNIT #1, DESCRIBED BY DESIGNATION, RECORDED IN VOL 501, PG 34, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE RUTH H. FRANK UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 165, PG 519, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. LIMITED TO RIGHTS FROM SURFACE DOWN TO AND INCLUDING 100 BELOW PRODUCING INTERVAL UNIT TRACTS RE-SURVEYED TO 18.11 ACS (L.E. MOSER) AND 64.08 ACS (RUTH H. FRANK), TOTAL IS 82.19 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEORGE, KENNETH S., GUARD, Agreement No. 18980002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED ABOUT 12 MILES WEST FROM THE CITY OF NACOGDOCHES IN NACOGDOCHES COUNTY, TX, ON THE JEFFERSON WILSON SURVEY, CONTAINING 80 ACRES BEING THE S/2 OF 160 ACRES. SEE LEASE FOR METES & BOUNDS DESCRIPTION INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. RECTOR GAS UNIT #1, DESCRIBED BY DESIGNATION, RECORDED IN VOL 501, PG 34, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE RUTH H. FRANK UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 165, PG 519, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. UNIT TRACTS RE-SURVEYED TO 18.11 ACS (L.E. MOSER) AND 64.08 ACS (RUTH H. FRANK), TOTAL IS 82.19 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARRON, HOLLIS MAST, ETVI, Agreement No. 18986001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: 82.19 ACRES, MOL, (ORIGINALLY CALLED 80 ACRES) IN THE JEFFERSON SURVEY, A-59 AND BEING MORE FULLY DESCRIBED IN A DEED DATED 7-14-1928, FROM MATTIE ROGERS, ET AL TO E.L. ROGERS AND J.C. ROGERS RECORDED IN VOL 122, PG 300 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX. 64.08 ACRES IN THE FRANK UNIT: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE RUTH H. FRANK UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 165, PG 519, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. 18.11 ACRES IN THE RECTOR UNIT: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. RECTOR GAS UNIT #1, DESCRIBED BY DESIGNATION, RECORDED IN VOL 501, PG 34, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDDLEBROOK, EMILY MAST,, Agreement No. 18986002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: 82.19 ACRES, MOL, (ORIGINALLY CALLED 80 ACRES) IN THE JEFFERSON SURVEY, A-59 AND BEING MORE FULLY DESCRIBED IN A DEED DATED 7-14-1928, FROM MATTIE ROGERS, ET AL TO E.L. ROGERS AND J.C. ROGERS RECORDED IN VOL 122, PG 300 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX. 64.08 ACRES IN THE FRANK UNIT: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE RUTH H. FRANK UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 165, PG 519, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. 18.11 ACRES IN THE RECTOR UNIT: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. RECTOR GAS UNIT #1, DESCRIBED BY DESIGNATION, RECORDED IN VOL 501, PG 34, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRICE, FERRIE LEE, ET AL, Agreement No. 18986003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: 82.19 ACRES, MOL, (ORIGINALLY CALLED 80 ACRES), IN THE JEFFERSON SURVEY, A-59 AND BEING MORE FULLY DESCRIBED IN A DEED DATED 7-14-1928, FROM MATTIE ROGERS. ET AL TO E.L. ROGERS RECORDED IN VOL 122, PG 300 AND IN A DEED DTD 10-22-1928 FROM E.L. ROGERS, ET AL TO JOE SANDERS AND ROSELLE SANDERS RECORDED IN VOL 119, PG 498, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE RUTH H. FRANK UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 165, PG 519, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. RECTOR GAS UNIT #1, DESCRIBED BY DESIGNATION, RECORDED IN VOL 501, PG 34, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, ROBERT, ET AL, Agreement No. 18986004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: 82.19 ACRES, MOL, (ORIGINALLY CALLED 80 ACRES), IN THE JEFFERSON SURVEY, A-59 AND BEING MORE FULLY DESCRIBED IN A DEED DATED 7-14-1928, FROM MATTIE ROGERS. ET AL TO E.L. ROGERS AND J.C. ROGERS AND IN A DEED DATED 10-22-1928 FROM E.L. ROGERS, ET AL TO JOE SANDERS AND ROSELLE SANDERS RECORDED IN VOL 119, PG 498, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE RUTH H. FRANK UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 165, PG 519, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. RECTOR GAS UNIT #1, DESCRIBED BY DESIGNATION, RECORDED IN VOL 501, PG 34, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**         **SCHEDULE A - REAL PROPERTY**         Case No.      **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor THOMAS, ATMIRE, Agreement No. 18988000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 Township : 8877<br>Metes & Bound: 82.15 ACRES, MOL, IN THE JEFFERSON WILSON SURVEY A-59, AND BEING MORE FULLY DESCRIBED IN A DEED DATED 2-26-1946, FROM JOHN SANDERS, ET UX. GERTRUDE SANDERS TO ATMIRE THOMAS, RECORDED IN VOL 169, PG 545 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX. INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. RECTOR GAS UNIT #1, DESCRIBED IN VOL 501, PG 34, RECTOR PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROSSMAN, PAULINE G., ETA, Agreement No. 18989001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: TRACT 1: 160 AC TRACT, BEING BLK 8 OF THE E/2 OF JEFFERSON WILSON LEAGUE, ABOUT 10 OR 12 MILES W OF NACOGDOCHES, LOCATED NEAR THE CENTER OF THE E/2 OF SAID LEAGUE, THE EXACT LOCATION AND BOUNDARIES OF SAID BLK SET OUT IN DEGREE OF PARTITION OF THE ESTATE OF R.H. IRION, DCD, IN FINAL RECORD BOOK K.P. 222-5, NACOGDOCHES COUNTY COURT, TO WHICH REFERENCE IS MADE; AND BEING ONE OR THE TRACTS CONVEYED BY ROBERT D. IRION TO A. HARRIS & LOUIS LIPSITZ, JULY 27, 1905, RECORDED IN VOL 62, PG 13, NACOGDOCHES CTY DEED RECORDS, AND RECITED AS 7TH TRACT IN THE DEED FROM LOUIS LIPSITZ & FANNIE HARRIS TO CHRONISTER LBR. CO. 2-16-23, VOL 110, PG 218, NACOGDOCHES COUNTY DEED RECORDS. TRACT 2: 161.7 ACRES, BEING BLK 11 OF THE E/2 OF JEFFERSON WILSON LEAGUE, ABOUT 10 OR 12 MILES W OF NACOGDOCHES, LOCATED NEAR THE CENTER OF THE E/2 OF SAID LEAGUE, THE EXACT LOCATION AND BOUNDARIES OF SAID BLK SET OUT IN THE DECREE PARTITION OF ESTATE OF R.H. IRION, DCD, IN FINAL RECORD BK K.P. 222-5 NACOGDOCHES COUNTY COURT, TO WHICH REFERENCE IS MADE; AND BEING ONE OF THE TRACTS CONVEYED BY ROBERT D. IRIONS TO A. HARRIS & LOUIS LIPSITZ 7-27-05, RCD V. 62, P. 13, NACOGDOCHES COUNTY DEED RECORDS, AND RECITED AS 8TH TRACT IN DEED FROM LOUIS LIPSITZ AND FANNIE HARRIS TO CHRONISTER LBR CO. 2-16-23, VOL. 110, 218, NACOGDOCHES COUNTY DEED RECORDS. INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. RECTOR GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECD IN VOL 501, PG 34, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAYN, BERNICE K., ET AL, Agreement No. 18989002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 Township : 8877<br>Metes & Bound: TRACT 1: 165.83 ACRES, BLK 8 IN E/2 OF JEFFERSON SURVEY, A-59 IN NACOGDOCHES COUNTY, TX TRACT 2: 162.76 ACRES, BLK 11 IN E/2 OF JEFFERSON SURVEY, A-59 IN NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INTERFIRST BANK DALLAS,ET, Agreement No. 18989003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 Township : 8877<br>Metes & Bound: TRACT 1: 165.83 ACRES, BLK 8 OF E/2 OF JEFFERSON SURVEY, A-59 IN NACOGDOCHES COUNTY, TX TRACT 2: 162.76 ACRES, BLK 11 IN E/2 OF JEFFERSON SURVEY, A-59 IN NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RECTOR, DELILAH, Agreement No. 18990001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: BEING 161 ACRES OF LAND, MORE OR LESS, A PART OF THE MIGUEL SACCO SURVEY, ABSTRACT NO. 49 AND THE JEFFERSON WILSON SURVEY, ABSTRACT NO. 59 AND BEING THE SAME LAND DESCRIBED AS A ONE ACRE TRACT AND A 160 ACRE TRACT IN OIL, GAS AND MINERAL LEASE FROM DELILAH RECTOR, A WIDOW TO JEWEL W. BYRD, DATED APRIL 26, 1974 AND RECORDED IN VOLUME 120, PAGE 624 OF THE OIL AND GAS LEASE RECORDS OF NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: BEING 161 ACRES OF LAND, MORE OR LESS, A PART OF THE MIGUEL SACCO SURVEY, ABSTRACT NO. 49 AND THE JEFFERSON WILSON SURVEY, ABSTRACT NO. 59 AND BEING THE SAME LAND DESCRIBED AS A ONE ACRE TRACT AND A 160 ACRE TRACT IN OIL, GAS AND MINERAL LEASE FROM DELILAH RECTOR, A WIDOW TO JEWEL W. BYRD, DATED APRIL 26, 1974 AND RECORDED IN VOLUME 120, PAGE 624 OF THE OIL AND GAS LEASE RECORDS OF NACOGDOCHES COUNTY, TEXAS, INSOFAR AS LEASE IS INCLUDED W/IN BOUNDARIES OF THE L.E. MOSER GU NO. 1 (UNIT TRACT 1: 158.66 ACS)<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: BEING 161 ACRES OF LAND, MORE OR LESS, A PART OF THE MIGUEL SACCO SURVEY, ABSTRACT NO. 49 AND THE JEFFERSON WILSON SURVEY, ABSTRACT NO. 59 AND BEING THE SAME LAND DESCRIBED AS A ONE ACRE TRACT AND A 160 ACRE TRACT IN OIL, GAS AND MINERAL LEASE FROM DELILAH RECTOR, A WIDOW TO JEWEL W. BYRD, DATED APRIL 26, 1974 AND RECORDED IN VOLUME 120, PAGE 624 OF THE OIL AND GAS LEASE RECORDS OF NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: BEING 161 ACRES OF LAND, MORE OR LESS, A PART OF THE MIGUEL SACCO SURVEY, ABSTRACT NO. 49 AND THE JEFFERSON WILSON SURVEY, ABSTRACT NO. 59 AND BEING THE SAME LAND DESCRIBED AS A ONE ACRE TRACT AND A 160 ACRE TRACT IN OIL, GAS AND MINERAL LEASE FROM DELILAH RECTOR, A WIDOW TO JEWEL W. BYRD, DATED APRIL 26, 1974 AND RECORDED IN VOLUME 120, PAGE 624 OF THE OIL AND GAS LEASE RECORDS OF NACOGDOCHES COUNTY, TEXAS, INSOFAR AS LEASE IS INCLUDED W/IN BOUNDARIES OF THE L.E. MOSER GU NO. 1 (UNIT TRACT 1: 158.66 ACS) | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STRIPLING'S INC., Agreement No. 18995000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (26.15 ACRES) INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 682.912 ACRE #1 M.K. MARSHALL GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED NOVEMBER 19, 1975, RECD IN VOL 127, PG 75, NACOGDOCHES COUNTY, TX (50.90 ACRES) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYRD, O.W., ET UX, Agreement No. 18996001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'SGAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (38.07 ACRES-RESURVEYED 39.38) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARMLEY, JIMMY W., ET UX, Agreement No. 18997000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'SGAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (96.4 ACRES-RESURVEYED 72.74 ACRES) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEVETO, GLADYS M., Agreement No. 18998001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'SGAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (322.50 ACRES RESURVEYED 331.87 ACRES) UNIT TRACTS 1 (213.41 ACS), 2 (35.04 ACS), AND 4 (82.57 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REAVLEY, FLORENCE W., ETV, Agreement No. 18998002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (322.50 ACRES-RESURVEYED 331.87 ACRES) UNIT TRACTS 1 (213.41 ACS), 2 (35.04 ACS), AND 4 (82.57 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOLDERT, DAN D., Agreement No. 18998003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (331.87 ACRES) UNIT TRACTS 1 (213.41 ACS), 2 (35.04 ACS), AND 4 (82.57 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLUNG, SARAH WOLDERT, Agreement No. 18998004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (322.57 ACRES-RESURVEYED 331.87 ACRES) UNIT TRACTS 1 (213.41 ACS), 2 (35.04 ACS), AND 4 (82.57 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOLDERT, JACK W., SR., Agreement No. 18998005<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (322.50 ACRES-RESURVEYED 331.87) UNIT TRACTS 1 (213.41 ACS), 2 (35.04 ACS), AND 4 (82.57 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOLDERT, ALEX III, Agreement No. 18998006<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (322.50 ACRES-RESURVEYED 331.87 ACRES) UNIT TRACTS 1 (213.41 ACS), 2 (35.04 ACS), AND 4 (82.57 ACS) | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CITIZENS FIRST NAT'L BK, Agreement No. 18999001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'SGAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (331.87 ACRES) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEATHERWOOD, NAT R., JR.E, Agreement No. 19000001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (76 ACRES-RESURVEYED 77.69 ACRES) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMP, MARIA ANTOINETTE, Agreement No. 19000002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 Township : 8896<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (77.69 ACRES) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUSTER, FRANCES CAMP, Agreement No. 19000003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 Township : 8896<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (77.69 ACRES) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMP, BENJAMIN M., Agreement No. 19000004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 Township : 8896<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'SGAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (77.69 ACRES) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PITMAN, JO MARGARET CAMP, Agreement No. 19000005<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 Township : 8896<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'SGAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (77.69 ACRES) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, DOROTHY RAGLAND, Agreement No. 19000006<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 Township : 8896<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'SGAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (77.69 ACRES) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAMMEL, DOROTHY JEAN M., Agreement No. 19000007<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 Township : 8896<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'SGAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (77.69 ACRES) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANGHORNE, MARTHA MATTHEW, Agreement No. 19000008<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 Township : 8896<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'SGAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (77.69 ACRES) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNES, BARBARA CAMP, Agreement No. 19000009<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 Township : 8896<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'SGAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (77.69 ACRES) | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RAGLAND, ROBERT, Agreement No. 19000010<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 Township: : 8896<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'SGAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (77.69 ACRES) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEA, VIVIAN BATEMAN, Agreement No. 19000011<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 Township: : 8896<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'SGAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (77.69 ACRES) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETTY, JENNIE V., ET VIR, Agreement No. 19001000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (30.00 ACRES * RESURVEYED 29.75) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, DOLLIE, Agreement No. 19002000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (50.00 ACRES * RESURVEYED 49.62) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRIPLING'S, INC., Agreement No. 19003001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (398.64 ACRES * RESURVEYED 409.56 ACRES) UNIT TRACTS 1 (213.41 ACS) AND 4 (82.57 ACS)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (398.64 ACRES * RESURVEYED 409.56 ACRES) UNIT TRACT 2 (35. 04 ACS)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (398.64 ACRES * RESURVEYED 409.56 ACRES) UNIT TRACT 8 (30.24 ACS)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (398.64 ACRES * RESURVEYED 409.56 ACRES) UNIT TRACTS 6 (8.07 ACS) AND 7 (39.38 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURGESS, EARSELL, Agreement No. 19004001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 Township: : 8896<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (8.07 ACRES) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYRD, LILA RHEA MARTIN, Agreement No. 19005001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 Township: : 8896<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (37 ACRES RESURVEYED 37.56 ACRES) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WASHINGTON, POLLY, Agreement No. 19005002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 From 0 feet to 10,492 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (37 ACRES RESURVEYED 37.56 ACRES) | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WASHINGTON, EUGENE, Agreement No. 19005003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 From 0 feet to 10,492 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (37 ACRES RESURVEYED 37.56 ACRES) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, LOUTISHIA W., Agreement No. 19005004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 From 0 feet to 10,492 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (37 ACRES RESURVEYED 37.56 ACRES) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYRD, WILLIAM, Agreement No. 19005005<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 Township : 8896<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (37 ACRES RESURVEYED 37.56 ACRES) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYRD, JAMES M., Agreement No. 19005006<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 Township : 8896<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (37 ACRES RESURVEYED 37.56 ACRES) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIRST CITY NAT'L BK OF MI, Agreement No. 19006001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (322.50 ACRESRESURVEYED 332.07 ACRES) LEASE EXPIRES AS TO DEEPTHS BELOW THE BASE OF THE DEEPEST PRODUCING FORMATION. (APPROX 9,700' TRAVIS PEAK FORMATION) UNIT TRACTS 1 (213.41 ACS), 2 (35.04 ACS), AND 4 (82.57 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMP, MARIA ANTONINETT, Agreement No. 19007001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (34.40 ACRESRESURVEYED 35.95 ACRES) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUSTER, FRANCES CAMP, Agreement No. 19007002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (34.40 ACRESRESURVEYED 35.95 ACRES) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMP, BENJAMIN M., Agreement No. 19007003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (34.40 ACRESRESURVEYED 35.95 ACRES) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PITMAN, JO MARGARET CAMP, Agreement No. 19007004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 Township : 8896<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (34.40 ACRESRESURVEYED 35.95 ACRES) | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**                    Case No.      **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LEA, VIVIAN BATEMAN, Agreement No. 19007005<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (34.40 ACRESRESURVEYED 35.95 ACRES) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANGHORNE, MARTHA MATTHEW, Agreement No. 19007006<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (34.40 ACRESRESURVEYED 35.95 ACRES) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAMMEL, DOROTHY JEAN M., Agreement No. 19007007<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (34.40 ACRESRESURVEYED 35.95 ACRES) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAGLAND, ROBERT, Agreement No. 19007008<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (34.40 ACRESRESURVEYED 35.95 ACRES) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, DOROTHY RAGLAND, Agreement No. 19007009<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 Township : 8896<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (34.40 ACRESRESURVEYED 35.95 ACRES) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNES, BARBARA CAMP, Agreement No. 19007010<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (34.40 ACRESRESURVEYED 35.95 ACRES) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAST, A.T., JR., ET AL, Agreement No. 19008001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (20 ACRES RESURVEYED 19.75 ACRES) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDDLEBROOK, EMILY MAST, Agreement No. 19008002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (20 ACRES RESURVEYED 19.75 ACRES) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARRON, HOLLIS MAST, Agreement No. 19008003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (20 ACRES RESURVEYED 19.75 ACRES) | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FISCHER, SUZANNE REDWINE, Agreement No. 19009001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (113.64 ACRES) UNIT TRACTS 2 (35.04 ACS), 6 (8.07 ACS), 7 (39.38 ACS), AND 8 (30.24 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAGLEY, DIANA WOLCOTT, ET, Agreement No. 19009002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (113.64 ACRES) UNIT TRACTS 2 (35.04 ACS), 6 (8.07 ACS), 7 (39.38 ACS), AND 8 (30.24 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, DELLA GRAY, Agreement No. 19009003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (113.64 ACRES) UNIT TRACTS 2 (35.04 ACS), 6 (8.07 ACS), 7 (39.38 ACS), AND 8 (30.24 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, BOB, CTY JUDGE, REC, Agreement No. 19009004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (113.64 ACRES) UNIT TRACTS 2 (35.04 ACS), 6 (8.07 ACS), 7 (39.38 ACS), AND 8 (30.24 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REDWINE, RAS V., Agreement No. 19009005<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE STRIPLING'S GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED, VOL 535, PG 682, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. (113.64 ACRES) UNIT TRACTS 2 (35.04 ACS), 6 (8.07 ACS), 7 (39.38 ACS), AND 8 (30.24 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOBO, VESTER DON, ET UX, Agreement No. 19013000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 Township: : 1232 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHUMLEY, B.W., ET UX, Agreement No. 19014001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 Township: : 1232 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TROTTY, WADE, Agreement No. 19015001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOLANDES, ROY, ET UX, Agreement No. 19016001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 Township: : 1232 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LANAGAN, WILLIAM ROBERT, Agreement No. 19016002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 Township: : 1232 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, MATTIE, Agreement No. 19016003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOBO, M.O., ET UX, Agreement No. 19017000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, ELLA, Agreement No. 19018001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARNOLD, WILLIE LEE, Agreement No. 19018002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, BOES L., Agreement No. 19018003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 Township: : 1232 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, J.T., ET UX, Agreement No. 19019001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSER, L.E., ET UX, Agreement No. 19019002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARNER, HERSCHEL W., ET U, Agreement No. 19020001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |

| In re: | Samson Lone Star, LLC | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11941 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SPARKS, BILLY JOE, Agreement No. 19038000<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 66 Township: : 8865 From 0 feet to 10,258 feet<br>Survey: MARIANO SANCHEZ<br>Abstract: 510 Township: : 8865 From 0 feet to 10,258 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 691.14 AC. CHRISTIAN GAS UNIT #1, DESCRIBED IN FIRST POOLING DESIGNATION DATED 4-16-84, RECORDED IN VOL 522, PG 825, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION<br>Survey: WILHELM DANKWORTH<br>Abstract: 180 From 0 feet to 10,258 feet<br>Metes & Bound: 190.1 ACS, MOL, OUT OF THE WM. DANKWORTH SVY A-180, THE M. SANCHEZ SVY A-510, THE BENJ. ANDERSON SVY A-66, BEING THE SAME LAND DESC IN THE OGML FROM BILLY JOE SPARKS TO CURTIS REGAN, JR., DTD 3/12/1975, REC VOL 122 PG 129 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAMBERS, WM. T., ET AL, Agreement No. 19039000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MG WHITAKER<br>Abstract: 591 Township: : 8865 From 0 feet to 10,258 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 691.14 AC. CHRISTIAN GAS UNIT #1, DESCRIBED IN FIRST POOLING DESIGNATION DATED 4-16-84, RECORDED IN VOL 522, PG 825, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, MRS. NOEL P., Agreement No. 19040000<br>USA/TEXAS/NACOGDOCHES<br>Survey: GREEN H HALL<br>Abstract: 268 Township: : 8865 From 0 feet to 10,258 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 691.14 AC. CHRISTIAN GAS UNIT #1, DESCRIBED IN FIRST POOLING DESIGNATION DATED 4-16-84, RECORDED IN VOL 522, PG 825, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, M.T., Agreement No. 19041000<br>USA/TEXAS/NACOGDOCHES<br>Survey: GREEN H HALL<br>Abstract: 268<br>Metes & Bound: 10 ACS, M/L, OUT OF GREEN H HALL SVY.<br>Survey: MARIANO SANCHEZ<br>Abstract: 510 From 0 feet to 10,258 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 691.14 AC. CHRISTIAN GAS UNIT #1, DESCRIBED IN FIRST POOLING DESIGNATION DATED 4-16-84, RECORDED IN VOL 522, PG 825, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAST, A.T., SR., ET AL, Agreement No. 19045001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARRON, STEWART S., ET AL, Agreement No. 19045002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLIER, H.R., ET UX, Agreement No. 19046001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: SECOND TRACT: BEING 1.0 ACRE (ONE), MOL, OUT OF AND A PART OF THE M. SACCO SVY, A-49, AND BEING THE SAME LAND DESC IN THAT CERTAIN DEED DTD 10/22/1958, FROM TURMAN BARRON, ET U, LOAN M. BARRON, REC VOL 278 PG 297 INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. All depths<br>Metes & Bound: FIRST TRACT: BEING 51.2 ACRES, MOL, OUT OF AND A PART OF THE M. SACCO SVY, A-49, AND BEING THE SAME LAND DESC IN THAT CERTAIN DEED DTD 1/9/1946, FROM LESLIE E. MOSER, ET UX, TO HOMER R. COLLIER AND WIFE, EUNICE COLLIER, REC VOL 169 PG 403 INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SKELTON, LOUISE SAYLE, Agreement No. 19047001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, CLIMMIE, INDV EX, Agreement No. 19048001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, DOLLIE, ET VIR, Agreement No. 19048002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 Township : 1232 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHOFNER, FRANCES ADAMS, Agreement No. 19049001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION<br>Survey: NEPOMUCENO DE LA CERDA<br>Abstract: 14 Township : 1232 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KERR, BONNIE RECTER, ET V, Agreement No. 19050001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: 12 ACS OUT OF 37 ACS, MOL, A PART OF THE MIGUEL SACCO SVY, A-49, AND BEING THE SAME LAND DESC AS TWO TRACTS IN OIL, GAS, AND MINERAL LEASE FROM BONNIE RECTOR KERR ET VIR, MONTE KERR TO JEWEL W. BYRD, DTD 4/26/1974, REC VOL 120 PG 628 INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. All depths<br>Metes & Bound: 25 ACS OUT OF 37 ACS, MOL, A PART OF THE MIGUEL SACCO SVY, A-49, AND BEING THE SAME LAND DESC AS TWO TRACTS IN OIL, GAS, AND MINERAL LEASE FROM BONNIE RECTOR KERR ET VIR, MONTE KERR TO JEWEL W. BYRD, DTD 4/26/1974, REC VOL 120 PG 628 INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, RUBY F., Agreement No. 19051001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION<br>Survey: NEPOMUCENO DE LA CERDA<br>Abstract: 14 Township : 1232 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RECTOR, L.E., ET AL, Agreement No. 19052000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RECTOR, L.E., ET AL, Agreement No. 19053000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STINSON, EULA RECTOR, ETV, Agreement No. 19054001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RECTOR, LOUIS EARL, ET UX, Agreement No. 19055000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 Township : 1232 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WISENER, JOE ANN RECTOR,, Agreement No. 19056000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRASHEAR, JOYCE RECTOR, E, Agreement No. 19057000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, CLARENCE WHEELER, Agreement No. 19058001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAYFIELD, J.C., ET UX, Agreement No. 19059001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOBO, V.D., ET UX, Agreement No. 19060001<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 19 Township : 1232 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLS, CLAUDE C., ET AL, Agreement No. 19061001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 Township : : 1232 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODMAN, CLARENCE, ET UX, Agreement No. 19062001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SUN PIPE LINE COMPANY, Agreement No. 19063000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 From 0 feet top SURFACE to bottom TRAVIS PEAK<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, DOLLIE JOHNSON, Agreement No. 19064001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 Township : 1232 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAST, A.T., Agreement No. 19089001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE RUTH H. FRANK UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 165, PG 519, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARRON, HOLLIS MAST, ET V, Agreement No. 19089002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE RUTH H. FRANK UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 165, PG 519, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDDLEBROOK, EMILY M.ETVI, Agreement No. 19089003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE RUTH H. FRANK UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 165, PG 519, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUNNINGHAM, FRANCES BUCK,, Agreement No. 19089004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE RUTH H. FRANK UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 165, PG 519, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, VELIO, ET AL, Agreement No. 19090001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 682.912 AC #1 M.K. MARSHALL GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 11/19/75, RECORDED IN VOL 127, PG 75, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WADE, CHARLIE, Agreement No. 19091001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 682.912 AC #1 M.K. MARSHALL GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 11/19/75, RECORDED IN VOL 127, PG 75, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, ELIZABETH, Agreement No. 19091002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 682.912 AC #1 M.K. MARSHALL GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 11/19/75, RECORDED IN VOL 127, PG 75, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FISHER, CLEOTHA, Agreement No. 19091003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 682.912 AC #1 M.K. MARSHALL GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 11/19/75, RECORDED IN VOL 127, PG 75, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WADE, SPEEDY, Agreement No. 19091004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 682.912 AC #1 M.K. MARSHALL GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 11/19/75, RECORDED IN VOL 127, PG 75, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORN, BRAZILLIA BAILEY, Agreement No. 19091005<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 682.912 AC #1 M.K. MARSHALL GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 11/19/75, RECORDED IN VOL 127, PG 75, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHOICE, JOYCIE LEE, Agreement No. 19091006<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 682.912 AC #1 M.K. MARSHALL GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 11/19/75, RECORDED IN VOL 127, PG 75, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, BESSIE, Agreement No. 19091007<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 682.912 AC #1 M.K. MARSHALL GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 11/19/75, RECORDED IN VOL 127, PG 75, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WADE, JOE NATHAN, Agreement No. 19091008<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 682.912 AC #1 M.K. MARSHALL GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 11/19/75, RECORDED IN VOL 127, PG 75, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WADE, MATHIS, Agreement No. 19091009<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 682.912 AC #1 M.K. MARSHALL GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 11/19/75, RECORDED IN VOL 127, PG 75, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALHOUN, JENNIE V., Agreement No. 19092001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 682.912 AC #1 M.K. MARSHALL GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 11/19/75, RECORDED IN VOL 127, PG 75, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, ATMIRE, Agreement No. 19093001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 682.912 AC #1 M.K. MARSHALL GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 11/19/75, RECORDED IN VOL 127, PG 75, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WHITAKER, L.V., Agreement No. 19093002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 682.912 AC #1 M.K. MARSHALL GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 11/19/75, RECORDED IN VOL 127, PG 75, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLIDAY, ALLIE V., Agreement No. 19093003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 682.912 AC #1 M.K. MARSHALL GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 11/19/75, RECORDED IN VOL 127, PG 75, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, M.K., ET UX, Agreement No. 19094000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 682.912 AC #1 M.K. MARSHALL GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 11/19/75, RECORDED IN VOL 127, PG 75, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROFT, FALCOM, ET UX, Agreement No. 19095001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 682.912 AC #1 M.K. MARSHALL GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 11/19/75, RECORDED IN VOL 127, PG 75, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor BYRD, O.W., ET UX, Agreement No. 19096001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 682.912 AC #1 M.K. MARSHALL GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 11/19/75, RECORDED IN VOL 127, PG 75, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARREN, ROBERT C., ET UX, Agreement No. 19097001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 682.912 AC #1 M.K. MARSHALL GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 11/19/75, RECORDED IN VOL 127, PG 75, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KERR, JOHN A., ET UX, Agreement No. 19098001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 682.912 AC #1 M.K. MARSHALL GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 11/19/75, RECORDED IN VOL 127, PG 75, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYRD, LILA RHEA MARTIN,, Agreement No. 19099001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 682.912 AC #1 M.K. MARSHALL GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 11-19-75, RECORDED IN VOL 127, PG 75, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REAVLEY, TOM, ET UX, Agreement No. 19100001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 682.912 AC #1 M.K. MARSHALL GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 11-19-75, RECORDED IN VOL 127, PG 75, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                         Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILSON, VERNON N., Agreement No. 19101001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE<br>GEOGRAPHICAL BOUNDARIES OF THE 682.912 AC #1 M.K. MARSHALL GAS UNIT, DESCRIBED IN UNIT<br>DESIGNATION DATED 11-19-75, RECORDED IN VOL 127, PG 75, OIL & GAS LEASE RECORDS, NACOGDOCHES<br>COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, J.M., ET UX, Agreement No. 19102001<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 19<br>Metes & Bound: BEING 207.41 ACS, MOL, AND BEING PART OF THE M. SACCO AND DAVID COOK SURVEYS<br>DESC IN 3 TRACTS<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE<br>GEOGRAPHICAL BOUNDARIES OF THE 682.912 AC #1 M.K. MARSHALL GAS UNIT, DESCRIBED IN UNIT<br>DESIGNATION DATED 11-19-75, RECORDED IN VOL 127, PG 75, OIL & GAS LEASE RECORDS, NACOGDOCHES<br>COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, R.F., ET UX, Agreement No. 19103001<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 19<br>Metes & Bound: BEING 207.41 ACS, MOL, AND BEING PART OF THE M. SACCO AND DAVID COOK SURVEYS<br>DESC AS 3 TRACTS<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE<br>GEOGRAPHICAL BOUNDARIES OF THE 682.912 AC #1 M.K. MARSHALL GAS UNIT, DESCRIBED IN UNIT<br>DESIGNATION DATED 11-19-75, RECORDED IN VOL 127, PG 75, OIL & GAS LEASE RECORDS, NACOGDOCHES<br>COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEIGS, EDITH, Agreement No. 19104001<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 19<br>Metes & Bound: BEING 207.41 ACS, MOL, AND BEING PART OF THE M. SACCO AND DAVID COOK SURVEYS<br>DESC AS 3 TRACTS<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE<br>GEOGRAPHICAL BOUNDARIES OF THE 682.912 AC #1 M.K. MARSHALL GAS UNIT, DESCRIBED IN UNIT<br>DESIGNATION DATED 11-19-75, RECORDED IN VOL 127, PG 75, OIL & GAS LEASE RECORDS, NACOGDOCHES<br>COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERGUSON, ETHEL, Agreement No. 19105001<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 19<br>Metes & Bound: BEING 207.41 ACS, MOL, AND BEING PART OF THE M. SACCO AND DAVID COOK SURVEYS<br>DESC AS 3 TRACTS<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE<br>GEOGRAPHICAL BOUNDARIES OF THE 682.912 AC #1 M.K. MARSHALL GAS UNIT, DESCRIBED IN UNIT<br>DESIGNATION DATED 11-19-75, RECORDED IN VOL 127, PG 75, OIL & GAS LEASE RECORDS, NACOGDOCHES<br>COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, HOMER, ET UX, Agreement No. 19106001<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 19<br>Metes & Bound: BEING 207.41 ACS, MOL, AND BEING PART OF THE M. SACCO AND DAVID COOK SURVEYS,<br>DESC AS 3 TRACTS<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE<br>GEOGRAPHICAL BOUNDARIES OF THE 682.912 AC #1 M.K. MARSHALL GAS UNIT, DESCRIBED IN UNIT<br>DESIGNATION DATED 11-19-75, RECORDED IN VOL 127, PG 75, OIL & GAS LEASE RECORDS, NACOGDOCHES<br>COUNTY, TX. INSOFAR AND ONLY INSOFAR AS LANDS ARE INCLUDED WITHIN THE GOGRAPHICAL<br>BOUNDARIES OF THE DISSOLVED #1 BYRD UNIT, THE UNIT DESIGNATION OF WHICH COVERED 680.843<br>ACRS IN THE DAVID COOK SURVEY, A-14, RCD VOL 115, PG 760, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RECTOR, LERA, ET VIR, Agreement No. 19107001<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 19<br>Metes & Bound: BEING 207.41 ACS, MOL, AND BEING PART OF THE M. SACCO AND DAVID COOK SURVEYS, DESC AS 3 TRACTS<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 682.912 AC #1 M.K. MARSHALL GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 11-19-75, RECORDED IN VOL 127, PG 75, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. INSOFAR AND ONLY INSOFAR AS LANDS ARE INCLUDED WITHIN THE GOGRAPHICAL BOUNDARIES OF THE DISSOLVED #1 BYRD UNIT, THE UNIT DESIGNATION OF WHICH COVERED 680.843 ACRS IN THE DAVID COOK SURVEY, A-14, RCD VOL 115, PG 760, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYRD, O.W., ET UX, Agreement No. 19108001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 682.912 AC #1 M.K. MARSHALL GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 11-19-75, RECORDED IN VOL 127, PG 75, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. INSOFAR AND ONLY INSOFAR AS LANDS ARE INCLUDED WITHIN THE GOGRAPHICAL BOUNDARIES OF THE DISSOLVED #1 BYRD UNIT, THE UNIT DESIGNATION OF WHICH COVERED 680.843 ACRS IN THE DAVID COOK SURVEY, A-14, RCD VOL 115, PG 760, NACOGDOCHES COUNTY, TX.<br>Survey: NEPOMUCENO DE LA CERDA<br>Abstract: 14<br>Metes & Bound: THIRD TRACT: 24.75 ACS, BEING THE SAME LAND CONVEYED BY DEED DTD 2/17/1951, REC VOL 214 PG 263 FOURTH TRACT: 49.5 ACS, OUT OF DAVID COOK SVY, A-14, AND BEING CONVEYED BY DEED DTD 12/27/45, REC VOL 169 PG 363 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERGUSON, E.L., ET UX, Agreement No. 19114001<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Metes & Bound: NSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 695 ACRE #1 REAVLEY GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 7-27-72, RECORDED IN VOL 116, PG 715, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX.<br>Survey: JOHN DURST<br>Abstract: 26 Township: : 8885<br>Metes & Bound: NSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 695 ACRE #1 REAVLEY GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 7-27-72, RECORDED IN VOL 116, PG 715, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARR, MARY, ET VIR, Agreement No. 19114002<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 695 ACRE #1 REAVLEY GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 7-27-72, RECORDED IN VOL 116, PG 715, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX.<br>Survey: JOHN DURST<br>Abstract: 26 Township: : 8885<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 695 ACRE #1 REAVLEY GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 7-27-72, RECORDED IN VOL 116, PG 715, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERGUSON, J.D., ET UX, Agreement No. 19114003<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 695 ACRE #1 REAVLEY GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 7-27-72, RECORDED IN VOL 116, PG 715, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX.<br>Survey: JOHN DURST<br>Abstract: 26 Township: : 8885<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 695 ACRE #1 REAVLEY GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 7-27-72, RECORDED IN VOL 116, PG 715, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERGUSON, J.W., ET UX, Agreement No. 19114004<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 695 ACRE #1 REAVLEY GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 7-27-72, RECORDED IN VOL 116, PG 715, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX.<br>Survey: JOHN DURST<br>Abstract: 26<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 695 ACRE #1 REAVLEY GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 7-27-72, RECORDED IN VOL 116, PG 715, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FERGUSON, M.E., ET UX. Agreement No. 19114005<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 695 ACRE #1 REAVLEY GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 7-27-72, RECORDED IN VOL 116, PG 715, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX.<br>Survey: JOHN DURST<br>Abstract: 26<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 695 ACRE #1 REAVLEY GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 7-27-72, RECORDED IN VOL 116, PG 715, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNETT, L.D., ET UX. Agreement No. 19115001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26 Township : 8885<br>Metes & Bound: 63.9045 ACS MOL. INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 695 ACRE #1 REAVLEY GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 7-27-72, RECORDED IN VOL 116, PG 715, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. 39.22 ACS MOL INSOFAR AND ONLY INSOFAR AS LANDS FALL WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DISSOLVED S.H. WATKINS GAS UNIT, THE UNIT DESIGNATION COVERS 702 ACRES IN THE JOHN DURST SURVEY, A-26, RECORDED IN VOL 122, PG 99, NACOGDOCHES CTY. TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REAVLEY, TOM, ET UX. Agreement No. 19116001<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 19<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 695 ACRE #1 REAVLEY GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 7-27-72, RECORDED IN VOL 116, PG 715, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. INSOFAR AND ONLY INSOFAR AS LANDS FALL WITHIN THE DISSOLVED #1 BYRD UNIT, THE UNIT DESIGNATION COVERS 680.843 ACRES IN THE DAVID COOK, A-14 RECORDED IN VOL 115, PG 760, NACOGDOCHES CTY. TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATKINS, S.H., Agreement No. 19117001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 695 ACRE #1 REAVLEY GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 7-27-72, RECORDED IN VOL 116, PG 715, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHIRLEY, J.C., ET AL, Agreement No. 19118001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26 Township : 8885<br>Metes & Bound: 63.9045 ACS MOL. INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 695 ACRE #1 REAVLEY GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 7-27-72, RECORDED IN VOL 116, PG 715, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. 39.2205 ACS MOL. INSOFAR AS LANDS FALL WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DISSOLVED S.H. WATKINS GAS UNIT, THE UNIT DESIGATION OF WHICH COVERED 702 ACRES IN THE JOHN DURST SURVEY, A-26, RECORDED IN VOL 122, PG 99, NACOGDOCHES CTY. TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, STELLA FAYE, Agreement No. 19119000<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 19 Township : 8885<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 695 ACRE #1 REAVLEY GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 7-27-72, RECORDED IN VOL 116, PG 715, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BONE, LILA, Agreement No. 19120000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26 Township : 8885<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 695 ACRE #1 REAVLEY GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 7-27-72, RECORDED IN VOL 116, PG 715, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEVETO, GLADYS M., Agreement No. 19121001<br>USA/TEXAS/NACOGDOCHES<br>Survey: NEPOMUCENO DE LA CERDA<br>Abstract: 14<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 695 ACRE #1 REAVLEY GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 7-27-72, RECORDED IN VOL 116, PG 715, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. INSOFAR AND ONLY INSOFAR AS LANDS FALL WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DISSOLVED #1 BYRD UNIT, THE UNIT DESIGNATION OF WHICH COVERS 680.843 ACRES IN THE DAVID COOK SURVEY, A-14, RECD IN VOL 115, PG 760, NACOGDOCHES CTY. TX. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WATKINS, WAYNE, ET UX, Agreement No. 19122001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26 Township : 8885<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 695 ACRE #1 REAVLEY GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 7-27-72, RECORDED IN VOL 116, PG 715, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDLAND NAT'L BANK TRUST, Agreement No. 19123001<br>USA/TEXAS/NACOGDOCHES<br>Survey: NEPOMUCENO DE LA CERDA<br>Abstract: 14<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 695 ACRE #1 REAVLEY GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 7-27-72, RECORDED IN VOL 116, PG 715, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. INSOFAR AND ONLY INSOFAR AS LANDS FALL WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE DISSOLVED #1 BYRD UNIT, THE UNIT DESIGNATION OF WHICH COVERS 680.843 ACRES IN THE DAVID COOK SURVEY, A-14, RECD IN VOL 115, PG 760, NACOGDOCHES CTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, JIMMY, ET UX, Agreement No. 19124000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26 Township : 8885<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 695 ACRE #1 REAVLEY GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 7-27-72, RECORDED IN VOL 116, PG 715, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATKINS, B.L., ET UX, Agreement No. 19125001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26 Township : 8885<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 695 ACRE #1 REAVLEY GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 7-27-72, RECORDED IN VOL 116, PG 715, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, STELLA, Agreement No. 19126001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26 Township : 8885<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 695 ACRE #1 REAVLEY GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 7-27-72, RECORDED IN VOL 116, PG 715, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYRD, JEWEL W., Agreement No. 19127001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26<br>Survey: MIGUEL SACCO<br>Abstract: 49 Township : 8885<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 695 ACRE #1 REAVLEY GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 7-27-72, RECORDED IN VOL 116, PG 715, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX.<br>Survey: NEPOMUCENO DE LA CERDA<br>Abstract: 14 Township : 8885 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WADE, HOLLIS, ET UX, Agreement No. 19128000<br>USA/TEXAS/NACOGDOCHES<br>Survey: NEPOMUCENO DE LA CERDA<br>Abstract: 14<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 695 ACRE #1 REAVLEY GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 7-27-72, RECORDED IN VOL 116, PG 715, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUNLIFF, ELIZABETH W., Agreement No. 19129001<br>USA/TEXAS/NACOGDOCHES<br>Survey: NEPOMUCENO DE LA CERDA<br>Abstract: 14<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 695 ACRE #1 REAVLEY GAS UNIT, DESCRIBED IN THE UNIT DESIGNATION DATED 7/27/72, RECORDED IN VOL 116, PG 715, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. INSOFAR AND ONLY INSOFAR AS LANDS FALL WITHIN THE BOUNDARIES OF THE DISSOLVED #1 BYRD UNIT, THE UNIT DESIGNATION OF WHICH COVERED 680.843 ACRES IN THE DAVID COOK SURVEY, A-14, RECORDED IN VOL 115, PG 760, NACOGDOCHES CITY, TX. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRADSHAW, DEWEY, ET UX, Agreement No. 19130001<br>USA/TEXAS/NACOGDOCHES<br>Survey: NEPOMUCENO DE LA CERDA<br>Abstract: 14 Township : 8885<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 695 ACRE #1 REAVLEY GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 7-27-72, RECORDED IN VOL 116, PG 715, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEEL, JENNIE, Agreement No. 19131001<br>USA/TEXAS/NACOGDOCHES<br>Survey: NEPOMUCENO DE LA CERDA<br>Abstract: 14<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 695 ACRE #1 REAVLEY GAS UNIT, DESCRIBED IN THE UNIT DESIGNATION DATED 7/27/72, RECORDED IN VOL 116, PG 715, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. INSOFAR AND ONLY INSOFAR AS LANDS FALL WITHIN THE BOUNDARIES OF THE DISSOLVED #1 BYRD UNIT, THE UNIT DESIGNATION OF WHICH COVERED 680.843 ACRES IN THE DAVID COOK SURVEY, A-14, RECORDED IN VOL 115, PG 760, NACOGDOCHES CITY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, R.W., ET UX, Agreement No. 19132000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN SKELTON<br>Abstract: 53<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 695 ACRE #1 REAVLEY GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 7-27-72, RECORDED IN VOL 116, PG 715, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSK, L.G., ET UX, Agreement No. 19133000<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 19<br>Metes & Bound: 2.72 ACS, MOL, OUT OF DAVID COOK SVY, A-14.<br>Survey: JOHN DURST<br>Abstract: 26<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 695 ACRE #1 REAVLEY GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 7-27-72, RECORDED IN VOL 116, PG 715, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THIRTEENTH ROYALTY CORP, Agreement No. 19134001<br>USA/TEXAS/NACOGDOCHES<br>Survey: NEPOMUCENO DE LA CERDA<br>Abstract: 14<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 695 ACRE #1 REAVLEY GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 7/27/72, RECORDED IN VOL 116, PG 715, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. INSOFAR AND ONLY INSOFAR AS LANDS FALL WITHIN THE BOUNDARIES OF THE DISSOLVED #1 BYRD UNIT, THE UNIT DESIGNATION OF WHICH COVERED 680.843 ACRES IN THE DAVID COOK SURVEY, A-14, RECORDED IN VOL 115, PG 760, NACOGDOCHES CITY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WERBY, BERTHA, Agreement No. 19134002<br>USA/TEXAS/NACOGDOCHES<br>Survey: NEPOMUCENO DE LA CERDA<br>Abstract: 14<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 695 ACRE #1 REAVLEY GAS UNIT, DESCRIBED IN THE UNIT DESIGNATION DATED 7/27/72, RECORDED IN VOL 116, PG 715, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. INSOFAR AND ONLY INSOFAR AS LANDS FALL WITHIN THE BOUNDARIES OF THE DISSOLVED #1 BYRD UNIT, THE UNIT DESIGNATION OF WHICH COVERED 680.843 ACRES IN THE DAVID COOK SURVEY, A-14, RECORDED IN VOL 115, PG 760, NACOGDOCHES CITY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WERBY, MANUEL, Agreement No. 19134003<br>USA/TEXAS/NACOGDOCHES<br>Survey: NEPOMUCENO DE LA CERDA<br>Abstract: 14<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 695 ACRE #1 REAVLEY GAS UNIT, DESCRIBED IN THE UNIT DESIGNATION DATED 7/27/72, RECORDED IN VOL 116, PG 715, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. INSOFAR AND ONLY INSOFAR AS LANDS FALL WITHIN THE BOUNDARIES OF THE DISSOLVED #1 BYRD UNIT, THE UNIT DESIGNATION OF WHICH COVERED 680.843 ACRES IN THE DAVID COOK SURVEY, A-14, RECORDED IN VOL 115, PG 760, NACOGDOCHES CITY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBSTER, T.E., Agreement No. 19154000<br>USA/TEXAS/NACOGDOCHES<br>Survey: NEPOMUCENO DE LA CERDA<br>Abstract: 14<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE 695 ACRE #1 REAVLEY GAS UNIT, DESCRIBED IN UNIT DESIGNATION DATED 7-27-72, RECORDED IN VOL 116, PG 715, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCKINNEY, R.W. TRUST, ETA, Agreement No. 22557001<br>USA/TEXAS/NACOGDOCHES<br>Survey: NEPOMUCENO DE LA CERDA<br>Abstract: 14<br>Metes & Bound: 902 ACS OF LAND MOL, OUT OF PART OF THE N. DE LA CERDA SVY, A-14, NACOGDOCHES CTY, TX BEING THE SAME TRACT OF LAND DECB IN THAT CERTAIN DEED FROM RICHARD W. MCKINNEY, ET AL, TO SOUTHLAND PAPER MILLS, INC. DTD 11/26/71, AND FOUND RECORDED AT VOL 371, PG 297, OF THE DEED RECORDS OF NACOGDOCHES CTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNT, LACY, II, Agreement No. 22663001<br>USA/TEXAS/NACOGDOCHES<br>Survey: NEPOMUCENO DE LA CERDA<br>Abstract: 14<br>Metes & Bound: 644 ACS, MOL, OUT OF AND PT OF THE PEDRO J. ESPARZA SVY, A-28, AND THE N DE LA CERDA SVY, A-14 NACOGDOCHES CTY, TX, MORE PARTICULARLY DESCB IN TWO TRACTS AS FOLLOWS: TRACT 1: 265 ACS MOL, IN THE PEDRO J. ESPARZA SVY, A-28, NACOGDOCHES CTY, TX; BEING THE SAME TRACT OF LAND DESCB IN THAT CERTAIN DEED DTD 12/6/58, FROM LACY H. HUNT TO LACY H. HUNT LUMBER CO., INC., AND FOUND RECORDED AT VOL 279, PG 227, OF THE DEED RECORDS OF NACOGDOCHES CTY;TX TRACT 2: 379 ACS, MOL, N. DE LA CERDA SVY, A-14 NACOGDOCHES CTY, TX; BEING THE SAME TRACT OF LAND DESCB AS TRACT ONE AND TRACT TWO IN THAT CERTAIN DEED DTD 2/12/73, FROM RUBY HUNT TO SOUTHLAND PAPER MILLS, INC AND FOUND RCD IN VOL 380, PG 574, OF DEED RECDS OF NACOGDOCHES CTY, TX INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS IN THE LISA B #1 UNIT AS DESCRIBED IN THAT CERTAIN POOLING DECLARATION RECORDED IN VOLUME 1637 AT PAGE 271 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28<br>Metes & Bound: 644 ACS, MOL, OUT OF AND PT OF THE PEDRO J. ESPARZA SVY, A-28, AND THE N DE LA CERDA SVY, A-14 NACOGDOCHES CTY, TX, MORE PARTICULARLY DESCB IN TWO TRACTS AS FOLLOWS: TRACT 1: 265 ACS MOL, IN THE PEDRO J. ESPARZA SVY, A-28, NACOGDOCHES CTY, TX; BEING THE SAME TRACT OF LAND DESCB IN THAT CERTAIN DEED DTD 12/6/58, FROM LACY H. HUNT TO LACY H. HUNT LUMBER CO., INC., AND FOUND RECORDED AT VOL 279, PG 227, OF THE DEED RECORDS OF NACOGDOCHES CTY;TX TRACT 2: 379 ACS, MOL, N. DE LA CERDA SVY, A-14 NACOGDOCHES CTY, TX; BEING THE SAME TRACT OF LAND DESCB AS TRACT ONE AND TRACT TWO IN THAT CERTAIN DEED DTD 2/12/73, FROM RUBY HUNT TO SOUTHLAND PAPER MILLS, INC AND FOUND RCD IN VOL 380, PG 574, OF DEED RECDS OF NACOGDOCHES CTY, TX INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS IN THE LISA B #1 UNIT AS DESCRIBED IN THAT CERTAIN POOLING DECLARATION RECORDED IN VOLUME 1637 AT PAGE 271 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNOLLE TRUST, Agreement No. 22678001<br>USA/TEXAS/NACOGDOCHES<br>Survey: NEPOMUCENO DE LA CERDA<br>Abstract: 14<br>Metes & Bound: 494.5 ACS, MOL, OUT OF THE PEDRO J. ESPARZA SVY, A-28, AND THE N, DE LA CERDA SVY, A-14, NACOGDOCHES CTY, TX; DESCB AS FOLLOWS: TRACT 1: 115.5 ACS, MOL, OUT OF AND PT OF THE PEDRO J. ESPARZA SVY, A-28; BEING THE RESIDUE OF THE CERTAIN TRACT OF 265. ACS MOL, DESCB IN THAT CERTAIN DEED DTD 12/6/58, FROM LACY H. HUNT TO LACY H. HUNT LUMBER CO, INCORP. RCD IN VOL 279, PG 227, NACOGDOCHES CTY, TX, LESS & EXCEPT 149.5 ACS MOL, BEING DESCB IN THAT CERTAIN PARTITION DEED BETWN WILLIAM GUIDRY AND ROBERT E. DEWITT FOUND RCD IN VOL 363, PG 273, NACOGDOCHES CTY, TX TRACT 2: 379 ACS, MOL, OUT OF A PT OF N. DE LA CERDA SVY, A-14, NACOGDOCHES CTY, TX, BEING THE SAME TRACT OF LAND DESCB IN THAT CERTAIN DEED DTD 1/8/43, AS THE 8TH TRACT FROM TILFORD-HUNT LUMBER CO., INC TO LACY H. HUNT AND RECD IN VOL 176, PG 601, NACOGDOCHES CTY, TX.<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNOLLE, NANCY A., Agreement No. 22678002<br>USA/TEXAS/NACOGDOCHES<br>Survey: NEPOMUCENO DE LA CERDA<br>Abstract: 14<br>Metes & Bound: 494.5 ACS, MOL, OUT OF THE PEDRO J. ESPARZA SVY, A-28, AND THE N. DE LA CERDA SVY, A-14, NACOGDOCHES CTY, TX; DESCB AS FOLLOWS: TRACT 1: 115.5 ACS, MOL, OUT OF AND PT OF THE PEDRO J. ESPARZA SVY, A-28; BEING THE RESIDUE OF THE CERTAIN TRACT OF 265. ACS MOL, DESCB IN THAT CERTAIN DEED DTD 12/6/58, FROM LACY H. HUNT TO LACY H. HUNT LUMBER CO, INCORP. RCD IN VOL 279, PG 227, NACOGDOCHES CTY, TX, LESS & EXCEPT 149.5 ACS MOL, BEING DESCB IN THAT CERTAIN PARTITION DEED BETWN WILLIAM GUIDRY AND ROBERT E. DEWITT FOUND RCD IN VOL 363, PG 273, NACOGDOCHES CTY, TX TRACT 2: 379 ACS, MOL, OUT OF A PT OF N. DE LA CERDA SVY, A-14, NACOGDOCHES CTY, TX, BEING THE SAME TRACT OF LAND DESCB IN THAT CERTAIN DEED DTD 1/8/43, AS THE 8TH TRACT FROM TILFORD-HUNT LUMBER CO., INC TO LACY H. HUNT AND RECD IN VOL 176, PG 601, NACOGDOCHES CTY, TX.<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILCOX, SUZANNE K., Agreement No. 22678003<br>USA/TEXAS/NACOGDOCHES<br>Survey: NEPOMUCENO DE LA CERDA<br>Abstract: 14<br>Metes & Bound: 494.5 ACS, MOL, OUT OF THE PEDRO J. ESPARZA SVY, A-28, AND THE N. DE LA CERDA SVY, A-14, NACOGDOCHES CTY, TX; DESCB AS FOLLOWS: TRACT 1: 115.5 ACS, MOL, OUT OF AND PT OF THE PEDRO J. ESPARZA SVY, A-28; BEING THE RESIDUE OF THE CERTAIN TRACT OF 265. ACS MOL, DESCB IN THAT CERTAIN DEED DTD 12/6/58, FROM LACY H. HUNT TO LACY H. HUNT LUMBER CO, INCORP. RCD IN VOL 279, PG 227, NACOGDOCHES CTY, TX, LESS & EXCEPT 149.5 ACS MOL, BEING DESCB IN THAT CERTAIN PARTITION DEED BETWN WILLIAM GUIDRY AND ROBERT E. DEWITT FOUND RCD IN VOL 363, PG 273, NACOGDOCHES CTY, TX TRACT 2: 379 ACS, MOL, OUT OF A PT OF N. DE LA CERDA SVY, A-14, NACOGDOCHES CTY, TX, BEING THE SAME TRACT OF LAND DESCB IN THAT CERTAIN DEED DTD 1/8/43, AS THE 8TH TRACT FROM TILFORD-HUNT LUMBER CO., INC TO LACY H. HUNT AND RECD IN VOL 176, PG 601, NACOGDOCHES CTY, TX.<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WRIGHT, M. STEELE, III, Agreement No. 22697002<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326 From 0 feet to 16,081 feet<br>Metes & Bound: 1015.81 ACS MOL, OUT OF AND A PT OF THE JOSIAH KIRBY SVY, A-326, NACOGDOCHES CTY, TX; BEING MORE PARTICULARLY DESCB AS THE (21ST) TRACT IN THAT CERTAIN DEED DTD 11/1/38, FROM MAMIE BLOUNT STEWART, ET AL TO MAMIE BLOUNT STEWART, RCD IN VOL 147, PG 486, NACOGDOCHES CTY, TX. ALL WITHIN THE BOUNDARIES OF THE KIRBY GU 1 #1 (033966) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIPPEL VENTURE CAPITAL, Agreement No. 22697003<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326 From 0 feet to 16,081 feet<br>Metes & Bound: 1015.81 ACRES, MOL, OUT OF AND A PT OF THE JOSIAH KIBRY SVY, A-326, NACOGDOCHES CTY, TX, BEING MORE PARTICULARLY DESCB AS THE (21ST) TRACT IN THAT CERTAIN DEED DTD 11/1/38, FROM MAMIE BLOUNT STEWART, ET AL TO MAMIE BLOUNT STEWART, RCD IN VOL 147, PG 486, NACOGDOCHES CTY, TX ALL WITHIN THE BOUNDARIES OF THE KIRBY GU 1 #1 (033966) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASON, MARY WRIGHT, Agreement No. 22697004<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY From 0 feet to 16.081 feet<br>Metes & Bound: 1015.81 ACS MOL, OUT OF AND A PT OF THE JOSIAH KIRBY SVY, A-326, NACOGDOCHES CTY, TX; BEING MORE PARTICULARLY DESCB AS THE (21ST) TRACT IN THAT CERTAIN DEED DTD 11/1/38, FROM MAMIE BLOUNT STEWART, ET AL TO MAMIE BLOUNT STEWART, RCD IN VOL 147, PG 486, NACOGDOCHES CTY, TX. ALL WITHIN THE BOUNDARIES OF THE KIRBY GU 1 #1 (033966) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINGHAM, JAN WRIGHT, Agreement No. 22697005<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326 From 0 feet to 16.081 feet<br>Metes & Bound: 1015.81 ACS MOL, OUT OF AND A PT OF THE JOSIAH KIRBY SVY, A-326, NACOGDOCHES CTY, TX; BEING MORE PARTICULARLY DESCB AS THE (21ST) TRACT IN THAT CERTAIN DEED DTD 11/1/38, FROM MAMIE BLOUNT STEWART, ET AL TO MAMIE BLOUNT STEWART, RCD IN VOL 147, PG 486, NACOGDOCHES CTY, TX. ALL WITHIN THE BOUNDARIES OF THE KIRBY GU 1 #1 (033966) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POLLOCK, PEGGY WRIGHT, Agreement No. 22697006<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326 From 0 feet to 16.081 feet<br>Metes & Bound: 1015.81 ACS MOL, OUT OF AND A PT OF THE JOSIAH KIRBY SVY, A-326, NACOGDOCHES CTY, TX; BEING MORE PARTICULARLY DESCB AS THE (21ST) TRACT IN THAT CERTAIN DEED DTD 11/1/38, FROM MAMIE BLOUNT STEWART, ET AL TO MAMIE BLOUNT STEWART, RCD IN VOL 147, PG 486, NACOGDOCHES CTY, TX. ALL WITHIN THE BOUNDARIES OF THE KIRBY GU 1 #1 (033966) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENMAN, ARTHUR B., ET UX, Agreement No. 22740001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: IN SO FAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS IN THE DORSETTE J #1 GAS UNIT AS DESCRIBED IN THAT CERTAIN POOLING DECLARATION DATED DECEMBER 6, 2001. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENMAN, JAMES E., ET UX, Agreement No. 22740002<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: IN SO FAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS IN THE DORSETTE J #1 GAS UNIT AS DESCRIBED IN THAT CERTAIN POOLING DECLARATION DATED DECEMBER 6, 2001. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENMAN, JERRY S., ET UX, Agreement No. 22740003<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: IN SO FAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS IN THE DORSETTE J #1 GAS UNIT AS DESCRIBED IN THAT CERTAIN POOLING DECLARATION DATED DECEMBER 6, 2001. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENMAN, WILLIAM R., ET UX, Agreement No. 22740004<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: IN SO FAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS IN THE DORSETTE J #1 GAS UNIT AS DESCRIBED IN THAT CERTAIN POOLING DECLARATION DATED DECEMBER 6, 2001. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENMAN, CHARLES C.,JR.,ET, Agreement No. 22740005<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: IN SO FAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS IN THE DORSETTE J #1 GAS UNIT AS DESCRIBED IN THAT CERTAIN POOLING DECLARATION DATED DECEMBER 6, 2001. | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAVARD, NORA LEE CAPPS, Agreement No. 22757000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 99.84 ACRES OF LAND, MORE OR LESS, OUT OF THE ANDRES BERMEA SURVEY, A-10, AS MORE FULLY DESCRIBED IN THAT CERTAIN CONVEYANCE DATED JUNE 2, 1983, FROM THE VETERANS LANDS BOARD OF THE STATE OF TEXAS TO "AG" CASON HAVARD, AND RECORDED IN VOLUME 505, PAGE 640 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUTCH, KENNETH H., Agreement No. 22758001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 77.43 ACS OF LAND, MOL OUT OF THE ANDRES BERMEA SVY, A-10, AS MORE FULLY DESCB IN THAT CERTAIN WD DTD 11/20/84, FROM W.G. JONES, ET UX TO SIDNEY D. GEORGE AND KENNETH H. FUTCH, AND RECD IN VOL 552, PG 121 OF DEED RECDS, NACOGDOCHES CTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIS, GRACE, Agreement No. 22758002<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 77.43 ACS OF LAND, MOL OUT OF THE ANDRES BERMEA SVY, A-10, AS MORE FULLY DESCB IN THAT CERTAIN WD DTD 11/20/84, FROM W.G. JONES, ET UX TO SIDNEY D. GEORGE AND KENNETH H. FUTCH, AND RECD IN VOL 552, PG 121 OF DEED RECDS, NACOGDOCHES CTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, WANDA JEAN, Agreement No. 22758003<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 77.43 ACS OF LAND, MOL OUT OF THE ANDRES BERMEA SVY, A-10, AS MORE FULLY DESCB IN THAT CERTAIN WD DTD 11/20/84, FROM W.G. JONES, ET UX TO SIDNEY D. GEORGE AND KENNETH H. FUTCH, AND RECD IN VOL 552, PG 121 OF DEED RECDS, NACOGDOCHES CTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEORGE, SIDNEY D., Agreement No. 22758004<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 77.43 ACS OF LAND, MOL OUT OF THE ANDRES BERMEA SVY, A-10, AS MORE FULLY DESCB IN THAT CERTAIN WD DTD 11/20/84, FROM W.G. JONES, ET UX TO SIDNEY D. GEORGE AND KENNETH H. FUTCH, AND RECD IN VOL 552, PG 121 OF DEED RECDS, NACOGDOCHES CTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, WALTER RAY, Agreement No. 22758005<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 77.43 ACS OF LAND, MOL OUT OF THE ANDRES BERMEA SVY, A-10, AS MORE FULLY DESCB IN THAT CERTAIN WD DTD 11/20/84, FROM W.G. JONES, ET UX TO SIDNEY D. GEORGE AND KENNETH H. FUTCH, AND RECD IN VOL 552, PG 121 OF DEED RECDS, NACOGDOCHES CTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STARKS, ROGER, Agreement No. 22759000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 30.37 AC MOL,OUT OF THE ANDRES BERMEA SVY, A-10 AS MORE FULLY DESCB IN THAT CERTAIN WD DTD 12/5/91, FROM W.G. JONES TO ROGER STARKS, RCD AT VOL 800, PG 421. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATULEWICZ, WALTER R., Agreement No. 22781001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 36.334 ACS MOL, OUT OF THE ANDRES BERMEA SVY, A-10, MORE FULLY DESCB AS A 22.433 AC TR AND A 8.031 AC TR IN THAT CERTAIN DEED OF PARTITION DTD 4/13/77, FROM A A.T. MAST, JR. TO JUANITA MEADOWS MATULEWICZ, AS RCD IN VOL 416, PG 682, OF THE DEED RECDS, AND A TR ESTIMATED AT 5.87 AC AS MORE FULLY DESCB IN THAT CERTAIN WD DTD 2/10/81 FROM JUANITA MEADOWS MATULEWICZ TO MARVIN H. BOOZER AND JOHN BOOZER, AS RCD IN VOL 461, PG 332 OF DEED RECDS OF NACOGDOCHES CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, LARRY, T., ET AL, Agreement No. 22783000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 87.331 ACS MOL, OUT OF THE ANDRES BERMEA SVY, A-10, AND BEING DESCB IN TWO TRS AS FOLLOWS: TRACT 1: 40.552 ACS, MORE FULLY DESCB IN THAT CERTAIN WD DTD 8/21/48, FR E.H. BUSH, ET UX, TO M.T. MORGAN, AND RECD AT VOL 186, PG 130 OF THE DEED RCDS, NACOGDOCHES CTY, TX. TRACT 2: 46.779 ACS, BEING 39.699 ACS, 5.58 ACS AND AN ESTIMATED 1.50 ACS MORE FULLY DESCB IN THAT CERTAIN WD DTD 10/1/94, FROM LARRY T. MORGAN TO LARRY T. MORGAN, TRUSTEE OF THE ETHEL MORGAN IRREVOCABLE TR #2, AND RECD AT VOL 900, PG 663 OF THE REAL PROPERTY RECDS OF NACOGDOCHES CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CULWELL, W.D., INC., Agreement No. 22841001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326 From 0 strat. equiv. to 16,081 strat. equiv.<br>Metes & Bound: 1,015.81 ACS MOL, OUT OF A PT OF THE JOSIAH KIRBY SVY, A-326, DESCRIBED IN TRACT 2 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GILLESPIE, LLOYD A., Agreement No. 22849001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 30 ACS MOL, OUT OF THE ANDRES BERMEA SVY, A-10, MORE FULLY DESCB IN THAT CERTAIN WD DTD 8/16/91, FROM NACONA CONSOLIDATED INDUSTRIES, INC. TO CLEMMIE GILLESPIE AND RCD AT VOL 790, PG 664, OF THE REAL PROPERTY OF NACOGDOCHES, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, DONALD, Agreement No. 22849002<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 30 ACS MOL, OUT OF THE ANDRES BERMEA SVY, A-10, MORE FULLY DESCB IN THAT CERTAIN WD DTD 8/16/91, FROM NACONA CONSOLIDATED INDUSTRIES, INC. TO CLEMMIE GILLESPIE AND RCD AT VOL 790, PG 664, OF THE REAL PROPERTY OF NACOGDOCHES, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, BILL, ET UX, Agreement No. 22849003<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 30 ACS MOL, OUT OF THE ANDRES BERMEA SVY, A-10, MORE FULLY DESCB IN THAT CERTAIN WD DTD 8/16/91, FROM NACONA CONSOLIDATED INDUSTRIES, INC. TO CLEMMIE GILLESPIE AND RCD AT VOL 790, PG 664, OF THE REAL PROPERTY OF NACOGDOCHES, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, LARRY B., ET UX, Agreement No. 22857001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 31.49 ACS OF LAND, MOL, OUT OF THE ANDRES BERMEA SVY, A-10, MORE FULLY DESCB IN THAT CERTAIN WD DTD 8/25/95, FR KENNETH H. FUTCH AND SIDNEY GEORGE TO LARRY B. HILL AND WIFE, NELL P. HILL, AND RECD AT VOL 929, PG 37, OF NACOGDOCHES CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLT, O.C., ET AL, Agreement No. 22891000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY W RAQUET<br>Abstract: 485<br>Metes & Bound: 36.74 ACS, MOL, OUT OF HENRY RAQUET SVY, A-485, AND BEING PT OF A 981.51 AC TR, AND BEING MORE PART DESCB IN DEED DTD 8/31/92, FROM ARCH B. MARCHALL AND WIFE MAUDE MARIE HOLT MARSHALL TO NOLAN C. HOLT AND O.C. HOLT, AND RCD IN VOL 823, PG 689 OF DEED RCDS OF NACOGDOCHES CTY, TX. ALL WITHIN THE BOUNDARIES OF THE KIRBY GU 1 #1 (033966)<br>Survey: ISAIAH KIRBY<br>Abstract: 326<br>Metes & Bound: 387.45 ACS, MOL, OUT OF 424.19 ACS, FROM JOSIAH KIRBY SVY, A-326 AND BEING PT OF A 981.51 AC TR, AND BEING MORE PART DESCB IN DEED DTD 8/31/92, FROM ARCH B. MARCHALL AND WIFE MAUDE MARIE HOLT MARSHALL TO NOLAN C. HOLT AND O.C. HOLT, AND RCD IN VOL 823, PG 689 OF DEED RCDS OF NACOGDOCHES CTY, TX. ALL WITHIN THE BOUNDARIES OF THE KIRBY GU 1 #1 (033966) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERN LAKE FISHING CLUB, Agreement No. 22974000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 236 ACS., MOL OUT OF AND PT OF THE ANDRES BERMEA SVY, A-10, BEING MORE PARTICULARLY DESCB IN THAT CERTAIN DEED DTD 3/26/1901, FROM B.S. WETTERMARK TO THE FERN LAKE FISHING CLUB, A CORP., AND FOUND RCD IN VOL 40, PG 427, OF DEED RCDS OF NACOGDOCHES CTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAST, A.T., JR., ET AL., Agreement No. 22985001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 1,000 feet to 16,000 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS THE FOLLOWING DESCRIBED LANDS: 60.916 ACRES, MORE OR LESS, OUT OF THE ANDRES BERMEA SURVEY, A-10, NACOGDOCHES COUNTY, TEXAS, COMPRISED OF TWO (2) TRACTS, ONE TRACT CONTAINING 57.051 ACRES AND THE OTHER TRACT CONTAINING 3.865 ACRES AND BEING THE SAME TRACT OF LAND DESCRIBED IN THAT CERTAIN DEED OF PARTITION DATED APRIL 26,1 977, FROM JUANITA MEADOWS MATULEWICZ TO A. T. MAST, JR. RECORDED IN VOLUME 417, PAGE 579, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AJNASSIAN, CARRIE W.,ETAL, Agreement No. 23059001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 feet to 9,135 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS IN THE FOLLOWING: 1,046.36 GROSS ACRES WITHIN THE FERN LAKE FISHING CLUB GAS UNIT NO. 1 AS DESCRIBED IN THAT CERTAIN POOLING DECLARATION FOR SAID UNIT DATED FEBRUARY 28, 2001 AND RECORDED IN VOLUME 1551 AT PAGE 189 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS; AND LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,186' 1,342.83 GROSS ACRES WITHIN THE JOHN WINSTON #1-H UNIT AS DESCRIBED IN THAT CERTAIN DECLARATION OF POOLING DATED NOVEMBER 6, 2001 AND RECORDED IN VOLUME 1667 AT PAGE 76 AND RE-RECORDED IN VOLUME 1677 AT PAGE 6 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WIENER, WILLIAM B. JR.,ET, Agreement No. 23059002<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 feet to 9,135 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS IN THE FOLLOWING: 1,046.36 GROSS ACRES WITHIN THE FERN LAKE FISHING CLUB GAS UNIT NO. 1 AS DESCRIBED IN THAT CERTAIN POOLING DECLARATION FOR SAID UNIT DATED FEBRUARY 28, 2001 AND RECORDED IN VOLUME 1551 AT PAGE 189 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS; AND LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,186' 1,342.83 GROSS ACRES WITHIN THE JOHN WINSTON #1-H UNIT AS DESCRIBED IN THAT CERTAIN DECLARATION OF POOLING DATED NOVEMBER 6, 2001 AND RECORDED IN VOLUME 1667 AT PAGE 76 AND RE-RECORDED IN VOLUME 1677 AT PAGE 6 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, JOHN JR., ETAL, Agreement No. 23059003<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 feet to 9,135 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS IN THE FOLLOWING: 1,046.36 GROSS ACRES WITHIN THE FERN LAKE FISHING CLUB GAS UNIT NO. 1 AS DESCRIBED IN THAT CERTAIN POOLING DECLARATION FOR SAID UNIT DATED FEBRUARY 28, 2001 AND RECORDED IN VOLUME 1551 AT PAGE 189 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS; AND LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,186' 1,342.83 GROSS ACRES WITHIN THE JOHN WINSTON #1-H UNIT AS DESCRIBED IN THAT CERTAIN DECLARATION OF POOLING DATED NOVEMBER 6, 2001 AND RECORDED IN VOLUME 1667 AT PAGE 76 AND RE-RECORDED IN VOLUME 1677 AT PAGE 6 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, SIMON W.,III,T, Agreement No. 23059004<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 feet to 9,135 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS IN THE FOLLOWING: 1,046.36 GROSS ACRES WITHIN THE FERN LAKE FISHING CLUB GAS UNIT NO. 1 AS DESCRIBED IN THAT CERTAIN POOLING DECLARATION FOR SAID UNIT DATED FEBRUARY 28, 2001 AND RECORDED IN VOLUME 1551 AT PAGE 189 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS; AND LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,186' 1,342.83 GROSS ACRES WITHIN THE JOHN WINSTON #1-H UNIT AS DESCRIBED IN THAT CERTAIN DECLARATION OF POOLING DATED NOVEMBER 6, 2001 AND RECORDED IN VOLUME 1667 AT PAGE 76 AND RE-RECORDED IN VOLUME 1677 AT PAGE 6 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HSH SECURITIES PTNRSHP, Agreement No. 23059005<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 feet to 9,135 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS IN THE FOLLOWING: 1,046.36 GROSS ACRES WITHIN THE FERN LAKE FISHING CLUB GAS UNIT NO. 1 AS DESCRIBED IN THAT CERTAIN POOLING DECLARATION FOR SAID UNIT DATED FEBRUARY 28, 2001 AND RECORDED IN VOLUME 1551 AT PAGE 189 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS; AND LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,186' 1,342.83 GROSS ACRES WITHIN THE JOHN WINSTON #1-H UNIT AS DESCRIBED IN THAT CERTAIN DECLARATION OF POOLING DATED NOVEMBER 6, 2001 AND RECORDED IN VOLUME 1667 AT PAGE 76 AND RE-RECORDED IN VOLUME 1677 AT PAGE 6 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAP SECURITIES PTNRSHP, Agreement No. 23059006<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 feet to 9,135 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS IN THE FOLLOWING: 1,046.36 GROSS ACRES WITHIN THE FERN LAKE FISHING CLUB GAS UNIT NO. 1 AS DESCRIBED IN THAT CERTAIN POOLING DECLARATION FOR SAID UNIT DATED FEBRUARY 28, 2001 AND RECORDED IN VOLUME 1551 AT PAGE 189 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS; AND LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,186' 1,342.83 GROSS ACRES WITHIN THE JOHN WINSTON #1-H UNIT AS DESCRIBED IN THAT CERTAIN DECLARATION OF POOLING DATED NOVEMBER 6, 2001 AND RECORDED IN VOLUME 1667 AT PAGE 76 AND RE-RECORDED IN VOLUME 1677 AT PAGE 6 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: JOHN HILBERT From 0 feet to 9,135 feet<br>Metes & Bound: 1 OF 15 TRACTS IN VARIOUS SURVEYS<br>Survey: JOSE MARIA MORA<br>Abstract: 827 From 0 feet to 9,135 feet<br>Metes & Bound: 3 OF 15 TRACTS IN VARIOUS SURVEYS<br>Survey: LH MARSHBURN<br>Abstract: 873 From 0 feet to 9,135 feet<br>Metes & Bound: 1 OF 15 TRACTS IN VARIOUS SURVEYS<br>Survey: NEPOMUCENO DE LA CERDA<br>Abstract: 14 From 0 feet to 9,135 feet<br>Metes & Bound: 2 OF 15 TRACTS IN VARIOUS SURVEYS<br>Survey: PRIMUS GRIMES<br>Abstract: 788 From 0 feet to 9,135 feet<br>Metes & Bound: 1 OF 15 TRACTS IN VARIOUS SURVEYS<br>Survey: TCRR SVY<br>Abstract: 726 From 0 feet to 9,135 feet<br>Metes & Bound: 1 OF 15 TRACTS IN VARIOUS SURVEYS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WINSTON SECURITIES PTNRSP, Agreement No. 23059007<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 feet to 9,135 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS IN THE FOLLOWING:<br>1,046.36 GROSS ACRES WITHIN THE FERN LAKE FISHING CLUB GAS UNIT NO. 1 AS DESCRIBED IN THAT<br>CERTAIN POOLING DECLARATION FOR SAID UNIT DATED FEBRUARY 28, 2001 AND RECORDED IN<br>VOLUME 1551 AT PAGE 189 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS; AND<br>LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC<br>EQUIVALENT OF 9,186' 1,342.83 GROSS ACRES WITHIN THE JOHN WINSTON #1-H UNIT AS DESCRIBED IN<br>THAT CERTAIN DECLARATION OF POOLING DATED NOVEMBER 6, 2001 AND RECORDED IN VOLUME 1667<br>AT PAGE 76 AND RE-RECORDED IN VOLUME 1677 AT PAGE 6 OF THE OFFICIAL PUBLIC RECORDS OF<br>NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON MINERAL TRUST, Agreement No. 23059008<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 feet to 9,135 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS IN THE FOLLOWING:<br>1,046.36 GROSS ACRES WITHIN THE FERN LAKE FISHING CLUB GAS UNIT NO. 1 AS DESCRIBED IN THAT<br>CERTAIN POOLING DECLARATION FOR SAID UNIT DATED FEBRUARY 28, 2001 AND RECORDED IN<br>VOLUME 1551 AT PAGE 189 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS; AND<br>LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC<br>EQUIVALENT OF 9,186' 1,342.83 GROSS ACRES WITHIN THE JOHN WINSTON #1-H UNIT AS DESCRIBED IN<br>THAT CERTAIN DECLARATION OF POOLING DATED NOVEMBER 6, 2001 AND RECORDED IN VOLUME 1667<br>AT PAGE 76 AND RE-RECORDED IN VOLUME 1677 AT PAGE 6 OF THE OFFICIAL PUBLIC RECORDS OF<br>NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KURTH, KATHERINE TRUST, Agreement No. 23059009<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 feet to 9,135 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS IN THE FOLLOWING:<br>1,046.36 GROSS ACRES WITHIN THE FERN LAKE FISHING CLUB GAS UNIT NO. 1 AS DESCRIBED IN THAT<br>CERTAIN POOLING DECLARATION FOR SAID UNIT DATED FEBRUARY 28, 2001 AND RECORDED IN<br>VOLUME 1551 AT PAGE 189 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS; AND<br>LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC<br>EQUIVALENT OF 9,186' 1,342.83 GROSS ACRES WITHIN THE JOHN WINSTON #1-H UNIT AS DESCRIBED IN<br>THAT CERTAIN DECLARATION OF POOLING DATED NOVEMBER 6, 2001 AND RECORDED IN VOLUME 1667<br>AT PAGE 76 AND RE-RECORDED IN VOLUME 1677 AT PAGE 6 OF THE OFFICIAL PUBLIC RECORDS OF<br>NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, JUDITH TRUST, Agreement No. 23059010<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 feet to 9,135 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS IN THE FOLLOWING:<br>1,046.36 GROSS ACRES WITHIN THE FERN LAKE FISHING CLUB GAS UNIT NO. 1 AS DESCRIBED IN THAT<br>CERTAIN POOLING DECLARATION FOR SAID UNIT DATED FEBRUARY 28, 2001 AND RECORDED IN<br>VOLUME 1551 AT PAGE 189 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS; AND<br>LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC<br>EQUIVALENT OF 9,186' 1,342.83 GROSS ACRES WITHIN THE JOHN WINSTON #1-H UNIT AS DESCRIBED IN<br>THAT CERTAIN DECLARATION OF POOLING DATED NOVEMBER 6, 2001 AND RECORDED IN VOLUME 1667<br>AT PAGE 76 AND RE-RECORDED IN VOLUME 1677 AT PAGE 6 OF THE OFFICIAL PUBLIC RECORDS OF<br>NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, MARK, Agreement No. 23059011<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 feet to 9,135 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS IN THE FOLLOWING:<br>1,046.36 GROSS ACRES WITHIN THE FERN LAKE FISHING CLUB GAS UNIT NO. 1 AS DESCRIBED IN THAT<br>CERTAIN POOLING DECLARATION FOR SAID UNIT DATED FEBRUARY 28, 2001 AND RECORDED IN<br>VOLUME 1551 AT PAGE 189 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS; AND<br>LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC<br>EQUIVALENT OF 9,186' 1,342.83 GROSS ACRES WITHIN THE JOHN WINSTON #1-H UNIT AS DESCRIBED IN<br>THAT CERTAIN DECLARATION OF POOLING DATED NOVEMBER 6, 2001 AND RECORDED IN VOLUME 1667<br>AT PAGE 76 AND RE-RECORDED IN VOLUME 1677 AT PAGE 6 OF THE OFFICIAL PUBLIC RECORDS OF<br>NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, JOHN OLIVER JR.,TR, Agreement No. 23059012<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 feet to 9,135 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS IN THE FOLLOWING:<br>1,046.36 GROSS ACRES WITHIN THE FERN LAKE FISHING CLUB GAS UNIT NO. 1 AS DESCRIBED IN THAT<br>CERTAIN POOLING DECLARATION FOR SAID UNIT DATED FEBRUARY 28, 2001 AND RECORDED IN<br>VOLUME 1551 AT PAGE 189 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS; AND<br>LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC<br>EQUIVALENT OF 9,186' 1,342.83 GROSS ACRES WITHIN THE JOHN WINSTON #1-H UNIT AS DESCRIBED IN<br>THAT CERTAIN DECLARATION OF POOLING DATED NOVEMBER 6, 2001 AND RECORDED IN VOLUME 1667<br>AT PAGE 76 AND RE-RECORDED IN VOLUME 1677 AT PAGE 6 OF THE OFFICIAL PUBLIC RECORDS OF<br>NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.     **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HENDERSON, CHRISTINE, Agreement No. 23059013<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 feet to 9,135 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS IN THE FOLLOWING:<br>1,046.36 GROSS ACRES WITHIN THE FERN LAKE FISHING CLUB GAS UNIT NO. 1 AS DESCRIBED IN THAT<br>CERTAIN POOLING DECLARATION FOR SAID UNIT DATED FEBRUARY 28, 2001 AND RECORDED IN<br>VOLUME 1551 AT PAGE 189 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS; AND<br>LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC<br>EQUIVALENT OF 9,186' 1,342.83 GROSS ACRES WITHIN THE JOHN WINSTON #1-H UNIT AS DESCRIBED IN<br>THAT CERTAIN DECLARATION OF POOLING DATED NOVEMBER 6, 2001 AND RECORDED IN VOLUME 1667<br>AT PAGE 76 AND RE-RECORDED IN VOLUME 1677 AT PAGE 6 OF THE OFFICIAL PUBLIC RECORDS OF<br>NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KURTH INVESTMENT CORP., Agreement No. 23059014<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 feet to 9,135 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS IN THE FOLLOWING:<br>1,046.36 GROSS ACRES WITHIN THE FERN LAKE FISHING CLUB GAS UNIT NO. 1 AS DESCRIBED IN THAT<br>CERTAIN POOLING DECLARATION FOR SAID UNIT DATED FEBRUARY 28, 2001 AND RECORDED IN<br>VOLUME 1551 AT PAGE 189 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS; AND<br>LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC<br>EQUIVALENT OF 9,186' 1,342.83 GROSS ACRES WITHIN THE JOHN WINSTON #1-H UNIT AS DESCRIBED IN<br>THAT CERTAIN DECLARATION OF POOLING DATED NOVEMBER 6, 2001 AND RECORDED IN VOLUME 1667<br>AT PAGE 76 AND RE-RECORDED IN VOLUME 1677 AT PAGE 6 OF THE OFFICIAL PUBLIC RECORDS OF<br>NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KURTH, ERNEST L., ESTATE, Agreement No. 23059015<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 feet to 9,135 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS IN THE FOLLOWING:<br>1,046.36 GROSS ACRES WITHIN THE FERN LAKE FISHING CLUB GAS UNIT NO. 1 AS DESCRIBED IN THAT<br>CERTAIN POOLING DECLARATION FOR SAID UNIT DATED FEBRUARY 28, 2001 AND RECORDED IN<br>VOLUME 1551 AT PAGE 189 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS; AND<br>LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC<br>EQUIVALENT OF 9,186' 1,342.83 GROSS ACRES WITHIN THE JOHN WINSTON #1-H UNIT AS DESCRIBED IN<br>THAT CERTAIN DECLARATION OF POOLING DATED NOVEMBER 6, 2001 AND RECORDED IN VOLUME 1667<br>AT PAGE 76 AND RE-RECORDED IN VOLUME 1677 AT PAGE 6 OF THE OFFICIAL PUBLIC RECORDS OF<br>NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAAS, CHRISTOPHER, Agreement No. 23059016<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 feet to 9,135 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS IN THE FOLLOWING:<br>1,046.36 GROSS ACRES WITHIN THE FERN LAKE FISHING CLUB GAS UNIT NO. 1 AS DESCRIBED IN THAT<br>CERTAIN POOLING DECLARATION FOR SAID UNIT DATED FEBRUARY 28, 2001 AND RECORDED IN<br>VOLUME 1551 AT PAGE 189 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS; AND<br>LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC<br>EQUIVALENT OF 9,186' 1,342.83 GROSS ACRES WITHIN THE JOHN WINSTON #1-H UNIT AS DESCRIBED IN<br>THAT CERTAIN DECLARATION OF POOLING DATED NOVEMBER 6, 2001 AND RECORDED IN VOLUME 1667<br>AT PAGE 76 AND RE-RECORDED IN VOLUME 1677 AT PAGE 6 OF THE OFFICIAL PUBLIC RECORDS OF<br>NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, JOHN, III, Agreement No. 23059017<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 feet to 9,135 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS IN THE FOLLOWING:<br>1,046.36 GROSS ACRES WITHIN THE FERN LAKE FISHING CLUB GAS UNIT NO. 1 AS DESCRIBED IN THAT<br>CERTAIN POOLING DECLARATION FOR SAID UNIT DATED FEBRUARY 28, 2001 AND RECORDED IN<br>VOLUME 1551 AT PAGE 189 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS; AND<br>LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC<br>EQUIVALENT OF 9,186' 1,342.83 GROSS ACRES WITHIN THE JOHN WINSTON #1-H UNIT AS DESCRIBED IN<br>THAT CERTAIN DECLARATION OF POOLING DATED NOVEMBER 6, 2001 AND RECORDED IN VOLUME 1667<br>AT PAGE 76 AND RE-RECORDED IN VOLUME 1677 AT PAGE 6 OF THE OFFICIAL PUBLIC RECORDS OF<br>NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLANTON, FANNIE, Agreement No. 23555002<br>USA/TEXAS/NACOGDOCHES<br>Survey: LARKIN G LEE<br>Abstract: 347<br>Metes & Bound: 40 ACS MOL BY METES & BOUNDS IN DEED DTD 12-30-1882, RCD VOL W, PG 147<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 99.99 ACS MOL DESC AS 100 ACS MOL DESC BY METES AND BOUNDS IN DEED DTD 2-21-1902,<br>RCD VOL 45, PG 62, LESS & EXCEPT 1 ACRE DESC IN DEED DTD 12-1-1916, RCD VOL 84, PG 565 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOOPER, CARRIE L., Agreement No. 23555004<br>USA/TEXAS/NACOGDOCHES<br>Survey: LARKIN G LEE<br>Abstract: 347<br>Metes & Bound: 40 ACS MOL BY METES & BOUNDS IN DEED DTD 12-30-1882, RCD VOL W, PG 147<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 99.00 ACS MOL DESC AS 100 ACS MOL DESC BY METES AND BOUNDS IN DEED DTD 2-21-1902, RCD VOL 45, PG 62, LESS & EXCEPT 1 ACRE DESC IN DEED DTD 12-1-1916, RCD VOL 84, PG 565 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYTER, BILLY, Agreement No. 23555005<br>USA/TEXAS/NACOGDOCHES<br>Survey: LARKIN G LEE<br>Abstract: 347<br>Metes & Bound: 40 ACS MOL BY METES AND BOUNDS IN DEED DTD 12-30-1882, RCD VOL W, PG 147<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 99.00 ACS MOL DESC AS 100 ACS MOL DESC BY METES AND BOUNDS IN DEED DTD 2-21-1902, RCD VOL 45, PG 62, LESS & EXCEPT 1 ACRE DESC IN DEED DTD 12-1-1916, RCD VOL 84, PG 565 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DECKARD, LONNIE, Agreement No. 23555008<br>USA/TEXAS/NACOGDOCHES<br>Survey: LARKIN G LEE<br>Abstract: 347<br>Metes & Bound: 40 ACS MOL BY METES & BOUNDS IN DEED DTD 12-30-1882, RCD VOL W, PG 147<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 99.00 ACS MOL DESC AS 100 ACS MOL DESC BY METES AND BOUNDS IN DEED DTD 2-21-1902, RCD VOL 45, PG 62, LESS & EXCEPT 1 ACRE DESC IN DEED DTD 12-1-1916, RCD VOL 84, PG 565 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYTER, MAE ELLA, ET AL, Agreement No. 23555011<br>USA/TEXAS/NACOGDOCHES<br>Survey: LARKIN G LEE<br>Abstract: 347<br>Metes & Bound: 40 ACS MOL BY METES & BOUNDS IN DEED DTD 12-30-1882, RCD VOL W, PG 147<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 99.00 ACS MOL DESC AS 100 ACS MOL DESC BY METES AND BOUNDS IN DEED DTD 2-21-1902, RCD VOL 45, PG 62, LESS & EXCEPT 1 ACRE DESC IN DEED DTD 12-1-1916, RCD VOL 84, PG 565 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BREWER, KARENE, Agreement No. 23555013<br>USA/TEXAS/NACOGDOCHES<br>Survey: LARKIN G LEE<br>Abstract: 347<br>Metes & Bound: 40 ACS MOL BY METES & BOUNDS IN DEED DTD 12-30-1882, RCD VOL W, PG 147<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 99.00 ACS MOL DESC AS 100 ACS MOL DESC BY METES & BOUNDS IN DEED DTD 2-21-1902, RCD VOL 45, PG 62, LESS & EXCEPT 1 ACRE DESC IN DEED DTD 12-1-1916, RCD VOL 84, PG 565 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLANTON, IKE, Agreement No. 23556001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 4.137 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT 1: 1.379 ACS MOL DESC IN DEED DTD 2-8-1994, RCD VOL 879, PG 661 TRACT 2: 1.379 ACS MOL DESC IN DEED DTD 10-13-1993, RCD VOL 861, PG 863 TRACT 3: 1.379 ACS MOL DESC IN DEED DTD 5-24-1994, RCD VOL 892, PG 523 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, MARY ESCO, Agreement No. 24836001<br>USA/TEXAS/NACOGDOCHES<br>Survey: LARKIN G LEE<br>Abstract: 347<br>Metes & Bound: TRACT 1: 40 ACS MOL BY METES & BOUNDS IN DEED DTD 12-30-1882, RCD VOL W, PG 147 TRACT 2: 83.840 ACS MOL DESC AS 100 ACS MOL DESC BY METES & BOUNDSIN DEED DTD 2-21-1902, RCD VOL 45, PG 62, LESS & EXCEPT 1 ACRE DESC IN DEED DTD 12-1-1916, RCD VOL 84, PG 565, & LESS & EXCEPT 15.159 ACS MOL DESC IN DEED DTD 2-28-1984, RCD VOL 516, PG 276 INSOFAR AND ONLY INSOFAR AS SAID TRACTS ARE INCLUDED IN THE PAIGE GU 1 AS AMENDED<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: TRACT 2: 83.840 ACS MOL DESC AS 100 ACS MOL DESC BY METES & BOUNDSIN DEED DTD 2-21-1902, RCD VOL 45, PG 62, LESS & EXCEPT 1 ACRE DESC IN DEED DTD 12-1-1916, RCD VOL 84, PG 565, & LESS & EXCEPT 15.159 ACS MOL DESC IN DEED DTD 2-28-1984, RCD VOL 516, PG 276 INSOFAR AND ONLY INSOFAR AS SAID TRACTS ARE INCLUDED IN THE PAIGE GU 1 AS AMENDED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JORDAN, TONY J., ET UX, Agreement No. 24838001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 11.979 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT 1: 8.979 ACS MOL DESC AS 2 TR. IN DEED DTD 8-5-75, RCD VOL 400, PG 568 TRACT 2: 3.0 ACS MOL DESC IN DEED DTD 2-17-86, RCD VOL 613, PG 251 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SAXTON, BILLY, Agreement No. 24839001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 2.00 ACS MOL DESC AS 2 TRACTS IN DEED DTD 1-28-81, RCD VOL 461, PG 116 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, BILLY GENE, ET UX, Agreement No. 24840001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 1.00 ACRE MOL DESC IN DEED DTD 10-17-86, RCD VOL 642, PG 661 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILSTEAD, CHARLES, ET UX, Agreement No. 24842001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 1.00 ACRE MOL DESC IN DEED DTD 8-1-73, RCD VOL 385, PG 314 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRANTON, OLA, Agreement No. 24843001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 1.00 ACRE MOL DESC IN DEED DTD 8-2-90, RCD VOL 762, PG 833 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTON, MARY, Agreement No. 24844001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 4.00 ACS MOL DESC AS 2 TR. IN DEED DTD 10-31-95, RCD VOL 983, PG 67 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRICE, JIMMY H., ET UX, Agreement No. 24845001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 6.048 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT 1: 3.922 ACS MOL DESC AS 4 TRACTS IN DEED DTD 4-28-95, RCD VOL 916, PG 276 TRACT 2: 2.126 ACS MOL DESC AS 2 TRACTS IN DEED DTD 4-21-76, RCD VOL 406, PG 857 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINGATE, JOHN E., ET UX, Agreement No. 24846001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 1.74 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT 1: 0.858 ACS MOL DESC IN DEED DTD 3-31-88, RCD VOL 695, PG 61 TRACT 2: 0.882 ACS MOL DESC IN DEED DTD 2-15-80, RCD VOL 451, PG 490 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, REIDEL L., ET UX, Agreement No. 24847001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 5.00 ACS MOL DESC AS 5 TRACTS IN DEED DTD 8-29-97, RCD VOL 1140, PG 185 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANNA, E. L., ET UX, Agreement No. 24848001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 1.197 ACS MOL DESC IN DEED DTD 6-13-77, RCD VOL 418, PG 782 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOONCE, DAVID C., ET UX, Agreement No. 24849001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 2.931 ACS MOL DESC IN DEED DTD 1-11-74, RCD VOL 387, PG 829 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENNINGTON, DESIREE, Agreement No. 24850001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 1.264 ACS MOL DESC IN DEED DTD 3-19-87, RCD VOL 659, PG 401 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIMBROUGH, RONALD W.,ETUX, Agreement No. 24851001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 3.00 ACS MOL DESC IN DEED DTD 12-06-83, RCD VOL 507, PG 358 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOSSAGE, LUCY M., Agreement No. 24852001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 3.00 ACS MOL DESC IN DEED DTD 04-03-74, RCD VOL 389, PG 884 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CLARK, ALEX, ET UX, Agreement No. 24853001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 7.33 ACS MOL DESC IN DEED DTD 10-21-83, RCD VOL 502, PG 755 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WENNER, ANDREW P., ET UX, Agreement No. 24854001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 12.610 ACS MOL DESC IN 3 TRACTS IN DEED DTD 9-15-87, RCD VOL 678, PG 597 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEINO, THOMAS K., ET UX, Agreement No. 24855001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 6.00 ACS MOL DESC IN DEED DTD 11-09-71, RCD VOL 370, PG 849 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAYE, DAVID W., ET UX, Agreement No. 24856001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 9.00 ACS MOL DESC IN DEED DTD 12-19-91, RCD VOL 799, PG 41 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NALL, CHARLES T., ET UX, Agreement No. 24857001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 12.00 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT 1: 6.00 ACS MOL DESC IN DEED DTD 3-17-70 RCD VOL 360, PG 212 TRACT 2: 6.00 ACS MOL DESC IN DEED DTD 8-2-73 RCD VOL 384, PG 52 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, JOHNNIE KATHRYN, Agreement No. 24858001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 3.751 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT 1: 1.00 ACS MOL DESC IN DEED DTD 3-17-70 RCD VOL 360, PG 215 TRACT 2: 2.7512 ACS MOL DESC IN DEED DTD 3-25-70 RCD VOL 360, PG 477 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERRYHILL, THURMAN, ET UX, Agreement No. 24859001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 1.907 ACS MOL DESC IN DEED DTD 11-17-70, RCD VOL 364, PG 355 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANNA, KEITH E., ET UX, Agreement No. 24860001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 2.15 ACS MOL DESC IN DEED DTD 10-6-89, RCD VOL 741, PG 162 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, PHILIP A., ET UX, Agreement No. 24871000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 1.584 ACS MOL DESC IN DEED DTD 11-21-90, RCD VOL 771, PG 466 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMULLAN, SARAH F., Agreement No. 24872000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 10.00 ACS MOL DESC IN DEED DTD 7-22-91, RCD VOL 788, PG 125 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, CHARLES R., ET UX, Agreement No. 24873000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 1.00 ACRE MOL DESC IN DEED DTD 2-26-93, RCD VOL 838, PG 201 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNTER, SHERYL A., Agreement No. 24874000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 1.00 ACRE MOL DESC IN DEED DTD 8-4-77, RCD VOL 421, PG 541 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADSHAW, J. D., ET UX, Agreement No. 24875001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: .071 ACS OUT OF 1.00 ACRE MOL DESC IN DEED DTD 9-4-79, RCD VOL 446, PG 278<br>Metes & Bound: .029 ACS OUT OF 1.00 ACRE MOL DESC IN DEED DTD 9-4-79, RCD VOL 446, PG 278 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MAER, MARTHA BELL, Agreement No. 24876001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 146.80 ACS MOL DESC IN DEED DTD 1-21-44, RCD VOL 163, PG 439 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWELL, ELISABETH M., Agreement No. 24876002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 146.80 ACS MOL DESC IN DEED DTD 1-21-44, RCD VOL 163, PG 439 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHILDERS, MARY JENCE, Agreement No. 24876003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 146.80 ACS MOL DESC IN DEED DTD 1-21-44, RCD VOL 163, PG 439 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COWAN, PENELOPE M., Agreement No. 24876004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 146.80 ACS MOL DESC IN DEED DTD 1-21-44, RCD VOL 163, PG 439 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRINGTON, MARGARET BELL, Agreement No. 24876005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 146.80 ACS MOL DESC IN DEED DTD 1-21-44, RCD VOL 163, PG 439 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUTH, CHARLES K., Agreement No. 24877001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 131.70 ACS MOL DESC IN DEED DTD 5-13-85, RCD VOL 575, PG 648 MORE FULLY DESC IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT, MARY ELLIS, Agreement No. 25143001<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 From 0 feet bottom TRAVIS PEAK to 0 feet COE From 0 feet to 11,850 feet<br>Metes & Bound: TRACT ONE: 38.2 ACRES, MORE OR LESS, A PART OF THE PEDRO J. ESPARZA GRANT, A-28;<br>TRACT TWO: 60 ACRES, MORE OR LESS, A PART OF THE PEDRO J. ESPARZA GRANT, A-28: AND THESE TWO<br>TRACTS BEING THE SAME LAND DESCRIBED IN A DEED FROM ELLIOTT-BELL, INC. TO MICHAEL J. BELL,<br>DATED MAY 14, 1982, AND RECORDED IN VOLUME 474, PAGE 255 OF THE DEED RECORDS OF<br>NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, MICHAEL J., Agreement No. 25143002<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 From 0 feet bottom TRAVIS PEAK to 0 feet COE From 0 feet to 11,850 feet<br>Metes & Bound: TRACT ONE: 38.2 ACRES, MORE OR LESS, A PART OF THE PEDRO J. ESPARZA GRANT, A-28;<br>TRACT TWO: 60 ACRES, MORE OR LESS, A PART OF THE PEDRO J. ESPARZA GRANT, A-28: AND THESE TWO<br>TRACTS BEING THE SAME LAND DESCRIBED IN A DEED FROM ELLIOTT-BELL, INC. TO MICHAEL J. BELL,<br>DATED MAY 14, 1982, AND RECORDED IN VOLUME 474, PAGE 255 OF THE DEED RECORDS OF<br>NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILLIN, HARVEY H., ET UX, Agreement No. 25144001<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 From 0 feet bottom TRAVIS PEAK to 0 feet COE<br>Metes & Bound: 24.967 ACS DESCRIBED AS THREE TRACTS (SEE LEASE FOR DETAILS). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILLIN, LAVERNE, Agreement No. 25145001<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 From 0 feet bottom TRAVIS PEAK to 0 feet COE From 0 feet to 11,850 feet<br>Metes & Bound: 9.77 ACRES, MORE OR LESS, A PART OF THE PEDRO J. ESPARZA GRANT, A-28, AND BEING<br>THE SAME LAND DESCRIBED IN A DEED FROM LAVERNE HILLIN, WIDOW OF T. C. HILLIN, TO HARVEY H.<br>HILLIN, ET UX, DATED DECEMBER 7, 1976 AND RECORDED IN VOLUME 412, PAGE 260 OF THE DEED<br>RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILLIN, ANSON E., Agreement No. 25146001<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 From 0 feet bottom TRAVIS PEAK to 0 feet COE From 0 feet to 11,850 feet<br>Metes & Bound: 0.542 ACRE OF LAND, MORE OR LESS, A PART OF HTE PEDRO J. ESPARZA SURVEY, A-28, AND<br>BEING THE SAME LAND DESCRIBED IN A DEED FROM SHERMAN HILLIN ET AL TO ANSON E. HILLIN,<br>DATED JUNE 7, 1977, AND RECORDED IN VOLUME 418, PAGE 760 OF THE DEED RECORDS OF<br>NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BERRY, ASA H., ET VIR, Agreement No. 25147000<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28<br>Metes & Bound: 13.570 ACS MOL DESC AS: FIRST TR. 9.77 ACS MOL DESC IN DEED DTD 12-1-76, RCD VOL 412, PG 88 AND SECOND TR: 3.8 ACS MOL DESC IN DEED DTD 6-7-77, RCD VOL 419, PG 55 UNABLE TO DETERMINE IF OWNERSHIP DIFFERENT FROM SURFACE TO 11,850' VS.RTS BELOW BASE OF TRAVIS PEAK FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, LOIS H., Agreement No. 25721001<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 From 0 feet bottom TRAVIS PEAK to 0 feet COE From 0 feet to 11,850 feet<br>Metes & Bound: FIRST TRACT: 49 ACRES OF LAND, MORE OR LESS, A PART OF THE P. J. ESPARZA SURVEY, A-28, AND BEING THE SAME LAND DESCRIBED IN THAT DEED FROM LOIS H. EVANS ET AL TO KENNETH R. HEASLET ET UX, DATED 1-7-1982, AND RECORDED IN VOLUME 470, PAGE 409 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. SECOND TRACT: 1 ACRE, MORE OR LESS, A PART OF THE P. J. ESPARZA SURVEY, A-28, AND BEING TEH SAME LAND DESCRIBED IN THAT DEED FROM LOIS H. EVANS ET AL TO KENNETH R. HEASLET ET UX, DATED 1-7-1982, AND RECORDED IN VOLUME 470, PAGE 412 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENTHALL, MILDRED H., Agreement No. 25721002<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 From 0 feet bottom TRAVIS PEAK to 0 feet COE From 0 feet to 11,850 feet<br>Metes & Bound: FIRST TRACT: 49 ACRES OF LAND, MORE OR LESS, A PART OF THE P. J. ESPARZA SURVEY, A-28, AND BEING THE SAME LAND DESCRIBED IN THAT DEED FROM LOIS H. EVANS ET AL TO KENNETH R. HEASLET ET UX, DATED 1-7-1982, AND RECORDED IN VOLUME 470, PAGE 409 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. SECOND TRACT: 1 ACRE, MORE OR LESS, A PART OF THE P. J. ESPARZA SURVEY, A-28, AND BEING TEH SAME LAND DESCRIBED IN THAT DEED FROM LOIS H. EVANS ET AL TO KENNETH R. HEASLET ET UX, DATED 1-7-1982, AND RECORDED IN VOLUME 470, PAGE 412 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEASLET, KEN, ET UX, Agreement No. 25721003<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 From 0 feet bottom TRAVIS PEAK to 0 feet COE From 0 feet to 11,850 feet<br>Metes & Bound: FIRST TRACT: 49 ACRES OF LAND, MORE OR LESS, A PART OF THE P. J. ESPARZA SURVEY, A-28, AND BEING THE SAME LAND DESCRIBED IN THAT DEED FROM LOIS H. EVANS ET AL TO KENNETH R. HEASLET ET UX, DATED 1-7-1982, AND RECORDED IN VOLUME 470, PAGE 409 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. SECOND TRACT: 1 ACRE, MORE OR LESS, A PART OF THE P. J. ESPARZA SURVEY, A-28, AND BEING TEH SAME LAND DESCRIBED IN THAT DEED FROM LOIS H. EVANS ET AL TO KENNETH R. HEASLET ET UX, DATED 1-7-1982, AND RECORDED IN VOLUME 470, PAGE 412 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEASON, JESSE J., ET UX, Agreement No. 25722000<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 From 0 feet bottom TRAVIS PEAK to 0 feet COE From 0 feet to 11,850 feet<br>Metes & Bound: 48.85 ACRES, SORE OR LESS, A PART OF THE PEDRO J. ESPARZA GRANT, A-28, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 SET ASIDE TO JESSE J. DEASON ET UX, INDIVIDUALLY AND AS TRUSTEES FOR JOY DEASON ETAL, DATED SEPTEMBER 10, 1962 AND RECORDED IN VOL. 308, PAGE 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. SAVE & EXCEPT THE FOLLOWING TWO TRACTS: 2 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A DEED FROM JESSE J. DEASON ET UX TO GEORGE W. JAEGER, DATED 9-13-1971, AND RECORDED IN VOL. 369, PAGE 537 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. 0.94 ACRE, MORE OR LESS, DESCRIBED IN A DEED FROM TRAVIS L. PERRY ETUX TO CECIL A. TOWNLEY ETUX, DATED DECEMBER 2, 1975, AND RECORDED IN VOL. 403, PAGE 273 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS LEAVING HEREIN, 45.91 ACRES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLOUDY, ELD0N L., ET UX, Agreement No. 25723000<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 From 0 feet bottom TRAVIS PEAK to 0 feet COE From 0 feet to 11,850 feet<br>Metes & Bound: 21.38 ACRES OF LAND, MORE OR LESS, A PART OF THE PEDRO J. ESPARZA GRANT, A-28, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM LENORA MOORE TO ELDON CLOUDY, DATED DECEMBER 17, 1982, AND RECORDED IN VOL. 482, PAGE 167 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**  SCHEDULE A - REAL PROPERTY  Case No.  15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BLOUNT, LOIS FOSTER, Agreement No. 25724001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 Exception: LESS AND EXCEPT 100 ACRES From below bottom TRAVIS PEAK to below bottom CENTER OF EARTH<br>Metes & Bound: TRACT 1: 2,827.7 ACS IN THE ANDRES BERMA GRANT, ABST #10 TRACT 11: 63 ACS IN THE ANDRES BERMA GRANT, ABST #10<br>Survey: AUGUST DEWITZ<br>Abstract: 795 From below bottom TRAVIS PEAK to below bottom CENTER OF EARTH<br>Metes & Bound: ALL OF THE A. DEWITZ SURVEY (121.25 ACS)<br>Survey: BM HALL<br>Abstract: 269<br>Metes & Bound: TRACT SIXTEEN: 50 ACS, MOL, BEING A PART OF THE B. M. HALL SURVEY, ABST. #269<br>Survey: CHARLES HOTCHKISS<br>Abstract: 275<br>Metes & Bound: TRACT FIVE: 415 ACS, MOL, BEING PART OF THE CHARLES HOTCHKISS GRANT, ABST #275<br>Survey: D RAMUS<br>Abstract: 816 From below bottom TRAVIS PEAK to below bottom CENTER OF EARTH<br>Metes & Bound: ALL OF THE D. RAMOS SURVEY (68.3 ACS)<br>Survey: GA BLOUNT<br>Abstract: 855 From below bottom TRAVIS PEAK to below bottom CENTER OF EARTH<br>Metes & Bound: ALL OF THE GA BLOUNT SURVEY (101.08 ACS)<br>Survey: HH PARROTT<br>Abstract: 802<br>Metes & Bound: 158.5 ACS, MOL, BEING ALL OF THE H. H. PARROTT SURVEY, ABST #802<br>Survey: JOHN HILBERT<br>Abstract: 718<br>Metes & Bound: TRACT SIX: 257.96 ACS, MOL, BEING A PART OF THE JOHN HILBERT GRANT, ABST. #718<br>Survey: JOSE ALIFONCIO DOMINQUEZ<br>Abstract: 770 From below bottom TRAVIS PEAK to below bottom CENTER OF EARTH<br>Metes & Bound: ALL OF THE J.A. DOMINQUEZ SURVEY (186.1 ACS)<br>Survey: JOSE LUIS DE LA BEGA<br>Abstract: 7<br>Metes & Bound: TRACT NINE: 63 ACS, MOL, BEING PART OF THE J. L DE LA BEGA GRANT, ABST. #7<br>Abstract: 8<br>Metes & Bound: TRACT EIGHT: 50 ACS, MOL, BEING A PART OF THE J. L. DE LA BEGA GRANT, ABST #8 TRACT TEN: 256.2 ACS, MOL, BEING A PART OF THE J. L. DE LA BEGA GRANT, ABST #8<br>Survey: JS THORN<br>Abstract: 724<br>Metes & Bound: TRACT TWO: 353 ACS, MOL IN THE J. S. THORNE SURVEY, ABST #724<br>Survey: JUAN ACOSTA<br>Abstract: 2 Exception: SAVE AND EXCEPT A 159.8 ACRE TRACT From below bottom TRAVIS PEAK to below bottom CENTER OF EARTH<br>Metes & Bound: A PORTION OF THE JI ACOSTA SURVEY. SEE FULL DESCRIPTION IN LEASE<br>Survey: PRIMUS GRIMES<br>Abstract: 788<br>Metes & Bound: TRACT THREE: 122 ACS BEING PART OF THE PRIMUS GRIMES SURVEY, ABST #788<br>Survey: TEXAS CENTRAL RR CO.<br>Abstract: 726<br>Metes & Bound: TRACT SEVEN: 640 ACS, MOL, AND BEING ALL OF THE TEXAS CENTRAL RR CO. SURVEY, ABST #726<br>Survey: VINCENTI MICHELLI From below bottom TRAVIS PEAK to below bottom CENTER OF EARTH<br>Metes & Bound: MULTIPLE TRACTS IN THE VICENTI MICHELLI SURVEY. SEE LEASE FOR COMPLETE DESCRIPTION<br>Survey: WC NATIONS<br>Abstract: 773<br>Metes & Bound: TRACT FOUR: 160 ACS, BEING PART OF THE W. C. NATIONS GRANT, ABST #773 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTIAN, CHARLES H.ETAL, Agreement No. 25725001<br>USA/TEXAS/NACOGDOCHES<br>Survey: A CORDETT<br>Abstract: 158<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS TO RTS BELOW BASE OF TRAVIS PEAK FORMATION IN 114 ACS DESC AS TR. 1 OF LEASE<br>Survey: HENRY RAQUET<br>Abstract: 467<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS TO RTS BELOW BASE OF TRAVIS PEAK FORMATION IN 89 ACS MOL DESC AS TR. 7 OF LEASE<br>Survey: HENRY SIBLEY<br>Abstract: 511<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS TO RTS BELOW BASE OF TRAVIS PEAK FORMATION IN 319 ACS MOL DESC AS TR. 5 & 6 IN LEASE<br>Survey: JUAN ACOSTA<br>Abstract: 2<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS TO RTS BELOW BASE OF TRAVIS PEAK FORMATION IN 13.5 ACS MOL DESC AS TR. 2 OF LEASE<br>Survey: MARY P SANCHEZ<br>Abstract: 561<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS TO RTS BELOW BASE OF TRAVIS PEAK FORMATION IN 97 ACS DESC AS TR. 3 & 4 IN LEASE<br>Survey: WILLIAM LATHAM<br>Abstract: 341<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS TO RTS BELOW BASE OF TRAVIS PEAK FORMATION IN 208.5 ACS MOL DESC AS TR. 8 OF LEASE | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LEWIS, H.R. JR., ET AL, Agreement No. 25726000<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 From 0 feet bottom TRAVIS PEAK to 0 feet COE From 0 feet to 11,850 feet<br>Metes & Bound: 221 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE PEDRO JOSE ESPARZA SURVEY, A-28, AND BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN THAT DEED FROM H. R. LEWIS ET UX, TO MARTHA E. MILLER ET AL, DATED OCTOBER 26, 1970, AND RECORDED IN VOLUME 363, PAGE 839 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FAULKER, VESTA, ET AL, Agreement No. 25727000<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS TO RTS BELOW BASE OF TRAVIS PEAK FORMATION IN 88.4 ACS MOL MORE FULLY DESC IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, ROYCE B., ET AL, Agreement No. 25728000<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 From 0 feet bottom TRAVIS PEAK to 0 feet COE From 0 feet to 11,850 feet<br>Metes & Bound: BEING 109.5 ACRES OF LAND, MORE OR LESS, A PART OF THE P. J. ESPARSA SURVEY, A-28, AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE FROM ROYCE B. LEWIS ET AL TO AMOCO PRODUCTION COMPANY, DATED APRIL 22, 1975, AND RECORDED IN VOLUME 125, PAGE 337 OF THE OIL AND GAS LEASE RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOBLE, LEWIS H., Agreement No. 25729000<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28<br>Metes & Bound: 109.5 ACS MOL DESC IN PARTITION DEED DTD 4-4-47, RCD VOL 180, PG 116 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FAIRES, DANIEL V., ET UX, Agreement No. 25730000<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28<br>Metes & Bound: 59.49 ACS MOL DESC IN DEED DTD 10-14-72 RCD VOL 378, PG 490 UNCLEAR IF OWNERSHIP DIFFERENT FROM SURFACE TO 11,850' VS. BELOW BASE OF TRAVIS PEAK FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FAIRES, CARL H., Agreement No. 25731000<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28<br>Metes & Bound: 46.80 ACS MOL DESC IN DEED DTD 03-17-51 RCD VOL 215, PG 265 UNCLEAR IF OWNERSHIP IS DIFFERENT FROM SURFACE TO 11,850' AND BELOW BASE OF TRAVIS PEAK FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, HARRIS WILSON, Agreement No. 25732000<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS TO RTS BELOW BASE OF TRAVIS PEAK FORMATION IN 2.31 ACS MOL DESC IN DEED DTD 11-16-77 RCD VOL 427, PG 254<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS TO RTS FROM SURFACE TO 11,850' IN 2.31 ACS MOL DESC IN DEED DTD 11-16-77 RCD VOL 427, PG 254 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARNEGIE, HALLIE M.,ET AL, Agreement No. 25733000<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28<br>Metes & Bound: 23.40 ACS MOL DESC PARTITION DEED DTD 7-13-39 RCD VOL 150, PG 180 UNCLEAR IF OWNERSHIP DIFFERENT AS TO RTS FROM SURF TO 11,850' VS. RIGHTS BELOW TRAVIS PEAK. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILLIN, SHERMAN F., ET UX, Agreement No. 25734000<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28<br>Metes & Bound: FIRST TRACT: 10.2 ACS MOL DESC IN DEED DTD 11-16-66, RCD VOL 340, PG 340 & SECOND TRACT: 0.542 ACS MOL DESC IN DEED DTD 6-9-77, RCD VOL 418, PG 757 UNCLEAR IF OWNERSHIP DIFFERENT FROM SURFACE TO 11,850' VS BELOW TRAVIS PEAK FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, PAULINE, ET AL, Agreement No. 25735000<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28<br>Metes & Bound: 42 ACS, MOL, MORE FULLY DESC IN DEED DTD 9-29-77, RCD VOL 422, PG 169 UNSURE IF INTEREST IS DIFFERENT SURFACE TO 11,850' OR BELOW BASE OF TRAVIS PEAK FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FAIRES, JIM, ET UX, Agreement No. 25736000<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28<br>Metes & Bound: 23.40 ACS MOL DESC IN DEED DTD 7-21-75 RCD VOL 400, PG 303 UNCLEAR IF OWNERSHIP DIFFERENT AS TO RTS FROM SURF TO 11,850' VS. RIGHTS BELOW TRAVIS PEAK. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                     SCHEDULE A - REAL PROPERTY                     Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LEWIS, JUNE H., ET AL, Agreement No. 25737000<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28<br>Metes & Bound: 109.50 ACS MOL DESC IN MD DTD 5-21-47 RCD VOL 180, PG 119 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF TX M-101071 (LAWM), Agreement No. 25760000<br>USA/TEXAS/NACOGDOCHES<br>Survey: LH MARSHBURN<br>Abstract: 873 From 0 feet top SURFACE to 100 feet below bottom<br>Metes & Bound: 44.4 ACS MOL BEING THE SAME LAND CONVEYED BY PATENT DTD 9-29-1925 FROM STATE OF TEXAS TO L. H. MARSHBURN, RCD VOL 114, PG 458 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART MINERAL CORP.,ETA, Agreement No. 26003001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326<br>Metes & Bound: 1,015.81 ACS MOL OUT OF THE ISAIAH KIRBY GRANT, BEING THE 21ST TRACT DESC IN DEED DTD 10-31-1938, RCD VOL 147, PG 486 ALL INSIDE THE BOUNDARIES OF THE KIRBY GU 1 #1 (033966) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEXLAN ENTERPRISES, L.C., Agreement No. 26317001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 strat. equiv. SURFACE to 16,000 strat. equiv. 100' BELOW S/E JAMES LIME<br>Metes & Bound: TRACT 7: 2727.7 ACRES, MORE OR LESS, LOCATED IN THE A. BERMEA SURVEY, A-10, AND BEING THE SAME LAND DESCRIBED AS TRACTS 1 AND 2 IN THAT CERTAIN DEED DATED APRIL 8, 1930 FROM GUY A. BLOUNT, ET AL TO ANGELINA COUNTY LUMBER COMPANY, RECORDED IN VOLUME 126, PAGE 505 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, INSOFAR AND ONLY INSOFAR AS SAID TRACT INCLUDES LANDS IN THE FOLLOWING: TRACT 9—987.78 ACRES IN FERN LAKE FISHING CLUB GAS UNIT 1 AND TRACT 9—1,239.83 ACRES IN WINSTON, JOHN #1-H POOLED UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOUTHWEST MINERAL GROUP, Agreement No. 26318001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 strat. equiv. SURFACE to 16,000 strat. equiv. 100' BELOW S/E JAMES LIME<br>Metes & Bound: TRACT 7: 2727.7 ACRES, MORE OR LESS, LOCATED IN THE A. BERMEA SURVEY, A-10, AND BEING THE SAME LAND DESCRIBED AS TRACTS 1 AND 2 IN THAT CERTAIN DEED DATED APRIL 8, 1930 FROM GUY A. BLOUNT, ET AL TO ANGELINA COUNTY LUMBER COMPANY, RECORDED IN VOLUME 126, PAGE 505 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, INSOFAR AND ONLY INSOFAR AS SAID TRACT INCLUDES LANDS IN THE FOLLOWING: TRACT 9—987.78 ACRES IN FERN LAKE FISHING CLUB GAS UNIT 1 AND TRACT 9—1,239.83 ACRES IN WINSTON, JOHN #1-H POOLED UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLOUNT, LOIS A., Agreement No. 26320001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 1,000 strat. equiv. to 16,099 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACT LIES WITHIN THE BOUNDARIES OF THE FERN LAKE FISHING CLUB GU 1 AND THE JOHN WINSTON #1H POOLED UNIT: TRACT 7: 2727.27 ACRES, MORE OR LESS, LOCATED IN THE A. BERMEA SURVEY, A-10, AND BEING THE SAME LAND DESCRIBED AS TRACTS 1 AND 2 IN THAT CERTAIN DEED DATED APRIL 8, 1930 FROM GUY A. BLOUNT, ET AL TO ANGELINA COUNTY LUMBER COMPANY, RECORDED IN VOLUME 126, PAGE 505 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: TC RR CO<br>Abstract: 726 From 1,000 strat. equiv. to 16,099 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACT LIES WITHIN THE BOUNDARIES OF THE FERN LAKE FISHING CLUB GU 1: TRACT 6: 640 ACRES, MORE OR LESS, LOCATED IN TEH TEXAS CENTRAL R.R. CO. SURVEY, A-726, AND BEING THE SAME LAND DESCRIBED AS TRACT 10 IN THAT CERTAIN DEED DATED APRIL 8, 1930 FROM GUY A. BLOUNT, ET AL TO ANGELINA COUNTY LUMBER COMPANY, RECORDED IN VOLUME 126, PAGE 505 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS'S CHILDREN'S TR., Agreement No. 26320002<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 1,000 strat. equiv. to 16,099 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACT LIES WITHIN THE BOUNDARIES OF THE FERN LAKE FISHING CLUB GU 1 AND THE JOHN WINSTON #1H POOLED UNIT: TRACT 7: 2727.27 ACRES, MORE OR LESS, LOCATED IN THE A. BERMEA SURVEY, A-10, AND BEING THE SAME LAND DESCRIBED AS TRACTS 1 AND 2 IN THAT CERTAIN DEED DATED APRIL 8, 1930 FROM GUY A BLOUNT, ET AL TO ANGELINA COUNTY LUMBER COMPANY, RECORDED IN VOLUME 126, PAGE 505 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: TC RR CO<br>Abstract: 726 From 1,000 strat. equiv. to 16,099 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACT LIES WITHIN THE BOUNDARIES OF THE FERN LAKE FISHING CLUB GU 1: TRACT 6: 640 ACRES, MORE OR LESS, LOCATED IN TEH TEXAS CENTRAL R.R. CO. SURVEY, A-726, AND BEING THE SAME LAND DESCRIBED AS TRACT 10 IN THAT CERTAIN DEED DATED APRIL 8, 1930 FROM GUY A. BLOUNT, ET AL TO ANGELINA COUNTY LUMBER COMPANY, RECORDED IN VOLUME 126, PAGE 505 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FEIBEL, TASCA G., Agreement No. 26320003<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 1,000 strat. equiv. to 16,099 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACT LIES WITHIN THE BOUNDARIES OF THE FERN LAKE FISHING CLUB GU 1 AND THE JOHN WINSTON #1H POOLED UNIT: TRACT 7: 2727.27 ACRES, MORE OR LESS, LOCATED IN THE A. BERMEA SURVEY, A-10, AND BEING THE SAME LAND DESCRIBED AS TRACTS 1 AND 2 IN THAT CERTAIN DEED DATED APRIL 8, 1930 FROM GUY A BLOUNT, ET AL TO ANGELINA COUNTY LUMBER COMPANY, RECORDED IN VOLUME 126, PAGE 505 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: TC RR CO<br>Abstract: 726 From 1,000 strat. equiv. to 16,099 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACT LIES WITHIN THE BOUNDARIES OF THE FERN LAKE FISHING CLUB GU 1: TRACT 6: 640 ACRES, MORE OR LESS, LOCATED IN TEH TEXAS CENTRAL R.R. CO. SURVEY, A-726, AND BEING THE SAME LAND DESCRIBED AS TRACT 10 IN THAT CERTAIN DEED DATED APRIL 8, 1930 FROM GUY A. BLOUNT, ET AL TO ANGELINA COUNTY LUMBER COMPANY, RECORDED IN VOLUME 126, PAGE 505 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOTLEY, SUSAN B. TUCKER, Agreement No. 26320004<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 1,000 strat. equiv. to 16,099 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACT LIES WITHIN THE BOUNDARIES OF THE FERN LAKE FISHING CLUB GU 1 AND THE JOHN WINSTON #1H POOLED UNIT: TRACT 7: 2727.27 ACRES, MORE OR LESS, LOCATED IN THE A. BERMEA SURVEY, A-10, AND BEING THE SAME LAND DESCRIBED AS TRACTS 1 AND 2 IN THAT CERTAIN DEED DATED APRIL 8, 1930 FROM GUY A. BLOUNT, ET AL TO ANGELINA COUNTY LUMBER COMPANY, RECORDED IN VOLUME 126, PAGE 505 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: TC RR CO<br>Abstract: 726 From 1,000 strat. equiv. to 16,099 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACT LIES WITHIN THE BOUNDARIES OF THE FERN LAKE FISHING CLUB GU 1: TRACT 6: 640 ACRES, MORE OR LESS, LOCATED IN TEH TEXAS CENTRAL R.R. CO. SURVEY, A-726, AND BEING THE SAME LAND DESCRIBED AS TRACT 10 IN THAT CERTAIN DEED DATED APRIL 8, 1930 FROM GUY A. BLOUNT, ET AL TO ANGELINA COUNTY LUMBER COMPANY, RECORDED IN VOLUME 126, PAGE 505 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEAVER, CHARLES, III., Agreement No. 26320005<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 1,000 strat. equiv. to 16,099 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACT LIES WITHIN THE BOUNDARIES OF THE FERN LAKE FISHING CLUB GU 1 AND THE JOHN WINSTON #1H POOLED UNIT: TRACT 7: 2727.27 ACRES, MORE OR LESS, LOCATED IN THE A. BERMEA SURVEY, A-10, AND BEING THE SAME LAND DESCRIBED AS TRACTS 1 AND 2 IN THAT CERTAIN DEED DATED APRIL 8, 1930 FROM GUY A. BLOUNT, ET AL TO ANGELINA COUNTY LUMBER COMPANY, RECORDED IN VOLUME 126, PAGE 505 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: TC RR CO<br>Abstract: 726 From 1,000 strat. equiv. to 16,099 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACT LIES WITHIN THE BOUNDARIES OF THE FERN LAKE FISHING CLUB GU 1: TRACT 6: 640 ACRES, MORE OR LESS, LOCATED IN TEH TEXAS CENTRAL R.R. CO. SURVEY, A-726, AND BEING THE SAME LAND DESCRIBED AS TRACT 10 IN THAT CERTAIN DEED DATED APRIL 8, 1930 FROM GUY A. BLOUNT, ET AL TO ANGELINA COUNTY LUMBER COMPANY, RECORDED IN VOLUME 126, PAGE 505 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, ANN TUCKER, ET AL., Agreement No. 26320006<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 1,000 strat. equiv. to 16,099 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACT LIES WITHIN THE BOUNDARIES OF THE FERN LAKE FISHING CLUB GU 1 AND THE JOHN WINSTON #1H POOLED UNIT: TRACT 7: 2727.27 ACRES, MORE OR LESS, LOCATED IN THE A. BERMEA SURVEY, A-10, AND BEING THE SAME LAND DESCRIBED AS TRACTS 1 AND 2 IN THAT CERTAIN DEED DATED APRIL 8, 1930 FROM GUY A. BLOUNT, ET AL TO ANGELINA COUNTY LUMBER COMPANY, RECORDED IN VOLUME 126, PAGE 505 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: TC RR CO<br>Abstract: 726 From 1,000 strat. equiv. to 16,099 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACT LIES WITHIN THE BOUNDARIES OF THE FERN LAKE FISHING CLUB GU 1: TRACT 6: 640 ACRES, MORE OR LESS, LOCATED IN TEH TEXAS CENTRAL R.R. CO. SURVEY, A-726, AND BEING THE SAME LAND DESCRIBED AS TRACT 10 IN THAT CERTAIN DEED DATED APRIL 8, 1930 FROM GUY A. BLOUNT, ET AL TO ANGELINA COUNTY LUMBER COMPANY, RECORDED IN VOLUME 126, PAGE 505 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPRADLEY, JOHN C., JR.,ET, Agreement No. 26569001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WB SPRADLEY<br>Abstract: 766<br>Metes & Bound: 149.6 ACS MOL, BEING ALL OF W.B. SPRADLEY PREEMPTION SUR. AND BEING SAME LAND DESCRIBED IN DEED DTD 5/11/95 FROM JOHN C. SPRADLEY, JR. AND PATTIE SPRADLEY JAHNCHE, BY AGENT AND A-I-F, JOHN C. SPRADLEY, JR. TO DANNY M. VINES, RCD IN VOL 918, PG 348 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NOLDE, HUBERT E., Agreement No. 26569002<br>USA/TEXAS/NACOGDOCHES<br>Survey: WB SPRADLEY<br>Abstract: 766<br>Metes & Bound: 149.6 ACS MOL, BEING ALL OF W.B. SPRADLEY PREEMPTION SUR. AND BEING SAME LAND DESCRIBED IN DEED DTD 5/11/95 FROM JOHN C. SPRADLEY, JR. AND PATTIE SPRADLEY JAHNCHE, BY AGENT AND A-I-F, JOHN C. SPRADLEY, JR. TO DANNY M. VINES, RCD IN VOL 918, PG 348 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOLDE, BERTHA E., Agreement No. 26569003<br>USA/TEXAS/NACOGDOCHES<br>Survey: WB SPRADLEY<br>Abstract: 766<br>Metes & Bound: 149.6 ACS MOL, BEING ALL OF W.B. SPRADLEY PREEMPTION SUR. AND BEING SAME LAND DESCRIBED IN DEED DTD 5/11/95 FROM JOHN C. SPRADLEY, JR. AND PATTIE SPRADLEY JAHNCHE, BY AGENT AND A-I-F, JOHN C. SPRADLEY, JR. TO DANNY M. VINES, RCD IN VOL 918, PG 348 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOLDE, TOMMY, Agreement No. 26569004<br>USA/TEXAS/NACOGDOCHES<br>Survey: WB SPRADLEY<br>Abstract: 766<br>Metes & Bound: 149.6 ACS MOL, BEING ALL OF W.B. SPRADLEY PREEMPTION SUR. AND BEING SAME LAND DESCRIBED IN DEED DTD 5/11/95 FROM JOHN C. SPRADLEY, JR. AND PATTIE SPRADLEY JAHNCHE, BY AGENT AND A-I-F, JOHN C. SPRADLEY, JR. TO DANNY M. VINES, RCD IN VOL 918, PG 348 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GADDY, GEORGIA FAYE NOLDE, Agreement No. 26569005<br>USA/TEXAS/NACOGDOCHES<br>Survey: WB SPRADLEY<br>Abstract: 766<br>Metes & Bound: 149.6 ACS MOL, BEING ALL OF W.B. SPRADLEY PREEMPTION SUR. AND BEING SAME LAND DESCRIBED IN DEED DTD 5/11/95 FROM JOHN C. SPRADLEY, JR. AND PATTIE SPRADLEY JAHNCHE, BY AGENT AND A-I-F, JOHN C. SPRADLEY, JR. TO DANNY M. VINES, RCD IN VOL 918, PG 348 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ODOM, SANDRA JEAN NOLDE, Agreement No. 26569006<br>USA/TEXAS/NACOGDOCHES<br>Survey: WB SPRADLEY<br>Abstract: 766<br>Metes & Bound: 149.6 ACS MOL, BEING ALL OF W.B. SPRADLEY PREEMPTION SUR. AND BEING SAME LAND DESCRIBED IN DEED DTD 5/11/95 FROM JOHN C. SPRADLEY, JR. AND PATTIE SPRADLEY JAHNCHE, BY AGENT AND A-I-F, JOHN C. SPRADLEY, JR. TO DANNY M. VINES, RCD IN VOL 918, PG 348 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOLDE, BARBARA A., Agreement No. 26569007<br>USA/TEXAS/NACOGDOCHES<br>Survey: WB SPRADLEY<br>Abstract: 766<br>Metes & Bound: 149.6 ACS MOL, BEING ALL OF W.B. SPRADLEY PREEMPTION SUR. AND BEING SAME LAND DESCRIBED IN DEED DTD 5/11/95 FROM JOHN C. SPRADLEY, JR. AND PATTIE SPRADLEY JAHNCHE, BY AGENT AND A-I-F, JOHN C. SPRADLEY, JR. TO DANNY M. VINES, RCD IN VOL 918, PG 348 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOLDE, RICHARD E., JR., Agreement No. 26569008<br>USA/TEXAS/NACOGDOCHES<br>Survey: WB SPRADLEY<br>Abstract: 766<br>Metes & Bound: 149.6 ACS MOL, BEING ALL OF W.B. SPRADLEY PREEMPTION SUR. AND BEING SAME LAND DESCRIBED IN DEED DTD 5/11/95 FROM JOHN C. SPRADLEY, JR. AND PATTIE SPRADLEY JAHNCHE, BY AGENT AND A-I-F, JOHN C. SPRADLEY, JR. TO DANNY M. VINES, RCD IN VOL 918, PG 348 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOLDSTEIN, BRENDA NOLDE, Agreement No. 26569009<br>USA/TEXAS/NACOGDOCHES<br>Survey: WB SPRADLEY<br>Abstract: 766<br>Metes & Bound: 149.6 ACS MOL, BEING ALL OF W.B. SPRADLEY PREEMPTION SUR. AND BEING SAME LAND DESCRIBED IN DEED DTD 5/11/95 FROM JOHN C. SPRADLEY, JR. AND PATTIE SPRADLEY JAHNCHE, BY AGENT AND A-I-F, JOHN C. SPRADLEY, JR. TO DANNY M. VINES, RCD IN VOL 918, PG 348 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOLDE, BETTY, Agreement No. 26569010<br>USA/TEXAS/NACOGDOCHES<br>Survey: WB SPRADLEY<br>Abstract: 766<br>Metes & Bound: 149.6 ACS MOL, BEING ALL OF W.B. SPRADLEY PREEMPTION SUR. AND BEING SAME LAND DESCRIBED IN DEED DTD 5/11/95 FROM JOHN C. SPRADLEY, JR. AND PATTIE SPRADLEY JAHNCHE, BY AGENT AND A-I-F, JOHN C. SPRADLEY, JR. TO DANNY M. VINES, RCD IN VOL 918, PG 348 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PURE RESOURCES, L.P., Agreement No. 26570001<br>USA/TEXAS/NACOGDOCHES<br>Survey: NEPOMUCENO DE LA CERDA<br>Abstract: 14 From 0 feet to 9,600 feet<br>Metes & Bound: 902 ACS MOL, BEING SAME LAND DESCRIBED IN WD DTD 3/13/64 FROM MAXINE HART PREWITT, ET VIR RAYMOND E. PREWITT TO RICHARD W. MCKINNEY, JACK R. MCKINNEY AND BILLY P. TUCKER, RCD IN VOL 320, PG 53 From 0 feet to 9,600 feet<br>Metes & Bound: 355.95 ACS MOL, BEING SAME LAND DESCR AS TRACT 1 IN CASH WD DTD 2/12/73 FROM RUBY HUNT, ET AL TO SOUTHLAND PAPER MILLS, INC., RCD VOL 380 PG 574; AND 14.2 ACS MOL, BEING SAME LAND DESCR IN WD DTD 3/24/34 FROM J.J. LEWIS, ET UX MOLLY LEWIS TO TILFORD-HUNT LUMBER COMPANY, RCD VOL 136, PG 10, LESS AND EXCEPT 89.15 ACRES NOT INCLUDED IN THE LISA B #1 UNIT | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PREWITT, MAXINE HART, Agreement No. 26571001<br>USA/TEXAS/NACOGDOCHES<br>Survey: NEPOMUCENO DE LA CERDA<br>Abstract: 14 From 0 feet to 9,044 feet<br>Metes & Bound: 902 ACS MOL, BEING SAME TRACT DESCR IN DEED DTD 3/13/64 FROM MAXINE HART PREWITT, ET VIR TO RICHARD W. MCKINNEY, ET AL, RCD IN VOL 320, PG 53 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORSETT, JESSE, ET UX, Agreement No. 26653001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 89.44 ACS MOL, OUT OF 164.44 ACS, OUT OF THE H.R.M. SPIVEY SVY A-529, THE WILLIAM M. HEASLET SVY A-281 AND THE JESSE NEAL SVY A-415, BEING SAME LAND DESCR IN WD FROM JESSE DORSETT, ET UX TO DAVID M. KING, ET UX, DTD 1/31/77, RCD VOL 413, PG 880 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOBLE, THOMAS E., Agreement No. 26653002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 89.44 ACS MOL, OUT OF 164.44 ACS, OUT OF THE H.R.M. SPIVEY SVY A-529, THE WILLIAM M. HEASLET SVY A-281 AND THE JESSE NEAL SVY A-415, BEING SAME LAND DESCR IN WD FROM JESSE DORSETT, ET UX TO DAVID M. KING, ET UX, DTD 1/31/77, RCD VOL 413, PG 880 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORSETT, CARL W., ET UX, Agreement No. 26654001<br>USA/TEXAS/NACOGDOCHES<br>Survey: GEORGE POLLETT<br>Abstract: 46<br>Metes & Bound: 41 ACS MOL, OUT OF GEORGE POLLET SVY A-46, DESCR IN WD DTD 7/16/52 FROM JESSE DORSETT, ET UX TO A.T. MAST, JR., RCD VOL 229, PG 270<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 19 ACS MOL, OUT OF WILLIAM M HEASLET SVY A-281, DESCR IN WD DTD 7/16/52 FROM JESSE DORSETT, ET UX TO A.T. MAST, JR., RCD VOL 229, PG 270 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAST, A.T., JR., ET UX, Agreement No. 26654002<br>USA/TEXAS/NACOGDOCHES<br>Survey: GEORGE POLLETT<br>Abstract: 46 From 0 feet to 10,266 feet<br>Metes & Bound: 60 ACS MOL, OUT OF WILLIAM M HEASLET SVY A-281 AND GEORGE POLLET SVY A-46, DESCR IN WD DTD 7/16/52 FROM JESSE DORSETT, ET UX TO A.T. MAST, JR., RCD VOL 229, PG 270 BELOW 1000 FT BELOW THE SURFACE OF THE GROUND<br>Survey: WILLIAM M HEASLET<br>Abstract: 281 From 0 feet to 10,266 feet<br>Metes & Bound: 60 ACS MOL, OUT OF WILLIAM M HEASLET SVY A-281 AND GEORGE POLLET SVY A-46, DESCR IN WD DTD 7/16/52 FROM JESSE DORSETT, ET UX TO A.T. MAST, JR., RCD VOL 229, PG 270 BELOW 1000 FT BELOW THE SURFACE OF THE GROUND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORSETT, JESSE, ET UX, Agreement No. 26655000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 75 ACS MOL, DESCR IN DEED DTD 2/8/52 FROM J.A. DORSETT, ET UX TO JESSE DORSETT, RCD VOL 225, PG 190; L&E 1 AC MOL, DESCR IN DEED DTD 12/27/40 FROM J.A. DORSETT, ET UX TO JESSE DORSETT, RCD VOL 153, PG 255; AND 1 AC MOL, DESCR IN DEED FROM J.A. DORSETT, ET UX TO JESSE DORSETT, RCD VOL 153, PG 255<br>Survey: JESSE NEEL<br>Abstract: 415<br>Metes & Bound: 75 ACS MOL, DESCR IN DEED DTD 2/8/52 FROM J.A. DORSETT, ET UX TO JESSE DORSETT, RCD VOL 225, PG 190; L&E 1 AC MOL, DESCR IN DEED DTD 12/27/40 FROM J.A. DORSETT, ET UX TO JESSE DORSETT, RCD VOL 153, PG 255 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GADDY, GEORGIA FAYE NOLDE, Agreement No. 26656001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382<br>Metes & Bound: 109.2 ACS MOL, BEING ALL OF A RESURVEY OF 137.4 ACS SET ASIDE TO HORACE W. SPRADLEY, ET AL IN REPORT OF COMMISSIONERS IN CAUSE NO. 7999, STYLED J.E. CLEVENGER, ET AL, - VSA.J. SPRADLEY, ET AL, RCD IN VOL "R", PG 297, OF THE DISTRICT COURT MINUTTES OF NACOGDOCHES CO., TX, S & E 30.51 ACS MOL, BEING A PORTION OF SAID RESURVEYED 137.4 ACS INCLUDED W/I BOUNDARIES OF HARRY S. PHILLIPS-DAVIS GAS UNIT NO. 1 AS DESCR UNDER LEASE NO. 1, FIRST TRACT IN DECLARATION OF UNIT, DTD 7/3/69, RCD IN VOL 114, PG 9 OF OIL & GAS LEASE RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ODOM, SANDRA JEAN NOLDE, Agreement No. 26656002<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382<br>Metes & Bound: 109.2 ACS MOL, BEING ALL OF A RESURVEY OF 137.4 ACS SET ASIDE TO HORACE W. SPRADLEY, ET AL IN REPORT OF COMMISSIONERS IN CAUSE NO. 7999, STYLED J.E. CLEVENGER, ET AL, - VSA.J. SPRADLEY, ET AL, RCD IN VOL "R", PG 297, OF THE DISTRICT COURT MINUTTES OF NACOGDOCHES CO., TX, S & E 30.51 ACS MOL, BEING A PORTION OF SAID RESURVEYED 137.4 ACS INCLUDED W/I BOUNDARIES OF HARRY S. PHILLIPS-DAVIS GAS UNIT NO. 1 AS DESCR UNDER LEASE NO. 1, FIRST TRACT IN DECLARATION OF UNIT, DTD 7/3/69, RCD IN VOL 114, PG 9 OF OIL & GAS LEASE RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NOLDE, BERTHA E., Agreement No. 26656003<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382<br>Metes & Bound: 109.2 ACS MOL, BEING ALL OF A RESURVEY OF 137.4 ACS SET ASIDE TO HORACE W.<br>SPRADLEY, ET AL IN REPORT OF COMMISSIONERS IN CAUSE NO. 7999, STYLED J.E. CLEVENGER, ET AL, -<br>VS.A.J. SPRADLEY, ET AL, RCD IN VOL "R", PG 297, OF THE DISTRICT COURT MINUTES OF NACOGDOCHES<br>CO., TX, S & E 30.51 ACS MOL, BEING A PORTION OF SAID RESURVEYED 137.4 ACS INCLUDED W/I<br>BOUNDARIES OF HARRY S. PHILLIPS-DAVIS GAS UNIT NO. 1 AS DESCR UNDER LEASE NO. 1, FIRST TRACT<br>IN DECLARATION OF UNIT, DTD 7/3/69, RCD IN VOL 114, PG 9 OF OIL & GAS LEASE RECORDS OF<br>NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOLDE, BETTY, Agreement No. 26656004<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382<br>Metes & Bound: 109.2 ACS MOL, BEING ALL OF A RESURVEY OF 137.4 ACS SET ASIDE TO HORACE W.<br>SPRADLEY, ET AL IN REPORT OF COMMISSIONERS IN CAUSE NO. 7999, STYLED J.E. CLEVENGER, ET AL, -<br>VS.A.J. SPRADLEY, ET AL, RCD IN VOL "R", PG 297, OF THE DISTRICT COURT MINUTES OF NACOGDOCHES<br>CO., TX, S & E 30.51 ACS MOL, BEING A PORTION OF SAID RESURVEYED 137.4 ACS INCLUDED W/I<br>BOUNDARIES OF HARRY S. PHILLIPS-DAVIS GAS UNIT NO. 1 AS DESCR UNDER LEASE NO. 1, FIRST TRACT<br>IN DECLARATION OF UNIT, DTD 7/3/69, RCD IN VOL 114, PG 9 OF OIL & GAS LEASE RECORDS OF<br>NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOLDE, TOMMY, Agreement No. 26656005<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382<br>Metes & Bound: 109.2 ACS MOL, BEING ALL OF A RESURVEY OF 137.4 ACS SET ASIDE TO HORACE W.<br>SPRADLEY, ET AL IN REPORT OF COMMISSIONERS IN CAUSE NO. 7999, STYLED J.E. CLEVENGER, ET AL, -<br>VS.A.J. SPRADLEY, ET AL, RCD IN VOL "R", PG 297, OF THE DISTRICT COURT MINUTES OF NACOGDOCHES<br>CO., TX, S & E 30.51 ACS MOL, BEING A PORTION OF SAID RESURVEYED 137.4 ACS INCLUDED W/I<br>BOUNDARIES OF HARRY S. PHILLIPS-DAVIS GAS UNIT NO. 1 AS DESCR UNDER LEASE NO. 1, FIRST TRACT<br>IN DECLARATION OF UNIT, DTD 7/3/69, RCD IN VOL 114, PG 9 OF OIL & GAS LEASE RECORDS OF<br>NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOLDE, RICHARD E., JR., Agreement No. 26656006<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382<br>Metes & Bound: 109.2 ACS MOL, BEING ALL OF A RESURVEY OF 137.4 ACS SET ASIDE TO HORACE W.<br>SPRADLEY, ET AL IN REPORT OF COMMISSIONERS IN CAUSE NO. 7999, STYLED J.E. CLEVENGER, ET AL, -<br>VS.A.J. SPRADLEY, ET AL, RCD IN VOL "R", PG 297, OF THE DISTRICT COURT MINUTES OF NACOGDOCHES<br>CO., TX, S & E 30.51 ACS MOL, BEING A PORTION OF SAID RESURVEYED 137.4 ACS INCLUDED W/I<br>BOUNDARIES OF HARRY S. PHILLIPS-DAVIS GAS UNIT NO. 1 AS DESCR UNDER LEASE NO. 1, FIRST TRACT<br>IN DECLARATION OF UNIT, DTD 7/3/69, RCD IN VOL 114, PG 9 OF OIL & GAS LEASE RECORDS OF<br>NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOLDE, HUBERT E., Agreement No. 26656007<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382<br>Metes & Bound: 109.2 ACS MOL, BEING ALL OF A RESURVEY OF 137.4 ACS SET ASIDE TO HORACE W.<br>SPRADLEY, ET AL IN REPORT OF COMMISSIONERS IN CAUSE NO. 7999, STYLED J.E. CLEVENGER, ET AL, -<br>VS.A.J. SPRADLEY, ET AL, RCD IN VOL "R", PG 297, OF THE DISTRICT COURT MINUTES OF NACOGDOCHES<br>CO., TX, S & E 30.51 ACS MOL, BEING A PORTION OF SAID RESURVEYED 137.4 ACS INCLUDED W/I<br>BOUNDARIES OF HARRY S. PHILLIPS-DAVIS GAS UNIT NO. 1 AS DESCR UNDER LEASE NO. 1, FIRST TRACT<br>IN DECLARATION OF UNIT, DTD 7/3/69, RCD IN VOL 114, PG 9 OF OIL & GAS LEASE RECORDS OF<br>NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOLDE, BARBARA A., Agreement No. 26656008<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382<br>Metes & Bound: 109.2 ACS MOL, BEING ALL OF A RESURVEY OF 137.4 ACS SET ASIDE TO HORACE W.<br>SPRADLEY, ET AL IN REPORT OF COMMISSIONERS IN CAUSE NO. 7999, STYLED J.E. CLEVENGER, ET AL, -<br>VS.A.J. SPRADLEY, ET AL, RCD IN VOL "R", PG 297, OF THE DISTRICT COURT MINUTES OF NACOGDOCHES<br>CO., TX, S & E 30.51 ACS MOL, BEING A PORTION OF SAID RESURVEYED 137.4 ACS INCLUDED W/I<br>BOUNDARIES OF HARRY S. PHILLIPS-DAVIS GAS UNIT NO. 1 AS DESCR UNDER LEASE NO. 1, FIRST TRACT<br>IN DECLARATION OF UNIT, DTD 7/3/69, RCD IN VOL 114, PG 9 OF OIL & GAS LEASE RECORDS OF<br>NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOLDSTEIN, BRENDA NOLDE, Agreement No. 26656009<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382<br>Metes & Bound: 109.2 ACS MOL, BEING ALL OF A RESURVEY OF 137.4 ACS SET ASIDE TO HORACE W.<br>SPRADLEY, ET AL IN REPORT OF COMMISSIONERS IN CAUSE NO. 7999, STYLED J.E. CLEVENGER, ET AL, -<br>VS.A.J. SPRADLEY, ET AL, RCD IN VOL "R", PG 297, OF THE DISTRICT COURT MINUTES OF NACOGDOCHES<br>CO., TX, S & E 30.51 ACS MOL, BEING A PORTION OF SAID RESURVEYED 137.4 ACS INCLUDED W/I<br>BOUNDARIES OF HARRY S. PHILLIPS-DAVIS GAS UNIT NO. 1 AS DESCR UNDER LEASE NO. 1, FIRST TRACT<br>IN DECLARATION OF UNIT, DTD 7/3/69, RCD IN VOL 114, PG 9 OF OIL & GAS LEASE RECORDS OF<br>NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STEADHAM, ALFRED LEWIS, Agreement No. 26657001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract:<br>Metes & Bound: 100 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 2/2/47, FROM JOHN STEADHAM, ET AL, TO W.C. SPURLIN, RCD IN VOL 178 VOL 319 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITAKER, GRACIE S., Agreement No. 26657002<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382<br>Metes & Bound: 100 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 2/2/47, FROM JOHN STEADHAM, ET AL TO W.C. SPURLIN, RCD VOL 178, PG 319 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEORGE, PATRICIA L.M.,ETA, Agreement No. 26657003<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382 From 0 feet to 10,266 feet<br>Metes & Bound: 100 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 2/26/47, FROM JOHN STEADHAMN, ET AL TO W.C. SPURLIN RCD VOL 178, PG 319, BELOW 1000' BELOW THE SURFACE LESS & EXCEPT THE "JAMES LIME" ZONE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDDLEBROOK MINERAL PTNSP, Agreement No. 26657004<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382 Exception: LESS & EXCEPT THE "JAMES LIME" ZONE From 1,000 feet to 10,266 feet<br>Metes & Bound: 100 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 2/26/47, FROM JOHN STEADHAM, ET AL TO W.C. SPURLIN, RCD VOL 178, PG 319. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARRON, STEWART S., Agreement No. 26657005<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382 Exception: LESS & EXCEPT THE "JAMES LIME" ZONE From 1,000 feet to 10,266 feet<br>Metes & Bound: 100 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 2/26/47, FROM JOHN STEADHAM, ET AL TO W.C. SPURLIN, RCD VOL 178, PG 319. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIERCE, LAVERNE, Agreement No. 26657006<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382<br>Metes & Bound: 100 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 2/2/47, FROM JOHN STEADHAN, ET AL TO W.C. SPURLIN, RCD VOL 178, PG 319 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAXTER, ERNARD, JR., Agreement No. 26657007<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382<br>Metes & Bound: 100 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 2/2/47, FROM JOHN STEADHAM, ET AL TO W.C. SPURLIN, RCD VOL 178, PG 319 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WADE, ZELLA MAE SCOTT, Agreement No. 26657008<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382<br>Metes & Bound: 100 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 2/2/47, FROM JOHN STEADHAM, ET AL TO W.C. SPURLIN, RCD VOL 178, PG 319 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, BETTY JEAN, Agreement No. 26657009<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382<br>Metes & Bound: 100 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 2/2/47, FROM JOHN STEADHAM, ET AL TO W.C. SPURLIN, RCD VOL 178, PG 319 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOKER, MERTIE STEADHAM, Agreement No. 26657010<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382<br>Metes & Bound: 100 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 2/2/47, FROM JOHN STEADHAM, ET AL TO W.C. SPURLIN, RCD VOL 178, PG 319 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEADHAM, WINFRED, Agreement No. 26657011<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382<br>Metes & Bound: 100 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 2/2/47, FROM JOHN STEADHAM, ET AL TO W.C. SPURLIN, RCD VOL 178, PG 319 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STEADHAM, LUTHER, JR., Agreement No. 26657012<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382<br>Metes & Bound: 100 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 2/2/47, FROM JOHN STEADHAM, ET AL TO W.C. SPURLIN, RCD VOL 178, PG 319 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, FRANKIE JEAN, Agreement No. 26657013<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382<br>Metes & Bound: 100 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 2/2/47, FROM JOHN STEADHAM, ET AL TO W.C. SPURLIN, RCD VOL 178, PG 319 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITAKER, MARY E., ET AL, Agreement No. 26657014<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382<br>Metes & Bound: 100 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 2/2/47, FROM JOHN STEADHAM, ET AL TO W.C. SPURLIN, RCD VOL 178, PG 319 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITAKER, RUTH A., Agreement No. 26657015<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382<br>Metes & Bound: 100 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 2/2/47, FROM JOHN STEADHAM, ET AL TO W.C. SPURLIN, RCD VOL 178, PG 319 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIMBLE, TENNESSEE S., Agreement No. 26657016<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382<br>Metes & Bound: 100 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 2/2/47, FROM JOHN STEADHAM, ET AL TO W.C. SPURLIN, RCD VOL 178, PG 319 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JEFFERSON, RUTHIE JEAN, Agreement No. 26657017<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382<br>Metes & Bound: 100 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 2/2/47, FROM JOHN STEADHAM, ET AL TO W.C. SPURLIN, RCD VOL 178, PG 319 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLANAGAN, GAY N. STEADHAM, Agreement No. 26657018<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382<br>Metes & Bound: 100 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 2/2/47, FROM JOHN STEADHAM, ET AL TO W.C. SPURLIN, RCD VOL 178, PG 319 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, VERNA F.S., Agreement No. 26657019<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382<br>Metes & Bound: 100 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 2/2/47, FROM JOHN STEADHAM, ET AL TO W.C. SPURLIN, RCD VOL 178, PG 319 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEADHAM, CHARLES RAY, Agreement No. 26657020<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382<br>Metes & Bound: 100 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 2/2/47, FROM JOHN STEADHAM, ET AL TO W.C. SPURLIN, RCD VOL 178, PG 319 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEADHAM, JAMES EDWARD, Agreement No. 26657021<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382<br>Metes & Bound: 100 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 2/2/47, FROM JOHN STEADHAM, ET AL TO W.C. SPURLIN, RCD VOL 178, PG 319 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEADHAM, BOBBY LEE, Agreement No. 26657022<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382<br>Metes & Bound: 100 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 2/2/47, FROM JOHN STEADHAM, ET AL TO W.C. SPURLIN, RCD VOL 178, PG 319 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**            **SCHEDULE A - REAL PROPERTY**            Case No.      **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WEST, DORIS STEADHAM, Agreement No. 26657023<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382<br>Metes & Bound: 100 ACS, BEING SAME LAND DESCR IN DEED DTD 2/2/47, FROM JOHN STEADHAM, ET AL TO W.C. SPURLIN, RCD VOL 178, PG 319 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYRD, JAMES M. ESTATE, Agreement No. 26657024<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382 All depths<br>Metes & Bound: 100 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 2/26/47, FROM JOHN STEADHAM, ET AL TO W.C. SPURLIN, RCD VOL 178, PG 319 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYRD, WILLIAM W., Agreement No. 26657025<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382 All depths<br>Metes & Bound: 100 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 2/26/47, FROM JOHN STEADHAM, ET AL TO W.C. SPURLIN, RCD VOL 178, PG 319 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALTRIP, IRMOGENE S., Agreement No. 26657026<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382<br>Metes & Bound: 100 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 2/2/47, FROM JOHN STEADHAM, ET AL TO W.C. SPURLIN, RCD VOL 178, PG 319 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRANT, VERLETHER SCOTT, Agreement No. 26657027<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382<br>Metes & Bound: 100 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 2/2/47, FROM JOHN STEADHAM, ET AL TO W.C. SPURLIN, RCD VOL 178, PG 319 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DILLARD, FRANKIE L., Agreement No. 26657028<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382<br>Metes & Bound: 100 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 2/2/47, FROM JOHN STEADHAM, ET AL TO W.C. SPURLIN, RCD VOL 178, PG 319 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLINGTON, PAULETTE E., Agreement No. 26657029<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382<br>Metes & Bound: 100 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 2/2/47, FROM JOHN STEADHAM, ET AL TO W.C. SPURLIN, RCD VOL 178, PG 319 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEADHAM, EDDIE LEE, Agreement No. 26657030<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382<br>Metes & Bound: 100 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 2/2/47, FROM JOHN STEADHAM, ET AL TO W.C. SPURLIN, RCD VOL 178, PG 319 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEADHAM, MARTHA JEAN, Agreement No. 26657031<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382<br>Metes & Bound: 100 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 2/2/47, FROM JOHN STEADHAM, ET AL TO W.C. SPURLIN, RCD VOL 178, PG 319 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, ELLA MAE, Agreement No. 26657032<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382<br>Metes & Bound: 100 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 2/2/47, FROM JOHN STEADHAM, ET AL TO W.C. SPURLIN, RCD VOL 178, PG 319 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATES, RUBY, Agreement No. 26726001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326<br>Metes & Bound: 1015.81 ACS MOL, BEING SAME LAND DESCCR AS TRACT 21 IN DEED DTD 10/31/38 FROM MAMIE BLOUNT STEWART, ET AL TO MAMIE BLOUNT STEWART, RCD VOL 147, PG 486 LANDS INSIDE THE BOUNDARIES OF THE KIRBY GU 1 #1 (033966) | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GEORGE, PATRICIA L.M.,ETA, Agreement No. 26731001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382 From 0 feet to 10,266 feet<br>Metes & Bound: 20 ACS MOL, BEING SAME LAND DESCR AS 2ND TR IN DEED DTD 3/1/51, FROM JACQUE S. MCMULLEN, ET VIR TO A.T. MAST, SR. AND H.R. MAST, RCD VOL 215, PG 7 BELOW 1000 FT BELOW THE SURFACE (SEE REMARKS) AND L&E THE "JAMES LIME" GEOLOGICAL ZONE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARRON, STEWART S., IND &, Agreement No. 26731002<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382 From 0 feet to 10,266 feet<br>Metes & Bound: 20 ACS MOL, BEING SAME LAND DESCR AS 2ND TR IN DEED DTD 3/1/51, FROM JACQUE S. MCMULLEN, ET VIR TO A.T. MAST, SR. AND H.R. MAST, RCD VOL 215, PG 7 BELOW 1000 FT BELOW THE SURFACE (SEE REMARKS) AND L&E THE "JAMES LIME" GEOLOGICAL ZONE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAST, A.T., JR., Agreement No. 26731003<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382 From 0 feet to 10,266 feet<br>Metes & Bound: 20 ACS MOL, BEING SAME LAND DESCR AS 2ND TR IN DEED DTD 3/1/51, FROM JACQUE S. MCMULLEN, ET VIR TO A.T. MAST, SR. AND H.R. MAST, RCD VOL 215, PG 7 BELOW 1000 FT BELOW THE SURFACE (SEE REMARKS) AND L&E THE "JAMES LIME" GEOLOGICAL ZONE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDDLEBROOK MINERAL PTNSP, Agreement No. 26731004<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382 From 0 feet to 10,266 feet<br>Metes & Bound: 20 ACS MOL, BEING SAME LAND DESCR AS 2ND TR IN DEED DTD 3/1/51, FROM JACQUE S. MCMULLEN, ET VIR TO A.T. MAST, SR. AND H.R. MAST, RCD VOL 215, PG 7 BELOW 1000 FT BELOW THE SURFACE (SEE REMARKS) AND L&E THE "JAMES LIME" GEOLOGICAL ZONE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAUMAN, ELIZABETH S., Agreement No. 26731005<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382<br>Metes & Bound: 20 ACS MOL, BEING SAME LAND DESCR AS 2ND TR IN DEED DTD 3/1/51, FROM JACQUE S. MCMULLEN, ET VIR TO A.T. MAST, SR. AND H.R. MAST, RCD VOL 215, PG 7 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, JOYCE B., Agreement No. 26732001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382 From 0 strat. equiv. to 10,266 strat. equiv.<br>Metes & Bound: 44.1 ACS MOL, BEING ALL OF RESURVEY OF 62.5 ACS SET ASIDE TO KATE CLEVENGER IN RPT OF COMMISSIONERS IN CAUSE NO. 7999, STYLED J.E. CLEVENGER, ET AL -VSA.J. SPRADLEY, ET AL, RCD VOL R, PG 297 IN DIST COURT MINUTES OF NACOGDOCHES CTY, L&E 19.49 ACS MOL BEING THAT PORTION OF RESURVEYED 62.5 ACS UNITIZED W/I BOUNDARIES OF HARRY S. PHILLIPS DAVIS GAS UNIT NO. 1, DESCR UNDER LEASE NO. 1, SECOND TRACT, IN DECLARATION OF UNIT DTD 7/3/69, RCD VOL 114, PG 9, AND ALSO DESCR IN OG&ML DTD 10/4/63 FROM ROY F. DAVIS, ET UX TO HUMBLE OIL & REFINING COMPANY, RCD VOL 107, PG 39 From 0 strat. equiv. to 10,266 strat. equiv.<br>Metes & Bound: 109.2 ACS MOL, BEING ALL OF RESURVEY OF 137.4 ACS SET TO HORACE W. SPRADLEY , ET AL IN RPT OF COMM IN CAUSE NO. 7999, STYLED J.E. CLEVENGER, ET AL -VSA.J. SPRADLEY, ET AL, RCD VOL R, PG 297 IN DIST COURT MINUTES OF NACOGDOCHES CTY, L&E 30.51 ACS MOL BEING THAT PORTION OF RESURVEYED 62.5 ACS UNITIZED W/I BOUNDARIES OF HARRY S. PHILLIPS DAVIS GAS UNIT NO. 1, DESCR UNDER LEASE NO. 1, FIRST TRACT, IN DECLARATION OF UNIT DTD 7/3/69, RCD VOL 114, PG 9, AND ALSO DESCR IN OG&ML DTD 10/4/63 FROM ROY F. DAVIS, ET UX TO HUMBLE OIL & REFINING COMPANY, RCD VOL 107, PG 39 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, BETTY R.,MAR. TST, Agreement No. 26732002<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382 From 0 feet to 10,266 feet<br>Metes & Bound: 44.1 ACS MOL, BEING ALL OF RESURVEY OF 62.5 ACS SET ASIDE TO KATE CLEVENGER IN RPT OF COMMISSIONERS IN CAUSE NO. 7999, STYLED J.E. CLEVENGER, ET AL -VSA.J. SPRADLEY, ET AL, RCD VOL R, PG 297 IN DIST COURT MINUTES OF NACOGDOCHES CTY, L&E 19.49 ACS MOL BEING THAT PORTION OF RESURVEYED 62.5 ACS UNITIZED W/I BOUNDARIES OF HARRY S. PHILLIPS DAVIS GAS UNIT NO. 1, DESCR UNDER LEASE NO. 1, SECOND TRACT, IN DECLARATION OF UNIT DTD 7/3/69, RCD VOL 114, PG 9, AND ALSO DESCR IN OG&ML DTD 10/4/63 FROM ROY F. DAVIS, ET UX TO HUMBLE OIL & REFINING COMPANY, RCD VOL 107, PG 39 From 0 strat. equiv. to 10,266 strat. equiv.<br>Metes & Bound: 109.2 ACS MOL, BEING ALL OF RESURVEY OF 137.4 ACS SET TO HORACE W. SPRADLEY , ET AL IN RPT OF COMM IN CAUSE NO. 7999, STYLED J.E. CLEVENGER, ET AL -VSA.J. SPRADLEY, ET AL, RCD VOL R, PG 297 IN DIST COURT MINUTES OF NACOGDOCHES CTY, L&E 30.51 ACS MOL BEING THAT PORTION OF RESURVEYED 62.5 ACS UNITIZED W/I BOUNDARIES OF HARRY S. PHILLIPS DAVIS GAS UNIT NO. 1, DESCR UNDER LEASE NO. 1, FIRST TRACT, IN DECLARATION OF UNIT DTD 7/3/69, RCD VOL 114, PG 9, AND ALSO DESCR IN OG&ML DTD 10/4/63 FROM ROY F. DAVIS, ET UX TO HUMBLE OIL & REFINING COMPANY, RCD VOL 107, PG 39 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ELLIS, LARRY, ET UX. Agreement No. 26732003<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382 All depths<br>Metes & Bound: 44.1 ACS MOL, BEING ALL OF RESURVEY OF 62.5 ACS SET ASIDE TO KATE CLEVENGER IN RPT OF COMMISSIONERS IN CAUSE NO. 7999, STYLED J.E. CLEVENGER, ET AL -VSA.J. SPRADLEY, ET AL, RCD VOL R, PG 297 IN DIST COURT MINUTES OF NACOGDOCHES CTY, L&E 19.49 ACS MOL BEING THAT PORTION OF RESURVEYED 62.5 ACS UNITIZED W/I BOUNDARIES OF HARRY S. PHILLIPS DAVIS GAS UNIT NO. 1, DESCR UNDER LEASE NO. 1, SECOND TRACT, IN DECLARATION OF UNIT DTD 7/3/69, RCD VOL 114, PG 9, AND ALSO DESCR IN OG&ML DTD 10/4/63 FROM ROY F. DAVIS, ET UX TO HUMBLE OIL & REFINING COMPANY, RCD VOL 107, PG 39 All depths<br>Metes & Bound: 109.2 ACS MOL, BEING ALL OF RESURVEY OF 137.4 ACS SET TO HORACE W. SPRADLEY , ET AL IN RPT OF COMM IN CAUSE NO. 7999, STYLED J.E. CLEVENGER, ET AL -VSA.J. SPRADLEY, ET AL, RCD VOL R, PG 297 IN DIST COURT MINUTES OF NACOGDOCHES CTY, L&E 30.51 ACS MOL BEING THAT PORTION OF RESURVEYED 62.5 ACS UNITIZED W/I BOUNDARIES OF HARRY S. PHILLIPS DAVIS GAS UNIT NO. 1, DESCR UNDER LEASE NO. 1, FIRST TRACT, IN DECLARATION OF UNIT DTD 7/3/69, RCD VOL 114, PG 9, AND ALSO DESCR IN OG&ML DTD 10/4/63 FROM ROY F. DAVIS, ET UX TO HUMBLE OIL & REFINING COMPANY, RCD VOL 107, PG 39 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAUMAN, ELIZABETH S., Agreement No. 26733001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE NEEL<br>Abstract: 415<br>Metes & Bound: 200 ACS MOL, BEING DESCR AS 220 ACS IN DEED FROM JAMES G. SCROGGINS, ET UX TO ROBERT C. SHINDLER, DTD 1/1/81, RCD IN VOL V, PG 597, L&E 20 ACS DESCR IN DEED FROM R.C. SHINDLER TO J.H. DORSETT, DTD 8/12/1890, RCD IN VOL 35, PG 33 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDDLEBROOK MINERAL PTNSP, Agreement No. 26733002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE NEEL<br>Abstract: 415 From 0 feet top SURFACE to 1,000 feet bottom TRAVIS PEAK<br>Metes & Bound: 200 ACS MOL, BEING DESCR AS 220 ACS IN DEED FROM JAMES G. SCROGGINS, ET UX TO ROBERT C. SHINDLER, DTD 1/1/81, RCD IN VOL V, PG 597, L&E 20 ACS DESCR IN DEED FROM R.C. SHINDLER TO J.H. DORSETT, DTD 8/12/1890, RCD IN VOL 35, PG 33 BELOW 1,000 FEET BELOW THE SURFACE (SEE REMARKS) LESS & EXCEPT THE "JAMES LIME" GEOLOGICAL ZONE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARRON, STEWART S., IND &, Agreement No. 26733003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE NEEL<br>Abstract: 415<br>Metes & Bound: 200 ACS MOL, BEING DESCR AS 220 ACS IN DEED FROM JAMES G. SCROGGINS, ET UX TO ROBERT C. SHINDLER, DTD 1/1/81, RCD IN VOL V, PG 597, L&E 20 ACS DESCR IN DEED FROM R.C. SHINDLER TO J.H. DORSETT, DTD 8/12/1890, RCD IN VOL 35, PG 33 BELOW 1,000 FEET BELOW THE SURFACE (SEE REMARKS) LESS & EXCEPT THE "JAMES LIME" GEOLOGICAL ZONE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAST, A.T., JR., ET AL, Agreement No. 26733004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE NEEL<br>Abstract: 415<br>Metes & Bound: 200 ACS MOL, BEING DESCR AS 220 ACS IN DEED FROM JAMES G. SCROGGINS, ET UX TO ROBERT C. SHINDLER, DTD 1/1/81, RCD IN VOL V, PG 597, L&E 20 ACS DESCR IN DEED FROM R.C. SHINDLER TO J.H. DORSETT, DTD 8/12/1890, RCD IN VOL 35, PG 33 BELOW 1,000 FEET BELOW THE SURFACE (SEE REMARKS) LESS & EXCEPT THE "JAMES LIME" GEOLOGICAL ZONE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, RICHARD DUANE, Agreement No. 26734001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ROBERT ROGERS<br>Abstract: 474<br>Metes & Bound: 40 ACS MOL, DESCR IN MD DTD 5/2/31 FROM C.C. DENMAN, ET UX TO KATE OWENS, RCD IN VOL 128, PG 512; 40 ACS MOL, DESCR IN MD DTD 5/12/31 FROM C.C. DENMAN, ET UX TO KATE OWENS, RCD IN VOL 138, PG 361 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREER, KEVIN RICHARD, Agreement No. 26734002<br>USA/TEXAS/NACOGDOCHES<br>Survey: ROBERT ROGERS<br>Abstract: 474<br>Metes & Bound: 40 ACS MOL, DESCR IN MD DTD 5/2/31 FROM C.C. DENMAN, ET UX TO KATE OWENS, RCD IN VOL 128, PG 512; 40 ACS MOL, DESCR IN MD DTD 5/12/31 FROM C.C. DENMAN, ET UX TO KATE OWENS, RCD IN VOL 138, PG 361 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREER, RUSSELL DUANE, Agreement No. 26734003<br>USA/TEXAS/NACOGDOCHES<br>Survey: ROBERT ROGERS<br>Abstract: 474<br>Metes & Bound: 40 ACS MOL, DESCR IN MD DTD 5/2/31 FROM C.C. DENMAN, ET UX TO KATE OWENS, RCD IN VOL 128, PG 512; 40 ACS MOL, DESCR IN MD DTD 5/12/31 FROM C.C. DENMAN, ET UX TO KATE OWENS, RCD IN VOL 138, PG 361 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, CHRISTINE A GREER, Agreement No. 26734004<br>USA/TEXAS/NACOGDOCHES<br>Survey: ROBERT ROGERS<br>Abstract: 474<br>Metes & Bound: 40 ACS MOL, DESCR IN MD DTD 5/2/31 FROM C.C. DENMAN, ET UX TO KATE OWENS, RCD IN VOL 128, PG 512; 40 ACS MOL, DESCR IN MD DTD 5/12/31 FROM C.C. DENMAN, ET UX TO KATE OWENS, RCD IN VOL 138, PG 361 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                  **SCHEDULE A - REAL PROPERTY**                  Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GREER, ROBERT EUGENE, Agreement No. 26734005<br>USA/TEXAS/NACOGDOCHES<br>Survey: ROBERT ROGERS<br>Abstract: 474<br>Metes & Bound: 40 ACS MOL, DESCR IN MD DTD 5/2/31 FROM C.C. DENMAN, ET UX TO KATE OWENS, RCD IN VOL 128, PG 512; 40 ACS MOL, DESCR IN MD DTD 5/12/31 FROM C.C. DENMAN, ET UX TO KATE OWENS, RCD IN VOL 138, PG 361 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREER, MARK DENNIS, Agreement No. 26734006<br>USA/TEXAS/NACOGDOCHES<br>Survey: ROBERT ROGERS<br>Abstract: 474<br>Metes & Bound: 40 ACS MOL, DESCR IN MD DTD 5/2/31 FROM C.C. DENMAN, ET UX TO KATE OWENS, RCD IN VOL 128, PG 512; 40 ACS MOL, DESCR IN MD DTD 5/12/31 FROM C.C. DENMAN, ET UX TO KATE OWENS, RCD IN VOL 138, PG 361 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, MELANIE DENMAN, Agreement No. 26735001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ROBERT ROGERS<br>Abstract: 474<br>Metes & Bound: 160 ACS MOL, BEING SAME LAND DESCR IN WD DTD 10/29/27, FROM C.C. DENMAN TO MRS. C.C. DENMAN, RCD VOL 118, PG 160 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENMAN, JOHN BAKER, Agreement No. 26735002<br>USA/TEXAS/NACOGDOCHES<br>Survey: ROBERT ROGERS<br>Abstract: 474<br>Metes & Bound: 160 ACS MOL, BEING SAME LAND DESCR IN WD DTD 10/29/27, FROM C.C. DENMAN TO MRS. C.C. DENMAN, RCD VOL 118, PG 160 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENMAN, JAMES ERIC, Agreement No. 26735003<br>USA/TEXAS/NACOGDOCHES<br>Survey: ROBERT ROGERS<br>Abstract: 474<br>Metes & Bound: 160 ACS MOL, BEING SAME LAND DESCR IN WD DTD 10/29/27, FROM C.C. DENMAN TO MRS. C.C. DENMAN, RCD VOL 118, PG 160 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENMAN, ARTHUR BAKER,ETUX, Agreement No. 26735004<br>USA/TEXAS/NACOGDOCHES<br>Survey: ROBERT ROGERS<br>Abstract: 474<br>Metes & Bound: 160 ACS MOL, BEING SAME LAND DESCR IN WD DTD 10/29/27, FROM C.C. DENMAN TO MRS. C.C. DENMAN, RCD VOL 118, PG 160 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENMAN, JOY C., Agreement No. 26735005<br>USA/TEXAS/NACOGDOCHES<br>Survey: ROBERT ROGERS<br>Abstract: 474<br>Metes & Bound: 160 ACS MOL, BEING SAME LAND DESCR IN WD DTD 10/29/27, FROM C.C. DENMAN TO MRS. C.C. DENMAN, RCD VOL 118, PG 160 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNT, WILLIAM T.C., Agreement No. 26745001<br>USA/TEXAS/NACOGDOCHES<br>Survey: NEPOMUCENO DE LA CERDA<br>Abstract: 14 From 0 strat. equiv. to 9.007 strat. equiv.<br>Metes & Bound: 355.95 ACS MOL, BEING DESCR AS TR 8 (379 ACS) IN WD DTD 1/8/47 FROM TILFORD-HUNT LUMBER COMPANY, INC. TO LACY H. HUNT, RCD VOL 176, PG 600, L&E 14.2 ACS DESCR IN WD DTD 3/24/34 FROM MRS. ROWENA TILFORD, ET AL TO J.J. LEWIS, RCD VOL 347, PG 361 AND L&E 8.85 ACS MOL, DESCR IN WD DTD 8/8/1906 FROM J.P. CLEVENGER TO THE TEXAS & NEW ORLEANS RAILROAD COMPANY, RCD VOL 63, PG 544, LEAVING 355.95 ACS INSOFAR AND ONLY INSOFAR AS SAID LEASE GRANTS RIGHTS TO TO THE LISA "B" GAS UNIT AS DESCRIBED IN THAT CERTAIN POOLING DECLARATION RECORDED IN OPR BOOK 1637 AT PAGE 271 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNT, ANDREW W., JR., Agreement No. 26745002<br>USA/TEXAS/NACOGDOCHES<br>Survey: NEPOMUCENO DE LA CERDA<br>Abstract: 14 From 0 strat. equiv. to 9.007 strat. equiv.<br>Metes & Bound: 355.95 ACS MOL, BEING DESCR AS TR 8 (379 ACS) IN WD DTD 1/8/47 FROM TILFORD-HUNT LUMBER COMPANY, INC. TO LACY H. HUNT, RCD VOL 176, PG 600, L&E 14.2 ACS DESCR IN WD DTD 3/24/34 FROM MRS. ROWENA TILFORD, ET AL TO J.J. LEWIS, RCD VOL 347, PG 361 AND L&E 8.85 ACS MOL, DESCR IN WD DTD 8/8/1906 FROM J.P. CLEVENGER TO THE TEXAS & NEW ORLEANS RAILROAD COMPANY, RCD VOL 63, PG 544, LEAVING 355.95 ACS INSOFAR AND ONLY INSOFAR AS SAID LEASE GRANTS RIGHTS TO TO THE LISA "B" GAS UNIT AS DESCRIBED IN THAT CERTAIN POOLING DECLARATION RECORDED IN OPR BOOK 1637 AT PAGE 271 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PREWITT, MAXINE HART, Agreement No. 26747000<br>USA/TEXAS/NACOGDOCHES<br>Survey: GEORGE POLLETT<br>Abstract: 46<br>Metes & Bound: 490.269 ACS, MOL, OUT OF 618.4 ACS MOL, DESCR AS "TRACT NO. 6" IN DEED FROM MAX W. HART TO MAXINE HART PREWITT, DTD 2/23/63, RCD VOL 312, PG 149<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 43.054 ACS, MOL, OUT OF 618.4 ACS MOL, DESCR AS "TRACT NO. 6" IN DEED FROM MAX W. HART TO MAXINE HART PREWITT, DTD 2/23/63, RCD VOL 312, PG 149<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 85.077 ACS,MOL, OUT OF 618.4 ACS MOL, DESCR AS "TRACT NO. 6" IN DEED FROM MAX W. HART TO MAXINE HART PREWITT, DTD 2/23/63, RCD VOL 312, PG 149 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINCHEN, RUTH B. CHAR FOU, Agreement No. 26969001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326<br>Metes & Bound: 1015.81 ACS MOL, BEING SAME LAND DESCCR AS TRACT 21 IN DEED DTD 10/31/38 FROM MAMIE BLOUNT STEWART, ET AL TO MAMIE BLOUNT STEWART, RCD VOL 147, PG 486 LANDS INSIDE THE BOUNDARIES OF THE KIRBY GU 1 #1 (033966) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORSETT, JESSE, ET UX, Agreement No. 26989001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 0.701 ACS MOL BEING SAME LAND AS THE ROAD RESERVED TO GRANTORS IN DEED FROM IMA DENMAN, ET VIR TO JESSE DORSETT RCD VOL 135 PG 239 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENMAN, JOY C., Agreement No. 26990001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 81.44 ACS MOL, OUT OF H R M SPIVEY SVY, A-529 AND WM M. HEASLET SVY, A-281, BEING A PART OF 89.44 ACS DESCR IN CHANGE OF LEASE DESCR DTD 11/4/53, BTWN JESSE DORSETT AND HUMBLE OIL, AND REFINING COMPANY, RCD IN VOL 85, PG 185, LESS & EXCEPT 8.00 ACS DESCR IN DEED DTD 7/5/34 FROM MRS. C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 70 ACS MOL IN ABOVE SVYS, BEING SAME LAND DESCR IN DEED DTD 1/26/20 FROM J.W. LEE, ET UX TO MAX W. HART, RCD VOL 96, PG 621<br>Survey: RH JOHNSON<br>Abstract: 325<br>Metes & Bound: 0.561 ACS MOL, BEING A STRIP OF LAND IN R H JOHNSON SVY, BEING SAME LAND AS ROAD RESERVED IN DEED DTD 12/26/34 FROM MRS. C.C. DENMAN, ET VIR TO MAX W. HART, RCD VOL 136, PG 124<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 0.701 ACS MOL, BEING A STRIP OF LAND IN WM M HEASLET SVY, BEING SAME LAND AS ROAD RESERVED IN DEED DTD 11/15/32 FROM MRS. IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENMAN, JAMES ERIC, Agreement No. 26990002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: 81.44 ACS MOL, OUT OF H R M SPIVEY SVY, A-529 AND WM M. HEASLET SVY, A-281, BEING A PART OF 89.44 ACS DESCR IN CHANGE OF LEASE DESCR DTD 11/4/53, BTWN JESSE DORSETT AND HUMBLE OIL, AND REFINING COMPANY, RCD IN VOL 85, PG 185, LESS & EXCEPT 8.00 ACS DESCR IN DEED DTD 7/5/34 FROM MRS. C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 70 ACS MOL IN ABOVE SVYS, BEING SAME LAND DESCR IN DEED DTD 1/26/20 FROM J.W. LEE, ET UX TO MAX W. HART, RCD VOL 96, PG 621<br>Survey: WILLIAM M HEASLET<br>Abstract: 281 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: 0.701 ACS MOL, BEING A STRIP OF LAND IN WM M HEASLET SVY, BEING SAME LAND AS ROAD RESERVED IN DEED DTD 11/15/32 FROM MRS. IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENMAN, ARTHUR BAKER,ETUX, Agreement No. 26990003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 81.44 ACS MOL, OUT OF H R M SPIVEY SVY, A-529 AND WM M. HEASLET SVY, A-281, BEING A PART OF 89.44 ACS DESCR IN CHANGE OF LEASE DESCR DTD 11/4/53, BTWN JESSE DORSETT AND HUMBLE OIL, AND REFINING COMPANY, RCD IN VOL 85, PG 185, LESS & EXCEPT 8.00 ACS DESCR IN DEED DTD 7/5/34 FROM MRS. C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 70 ACS MOL IN ABOVE SVYS, BEING SAME LAND DESCR IN DEED DTD 1/26/20 FROM J.W. LEE, ET UX TO MAX W. HART, RCD VOL 96, PG 621<br>Survey: RH JOHNSON<br>Abstract: 325<br>Metes & Bound: 0.561 ACS MOL, BEING A STRIP OF LAND IN R H JOHNSON SVY, BEING SAME LAND AS ROAD RESERVED IN DEED DTD 12/26/34 FROM MRS. C.C. DENMAN, ET VIR TO MAX W. HART, RCD VOL 136, PG 124<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 0.701 ACS MOL, BEING A STRIP OF LAND IN WM M HEASLET SVY, BEING SAME LAND AS ROAD RESERVED IN DEED DTD 11/15/32 FROM MRS. IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239 | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DENMAN, WILLIAM RUSSELL, Agreement No. 26990004<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 81.44 ACS MOL, OUT OF H R M SPIVEY SVY, A-529 AND WM M. HEASLET SVY, A-281, BEING A PART OF 89.44 ACS DESCR IN CHANGE OF LEASE DESCR DTD 11/4/53, BTWN JESSE DORSETT AND HUMBLE OIL AND REFINING COMPANY, RCD IN VOL 85, PG 185, LESS & EXCEPT 8.00 ACS DESCR IN DEED DTD 7/5/34 FROM MRS. C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 70 ACS MOL IN ABOVE SVYS, BEING SAME LAND DESCR IN DEED DTD 1/26/20 FROM J.W. LEE, ET UX TO MAX W. HART, RCD VOL 96, PG 621<br>Survey: RH JOHNSON<br>Abstract: 325<br>Metes & Bound: 0.561 ACS MOL, BEING A STRIP OF LAND IN R H JOHNSON SVY, BEING SAME LAND AS ROAD RESERVED IN DEED DTD 12/26/34 FROM MRS. C.C. DENMAN, ET VIR TO MAX W. HART, RCD VOL 136, PG 124<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 0.701 ACS MOL, BEING A STRIP OF LAND IN WM M HEASLET SVY, BEING SAME LAND AS ROAD RESERVED IN DEED DTD 11/15/32 FROM MRS. IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENMAN, JERRY SADLER, Agreement No. 26990005<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 81.44 ACS MOL, OUT OF H R M SPIVEY SVY, A-529 AND WM M. HEASLET SVY, A-281, BEING A PART OF 89.44 ACS DESCR IN CHANGE OF LEASE DESCR DTD 11/4/53, BTWN JESSE DORSETT AND HUMBLE OIL AND REFINING COMPANY, RCD IN VOL 85, PG 185, LESS & EXCEPT 8.00 ACS DESCR IN DEED DTD 7/5/34 FROM MRS. C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 70 ACS MOL IN ABOVE SVYS, BEING SAME LAND DESCR IN DEED DTD 1/26/20 FROM J.W. LEE, ET UX TO MAX W. HART, RCD VOL 96, PG 621<br>Survey: RH JOHNSON<br>Abstract: 325<br>Metes & Bound: 0.561 ACS MOL, BEING A STRIP OF LAND IN R H JOHNSON SVY, BEING SAME LAND AS ROAD RESERVED IN DEED DTD 12/26/34 FROM MRS. C.C. DENMAN, ET VIR TO MAX W. HART, RCD VOL 136, PG 124<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 0.701 ACS MOL, BEING A STRIP OF LAND IN WM M HEASLET SVY, BEING SAME LAND AS ROAD RESERVED IN DEED DTD 11/15/32 FROM MRS. IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENTON, LEONARD E., Agreement No. 26991001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ROBERT ROGERS<br>Abstract: 474<br>Metes & Bound: 80 ACS MOL, DESCR IN DEED DTD 11/1/1901 FROM F.M. DORSETT TO B.D. DORSETT, RCD VOL 76, PG 537<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 43.2 ACS MOL, BEING PART OF A 63.2 AC TRACT DESCR IN DEED DTD 1/14/1905 FROM T.B. HARDEMAN TO F.M. DORSETT RCD VOL 54, PG 244, LESS & EXCEPT 20 ACS DESCR IN DEED DTD 11/14/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT RCD VOL 135, PG 239; AND 20 ACS MOL, DESCR IN DEED DTD 11/15/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT, RCD VOL 135, PG 239; AND 0.701 ACS MOL, BEING SAME LAND AS ROAD RESERVED TO GRANTOR IN DEED BTWN IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239<br>Metes & Bound: 15 ACS MOL, DESCR IN DEED DTD 7/3/34 FROM T.A. NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 137, PG 515; AND 0.50 ACS MOL, DESCR IN DEED DTD 10/17/28 FROM TOM NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 118, PG 489 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBB, DAVID WILLIAM, JR., Agreement No. 26992001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ROBERT ROGERS<br>Abstract: 474<br>Metes & Bound: 160 ACS MOL, DESCR IN WD DTD 12/29/97 FROM ELIZABETH SPRADLEY BAUMAN TO DIANNE NEWSOM HOUSE, RCD VOL 1172, PG 250 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBB, KEVIN NEWSOM, Agreement No. 26992002<br>USA/TEXAS/NACOGDOCHES<br>Survey: ROBERT ROGERS<br>Abstract: 474<br>Metes & Bound: 160 ACS MOL, DESCR IN WD DTD 12/29/97 FROM ELIZABETH SPRADLEY BAUMAN TO DIANNE NEWSOM HOUSE, RCD VOL 1172, PG 250 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOUSE, DIANNE NEWSOM,ETAL, Agreement No. 26992003<br>USA/TEXAS/NACOGDOCHES<br>Survey: ROBERT ROGERS<br>Abstract: 474<br>Metes & Bound: 160 ACS MOL, DESCR IN WD DTD 12/29/97 FROM ELIZABETH SPRADLEY BAUMAN TO DIANNE NEWSOM HOUSE, RCD VOL 1172, PG 250 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBB, DUNCAN WHITE, Agreement No. 26992004<br>USA/TEXAS/NACOGDOCHES<br>Survey: ROBERT ROGERS<br>Abstract: 474<br>Metes & Bound: 160 ACS MOL, DESCR IN WD DTD 12/29/97 FROM ELIZABETH SPRADLEY BAUMAN TO DIANNE NEWSOM HOUSE, RCD VOL 1172, PG 250 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**               SCHEDULE A - REAL PROPERTY               Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GEORGES, MARILYNN, Agreement No. 26993001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 59 ACS MOL, PART OF A 67 AC TRACT IN H R M SPIVEY SVY AND WM M HEASLET SVY, DESCR IN DEED DTD 1/7/1926 FROM T.A. NOBLES, ET AL TO MRS. C.C. DENMAN, RCD VOL 116 PG 57; LESS & EXCEPT 8 ACS OF H R M SPIVEY SVY, DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137 PG 514<br>Survey: ROBERT ROGERS<br>Abstract: 474<br>Metes & Bound: 80 ACS MOL, DESCR IN DEED DTD 11/1/1901 FROM F.M. DORSETT TO B.D. DORSETT, RCD VOL 76, PG 537<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 43.2 ACS MOL, BEING PART OF A 63.2 AC TRACT DESCR IN DEED DTD 1/14/1905 FROM T.B. HARDEMAN TO F.M. DORSETT RCD VOL 54, PG 244, LESS & EXCEPT 20 ACS DESCR IN DEED DTD 11/14/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT RCD VOL 135, PG 239; AND 20 ACS MOL, DESCR IN DEED DTD 11/15/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT, RCD VOL 135, PG 239; AND 0.701 ACS MOL, BEING SAME LAND AS ROAD RESERVED TO GRANTOR IN DEED BTWN IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239<br>Metes & Bound: 15 ACS MOL, DESCR IN DEED DTD 7/3/34 FROM T.A. NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 137, PG 515; AND 0.50 ACS MOL, DESCR IN DEED DTD 10/17/28 FROM TOM NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 118, PG 489 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KUCZEK, ROXANNE DORSETT, Agreement No. 26993002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 59 ACS MOL, PART OF A 67 AC TRACT IN H R M SPIVEY SVY AND WM M HEASLET SVY, DESCR IN DEED DTD 1/7/1926 FROM T.A. NOBLES, ET AL TO MRS. C.C. DENMAN, RCD VOL 116 PG 57; LESS & EXCEPT 8 ACS OF H R M SPIVEY SVY, DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137 PG 514<br>Survey: ROBERT ROGERS<br>Abstract: 474<br>Metes & Bound: 80 ACS MOL, DESCR IN DEED DTD 11/1/1901 FROM F.M. DORSETT TO B.D. DORSETT, RCD VOL 76, PG 537<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 43.2 ACS MOL, BEING PART OF A 63.2 AC TRACT DESCR IN DEED DTD 1/14/1905 FROM T.B. HARDEMAN TO F.M. DORSETT RCD VOL 54, PG 244, LESS & EXCEPT 20 ACS DESCR IN DEED DTD 11/14/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT RCD VOL 135, PG 239; AND 20 ACS MOL, DESCR IN DEED DTD 11/15/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT, RCD VOL 135, PG 239; AND 0.701 ACS MOL, BEING SAME LAND AS ROAD RESERVED TO GRANTOR IN DEED BTWN IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239<br>Metes & Bound: 15 ACS MOL, DESCR IN DEED DTD 7/3/34 FROM T.A. NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 137, PG 515; AND 0.50 ACS MOL, DESCR IN DEED DTD 10/17/28 FROM TOM NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 118, PG 489 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, OLIVIA J., Agreement No. 26993003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 59 ACS MOL, PART OF A 67 AC TRACT IN H R M SPIVEY SVY AND WM M HEASLET SVY, DESCR IN DEED DTD 1/7/1926 FROM T.A. NOBLES, ET AL TO MRS. C.C. DENMAN, RCD VOL 116 PG 57; LESS & EXCEPT 8 ACS OF H R M SPIVEY SVY, DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137 PG 514<br>Survey: ROBERT ROGERS<br>Abstract: 474<br>Metes & Bound: 80 ACS MOL, DESCR IN DEED DTD 11/1/1901 FROM F.M. DORSETT TO B.D. DORSETT, RCD VOL 76, PG 537<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 43.2 ACS MOL, BEING PART OF A 63.2 AC TRACT DESCR IN DEED DTD 1/14/1905 FROM T.B. HARDEMAN TO F.M. DORSETT RCD VOL 54, PG 244, LESS & EXCEPT 20 ACS DESCR IN DEED DTD 11/14/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT RCD VOL 135, PG 239; AND 20 ACS MOL, DESCR IN DEED DTD 11/15/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT, RCD VOL 135, PG 239; AND 0.701 ACS MOL, BEING SAME LAND AS ROAD RESERVED TO GRANTOR IN DEED BTWN IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239<br>Metes & Bound: 15 ACS MOL, DESCR IN DEED DTD 7/3/34 FROM T.A. NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 137, PG 515; AND 0.50 ACS MOL, DESCR IN DEED DTD 10/17/28 FROM TOM NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 118, PG 489 | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DORSETT, DOROTHY E., ETAL, Agreement No. 26993004<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 59 ACS MOL, PART OF A 67 AC TRACT IN H R M SPIVEY SVY AND WM M HEASLET SVY, DESCR IN DEED DTD 1/7/1926 FROM T.A. NOBLES, ET AL TO MRS. C.C. DENMAN, RCD VOL 116 PG 57; LESS & EXCEPT 8 ACS OF H R M SPIVEY SVY, DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137 PG 514<br>Survey: ROBERT ROGERS<br>Abstract: 474<br>Metes & Bound: 80 ACS MOL, DESCR IN DEED DTD 11/1/1901 FROM F.M. DORSETT TO B.D. DORSETT, RCD VOL 76, PG 537<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 43.2 ACS MOL, BEING PART OF A 63.2 AC TRACT DESCR IN DEED DTD 1/14/1905 FROM T.B. HARDEMAN TO F.M. DORSETT RCD VOL 54, PG 244, LESS & EXCEPT 20 ACS DESCR IN DEED DTD 11/14/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT RCD VOL 135, PG 239; AND 20 ACS MOL, DESCR IN DEED DTD 11/15/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT, RCD VOL 135, PG 239; AND 0.701 ACS MOL, BEING SAME LAND AS ROAD RESERVED TO GRANTOR IN DEED BTWN IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239<br>Metes & Bound: 15 ACS MOL, DESCR IN DEED DTD 7/3/34 FROM T.A. NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 137, PG 515; AND 0.50 ACS MOL, DESCR IN DEED DTD 10/17/28 FROM TOM NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 118, PG 489 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRINGER, DELORES A., Agreement No. 26993005<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 59 ACS MOL, PART OF A 67 AC TRACT IN H R M SPIVEY SVY AND WM M HEASLET SVY, DESCR IN DEED DTD 1/7/1926 FROM T.A. NOBLES, ET AL TO MRS. C.C. DENMAN, RCD VOL 116 PG 57; LESS & EXCEPT 8 ACS OF H R M SPIVEY SVY, DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137 PG 514<br>Survey: ROBERT ROGERS<br>Abstract: 474<br>Metes & Bound: 80 ACS MOL, DESCR IN DEED DTD 11/1/1901 FROM F.M. DORSETT TO B.D. DORSETT, RCD VOL 76, PG 537<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 43.2 ACS MOL, BEING PART OF A 63.2 AC TRACT DESCR IN DEED DTD 1/14/1905 FROM T.B. HARDEMAN TO F.M. DORSETT RCD VOL 54, PG 244, LESS & EXCEPT 20 ACS DESCR IN DEED DTD 11/14/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT RCD VOL 135, PG 239; AND 20 ACS MOL, DESCR IN DEED DTD 11/15/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT, RCD VOL 135, PG 239; AND 0.701 ACS MOL, BEING SAME LAND AS ROAD RESERVED TO GRANTOR IN DEED BTWN IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239<br>Metes & Bound: 15 ACS MOL, DESCR IN DEED DTD 7/3/34 FROM T.A. NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 137, PG 515; AND 0.50 ACS MOL, DESCR IN DEED DTD 10/17/28 FROM TOM NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 118, PG 489 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, THOMAS E., JR., Agreement No. 26993006<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 59 ACS MOL, PART OF A 67 AC TRACT IN H R M SPIVEY SVY AND WM M HEASLET SVY, DESCR IN DEED DTD 1/7/1926 FROM T.A. NOBLES, ET AL TO MRS. C.C. DENMAN, RCD VOL 116 PG 57; LESS & EXCEPT 8 ACS OF H R M SPIVEY SVY, DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137 PG 514<br>Survey: ROBERT ROGERS<br>Abstract: 474<br>Metes & Bound: 80 ACS MOL, DESCR IN DEED DTD 11/1/1901 FROM F.M. DORSETT TO B.D. DORSETT, RCD VOL 76, PG 537<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 43.2 ACS MOL, BEING PART OF A 63.2 AC TRACT DESCR IN DEED DTD 1/14/1905 FROM T.B. HARDEMAN TO F.M. DORSETT RCD VOL 54, PG 244, LESS & EXCEPT 20 ACS DESCR IN DEED DTD 11/14/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT RCD VOL 135, PG 239; AND 20 ACS MOL, DESCR IN DEED DTD 11/15/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT, RCD VOL 135, PG 239; AND 0.701 ACS MOL, BEING SAME LAND AS ROAD RESERVED TO GRANTOR IN DEED BTWN IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239<br>Metes & Bound: 15 ACS MOL, DESCR IN DEED DTD 7/3/34 FROM T.A. NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 137, PG 515; AND 0.50 ACS MOL, DESCR IN DEED DTD 10/17/28 FROM TOM NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 118, PG 489 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROBINSON, CHARLCIE ESTHER, Agreement No. 26993007<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 59 ACS MOL, PART OF A 67 AC TRACT IN H R M SPIVEY SVY AND WM M HEASLET SVY,<br>DESCR IN DEED DTD 1/7/1926 FROM T.A. NOBLES, ET AL TO MRS. C.C. DENMAN, RCD VOL 116 PG 57; LESS &<br>EXCEPT 8 ACS OF H R M SPIVEY SVY, DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C. DENMAN, ET VIR TO<br>T.A. NOBLE, RCD VOL 137 PG 514<br>Survey: ROBERT ROGERS<br>Abstract: 474<br>Metes & Bound: 80 ACS MOL, DESCR IN DEED DTD 11/1/1901 FROM F.M. DORSETT TO B.D. DORSETT, RCD<br>VOL 76, PG 537<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 43.2 ACS MOL, BEING PART OF A 63.2 AC TRACT DESCR IN DEED DTD 1/14/1905 FROM T.B.<br>HARDEMAN TO F.M. DORSETT RCD VOL 54, PG 244, LESS & EXCEPT 20 ACS DESCR IN DEED DTD 11/14/32<br>FROM MRS. C.C. DENMAN TO JESSIE DORSETT RCD VOL 135, PG 239; AND 20 ACS MOL, DESCR IN DEED DTD<br>11/15/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT, RCD VOL 135, PG 239; AND 0.701 ACS MOL, BEING<br>SAME LAND AS ROAD RESERVED TO GRANTOR IN DEED BTWN IMA DENMAN, ET VIR TO JESSE DORSETT,<br>RCD VOL 135, PG 239<br>Metes & Bound: 15 ACS MOL, DESCR IN DEED DTD 7/3/34 FROM T.A. NOBLES, ET UX TO MRS. C.C. DENMAN,<br>RCD VOL 137, PG 515; AND 0.50 ACS MOL, DESCR IN DEED DTD 10/17/28 FROM TOM NOBLES, ET UX TO MRS.<br>C.C. DENMAN, RCD VOL 118, PG 489 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURTH, JOYCE C.M. GARRETT, Agreement No. 26993008<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 59 ACS MOL, PART OF A 67 AC TRACT IN H R M SPIVEY SVY AND WM M HEASLET SVY,<br>DESCR IN DEED DTD 1/7/1926 FROM T.A. NOBLES, ET AL TO MRS. C.C. DENMAN, RCD VOL 116 PG 57; LESS &<br>EXCEPT 8 ACS OF H R M SPIVEY SVY, DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C. DENMAN, ET VIR TO<br>T.A. NOBLE, RCD VOL 137 PG 514<br>Survey: ROBERT ROGERS<br>Abstract: 474<br>Metes & Bound: 80 ACS MOL, DESCR IN DEED DTD 11/1/1901 FROM F.M. DORSETT TO B.D. DORSETT, RCD<br>VOL 76, PG 537<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 43.2 ACS MOL, BEING PART OF A 63.2 AC TRACT DESCR IN DEED DTD 1/14/1905 FROM T.B.<br>HARDEMAN TO F.M. DORSETT RCD VOL 54, PG 244, LESS & EXCEPT 20 ACS DESCR IN DEED DTD 11/14/32<br>FROM MRS. C.C. DENMAN TO JESSIE DORSETT RCD VOL 135, PG 239; AND 20 ACS MOL, DESCR IN DEED DTD<br>11/15/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT, RCD VOL 135, PG 239; AND 0.701 ACS MOL, BEING<br>SAME LAND AS ROAD RESERVED TO GRANTOR IN DEED BTWN IMA DENMAN, ET VIR TO JESSE DORSETT,<br>RCD VOL 135, PG 239<br>Metes & Bound: 15 ACS MOL, DESCR IN DEED DTD 7/3/34 FROM T.A. NOBLES, ET UX TO MRS. C.C. DENMAN,<br>RCD VOL 137, PG 515; AND 0.50 ACS MOL, DESCR IN DEED DTD 10/17/28 FROM TOM NOBLES, ET UX TO MRS.<br>C.C. DENMAN, RCD VOL 118, PG 489 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, TIMOTHY M., Agreement No. 26993009<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 59 ACS MOL, PART OF A 67 AC TRACT IN H R M SPIVEY SVY AND WM M HEASLET SVY,<br>DESCR IN DEED DTD 1/7/1926 FROM T.A. NOBLES, ET AL TO MRS. C.C. DENMAN, RCD VOL 116 PG 57; LESS &<br>EXCEPT 8 ACS OF H R M SPIVEY SVY, DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C. DENMAN, ET VIR TO<br>T.A. NOBLE, RCD VOL 137 PG 514<br>Survey: ROBERT ROGERS<br>Abstract: 474<br>Metes & Bound: 80 ACS MOL, DESCR IN DEED DTD 11/1/1901 FROM F.M. DORSETT TO B.D. DORSETT, RCD<br>VOL 76, PG 537<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 43.2 ACS MOL, BEING PART OF A 63.2 AC TRACT DESCR IN DEED DTD 1/14/1905 FROM T.B.<br>HARDEMAN TO F.M. DORSETT RCD VOL 54, PG 244, LESS & EXCEPT 20 ACS DESCR IN DEED DTD 11/14/32<br>FROM MRS. C.C. DENMAN TO JESSIE DORSETT RCD VOL 135, PG 239; AND 20 ACS MOL, DESCR IN DEED DTD<br>11/15/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT, RCD VOL 135, PG 239; AND 0.701 ACS MOL, BEING<br>SAME LAND AS ROAD RESERVED TO GRANTOR IN DEED BTWN IMA DENMAN, ET VIR TO JESSE DORSETT,<br>RCD VOL 135, PG 239<br>Metes & Bound: 15 ACS MOL, DESCR IN DEED DTD 7/3/34 FROM T.A. NOBLES, ET UX TO MRS. C.C. DENMAN,<br>RCD VOL 137, PG 515; AND 0.50 ACS MOL, DESCR IN DEED DTD 10/17/28 FROM TOM NOBLES, ET UX TO MRS.<br>C.C. DENMAN, RCD VOL 118, PG 489 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor EVANS, MARGARET E DORSETT, Agreement No. 26993010<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 59 ACS MOL, PART OF A 67 AC TRACT IN H R M SPIVEY SVY AND WM M HEASLET SVY, DESCR IN DEED DTD 1/7/1926 FROM T.A. NOBLES, ET AL TO MRS. C.C. DENMAN, RCD VOL 116 PG 57; LESS & EXCEPT 8 ACS OF H R M SPIVEY SVY, DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137 PG 514<br>Survey: ROBERT ROGERS<br>Abstract: 474<br>Metes & Bound: 80 ACS MOL, DESCR IN DEED DTD 11/1/1901 FROM F.M. DORSETT TO B.D. DORSETT, RCD VOL 76, PG 537<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 43.2 ACS MOL, BEING PART OF A 63.2 AC TRACT DESCR IN DEED DTD 1/14/1905 FROM T.B. HARDEMAN TO F.M. DORSETT RCD VOL 54, PG 244, LESS & EXCEPT 20 ACS DESCR IN DEED DTD 11/14/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT RCD VOL 135, PG 239; AND 20 ACS MOL, DESCR IN DEED DTD 11/15/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT, RCD VOL 135, PG 239; AND 0.701 ACS MOL, BEING SAME LAND AS ROAD RESERVED TO GRANTOR IN DEED BTWN IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239<br>Metes & Bound: 15 ACS MOL, DESCR IN DEED DTD 7/3/34 FROM T.A. NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 137, PG 515; AND 0.50 ACS MOL, DESCR IN DEED DTD 10/17/28 FROM TOM NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 118, PG 489 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AULD, WILLIAM TYLER, JR., Agreement No. 26993011<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 59 ACS MOL, PART OF A 67 AC TRACT IN H R M SPIVEY SVY AND WM M HEASLET SVY, DESCR IN DEED DTD 1/7/1926 FROM T.A. NOBLES, ET AL TO MRS. C.C. DENMAN, RCD VOL 116 PG 57; LESS & EXCEPT 8 ACS OF H R M SPIVEY SVY, DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137 PG 514<br>Survey: ROBERT ROGERS<br>Abstract: 474<br>Metes & Bound: 80 ACS MOL, DESCR IN DEED DTD 11/1/1901 FROM F.M. DORSETT TO B.D. DORSETT, RCD VOL 76, PG 537<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 43.2 ACS MOL, BEING PART OF A 63.2 AC TRACT DESCR IN DEED DTD 1/14/1905 FROM T.B. HARDEMAN TO F.M. DORSETT RCD VOL 54, PG 244, LESS & EXCEPT 20 ACS DESCR IN DEED DTD 11/14/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT RCD VOL 135, PG 239; AND 20 ACS MOL, DESCR IN DEED DTD 11/15/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT, RCD VOL 135, PG 239; AND 0.701 ACS MOL, BEING SAME LAND AS ROAD RESERVED TO GRANTOR IN DEED BTWN IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239<br>Metes & Bound: 15 ACS MOL, DESCR IN DEED DTD 7/3/34 FROM T.A. NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 137, PG 515; AND 0.50 ACS MOL, DESCR IN DEED DTD 10/17/28 FROM TOM NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 118, PG 489 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, ROBBIE D., Agreement No. 26993012<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 59 ACS MOL, PART OF A 67 AC TRACT IN H R M SPIVEY SVY AND WM M HEASLET SVY, DESCR IN DEED DTD 1/7/1926 FROM T.A. NOBLES, ET AL TO MRS. C.C. DENMAN, RCD VOL 116 PG 57; LESS & EXCEPT 8 ACS OF H R M SPIVEY SVY, DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137 PG 514<br>Survey: ROBERT ROGERS<br>Abstract: 474<br>Metes & Bound: 80 ACS MOL, DESCR IN DEED DTD 11/1/1901 FROM F.M. DORSETT TO B.D. DORSETT, RCD VOL 76, PG 537<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 43.2 ACS MOL, BEING PART OF A 63.2 AC TRACT DESCR IN DEED DTD 1/14/1905 FROM T.B. HARDEMAN TO F.M. DORSETT RCD VOL 54, PG 244, LESS & EXCEPT 20 ACS DESCR IN DEED DTD 11/14/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT RCD VOL 135, PG 239; AND 20 ACS MOL, DESCR IN DEED DTD 11/15/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT, RCD VOL 135, PG 239; AND 0.701 ACS MOL, BEING SAME LAND AS ROAD RESERVED TO GRANTOR IN DEED BTWN IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239<br>Metes & Bound: 15 ACS MOL, DESCR IN DEED DTD 7/3/34 FROM T.A. NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 137, PG 515; AND 0.50 ACS MOL, DESCR IN DEED DTD 10/17/28 FROM TOM NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 118, PG 489 | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCRORY, DONNA, Agreement No. 26993013<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 59 ACS MOL, PART OF A 67 AC TRACT IN H R M SPIVEY SVY AND WM M HEASLET SVY, DESCR IN DEED DTD 1/7/1926 FROM T.A. NOBLES, ET AL TO MRS. C.C. DENMAN, RCD VOL 116 PG 57; LESS & EXCEPT 8 ACS OF H R M SPIVEY SVY, DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137 PG 514<br>Survey: ROBERT ROGERS<br>Abstract: 474<br>Metes & Bound: 80 ACS MOL, DESCR IN DEED DTD 11/1/1901 FROM F.M. DORSETT TO B.D. DORSETT, RCD VOL 76, PG 537<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 43.2 ACS MOL, BEING PART OF A 63.2 AC TRACT DESCR IN DEED DTD 1/14/1905 FROM T.B. HARDEMAN TO F.M. DORSETT RCD VOL 54, PG 244, LESS & EXCEPT 20 ACS DESCR IN DEED DTD 11/14/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT RCD VOL 135, PG 239; AND 20 ACS MOL, DESCR IN DEED DTD 11/15/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT, RCD VOL 135, PG 239; AND 0.701 ACS MOL, BEING SAME LAND AS ROAD RESERVED TO GRANTOR IN DEED BTWN IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239<br>Metes & Bound: 15 ACS MOL, DESCR IN DEED DTD 7/3/34 FROM T.A. NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 137, PG 515; AND 0.50 ACS MOL, DESCR IN DEED DTD 10/17/28 FROM TOM NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 118, PG 489 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORSETT, JAMES CHARLES, Agreement No. 26993014<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 59 ACS MOL, PART OF A 67 AC TRACT IN H R M SPIVEY SVY AND WM M HEASLET SVY, DESCR IN DEED DTD 1/7/1926 FROM T.A. NOBLES, ET AL TO MRS. C.C. DENMAN, RCD VOL 116 PG 57; LESS & EXCEPT 8 ACS OF H R M SPIVEY SVY, DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137 PG 514<br>Survey: ROBERT ROGERS<br>Abstract: 474<br>Metes & Bound: 80 ACS MOL, DESCR IN DEED DTD 11/1/1901 FROM F.M. DORSETT TO B.D. DORSETT, RCD VOL 76, PG 537<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 43.2 ACS MOL, BEING PART OF A 63.2 AC TRACT DESCR IN DEED DTD 1/14/1905 FROM T.B. HARDEMAN TO F.M. DORSETT RCD VOL 54, PG 244, LESS & EXCEPT 20 ACS DESCR IN DEED DTD 11/14/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT RCD VOL 135, PG 239; AND 20 ACS MOL, DESCR IN DEED DTD 11/15/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT, RCD VOL 135, PG 239; AND 0.701 ACS MOL, BEING SAME LAND AS ROAD RESERVED TO GRANTOR IN DEED BTWN IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239<br>Metes & Bound: 15 ACS MOL, DESCR IN DEED DTD 7/3/34 FROM T.A. NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 137, PG 515; AND 0.50 ACS MOL, DESCR IN DEED DTD 10/17/28 FROM TOM NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 118, PG 489 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILTFONG, JEAN E. DORSETT, Agreement No. 26993015<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 59 ACS MOL, PART OF A 67 AC TRACT IN H R M SPIVEY SVY AND WM M HEASLET SVY, DESCR IN DEED DTD 1/7/1926 FROM T.A. NOBLES, ET AL TO MRS. C.C. DENMAN, RCD VOL 116 PG 57; LESS & EXCEPT 8 ACS OF H R M SPIVEY SVY, DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137 PG 514<br>Survey: ROBERT ROGERS<br>Abstract: 474<br>Metes & Bound: 80 ACS MOL, DESCR IN DEED DTD 11/1/1901 FROM F.M. DORSETT TO B.D. DORSETT, RCD VOL 76, PG 537<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 43.2 ACS MOL, BEING PART OF A 63.2 AC TRACT DESCR IN DEED DTD 1/14/1905 FROM T.B. HARDEMAN TO F.M. DORSETT RCD VOL 54, PG 244, LESS & EXCEPT 20 ACS DESCR IN DEED DTD 11/14/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT RCD VOL 135, PG 239; AND 20 ACS MOL, DESCR IN DEED DTD 11/15/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT, RCD VOL 135, PG 239; AND 0.701 ACS MOL, BEING SAME LAND AS ROAD RESERVED TO GRANTOR IN DEED BTWN IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239<br>Metes & Bound: 15 ACS MOL, DESCR IN DEED DTD 7/3/34 FROM T.A. NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 137, PG 515; AND 0.50 ACS MOL, DESCR IN DEED DTD 10/17/28 FROM TOM NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 118, PG 489 | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BERGERON, VONNIE LYNN, Agreement No. 26993016<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 59 ACS MOL, PART OF A 67 AC TRACT IN H R M SPIVEY SVY AND WM M HEASLET SVY, DESCR IN DEED DTD 1/7/1926 FROM T.A. NOBLES, ET AL TO MRS. C.C. DENMAN, RCD VOL 116 PG 57; LESS & EXCEPT 8 ACS OF H R M SPIVEY SVY, DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137 PG 514<br>Survey: ROBERT ROGERS<br>Abstract: 474<br>Metes & Bound: 80 ACS MOL, DESCR IN DEED DTD 11/1/1901 FROM F.M. DORSETT TO B.D. DORSETT, RCD VOL 76, PG 537<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 43.2 ACS MOL, BEING PART OF A 63.2 AC TRACT DESCR IN DEED DTD 1/14/1905 FROM T.B. HARDEMAN TO F.M. DORSETT RCD VOL 54, PG 244, LESS & EXCEPT 20 ACS DESCR IN DEED DTD 11/14/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT RCD VOL 135, PG 239; AND 20 ACS MOL, DESCR IN DEED DTD 11/15/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT, RCD VOL 135, PG 239; AND 0.701 ACS MOL, BEING SAME LAND AS ROAD RESERVED TO GRANTOR IN DEED BTWN IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239<br>Metes & Bound: 15 ACS MOL, DESCR IN DEED DTD 7/3/34 FROM T.A. NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 137, PG 515; AND 0.50 ACS MOL, DESCR IN DEED DTD 10/17/28 FROM TOM NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 118, PG 489 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRAUB, VENUS MORGAN, Agreement No. 26993017<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 59 ACS MOL, PART OF A 67 AC TRACT IN H R M SPIVEY SVY AND WM M HEASLET SVY, DESCR IN DEED DTD 1/7/1926 FROM T.A. NOBLES, ET AL TO MRS. C.C. DENMAN, RCD VOL 116 PG 57; LESS & EXCEPT 8 ACS OF H R M SPIVEY SVY, DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137 PG 514<br>Survey: ROBERT ROGERS<br>Abstract: 474<br>Metes & Bound: 80 ACS MOL, DESCR IN DEED DTD 11/1/1901 FROM F.M. DORSETT TO B.D. DORSETT, RCD VOL 76, PG 537<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 43.2 ACS MOL, BEING PART OF A 63.2 AC TRACT DESCR IN DEED DTD 1/14/1905 FROM T.B. HARDEMAN TO F.M. DORSETT RCD VOL 54, PG 244, LESS & EXCEPT 20 ACS DESCR IN DEED DTD 11/14/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT RCD VOL 135, PG 239; AND 20 ACS MOL, DESCR IN DEED DTD 11/15/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT, RCD VOL 135, PG 239; AND 0.701 ACS MOL, BEING SAME LAND AS ROAD RESERVED TO GRANTOR IN DEED BTWN IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239<br>Metes & Bound: 15 ACS MOL, DESCR IN DEED DTD 7/3/34 FROM T.A. NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 137, PG 515; AND 0.50 ACS MOL, DESCR IN DEED DTD 10/17/28 FROM TOM NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 118, PG 489 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORSETT, CAROLYN, Agreement No. 26993018<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 59 ACS MOL, PART OF A 67 AC TRACT IN H R M SPIVEY SVY AND WM M HEASLET SVY, DESCR IN DEED DTD 1/7/1926 FROM T.A. NOBLES, ET AL TO MRS. C.C. DENMAN, RCD VOL 116 PG 57; LESS & EXCEPT 8 ACS OF H R M SPIVEY SVY, DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137 PG 514<br>Survey: ROBERT ROGERS<br>Abstract: 474<br>Metes & Bound: 80 ACS MOL, DESCR IN DEED DTD 11/1/1901 FROM F.M. DORSETT TO B.D. DORSETT, RCD VOL 76, PG 537<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 43.2 ACS MOL, BEING PART OF A 63.2 AC TRACT DESCR IN DEED DTD 1/14/1905 FROM T.B. HARDEMAN TO F.M. DORSETT RCD VOL 54, PG 244, LESS & EXCEPT 20 ACS DESCR IN DEED DTD 11/14/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT RCD VOL 135, PG 239; AND 20 ACS MOL, DESCR IN DEED DTD 11/15/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT, RCD VOL 135, PG 239; AND 0.701 ACS MOL, BEING SAME LAND AS ROAD RESERVED TO GRANTOR IN DEED BTWN IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239<br>Metes & Bound: 15 ACS MOL, DESCR IN DEED DTD 7/3/34 FROM T.A. NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 137, PG 515; AND 0.50 ACS MOL, DESCR IN DEED DTD 10/17/28 FROM TOM NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 118, PG 489 | Lease | Undetermined | Undetermined |

In re: **Samson Lone Star, LLC**      SCHEDULE A - REAL PROPERTY      Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DORSETT, CHARLES TRAVIS, Agreement No. 26994001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 8 ACS MOL, OUT OF H R M SPIVEY SVY, DESCR IN DEEE DTD 7/5/1934 FROM MRS C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 81.44 ACS MOL, PART OF 89.44 ACS IN H R M SPIVEY AND WM M HEASLET SVY, DESCR IN CHANGE OF LSE DESCR DTD 11/4/1953 BTWN JESSE DORSETT AND HUMBLE OIL AND REFINGING COMPANY, RCD VOL 85 PG 185, LESS & EXCEPT 8 ACS DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 59 ACS MOL, PART OF 67 ACS OUT OF H R M SPIVEY SVY AND WM M HEASLET SVY, DESCR IN DEED DTD 1/7/1926 FROM T.A. NOBLES ET AL TO MRS. C.C. DENMAN, RCD VOL 116 PG 57, LESS & EXCEPT 8 ACS MOL, DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 70 ACS MOL, BEING 37.5 ACS IN H R M SPIVEY SVY AND 32.5 ACS IN WM M HEASLET SVY, DESCR IN DEED DTD 1/26/1920 FROM J.W. LEE, ET UX TO MAX W. HART, RCD VOL 96, PG 621<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 43.2 ACS MOL, BEING PART OF A 63.2 AC TRACT DESCR IN DEED DTD 1/14/1905 FROM T.B. HARDEMAN TO F.M. DORSETT RCD VOL 54, PG 244, LESS & EXCEPT 20 ACS DESCR IN DEED DTD 11/14/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT RCD VOL 135, PG 239; AND 20 ACS MOL, DESCR IN DEED DTD 11/15/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT, RCD VOL 135, PG 239; AND 0.701 ACS MOL, BEING SAME LAND AS ROAD RESERVED TO GRANTOR IN DEED BTWN IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239<br>Metes & Bound: 15 ACS MOL, DESCR IN DEED DTD 7/3/34 FROM T.A. NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 137, PG 515; AND 0.50 ACS MOL, DESCR IN DEED DTD 10/17/28 FROM TOM NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 118, PG 489 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTBROOK, IDA A. DORSETT, Agreement No. 26994002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 8 ACS MOL, OUT OF H R M SPIVEY SVY, DESCR IN DEEE DTD 7/5/1934 FROM MRS C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 81.44 ACS MOL, PART OF 89.44 ACS IN H R M SPIVEY AND WM M HEASLET SVY, DESCR IN CHANGE OF LSE DESCR DTD 11/4/1953 BTWN JESSE DORSETT AND HUMBLE OIL AND REFINGING COMPANY, RCD VOL 85 PG 185, LESS & EXCEPT 8 ACS DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 59 ACS MOL, PART OF 67 ACS OUT OF H R M SPIVEY SVY AND WM M HEASLET SVY, DESCR IN DEED DTD 1/7/1926 FROM T.A. NOBLES ET AL TO MRS. C.C. DENMAN, RCD VOL 116 PG 57, LESS & EXCEPT 8 ACS MOL, DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 70 ACS MOL, BEING 37.5 ACS IN H R M SPIVEY SVY AND 32.5 ACS IN WM M HEASLET SVY, DESCR IN DEED DTD 1/26/1920 FROM J.W. LEE, ET UX TO MAX W. HART, RCD VOL 96, PG 621<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 43.2 ACS MOL, BEING PART OF A 63.2 AC TRACT DESCR IN DEED DTD 1/14/1905 FROM T.B. HARDEMAN TO F.M. DORSETT RCD VOL 54, PG 244, LESS & EXCEPT 20 ACS DESCR IN DEED DTD 11/14/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT RCD VOL 135, PG 239; AND 20 ACS MOL, DESCR IN DEED DTD 11/15/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT, RCD VOL 135, PG 239; AND 0.701 ACS MOL, BEING SAME LAND AS ROAD RESERVED TO GRANTOR IN DEED BTWN IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239<br>Metes & Bound: 15 ACS MOL, DESCR IN DEED DTD 7/3/34 FROM T.A. NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 137, PG 515; AND 0.50 ACS MOL, DESCR IN DEED DTD 10/17/28 FROM TOM NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 118, PG 489 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORSETT, ELLA L. S., ETAL, Agreement No. 26994003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 8 ACS MOL, OUT OF H R M SPIVEY SVY, DESCR IN DEEE DTD 7/5/1934 FROM MRS C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 81.44 ACS MOL, PART OF 89.44 ACS IN H R M SPIVEY AND WM M HEASLET SVY, DESCR IN CHANGE OF LSE DESCR DTD 11/4/1953 BTWN JESSE DORSETT AND HUMBLE OIL AND REFINGING COMPANY, RCD VOL 85 PG 185, LESS & EXCEPT 8 ACS DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 59 ACS MOL, PART OF 67 ACS OUT OF H R M SPIVEY SVY AND WM M HEASLET SVY, DESCR IN DEED DTD 1/7/1926 FROM T.A. NOBLES ET AL TO MRS. C.C. DENMAN, RCD VOL 116 PG 57, LESS & EXCEPT 8 ACS MOL, DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 70 ACS MOL, BEING 37.5 ACS IN H R M SPIVEY SVY AND 32.5 ACS IN WM M HEASLET SVY, DESCR IN DEED DTD 1/26/1920 FROM J.W. LEE, ET UX TO MAX W. HART, RCD VOL 96, PG 621<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 43.2 ACS MOL, BEING PART OF A 63.2 AC TRACT DESCR IN DEED DTD 1/14/1905 FROM T.B. HARDEMAN TO F.M. DORSETT RCD VOL 54, PG 244, LESS & EXCEPT 20 ACS DESCR IN DEED DTD 11/14/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT RCD VOL 135, PG 239; AND 20 ACS MOL, DESCR IN DEED DTD 11/15/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT, RCD VOL 135, PG 239; AND 0.701 ACS MOL, BEING SAME LAND AS ROAD RESERVED TO GRANTOR IN DEED BTWN IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239<br>Metes & Bound: 15 ACS MOL, DESCR IN DEED DTD 7/3/34 FROM T.A. NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 137, PG 515; AND 0.50 ACS MOL, DESCR IN DEED DTD 10/17/28 FROM TOM NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 118, PG 489 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CROCKER, ROSEMARY DORSETT, Agreement No. 26994004<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 8 ACS MOL, OUT OF H R M SPIVEY SVY, DESCR IN DEEE DTD 7/5/1934 FROM MRS C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 81.44 ACS MOL, PART OF 89.44 ACS IN H R M SPIVEY AND WM M HEASLET SVY, DESCR IN CHANGE OF LSE DESCR DTD 11/4/1953 BTWN JESSE DORSETT AND HUMBLE OIL AND REFINGING COMPANY, RCD VOL 85 PG 185, LESS & EXCEPT 8 ACS DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 59 ACS MOL, PART OF 67 ACS OUT OF H R M SPIVEY SVY AND WM M HEASLET SVY, DESCR IN DEED DTD 1/7/1926 FROM T.A. NOBLES ET AL TO MRS. C.C. DENMAN, RCD VOL 116 PG 57, LESS & EXCEPT 8 ACS MOL, DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 70 ACS MOL, BEING 37.5 ACS IN H R M SPIVEY SVY AND 32.5 ACS IN WM M HEASLET SVY, DESCR IN DEED DTD 1/26/1920 FROM J.W. LEE, ET UX TO MAX W. HART, RCD VOL 96, PG 621<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 43.2 ACS MOL, BEING PART OF A 63.2 AC TRACT DESCR IN DEED DTD 1/14/1905 FROM T.B. HARDEMAN TO F.M. DORSETT RCD VOL 54, PG 244, LESS & EXCEPT 20 ACS DESCR IN DEED DTD 11/14/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT RCD VOL 135, PG 239; AND 20 ACS MOL, DESCR IN DEED DTD 11/15/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT, RCD VOL 135, PG 239; AND 0.701 ACS MOL, BEING SAME LAND AS ROAD RESERVED TO GRANTOR IN DEED BTWN IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239<br>Metes & Bound: 15 ACS MOL, DESCR IN DEED DTD 7/3/34 FROM T.A. NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 137, PG 515; AND 0.50 ACS MOL, DESCR IN DEED DTD 10/17/28 FROM TOM NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 118, PG 489 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GANNON, FLOY DORSETT, Agreement No. 26994005<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 8 ACS MOL, OUT OF H R M SPIVEY SVY, DESCR IN DEEE DTD 7/5/1934 FROM MRS C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 81.44 ACS MOL, PART OF 89.44 ACS IN H R M SPIVEY AND WM M HEASLET SVY, DESCR IN CHANGE OF LSE DESCR DTD 11/4/1953 BTWN JESSE DORSETT AND HUMBLE OIL AND REFINGING COMPANY, RCD VOL 85 PG 185, LESS & EXCEPT 8 ACS DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 59 ACS MOL, PART OF 67 ACS OUT OF H R M SPIVEY SVY AND WM M HEASLET SVY, DESCR IN DEED DTD 1/7/1926 FROM T.A. NOBLES ET AL TO MRS. C.C. DENMAN, RCD VOL 116 PG 57, LESS & EXCEPT 8 ACS MOL, DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 70 ACS MOL, BEING 37.5 ACS IN H R M SPIVEY SVY AND 32.5 ACS IN WM M HEASLET SVY, DESCR IN DEED DTD 1/26/1920 FROM J.W. LEE, ET UX TO MAX W. HART, RCD VOL 96, PG 621<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 43.2 ACS MOL, BEING PART OF A 63.2 AC TRACT DESCR IN DEED DTD 1/14/1905 FROM T.B. HARDEMAN TO F.M. DORSETT RCD VOL 54, PG 244, LESS & EXCEPT 20 ACS DESCR IN DEED DTD 11/14/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT RCD VOL 135, PG 239; AND 20 ACS MOL, DESCR IN DEED DTD 11/15/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT, RCD VOL 135, PG 239; AND 0.701 ACS MOL, BEING SAME LAND AS ROAD RESERVED TO GRANTOR IN DEED BTWN IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239<br>Metes & Bound: 15 ACS MOL, DESCR IN DEED DTD 7/3/34 FROM T.A. NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 137, PG 515; AND 0.50 ACS MOL, DESCR IN DEED DTD 10/17/28 FROM TOM NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 118, PG 489 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAUL, IRMA LADELL WALLACE, Agreement No. 26994006<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 8 ACS MOL, OUT OF H R M SPIVEY SVY, DESCR IN DEEE DTD 7/5/1934 FROM MRS C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 81.44 ACS MOL, PART OF 89.44 ACS IN H R M SPIVEY AND WM M HEASLET SVY, DESCR IN CHANGE OF LSE DESCR DTD 11/4/1953 BTWN JESSE DORSETT AND HUMBLE OIL AND REFINGING COMPANY, RCD VOL 85 PG 185, LESS & EXCEPT 8 ACS DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 59 ACS MOL, PART OF 67 ACS OUT OF H R M SPIVEY SVY AND WM M HEASLET SVY, DESCR IN DEED DTD 1/7/1926 FROM T.A. NOBLES ET AL TO MRS. C.C. DENMAN, RCD VOL 116 PG 57, LESS & EXCEPT 8 ACS MOL, DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 70 ACS MOL, BEING 37.5 ACS IN H R M SPIVEY SVY AND 32.5 ACS IN WM M HEASLET SVY, DESCR IN DEED DTD 1/26/1920 FROM J.W. LEE, ET UX TO MAX W. HART, RCD VOL 96, PG 621<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 43.2 ACS MOL, BEING PART OF A 63.2 AC TRACT DESCR IN DEED DTD 1/14/1905 FROM T.B. HARDEMAN TO F.M. DORSETT RCD VOL 54, PG 244, LESS & EXCEPT 20 ACS DESCR IN DEED DTD 11/14/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT RCD VOL 135, PG 239; AND 20 ACS MOL, DESCR IN DEED DTD 11/15/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT, RCD VOL 135, PG 239; AND 0.701 ACS MOL, BEING SAME LAND AS ROAD RESERVED TO GRANTOR IN DEED BTWN IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239<br>Metes & Bound: 15 ACS MOL, DESCR IN DEED DTD 7/3/34 FROM T.A. NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 137, PG 515; AND 0.50 ACS MOL, DESCR IN DEED DTD 10/17/28 FROM TOM NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 118, PG 489 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NICHOLS, ALVA M. DORSETT, Agreement No. 26994007<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 8 ACS MOL, OUT OF H R M SPIVEY SVY, DESCR IN DEEE DTD 7/5/1934 FROM MRS C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 81.44 ACS MOL, PART OF 89.44 ACS IN H R M SPIVEY AND WM M HEASLET SVY, DESCR IN CHANGE OF LSE DESCR DTD 11/4/1953 BTWN JESSE DORSETT AND HUMBLE OIL AND REFINGING COMPANY, RCD VOL 85 PG 185, LESS & EXCEPT 8 ACS DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 59 ACS MOL, PART OF 67 ACS OUT OF H R M SPIVEY SVY AND WM M HEASLET SVY, DESCR IN DEED DTD 1/7/1926 FROM T.A. NOBLES ET AL TO MRS. C.C. DENMAN, RCD VOL 116 PG 57, LESS & EXCEPT 8 ACS MOL, DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 70 ACS MOL, BEING 37.5 ACS IN H R M SPIVEY SVY AND 32.5 ACS IN WM M HEASLET SVY, DESCR IN DEED DTD 1/26/1920 FROM J.W. LEE, ET UX TO MAX W. HART, RCD VOL 96, PG 621<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 43.2 ACS MOL, BEING PART OF A 63.2 AC TRACT DESCR IN DEED DTD 1/14/1905 FROM T.B. HARDEMAN TO F.M. DORSETT RCD VOL 54, PG 244, LESS & EXCEPT 20 ACS DESCR IN DEED DTD 11/14/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT RCD VOL 135, PG 239; AND 20 ACS MOL, DESCR IN DEED DTD 11/15/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT, RCD VOL 135, PG 239; AND 0.701 ACS MOL, BEING SAME LAND AS ROAD RESERVED TO GRANTOR IN DEED BTWN IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239<br>Metes & Bound: 15 ACS MOL, DESCR IN DEED DTD 7/3/34 FROM T.A. NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 137, PG 515; AND 0.50 ACS MOL, DESCR IN DEED DTD 10/17/28 FROM TOM NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 118, PG 489 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORSETT, WILLIAM ERVIN, Agreement No. 26994008<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 8 ACS MOL, OUT OF H R M SPIVEY SVY, DESCR IN DEEE DTD 7/5/1934 FROM MRS C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 81.44 ACS MOL, PART OF 89.44 ACS IN H R M SPIVEY AND WM M HEASLET SVY, DESCR IN CHANGE OF LSE DESCR DTD 11/4/1953 BTWN JESSE DORSETT AND HUMBLE OIL AND REFINGING COMPANY, RCD VOL 85 PG 185, LESS & EXCEPT 8 ACS DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 59 ACS MOL, PART OF 67 ACS OUT OF H R M SPIVEY SVY AND WM M HEASLET SVY, DESCR IN DEED DTD 1/7/1926 FROM T.A. NOBLES ET AL TO MRS. C.C. DENMAN, RCD VOL 116 PG 57, LESS & EXCEPT 8 ACS MOL, DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 70 ACS MOL, BEING 37.5 ACS IN H R M SPIVEY SVY AND 32.5 ACS IN WM M HEASLET SVY, DESCR IN DEED DTD 1/26/1920 FROM J.W. LEE, ET UX TO MAX W. HART, RCD VOL 96, PG 621<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 43.2 ACS MOL, BEING PART OF A 63.2 AC TRACT DESCR IN DEED DTD 1/14/1905 FROM T.B. HARDEMAN TO F.M. DORSETT RCD VOL 54, PG 244, LESS & EXCEPT 20 ACS DESCR IN DEED DTD 11/14/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT RCD VOL 135, PG 239; AND 20 ACS MOL, DESCR IN DEED DTD 11/15/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT, RCD VOL 135, PG 239; AND 0.701 ACS MOL, BEING SAME LAND AS ROAD RESERVED TO GRANTOR IN DEED BTWN IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239<br>Metes & Bound: 15 ACS MOL, DESCR IN DEED DTD 7/3/34 FROM T.A. NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 137, PG 515; AND 0.50 ACS MOL, DESCR IN DEED DTD 10/17/28 FROM TOM NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 118, PG 489 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ODUM, MOZELLE DORSETT, Agreement No. 26994009<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 8 ACS MOL, OUT OF H R M SPIVEY SVY, DESCR IN DEEE DTD 7/5/1934 FROM MRS C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 81.44 ACS MOL, PART OF 89.44 ACS IN H R M SPIVEY AND WM M HEASLET SVY, DESCR IN CHANGE OF LSE DESCR DTD 11/4/1953 BTWN JESSE DORSETT AND HUMBLE OIL AND REFINGING COMPANY, RCD VOL 85 PG 185, LESS & EXCEPT 8 ACS DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 59 ACS MOL, PART OF 67 ACS OUT OF H R M SPIVEY SVY AND WM M HEASLET SVY, DESCR IN DEED DTD 1/7/1926 FROM T.A. NOBLES ET AL TO MRS. C.C. DENMAN, RCD VOL 116 PG 57, LESS & EXCEPT 8 ACS MOL, DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 70 ACS MOL, BEING 37.5 ACS IN H R M SPIVEY SVY AND 32.5 ACS IN WM M HEASLET SVY, DESCR IN DEED DTD 1/26/1920 FROM J.W. LEE, ET UX TO MAX W. HART, RCD VOL 96, PG 621<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 43.2 ACS MOL, BEING PART OF A 63.2 AC TRACT DESCR IN DEED DTD 1/14/1905 FROM T.B. HARDEMAN TO F.M. DORSETT RCD VOL 54, PG 244, LESS & EXCEPT 20 ACS DESCR IN DEED DTD 11/14/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT RCD VOL 135, PG 239; AND 20 ACS MOL, DESCR IN DEED DTD 11/15/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT, RCD VOL 135, PG 239; AND 0.701 ACS MOL, BEING SAME LAND AS ROAD RESERVED TO GRANTOR IN DEED BTWN IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239<br>Metes & Bound: 15 ACS MOL, DESCR IN DEED DTD 7/3/34 FROM T.A. NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 137, PG 515; AND 0.50 ACS MOL, DESCR IN DEED DTD 10/17/28 FROM TOM NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 118, PG 489 | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DORSETT, ALFRED RAY, Agreement No. 26994010<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 8 ACS MOL, OUT OF H R M SPIVEY SVY, DESCR IN DEEE DTD 7/5/1934 FROM MRS C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 81.44 ACS MOL, PART OF 89.44 ACS IN H R M SPIVEY AND WM M HEASLET SVY, DESCR IN CHANGE OF LSE DESCR DTD 11/4/1953 BTWN JESSE DORSETT AND HUMBLE OIL AND REFINGING COMPANY, RCD VOL 85 PG 185, LESS & EXCEPT 8 ACS DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 59 ACS MOL, PART OF 67 ACS OUT OF H R M SPIVEY SVY AND WM M HEASLET SVY, DESCR IN DEED DTD 1/7/1926 FROM T.A. NOBLES ET AL TO MRS. C.C. DENMAN, RCD VOL 116 PG 57, LESS & EXCEPT 8 ACS MOL, DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 70 ACS MOL, BEING 37.5 ACS IN H R M SPIVEY SVY AND 32.5 ACS IN WM M HEASLET SVY, DESCR IN DEED DTD 1/26/1920 FROM J.W. LEE, ET UX TO MAX W. HART, RCD VOL 96, PG 621<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 43.2 ACS MOL, BEING PART OF A 63.2 AC TRACT DESCR IN DEED DTD 1/14/1905 FROM T.B. HARDEMAN TO F.M. DORSETT RCD VOL 54, PG 244, LESS & EXCEPT 20 ACS DESCR IN DEED DTD 11/14/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT RCD VOL 135, PG 239; AND 20 ACS MOL, DESCR IN DEED DTD 11/15/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT, RCD VOL 135, PG 239; AND 0.701 ACS MOL, BEING SAME LAND AS ROAD RESERVED TO GRANTOR IN DEED BTWN IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239<br>Metes & Bound: 15 ACS MOL, DESCR IN DEED DTD 7/3/34 FROM T.A. NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 137, PG 515; AND 0.50 ACS MOL, DESCR IN DEED DTD 10/17/28 FROM TOM NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 118, PG 489 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODARD, DOROTHY WALLACE, Agreement No. 26994011<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 8 ACS MOL, OUT OF H R M SPIVEY SVY, DESCR IN DEEE DTD 7/5/1934 FROM MRS C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 81.44 ACS MOL, PART OF 89.44 ACS IN H R M SPIVEY AND WM M HEASLET SVY, DESCR IN CHANGE OF LSE DESCR DTD 11/4/1953 BTWN JESSE DORSETT AND HUMBLE OIL AND REFINGING COMPANY, RCD VOL 85 PG 185, LESS & EXCEPT 8 ACS DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 59 ACS MOL, PART OF 67 ACS OUT OF H R M SPIVEY SVY AND WM M HEASLET SVY, DESCR IN DEED DTD 1/7/1926 FROM T.A. NOBLES ET AL TO MRS. C.C. DENMAN, RCD VOL 116 PG 57, LESS & EXCEPT 8 ACS MOL, DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 70 ACS MOL, BEING 37.5 ACS IN H R M SPIVEY SVY AND 32.5 ACS IN WM M HEASLET SVY, DESCR IN DEED DTD 1/26/1920 FROM J.W. LEE, ET UX TO MAX W. HART, RCD VOL 96, PG 621<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 43.2 ACS MOL, BEING PART OF A 63.2 AC TRACT DESCR IN DEED DTD 1/14/1905 FROM T.B. HARDEMAN TO F.M. DORSETT RCD VOL 54, PG 244, LESS & EXCEPT 20 ACS DESCR IN DEED DTD 11/14/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT RCD VOL 135, PG 239; AND 20 ACS MOL, DESCR IN DEED DTD 11/15/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT, RCD VOL 135, PG 239; AND 0.701 ACS MOL, BEING SAME LAND AS ROAD RESERVED TO GRANTOR IN DEED BTWN IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239<br>Metes & Bound: 15 ACS MOL, DESCR IN DEED DTD 7/3/34 FROM T.A. NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 137, PG 515; AND 0.50 ACS MOL, DESCR IN DEED DTD 10/17/28 FROM TOM NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 118, PG 489 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WASHBURN, FLOYD, Agreement No. 26994012<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 8 ACS MOL, OUT OF H R M SPIVEY SVY, DESCR IN DEEE DTD 7/5/1934 FROM MRS C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 81.44 ACS MOL, PART OF 89.44 ACS IN H R M SPIVEY AND WM M HEASLET SVY, DESCR IN CHANGE OF LSE DESCR DTD 11/4/1953 BTWN JESSE DORSETT AND HUMBLE OIL AND REFINGING COMPANY, RCD VOL 85 PG 185, LESS & EXCEPT 8 ACS DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 59 ACS MOL, PART OF 67 ACS OUT OF H R M SPIVEY SVY AND WM M HEASLET SVY, DESCR IN DEED DTD 1/7/1926 FROM T.A. NOBLES ET AL TO MRS. C.C. DENMAN, RCD VOL 116 PG 57, LESS & EXCEPT 8 ACS MOL, DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 70 ACS MOL, BEING 37.5 ACS IN H R M SPIVEY SVY AND 32.5 ACS IN WM M HEASLET SVY, DESCR IN DEED DTD 1/26/1920 FROM J.W. LEE, ET UX TO MAX W. HART, RCD VOL 96, PG 621<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 43.2 ACS MOL, BEING PART OF A 63.2 AC TRACT DESCR IN DEED DTD 1/14/1905 FROM T.B. HARDEMAN TO F.M. DORSETT RCD VOL 54, PG 244, LESS & EXCEPT 20 ACS DESCR IN DEED DTD 11/14/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT RCD VOL 135, PG 239; AND 20 ACS MOL, DESCR IN DEED DTD 11/15/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT, RCD VOL 135, PG 239; AND 0.701 ACS MOL, BEING SAME LAND AS ROAD RESERVED TO GRANTOR IN DEED BTWN IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239<br>Metes & Bound: 15 ACS MOL, DESCR IN DEED DTD 7/3/34 FROM T.A. NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 137, PG 515; AND 0.50 ACS MOL, DESCR IN DEED DTD 10/17/28 FROM TOM NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 118, PG 489 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WASHBURN, CLAUDE L., Agreement No. 26994013<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 8 ACS MOL, OUT OF H R M SPIVEY SVY, DESCR IN DEEE DTD 7/5/1934 FROM MRS C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 81.44 ACS MOL, PART OF 89.44 ACS IN H R M SPIVEY AND WM M HEASLET SVY, DESCR IN CHANGE OF LSE DESCR DTD 11/4/1953 BTWN JESSE DORSETT AND HUMBLE OIL AND REFINGING COMPANY, RCD VOL 85 PG 185, LESS & EXCEPT 8 ACS DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 59 ACS MOL, PART OF 67 ACS OUT OF H R M SPIVEY SVY AND WM M HEASLET SVY, DESCR IN DEED DTD 1/7/1926 FROM T.A. NOBLES ET AL TO MRS. C.C. DENMAN, RCD VOL 116 PG 57, LESS & EXCEPT 8 ACS MOL, DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 70 ACS MOL, BEING 37.5 ACS IN H R M SPIVEY SVY AND 32.5 ACS IN WM M HEASLET SVY, DESCR IN DEED DTD 1/26/1920 FROM J.W. LEE, ET UX TO MAX W. HART, RCD VOL 96, PG 621<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 43.2 ACS MOL, BEING PART OF A 63.2 AC TRACT DESCR IN DEED DTD 1/14/1905 FROM T.B. HARDEMAN TO F.M. DORSETT RCD VOL 54, PG 244, LESS & EXCEPT 20 ACS DESCR IN DEED DTD 11/14/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT RCD VOL 135, PG 239; AND 20 ACS MOL, DESCR IN DEED DTD 11/15/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT, RCD VOL 135, PG 239; AND 0.701 ACS MOL, BEING SAME LAND AS ROAD RESERVED TO GRANTOR IN DEED BTWN IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239<br>Metes & Bound: 15 ACS MOL, DESCR IN DEED DTD 7/3/34 FROM T.A. NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 137, PG 515; AND 0.50 ACS MOL, DESCR IN DEED DTD 10/17/28 FROM TOM NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 118, PG 489 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRKLAND, FAYE WASHBURN, Agreement No. 26994014<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 8 ACS MOL, OUT OF H R M SPIVEY SVY, DESCR IN DEEE DTD 7/5/1934 FROM MRS C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 81.44 ACS MOL, PART OF 89.44 ACS IN H R M SPIVEY AND WM M HEASLET SVY, DESCR IN CHANGE OF LSE DESCR DTD 11/4/1953 BTWN JESSE DORSETT AND HUMBLE OIL AND REFINGING COMPANY, RCD VOL 85 PG 185, LESS & EXCEPT 8 ACS DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 59 ACS MOL, PART OF 67 ACS OUT OF H R M SPIVEY SVY AND WM M HEASLET SVY, DESCR IN DEED DTD 1/7/1926 FROM T.A. NOBLES ET AL TO MRS. C.C. DENMAN, RCD VOL 116 PG 57, LESS & EXCEPT 8 ACS MOL, DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 70 ACS MOL, BEING 37.5 ACS IN H R M SPIVEY SVY AND 32.5 ACS IN WM M HEASLET SVY, DESCR IN DEED DTD 1/26/1920 FROM J.W. LEE, ET UX TO MAX W. HART, RCD VOL 96, PG 621<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 43.2 ACS MOL, BEING PART OF A 63.2 AC TRACT DESCR IN DEED DTD 1/14/1905 FROM T.B. HARDEMAN TO F.M. DORSETT RCD VOL 54, PG 244, LESS & EXCEPT 20 ACS DESCR IN DEED DTD 11/14/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT RCD VOL 135, PG 239; AND 20 ACS MOL, DESCR IN DEED DTD 11/15/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT, RCD VOL 135, PG 239; AND 0.701 ACS MOL, BEING SAME LAND AS ROAD RESERVED TO GRANTOR IN DEED BTWN IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239<br>Metes & Bound: 15 ACS MOL, DESCR IN DEED DTD 7/3/34 FROM T.A. NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 137, PG 515; AND 0.50 ACS MOL, DESCR IN DEED DTD 10/17/28 FROM TOM NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 118, PG 489 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, MINNIE OLA WASHBURN, Agreement No. 26994015<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 8 ACS MOL, OUT OF H R M SPIVEY SVY, DESCR IN DEEE DTD 7/5/1934 FROM MRS C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 81.44 ACS MOL, PART OF 89.44 ACS IN H R M SPIVEY AND WM M HEASLET SVY, DESCR IN CHANGE OF LSE DESCR DTD 11/4/1953 BTWN JESSE DORSETT AND HUMBLE OIL AND REFINGING COMPANY, RCD VOL 85 PG 185, LESS & EXCEPT 8 ACS DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 59 ACS MOL, PART OF 67 ACS OUT OF H R M SPIVEY SVY AND WM M HEASLET SVY, DESCR IN DEED DTD 1/7/1926 FROM T.A. NOBLES ET AL TO MRS. C.C. DENMAN, RCD VOL 116 PG 57, LESS & EXCEPT 8 ACS MOL, DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 70 ACS MOL, BEING 37.5 ACS IN H R M SPIVEY SVY AND 32.5 ACS IN WM M HEASLET SVY, DESCR IN DEED DTD 1/26/1920 FROM J.W. LEE, ET UX TO MAX W. HART, RCD VOL 96, PG 621<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 43.2 ACS MOL, BEING PART OF A 63.2 AC TRACT DESCR IN DEED DTD 1/14/1905 FROM T.B. HARDEMAN TO F.M. DORSETT RCD VOL 54, PG 244, LESS & EXCEPT 20 ACS DESCR IN DEED DTD 11/14/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT RCD VOL 135, PG 239; AND 20 ACS MOL, DESCR IN DEED DTD 11/15/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT, RCD VOL 135, PG 239; AND 0.701 ACS MOL, BEING SAME LAND AS ROAD RESERVED TO GRANTOR IN DEED BTWN IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239<br>Metes & Bound: 15 ACS MOL, DESCR IN DEED DTD 7/3/34 FROM T.A. NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 137, PG 515; AND 0.50 ACS MOL, DESCR IN DEED DTD 10/17/28 FROM TOM NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 118, PG 489 | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DORSETT, CLARA M.S., ETAL, Agreement No. 26994016<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 8 ACS MOL, OUT OF H R M SPIVEY SVY, DESCR IN DEEE DTD 7/5/1934 FROM MRS C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 81.44 ACS MOL, PART OF 89.44 ACS IN H R M SPIVEY AND WM M HEASLET SVY, DESCR IN CHANGE OF LSE DESCR DTD 11/4/1953 BTWN JESSE DORSETT AND HUMBLE OIL AND REFNGING COMPANY, RCD VOL 85 PG 185, LESS & EXCEPT 8 ACS DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 59 ACS MOL, PART OF 67 ACS OUT OF H R M SPIVEY SVY AND WM M HEASLET SVY, DESCR IN DEED DTD 1/7/1926 FROM T.A. NOBLES ET AL TO MRS. C.C. DENMAN, RCD VOL 116 PG 57, LESS & EXCEPT 8 ACS MOL, DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 70 ACS MOL, BEING 37.5 ACS IN H R M SPIVEY SVY AND 32.5 ACS IN WM M HEASLET SVY, DESCR IN DEED DTD 1/26/1920 FROM J.W. LEE, ET UX TO MAX W. HART, RCD VOL 96, PG 621<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 43.2 ACS MOL, BEING PART OF A 63.2 AC TRACT DESCR IN DEED DTD 1/14/1905 FROM T.B. HARDEMAN TO F.M. DORSETT RCD VOL 54, PG 244, LESS & EXCEPT 20 ACS DESCR IN DEED DTD 11/14/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT RCD VOL 135, PG 239; AND 20 ACS MOL, DESCR IN DEED DTD 11/15/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT, RCD VOL 135, PG 239; AND 0.701 ACS MOL, BEING SAME LAND AS ROAD RESERVED TO GRANTOR IN DEED BTWN IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239<br>Metes & Bound: 15 ACS MOL, DESCR IN DEED DTD 7/3/34 FROM T.A. NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 137, PG 515; AND 0.50 ACS MOL, DESCR IN DEED DTD 10/17/28 FROM TOM NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 118, PG 489 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WASHBURN, JAMES DUIAL, Agreement No. 26994017<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 8 ACS MOL, OUT OF H R M SPIVEY SVY, DESCR IN DEEE DTD 7/5/1934 FROM MRS C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 81.44 ACS MOL, PART OF 89.44 ACS IN H R M SPIVEY AND WM M HEASLET SVY, DESCR IN CHANGE OF LSE DESCR DTD 11/4/1953 BTWN JESSE DORSETT AND HUMBLE OIL AND REFNGING COMPANY, RCD VOL 85 PG 185, LESS & EXCEPT 8 ACS DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 59 ACS MOL, PART OF 67 ACS OUT OF H R M SPIVEY SVY AND WM M HEASLET SVY, DESCR IN DEED DTD 1/7/1926 FROM T.A. NOBLES ET AL TO MRS. C.C. DENMAN, RCD VOL 116 PG 57, LESS & EXCEPT 8 ACS MOL, DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 70 ACS MOL, BEING 37.5 ACS IN H R M SPIVEY SVY AND 32.5 ACS IN WM M HEASLET SVY, DESCR IN DEED DTD 1/26/1920 FROM J.W. LEE, ET UX TO MAX W. HART, RCD VOL 96, PG 621<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 43.2 ACS MOL, BEING PART OF A 63.2 AC TRACT DESCR IN DEED DTD 1/14/1905 FROM T.B. HARDEMAN TO F.M. DORSETT RCD VOL 54, PG 244, LESS & EXCEPT 20 ACS DESCR IN DEED DTD 11/14/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT RCD VOL 135, PG 239; AND 20 ACS MOL, DESCR IN DEED DTD 11/15/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT, RCD VOL 135, PG 239; AND 0.701 ACS MOL, BEING SAME LAND AS ROAD RESERVED TO GRANTOR IN DEED BTWN IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239<br>Metes & Bound: 15 ACS MOL, DESCR IN DEED DTD 7/3/34 FROM T.A. NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 137, PG 515; AND 0.50 ACS MOL, DESCR IN DEED DTD 10/17/28 FROM TOM NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 118, PG 489 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTALBANO, VELMA WALLACE, Agreement No. 26994018<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 8 ACS MOL, OUT OF H R M SPIVEY SVY, DESCR IN DEEE DTD 7/5/1934 FROM MRS C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 81.44 ACS MOL, PART OF 89.44 ACS IN H R M SPIVEY AND WM M HEASLET SVY, DESCR IN CHANGE OF LSE DESCR DTD 11/4/1953 BTWN JESSE DORSETT AND HUMBLE OIL AND REFNGING COMPANY, RCD VOL 85 PG 185, LESS & EXCEPT 8 ACS DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 59 ACS MOL, PART OF 67 ACS OUT OF H R M SPIVEY SVY AND WM M HEASLET SVY, DESCR IN DEED DTD 1/7/1926 FROM T.A. NOBLES ET AL TO MRS. C.C. DENMAN, RCD VOL 116 PG 57, LESS & EXCEPT 8 ACS MOL, DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 70 ACS MOL, BEING 37.5 ACS IN H R M SPIVEY SVY AND 32.5 ACS IN WM M HEASLET SVY, DESCR IN DEED DTD 1/26/1920 FROM J.W. LEE, ET UX TO MAX W. HART, RCD VOL 96, PG 621<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 43.2 ACS MOL, BEING PART OF A 63.2 AC TRACT DESCR IN DEED DTD 1/14/1905 FROM T.B. HARDEMAN TO F.M. DORSETT RCD VOL 54, PG 244, LESS & EXCEPT 20 ACS DESCR IN DEED DTD 11/14/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT RCD VOL 135, PG 239; AND 20 ACS MOL, DESCR IN DEED DTD 11/15/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT, RCD VOL 135, PG 239; AND 0.701 ACS MOL, BEING SAME LAND AS ROAD RESERVED TO GRANTOR IN DEED BTWN IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239<br>Metes & Bound: 15 ACS MOL, DESCR IN DEED DTD 7/3/34 FROM T.A. NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 137, PG 515; AND 0.50 ACS MOL, DESCR IN DEED DTD 10/17/28 FROM TOM NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 118, PG 489 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MAKOVINEY, DONALD L., Agreement No. 26994019<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 8 ACS MOL, OUT OF H R M SPIVEY SVY, DESCR IN DEEE DTD 7/5/1934 FROM MRS C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 81.44 ACS MOL, PART OF 89.44 ACS IN H R M SPIVEY AND WM M HEASLET SVY, DESCR IN CHANGE OF LSE DESCR DTD 11/4/1953 BTWN JESSE DORSETT AND HUMBLE OIL AND REFINGING COMPANY, RCD VOL 85 PG 185, LESS & EXCEPT 8 ACS DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 59 ACS MOL, PART OF 67 ACS OUT OF H R M SPIVEY SVY AND WM M HEASLET SVY, DESCR IN DEED DTD 1/7/1926 FROM T.A. NOBLES ET AL TO MRS. C.C. DENMAN, RCD VOL 116 PG 57, LESS & EXCEPT 8 ACS MOL, DESCR IN DEED DTD 7/5/1934 FROM MRS. C.C DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137, PG 514; AND 70 ACS MOL, BEING 37.5 ACS IN H R M SPIVEY SVY AND 32.5 ACS IN WM M HEASLET SVY, DESCR IN DEED DTD 1/26/1920 FROM J.W. LEE, ET UX TO MAX W. HART, RCD VOL 96, PG 621<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: 43.2 ACS MOL, BEING PART OF A 63.2 AC TRACT DESCR IN DEED DTD 1/14/1905 FROM T.B. HARDEMAN TO F.M. DORSETT RCD VOL 54, PG 244, LESS & EXCEPT 20 ACS DESCR IN DEED DTD 11/14/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT RCD VOL 135, PG 239; AND 20 ACS MOL, DESCR IN DEED DTD 11/15/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT, RCD VOL 135, PG 239; AND 0.701 ACS MOL, BEING SAME LAND AS ROAD RESERVED TO GRANTOR IN DEED BTWN IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239<br>Metes & Bound: 15 ACS MOL, DESCR IN DEED DTD 7/3/34 FROM T.A. NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 137, PG 515; AND 0.50 ACS MOL, DESCR IN DEED DTD 10/17/28 FROM TOM NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 118, PG 489 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYTER, S.B. TRUST., Agreement No. 27001000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE From 0 feet SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: 2183.53 ACS MOL, BEING 3000 ACS DESCR IN 5 TRACTS IN RELEASE OF O&G LEASE DTD 6/6/67 FROM HUMBLE OIL CO. TO S.B. HAYTER TRUST, RCD VOL 109, PG 530; LESS & EXCEPT 631.87 ACS DESCR IN DESIG OF UNIT FOR HAYTER ESTATE #2 WELL DTD 8/30/95 FROM HARRY S. PHILLIPS TO THE PUBLIC RCD VOL 590, PG 870; AND 184.6 ACS DESCR IN UNIT DESIGNATION OF THE TOM JACK LUCAS GU DTD 6/30/80 FROM HARRY S. PHILLIPS TO THE PUBLIC RCD VOL 148, PG 176<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: 2183.53 ACS MOL, BEING 3000 ACS DESCR IN 5 TRACTS IN RELEASE OF O&G LEASE DTD 6/6/67 FROM HUMBLE OIL CO. TO S.B. HAYTER TRUST, RCD VOL 109, PG 530; LESS & EXCEPT 631.87 ACS DESCR IN DESIG OF UNIT FOR HAYTER ESTATE #2 WELL DTD 8/30/95 FROM HARRY S. PHILLIPS TO THE PUBLIC RCD VOL 590, PG 870; AND 184.6 ACS DESCR IN UNIT DESIGNATION OF THE TOM JACK LUCAS GU DTD 6/30/80 FROM HARRY S. PHILLIPS TO THE PUBLIC RCD VOL 148, PG 176 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EXXON MOBIL CORPORATION, Agreement No. 27003000<br>USA/TEXAS/NACOGDOCHES<br>Survey: NEPOMUCENO DE LA CERDA<br>Abstract: 14 From 0 feet top SURFACE to 0 feet bottom JAMES LIME<br>Metes & Bound: 537 ACS MOL, DESCR IN DEED DTD 3/20/56 FROM OLIN MATHIESON TO THE INTERNATIONAL PAPER COMPANY RCD VOL 257 PG 437 LIMITED ON A WELL TO WELL BASIS, THE SHALLOWEST OF: A) THE BASE OF THE DEEPEST PRODUCTIVE FORMATION IN THE WELL OR WELLS DRILLED B) 100' BELOW THE DEEPEST PRODUCING PERFORATION C) THE BASE OF THE JAMES LIME FORMATION | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**           SCHEDULE A - REAL PROPERTY           Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GUIDRY, WILLIAM D., ET AL, Agreement No. 27021001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 9.60 ACRES, MORE OR LESS, OUT OF AND A PART OF THE M DE LOS SANTOS COY GRANT A-21, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED DATED SEPTEMBER 5, 1959, FROM J.E. JOHNSON AND WIFE, ESSIE M. JONNSON, TO ALBERT PRUITT, SAID DEED RECORDED AT VOLUME 284 PAGE 485 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS; AND, 3.16 ACRES, MORE OR LESS, OUT OF AND PART OF THE M DE LOS SANTOS COY GRANT A-21, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED DATED SEPTEMBER 5, 1959, FROM J.E. JOHNSON AND WIFE, ESSIE M. JOHNSON, TO L.E. BYRD, SAID DEED RECORDED AT VOLUME 284 PAGE 479 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS INSOFAR AND ONLY INSOFAR AS SAID TRACT IS INCLUDED WITHIN CINDY SUE GU 1 AND FURTHER LIMITED FROM THE SURFACE OF THE DOWN TO THE BASE OF THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST DEPTH DRILLED All depths<br>Metes & Bound: 62.294 GROSS ACRES, OUT OF THAT CERTAIN 162.294 ACRES OF LAND, MORE OR LESS, OUT OF AND A PART OF THE M S COY SURVEY, A-21, FROM EDMUND F BENCHOFF, TRUSTEE TO WILLIAM GUIDRY AND WIFE, MARJORIE GUIDRY, SAID DEED RECORDED AT VOLUME 467 PAGE 277 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS INSOFAR AND ONLY INSOFAR AS SAID TRACT IS INCLUDED WITHIN CINDY SUE GU 1 AND FURTHER LIMITED FROM THE SURFACE OF THE DOWN TO THE BASE OF THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST DEPTH DRILLED All depths<br>Metes & Bound: 109.0630 GROSS ACRES, OUT OF THAT CERTAIN 162.294 ACRES OF LAND, MORE OR LESS, OUT OF AND A PART OF THE M S COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED DDATED SEPTEMBER 1, 1981, FROM EDMUND F BENCHOFF, TRUSTEE TO WILLIAM GUIDRY AND WIFE, MARJORIE GUIDRY, SAID DEED RECORDED AT VOLUME 467 PAGE 277 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS INSOFAR AND ONLY INSOFAR AS SAID TRACT IS INCLUDED WITHIN CINDY SUE GU 1 AND FURTHER LIMITED FROM THE SURFACE OF THE DOWN TO THE BASE OF THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST DEPTH DRILLED<br>Survey: MG WHITAKER<br>Abstract: 592 All depths<br>Metes & Bound: 32.83 ACRES OF LAND, MORE OR LESS, OUT OF AND A PART OF THE M G WHITAKER SURVEY, A-592, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED DATED MARCH 24, 1986, FROM W.O. MILES AND WIFE, BERNICE MILES TO WILLIAM D GUIDRY, SAID DEED RECORDED AT VOLUME 617 PAGE 394 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS; AND, 70.0 ACRDS OF LAND, MORE OR LESS, OUT OF AND PART OF THE M G WHITAKER SURVEY, A-592, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED DATED AUGUST 18, 1976, FROM LILA PARMLEY TO WILLIAM D GUIDRY, SAID DEED RECORDED AT VOLUME 409 PAGE 500 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS; AND, 58.047 ACRES OF LAND, MORE OR LESS, OUT OF AND A PART OF THE M.G. WHITAKER SURVEY, A-592, NACOGDOCHES COUNTY, TEXAS, AND BEING | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUIDRY, WILLIAM D., ET AL, Agreement No. 27021001<br>USA/TEXAS/NACOGDOCHES MOSBY AND GREGORY B. MOSBY TO WILLIAM GUIDRY, SAID MINERAL DEED RECORDED AT VOL 798 PG 878 OF THE REAL PROPERTY OF NACOGDOCHES COUNTY, TEXAS INSOFAR AND ONLY INSOFAR AS SAID TRACT IS INCLUDED WITHIN RENEE GU 1 AND FURTHER LIMITED FROM THE SURFACE OF THE DOWN TO THE BASE OF THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST DEPTH DRILLED All depths<br>Metes & Bound: 70 ACRES OF LAND, MORE OR LESS, OUT OF AND A PART OF THE MILLY BERRY SURVEY, A-86, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED DATED MAY 26, 1969, FROM C.E. COLLINS AND WIFE, GERTRUDE COLLINS TO WILLIAM D GUIDRY, SAID DEED RECORDED AT VOLUME 355 PAGE 604 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS INSOFAR AND ONLY INSOFAR AS SAID TRACT IS INCLUDED WITHIN MARTIN GU 1 AND FURTHER LIMITED FROM THE SURFACE OF THE DOWN TO THE BASE OF THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST DEPTH DRILLED All depths<br>Metes & Bound: 268.5 ACS OF LAND, MORE OR LESS, OUT OF AND A PART OF THE HENRY MARTIN SURVEY, A-373, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED MAY 26,1993, FROM DONALD W. MEEK, INDIVIDUALLY AND AS TRUSTEE OF THE J. HIRAM MEEK RESIDUARY TRUST TO WILLIAM D. GUIDRY, SAID DEED RECORDED AT VOLUME 847 OAGE 385 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS INSOFAR AND ONLY INSOFAR AS SAID TRACT IS INCLUDED WITHIN RENEE GU 1 AND FURTHER LIMITED FROM THE SURFACE OF THE DOWN TO THE BASE OF THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST DEPTH DRILLED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORSETT, F.M. HEIRS UNKNO, Agreement No. 27028001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HRM SPIVEY<br>Abstract: 529<br>Metes & Bound: 8 ACS MOL, OUT OF H.R.M. SPIVEY SVY, DESCR IN DEED DTD 7/5/34 FROM MRS. C.C. DENMAN, ET VIR TO T.A. NOBLE, RCD VOL 137 PG 514 AND 81.44 ACS MOL, OUT OF H.R.M. SPIVEY SVY AND WM. M. HEASLET SVY, DESCR IN CHANGE OF LEASE DESCRIPTION DTD 11/4/53, BTW JESSE DORSETT AND HUMBLE OIL AND REFINING, RCD VOL 85 PG 185, LESS & EXCEPT 8 ACS DESCR ABOVE AND 15 ACS MOL, OUT OF WM. M. HEASLET SVY, DESCR IN DEED DTD 7/3/34 FROM T.A. NOBLES, ET UX TO MRS. C.C. DENMAN, RCD VOL 137 PG 515 AND 59 ACS MOL, BEING PART OF 67 ACS OUT OF H.R.M. SPIVEY SVY AND WM. M. HEASLET SVY, DESCR IN DEED DTD 1/7/26 FROM T.A. NOBLES, ET AL TO MRS. C.C. DENMAN, RCD VOL 116 PG 57, LESS AND EXCEPT 8 ACS DESCR ABOVE AND .5 ACS MOL, DESCR IN DEED TD 10/17/28 FROM TOM NOBLES, ET UX TO MRS. C.C. DENMAN RCD IN VOL 118 PG 489 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NOBLE, THOMAS E., Agreement No. 27029001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ROBERT ROGERS<br>Abstract: 474<br>Metes & Bound: 80 ACS MOL, DESCR IN DEED DTD 11/1/1901 FROM F.M. DORSETT TO B.D. DORSETT, RCD VOL 76, PG 537<br>Survey: WILLIAM M HEASLET<br>Abstract: 281<br>Metes & Bound: INSOFAR ONLY INSOFAR AS SAID LEASE INCLUDES LANDS IN THE DORSETT J #1 GAS UNIT DESCRIBED IN THAT CERTAIN POOLING DECLARATION DATED DECEMBER 6, 2001, TO-WIT: 43.2 ACS MOL, BEING PART OF A 63.2 AC TRACT DESCR IN DEED DTD 1/14/1905 FROM T.B. HARDEMAN TO F.M. DORSETT RCD VOL 54, PG 244, LESS & EXCEPT 20 ACS DESCR IN DEED DTD 11/14/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT RCD VOL 135, PG 239; AND 20 ACS MOL, DESCR IN DEED DTD 11/15/32 FROM MRS. C.C. DENMAN TO JESSIE DORSETT, RCD VOL 135, PG 239; AND 0.701 ACS MOL, BEING SAME LAND AS ROAD RESERVED TO GRANTOR IN DEED BTWN IMA DENMAN, ET VIR TO JESSE DORSETT, RCD VOL 135, PG 239 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLS, ROBERT M., Agreement No. 27032000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 75.723 ACS MOL, BEING PART OF A TRACT CONT. 77.72 ACS, CALLED 77.37 ACS, DESCR IN DEED DTD 11/18/83 FROM VERUE BIRDWELL TO ROBERT M. NICHOLS, RCD VOL 505 PG 274; LESS & EXCEPT 1.078 ACS DESCR IN DEED DTD 4/27/99 FROM ROBERT M. NICHOLS, ET UX TO JAMES WOOD, ET UX RCD VOL 1328 PG 256; LESS & EXCEPT 0.919 ACS MOL, DESCR IN DEED DTD 6/19/2000 FROM ROBERT NICHOLS TO FREDDIE NICHOLS RCD VOL 1462 PG 99 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, ANNE T., Agreement No. 27033001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373<br>Metes & Bound: 56.152 ACS MOL, DESCR IN DEED DTD 10/14/88 FROM CHAMPION INTERNATIONAL CORPORATION TO WILLIAM D. GUIDRY, RCD VOL 714 PG 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUMMERS, BLANCHE C., Agreement No. 27033002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373<br>Metes & Bound: 56.152 ACS MOL, DESCR IN DEED DTD 10/14/88 FROM CHAMPION INTERNATIONAL CORPORATION TO WILLIAM D. GUIDRY, RCD VOL 714 PG 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TILFORD-NORWOOD TRUST, Agreement No. 27033003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373<br>Metes & Bound: 56.152 ACS MOL, DESCR IN DEED DTD 10/14/88 FROM CHAMPION INTERNATIONAL CORPORATION TO WILLIAM D. GUIDRY, RCD VOL 714 PG 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOTLEY, SUSAN B. TUCKER, Agreement No. 27033004<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373<br>Metes & Bound: 56.152 ACS MOL, DESCR IN DEED DTD 10/14/88 FROM CHAMPION INTERNATIONAL CORPORATION TO WILLIAM D. GUIDRY, RCD VOL 714 PG 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, BILLIE J. TRUST, Agreement No. 27033005<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373<br>Metes & Bound: 56.152 ACS MOL, DESCR IN DEED DTD 10/14/88 FROM CHAMPION INTERNATIONAL CORPORATION TO WILLIAM D. GUIDRY, RCD VOL 714 PG 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, EDWARD B., III, Agreement No. 27033006<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373<br>Metes & Bound: 56.152 ACS MOL, DESCR IN DEED DTD 10/14/88 FROM CHAMPION INTERNATIONAL CORPORATION TO WILLIAM D. GUIDRY, RCD VOL 714 PG 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PURE RESOURCES, L. P., Agreement No. 27033007<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373 From 0 feet top Surface to 10,524 feet bottom Travis Peak<br>Metes & Bound: 56.152 ACS, MOL, BEING ALL OF THE 53 AC TRACT DESCR AS TRACT 48 IN DEED FROM T.G. TILFORD, ET AL TO SOUTHLAND PAPER MILLS, INC. DTD 6/15/1970, RCD VOL 361, PG 858, MORE PARTICULARY DESCR BY METES AND BOUNDES IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEMP, MELINDA BURK, Agreement No. 27034001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MILLY BERRY<br>Abstract: 86<br>Metes & Bound: 101.5 ACS MOL, DESCR IN DEED DTD 3/22/49 FROM J.C. WISENER TO DOUGLAS PATTON, RCD VOL 190 PG 461 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FISHER, LYNN, Agreement No. 27034002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MILLY BERRY<br>Abstract: 86<br>Metes & Bound: 101.5 ACS MOL, DESCR IN DEED DTD 3/22/49 FROM J.C. WISENER TO DOUGLAS PATTON, RCD VOL 190 PG 461 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REAVLEY, THOMAS M., ET UX, Agreement No. 27034003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MILLY BERRY<br>Abstract: 86<br>Metes & Bound: 101.5 ACS MOL, DESCR IN DEED DTD 3/22/49 FROM J.C. WISENER TO DOUGLAS PATTON, RCD VOL 190 PG 461 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEHNER, MARIE, Agreement No. 27034004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MILLY BERRY<br>Abstract: 86<br>Metes & Bound: 101.5 ACS MOL, DESCR IN DEED DTD 3/22/49 FROM J.C. WISENER TO DOUGLAS PATTON, RCD VOL 190 PG 461 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMAIL, JEANNE E. JONES, Agreement No. 27034005<br>USA/TEXAS/NACOGDOCHES<br>Survey: MILLY BERRY<br>Abstract: 86<br>Metes & Bound: 101.5 ACS MOL, DESCR IN DEED DTD 3/22/49 FROM J.C. WISENER TO DOUGLAS PATTON, RCD VOL 190 PG 461 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, VALERIE GORDON, Agreement No. 27034006<br>USA/TEXAS/NACOGDOCHES<br>Survey: MILLY BERRY<br>Abstract: 86<br>Metes & Bound: 101.5 ACS MOL, DESCR IN DEED DTD 3/22/49 FROM J.C. WISENER TO DOUGLAS PATTON, RCD VOL 190 PG 461 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GORDON, JANET C.,ETAL TRU, Agreement No. 27034007<br>USA/TEXAS/NACOGDOCHES<br>Survey: MILLY BERRY<br>Abstract: 86<br>Metes & Bound: 101.5 ACS MOL, DESCR IN DEED DTD 3/22/49 FROM J.C. WISENER TO DOUGLAS PATTON, RCD VOL 190 PG 461 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YEAGER, KARON BURK, Agreement No. 27034008<br>USA/TEXAS/NACOGDOCHES<br>Survey: MILLY BERRY<br>Abstract: 86<br>Metes & Bound: 101.5 ACS MOL, DESCR IN DEED DTD 3/22/49 FROM J.C. WISENER TO DOUGLAS PATTON, RCD VOL 190 PG 461 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, SHARON GAYLE, Agreement No. 27034009<br>USA/TEXAS/NACOGDOCHES<br>Survey: MILLY BERRY<br>Abstract: 86<br>Metes & Bound: 101.5 ACS MOL, DESCR IN DEED DTD 3/22/49 FROM J.C. WISENER TO DOUGLAS PATTON, RCD VOL 190 PG 461 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, RUTH STUART, Agreement No. 27034010<br>USA/TEXAS/NACOGDOCHES<br>Survey: MILLY BERRY<br>Abstract: 86<br>Metes & Bound: 101.5 ACS MOL, DESCR IN DEED DTD 3/22/49 FROM J.C. WISENER TO DOUGLAS PATTON, RCD VOL 190 PG 461 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRINGTON, MARGARET BELL, Agreement No. 27034011<br>USA/TEXAS/NACOGDOCHES<br>Survey: MILLY BERRY<br>Abstract: 86<br>Metes & Bound: 101.5 ACS MOL, DESCR IN DEED DTD 3/22/49 FROM J.C. WISENER TO DOUGLAS PATTON, RCD VOL 190 PG 461 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAER, MARTHA BELL, Agreement No. 27034012<br>USA/TEXAS/NACOGDOCHES<br>Survey: MILLY BERRY<br>Abstract: 86<br>Metes & Bound: 101.5 ACS MOL, DESCR IN DEED DTD 3/22/49 FROM J.C. WISENER TO DOUGLAS PATTON, RCD VOL 190 PG 461 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ANDERSON, PENELOPE H., Agreement No. 27034013<br>USA/TEXAS/NACOGDOCHES<br>Survey: MILLY BERRY<br>Abstract: 86<br>Metes & Bound: 101.5 ACS MOL, DESCR IN DEED DTD 3/22/49 FROM J.C. WISENER TO DOUGLAS PATTON, RCD VOL 190 PG 461 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, KELLY, JR., Agreement No. 27034014<br>USA/TEXAS/NACOGDOCHES<br>Survey: MILLY BERRY<br>Abstract: 86<br>Metes & Bound: 101.5 ACS MOL, DESCR IN DEED DTD 3/22/49 FROM J.C. WISENER TO DOUGLAS PATTON, RCD VOL 190 PG 461 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DJB ROYALTY VENTURES LP, Agreement No. 27034015<br>USA/TEXAS/NACOGDOCHES<br>Survey: MILLY BERRY<br>Abstract: 86<br>Metes & Bound: 101.5 ACS MOL, DESCR IN DEED DTD 3/22/49 FROM J.C. WISENER TO DOUGLAS PATTON, RCD VOL 190 PG 461 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, LAURIE LYNN JONES, Agreement No. 27034016<br>USA/TEXAS/NACOGDOCHES<br>Survey: MILLY BERRY<br>Abstract: 86<br>Metes & Bound: 101.5 ACS MOL, DESCR IN DEED DTD 3/22/49 FROM J.C. WISENER TO DOUGLAS PATTON, RCD VOL 190 PG 461 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, JAMES, ET UX, Agreement No. 27035000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 1.078 ACS MOL, BEING PART OF A TRACT CONT. 77.72 ACS, CALLED 77.37 ACS, DESCR IN DEED DTD 4/27/1999 FROM ROBERT M. NICHOLS, ET UX TO JAMES WOOD, ET UX, RCD VOL 1328, PG 256 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISHER, HELEN ANN, Agreement No. 27036002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373<br>Metes & Bound: BEING 268.50 ACS MOL, DESCR IN MD FROM DONALD W. MEEK, IND & TSTE OF J. HIRAM MEEK SESIDUARY TRUST TO WILLIAM D. GUIDREY, RCD VOL 847 PG 385 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, JAMES EDWIN, Agreement No. 27036003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373<br>Metes & Bound: BEING 268.50 ACS MOL, DESCR IN MD FROM DONALD W. MEEK, IND & TSTE OF J. HIRAM MEEK SESIDUARY TRUST TO WILLIAM D. GUIDREY, RCD VOL 847 PG 385 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCNALLY, REID P, ETAL,LTD, Agreement No. 27036004<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373<br>Metes & Bound: BEING 268.50 ACS MOL, DESCR IN MD FROM DONALD W. MEEK, IND & TSTE OF J. HIRAM MEEK SESIDUARY TRUST TO WILLIAM D. GUIDREY, RCD VOL 847 PG 385 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENKLEMAN, SUSAN H., Agreement No. 27036005<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373<br>Metes & Bound: BEING 268.50 ACS MOL, DESCR IN DEED FROM JOHN MCNALLY, ET AL, TO LACY J. HUNT, ET AL, DTD 9-03-46, RCD IN VOL. 176, PG 36, DEED RECORDS OF NACOGDOCHES CO., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REISGIES, FLORENCE NORTON, Agreement No. 27036006<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373<br>Metes & Bound: BEING 268.50 ACS MOL, DESCR IN DEED FROM JOHN MCNALLY, ET AL, TO LACY J. HUNT, ET AL, DTD 9-03-46, RCD IN VOL. 176, PG 36, DEED RECORDS OF NACOGDOCHES CO., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPROULL, EVELYN M., Agreement No. 27036007<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373<br>Metes & Bound: BEING 268.50 ACS MOL, DESCR IN DEED FROM JOHN MCNALLY, ET AL, TO LACY J. HUNT, ET AL, DTD 9-03-46, RCD IN VOL. 176, PG 36, DEED RECORDS OF NACOGDOCHES CO., TX. | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FINGER, JANE GOODWIN N., Agreement No. 27036008<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373<br>Metes & Bound: BEING 268.50 ACS MOL, DESCR IN DEED FROM JOHN MCNALLY, ET AL, TO LACY J. HUNT, ET AL, DTD 9-03-46, RCD IN VOL. 176, PG 36, DEED RECORDS OF NACOGDOCHES, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCWILLIAMS, JAMES SPROULL, Agreement No. 27036009<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373<br>Metes & Bound: BEING 268.50 ACS MOL, DESCR IN DEED FROM JOHN MCNALLY, ET AL, TO LACY J. HUNT, ET AL, DTD 9-03-46, RCD IN VOL. 176, PG 36, DEED RECORDS OF NACOGDOCHES CO., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INGRAM, BARBARA KENNEDY, Agreement No. 27036010<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373<br>Metes & Bound: BEING 268.50 ACS MOL, DESCR IN DEED FROM JOHN MCNALLY, ET AL, TO LACY J. HUNT, ET AL, DTD 9-03-46, RCD IN VOL. 176, PG 36, DEED RECORDS OF NACOGDOCHES CO., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEDY, EDITH LAGARDE, Agreement No. 27036011<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373<br>Metes & Bound: BEING 268.50 ACS MOL, DESCR IN DEED FROM JOHN MCNALLY, ET AL, TO LACY J. HUNT, ET AL, DTD 9-03-46, RCD IN VOL. 176, PG 36, DEED RECORDS OF NACOGDOCHES CO., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANCOCK, JOHN LAGARDE, Agreement No. 27036012<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373<br>Metes & Bound: BEING 268.50 ACS MOL, DESCR IN DEED FROM JOHN MCNALLY, ET AL, TO LACY J. HUNT, ET AL, DTD 9-03-46, RCD IN VOL. 176, PG 36, DEED RECORDS OF NACOGDOCHES CO., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPROULL, EDITH M., HEIRS, Agreement No. 27036013<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373<br>Metes & Bound: *BEING 268.50 ACS MOL, DESCR IN DEED FROM JOHN MCNALLY, ET *AL, TO LACY J. HUNT, ET AL, DTD 9-03-46, RCD IN VOL. *176, PG 36, DEED RECORDS OF NACOGDOCHES CO., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY, JOHN KELLY, III, Agreement No. 27036014<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373<br>Metes & Bound: *BEING 268.50 ACS MOL, DESCR IN DEED FROM JOHN MCNALLY, ET *AL, TO LACY J. HUNT, ET AL, DTD 9-03-46, RCD IN VOL. *176, PG 36, DEED RECORDS OF NACOGDOCHES CO., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, ROBERT PERCY, JR., Agreement No. 27036015<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373<br>Metes & Bound: *BEING 268.50 ACS MOL, DESCR IN DEED FROM JOHN MCNALLY, ET *AL, TO LACY J. HUNT, ET AL, DTD 9-03-46, RCD IN VOL. *176, PG 36, DEED RECORDS OF NACOGDOCHES CO., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEBECK, ELLIOTT DENT, Agreement No. 27036016<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373<br>Metes & Bound: *BEING 268.50 ACS MOL, DESCR IN DEED FROM JOHN MCNALLY, ET *AL, TO LACY J. HUNT, ET AL, DTD 9-03-46, RCD IN VOL. *176, PG 36, DEED RECORDS OF NACOGDOCHES CO., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TANNAHILL, SAMUEL BARNETT, Agreement No. 27036017<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373<br>Metes & Bound: *BEING 268.50 ACS MOL, DESCR IN DEED FROM JOHN MCNALLY, ET *AL, TO LACY J. HUNT, ET AL, DTD 9-03-46, RCD IN VOL. *176, PG 36, DEED RECORDS OF NACOGDOCHES CO., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HULSEY, SUSAN M. ESTATE, Agreement No. 27036018<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373<br>Metes & Bound: BEING 268.50 ACS MOL, DESCR IN DEED DTD 9-23-1946, RCD VOL 176, PG 36. LIMITED TO RIGHTS FROM THE SURFACE TO 100 FEET BELOW DEEPEST VERTICAL DEPTH DRILLED DURING PRIMARY TERM | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor OLSEN, KENNITH W. ESTATE, Agreement No. 27036019<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373<br>Metes & Bound: BEING 268.50 ACS MOL, DESCR IN DEED FROM JOHN MCNALLY, ET AL, TO LACY J. HUNT, ET AL, DTD 9-03-46, RCD IN VOL. 176, PG 36, DEED RECORDS OF NACOGDOCHES CO., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARTIN, WILLIE, ET UX, Agreement No. 27037000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MILLY BERRY<br>Abstract: 86<br>Metes & Bound: 36.85 ACS MOL, DESCR IN DEED DTD 10/9/57 FROM C.E. COLLINS TO WILLIE PARTIN, RCD VOL 271 PG 52 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMS, JIMMIE J., Agreement No. 27038000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CHARLES H WHITAKER<br>Abstract: 587<br>Metes & Bound: 65.23 ACS MOL, DESCR IN WD DTD 1/31/95 FROM MICHAEL G. HAZLE, SUZANNE HAZLE GROVES AND ELZAH HAZLE FOLLIS TO JIMMIE J. SIMMS, ET UX, RCD VOL 908 PG 412 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANDALL, DAYNA CAROLYN, Agreement No. 27039000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CHARLES H WHITAKER<br>Abstract: 587<br>Metes & Bound: 2.694 ACS MOL, BEING PART OF A 3 AC TRACT DESCR IN DEED DTD 4/5/68 FROM BOB MURPHEY, ET UX TO GEORGE BANKS, ET UX, RCD VOL 348 PG 141, LESS & EXCEPT .306 ACS MOL, DESCR IN DEED DTD 5/14/78 FROM GEORGE BANKS, ET UX TO LARRY RANDALL ET UX, RCD VOL 429 PG 666 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, VIRGIA, Agreement No. 27040000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373<br>Metes & Bound: 95.45 ACS MOL, DESCR AS 89 ACS IN DEED FROM WOODIE LOU BOX TO C.M. CAMPBELL DTD 11/22/52, RCD VOL 177 PG 421 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMS, COY, ET UX, Agreement No. 27041001<br>USA/TEXAS/NACOGDOCHES<br>Survey: LARKIN G LEE<br>Abstract: 347<br>Metes & Bound: 23.166 ACS MOL, (CALLED 23.22 ACS) DESCR IN DEED DTD 10/26/79 FROM FLOYD L. DOBBS, ET UX TO COY SIMMS, ET UX RCD VOL 447 PG 807 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOBBS, FLOYD, ET UX, Agreement No. 27042001<br>USA/TEXAS/NACOGDOCHES<br>Survey: LARKIN G LEE<br>Abstract: 347 Exception: L/E 23.165 ACS MOL, DESCR IN DEED DTD 10/26/79 FROM FLOYD DOBBS, ET UX TO COY SIMMS, ET UX RCD VOL 447 PG 807<br>Metes & Bound: 43.210 ACS SET ASIDE TO FLOYD DOBBS, ET UX IN FINAL DECREE DTD 10/5/79 BTWN FLOYD DOBBS, ET UX VS. ALEX ESCO, ET AL, RCD UNDER CAUSE NO. 16,416-77-5, DISTRICT COURT MINUTES, NACOGDOCHES CO., TX; | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS, JAMES ALLEN, ETUX, Agreement No. 27043001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 10.43 ACS MOL, DESCR IN DEED FROM SAM SPARKS, ET UX TO JAMES ALLEN SPARKS, RCD VOL 293 PG 131 INSOFAR AND ONLY INSOFAR AS SAID ACRES ARE WITHIN THE BOUNDARIES OF THE SHANNON GU 1 #1 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYRD, ROBERT D., ET AL, Agreement No. 27044001<br>USA/TEXAS/NACOGDOCHES<br>Survey: LARKIN G LEE<br>Metes & Bound: 44.21 ACS MOL, DESCR AS TRACTS A AND C. (1) IN FINAL DECRESS DTD 10-5-1979, RECD VOL 11, PG 437, DISTRCT COURT CLERK NACOGDOCHES COUNTY.<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 62.645 ACS MOL, DESCR AS TRACTS B THROUGH N IN FINAL DECREE DTD 10-5-79, RCD CM VOL 11, PG 437 DISTRCT COURT; AND SAME LAND CALLED 100 ACS IN DEED DTD 2-21-1902 FROM J.J. HAYTER TO ALEX ESCO, RCD VOL 45 PG 62, LESS & EXCEPT 1 AC DESCR IN DEED TD 12/1/1916 FROM ALEX ESCO TO BOARD OF TRUSTEES OF BOARD OF EDUCATION OF NACOGDOCHES COUNTY, RCD VOL 84 PG 565 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYRD, WILLIAM W., Agreement No. 27044002<br>USA/TEXAS/NACOGDOCHES<br>Survey: LARKIN G LEE<br>Abstract: 347<br>Metes & Bound: 44.21 ACS MOL, DESCR AS TRACTS A AND C (1) IN FINAL DECREE DTD 10-5-1979, RCD CM VOL 11, PG 437, DISTRICT COURT CLERK NACOGDOCHES COUNTY<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 62.645 ACS MOL, DESCR AS TRACTS B THROUGH N IN FINAL DECREE DTD 10-5-79, RCD CM VOL 11, PG 437 DISTRCT COURT; AND SAME LAND CALLED 100 ACS IN DEED DTD 2-21-1902 FROM J.J. HAYTER TO ALEX ESCO, RCD VOL 45 PG 62, LESS & EXCEPT 1 AC DESCR IN DEED TD 12/1/1916 FROM ALEX ESCO TO BOARD OF TRUSTEES OF BOARD OF EDUCATION OF NACOGDOCHES COUNTY, RCD VOL 84 PG 565 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WALKER, DERWIN F., ET UX, Agreement No. 27044003<br>USA/TEXAS/NACOGDOCHES<br>Survey: LARKIN G LEE<br>Abstract: 347<br>Metes & Bound: 44.21 ACS MOL, DESCR AS TRACTS A AND C (1) IN FINAL DECREE DTD 10-5-1979, RCD CM<br>VOL 11, PG 437, DISTRICT COURT CLERK NACOGDOCHES COUNTY<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 62.645 ACS MOL, DESCR AS TRACTS B THROUGH N IN FINAL DECREE DTD 10-5-79, RCD CM<br>VOL 11, PG 437 DISTRCT COURT; AND SAME LAND CALLED 100 ACS IN DEED DTD 2-21-1902 FROM J.J.<br>HAYTER TO ALEX ESCO, RCD VOL 45 PG 62, LESS & EXCEPT 1 AC DESCR IN DEED TD 12/1/1916 FROM ALEX<br>ESCO TO BOARD OF TRUSTEES OF BOARD OF EDUCATION OF NACOGDOCHES COUNTY, RCD VOL 84 PG 565 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEILL, TOMMY L., ET UX, Agreement No. 27045001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 10 ACS MOL, DESCR IN DEED DTD 2/1/91 FROM TIMERBLAND FEDERAL SAVINGS<br>ASSOCIATION, ET AL TO TOMMY L. NEILL AND HELEN A. NEILL, RCD VOL 776 PG 61 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, FRANK, JR., Agreement No. 27046001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 1.379 ACS MOL, LOCATED ABOUT 8 MILES WEST OF THE CITY OF NACOGDOCHES, BEING<br>SAME LAND DESCR AS TRACT "K" IN FINAL DECREE DTD 10/5/79, RCD CM VOL 11 PG 437, DISTRICT COURT,<br>NACOGDOCHES COUNTY, AND BEING A PART OF 100 ACS DESCR IN DEED DTD 2/21/1902, RCD VOL 45 PG<br>52 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROWLETT, RAYMOND E., Agreement No. 27047001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 8.67 ACS MOL, DESCR IN WD DTD 6/9/97 FROM WALTER YARBROUGH ET UX TO RAYMOND<br>E ROWLETT AND GLADYS VEULEMAN, RCD VOL 1113 PG 210 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VEULEMAN, GLADYS, Agreement No. 27047002<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 8.67 ACS MOL, DESCR IN WD DTD 6/9/97 FROM WALTER YARBROUGH ET UX TO RAYMOND<br>E ROWLETT AND GLADYS VEULEMAN, RCD VOL 1113 PG 210 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHEY, BOB, IND. & TSTE, Agreement No. 27048001<br>USA/TEXAS/NACOGDOCHES<br>Survey: CHARLES H WHITAKER<br>Abstract: 587 All depths<br>Metes & Bound: TRACT 1: 97 ACRES OF LAND, MORE OR LESS, BEING A PART OF A 100 ACRE TRACT IN THE C.<br>H. WHITAKER SURVEY, A-587 AND BEING DESCRIBED IN A DEED DATED JULY II, 1980 FROM THE<br>VETERANS' LAND BOARD OF THE STATE OF TEXAS TO BOBMURPHEY AND WIFE, NADA MURPHEY, SAID<br>DEED RECORDED AT VOLUME 455, PAGE 240 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS,<br>SAVE & EXCEPT: FROM THE ABOVE DESCRIBED LAND 3 ACRES, MORE OR LESS, AND BEING THE SAME<br>LAND DESCRIBED IN DEED DATED JANUARY 12, 1968 FROM THE VETERANS' LAND BOARD OF THE STATE<br>OF TEXAS TO BOB MURPHEY AND WIFE, NADA MURPHEY, SAID DEED RECORDED AT VOLUME 347, PAGE<br>66 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT 2: 117.3 ACRES OF LAND, MORE OR<br>LESS, OUT OF AND A PART OF THE C. H. WHITAKER SURVEY, A-587 AND BEING DESCRIBED IN A DEED<br>DATED JUNE 19, 1964 FROM THE VETERANS' LAND BOARD OF THE STATE OF TEXAS TO BOB MURPHEY,<br>SAID DEED RECORDED AT VOLUME 321, PAGE 554 OF THE DEED RECORDS OF NACOGDOCHES COUNTY,<br>TEXAS.<br>Survey: JOHN KERBY<br>Abstract: 36 All depths<br>Metes & Bound: TRACT 3: 73.61 ACS TRACT 4: 56.05 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORLEY, TRAVIS R., Agreement No. 27049001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 125 ACS MOL, DESCR IN DEED DTD 12/13/1972 FROM EVERETT J. STEVENS, ET UX TO<br>EVERETT J. STEVENS, JR., ET UX, RCD VOL 379 PG 425 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIDWELL, SHARON, Agreement No. 27049002<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 125 ACS MOL, DESCR IN DEED DTD 12/13/1972 FROM EVERETT J. STEVENS, ET UX TO<br>EVERETT J. STEVENS, JR., ET UX, RCD VOL 379 PG 425 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIDWELL, MILO, Agreement No. 27049003<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 125 ACS MOL, DESCR IN DEED DTD 12/13/1972 FROM EVERETT J. STEVENS, ET UX TO<br>EVERETT J. STEVENS, JR., ET UX, RCD VOL 379 PG 425 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ENGLISH, MARY EMMA BURK, Agreement No. 27049004<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 125 ACS MOL, DESCR IN DEED DTD 12/13/1972 FROM EVERETT J. STEVENS, ET UX TO EVERETT J. STEVENS, JR., ET UX, RCD VOL 379 PG 425 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINTON, VIDA F., Agreement No. 27049005<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 125 ACS MOL, DESCR IN DEED DTD 12/13/1972 FROM EVERETT J. STEVENS, ET UX TO EVERETT J. STEVENS, JR., ET UX, RCD VOL 379 PG 425 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEVENS, EVERETT, JR,ETUX, Agreement No. 27049006<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 115 ACS MOL, BEING THAT CERTAIN 125 ACS DESCR IN DEED DTD 12/13/1972 FROM EVERETT J. STEVENS, ET UX TO EVERETT J. STEVENS, JR., ET UX RCD VOL 379, PG 425, SAVE AND EXCEPT: 10 ACS MOL, DESCR IN DEED DTD 2/1/1991 FROM TIMBERLAND FEDERAL SAVINGS ASSOCIATION, ET AL TO TOMMY L. NEILL, ET UX, RCD VOL 776, PG 61.<br>Metes & Bound: 10 ACS MOL, DESCR IN DEED DTD 2/1/1991 FROM TIMBERLAND FEDERAL SAVINGS ASSOCIATION, ET AL TO TOMMY L. NEILL, ET UX, RCD VOL 776, PG 61. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUTHERFORD, EARL RAY, JR., Agreement No. 27049007<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 125 ACS MOL, DESCR IN DEED DTD 12/13/1972 FROM EVERETT J. STEVENS, ET UX TO EVERETT J. STEVENS, JR., ET UX, RCD VOL 379 PG 425 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASON, DICK, III, Agreement No. 27050001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 35.75 ACS MOL, DESCR AS FIRST TRACT IN DEED ACKNOWLEDGED 7/13/62 FROM MAURY R. BURK, ET UX TO J.A. PARTIN AND J.G. PARTIN, RCD VOL 305 PG 41 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DONER, MAUDELL, Agreement No. 27050002<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 35.75 ACS MOL, DESCR AS FIRST TRACT IN DEED ACKNOWLEDGED 7/13/62 FROM MAURY R. BURK, ET UX TO J.A. PARTIN AND J.G. PARTIN, RCD VOL 305 PG 41 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOTLER, DAVID, Agreement No. 27050003<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 35.75 ACS MOL, DESCR AS FIRST TRACT IN DEED ACKNOWLEDGED 7/13/62 FROM MAURY R. BURK, ET UX TO J.A. PARTIN AND J.G. PARTIN, RCD VOL 305 PG 41 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASON, J. WALTER, Agreement No. 27050004<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 35.75 ACS MOL, DESCR AS FIRST TRACT IN DEED ACKNOWLEDGED 7/13/62 FROM MAURY R. BURK, ET UX TO J.A. PARTIN AND J.G. PARTIN, RCD VOL 305 PG 41 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERRINGTON, WINNELL C., Agreement No. 27050005<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 35.75 ACS MOL, DESCR AS FIRST TRACT IN DEED ACKNOWLEDGED 7/13/62 FROM MAURY R. BURK, ET UX TO J.A. PARTIN AND J.G. PARTIN, RCD VOL 305 PG 41 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERLIE, BARBARA CASON, Agreement No. 27050006<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 35.75 ACS MOL, DESCR AS FIRST TRACT IN DEED ACKNOWLEDGED 7/13/62 FROM MAURY R. BURK, ET UX TO J.A. PARTIN AND J.G. PARTIN, RCD VOL 305 PG 41 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOTLER, ELLIOTT, Agreement No. 27050007<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 35.75 ACS MOL, DESCR AS FIRST TRACT IN DEED ACKNOWLEDGED 7/13/62 FROM MAURY R. BURK, ET UX TO J.A. PARTIN AND J.G. PARTIN, RCD VOL 305 PG 41 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor METZENTHIN, ELIZABETH F., Agreement No. 27050008<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 35.75 ACS MOL, DESCR AS FIRST TRACT IN DEED ACKNOWLEDGED 7/13/62 FROM MAURY R. BURK, ET UX TO J.A. PARTIN AND J.G. PARTIN, RCD VOL 305 PG 41 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASON, JOHN R., JR., Agreement No. 27050009<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 35.75 ACS MOL, DESCR AS FIRST TRACT IN DEED ACKNOWLEDGED 7/13/62 FROM MAURY R. BURK, ET UX TO J.A. PARTIN AND J.G. PARTIN, RCD VOL 305 PG 41 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASON, GEORGE B., Agreement No. 27050010<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 35.75 ACS MOL, DESCR AS FIRST TRACT IN DEED ACKNOWLEDGED 7/13/62 FROM MAURY R. BURK, ET UX TO J.A. PARTIN AND J.G. PARTIN, RCD VOL 305 PG 41 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASON, CHRISTINE, Agreement No. 27050011<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 35.75 ACS MOL, DESCR AS FIRST TRACT IN DEED ACKNOWLEDGED 7/13/62 FROM MAURY R. BURK, ET UX TO J.A. PARTIN AND J.G. PARTIN, RCD VOL 305 PG 41 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHARRETT, ALICE CASON, Agreement No. 27050012<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 35.75 ACS MOL, DESCR AS FIRST TRACT IN DEED ACKNOWLEDGED 7/13/62 FROM MAURY R. BURK, ET UX TO J.A. PARTIN AND J.G. PARTIN, RCD VOL 305 PG 41 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASON, JAMES WALTER, Agreement No. 27050013<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 35.75 ACS MOL, DESCR AS FIRST TRACT IN DEED ACKNOWLEDGED 7/13/62 FROM MAURY R. BURK, ET UX TO J.A. PARTIN AND J.G. PARTIN, RCD VOL 305 PG 41 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNOW, ANN MAURINE CASON, Agreement No. 27050014<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 35.75 ACS MOL, DESCR AS FIRST TRACT IN DEED ACKNOWLEDGED 7/13/62 FROM MAURY R. BURK, ET UX TO J.A. PARTIN AND J.G. PARTIN, RCD VOL 305 PG 41 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASON, JOHN MARK, Agreement No. 27050015<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 35.75 ACS MOL, DESCR AS FIRST TRACT IN DEED ACKNOWLEDGED 7/13/62 FROM MAURY R. BURK, ET UX TO J.A. PARTIN AND J.G. PARTIN, RCD VOL 305 PG 41 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASON, DICK M., Agreement No. 27050016<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 35.75 ACS MOL, DESCR AS FIRST TRACT IN DEED ACKNOWLEDGED 7/13/62 FROM MAURY R. BURK, ET UX TO J.A. PARTIN AND J.G. PARTIN, RCD VOL 305 PG 41 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, BILLIE B., ETUX, Agreement No. 27051000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Metes & Bound: 1.008 ACS, MOL, OUT OF 200 ACS MOL, OUT OF AND PART OF MILLY BERRY SVY AND MANUEL DE LOS SANTOS COY GRANT, BEING SAME LAND DESCR AS 2 TRACTS IN DEED DTD 6-23-1947 FROM J. BRADY CAMPBELL, ET AL TO BILIE B. CAMPBELL, ET UX, RCD VOL 180 PG 267<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 44.012 ACS, MOL, OUT OF 200 ACS MOL, OUT OF AND PART OF MILLY BERRY SVY AND MANUEL DE LOS SANTOS COY GRANT, BEING SAME LAND DESCR AS 2 TRACTS IN DEED DTD 6-23-1947 FROM J. BRADY CAMPBELL, ET AL TO BILIE B. CAMPBELL, ET UX, RCD VOL 180 PG 267<br>Survey: MILLY BERRY<br>Abstract: 86<br>Metes & Bound: 154.98 ACS, MOL, OUT OF 200 ACS MOL, OUT OF AND PART OF MILLY BERRY SVY AND MANUEL DE LOS SANTOS COY GRANT, BEING SAME LAND DESCR AS 2 TRACTS IN DEED DTD 6-23-1947 FROM J. BRADY CAMPBELL, ET AL TO BILIE B. CAMPBELL, ET UX, RCD VOL 180 PG 267 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                     SCHEDULE A - REAL PROPERTY                          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARRELL, B. SHELTON, Agreement No. 27052001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 188.5 ACS MOL, DESCR IN DEED DTD 10/27/1969 FROM BERT BAXTER TO HAROLD SPRINGER, RCD BK 358 PG 153<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 188.5 ACS MOL, DESCR IN DEED DTD 10/27/1969 FROM BERT BAXTER TO HAROLD SPRINGER, RCD BK 358 PG 153 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, JOANNA SMITH, Agreement No. 27052002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 188.5 ACS MOL, DESCR IN DEED DTD 10/27/1969 FROM BERT BAXTER TO HAROLD SPRINGER, RCD BK 358 PG 153<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 188.5 ACS MOL, DESCR IN DEED DTD 10/27/1969 FROM BERT BAXTER TO HAROLD SPRINGER, RCD BK 358 PG 153 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS, JAMES, ET UX, Agreement No. 27053000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 11.09 ACS MOL, DESCR IN DEED DTD 3/29/83 FROM JULIA SPARKS JOHNSON, ET AL TO JAMES SPARKS RCD VOL 485 PG 532 INSOFAR AND ONLY INSOFAR AS SAID ACRES ARE INCLUDED IN THE BOUNDARIES OF THE SHANNON GU 1 #1 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, SCOTT FIELD, ETUX, Agreement No. 27054001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373<br>Survey: MILLY BERRY<br>Abstract: 86<br>Metes & Bound: 37.5 ACS MOL OUT OF MILLY BERRY SVY AND HENRY MARTIN SVY, BEING SAME LAND DESCR AS 2 TRACTS IN DEED DTD 8/2/46, FROM FAYETTE CATES, ET UX TO CARL WISENER, RCD VOL 174 PG 295 AND 3 ACS MOL OUT OF MILLY BERRY SVY, DESCR IN DEED DTD 2/28/1945 FROM S.B. HAYTER TO J.C. WISENER, RCD VOL 158 PG 286 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, WILLIE B., Agreement No. 27055001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 10.32 ACS MOL, BEING DESCR IN WD DTD 4/9/1979 FROM CARRIE LEE TO KATHLEEN WIRTH AND WILLIE B. LEE, RCD VOL 683 PG 301 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIRTH, KATHLEEN, Agreement No. 27055002<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 10.32 ACS MOL, BEING DESCR IN WD DTD 4/9/1979 FROM CARRIE LEE TO KATHLEEN WIRTH AND WILLIE B. LEE, RCD VOL 683 PG 301 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, JOHN D., Agreement No. 27056000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 12 ACS MOL, DESRC IN WD DTD 12/1/1959 FROM T.C. LACEY TO JOHN D. COOK, RCD VOL 287 PG 233 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JORDAN, CLAUDIA, Agreement No. 27057000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MILLY BERRY<br>Abstract: 86<br>Metes & Bound: 36.85 ACS MOL, DESCR IN DEED DTD 10/9/1957 FROM C.E. COLLINS, ET AL TO CLAUDIE JORDAN, RCD VOL 271 PG 33 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, JERRY, ET UX, Agreement No. 27058000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 11.5 ACS MOL, DESCR IN DEED DTD 8/3/1977 FROM MARIE PORTER MCFARLAND AND EDITH RUTH PORTER TO JERRY ALLEN, ET UX, RCD VOL 420 PG 525 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUCK, LOIS, Agreement No. 27059000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 2.94 ACS MOL, DESCR IN WD WITH VENDORS LEIN DTD 2/18/1999 FROM BRUCE SIEFFERT, ETUX TO LOIS BUCK, RCD VOL 1309 PG 30 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COLLINS, GERALD BUFORD, Agreement No. 27224001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 35.3 ACS MOL, DESCR IN DEED DTD 12/29/77 FROM BLANCH BROWN COLLINS TO MILBURN HERBERT COLLINS, ET AL, RCD VOL 425 PG 173 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, EARL GILBERT, Agreement No. 27224002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 35.3 ACS MOL, DESCR IN DEED DTD 12/29/77 FROM BLANCH BROWN COLLINS TO MILBURN HERBERT COLLINS, ET AL, RCD VOL 425 PG 173 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, ROBERT LEE JR., Agreement No. 27224003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 35.3 ACS MOL, DESCR IN DEED DTD 12/29/77 FROM BLANCH BROWN COLLINS TO MILBURN HERBERT COLLINS, ET AL, RCD VOL 425 PG 173 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, HAROLD D., SR., Agreement No. 27224004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 35.3 ACS MOL, DESCR IN DEED DTD 12/29/77 FROM BLANCH BROWN COLLINS TO MILBURN HERBERT COLLINS, ET AL, RCD VOL 425 PG 173 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, RAYMOND ALLISON, Agreement No. 27224005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 35.3 ACS MOL, DESCR IN DEED DTD 12/29/77 FROM BLANCH BROWN COLLINS TO MILBURN HERBERT COLLINS, ET AL, RCD VOL 425 PG 173 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART MINERAL CORP., Agreement No. 27225002<br>USA/TEXAS/NACOGDOCHES<br>Survey: AJ JORDAN<br>Abstract: 781<br>Survey: CHARLES H WHITAKER<br>Abstract: 587<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 274.0 ACRES OUT OF THE W J LADD SVY, A-38, A J JORDAN SVY, A-781 AND C H WHITAKER SVY, A-587 AND BEING MORE PARTICULARLY DESCRIBED IN LEASE AS TWO TRACTS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARTIN, J. A. , ET AL, Agreement No. 27226001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 75.75 ACS MOL DESC IN DEED DTD 7/13/1962 FROM MAURY R. BURK, ET UX TO J.A. PARTIN AND J.G. PARTIN, RCD VOL 305, PG 41 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, ERNEST L., ET UX, Agreement No. 27227001<br>USA/TEXAS/NACOGDOCHES<br>Survey: AJ JORDAN<br>Abstract: 781 All depths<br>Metes & Bound: 140.52 ACS MOL, OUT OF W.J. LADD SVY AND A.J. JORDAN SVY, DESCR IN DEED DTD 3/29/1967 FROM MILDRED M. JOHNSON, IND. & ADMIN. OF ESTATE OF W.C. JOHNSON, DEC., RCD VOL 342, PG 288<br>Survey: WILLIAMS J LADD<br>Abstract: 38 All depths<br>Metes & Bound: 5 ACS MOL, DESCR IN WD DTD 8/30/1954 FROM W.C. JOHNSON, ET UX TO ERNEST LAWRENCE JOHNSON, ET UX, RCD VOL 227, PG 177; 25 ACS MOL, DESCR IN WD DTD 5/29/1958 FROM W.C. JOHNSON, ET UX TO ERNEST LAWRENCE JOHNSON, ET UX RCD VOL 275, PG 72 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROWLETT, RAYMOND E., Agreement No. 27228000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 26 ACS MOL, OUT OF W.J. LADD SVY AND A.J. JORDAN SVY, BEING DESCR IN WD DTD 1/10/1972 FROM WALTER ROWLETT, ET UX TO RAYMOND ROWLETT, ET UX, RCD VOL 372, PG 67 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARTIN, EARL GENE, Agreement No. 27229000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 40.23 ACS MOL, PART OF 77.6 ACS DESCR IN DEED DTD 3/24/72 FROM CLARA PARTIN TO EARL GENE PARTIN, ET UX, RCD VOL 373, PG 779; LESS & EXCEPT 0.93 ACS DESCR IN WD DTD 10/29/82 FROM EARL GENE PARTIN, ET UX TO JIMMY L. RICE, ET UX, RCD VOL 480, PG 577; LESS & EXCEPT 8.6 ACS DESCR IN DEED DTD 10/28/87 FROM EARL GENE PARTIN TO LETHA JOY PARTIN, RCD VOL 682, PG 626; LESS & EXCEPT 27.84 ACS DESCR IN DEED DTD 9/2/98 FROM EARL GENE PARTIN TO JOHN T. BOWIE, ET UX, RCD VOL 1258, PG 205 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BURK, BRYAN C., ET UX, Agreement No. 27230000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 74.7663 ACS MOL, DESCR IN CONTRACT OF SALE AND PURCHASE DTD 3/3/1962 FROM THE VETERANS' LAND BOARD OF THE STATE OF TEXAS TO BRYAN C. BURK, RCD VOL 302 PG 129 AND ALSO DESCR IN DEED DTD 2/19/1986 FROM THE VETERANS' LAND BOARD OF THE STATE OF TEXAS TO BRYAN C. BURK, RCD VOL 615 PG 136 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HASLEY, BILLY MAX, ET UX, Agreement No. 27231001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 46.631 ACS MOL, DESCR IN CONTRACT OF SALE AND PURCHASE DTD 10/18/1962 FROM THE VETERANS' LAND BOARD OF THE STATE OF TEXAS TO BILLY MAX HASLEY, RCD VOL 308. PG 409; ALSO DESCR IN DEED DTD 11/7/1985 FROM THE VETERANS' LAND BOARD OF THE STATE OF TEXAS TO BILLY MAX HASLEY, RCD VOL 615, PG 438 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIGSBY, GEORGE, Agreement No. 27231002<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 46.631 ACS MOL, DESCR IN CONTRACT OF SALE AND PURCHASE DTD 10/18/1962 FROM THE VETERANS' LAND BOARD OF THE STATE OF TEXAS TO BILLY MAX HASLEY, RCD VOL 308. PG 409; ALSO DESCR IN DEED DTD 11/7/1985 FROM THE VETERANS' LAND BOARD OF THE STATE OF TEXAS TO BILLY MAX HASLEY, RCD VOL 615, PG 438 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIGSBY, MAX, Agreement No. 27231003<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 46.631 ACS MOL, DESCR IN CONTRACT OF SALE AND PURCHASE DTD 10/18/1962 FROM THE VETERANS' LAND BOARD OF THE STATE OF TEXAS TO BILLY MAX HASLEY, RCD VOL 308. PG 409; ALSO DESCR IN DEED DTD 11/7/1985 FROM THE VETERANS' LAND BOARD OF THE STATE OF TEXAS TO BILLY MAX HASLEY, RCD VOL 615, PG 438 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RULFS, JOHN D., JR., Agreement No. 27240000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CHARLES H WHITAKER<br>Abstract: 587<br>Metes & Bound: 66 ACS MOL, DESCR IN DEED DTD 11/27/1974 FROM THE VETERANS LAND BOARD OF THE STATE OF TEXAS TO JOHN D. RULFS, RCD VOL 395, PG 675<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 20.5 ACS MOL, DESCR IN DEED DTD 4/8/1958 FROM J.R. GRAY, TRUSTEE TO J.D. RULFS, ET AL, RCD VOL 274, PG 183 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILMORE, HULEN, ET UX, Agreement No. 27241001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 15.77 ACS MOL, DESCR IN DEED DDTD 3/14/1995 FROM LERA MARTIN TO HULEN GILMORE, ET UX, RCD VOL 912, PG 783<br>Metes & Bound: 5.015 ACS MOL, DESCR IN DEED DTD 7/20/2001 FROM ARLAN RENFRO, ET UX TO ROBBIE D. VICK, ET UX, RCD VOL 1608, PG 298; AND 14.38 ACS MOL, DESCR IN DEED DTD 6/15/1984 FROM LERA MARTIN TO E.L. HANNA, JR., ET UX, RCD VOL 530, PG 42 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYTER, S.B. TRUST, Agreement No. 27361001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 23 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 8/15/1977 FROM STONE FORT NATIONAL BANK OF NACOGDOCHES TO S.B. HAYTER TRUST, RCD VOL 423, PG 215<br>Survey: MILLY BERRY<br>Abstract: 86<br>Metes & Bound: 3 ACS MOL, BEING SAME LAND DESCR IN DEED DTD 9/28/1945 FROM S.B. HAYTER TO J.C. WISENER, RCD VOL 158, PG 286 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLS, FREDDIE, Agreement No. 27446000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 All depths<br>Metes & Bound: 0.919 ACS MOL, BEING A PART OF 77.72 AC TRACT, CALLED 77.37 ACS, DESCR IN DEED DTD 6/19/2000 FROM ROBERT NICHOLS TO FREDDIE NICHOLS, RCD VOL 1462 PG 99 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLOUNT, RETHA MOSBY, Agreement No. 27447001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MILLY BERRY<br>Abstract: 86<br>Metes & Bound: 103.6 ACS MOL, DESCR IN DEED DTD 12/17/1991 FROM DOROTHY MOSBY & GREGORY B. MOSBY TO WILLIAM D. GUTHRIE, RCD VOL 798, PG 878 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BAKER, TRAVIS, ET UX. Agreement No. 27448000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ELI GARRETT<br>Abstract: 32<br>Metes & Bound: 107.5 ACS MOL, DESCR IN WD DTD 10/29/1934 FROM BENNETT T. BAKER, ET UX TO TRAVIS BAKER, RCD VOL 133, PG 305 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, GARY LEE, Agreement No. 27449001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 1.235 ACS MOL, DESCR IN DEED DTD 10/18/1972 FROM JOE PRINCE, IND. & IND. EXEC. U/W/O ELIZABETH PRINCE TO LARRY GRESHAM, ET UX, RCD VOL 378 PG 651 INCLUDING ALL STRIPS, ROADWAYS, CANALS, RIPARIAN RIGHTS AND SIMILAR TRACTS OR PARCELS OWNED BY LESSOR TO A PART OF ABOVE TRACT AND ADJOINING OR CONNECTED THERETO, BUT NOT INCLUDING ANY SEPARATE TRACTS OWNED BY LESSOR OTHER THAN DESCRIBED HEREIN.<br>Metes & Bound: 2.0 ACS MOL, DESCR IN DEED DTD 2/1/1973 FROM JOE PRINCE, IND. & IND. EXEC. U/W/O ELIZABETH PRINCE TO WALTER L. CORBIN, ET UX, RCD VOL 380, PG 510 INCLUDING ALL STRIPS, ROADWAYS, CANALS, RIPARIAN RIGHTS AND SIMILAR TRACTS OR PARCELS OWNED BY LESSOR TO A PART OF ABOVE TRACT AND ADJOINING OR CONNECTED THERETO, BUT NOT INCLUDING ANY SEPARATE TRACTS OWNED BY LESSOR OTHER THAN DESCRIBED HEREIN. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARSEN, LEWIS, ET UX. Agreement No. 27449002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 1.235 ACS MOL, DESCR IN DEED DTD 10/18/1972 FROM JOE PRINCE, IND. & IND. EXEC. U/W/O ELIZABETH PRINCE TO LARRY GRESHAM, ET UX, RCD VOL 378 PG 651 INCLUDING ALL STRIPS, ROADWAYS, CANALS, RIPARIAN RIGHTS AND SIMILAR TRACTS OR PARCELS OWNED BY LESSOR TO A PART OF ABOVE TRACT AND ADJOINING OR CONNECTED THERETO, BUT NOT INCLUDING ANY SEPARATE TRACTS OWNED BY LESSOR OTHER THAN DESCRIBED HEREIN.<br>Metes & Bound: 2.0 ACS MOL, DESCR IN DEED DTD 2/1/1973 FROM JOE PRINCE, IND. & IND. EXEC. U/W/O ELIZABETH PRINCE TO WALTER L. CORBIN, ET UX, RCD VOL 380, PG 510 INCLUDING ALL STRIPS, ROADWAYS, CANALS, RIPARIAN RIGHTS AND SIMILAR TRACTS OR PARCELS OWNED BY LESSOR TO A PART OF ABOVE TRACT AND ADJOINING OR CONNECTED THERETO, BUT NOT INCLUDING ANY SEPARATE TRACTS OWNED BY LESSOR OTHER THAN DESCRIBED HEREIN. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BADDERS, TIMOTHY W.,ET UX, Agreement No. 27450001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 2.908 ACS MOL, DESCR AS 2ND TRACT IN DEED DTD 3/13/1986 FROM GAYLA M. WRIGHT HARBER SANDERS, ET VIR TO TIMOTHY WARNER BADDERS, ET UX, RCD VOL 616, PG 321 INCLUDING ALL STRIPS, ROADWAYS, CANALS, RIPARIAN RIGHTS AND SIMILAR TRACTS OR PARCELS OWNED BY LESSOR TO A PART OF ABOVE TRACT AND ADJOINING OR CONNECTED THERETO, BUT NOT INCLUDING ANY SEPARATE TRACTS OWNED BY LESSOR OTHER THAN DESCRIBED HEREIN.<br>Metes & Bound: 10 ACS AND 6.232 ACS MOL, DESCR AS 1ST & 3RD TRACTS IN DEED DTD 3/13/1986 FROM GAYLA M. WRIGHT HARBER SANDERS, ET VIR TO TIMOTHY W. BADDERS, ET UX, RCD VOL 616, PG 321 INCLUDING ALL STRIPS, ROADWAYS, CANALS, RIPARIAN RIGHTS AND SIMILAR TRACTS OR PARCELS OWNED BY LESSOR TO A PART OF ABOVE TRACT AND ADJOINING OR CONNECTED THERETO, BUT NOT INCLUDING ANY SEPARATE TRACTS OWNED BY LESSOR OTHER THAN DESCRIBED HEREIN. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, HUBERT H., ET UX, Agreement No. 27451001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID INCLUDES THE FOLLOWING LANDS IN THE KATHLEEN GU 1: 80 ACS MOL, DESCR AS 2ND TRACT IN DEED DTD 2/10/1951 FROM E.P. HARRIS, ET UX TO HUBERT H. HARRIS, RCD VOL 214 PG 157 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARMLEY, MYRTLE B.SANDERS, Agreement No. 27452001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 All depths<br>Metes & Bound: 145.7 ACS MOL, DESCR IN WD DTD 3/21/1952 FROM ARON SANDERSET UX TO HOLLIS WEATHERLY, ET UX, RCD VOL 227, PG 68 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEATHERLY, HOLLIS, ET UX, Agreement No. 27452002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 All depths<br>Metes & Bound: 145.7 ACS MOL, DESCR IN WD DTD 3/21/1952 FROM ARON SANDERS ET UX TO HOLLIS WEATHERLY, ET UX, RCD VOL 227, PG 68 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REGIONS BANK-ATLANTA, TX, Agreement No. 27452003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 All depths<br>Metes & Bound: 145.7 ACS MOL, DESCR IN WD DTD 3/21/1952 FROM ARON SANDERS ET UX TO HOLLIS WEATHERLY, ET UX, RCD VOL 227, PG 68 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WANAMAKER, PAMELA PRINCE, Agreement No. 27453001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 27 ACS MOL, DESCR IN DEED DTD 1/10/1969 FROM JOE PRINCE to Dr. CHARLES W. MORGAN, M.D., RCD VOL 353, PG 356 INCLUDING ALL STRIPS, ROADWAYS, CANALS, RIPARIAN RIGHTS AND SIMILAR TRACTS OR PARCELS OWNED BY LESSOR TO A PART OF ABOVE TRACT AND ADJOINING OR CONNECTED THERETO, BUT NOT INCLUDING ANY SEPARATE TRACTS OWNED BY LESSOR OTHER THAN DESCRIBED HEREIN. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WANAMAKER, PAMELA PRINCE, Agreement No. 27454001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 All depths<br>Metes & Bound: 178.4902 ACS MOL, SITUATED IN THE JH HYDE SVY, A-249 AND THE MILLY BERRY SVY, A-86, BEING DESC AS 233.00 ACS BEING FIRST TRACT (CALLED 45 ACS), SECOND TRACT (CALLED 48 ACS) AND THIRD TRACT (CALLED 140 ACS) IN DEED DTD 8/13/1949 REC VOL 197 PG 264 AND ALSO BEING THE SAME LAND DESC IN DEED DTD 6/5/1944 REC VOL 165 PG 55 SAVE AND EXCEPT THE FOLLOWING 25 TRACTS (SEE AMENDMENT FOR DESCRIPTIONS OF SAID 25 TRACTS)<br>Survey: MILLY BERRY<br>Abstract: 86 All depths<br>Metes & Bound: 178.4902 ACS MOL, SITUATED IN THE JH HYDE SVY, A-249 AND THE MILLY BERRY SVY, A-86, BEING DESC AS 233.00 ACS BEING FIRST TRACT (CALLED 45 ACS), SECOND TRACT (CALLED 48 ACS) AND THIRD TRACT (CALLED 140 ACS) IN DEED DTD 8/13/1949 REC VOL 197 PG 264 AND ALSO BEING THE SAME LAND DESC IN DEED DTD 6/5/1944 REC VOL 165 PG 55 SAVE AND EXCEPT THE FOLLOWING 25 TRACTS (SEE AMENDMENT FOR DESCRIPTIONS OF SAID 25 TRACTS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS, BILLY JOE, Agreement No. 27455001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 150 ACS MOL, DESCR AS TR 1 IN WD DTD 3/31/1947 FROM BELLE MCCHRISTIAN, ET AL TO OSCAR SPARKS, RCD VOL 178, PG 435; 25 ACS MOL, DESCR AS TR 2 N WD DTD 3/31/1947 FROM BELLE MCCHRISTIAN, ET AL TO OSCAR SPARKS, RCD VOL 178, PG 435; INSOFAR AND ONLY INSFAR AS SAID LANDS ARE IN THE SHANNON GAS GU 1 #1<br>Metes & Bound: 135 ACS MOL, DESCR AS IN DEED DTD 10/25/1911 FROM J.S. MATHEWS, ET AL TO RICHARD PARTIN, RCD VOL 77, PG 171; 75.5 ACS MOL, DESCR IN WD DTD 12/12/1910 FROM R. MOSBY, ET UX TO T.N. CHANDLER, RCD VOL 73, PG 87 INSOFAR AND ONLY INSOFAR AS LANDS ARE INCLUDED IN THE SHANNON GU 1 #1<br>Metes & Bound: 46.93 ACS MOL, DESCR IN DEED DTD 7/28/45 FROM CLABE MCCHRISTIAN, ET AL TO INA WHITE, RCD VOL 168, PG 384; 10.43 ACS MOL, DESCR IN DEED DTD 9/9/47 FROM BEN WHITAKER, ET AL TO OSCAR PARKS, RCD VOL 345, PG 221 INSOFAR AND ONLY INSOFAR AS SAID LANDS ARE IN THE SHANNON GU 1 #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDANIEL, PAULINE, Agreement No. 27456001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 150 ACS MOL, DESCR AS TR 1 IN WD DTD 3/31/1947 FROM BELLE MCCHRISTIAN, ET AL TO OSCAR SPARKS, RCD VOL 178, PG 435; 25 ACS MOL, DESCR AS TR 2 N WD DTD 3/31/1947 FROM BELLE MCCHRISTIAN, ET AL TO OSCAR SPARKS, RCD VOL 178, PG 435 INSOFAR AND ONLY INSOFAR AS SAID TRACT GRANTS RIGHTS TO THE SHANNON GU 1<br>Metes & Bound: 46.93 ACRES MOL, DESCR IN DEED DTD 7/28/2945 FROM CLABE MCCHRISTIAN, ET AL TO INA WHITE, RCD VOL 168, PG 384; 10.43 ACRES MOL, DESCR IN DEED DTD 9/9/1967 FROM BEN WHITAKER, ET AL TO OSCAR SPARKS, RCD VOL 345, PG 221 INSOFAR AND ONLY INSOFAR AS SAID TRACT GRANTS RIGHTS TO THE SHANNON GU 1<br>Metes & Bound: 135 ACS MOL, DESCR AS 140 ACS IN DEED DTD 10/25/1911 FROM J.S. MATHEWS, ET AL TO RICHARD PARTIN, RCD VOL 77, PG 171; 75.5 ACS MOL, DESCR IN WD DTD 12/12/1910 FROM R. MOSBY, ET UX TO T.N. CHANDLER, RCD VOL 73, PG 87 INSOFAR AND ONLY INSOFAR AS SAID TRACT INCLUDES LANDS WITHIN THE SHANNON GU 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS, JACK, Agreement No. 27456002<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 150 ACS MOL, DESCR AS TR 1 IN WD DTD 3/31/1947 FROM BELLE MCCHRISTIAN, ET AL TO OSCAR SPARKS, RCD VOL 178, PG 435; 25 ACS MOL, DESCR AS TR 2 N WD DTD 3/31/2947 FROM BELLE MCCHRISTIAN, ET AL TO OSCAR SPARKS, RCD VOL 178, PG 435 INSOFAR AND ONLY INSOFAR AS SAID TRACT GRANTS RIGHTS TO THE SHANNON GU 1<br>Metes & Bound: 46.93 ACRES MOL, DESCR IN DEED DTD 7/28/2945 FROM CLABE MCCHRISTIAN, ET AL TO INA WHITE, RCD VOL 168, PG 384; 10.43 ACRES MOL, DESCR IN DEED DTD 9/9/1967 FROM BEN WHITAKER, ET AL TO OSCAR SPARKS, RCD VOL 345, PG 221 INSOFAR AND ONLY INSOFAR AS SAID TRACT GRANTS RIGHTS TO THE SHANNON GU 1<br>Metes & Bound: 135 ACS MOL, DESCR AS 140 ACS IN DEED DTD 10/25/1911 FROM J.S. MATHEWS, ET AL TO RICHARD PARTIN, RCD VOL 77, PG 171; 75.5 ACS MOL, DESCR IN WD DTD 12/12/1910 FROM R. MOSBY, ET UX TO T.N. CHANDLER, RCD VOL 73, PG 87 INSOFAR AND ONLY INSOFAR AS SAID TRACT INCLUDES LANDS WITHIN THE SHANNON GU 1 | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SPURGEON, MARIE, Agreement No. 27456003<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 150 ACS MOL, DESCR AS TR 1 IN WD DTD 3/31/1947 FROM BELLE MCCHRISTIAN, ET AL TO OSCAR SPARKS, RCD VOL 178, PG 435; 25 ACS MOL, DESCR AS TR 2 IN WD DTD 3/31/2947 FROM BELLE MCCHRISTIAN, ET AL TO OSCAR SPARKS, RCD VOL 178, PG 435 INSOFAR AND ONLY INSOFAR AS SAID TRACT GRANTS RIGHTS TO THE SHANNON GU 1<br>Metes & Bound: 46.93 ACRES MOL, DESCR IN DEED DTD 7/28/2945 FROM CLABE MCCHRISTIAN, ET AL TO INA WHITE, RCD VOL 168, PG 384; 10.43 ACRES MOL, DESCR IN DEED DTD 9/9/1967 FROM BEN WHITAKER, ET AL TO OSCAR SPARKS, RCD VOL 345, PG 221 INSOFAR AND ONLY INSOFAR AS SAID TRACT GRANTS RIGHTS TO THE SHANNON GU 1<br>Metes & Bound: 135 ACS MOL, DESCR AS 140 ACS IN DEED DTD 10/25/1911 FROM J.S. MATHEWS, ET AL TO RICHARD PARTIN, RCD VOL 77, PG 171; 75.5 ACS MOL, DESCR IN WD DTD 12/12/1910 FROM R. MOSBY, ET UX TO T.N. CHANDLER, RCD VOL 73, PG 87 INSOFAR AND ONLY INSOFAR AS SAID TRACT INCLUDES LANDS WITHIN THE SHANNON GU 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMONS, DORIS, Agreement No. 27456004<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 150 ACS MOL, DESCR AS TR 1 IN WD DTD 3/31/1947 FROM BELLE MCCHRISTIAN, ET AL TO OSCAR SPARKS, RCD VOL 178, PG 435; 25 ACS MOL, DESCR AS TR 2 IN WD DTD 3/31/2947 FROM BELLE MCCHRISTIAN, ET AL TO OSCAR SPARKS, RCD VOL 178, PG 435 INSOFAR AND ONLY INSOFAR AS SAID TRACT GRANTS RIGHTS TO THE SHANNON GU 1<br>Metes & Bound: 46.93 ACRES MOL, DESCR IN DEED DTD 7/28/2945 FROM CLABE MCCHRISTIAN, ET AL TO INA WHITE, RCD VOL 168, PG 384; 10.43 ACRES MOL, DESCR IN DEED DTD 9/9/1967 FROM BEN WHITAKER, ET AL TO OSCAR SPARKS, RCD VOL 345, PG 221 INSOFAR AND ONLY INSOFAR AS SAID TRACT GRANTS RIGHTS TO THE SHANNON GU 1<br>Metes & Bound: 135 ACS MOL, DESCR AS 140 ACS IN DEED DTD 10/25/1911 FROM J.S. MATHEWS, ET AL TO RICHARD PARTIN, RCD VOL 77, PG 171; 75.5 ACS MOL, DESCR IN WD DTD 12/12/1910 FROM R. MOSBY, ET UX TO T.N. CHANDLER, RCD VOL 73, PG 87 INSOFAR AND ONLY INSOFAR AS SAID TRACT INCLUDES LANDS WITHIN THE SHANNON GU 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDDLEBROOK MINERAL PTNSP, Agreement No. 27457001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ROBERT ROGERS<br>Abstract: 474 From 1,000 feet to 0 feet<br>Metes & Bound: 160 ACS MOL, DESCR IN DEED DTD 12/29/1997 FROM ELIZABETH SPRADLEY BAUMAN TO DIANE NEWSOM HOUSE, RCD VOL 1172 PG 250 BELOW 1,000 FT BELOW THE SURFACE (SEE REMARKS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAST, JOHN C., ET AL, Agreement No. 27458001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 From 1,000 strat. equiv. to 10,616 strat. equiv.<br>Metes & Bound: TRACT FOUR: 52.00 ACRES OF LAND, MORE OR LESS, OUT OF THE JOHN KIRBY SURVEY, A-36, NACOGDOCHES COUNTY, TEXAS, AND FURTHER DESCRIBED IN DEED DATED OCTOBER 21, 1943, FROM R.C. DARNELL AND WIFE BEATRICE DARNELL TO A.T. MAST, RECORDED IN VOLUME 163, PAGE 280, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS (150). From 1,000 strat. equiv. to 10,616 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LAND LIES WITHIN THE BOUNDARIES OF THE KATHLEEN GU 1: TRACT FIVE: 120.00 ACRES OF LAND, MORE OR LESS, OUT OF THE JOHN KIRBY SURVEY, A-36, NACOGDOCHES COUNTY, TEXAS, AND FURTHER DESCRIBED IN DEED DATED DECEMBER 27, 1960, FROM A.T. MAST AND H.R. MAST TO R.E. WISENER AND WIFE, MARY M. WISENER, RECORDED IN VOLUME 304, PAGE 11, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS (157).<br>Survey: ROBERT ROGERS<br>Abstract: 474 From 1,000 strat. equiv. to 10,616 strat. equiv.<br>Metes & Bound: TRACT SIX: 160.00 ACRES OF LAND, MORE OR LESS, OUT OF THE ROBERT ROGERS SURVEY A-474, NACOGDOCHES COUNTY, TEXAS, AND FURTHER DESCRIBED IN DEED DATED DECEMBER 29, 1997, FROM ELIZABETH SPRADLEY BAUMAN BY ATTORNEY-IN-FACT DIANE NEWSOM HOUSE TO DIANE NEWSOM HOUSE, RECORDED IN VOLUME 1172, PAGE 250, OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: WILHELM DANKWORTH<br>Abstract: 180 From 1,000 strat. equiv. to 10,616 strat. equiv.<br>Metes & Bound: TRACT ONE: 15.64 ACRES OF LAND, MORE OR LESS, OUT OF THE WM. DANKWORTH SURVEY, A-180, NACOGDOCHES COUNTY, TEXAS, AND FURTHER DESCRIBED IN DEED DATED JUNE 12, 1957, TENNIE C. CURTIS AND HUSBAND, CLIFFORD CURTIS TO A. T. MAST AND H. R. MAST, RECORDED IN VOLUME 268, PAGE 194, DEED RECRODS OF NACOGDOCHES COUNTY, TEXAS (87). From 1,000 strat. equiv. to 10,616 strat. equiv.<br>Metes & Bound: TRACT TWO: 50.00 ACRES OF LAND, MORE OR LESS, OUT OF THE WM. DANKWORTH SURVEY, A-180, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT PORTION OF BLOCK NO. 4 LYING IN THE WM. DANKWORTH SURVEY, A-180, SET ASIDE TO BEN TAYLOR AND CLABE MCCUISTIAN IN PARTITION DEED DATED SEPTEMBER 15, 1919, RECORDED IN VOLUME 114, PAGE 600, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS (88) | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MAST, A.T., JR, ET AL., Agreement No. 27459001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 From 1,000 strat. equiv. to 10,700 strat. equiv.<br>Metes & Bound: TRACT FIVE: 83.3 ACRES OF LAND, MORE OR LESS. OUT OF THE J.S. ROBERTS SURVEY A-490, AND THE J.H. HYDE SURVEY, A-249, NACOGDOCHES COUNTY, TEXAS, AND FURTHER DESCRIBED IN DEED DATED AUGUST 25, 1944, FROM JOE PRINCE AND WIFE ELIZABETH PRINCE TO MRS. A.T. MAST, RECORDED IN VOLUME 165, PAGE 201, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: JOHN KERBY<br>Abstract: 36 From 1,000 strat. equiv. to 10,700 strat. equiv.<br>Metes & Bound: TRACT ONE: 95.30 ACRES OF LAND, MORE OR LESS, OUT OF THE JOHN KIRBY SURVEY A-36, NACOGDOCHES COUNTY, TEXAS, AND FURTHER DESCRIBED IN DEED DATED NOVEMBER 19, 1947, FROM H. M. MOORE AND WIFE, NANCY MOORE TO LOIS MAST, RECORDED IN VOLUME 182, PAGE 358, DEED RECORDS OF NACOGDOCHES COUNTY TEXAS. (107 PART)<br>Survey: JOHN S ROBERTS<br>Abstract: 490 From 1,000 strat. equiv. to 10,700 strat. equiv.<br>Metes & Bound: TRACT FIVE: 83.3 ACRES OF LAND, MORE OR LESS, OUT OF THE J.S. ROBERTS SURVEY A-490, AND THE J.H. HYDE SURVEY, A-249, NACOGDOCHES COUNTY, TEXAS, AND FURTHER DESCRIBED IN DEED DATED AUGUST 25, 1944, FROM JOE PRINCE AND WIFE ELIZABETH PRINCE TO MRS. A.T. MAST, RECORDED IN VOLUME 165, PAGE 201, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 1,000 strat. equiv. to 10,700 strat. equiv.<br>Metes & Bound: TRACT THREE: 44.65 ACRES OF LAND, MORE OR LESS, OUT OF THE J. S. ROBERTS SURVEY A-490, NACOGDOCHES COUNTY, TEXAS, AND FURTHER DESCRIBED IN DEED DATED JULY 14, 1945, FROM O.C. MARTIN AND WIFE, LERA MARTIN TO LOIS MAST, RECORDED IN VOLUME 169, PAGE 49, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. (108) From 1,000 strat. equiv. to 10,700 strat. equiv.<br>Metes & Bound: TRACT FOUR: 44.65 ACRES OF LAND, MORE OR LESS, OUT OF THE J. S. ROBERTS SURVEY A-490, NACOGDOCHES COUNTY, TEXAS, AND FURTHER DESCRIBED IN DEED DATED AUGUST 29, 1944, FROM K.P. BRANCH AND ORLAND PATTON TO MRS. A.T. MAST, RECORDED IN VOLUME 166, PAGE 209, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. (109)<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 1,000 strat. equiv. to 10,700 strat. equiv.<br>Metes & Bound: TRACT TWO: 50.00 ACRES, MORE OR LESS, OUT OF THE M. COY SURVEY A-21, NACOGDOCHES COUNTY, TEXAS, AND FURTHER DESCRIBED IN DEED DATED SEPTEMBER 19, 1949, FROM N.L. JONES AND WIFE, VESTER JONES TO LOIS MAST, RECORDED IN VOLUME 198, PAGE 367, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS (107 PART) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDDLEBROOK MINERAL PTNSP, Agreement No. 27460001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180 From 0 feet top SURFACE to 1,000 feet bottom TRAVIS PEAK<br>Metes & Bound: 15.64 ACS MOL, DESCR IN DEED DTD 6/12/1957 FROM TENNIE C. CURTIS, ET VIR TO A.T. MAST AND H.R. MAST, RCD VOL 268, PG 194 INSOFAR AND ONLY INSOFAR AS SAID ACRES ARE INCLUDED IN THE BOUNDARIES OF THE SHANNON GU 1 #1 WELL LIMITED FROM THE 1000 FEET BELOW THE SURFACE DOWN TO AND INCLUDING 100 FEET BELOW THE DEEPEST PRODUCING INTERVAL From 0 feet top SURFACE to 1,000 feet bottom TRAVIS PEAK<br>Metes & Bound: 50 ACS MOL, BEING THAT PORTION OF BLK 4 SET ASIDE TO BEN TAYLOR AND CLABE MCCUISTIAN IN PARTITION DEED DTD 9/19/1919, RCD VOL 114, PG 600 INSOFAR AND ONLY INSOFAR AS SAID ACRES ARE INCLUDED IN THE BOUNDARIES OF THE SHANNON GU 1 #1 WELL LIMITED FROM THE 1000 FEET BELOW THE SURFACE DOWN TO AND INCLUDING 100 FEET BELOW THE DEEPEST PRODUCING INTERVAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDDLEBROOK MINERAL PTNSP, Agreement No. 27462001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 From 1,000 feet top to 100 feet below bottom TRAVIS PEAK<br>Metes & Bound: 50 ACS MOL, OUT OF 120 ACS, DESCR IN DEED DTD 12/27/1960 FROM A.T. MAST AND H.R. MAST TO R.E. WISENER, ET UX, RCD VOL 304, PG 11 INSOFAR AND ONLY SO FAR AS LANDS LIE WITHIN THE KATHLEEN GU 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, NELDA J. GRIMES, Agreement No. 27463001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 210.5 ACS MOL, BEING 135 ACS MOL, DESCR AS 140 ACS IN DEED DTD 10/25/1911 FROM J.S. MATHEWS, ET AL TO RICHARD PARTIN, RCD VOL 77, PG 171; AND 75.5 ACS MOL, DESCR IN DEED DTD 12/12/1910 FROM R. MOSBY TO T.N. CHANDLER, RCD VOL 73, PG 87 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMILLIAN, DOROTHY E. G., Agreement No. 27463002<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 210.5 ACS MOL, BEING 135 ACS MOL, DESCR AS 140 ACS IN DEED DTD 10/25/1911 FROM J.S. MATHEWS, ET AL TO RICHARD PARTIN, RCD VOL 77, PG 171; AND 75.5 ACS MOL, DESCR IN DEED DTD 12/12/1910 FROM R. MOSBY TO T.N. CHANDLER, RCD VOL 73, PG 87 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIMES, ALVIN M., Agreement No. 27463003<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 210.5 ACS MOL, BEING 135 ACS MOL, DESCR AS 140 ACS IN DEED DTD 10/25/1911 FROM J.S. MATHEWS, ET AL TO RICHARD PARTIN, RCD VOL 77, PG 171; AND 75.5 ACS MOL, DESCR IN DEED DTD 12/12/1910 FROM R. MOSBY TO T.N. CHANDLER, RCD VOL 73, PG 87 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GARNER, MARVIS ANITA, Agreement No. 27463004<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 210.5 ACS MOL, BEING 135 ACS MOL, DESCR AS 140 ACS IN DEED DTD 10/25/1911 FROM J.S. MATHEWS, ET AL TO RICHARD PARTIN, RCD VOL 77, PG 171; AND 75.5 ACS MOL, DESCR IN DEED DTD 12/12/1910 FROM R. MOSBY TO T.N. CHANDLER, RCD VOL 73, PG 87 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARMLEY, LERA SPARKS, Agreement No. 27464001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180 All depths<br>Metes & Bound: 28 ACS MOL, DESCR IN WD DTD 1/8/1996 FROM KIRBY SMITH SPARKS, ET UX TO ROY G. SPARKS, ET UX, RCD VOL 960, PG 277 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS, WILFORD C., Agreement No. 27464002<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180 All depths<br>Metes & Bound: 28 ACS MOL, DESCR IN WD DTD 1/8/1996 FROM KIRBY SMITH SPARKS, ET UX TO ROY G. SPARKS, ET UX, RCD VOL 960, PG 277 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL, MARSHA S., Agreement No. 27464003<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180 All depths<br>Metes & Bound: 28 ACS MOL, DESCR IN WD DTD 1/8/1996 FROM KIRBY SMITH SPARKS, ET UX TO ROY G. SPARKS, ET UX, RCD VOL 960, PG 277 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEVENS, LEWIS C., Agreement No. 27464004<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180 All depths<br>Metes & Bound: 28 ACS MOL, DESCR IN WD DTD 1/8/1996 FROM KIRBY SMITH SPARKS, ET UX TO ROY G. SPARKS, ET UX, RCD VOL 960, PG 277 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, PAMELA S., Agreement No. 27464005<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180 All depths<br>Metes & Bound: 28 ACS MOL, DESCR IN WD DTD 1/8/1996 FROM KIRBY SMITH SPARKS, ET UX TO ROY G. SPARKS, ET UX, RCD VOL 960, PG 277 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS, ROY G., ET UX, Agreement No. 27464006<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180 All depths<br>Metes & Bound: 28 ACS MOL, DESCR IN WD DTD 1/8/1996 FROM KIRBY SMITH SPARKS, ET UX TO ROY G. SPARKS, ET UX, RCD VOL 960, PG 277 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS, LLOYD R., Agreement No. 27465000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MG WHITAKER<br>Abstract: 592<br>Metes & Bound: 19.09 ACS MOL, DESCR IN WD DTD 10/31/1991 FROM WILLIAM HOWARD MILES, ET UX TO LLOYD R. SPARKS, RCD VOL 795, PG 646 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARMLEY, LERA SPARKS, Agreement No. 27466000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180 All depths<br>Metes & Bound: 75 ACS MOL, BEING 53 ACS DESCR AS EAST PORTION OF A 69 AC TRACT SET ASIDE TO SAM SPARKS IN PARTITION DEED DTD 8/28/1934, RCD VOL 138, PG 61; 20 ACS DESCR IN WD DTD 4/8/1958 FROM J.R. GRAY, TRUSTEE TO J.W. PARMLEY, RCD VOL 274, PG 144; AND 2 ACS DESCR AS TRACT 1 IN DEED DTD 2/5/1947 FROM SAM SPARKS, ET UX TO JOHN WELLS PARMLEY, RCD VOL 178, PG 149 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUTCHISON, MARY JO PARTIN, Agreement No. 27467001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 25 ACS MOL, DESCR IN DEED DTD 4/7/1939 FROM ROSINE BLOUNT MCFADDIN, ET AL TO J.B. PARTIN, RCD VOL 148, PG 319 INSOFAR AND ONLY INSOFAR AS SAID ACRES ARE WITHIN THE BOUNDARIES OF THE SHANNON GU 1 #1 WELL<br>Metes & Bound: 25 ACS MOL, DESCR AS TRACT 1 IN DEED DTD 10/1/1940 FROM S.M. ADAMS TO BARHAM PARTIN, RCD VOL 151, PG 574; AND 42.531 ACS MOL, DESCR AS TRACT 2 CONT. 44 ACS IN DEED DTD 10/1/1940 FROM S.M. ADAMS TO BARHAM PARTIN, RCD VOL 151, PG 574, LESS & EXCEPT 1.459 ACS DESCR IN DEED DTD 3/26/1992 FROM BARHAM PARTIN AND MARY JO HUTCHISON TO THE CITY OF NACOGDOCHES, RCD VOL 807, PG 447 INSOFAR AND ONLY INSOFAR AS SAID ACRES ARE WITHIN THE BOUNDARIES OF THE SHANNON GU 1 #1 WELL<br>Metes & Bound: 210.5 ACS MOL, BEING 135 ACS MOL, DESCR AS 140 ACS IN DEED DTD 10/25/1911 FROM J.S. MATHEWS, ET AL TO RICHARD PARTIN, RCD VOL 77, PG 171; AND 75.5 ACS MOL, DESCR IN DEED DTD 12/12/1910 FROM R. MOSBY TO T.N. CHANDLER, RCD VOL 73, PG 87 INSOFAR AND ONLY INSOFAR AS SAID ACRES ARE WITHIN THE BOUNDARIES OF THE SHANNON GU 1 #1 WELL | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COKER, LELA MAE, Agreement No. 27468001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36<br>Metes & Bound: 80 ACS MOL, DESCR AS 2ND TRACT IN WD DTD 2/10/51 FROM E.P. HARRIS, ET UX TO HUBERT H. HARRIS, RCD VOL 214, PG 157 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, STEPHEN A., Agreement No. 27468002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36<br>Metes & Bound: 80 ACS MOL, DESCR AS 2ND TRACT IN WD DTD 2/10/51 FROM E.P. HARRIS, ET UX TO HUBERT H. HARRIS, RCD VOL 214, PG 157 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, MICHAEL C., Agreement No. 27468003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36<br>Metes & Bound: 80 ACS MOL, DESCR AS 2ND TRACT IN WD DTD 2/10/51 FROM E.P. HARRIS, ET UX TO HUBERT H. HARRIS, RCD VOL 214, PG 157 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARTIN, HAZEL, Agreement No. 27470001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373<br>Metes & Bound: 50 ACS MOL, OFF THE WEST SIDE OF A 100 AC TRACT DESCR IN DEED DTD 8/13/1945 FROM JOHN SEALY BURTON TO ROBERT PARTIN RCD VOL 158, PG 235; AND 17.67 ACS MOL, DESCR IN PARTITION DEED DTD 9/9/1997 FROM WILLIAM HENRY (HETTIE) DOW AND ROBERT M. PARTIN TO EACH OTHER, RCD VOL 1148, PG 266<br>Metes & Bound: 50 ACS MOL, OFF THE EAST SIDE OF A 100 AC TRACT DESCR IN DEED DTD 9/19/1931 FROM W.H. PARTIN TO ROBERT PARTIN, RCD VOL 129, PG 174<br>Metes & Bound: 10 ACS MOL, DESCR IN DEED DTD 7/23/1997 FROM WILLIAM HENRY (HETTIE) DOW TO J.B. HANEY, ET UX, RCD VOL 1131, PG 183 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARTIN, WILLIE PEARSON, Agreement No. 27470002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373<br>Metes & Bound: 50 ACS MOL, OFF THE WEST SIDE OF A 100 AC TRACT DESCR IN DEED DTD 8/13/1945 FROM JOHN SEALY BURTON TO ROBERT PARTIN RCD VOL 158, PG 235; AND 17.67 ACS MOL, DESCR IN PARTITION DEED DTD 9/9/1997 FROM WILLIAM HENRY (HETTIE) DOW AND ROBERT M. PARTIN TO EACH OTHER, RCD VOL 1148, PG 266<br>Metes & Bound: 50 ACS MOL, OFF THE EAST SIDE OF A 100 AC TRACT DESCR IN DEED DTD 9/19/1931 FROM W.H. PARTIN TO ROBERT PARTIN, RCD VOL 129, PG 174<br>Metes & Bound: 10 ACS MOL, DESCR IN DEED DTD 7/23/1997 FROM WILLIAM HENRY (HETTIE) DOW TO J.B. HANEY, ET UX, RCD VOL 1131, PG 183 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTON, W.L., JR., ET UX, Agreement No. 27471001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373<br>Metes & Bound: 50 ACS MOL, OFF THE WEST SIDE OF 100 ACS DESCR IN FROM W.H. PARTIN TO JOHN SEALY PARTIN, WILLIAM HENRY PARTIN AND ROBERT PARTIN DTD 8/10/1920, RCD VOL 102, PG 176; AND 53 ACS MOL, BEING THE EAST HALF OF 106 ACS DESCR IN DEED DTD 8/10/1920 FROM CHAS. HOYA TO JOHN SEALY PARTIN, ET AL. (SEE LEASE FOR COMPLETE METES AND BOUNDS DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTON, JOHN W., Agreement No. 27471002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373<br>Metes & Bound: 50 ACS MOL, OFF THE WEST SIDE OF 100 ACS DESCR IN FROM W.H. PARTIN TO JOHN SEALY PARTIN, WILLIAM HENRY PARTIN AND ROBERT PARTIN DTD 8/10/1920, RCD VOL 102, PG 176; AND 53 ACS MOL, BEING THE EAST HALF OF 106 ACS DESCR IN DEED DTD 8/10/1920 FROM CHAS. HOYA TO JOHN SEALY PARTIN, ET AL. (SEE LEASE FOR COMPLETE METES AND BOUNDS DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILMORE, HULEN, ET UX, Agreement No. 27472001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 6.08 ACS MOL, DESCR IN DEED DTD 8/11/1991 FROM OTIS C. MARTIN TO CATHY RENEE MARTIN GILMORE AND HULEN GILMORE, RCD VOL 789, PG 467 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAY, MOZELLE, Agreement No. 27473001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 3.0 ACS MOL, DESCR IN DEED DDTD 10/17/1979 FROM JOE PRINCE TO J.H. RAY, ET UX, RCD VOL 447, PG 620 INCLUDING ALL STRIPS, ROADWAYS, CANALS, RIPARIAN RIGHTS AND SIMILAR TRACTS ADJOINING OR CONNECTING THERETO<br>Metes & Bound: 10 ACS MOL, DESCR AS FIRST AND SECOND TRACTS IN DEED DTD 3/29/1973 FROM JOE PRINCE TO JERRY GLENN MCKNIGHT, ET UX, RCD VOL 381, PG 509 INCLUDING ALL STRIPS, ROADWAYS, CANALS, RIPARIAN RIGHTS AND SIMILAR TRACTS ADJOINING OR CONNECTING THERETO | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WANAMAKER, PAMELA PRINCE, Agreement No. 27474001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 95.76 ACS MOL, OUT OF JOHN H. HYDE AND MANUELA DE LOS SANTOS COY SVY, BEING SAME LAND DESCR AS 102.26 ACS, BEING FIRST TRACT (CALLED 63.7 ACS), SECOND TRACT (CALLED 5.34 ACS) AND FOURTH TRACT (CALLED 33.22 ACS) IN DEED DTD 10/5/1942 FROM W.T. YARBROUGH, ET UX TO JOE PRINCE, RCD VOL 160, PG 236, LESS & EXCEPT 4 TRACTS (SEE LEASE FOR COMPLETE DESCRIPTION INCLUDING ALL STRIPS, ROADWAYS, CANALS, RIPARIAN RIGHTS ADJOINING SAID PROPERTY **SEE REMARKS FOR MINERAL INTEREST BREAKDOWN**<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 95.76 ACS MOL, OUT OF JOHN H. HYDE AND MANUELA DE LOS SANTOS COY SVY, BEING SAME LAND DESCR AS 102.26 ACS, BEING FIRST TRACT (CALLED 63.7 ACS), SECOND TRACT (CALLED 5.34 ACS) AND FOURTH TRACT (CALLED 33.22 ACS) IN DEED DTD 10/5/1942 FROM W.T. YARBROUGH, ET UX TO JOE PRINCE, RCD VOL 160, PG 236, LESS & EXCEPT 4 TRACTS (SEE LEASE FOR COMPLETE DESCRIPTION INCLUDING ALL STRIPS, ROADWAYS, CANALS, RIPARIAN RIGHTS ADJOINING SAID PROPERTY **SEE REMARKS FOR MINERAL INTEREST BREAKDOWN** | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, DAVID K., ET UX, Agreement No. 27475001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 7.198 ACS MOL, DESCR AS 6.67 ACS BEING FIRST TRACT (1 AC), SECOND TRACT (2 ACS), THIRD TRACT (1 AC) AND FOURTH TRACT (2.67 ACS) IN DEED DTD 12/20/1999 FROM J.W. STRINGER, ET UX TO DAVID MILLER, ET UX, RCD VOL 1401 PG 167; AND 0.528 ACS DESCR IN DEED DTD 03/13/1996 FROM WILLIE J. BATES, ET UX TO DAVID K. MILLER, ET UX, RCD VOL 978, PG 167 INCLUDING ALL STRIPS, ROADWAYS, CANALS, RIPARIAN RIGHTS ADJOINING SAID PROPERTY **SEE REMARKS FOR MINERAL INTEREST BREAKDOWN** | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANEY, JAMES B., ET UX, Agreement No. 27476001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373<br>Metes & Bound: 10 ACS MOL, DESCR IN DEED DTD 7/23/1997 FROM WILLIAM HENRY (HETTIE) DOW TO J.B. HANEY, ET UX, RCD VOL 1131, PG 183<br>Metes & Bound: 25.33 ACS MOL, DESCR IN PARTITION DEED DTD 09/09/1997 FROM WILLIAM HENRY (HETTIE) DOW AND ROBERT M. PARTIN TO EACH OTHER, RCD VOL 1148, PG 266 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLER, LAVERNE D., Agreement No. 27477001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 All depths<br>Metes & Bound: 52 ACS MOL, DESCCR IN DEED DTD 10/21/1943 FROM R.C. DARNELL, ET UX TO A.T. MAST, RCD VOL 163, PG 280 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CANNON, AVA MARIE DARNELL, Agreement No. 27477002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 All depths<br>Metes & Bound: 52 ACS MOL, DESCCR IN DEED DTD 10/21/1943 FROM R.C. DARNELL, ET UX TO A.T. MAST, RCD VOL 163, PG 280 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DARNELL, CHESTER E., Agreement No. 27477003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 All depths<br>Metes & Bound: 52 ACS MOL, DESCCR IN DEED DTD 10/21/1943 FROM R.C. DARNELL, ET UX TO A.T. MAST, RCD VOL 163, PG 280 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, MERTICE D., Agreement No. 27477004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 All depths<br>Metes & Bound: 52 ACS MOL, DESCCR IN DEED DTD 10/21/1943 FROM R.C. DARNELL, ET UX TO A.T. MAST, RCD VOL 163, PG 280 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEEL, GLENDA M., Agreement No. 27478001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 16 ACS MOL, DESCR AS WEST PORTION OF A 69 AC TRACT, SET ASIDE TO LELIA SPARKS, CORINE SPARKS, ETHEL SPARKS AND CYNTHIA SPARKS AND OSCAR SPARKS IN PARTITION DEED DTD 08/28/1934, BY AND BETWEEN SAM SPARKS, ET AL TO EACH OTHER RCD VOL 138, PG 61 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUSE, LINDA M., Agreement No. 27478002<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 16 ACS MOL, DESCR AS WEST PORTION OF A 69 AC TRACT, SET ASIDE TO LELIA SPARKS, CORINE SPARKS, ETHEL SPARKS AND CYNTHIA SPARKS AND OSCAR SPARKS IN PARTITION DEED DTD 08/28/1934, BY AND BETWEEN SAM SPARKS, ET AL TO EACH OTHER RCD VOL 138, PG 61 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MARTIN, THOMAS MICHAEL, Agreement No. 27478003<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 16 ACS MOL, DESCR AS WEST PORTION OF A 69 AC TRACT, SET ASIDE TO LELIA SPARKS, CORINE SPARKS, ETHEL SPARKS AND CYNTHIA SPARKS AND OSCAR SPARKS IN PARTITION DEED DTD 08/28/1934, BY AND BETWEEN SAM SPARKS, ET AL TO EACH OTHER RCD VOL 138, PG 61 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS, JACK, ET UX, Agreement No. 27478004<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 16 ACS MOL, DESCR AS WEST PORTION OF A 69 AC TRACT, SET ASIDE TO LELIA SPARKS, CORINE SPARKS, ETHEL SPARKS AND CYNTHIA SPARKS AND OSCAR SPARKS IN PARTITION DEED DTD 08/28/1934, BY AND BETWEEN SAM SPARKS, ET AL TO EACH OTHER RCD VOL 138, PG 61 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS, BILLY JOE, Agreement No. 27478005<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 16 ACS MOL, DESCR AS WEST PORTION OF A 69 AC TRACT, SET ASIDE TO LELIA SPARKS, CORINE SPARKS, ETHEL SPARKS AND CYNTHIA SPARKS AND OSCAR SPARKS IN PARTITION DEED DTD 08/28/1934, BY AND BETWEEN SAM SPARKS, ET AL TO EACH OTHER RCD VOL 138, PG 61 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIDWELL, BENNIE REX, Agreement No. 27479000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY MARTIN<br>Abstract: 373<br>Metes & Bound: 89 ACS MOL, BEING N2 OF 178 ACS DESCR IN DEED DTD 09/04/1929 FROM J.B. MARTIN TO FRANK BOX, RCD VOL 126, PG 275, MORE FULLY DESCR AS 178 ACS AS RCD VOL 126, PG 275, SAVE AND EXCEPT 89 ACS DESCR IN DEED DTD 11/22/1952 FROM WOODIE LOU BOX TO C.M. CAMPBELL, RCD VOL 177, PG 421 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, PENELOPE H., Agreement No. 27480001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 146.8 ACS MOL, DESCR IN DEED DTD 1/21/1944 FROM S.B. HAYTER TO O.C. MARTIN, RCD VOL 163, PG 439<br>Survey: MILLY BERRY<br>Abstract: 86<br>Metes & Bound: 3.0 ACS MOL, DESCR IN DEED DTD 9/28/1945 FROM S.B. HAYTER TO J.C. WISENER, RCD VOL 158, PG 286 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, KELLY, JR., Agreement No. 27480002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 146.8 ACS MOL, DESCR IN DEED DTD 1/21/1944 FROM S.B. HAYTER TO O.C. MARTIN, RCD VOL 163, PG 439<br>Survey: MILLY BERRY<br>Abstract: 86<br>Metes & Bound: 3.0 ACS MOL, DESCR IN DEED DTD 9/28/1945 FROM S.B. HAYTER TO J.C. WISENER, RCD VOL 158, PG 286 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRIPLING & CO., L.P., Agreement No. 27574001<br>USA/TEXAS/NACOGDOCHES<br>Survey: LARKIN G LEE<br>Abstract: 347<br>Metes & Bound: 230 ACS MOL, DESCRIBED AS FOLLOWS: 115 ACS DESCR IN DEED DTD 7/1/1957 FROM SAM STRIPLING TO A.T. MAST AND H.R. MAST, RCD VOL 268, PG 329; AND 115 ACS DESCR IN DEED DTD 12/30/1949 FROM SAM STRIPLING TO FRANK ESCO, RCD VOL 175 PG 545 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, JOYCE, Agreement No. 27875000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 1.4769 ACS MOL, DESCR IN DEED DTD 12/16/1969 FROM JOE PRINCE TO ROBERT EARL WISENER, ET UX, RCD VOL 358, PG 929 INCLUDING ALL STRIPS, ROADWAYS, CANALS, RIPARIAN RIGHTS AND SIMILIAR TRACTS, ADJOINING OR CONNECTED THERETO, BUT NOT INCLUDING ANY SEPARATE TRACTS OWNED BY LESSOR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHMAN, DWAYNE M., Agreement No. 27876000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 1.0 AC MOL, DESCR IN DEED DTD 6/28/1976 FROM JOE PRINCE TO IDA B. NEWTON, RCD VOL 408, PG 200 INCLUDING ALL STRIPS, ROADWAYS, CANALS, RIPARIAN RIGHTS AND SIMILIAR TRACTS, ADJOINING OR CONNECTED THERETO, BUT NOT INCLUDING ANY SEPARATE TRACTS OWNED BY LESSOR | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BYRD, JAMES E., ET UX, Agreement No. 27877000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 1.0 AC MOL, DESCR IN DEED DTD 3/24/1999 FROM JO EVELYN BASS CASEY TO JAMES E. BYRD, ET UX, RCD VOL. 1317, PG 304, AND DEED DTD 1/20/1978 FROM JOE PRINCE TO JIM E. MILSTEAD, ET UX, RCD VOL 426, PG 558. INCLUDING ALL STRIPS, ROADWAYS, CANALS, RIPARIAN RIGHTS AND SIMILIAR TRACTS, ADJOINING OR CONNECTED THERETO, BUT NOT INCLUDING ANY SEPARATE TRACTS OWNED BY LESSOR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAY, JOYCE N., Agreement No. 27878001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 2.892 ACS MOL, DESCR IN DEED DTD 10/28/1968 FROM JOE PRINCE TO WILLIAM JOSEPH BROPHY, ET UX, RCD VOL 352, PG 110 INCLUDING ALL STRIPS, ROADWAYS, CANALS, RIPARIAN RIGHTS AND SIMILIAR TRACTS, ADJOINING OR CONNECTED THERETO, BUT NOT INCLUDING ANY SEPARATE TRACTS OWNED BY LESSOR<br>Metes & Bound: 1.478 ACS MOL, DESCR IN DEED DTD 6/4/1969 FROM JOE PRINCE TO WILLIAM JOSEPH BROPHY, ET UX RCD VOL 399, PG 458. INCLUDING ALL STRIPS, ROADWAYS, CANALS, RIPARIAN RIGHTS AND SIMILIAR TRACTS, ADJOINING OR CONNECTED THERETO, BUT NOT INCLUDING ANY SEPARATE TRACTS OWNED BY LESSOR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIEBRUM, MIKE, ET UX, Agreement No. 27879000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 11.36 ACS MOL, DESCR IN MD DTD 12/21/1981 FROM WILLIAM J. LAUGHLIN, JR., ET UX TO MIKE LIEBRUM, RCD VOL 470, PG 389 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANTHONY, WYMAN ROY, ET UX, Agreement No. 27880000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 1.0 AC MOL, DESCR IN DEED DTD 12/21/1977 FROM JOE PRINCE, ET UX TO LAWRENCE URESTI, JR, ET UX, RCD VOL 424, PG 798 INCLUDING ALL STRIPS, ROADWAYS, CANALS, RIPARIAN RIGHTS AND SIMILIAR TRACTS, ADJOINING OR CONNECTED THERETO, BUT NOT INCLUDING ANY SEPARATE TRACTS OWNED BY LESSOR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARTLEY, JOHN L., ET UX, Agreement No. 27881000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 1.0 AC MOL, DESCR IN DEED DTD 6/30/1978 FROM JOE PRINCE, ET UX TO M.P. RICHARDS, ET UX, RCD VOL 433, PG 13 INCLUDING ALL STRIPS, ROADWAYS, CANALS, RIPARIAN RIGHTS AND SIMILIAR TRACTS, ADJOINING OR CONNECTED THERETO, BUT NOT INCLUDING ANY SEPARATE TRACTS OWNED BY LESSOR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, LERA, Agreement No. 27882001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MG WHITAKER<br>Abstract: 592<br>Metes & Bound: 66.31 ACS MOL, DESCR IN WD DTD 12/8/1994 FROM ANNE THOMAS LASATER AND LERA THOMAS, IND. CO-EXECUTORS OF THE ESTATE OF LERA MILLARD THOMAS, DEC. AND ACTING HEREIN IN THEIR RESPECTIVE CAPACITIES PURSUANT TO THE LAST WILL AND TESTAMENT OF LERA THOMAS AS GRANTORS, TO ANNE THOMAS LASATER AND LERA THOMAS IN THEIR SEPARATE AND INDIVIDUAL CAPACITIES AS GRANTEES, RCD VOL 904, PG 473 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LASATER, ANNE THOMAS,ETVI, Agreement No. 27882002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MG WHITAKER<br>Abstract: 592<br>Metes & Bound: 66.31 ACS MOL, DESCR IN WD DTD 12/8/1994 FROM ANNE THOMAS LASATER AND LERA THOMAS, IND. CO-EXECUTORS OF THE ESTATE OF LERA MILLARD THOMAS, DEC. AND ACTING HEREIN IN THEIR RESPECTIVE CAPACITIES PURSUANT TO THE LAST WILL AND TESTAMENT OF LERA THOMAS AS GRANTORS, TO ANNE THOMAS LASATER AND LERA THOMAS IN THEIR SEPARATE AND INDIVIDUAL CAPACITIES AS GRANTEES, RCD VOL 904, PG 473 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIDLEY, JAMES D., ET AL, Agreement No. 27883001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 16.315 ACS MOL, DESCR AS 16.26 ACS IN WD WITH VENDOR'S LIEN DTD 4/17/1998 FROM JAMES DOOLEY RIDLEY, ET UX, IND. AND AS TRUSTEES OF THE DER ESTATE TRUST TO KENNETH LEE NASON, ET UX, RCD VOL 1209, PG 223 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NASON, KENNETH LEE, ET UX, Agreement No. 27883002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 All depths<br>Metes & Bound: 16.315 ACS M/L, OUT OF THE J H HYDE SURVEY, A-249 AND BEING THE SAME LAND DESCRIBED AS 16.260 ACS IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 4/17/98, FROM JAMES DOOLEY RIDLEY, ET UX, INDIV & AS TRUSTEES OF THE DER ESTATE TRUST TO KENNETH LEE NASON, ET UX, RCD IN VOL 1209, PG 223, OFFICIAL RECORDS, NACOGDOCHES CNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                  SCHEDULE A - REAL PROPERTY                  Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PIDGE, JOHNETTE F., Agreement No. 27884000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 1.089 ACS MOL, DESCR IN DEED DTD 4/11/1975 FROM JOE PRINCE TO JERRY L. MCSHAN, ET UX, RCD VOL 398, PG 280 INCLUDING ALL STRIPS, ROADWAYS, CANALS, RIPARIAN RIGHTS AND SIMILIAR TRACTS, ADJOINING OR CONNECTED THERETO, BUT NOT INCLUDING ANY SEPARATE TRACTS OWNED BY LESSOR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKNIGHT, RUSSELL W., Agreement No. 27885000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 1.882 ACS MOL, DESCR IN DEED DTD 7/27/1978 FROM JOE PRINCE PAUL PRINCE, ET UX, RCD VOL 432, PG 505 INCLUDING ALL STRIPS, ROADWAYS, CANALS, RIPARIAN RIGHTS AND SIMILIAR TRACTS, ADJOINING OR CONNECTED THERETO, BUT NOT INCLUDING ANY SEPARATE TRACTS OWNED BY LESSOR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPMAN, GARY TODD, ET UX, Agreement No. 27886001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 3.672 ACS MOL, DESCR IN WD DTD 4/17/1998 FROM JAMES DOOLEY RIDLEY, ET UX, IND. AND AS TSTES OF DER ESTATE TRUST TO GARY TODD CHAPMAN, ET UX, RCD VOL 1365, PG 310 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ROBERT A., ET UX, Agreement No. 27887000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 1.0 AC MOL, DESCR IN DEED DTD 6/30/1978 FROM JOE PRINCE, ET UX TO M.P. RICHARDS, ET UX, RCD VOL 434, PG 338 INCLUDING ALL STRIPS, ROADWAYS, CANALS, RIPARIAN RIGHTS AND SIMILIAR TRACTS, ADJOINING OR CONNECTED THERETO, BUT NOT INCLUDING ANY SEPARATE TRACTS OWNED BY LESSOR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKS, DOROTHA J., Agreement No. 27888000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 0.5 ACS MOL, DESCR IN DEED DTD 6/24/1976 FROM JOE PRINCE TO CHARLIE WRIGHT, ET UX, RCD VOL 408, PG 842 INCLUDING ALL STRIPS, ROADWAYS, CANALS, RIPARIAN RIGHTS AND SIMILIAR TRACTS, ADJOINING OR CONNECTED THERETO, BUT NOT INCLUDING ANY SEPARATE TRACTS OWNED BY LESSOR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARRISH, MORRIS H., ET UX, Agreement No. 27889001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 20 ACS MOL, DESCR IN DEED DTD 5/5/1971 FROM MORRIS H. PARRISH, ET UX TO EARL MOUTON, ET UX, RCD VOL 367, PG 498 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURRAY, HUBERT W., ET UX, Agreement No. 27890001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 13.63 ACS MOL, IN J.H. HYDE SVY, BEING WESTERLY MOST 13.63 ACS OUT OF 34.4 ACS DESCR IN DEED DTD 4/23/1970 FROM TOMMIE L. FOGLE, ET UX TO HUBERT W. MURRAY AND RONALD S. MURRAY AND SHERYL E. MURRAY, RCD VOL 360, PG 736<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 33.4 ACS MOL, IN W.J. LADD SVY, DESCR IN DEED DTD 4/13/1972, FROM TOMMIE L. FOGLE, ET UX TO HUBERT W., RONALD S. & SHERYL E. MURRAY, RCD VOL 374, PG 510; AND 20.77 ACS MOL, IN J.H. HYDE SVY AND W.J. LADD SVY, BEING THE EASTERLY MOST 20.77 ACS OUT OF 34.4 ACS DESCR IN DEED DTD 4/23/1970 FROM TOMMIE L. FOGLE, ET UX TO HUBERT W., RONALD S. & SHERYL E. MURRAY, ET UX, RCD VOL 360 PG 736 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURRAY, RONALD S., ET UX, Agreement No. 27890002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 13.63 ACS MOL, IN J.H. HYDE SVY, BEING WESTERLY MOST 13.63 ACS OUT OF 34.4 ACS DESCR IN DEED DTD 4/23/1970 FROM TOMMIE L. FOGLE, ET UX TO HUBERT W. MURRAY AND RONALD S. MURRAY AND SHERYL E. MURRAY, RCD VOL 360, PG 736<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 33.4 ACS MOL, IN W.J. LADD SVY, DESCR IN DEED DTD 4/13/1972, FROM TOMMIE L. FOGLE, ET UX TO HUBERT W., RONALD S. & SHERYL E. MURRAY, RCD VOL 374, PG 510; AND 20.77 ACS MOL, IN J.H. HYDE SVY AND W.J. LADD SVY, BEING THE EASTERLY MOST 20.77 ACS OUT OF 34.4 ACS DESCR IN DEED DTD 4/23/1970 FROM TOMMIE L. FOGLE, ET UX TO HUBERT W., RONALD S. & SHERYL E. MURRAY, ET UX, RCD VOL 360 PG 736 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORTON, JAMES A., Agreement No. 27891000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36<br>Metes & Bound: 1.012 ACS MOL, DESCR IN CORRECTION WD DTD 11/19/1998 FROM DARRELL MOORE, ET UX TO JAMES A. HORTON, ET UX, RCD VOL 1286, PG 9 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                       SCHEDULE A - REAL PROPERTY                          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor THREN, AUDREY, ET AL, Agreement No. 27892000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 18.02 ACS MOL, DESCR IN WD WITH VENDOR'S LIEN DTD 8/31/1995 FROM MILTON WAYNE PRITCHETT, ET UX TO EDWARD W. THREN, ET UX, RCD VOL 931, PG 136 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLER, LAVERNE D., Agreement No. 27893001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN S ROBERTS<br>Abstract: 490<br>Metes & Bound: 44.65 ACS MOL, DESCR IN DEED DTD 8/29/1944 FROM K.P. BRANCH AND ORLAND PATTON TO MRS. A.T. MAST, RCD VOL 166, PG 209 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARMLEY, FELIX M., Agreement No. 27893002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN S ROBERTS<br>Abstract: 490<br>Metes & Bound: 44.65 ACS MOL, DESCR IN DEED DTD 8/29/1944 FROM K.P. BRANCH AND ORLAND PATTON TO MRS. A.T. MAST, RCD VOL 166, PG 209 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STIDGER, MADALEINE, Agreement No. 27893003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN S ROBERTS<br>Abstract: 490<br>Metes & Bound: 44.65 ACS MOL, DESCR IN DEED DTD 8/29/1944 FROM K.P. BRANCH AND ORLAND PATTON TO MRS. A.T. MAST, RCD VOL 166, PG 209 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEATHERLY, JESSE, Agreement No. 27893004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN S ROBERTS<br>Abstract: 490<br>Metes & Bound: 44.65 ACS MOL, DESCR IN DEED DTD 8/29/1944 FROM K.P. BRANCH AND ORLAND PATTON TO MRS. A.T. MAST, RCD VOL 166, PG 209 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOWNSEN, OUIDA PARMLEY, Agreement No. 27893005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN S ROBERTS<br>Abstract: 490<br>Metes & Bound: 44.65 ACS MOL, DESCR IN DEED DTD 8/29/1944 FROM K.P. BRANCH AND ORLAND PATTON TO MRS. A.T. MAST, RCD VOL 166, PG 209 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARMLEY, GLEN JEFFERSON, Agreement No. 27893006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN S ROBERTS<br>Abstract: 490<br>Metes & Bound: 44.65 ACS MOL, DESCR IN DEED DTD 8/29/1944 FROM K.P. BRANCH AND ORLAND PATTON TO MRS. A.T. MAST, RCD VOL 166, PG 209 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESSERY, MARY, Agreement No. 27893007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN S ROBERTS<br>Abstract: 490<br>Metes & Bound: 44.65 ACS MOL, DESCR IN DEED DTD 8/29/1944 FROM K.P. BRANCH AND ORLAND PATTON TO MRS. A.T. MAST, RCD VOL 166, PG 209 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETTY, PATTI, Agreement No. 27893008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN S ROBERTS<br>Abstract: 490<br>Metes & Bound: 44.65 ACS MOL, DESCR IN DEED DTD 8/29/1944 FROM K.P. BRANCH AND ORLAND PATTON TO MRS. A.T. MAST, RCD VOL 166, PG 209 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELANGER, THOMAS L., ETUX, Agreement No. 27894001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 Exception: L/E 13.63 ACS BEING THE WESTERLY MOST 13.63 ACS OF 34.4 ACS DESCR IN DEED DTD 4/23/1970 FROM TOMMIE L. FOGLE, ET UX TO HUBERT W. MURRAY, RONALD S. MURRAY AND SHERYL E. MURRAY, RCD VOL 360, PG 376 AND ALSO LESS & EXCEPT 10 ACS DESCR IN DEED DTD 10/4/1985 FROM GLADYS O. HARDY TO EDDIE BEALL AND BRENDA BEALL, RCD VOL 598, PG 473<br>Metes & Bound: 90 ACS IN DEED DTD 5/13/1958 FROM JOHN BRYAN SOWARD, ET AL TO TOMMIE L. FOGLE ET UX, RCD VOL 275, PG 231<br>Survey: WILLIAMS J LADD<br>Abstract: 38 Exception: L/E 20.77 ACS BEING THE EASTERLY MOST 20.77 ACS OF 34.3 ACS DESCR IN DEED DTD 4/23/1970 FROM TOMMIE L. FOGLE, ET UX TO HUBERT W. MURRAY, RONALD S. MURRAY AND SHERYL E. MURRAY RCD VOL 360, PG 736 AND 33.4 ACS DESCR IN DEED DTD 4/13/1972 FROM TOMMIE L. FOGLE, ET UX TO HUBERT W. MURRAY, RONALD S. MURRAY AND SHERYL E. MURRAY RCD VOL 374, PG 510 AND 1 AC DESCR IN DEED DTD 10/2/1980 FROM TOMMIE L. FOGLE, ET UX TO HUBERT W. MURRAY, RONALD S. MURRAY AND SHERYL E. MURRAY RCD VOL 457, PG 812<br>Metes & Bound: 27.83 ACS MOL, A PART OF THE W.J. LADD SVY, BEING PART OF A TRACT DESCR AS 83 ACS IN DEED DTD 10/2/1962 FROM LUTHER LEE, ET UX TO TOMMIE L. FOGLE, ET UX RCD VOL 303, PG 308. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                 SCHEDULE A - REAL PROPERTY                          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BELANGER, WILLIAM J.,ETUX, Agreement No. 27894002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 66.37 ACS MOL, BEING A TRACT CONT. 90 ACS IN DEED DTD 5/13/1958 FROM JOHN BRYAN SOWARD, ET AL TO TOMMIE L. FOGLE ET UX, RCD VOL 275, PG 231, LESS & EXCEPT 13.63 ACS BEING THE WESTERLY MOST 13.63 ACS OF 34.4 ACS DESCR IN DEED DTD 4/23/1970 FROM TOMMIE L. FOGLE, ET UX TO HUBERT W. MURRAY, RONALD S. MURRAY AND SHERYL E. MURRAY, RCD VOL 360, PG 376 AND ALSO LESS & EXCEPT 10 ACS DESCR IN DEED DTD 10/4/1985 FROM GLADYS O. HARDY TO EDDIE BEALL AND BRENDA BEALL, RCD VOL 598, PG 473<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 27.83 ACS MOL, A PART OF THE J.H. HYDE SVY AND W.J. LADD SVY, BEING PART OF A TRACT DESCR AS 83 ACS IN DEED DTD 10/2/1962 FROM LUTHER LEE, ET UX TO TOMMIE L. FOGLE, ET UX RCD VOL 303, PG 308. LESS & EXCEPT 20.77 ACS BEING THE EASTERLY MOST 20.77 ACS OF 34.3 ACS DESCR IN DEED DTD 4/23/1970 FROM TOMMIE L. FOGLE, ET UX TO HUBERT W. MURRAY, RONALD S. MURRAY AND SHERYL E. MURRAY RCD VOL 360, PG 736 AND 33.4 ACS DESCR IN DEED DTD 4/13/1972 FROM TOMMIE L. FOGLE, ET UX TO HUBERT W. MURRAY, RONALD S. MURRAY AND SHERYL E. MURRAY RCD VOL 374, PG 510 AND 1 AC DESCR IN DEED DTD 10/2/1980 FROM TOMMIE L. FOGLE, ET UX TO HUBERT W. MURRAY, RONALD S. MURRAY AND SHERYL E. MURRAY RCD VOL 457, PG 812 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, WILLIE B., Agreement No. 27895001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JH HYDE<br>Abstract: 38<br>Metes & Bound: 27.83 ACS MOL, A PART OF THE J.H. HYDE SVY BEING PART OF A TRACT DESCR AS 83 ACS IN DEED DTD 10/2/1962 FROM LUTHER LEE, ET UX TO TOMMIE L. FOGLE, ET UX RCD VOL 303, PG 308.<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 20.77 ACS IN W.J. LADD SVY, BEING THE EASTERLY MOST 20.77 ACS OF 34.3 ACS DESCR IN DEED DTD 4/23/1970 FROM TOMMIE L. FOGLE, ET UX TO HUBERT W. MURRAY, RONALD S. MURRAY AND SHERYL E. MURRAY RCD VOL 360, PG 736, 33.4 ACS MOL, PART OF THE W J LADD SVY, DESCR IN DEED DTD 4/13/1972 FROM TOMMIE L. FOGLE, ET UX TO HUBERT W. MURRAY, RONALD S. MURRAY AND SHERYL E. MURRAY, RCD VOL 374, PG 510 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIRTH, KATHLEEN, Agreement No. 27895002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JH HYDE<br>Abstract: 38<br>Metes & Bound: 27.83 ACS MOL, A PART OF THE J.H. HYDE SVY BEING PART OF A TRACT DESCR AS 83 ACS IN DEED DTD 10/2/1962 FROM LUTHER LEE, ET UX TO TOMMIE L. FOGLE, ET UX RCD VOL 303, PG 308.<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 20.77 ACS IN W.J. LADD SVY, BEING THE EASTERLY MOST 20.77 ACS OF 34.3 ACS DESCR IN DEED DTD 4/23/1970 FROM TOMMIE L. FOGLE, ET UX TO HUBERT W. MURRAY, RONALD S. MURRAY AND SHERYL E. MURRAY RCD VOL 360, PG 736, 33.4 ACS MOL, PART OF THE W LADD SVY, DESCR IN DEED DTD 4/13/1972 FROM TOMMIE L. FOGLE, ET UX TO HUBERT W. MURRAY, RONALD S. MURRAY AND SHERYL E. MURRAY, RCD VOL 374, PG 510 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KROLSKI, RONALD F., ET UX, Agreement No. 27897000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 1.509 ACS MOL, DESCR IN WD DTD 9/15/1978 FROM WILLIS E. RISINGER, ET UX, NANCY VOGT AND JANET SCHWEIZER TO RONALD F. KROLSKI, ET UX, RCD VOL 434, PG 669 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATKINS, HUBERT M., ET UX, Agreement No. 27898000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 3.0 ACS MOL, LOCATED IN W.J. LADD AND J.H. HYDE SVYS, DESCR AS TRACT ONE IN DEED DTD 5/13/1997 FROM STEPHEN BRADY CAMPBELL, ET AL TO HUBERT M. WATKINS, ET UX, RCD VOL 1107, PG 235<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 3.0 ACS MOL, LOCATED IN W.J. LADD AND J.H. HYDE SVYS, DESCR AS TRACT ONE IN DEED DTD 5/13/1997 FROM STEPHEN BRADY CAMPBELL, ET AL TO HUBERT M. WATKINS, ET UX, RCD VOL 1107, PG 235 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, A.D. & OPAL TRUST, Agreement No. 27899000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 9.61 ACS MOL, DESCR IN DEED DTD 10/26/1977 FROM MORRIS H. PARRISH, ET UX TO W. GEORGE GWALTNEY, ET UX, RCD VOL 423, PG 88 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIMBROUGH, JOHN MICHAEL, Agreement No. 27903000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 1.88 ACS MOL, DESCR IN DEED DTD 7/6/2000 FROM JARED BISHOP TO JOHN MICHAEL KIMBROUGH, RCD VOL 1467, PG 154 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                          SCHEDULE A - REAL PROPERTY                          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LAW, SUE ELLEN, Agreement No. 27904001<br>USA/TEXAS/NACOGDOCHES<br>Survey: AJ JORDAN<br>Abstract: 781 All depths<br>Metes & Bound: TRACT 1: 78 ACS MOL, BEING 59.8 ACS IN W.J. LADD SVY; 16.2 ACS IN A.J. JORDAN SVY AND 2 ACS IN C H WHITAKER SVY, DESCR IN WD WITH VENDOR'S LIEN DTD 1/8/1946 FROM B.M. MATLOCK, ET UX TO W.C. JOHNSON, RCD VOL 170, PG 293 TRACT 2: 134.38 ACS MOL, BEING THE RESIDUE OF 274.9 ACS COMPOSED OF 128 ACS IN C.H. WHITAKER SVY; 108 ACS IN W.J. LADD SVY: 8 ACS OF W.J. LADD SVY AND 30.9 ACS OF A.J JORDAN SVY DESC IN WD DTD 2/9/1921 FROM S.O. LESTER, ET AL TO COMMERCIAL GUARANTY STATE BANK, RCD VOL 103, PG 21. SAVE AND EXCEPT: 140.52 ACS MOL, DESCRIN WD WITH VENDOR'S LIEN DTD 3/29/67 FROM THE ESTATE OF W.C. JOHNSON, MILDRED M. JOHNSON, IND. & ADMINISTRATRIX TO ERNEST L. JOHNSON, RCD VO. 342, PG 288<br>Survey: CHARLES H WHITAKER<br>Abstract: 587 All depths<br>Metes & Bound: TRACT 1: 78 ACS MOL, BEING 59.8 ACS IN W.J. LADD SVY; 16.2 ACS IN A.J. JORDAN SVY AND 2 ACS IN C H WHITAKER SVY, DESCR IN WD WITH VENDOR'S LIEN DTD 1/8/1946 FROM B.M. MATLOCK, ET UX TO W.C. JOHNSON, RCD VOL 170, PG 293 TRACT 2: 134.38 ACS MOL, BEING THE RESIDUE OF 274.9 ACS COMPOSED OF 128 ACS IN C.H. WHITAKER SVY; 108 ACS IN W.J. LADD SVY: 8 ACS OF W.J. LADD SVY AND 30.9 ACS OF A.J. JORDAN SVY, DESC IN WD DTD 2/9/1921 FROM S.O. LESTER, ET AL TO COMMERCIAL GUARANTY STATE BANK, RCD VOL 103, PG 21. SAVE AND EXCEPT: 140.52 ACS MOL, DESCRIN WD WITH VENDOR'S LIEN DTD 3/29/67 FROM THE ESTATE OF W.C. JOHNSON, MILDRED M. JOHNSON, IND. & ADMINISTRATRIX TO ERNEST L. JOHNSON, RCD VO. 342, PG 288<br>Survey: WILLIAMS J LADD<br>Abstract: 38 All depths<br>Metes & Bound: TRACT 3: 49 ACS MOL, IN W.J. LADD SVY, BEING THE 80 AC DESCR IN WD FROM I.W. TATOM, ET UX TO W.C. JOHNSON, DTD 10/5/1942, RCD VOL 160, PG 254, LESS & EXCEPT A) 25 ACS DESCR IN DEED FROM W.C. JOHNSON, ET UX TO ERNEST L. JOHNSON, ET UX, DTD 5/29/1958, RCD VOL 275, PG 72; B) 5 ACS DESCR IN DEED FROM W.C. JOHNSON, ET UX TO ERNEST LAWRENCE JOHNSON, ET UX, DTD 8/30/1954, RCD VOL 277, PG 177; C) 1.0 AC DESCR IN WD FROM MILDRED M. JOHNSON, SUE ELLEN LAW AND ERNEST L. JOHNSON, ET UX TO DAVID JOHNSON, ET UX, DTD 6/8/1999, RCD VOL 1346, PG 28 All depths<br>Metes & Bound: TRACT 1: 78 ACS MOL, BEING 59.8 ACS IN W.J. LADD SVY; 16.2 ACS IN A.J. JORDAN SVY AND 2 ACS IN C H WHITAKER SVY, DESCR IN WD WITH VENDOR'S LIEN DTD 1/8/1946 FROM B.M. MATLOCK, ET UX TO W.C. JOHNSON, RCD VOL 170, PG 293 TRACT 2: 134.38 ACS MOL, BEING THE RESIDUE OF 274.9 ACS COMPOSED OF 128 ACS IN C.H. WHITAKER SVY; 108 ACS IN W.J. LADD SVY: 8 ACS OF W.J. LADD SVY AND 30.9 ACS OF A.J JORDAN SVY, DESC IN WD DTD 2/9/1921 FROM S.O. LESTER, ET AL TO COMMERCIAL GUARANTY STATE BANK, RCD VOL 103, PG 21. SAVE AND EXCEPT: 140.52 ACS MOL, DESCRIN WD WITH VENDOR'S LIEN DTD 3/29/67 FROM THE ESTATE OF W.C. JOHNSON, MILDRED M. JOHNSON, IND. & ADMINISTRATRIX TO ERNEST L. JOHNSON, RCD VO. 342, PG 288 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, ERNEST L., ET UX. Agreement No. 27904002<br>USA/TEXAS/NACOGDOCHES<br>Survey: AJ JORDAN<br>Abstract: 781<br>Survey: CHARLES H WHITAKER<br>Abstract: 587<br>Metes & Bound: TR 1 OF LSE: 78 ACS MOL, BEING 59.8 ACS IN W.J. LADD SVY; 16.2 ACS IN A.J. JORDAN SVY AND 2 ACS IN C H WHITAKER SVY, DESCR IN WD WITH VENDOR'S LIEN DTD 1/8/1946 FROM B.M. MATLOCK, ET UX TO W.C. JOHNSON, RCD VOL 170, PG 293 TR 2 OF LSE: 134.38 ACS MOL, BEING THE RESIDUE OF 274.9 ACS COMPOSED OF 128 ACS IN C.H. WHITAKER SVY; 108 ACS IN W.J. LADD SVY; 8 ACS OF W.J. LADD SVY AND 30.9 ACS OF A.J. JORDAN SVY, DESC IN WD DTD 2/9/1921 FROM S.O. LESTER, ET AL TO COMMERCIAL GUARANTY STATE BANK, RCD VOL 103, PG 21. SAVE AND EXCEPT: 140.52 ACS MOL, DESCRIN WD WITH VENDOR'S LIEN DTD 3/29/67 FROM THE ESTATE OF W.C. JOHNSON, MILDRED M. JOHNSON, IND. & ADMINISTRATRIX TO ERNEST L. JOHNSON, RCD VO. 342, PG 288<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: TR 3 OF LSE: 49 ACS MOL, IN W.J. LADD SVY, BEING THE 80 AC DESCR IN WD FROM I.W. TATOM, ET UX TO W.C. JOHNSON, DTD 10/5/1942, RCD VOL 160, PG 254, LESS & EXCEPT A) 25 ACS DESCR IN DEED FROM W.C. JOHNSON, ET UX TO ERNEST L. JOHNSON, ET UX, DTD 5/29/1958, RCD VOL 275, PG 72; B) 5 ACS DESCR IN DEED FROM W.C. JOHNSON, ET UX TO ERNEST LAWRENCE JOHNSON, ET UX, DTD 8/30/1954, RCD VOL 277, PG 177; C) 1.0 AC DESCR IN WD FROM MILDRED M. JOHNSON, SUE ELLEN LAW AND ERNEST L. JOHNSON, ET UX TO DAVID JOHNSON, ET UX, DTD 6/8/1999, RCD VOL 1346, PG 28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, MILDRED M., Agreement No. 27904003<br>USA/TEXAS/NACOGDOCHES<br>Survey: AJ JORDAN<br>Abstract: 781<br>Survey: CHARLES H WHITAKER<br>Abstract: 587<br>Metes & Bound: TR 1 OF LSE: 78 ACS MOL, BEING 59.8 ACS IN W.J. LADD SVY; 16.2 ACS IN A.J. JORDAN SVY AND 2 ACS IN C H WHITAKER SVY, DESCR IN WD WITH VENDOR'S LIEN DTD 1/8/1946 FROM B.M. MATLOCK, ET UX TO W.C. JOHNSON, RCD VOL 170, PG 293 TR 2 OF LSE: 134.38 ACS MOL, BEING THE RESIDUE OF 274.9 ACS COMPOSED OF 128 ACS IN C.H. WHITAKER SVY; 108 ACS IN W.J. LADD SVY; 8 ACS OF W.J. LADD SVY AND 30.9 ACS OF A.J. JORDAN SVY, DESC IN WD DTD 2/9/1921 FROM S.O. LESTER, ET AL TO COMMERCIAL GUARANTY STATE BANK, RCD VOL 103, PG 21. SAVE AND EXCEPT: 140.52 ACS MOL, DESCRIN WD WITH VENDOR'S LIEN DTD 3/29/67 FROM THE ESTATE OF W.C. JOHNSON, MILDRED M. JOHNSON, IND. & ADMINISTRATRIX TO ERNEST L. JOHNSON, RCD VO. 342, PG 288<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: TR 3 OF LSE: 49 ACS MOL, IN W.J. LADD SVY, BEING THE 80 AC DESCR IN WD FROM I.W. TATOM, ET UX TO W.C. JOHNSON, DTD 10/5/1942, RCD VOL 160, PG 254, LESS & EXCEPT A) 25 ACS DESCR IN DEED FROM W.C. JOHNSON, ET UX TO ERNEST L. JOHNSON, ET UX, DTD 5/29/1958, RCD VOL 275, PG 72; B) 5 ACS DESCR IN DEED FROM W.C. JOHNSON, ET UX TO ERNEST LAWRENCE JOHNSON, ET UX, DTD 8/30/1954, RCD VOL 277, PG 177; C) 1.0 AC DESCR IN WD FROM MILDRED M. JOHNSON, SUE ELLEN LAW AND ERNEST L. JOHNSON, ET UX TO DAVID JOHNSON, ET UX, DTD 6/8/1999, RCD VOL 1346, PG 28 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BYRD, FREDERICK FULTON, Agreement No. 27905001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 15.65 ACS OUT OF 29.28 ACS MOL, DESCR IN DEED DTD 6/20/1945 FROM WILLIE MAUD CASON, ET AL TO LEWIS BYRD, RCD VOL 158, PG 256, AND MORE FULLY DESCR AS ITEM 6 (BEING 3 TRACTS) IN FINAL JUDGMENT OF DIVORCE, CAUSE #8707, DTD 7/22/1966 AND STYLED LESLIE BYRD VS LOUIS BYRD<br>Metes & Bound: 13.63 ACS OUT OF 29.28 ACS MOL, DESCR IN DEED DTD 6/20/1945 FROM WILLIE MAUD CASON, ET AL TO LEWIS BYRD, RCD VOL 158, PG 256, AND MORE FULLY DESCR AS ITEM 6 (BEING 3 TRACTS) IN FINAL JUDGMENT OF DIVORCE, CAUSE #8707, DTD 7/22/1966 AND STYLED LESLIE BYRD VS LOUIS BYRD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRENT, GAIL L., Agreement No. 27905002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 13.63 ACS OUT OF 29.28 ACS MOL, DESCR IN DEED DTD 6/20/1945 FROM WILLIE MAUD CASON, ET AL TO LEWIS BYRD, RCD VOL 158, PG 256, AND MORE FULLY DESCR AS ITEM 6 (BEING 3 TRACTS) IN FINAL JUDGMENT OF DIVORCE, CAUSE #8707, DTD 7/22/1966 AND STYLED LESLIE BYRD VS LOUIS BYRD<br>Metes & Bound: 15.65 ACS OUT OF 29.28 ACS MOL, DESCR IN DEED DTD 6/20/1945 FROM WILLIE MAUD CASON, ET AL TO LEWIS BYRD, RCD VOL 158, PG 256, AND MORE FULLY DESCR AS ITEM 6 (BEING 3 TRACTS) IN FINAL JUDGMENT OF DIVORCE, CAUSE #8707, DTD 7/22/1966 AND STYLED LESLIE BYRD VS LOUIS BYRD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYRD, LUNCELL ELVINZENO, Agreement No. 27905003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 29.28 ACS MOL, DESCR IN DEED DTD 6/20/1945 FROM WILLIE MAUD CASON, ET AL TO LEWIS BYRD, RCD VOL 158, PG 256, AND MORE FULLY DESCR AS ITEM 6 (BEING 3 TRACTS) IN FINAL JUDGMENT OF DIVORCE, CAUSE #8707, DTD 7/22/1966 AND STYLED LESLIE BYRD VS LOUIS BYRD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYRD, LOUIS, JR., Agreement No. 27905004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 29.28 ACS MOL, DESCR IN DEED DTD 6/20/1945 FROM WILLIE MAUD CASON, ET AL TO LEWIS BYRD, RCD VOL 158, PG 256, AND MORE FULLY DESCR AS ITEM 6 (BEING 3 TRACTS) IN FINAL JUDGMENT OF DIVORCE, CAUSE #8707, DTD 7/22/1966 AND STYLED LESLIE BYRD VS LOUIS BYRD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRENT, PAULA G., Agreement No. 27905005<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 13.63 ACS OUT OF 29.28 ACS MOL, DESCR IN DEED DTD 6/20/1945 FROM WILLIE MAUD CASON, ET AL TO LEWIS BYRD, RCD VOL 158, PG 256, AND MORE FULLY DESCR AS ITEM 6 (BEING 3 TRACTS) IN FINAL JUDGMENT OF DIVORCE, CAUSE #8707, DTD 7/22/1966 AND STYLED LESLIE BYRD VS LOUIS BYRD<br>Metes & Bound: 15.65 ACS OUT OF 29.28 ACS MOL, DESCR IN DEED DTD 6/20/1945 FROM WILLIE MAUD CASON, ET AL TO LEWIS BYRD, RCD VOL 158, PG 256, AND MORE FULLY DESCR AS ITEM 6 (BEING 3 TRACTS) IN FINAL JUDGMENT OF DIVORCE, CAUSE #8707, DTD 7/22/1966 AND STYLED LESLIE BYRD VS LOUIS BYRD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ECHOLS, TEXANA MARIE BYRD, Agreement No. 27905006<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 15.65 ACS OUT OF 29.28 ACS MOL, DESCR IN DEED DTD 6/20/1945 FROM WILLIE MAUD CASON, ET AL TO LEWIS BYRD, RCD VOL 158, PG 256, AND MORE FULLY DESCR AS ITEM 6 (BEING 3 TRACTS) IN FINAL JUDGMENT OF DIVORCE, CAUSE #8707, DTD 7/22/1966 AND STYLED LESLIE BYRD VS LOUIS BYRD<br>Metes & Bound: 13.63 ACS OUT OF 29.28 ACS MOL, DESCR IN DEED DTD 6/20/1945 FROM WILLIE MAUD CASON, ET AL TO LEWIS BYRD, RCD VOL 158, PG 256, AND MORE FULLY DESCR AS ITEM 6 (BEING 3 TRACTS) IN FINAL JUDGMENT OF DIVORCE, CAUSE #8707, DTD 7/22/1966 AND STYLED LESLIE BYRD VS LOUIS BYRD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONE STAR CEMETERY ASSOC., Agreement No. 27907000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MILLY BERRY<br>Abstract: 86<br>Metes & Bound: 2.5 ACS MOL, DESCR IN DEED DTD 11/4/1901 FROM J.H. PARMELLY TO MONROE GRIMES AND COMMUNITY, RCD VOL 41, PG 630 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, NORMAN, ET UX, Agreement No. 27908000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 1.29 ACS MOL, DESCR IN DEED DTD 09/16/1987 FROM GRACE R. DALE TO NORMAN KING, RCD VOL 678, PG 436 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IRBY, ALISON SANDERS, Agreement No. 27909001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 93.86 ACS MOL, DESCR IN 5 TRACT AS FOLLOWS: 1) 15.64 ACS MOL, DESCR IN DEED DTD 6/12/1957 FROM TENNIE C. CURTIS, ET VIR TO A.T. MAST AND H.R. MAST, RCD VOL 268 PG 194 2) 46.93 ACS MOL, DESCR IN DEED DTD 7/28/1945 FROM CLABE MCCHRISTIAN, ET AL TO INA WHITE, RCD VOL 168, PG 384 3) 10.43 ACS MOL, DESCR IN DEED DTD 9/9/1967 FROM BEN WHITAKER, ET AL TO OSCAR SPARKS, RCD VOL 345, PG 221 4) 10.43 ACS MOL, DESCR IN DEED DTD 2/28/1995 FROM L.E. BOX AND JOYCE SPARKS BOX TO NATHAN EARL BOX, RCD VOL 912, PG 360 5) 10.43 ACS MOL, DESCR IN DEED DTD 12/14/1980 FROM SAM SPARKS, ET UX TO JAMES ALLEN SPARKS, RCD VOL 293, PG 131 | Lease | Undetermined | Undetermined |

**PAGE 1335 OF 2933**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SNYDER, NANCY SANDERS, Agreement No. 27909002<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 93.86 ACS MOL, DESCR IN 5 TRACT AS FOLLOWS: 1) 15.64 ACS MOL, DESCR IN DEED DTD 6/12/1957 FROM TENNIE C. CURTIS, ET VIR TO A.T. MAST AND H.R. MAST, RCD VOL 268 PG 194 2) 46.93 ACS MOL, DESCR IN DEED DTD 7/28/1945 FROM CLABE MCCHRISTIAN, ET AL TO INA WHITE, RCD VOL 168, PG 384 3) 10.43 ACS MOL, DESCR IN DEED DTD 9/9/1967 FROM BEN WHITAKER, ET AL TO OSCAR SPARKS, RCD VOL 345, PG 221 4) 10.43 ACS MOL, DESCR IN DEED DTD 2/28/1995 FROM L.E. BOX AND JOYCE SPARKS BOX TO NATHAN EARL BOX, RCD VOL 912, PG 360 5) 10.43 ACS MOL, DESCR IN DEED DTD 12/14/1980 FROM SAM SPARKS, ET UX TO JAMES ALLEN SPARKS, RCD VOL 293, PG 131 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, PHILIP E., JR., Agreement No. 27909003<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: *93.86 ACS MOL, DESCR IN 5 TRACT AS FOLLOWS: *1) 15.64 ACS MOL, DESCR IN DEED DTD 6/12/1957 FROM TENNIE * C. CURTIS, ET VIR TO A.T. MAST AND H.R. MAST, RCD VOL * 268 PG 194 *2) 46.93 ACS MOL, DESCR IN DEED DTD 7/28/1945 FROM CLABE *MCCHRISTIAN, ET AL TO INA WHITE, RCD VOL 168, PG 384 *3) 10.43 ACS MOL, DESCR IN DEED DTD 9/9/1967 FROM BEN *WHITAKER, ET AL TO OSCAR SPARKS, RCD VOL 345, PG 221 *4) 10.43 ACS MOL, DESCR IN DEED DTD 2/28/1995 FROM L.E. *BOX AND JOYCE SPARKS BOX TO NATHAN EARL BOX, RCD VOL *912, PG 360 *5) 10.43 ACS MOL, DESCR IN DEED DTD 12/14/1980 FROM SAM *SPARKS, ET UX TO JAMES ALLEN SPARKS, RCD VOL 293, PG *131 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHILDERS, MARY JENCE M., Agreement No. 27910001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MILLY BERRY<br>Abstract: 86<br>Metes & Bound: *3.0 ACS MOL, DESCR IN DEED DTD 9/28/1945 FROM S.B. HAYTER *TO J.C. WISENER, RCD VOL 158, PG 286 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWELL, ELISABETH M., Agreement No. 27910002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MILLY BERRY<br>Abstract: 86<br>Metes & Bound: *3.0 ACS MOL, DESCR IN DEED DTD 9/28/1945 FROM S.B. HAYTER *TO J.C. WISENER, RCD VOL 158, PG 286 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRINGTON, MARGARET, Agreement No. 27910003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MILLY BERRY<br>Abstract: 86<br>Metes & Bound: *3.0 ACS MOL, DESCR IN DEED DTD 9/28/1945 FROM S.B. HAYTER *TO J.C. WISENER, RCD VOL 158, PG 286 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAER, MARTHA BELL, Agreement No. 27910004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MILLY BERRY<br>Abstract: 86<br>Metes & Bound: *3.0 ACS MOL, DESCR IN DEED DTD 9/28/1945 FROM S.B. HAYTER *TO J.C. WISENER, RCD VOL 158, PG 286 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COWAN, PENELOPE, Agreement No. 27910005<br>USA/TEXAS/NACOGDOCHES<br>Survey: MILLY BERRY<br>Abstract: 86<br>Metes & Bound: *3.0 ACS MOL, DESCR IN DEED DTD 9/28/1945 FROM S.B. HAYTER *TO J.C. WISENER, RCD VOL 158, PG 286 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENMAN, JERRY SADLER, Agreement No. 2800001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 25 ACS, M/L, PART OF MANUEL DE LOS SANTOS COY GRANT, A-21 (SEE LEASE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROBERTS, ARTHUR DAVID, Agreement No. 28245001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4<br>Metes & Bound: TRACT 1: 1,208.91 ACS MOL OUT OF THE M J ARRIOLA SVY, A-4 AND THE JOHN REID SVY, A-461 DESC IN MD DTD 1-14-1943, RCD VOL 161, PG 31 TRACT 2: 52.7929 ACS MOL DESC IN MD DTD 1-1-1943, RCD VOL 160, PG 568 TRACT 3: 100 ACS MOL DESC IN MD DTD 1-29-1942, RCD VOL 161, PG 159 TRACT 4: 100 ACS MOL DESC IN MD DTD 12-31-1942, RCD VOL 160, PG 560 INSOFAR AND ONLY INSOFAR AS SAID TRACTS ARE INCLUDED WITHIN THE BOUNDARIES OF THE KEYSTONE GU 1 UNIT AND FURTHER LIMITED TO RIGHTS FROM BELOW THE BASE OF THE JAMES LIME FORMATION DEFINED AS 7882' BELOW THE SURFACE OF EARTH ON THE HRAI/GAMMA LOG FOR THE KEYSTONE GU 1 #1 API 42-347-31793 DOWN TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF TD<br>Metes & Bound: TRACT 1: 1,208.91 ACS MOL OUT OF THE M J ARRIOLA SVY, A-4 AND THE JOHN REID SVY, A-461 DESC IN MD DTD 1-14-1943, RCD VOL 161, PG 31 TRACT 2: 52.7929 ACS MOL DESC IN MD DTD 1-1-1943, RCD VOL 160, PG 568 TRACT 3: 100 ACS MOL DESC IN MD DTD 1-29-1942, RCD VOL 161, PG 159 TRACT 4: 100 ACS MOL DESC IN MD DTD 12-31-1942, RCD VOL 160, PG 560 INSOFAR AND ONLY INSOFAR AS SAID TRACTS ARE INCLUDED WITHIN THE BOUNDARIES OF THE KEYSTONE GU 2 UNIT AND FURTHER LIMITED TO RIGHTS FROM BELOW THE BASE OF THE JAMES LIME FORMATION DEFINED AS 7882' BELOW THE SURFACE OF EARTH ON THE HRAI/GAMMA LOG FOR THE KEYSTONE GU 1 #1 API 42-347-31793 DOWN TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, MARGARET E. ROBERT, Agreement No. 28245002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4<br>Metes & Bound: TRACT 1: 1,208.91 ACS MOL OUT OF THE M J ARRIOLA SVY, A-4 AND THE JOHN REID SVY, A-461 DESC IN MD DTD 1-14-1943, RCD VOL 161, PG 31 TRACT 2: 52.7929 ACS MOL DESC IN MD DTD 1-29-1942, RCD VOL 161, PG 159 TRACT 4: 100 ACS MOL DESC IN MD DTD 12-31-1942, RCD VOL 160, PG 560 INSOFAR AND ONLY INSOFAR AS SAID TRACTS ARE INCLUDED WITHIN THE BOUNDARIES OF THE KEYSTONE GU 1 UNIT AND FURTHER LIMITED TO RIGHTS FROM BELOW THE BASE OF THE JAMES LIME FORMATION DEFINED AS 7882' BELOW THE SURFACE OF EARTH ON THE HRAI/GAMMA LOG FOR THE KEYSTONE GU 1 #1 API 42-347-31793 DOWN TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF TD<br>Metes & Bound: TRACT 1: 1,208.91 ACS MOL OUT OF THE M J ARRIOLA SVY, A-4 AND THE JOHN REID SVY, A-461 DESC IN MD DTD 1-14-1943, RCD VOL 161, PG 31 TRACT 2: 52.7929 ACS MOL DESC IN MD DTD 1-29-1942, RCD VOL 161, PG 159 TRACT 4: 100 ACS MOL DESC IN MD DTD 12-31-1942, RCD VOL 160, PG 560 INSOFAR AND ONLY INSOFAR AS SAID TRACTS ARE INCLUDED WITHIN THE BOUNDARIES OF THE KEYSTONE GU 2 UNIT AND FURTHER LIMITED TO RIGHTS FROM BELOW THE BASE OF THE JAMES LIME FORMATION DEFINED AS 7882' BELOW THE SURFACE OF EARTH ON THE HRAI/GAMMA LOG FOR THE KEYSTONE GU 1 #1 API 42-347-31793 DOWN TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARD, BETSY LUCINDY ROBER, Agreement No. 28245003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4<br>Metes & Bound: TRACT 1: 1,208.91 ACS MOL OUT OF THE M J ARRIOLA SVY, A-4 AND THE JOHN REID SVY, A-461 DESC IN MD DTD 1-14-1943, RCD VOL 161, PG 31 TRACT 2: 52.7929 ACS MOL DESC IN MD DTD 1-1-1943, RCD VOL 160, PG 568 TRACT 3: 100 ACS MOL DESC IN MD DTD 1-29-1942, RCD VOL 161, PG 159 TRACT 4: 100 ACS MOL DESC IN MD DTD 12-31-1942, RCD VOL 160, PG 560 INSOFAR AND ONLY INSOFAR AS SAID TRACTS ARE INCLUDED WITHIN THE BOUNDARIES OF THE KEYSTONE GU 1 UNIT AND FURTHER LIMITED TO RIGHTS FROM BELOW THE BASE OF THE JAMES LIME FORMATION DEFINED AS 7882' BELOW THE SURFACE OF EARTH ON THE HRAI/GAMMA LOG FOR THE KEYSTONE GU 1 #1 API 42-347-31793 DOWN TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF TD<br>Metes & Bound: TRACT 1: 1,208.91 ACS MOL OUT OF THE M J ARRIOLA SVY, A-4 AND THE JOHN REID SVY, A-461 DESC IN MD DTD 1-14-1943, RCD VOL 161, PG 31 TRACT 2: 52.7929 ACS MOL DESC IN MD DTD 1-1-1943, RCD VOL 160, PG 568 TRACT 3: 100 ACS MOL DESC IN MD DTD 1-29-1942, RCD VOL 161, PG 159 TRACT 4: 100 ACS MOL DESC IN MD DTD 12-31-1942, RCD VOL 160, PG 560 INSOFAR AND ONLY INSOFAR AS SAID TRACTS ARE INCLUDED WITHIN THE BOUNDARIES OF THE KEYSTONE GU 2 UNIT AND FURTHER LIMITED TO RIGHTS FROM BELOW THE BASE OF THE JAMES LIME FORMATION DEFINED AS 7882' BELOW THE SURFACE OF EARTH ON THE HRAI/GAMMA LOG FOR THE KEYSTONE GU 1 #1 API 42-347-31793 DOWN TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARNOLD, AUVERGNE W., Agreement No. 28245004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4<br>Metes & Bound: TRACT 1: 1,208.91 ACS MOL OUT OF THE M J ARRIOLA SVY, A-4 AND THE JOHN REID SVY, A-461 DESC IN MD DTD 1-14-1943, RCD VOL 161, PG 31 TRACT 2: 52.7929 ACS MOL DESC IN MD DTD 1-29-1942, RCD VOL 161, PG 159 TRACT 4: 100 ACS MOL DESC IN MD DTD 12-31-1942, RCD VOL 160, PG 560 INSOFAR AND ONLY INSOFAR AS SAID TRACTS ARE INCLUDED WITHIN THE BOUNDARIES OF THE KEYSTONE GU 1 UNIT AND FURTHER LIMITED TO RIGHTS FROM BELOW THE BASE OF THE JAMES LIME FORMATION DEFINED AS 7882' BELOW THE SURFACE OF EARTH ON THE HRAI/GAMMA LOG FOR THE KEYSTONE GU 1 #1 API 42-347-31793 DOWN TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF TD<br>Metes & Bound: TRACT 1: 1,208.91 ACS MOL OUT OF THE M J ARRIOLA SVY, A-4 AND THE JOHN REID SVY, A-461 DESC IN MD DTD 1-14-1943, RCD VOL 161, PG 31 TRACT 2: 52.7929 ACS MOL DESC IN MD DTD 1-1-1943, RCD VOL 160, PG 568 TRACT 3: 100 ACS MOL DESC IN MD DTD 1-29-1942, RCD VOL 161, PG 159 TRACT 4: 100 ACS MOL DESC IN MD DTD 12-31-1942, RCD VOL 160, PG 560 INSOFAR AND ONLY INSOFAR AS SAID TRACTS ARE INCLUDED WITHIN THE BOUNDARIES OF THE KEYSTONE GU 2 UNIT AND FURTHER LIMITED TO RIGHTS FROM BELOW THE BASE OF THE JAMES LIME FORMATION DEFINED AS 7882' BELOW THE SURFACE OF EARTH ON THE HRAI/GAMMA LOG FOR THE KEYSTONE GU 1 #1 API 42-347-31793 DOWN TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF TD | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOWARD, MARTHA WITT, Agreement No. 28245005<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4<br>Metes & Bound: TRACT 1: 1,208.91 ACS MOL OUT OF THE M J ARRIOLA SVY, A-4 AND THE JOHN REID SVY, A-461 DESC IN MD DTD 1-14-1943, RCD VOL 161, PG 31 TRACT 2: 52.7929 ACS MOL DESC IN MD DTD 1-1-1943, RCD VOL 160, PG 568 TRACT 3: 100 ACS MOL DESC IN MD DTD 1-29-1942, RCD VOL 161, PG 159 TRACT 4: 100 ACS MOL DESC IN MD DTD 12-31-1942, RCD VOL. 160, PG 560 INSOFAR AND ONLY INSOFAR AS SAID TRACTS ARE INCLUDED WITHIN THE BOUNDARIES OF THE KEYSTONE GU 1 UNIT AND FURTHER LIMITED TO RIGHTS FROM BELOW THE BASE OF THE JAMES LIME FORMATION DEFINED AS 7882' BELOW THE SURFACE OF EARTH ON THE HRAI/GAMMA LOG FOR THE KEYSTONE GU 1 #1 API 42-347-31793 DOWN TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF TD<br>Metes & Bound: TRACT 1: 1,208.91 ACS MOL OUT OF THE M J ARRIOLA SVY, A-4 AND THE JOHN REID SVY, A-461 DESC IN MD DTD 1-14-1943, RCD VOL 161, PG 31 TRACT 2: 52.7929 ACS MOL DESC IN MD DTD 1-1-1943, RCD VOL 160, PG 568 TRACT 3: 100 ACS MOL DESC IN MD DTD 1-29-1942, RCD VOL 161, PG 159 TRACT 4: 100 ACS MOL DESC IN MD DTD 12-31-1942, RCD VOL. 160, PG 560 INSOFAR AND ONLY INSOFAR AS SAID TRACTS ARE INCLUDED WITHIN THE BOUNDARIES OF THE KEYSTONE GU 2 UNIT AND FURTHER LIMITED TO RIGHTS FROM BELOW THE BASE OF THE JAMES LIME FORMATION DEFINED AS 7882' BELOW THE SURFACE OF EARTH ON THE HRAI/GAMMA LOG FOR THE KEYSTONE GU 1 #1 API 42-347-31793 DOWN TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLORENCE, PATRICIA H.,ETA, Agreement No. 28245006<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4<br>Metes & Bound: TRACT 1: 1,208.91 ACS MOL OUT OF THE M J ARRIOLA SVY, A-4 AND THE JOHN REID SVY, A-461 DESC IN MD DTD 1-14-1943, RCD VOL 161, PG 31 TRACT 2: 52.7929 ACS MOL DESC IN MD DTD 1-1-1943, RCD VOL 160, PG 568 TRACT 3: 100 ACS MOL DESC IN MD DTD 1-29-1942, RCD VOL 161, PG 159 TRACT 4: 100 ACS MOL DESC IN MD DTD 12-31-1942, RCD VOL. 160, PG 560 INSOFAR AND ONLY INSOFAR AS SAID TRACTS ARE INCLUDED WITHIN THE BOUNDARIES OF THE KEYSTONE GU 1 UNIT AND FURTHER LIMITED TO RIGHTS FROM BELOW THE BASE OF THE JAMES LIME FORMATION DEFINED AS 7882' BELOW THE SURFACE OF EARTH ON THE HRAI/GAMMA LOG FOR THE KEYSTONE GU 1 #1 API 42-347-31793 DOWN TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF TD<br>Metes & Bound: TRACT 1: 1,208.91 ACS MOL OUT OF THE M J ARRIOLA SVY, A-4 AND THE JOHN REID SVY, A-461 DESC IN MD DTD 1-14-1943, RCD VOL 161, PG 31 TRACT 2: 52.7929 ACS MOL DESC IN MD DTD 1-1-1943, RCD VOL 160, PG 568 TRACT 3: 100 ACS MOL DESC IN MD DTD 1-29-1942, RCD VOL 161, PG 159 TRACT 4: 100 ACS MOL DESC IN MD DTD 12-31-1942, RCD VOL. 160, PG 560 INSOFAR AND ONLY INSOFAR AS SAID TRACTS ARE INCLUDED WITHIN THE BOUNDARIES OF THE KEYSTONE GU 2 UNIT AND FURTHER LIMITED TO RIGHTS FROM BELOW THE BASE OF THE JAMES LIME FORMATION DEFINED AS 7882' BELOW THE SURFACE OF EARTH ON THE HRAI/GAMMA LOG FOR THE KEYSTONE GU 1 #1 API 42-347-31793 DOWN TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAIG, JAMES WILLIAM, Agreement No. 28246001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT 1: 59.04 ACRES, MORE OR LESS, OUT OF THE M. J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED AS TRACT 4-A, BEING 66.67 ACRES IN A DEED FROM W. A. MIZE TO CHARLES RAY MIZE DATED JUNE 1, 1965 RECORDED IN VOLUME 329, PAGE 139, DEED RECORDS. NACOGDOCHES COUNTY, TEXAS; SAVE AND EXCEPT: 7.63 ACRES, MORE OR LESS, OUT OF THE M. 3. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 23, 1993 FROM CHARLES RAY MIZE AND GAYLA J. MIZE, HUSBAND AND WIFE TO JAMES D. MIZE AND LISA R. MIZE, HUSBAND AND WIFE, RECORDED IN VOLUME 846, PAGE 137, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS, LEAVING 59.04 ACRES. TRACT 2: 33.33 ACRES OF LAND, MORE OR LESS, OUT OF THE M. J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED AS TRACT 4-B IN A DEED FROM W. A. MIZE TO C. R MIZE DATED JUNE 1, 1965, RECORDED IN VOLUME 329, PAGE 139, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 3: 155.50 ACRES OF LAND, MORE OR LESS, OUT OF THE M. J. ARRIOLA SURVEY, A4, NACOGDOCHES COUNTY, TEXAS, ANDBEING THAT SAME LAND DESCRIBED AS TRACT FIVE IN A DEED FROM W. A. MIZE TO CHARLES RAY MIZE, DATED JUNE 1, 1965, RECORDED IN VOLUME 329, PAGE 139, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 6: 7.63 ACRES, MORE OR LESS, OUT OF THE M J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 23, 1993 FROM CHARLES RAY MIZE AND GAYLA J. MIZE, HUSBAND AND WIFE TO JAMES D. MIZE AND LISA R. MIZE, HUSBAND AND WIFE, RECORDED IN VOLUME 846, PAGE 137, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT 4: 207.00 ACRES OF LAND, MORE OR LESS, OUT OF THE M. J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED IN A DEED FROM OSCAR B. SLAY AND WIFE, MOLLIE E. SLAY TO CHARLES L. BYRD DATED JANUARY 14, 1947 RECORDED IN VOLUME 178, PAGE 142, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.       15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ABERNATHY, VIRGINIA MIZE, ET VIR, Agreement No. 28246002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: TRACT 1: 59.04 ACRES, MORE OR LESS, OUT OF THE M. J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED AS TRACT 4-A, BEING 66.67 ACRES IN A DEED FROM W. A. MIZE TO CHARLES RAY MIZE DATED JUNE 1, 1965 RECORDED IN VOLUME 329, PAGE 139, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS; SAVE AND EXCEPT: 7.63 ACRES, MORE OR LESS, OUT OF THE M. 3. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 23, 1993 FROM CHARLES RAY MIZE AND GAYLA J. MIZE, HUSBAND AND WIFE TO JAMES D. MIZE AND LISA R. MIZE, HUSBAND AND WIFE, RECORDED IN VOLUME 846, PAGE 137, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS, LEAVING 59.04 ACRES. TRACT 2: 33.33 ACRES OF LAND, MORE OR LESS, OUT OF THE M. J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED AS TRACT 4-B IN A DEED FROM W. A. MIZE TO C. R MIZE DATED JUNE 1, 1965, RECORDED IN VOLUME 329, PAGE 139, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 3: 155.50 ACRES OF LAND, MORE OR LESS, OUT OF THE M. J. ARRIOLA SURVEY, A4, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED AS TRACT FIVE IN A DEED FROM W. A. MIZE TO CHARLES RAY MIZE, DATED JUNE 1, 1965, RECORDED IN VOLUME 329, PAGE 139, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 6: 7.63 ACRES, MORE OR LESS, OUT OF THE M J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 23, 1993 FROM CHARLES RAY MIZE AND GAYLA J. MIZE, HUSBAND AND WIFE TO JAMES D. MIZE AND LISA R. MIZE, HUSBAND AND WIFE, RECORDED IN VOLUME 846, PAGE 137, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT 4: 207.00 ACRES OF LAND, MORE OR LESS, OUT OF THE M. J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED IN A DEED FROM OSCAR B. SLAY AND WIFE, MOLLIE E. SLAY TO CHARLES L. BYRD DATED JANUARY 14, 1947 RECORDED IN VOLUME 178, PAGE 142, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAMMEL, DOROTHY JEAN MATH, Agreement No. 28247001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 From 0 feet to 14,465 feet<br>Metes & Bound: 112.00 ACS, MOL, OUT OF THE M.J. ARRIOLA SVY., A-4 IN NACOGDOCHES COUNTY, TEXAS. BEING THAT SAME LAND DESC. IN THAT CERTAIN MINERAL DEED FROM ALICE REID DTD. 6-13-1927, REC. IN VOL. 120, PG. 72. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANGHORNE, MARTHA MATTHEW, Agreement No. 28247002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN REED<br>Abstract: 461 From 0 feet to 14,465 feet<br>Metes & Bound: 112.00 ACS, MOL, OUT OF THE M.J. ARRIOLA SVY., A-4 IN NACOGDOCHES COUNTY, TEXAS. BEING THAT SAME LAND DESC. IN THAT CERTAIN MINERAL DEED FROM ALICE REID DTD. 6-13-1927, REC. IN VOL. 120, PG. 72.<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 From 0 feet to 14,465 feet<br>Metes & Bound: 112.00 ACS, MOL, OUT OF THE M.J. ARRIOLA SVY., A-4 IN NACOGDOCHES COUNTY, TEXAS. BEING THAT SAME LAND DESC. IN THAT CERTAIN MINERAL DEED FROM ALICE REID DTD. 6-13-1927, REC. IN VOL. 120, PG. 72. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISHER, ROY KIRK,SR ET UX, Agreement No. 28248001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN REED<br>Abstract: 461<br>Metes & Bound: 78.33 ACS, MOL, OUT OF 466.43 ACS, BEING SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED FROM A.W. PRUITT TO ROY L. FISHER, DTD 1/29/1943, REC IN VOL 161, PG 165 OF NACOGDOCHES COUNTY, TEXAS. ALSO CALLED TRACT 19 OF BERTH #1H GU.<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4<br>Metes & Bound: 297.50 ACS, MOL, OUT OF 466.43 ACS, BEING SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED FROM A.W. PRUITT TO ROY L. FISHER, DTD 1/29/1943, REC IN VOL 161, PG 165 OF NACOGDOCHES COUNTY, TEXAS. ALSO CALLED TRACT 2, 3, 4, 5 & 6 OF KEYSTONE GU 1 AND BERTH #1H GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, JOHN L., Agreement No. 28248002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN REED<br>Abstract: 461<br>Metes & Bound: 78.33 ACS, MOL, OUT OF 466.43 ACS, BEING SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED FROM A.W. PRUITT TO ROY L. FISHER, DTD 1/29/1943, REC IN VOL 161, PG 165 OF NACOGDOCHES COUNTY, TEXAS. ALSO CALLED TRACT 19 OF BERTH #1H GU.<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4<br>Metes & Bound: 297.50 ACS, MOL, OUT OF 466.43 ACS, BEING SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED FROM A.W. PRUITT TO ROY L. FISHER, DTD 1/29/1943, REC IN VOL 161, PG 165 OF NACOGDOCHES COUNTY, TEXAS. ALSO CALLED TRACT 2, 3, 4, 5 & 6 OF KEYSTONE GU 1 AND BERTH #1H GU. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SANDERS, JEANETTE BIMEL, Agreement No. 28248003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN REED<br>Abstract: 461<br>Metes & Bound: 78.33 ACS, MOL, OUT OF 466.43 ACS, BEING SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED FROM A.W. PRUITT TO ROY L. FISHER, DTD 1/29/1943. REC IN VOL 161, PG 165 OF NACOGDOCHES COUNTY, TEXAS. ALSO CALLED TRACT 19 OF BERTH #1H GU.<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4<br>Metes & Bound: 297.50 ACS, MOL, OUT OF 466.43 ACS, BEING SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED FROM A.W. PRUITT TO ROY L. FISHER, DTD 1/29/1943. REC IN VOL 161, PG 165 OF NACOGDOCHES COUNTY, TEXAS. ALSO CALLED TRACT 2, 3, 4, 5 & 6 OF KEYSTONE GU 1 AND BERTH #1H GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOPPE, LOU ANN, ET UX, Agreement No. 28249001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN REED<br>Abstract: 461 All depths<br>Metes & Bound: 78.33 ACS, MOL, BEING THAT SAME LAND DESCRIBED AS TRACT SIX IN THAT CERTAIN MINERAL DEED FROM A.W. PRUITT TO ROY L. FISHER, DTD 1-29-1943, REC IN VOL 161, PG 165, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS.<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 99 ACS, MOL, BEING THAT SAME LAND DESCRIBED AS TRACT FIVE IN THAT CERTAIN MINERAL DEED FROM A.W. PRUITT TO ROY L. FISHER DTD 1-29-1943 REC IN VOL 161, PG 165, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: 82.50 ACS, MOL, BEING THAT SAME LAND DESCRIBED AS TRACT 4-A IN THAT CERTAIN MINERAL DEED FROM A.W. PRUITT TO LELA B. MILLER ET AL DTD 1-17-1941 REC IN VOL 153, PG 393, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: 112 ACS, MOL, BEING THAT SAME LAND DESCRIBED AS FOLLOWS: 62 ACS, MOL, DESCRIBED AS TRACT TWO IN THAT CERTAIN MINERAL DEED FROM JOHNNY ANDERSON AND WIFE, VIRGIE ANDERSON TO A.W. PRUITT DTD 11-6-1936 REC IN VOL 136, PG 564, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. 50 ACS, MOL, DESCRIBED AS TRACT ONE IN THAT CERTAIN MINERAL DEED FROM JOHNNY ANDERSON AND WIFE, VIRGIE ANDERSON TO A.W. PRUITT DTD 11-6-1936 REC IN VOL 136, PG 564, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WITTEL, NANCY KAY PRUITT, Agreement No. 28249002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN REED<br>Abstract: 461 All depths<br>Metes & Bound: 78.33 ACS, MOL, BEING THAT SAME LAND DESCRIBED AS TRACT SIX IN THAT CERTAIN MINERAL DEED FROM A.W. PRUITT TO ROY L. FISHER, DTD 1-29-1943, REC IN VOL 161, PG 165, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS.<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 99 ACS, MOL, BEING THAT SAME LAND DESCRIBED AS TRACT FIVE IN THAT CERTAIN MINERAL DEED FROM A.W. PRUITT TO ROY L. FISHER DTD 1-29-1943 REC IN VOL 161, PG 165, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: 82.50 ACS, MOL, BEING THAT SAME LAND DESCRIBED AS TRACT 4-A IN THAT CERTAIN MINERAL DEED FROM A.W. PRUITT TO LELA B. MILLER ET AL DTD 1-17-1941 REC IN VOL 153, PG 393, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: 112 ACS, MOL, BEING THAT SAME LAND DESCRIBED AS FOLLOWS: 62 ACS, MOL, DESCRIBED AS TRACT TWO IN THAT CERTAIN MINERAL DEED FROM JOHNNY ANDERSON AND WIFE, VIRGIE ANDERSON TO A.W. PRUITT DTD 11-6-1936 REC IN VOL 136, PG 564, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. 50 ACS, MOL, DESCRIBED AS TRACT ONE IN THAT CERTAIN MINERAL DEED FROM JOHNNY ANDERSON AND WIFE, VIRGIE ANDERSON TO A.W. PRUITT DTD 11-6-1936 REC IN VOL 136, PG 564, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRUITT, KENNETH ALLEN, Agreement No. 28250001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4<br>Metes & Bound: 86.5 ACS MOL OUT OF THE M J ARRIOLA SVY, A-4 DESC IN WD DTD 12-3-1919 RCD VOL 95 PG 622 & DESC IN MD DTD 1-29-1943 RCD VOL 161 PG 165<br>Metes & Bound: 16.50 ACS MOL OUT OF THE M J ARRIOLA SVY, A-4 DESC IN WD DTD 12-3-1919 RCD VOL 161 PG 165<br>Metes & Bound: 10.36 ACS MOL OUT OF M J ARRIOLA SVY, A-4 DESC IN WD DTD 3-20-1981 RCD VOL 462 PG 451 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRUITT, KERRY P., ET UX, Agreement No. 28250002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4<br>Metes & Bound: 86.5 ACS MOL OUT OF THE M J ARRIOLA SVY, A-4 DESC IN WD DTD 12-3-1919 RCD VOL 95 PG 622 & DESC IN MD DTD 1-29-1943 RCD VOL 161 PG 165<br>Metes & Bound: 16.50 ACS MOL OUT OF THE M J ARRIOLA SVY, A-4 DESC IN WD DTD 12-3-1919 RCD VOL 161 PG 165<br>Metes & Bound: 10.36 ACS MOL OUT OF M J ARRIOLA SVY, A-4 DESC IN WD DTD 3-20-1981 RCD VOL 462 PG 451 | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MIZE, CHARLES RAY, ET UX, Agreement No. 28251001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: TRACT 1: 59.04 ACRES, MORE OR LESS, OUT OF THE M.J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED AS TRACT 4-A, BEING 66.67 ACRES IN A DEED FROM W. A MIZE TO CHARLES RAY MIZE DATED JUNE 1, 1965 RECORDED IN VOLUME 329, PAGE 139, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS; SAVE AND EXCEPT: 7.63 ACRES, MORE OR LESS, AND BEING THAT SAME LAND DESCRIBED IN A DEED FROM CHARLES RAY MIZE AND WIFE, GAYLA L. MIZE TO JAMES D. MIZE AND WIFE, LISA L. MIZE DATED APRIL 19, 1993 RECORDED IN VOLUME 846, PAGE 137, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS LEAVING 59.04 ACRES. TRACT 2: 33.33 ACRES OF LAND, MORE OR LESS, OUT OF THE M. J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED AS TRACT 4-B IN A DEED FROM W. A. MIZE TO C. F. MIZE DATED JUNE 1, 1965, RECORDED IN VOLUME 329, PAGE 139, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 3: 155.50 ACRES OF LAND, MORE OR LESS, OUT OF THE M. J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED AS TRACT FIVE IN A DEED FROM W. A. MIZE TO CHARLES RAY MITE, DATED JUNE 1, 1965, RECORDED IN VOLUME 329, PAGE 139, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 4: 207.00 ACRES OF LAND, MORE OR LESS, OUT OF THE M. J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED IN A DEED FROM OSCAR B. SLAY AND WIFE, MOLLIE E. SLAY TO CHARLES L. BYRD DATED JANUARY 14, 1947 RECORDED IN VOLUME 178, PAGE 142, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIZE, JAMES D., ET UX, Agreement No. 28252001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 7.63 ACRES, MORE OR LESS, BEING ALL OF THAT CERTAIN TRACT OF LAND SITUATED IN AND BEING A PART OF THE M. J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 23, 1993 FROM CHARLES RAY MIZE AND GAYLA J. MIZE, HUSBAND AND WIFE TO JAMES D. MIZE AND LISA R. MIZE, HUSBAND AND WIFE, RECORDED IN VOLUME 846, PAGE 137, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRUITT, BEN ATT, ET UX, Agreement No. 28285001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4<br>Metes & Bound: 113.00 ACS OF LAND, MORE OR LESS BEING OUT OF AND PART OF THE M.J. ARRIOLA GRANT, A-4 NACOGDOCHES COUNTYM TEXAS AND BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 29,1985 FROM ALBERT PRUITT AND WIFE GRACE B. PRUITT TO BEN ATT PRUITT, AS HIS SOLE AND SEPARATE PROPERTY, RECORDED IN VOLUME 593, PAGE 10 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRUITT, ALBERT PAT, ET UX, Agreement No. 28286001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4<br>Metes & Bound: 53.24 ACS MOL DESC AS PORTION OF 113 ACRE TRACT DESC IN VOL 593, PG 7, LYING W/I BOUNDARIES OF 150 ACRE TRACT DESC IN VOL 97, PG 315<br>Metes & Bound: 32.0 ACS MOL DESC AS PORTION OF 66 ACRE TRACT DESC IN VOL 154, PG 253, LYING E OF PIPELINE R-O-W & FURTHER DESC IN VOL 593, PG 7<br>Metes & Bound: 27.76 ACS MOL DESC AS THAT PORTION OF A 113 ACRE TRACT DESC IN VOL 593, PG 7, LYING W/I BOUNDARIES OF 93 ACRE TRACT DESC IN VOL 97, PG 315 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JUENILLO BRANCH TRUST, Agreement No. 28287001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4<br>Metes & Bound: *31.00 ACS MOL DESC AS TRACT TWO IN WD DTD 5-9-1985, RCD *VOL 594, PG 687 *40.00 ACS DESC AS 38.64 ACS MOL AKA 40 ACS DESC AS A *PORTION OF A 122.21 ACRE TRACT OF LAND DESC IN WD DTD *5-9-1985, RCD VOL 594, PG 687, LYING W/I BOUNDARIES OF *93 ACRE TRACT DESC AS SECOND TRACT IN WD DTD 12-28-1918, *RCD VOL 97, PG 315<br>Metes & Bound: *16.21 ACS MOL DESC AS TRACT ONE IN WD DTD 5-9-1985, RCD L *VOL 594, PG 687<br>Metes & Bound: *35 ACS MOL DESC AS 34 ACS MOL AKA 35 ACS DESC AS A *PORTION OF A 66 ACRE TRACT DESC IN WD DTD 8-28-1941, RCD *VOL 154, PG 253, FURTHER DESC AS TRACT THREE IN WD DTD *5-9-1985, RCD VOL 594, PG 687 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRUITT, TOM FUSSEL, ET UX, Agreement No. 28288001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4<br>Metes & Bound: 24 ACS MOL OUT OF THE M J ARRIOLA SVY, A-4 & BEING 44 ACS DESC IN 2 TRACTS: 1) 10 ACS MOL DESC IN WD DTD 7-25-2000 RCD VOL 1473 PG 170 2) 34 ACS MOL DESC IN WD DTD 11-23-2001 RCD VOL 1660 PG 181 S&E 20 ACS MOL DESC IN WD DTD 6-17-1992 RCD VOL 815 PG 92 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REAVLEY, THOMAS M., ET UX, Agreement No. 28289001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4<br>Metes & Bound: *132.50 ACS MOL DESC IN FOLLOWING 3 TRACTS: *TRACT 1: 60.00 ACS MOL DESC AS TRACT 1 IN WD DTD 7-2-1943 *RCD VOL 162, PG 194 *TRACT 2: 60.00 ACS MOL DESC AS TRACT 2 IN WD DTD 7-2-1943 *RCD VOL 162, PG 194 *TRACT 3: 12.50 ACS MOL DESC AS TRACT 3 IN WD DTD 7-2-1943 *RCD VOL 162, PG 194 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**            SCHEDULE A - REAL PROPERTY            Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BAKER, EDWARD B., ET AL, Agreement No. 28289002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4<br>Metes & Bound: 132.50 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT 1: 60.00 ACS MOL DESC AS TRACT 1 IN WD DTD 7-2-1943 RCD VOL 162, PG 194 TRACT 2: 60.00 ACS MOL DESC AS TRACT 2 IN WD DTD 7-2-1943 RCD VOL 162, PG 194 TRACT 3: 12.50 ACS MOL DESC AS TRACT 3 IN WD DTD 7-2-1943 RCD VOL 162, PG 194 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAND, BARHAM, ET UX, Agreement No. 28290000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4<br>Metes & Bound: 31.00 ACS MOL DESC IN WD DTD 1-11-1952, RCD VOL 224, PG 331 INSOFAR AND ONLY INSOFAR AS SAID TRACT IS WITHIN THE BOUNDARIES OF THE KEYSTONE GU 1 AND FURTHER LIMITED TO RIGHTS BELOW THE BASE OF THE JAMES LIME FORMATION DEFINED AS 7882' BELOW THE SURFACE OF THE EARTH ON THE HRAI/GAMMA LOG FOR THE KEYSTONE GU 1 #1, API 42-347-31793 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LYTLE PARTNERS, Agreement No. 28292001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4<br>Metes & Bound: 112.00 ACS MOL DESC IN MD DTD 5-15-1957, RCD VOL 267, PG 168 INSOFAR AND ONLY INSOFAR AS SAID TRACT IS WITHIN THE BOUNDARIES OF THE KEYSTONE GU 1 AND FURTHER LIMITED TO RIGHTS BELOW THE BASE OF THE JAMES LIME FORMATION DEFINED AS 7882' BELOW THE SURFACE OF THE EARTH ON THE HRAI/GAMMA LOG FOR THE KEYSTONE GU 1 #1, API 42-347-31793 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST. PAUL MINERALS COMPANY, Agreement No. 28292002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4<br>Metes & Bound: 112.00 ACS MOL DESC IN MD DTD 5-15-1957, RCD VOL 267, PG 168 INSOFAR AND ONLY INSOFAR AS SAID TRACT IS WITHIN THE BOUNDARIES OF THE KEYSTONE GU 1 AND FURTHER LIMITED TO RIGHTS BELOW THE BASE OF THE JAMES LIME FORMATION DEFINED AS 7882' BELOW THE SURFACE OF THE EARTH ON THE HRAI/GAMMA LOG FOR THE KEYSTONE GU 1 #1, API 42-347-31793 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, RANDALL G., ET UX, Agreement No. 28311001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: *8.0 ACS MOL OUT OF THE W J LADD SVY, A-38 *DESC IN WD DTD 8-28-1974 RCD VOL 394 PG 122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLS, CATHY, ET UX, Agreement No. 28311002<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: *8.0 ACS MOL OUT OF THE W J LADD SVY, A-38 *DESC IN WD DTD 8-28-1974 RCD VOL 394 PG 122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BREWER, ADOMAE, Agreement No. 28311003<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: *8.0 ACS MOL OUT OF THE W J LADD SVY, A-38 *DESC IN WD DTD 8-28-1974 RCD VOL 394 PG 122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURINGRUD, MARK ALAN, Agreement No. 28311005<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: *8.0 ACS MOL OUT OF THE W J LADD SVY, A-38 *DESC IN WD DTD 8-28-1974 RCD VOL 394 PG 122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DICKERSON, JUDITH, Agreement No. 28311006<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: *8.0 ACS MOL OUT OF THE W J LADD SVY, A-38 *DESC IN WD DTD 8-28-1974 RCD VOL 394 PG 122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, DOROTHY, Agreement No. 28311007<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 8.0 ACS MOL OUT OF THE W J LADD SVY, A-38 DESC IN WD DTD 8-28-1974 RCD VOL 394 PG 122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, BEATRICE, Agreement No. 28312001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN S ROBERTS<br>Abstract: 490<br>Metes & Bound: *44.65 ACS MOL OUT OF THE J S ROBERTS SVY, A-490 *DESC IN DEED DTD 8-29-1944 RCD VOL 166 PG 209 | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.         15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BEAVERS, SUE NELL, Agreement No. 28312002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN S ROBERTS<br>Abstract: 490<br>Metes & Bound: *44.65 ACS MOL OUT OF THE J S ROBERTS SVY, A-490 *DESC IN DEED DTD 8-29-1944 RCD VOL 166 PG 209 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRANDON, HUEY F., ET UX, Agreement No. 28313000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: *2.00 ACS MOL DESC IN DEED DTD 6-10-1977, RCD VOL 419, *PG 159 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIRTH, KATHLEEN, Agreement No. 28314001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: *1.00 ACS MOL DESC IN DEED DTD 10-2-1980, RCD VOL 457, *PG 812 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURRAY, HUBERT W., ET UX, Agreement No. 28314002<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: *1.00 ACS MOL DESC IN DEED DTD 10-2-1980, RCD VOL 457, *PG 812 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMPSON, JUANITA ELIZABET, Agreement No. 28315001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: *90.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: *TR. 1: 10 ACS MOL DESC IN DEED DTD 10-4-1985, VOL 598, *PG 473 *TR. 2: 13.63 ACS MOL BEING THE WESTERLY MOST 13.63 ACS *OF CERTAIN 34.4 ACS DESC IN DEED DTD 4-23-1970, RCD VOL *360, PG 736 *TR 3: 66.37 ACS MOL OUT OF A TRACT CONTAINING 90 ACS *DESC IN DEED DTD 5-13-1958, RCD VOL 275, PG 231, SAVE & *EXCEPT TRACT 1 & 2 DESCRIBED ABOVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERNIARD, BILLIE, Agreement No. 28315002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: *90.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: *TR. 1: 10 ACS MOL DESC IN DEED DTD 10-4-1985, VOL 598, *PG 473 *TR. 2: 13.63 ACS MOL BEING THE WESTERLY MOST 13.63 ACS *OF CERTAIN 34.4 ACS DESC IN DEED DTD 4-23-1970, RCD VOL *360, PG 736 *TR. 3: 66.37 ACS MOL OUT OF A TRACT CONTAINING 90 ACS *DESC IN DEED DTD 5-13-1958, RCD VOL 275, PG 231, SAVE & *EXCEPT TRACT 1 & 2 DESCRIBED ABOVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BECKHAM, JORDAN, Agreement No. 28315003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: *90.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: *TR. 1: 10 ACS MOL DESC IN DEED DTD 10-4-1985, VOL 598, *PG 473 *TR. 2: 13.63 ACS MOL BEING THE WESTERLY MOST 13.63 ACS *OF CERTAIN 34.4 ACS DESC IN DEED DTD 4-23-1970, RCD VOL *360, PG 736 *TR. 3: 66.37 ACS MOL OUT OF A TRACT CONTAINING 90 ACS *DESC IN DEED DTD 5-13-1958, RCD VOL 275, PG 231, SAVE & *EXCEPT TRACT 1 & 2 DESCRIBED ABOVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, STUART H., Agreement No. 28315004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: *90.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: *TR. 1: 10 ACS MOL DESC IN DEED DTD 10-4-1985, VOL 598, *PG 473 *TR. 2: 13.63 ACS MOL BEING THE WESTERLY MOST 13.63 ACS *OF CERTAIN 34.4 ACS DESC IN DEED DTD 4-23-1970, RCD VOL *360, PG 736 *TR. 3: 66.37 ACS MOL OUT OF A TRACT CONTAINING 90 ACS *DESC IN DEED DTD 5-13-1958, RCD VOL 275, PG 231, SAVE & *EXCEPT TRACT 1 & 2 DESCRIBED ABOVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDWELL, JERRELL W.LV TR, Agreement No. 28315005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 90.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TR. 1: 10 ACS MOL DESC IN DEED DTD 10-4-1985, VOL 598, PG 473 TR. 2: 13.63 ACS MOL BEING THE WESTERLY MOST 13.63 ACS OF CERTAIN 34.4 ACS DESC IN DEED DTD 4-23-1970, RCD VOL 360, PG 736 TR. 3: 66.37 ACS MOL OUT OF A TRACT CONTAINING 90 ACS DESC IN DEED DTD 5-13-1958, RCD VOL 275, PG 231, SAVE & EXCEPT TRACT 1 & 2 DESCRIBED ABOVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMPSON, LILLIAN W., TR., Agreement No. 28315006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 90.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TR. 1: 10 ACS MOL DESC IN DEED DTD 10-4-1985, VOL 598, PG 473 TR. 2: 13.63 ACS MOL BEING THE WESTERLY MOST 13.63 ACS OF CERTAIN 34.4 ACS DESC IN DEED DTD 4-23-1970, RCD VOL 360, PG 736 TR. 3: 66.37 ACS MOL OUT OF A TRACT CONTAINING 90 ACS DESC IN DEED DTD 5-13-1958, RCD VOL 275, PG 231, SAVE & EXCEPT TRACT 1 & 2 DESCRIBED ABOVE | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                         Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WESTHEIMER, JEROME FAMILY, Agreement No. 28315007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 90.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TR. 1: 10 ACS MOL DESC IN DEED DTD 10-4-1985, VOL 598, PG 473 TR. 2: 13.63 ACS MOL BEING THE WESTERLY MOST 13.63 ACS OF CERTAIN 34.4 ACS DESC IN DEED DTD 4-23-1970, RCD VOL 360, PG 736 TR. 3: 66.37 ACS MOL OUT OF A TRACT CONTAINING 90 ACS DESC IN DEED DTD 5-13-1958, RCD VOL 275, PG 231, SAVE & EXCEPT TRACT 1 & 2 DESCRIBED ABOVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALONE, FRANCES FELL, Agreement No. 28315008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 90.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TR. 1: 10 ACS MOL DESC IN DEED DTD 10-4-1985, VOL 598,PG 473 TR. 2: 13.63 ACS MOL BEING THE WESTERLY MOST 13.63 ACS OF CERTAIN 34.4 ACS DESC IN DEED DTD 4-23-1970, RCD VOL 360, PG 736 TR. 3: 66.37 ACS MOL OUT OF A TRACT CONTAINING 90 ACS DESC IN DEED DTD 5-13-1958, RCD VOL 275, PG 231, SAVE & EXCEPT TRACT 1 & 2 DESCRIBED ABOVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OVEN, ELIZABETH FELL, Agreement No. 28315009<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 90.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TR. 1: 10 ACS MOL DESC IN DEED DTD 10-4-1985, VOL 598, PG 473 TR. 2: 13.63 ACS MOL BEING THE WESTERLY MOST 13.63 ACS OF CERTAIN 34.4 ACS DESC IN DEED DTD 4-23-1970, RCD VOL 360, PG 736 TR. 3: 66.37 ACS MOL OUT OF A TRACT CONTAINING 90 ACS DESC IN DEED DTD 5-13-1958, RCD VOL 275, PG 231, SAVE & EXCEPT TRACT 1 & 2 DESCRIBED ABOVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACOBSEN, DONALD F., Agreement No. 28315010<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 90.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TR. 1: 10 ACS MOL DESC IN DEED DTD 10-4-1985, VOL 598, PG 473 TR. 2: 13.63 ACS MOL BEING THE WESTERLY MOST 13.63 ACS OF CERTAIN 34.4 ACS DESC IN DEED DTD 4-23-1970, RCD VOL 360, PG 736 TR. 3: 66.37 ACS MOL OUT OF A TRACT CONTAINING 90 ACS DESC IN DEED DTD 5-13-1958, RCD VOL 275, PG 231, SAVE & EXCEPT TRACT 1 & 2 DESCRIBED ABOVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCWHORTER, BILL, RECEIVER, Agreement No. 28315011<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 90.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TR. 1: 10 ACS MOL DESC IN DEED DTD 10-4-1985, VOL 598, PG 473 TR. 2: 13.63 ACS MOL BEING THE WESTERLY MOST 13.63 ACS OF CERTAIN 34.4 ACS DESC IN DEED DTD 4-23-1970, RCD VOL 360, PG 736 TR. 3: 66.37 ACS MOL OUT OF A TRACT CONTAINING 90 ACS DESC IN DEED DTD 5-13-1958, RCD VOL 275, PG 231, SAVE & EXCEPT TRACT 1 & 2 DESCRIBED ABOVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, TOMMYE EARL, Agreement No. 28315012<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 90 ACS MOL, DESCR IN DEED DTD 2/21/1931 FROM W.R. BIRDWELL ET UX TO EARL BEACH, RCD VOL 138, PG 130 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, RICHARD C.,ET UX, Agreement No. 28320000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: *1.00 ACS MOL DESC IN WD DTD 11-22-1999, RCD VOL 1395, *PG 258 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPURGEON, MARIE SPARKS, E, Agreement No. 28324001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 16.00 ACS MOL DESC AS WEST PORTION OF A 69 ACRE TRACT DESC IN PARTITION DEED DTD 8-28-1934, RCD VOL 138, PG 61 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDANIEL, PAULINE SPARKS, Agreement No. 28324002<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 16.00 ACS MOL DESC AS WEST PORTION OF A 69 ACRE TRACT DESC IN PARTITION DEED DTD 8-28-1934, RCD VOL 138, PG 61 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMONS, DORIS SPARKS, Agreement No. 28324003<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 16.00 ACS MOL DESC AS WEST PORTION OF A 69 ACRE TRACT DESC IN PARTITION DEED DTD 8-28-1934, RCD VOL 138, PG 61 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**                Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LEE, WILLIE B., Agreement No. 28326001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: *1.00 ACS MOL DESC IN DEED DTD 10-2-1980, RCD VOL 457, *PG 812 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, JOHN W., ET UX, Agreement No. 28327000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: *1.19 ACS MOL DESC IN DEED DTD 2-18-1983, RCD VOL 485, *PG 137 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JORDAN, DENNIS, ET UX, Agreement No. 28328000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: *3.806 ACS MOL DESC IN DEED DTD 7-26-1971, RCD VOL 369, *PG 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDS, JASON M., ET UX, Agreement No. 28329000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: *1.254 ACS MOL DESC IN DEED DTD 6-01-1978, RCD VOL 431, *PG 211 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALAMEDA, JOSEPH A., ET UX, Agreement No. 28330000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: *3.00 ACS MOL DESC AS FIRST TRACT IN DEED DTD 3-18-2002, *RCD VOL 1713, PG 125 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINGATE, JOY C., Agreement No. 28331001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 23.4870 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT ONE: 10.682 ACS MOL DESC AS TR. 1 IN DEED DTD 1-5-2000, RCD VOL 1540, PG 118. TRACT TWO: 12.805 ACS MOL DESC AS TR. 2 IN DEED DTD 1-5-2000, RCD VOL 1540, PG 118<br>Metes & Bound: TRACT THREE: 1.761 ACS MOL DESC AS TR. 3 IN DEED DTD 1-5-2000, RCD VOL 1540, PG 118 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMSON, YVONNE, ET UX, Agreement No. 28332000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 23.487 ACS MOL SITUATED IN THE M DE LOS SANTOS COY SVY, *A-21 DESC IN DEED DTD 1-5-2000 RCD VOL 1540 PG 103 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, KENNETH D., ET UX, Agreement No. 28333001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 75.0 ACS MOL SITUATION IN THE M DE LOS SANTOS COY SVY, A-21 DESC IN DEED DTD 12-30-1968 RCD VOL 353 PG 37 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALDERS, VIRGINIA MARIE, Agreement No. 28333002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 75.0 ACS MOL SITUATION IN THE M DE LOS SANTOS COY SVY, A-21 DESC IN DEED DTD 12-30-1968 RCD VOL 353 PG 37 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAFT, VELMA CHRISTINE, Agreement No. 28333003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 75.0 ACS MOL SITUATION IN THE M DE LOS SANTOS COY SVY, A-21 DESC IN DEED DTD 12-30-1968 RCD VOL 353 PG 37 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINGATE, MILES A., ET UX, Agreement No. 28334000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 7.35 ACS MOL SITUATED IN THE M DE LOS SANTOS COY SVY, A-21 DESC IN DEED DTD 8-9-1974 RCD VOL 393 PG 264 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TALLENT, CHESTER, ET UX, Agreement No. 28335000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: *2.83 ACS MOL OUT OF THE J H HYDE SVY, A-249 *DESC IN DEED DTD 12-10-1990 RCD VOL 772 PG 439 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MARTIN, JOSEPH E., Agreement No. 28336001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: *2.00 ACS MOL OUT OF THE JOHN H. HYDE SVY, A-249 *DESC IN WD DTD 7-22-1994 RCD VOL 890 PG 307 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANNA, E.L. JR, ET AL, Agreement No. 28337001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 19.115 ACS CONSISTING OF 2 TRACTS: TR 1: 0.035 ACS MOL OUT OF THE J H HYDE SVY, A-249 DESC IN DEED DTD 9-16-1985 RCD VOL 593 PG 376 TR 2: 4.7 ACS MOL OUT OF THE J H HYDE SVY, A-249 DESC IN DEED DTD 8-17-1982 RCD VOL 478 PG 107 & 14.38 ACS MOL OUT OF THE J H HYDE SVY, A-249 DESC IN DEED DTD 6-15-1984 RCD VOL 530 PG 42 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEAVER, THOMAS L., ET UX, Agreement No. 28338000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 116.52 ACRES OF LAND, MORE OR LESS, SITUATED IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS. BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JUNE 18, 1999 FROM PAMELA PRINCE WANAMAKER TO THOMAS LEROY WEAVER AND WIFE, BILLIE LOREN WEAVER, RECORDED IN VOLUME 1347, PAGE 314 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIEL, JOHN M., ET UX, Agreement No. 28339001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: *5.3080 ACS MOL OUT OF THE J H HYDE SVY, A-249 DESC IN *2 TRACTS: TR 1) 1.3444 ACS MOL DESC IN WD DTD 6-4-1969 *RCD VOL 355 PG 834; TR 2) 3.964 ACS MOL DESC IN WD *DTD 12-16-1968 RCD VOL 355 PG 142 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRISP, WOODROW, Agreement No. 28340001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: *1.00 AC MOL OUT OF THE J H HYDE SVY, A-249 *DESC IN WD DTD 10-15-1970 RCD VOL 363 PG 836 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALMAGUER, TORIVIO, JR., Agreement No. 28341001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 10.12 ACS MOL OUT OF THE J H HYDE SVY, A-249 DESC IN DEED DTD 5-30-2001 RCD VOL 1742 PG 196 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHIRLEY, DIANE IRENE, Agreement No. 28342001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: *3.00 ACS MOL OUT OF THE J H HYDE SVY, A-26 AND THE MILLY *BERRY SVY, A-86, DESC IN WD DTD 4-14-1970 RCD VOL 360 *PG 662<br>Survey: MILLY BERRY<br>Abstract: 86<br>Metes & Bound: *3.00 ACS MOL OUT OF THE J H HYDE SVY, A-26 AND THE MILLY *BERRY SVY, A-86, DESC IN WD DTD 4-14-1970 RCD VOL 360 *PG 662 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMELLEY, WALTER, JR., Agreement No. 28343001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: *3.7511 ACS MOL OUT OF THE J H HYDE SVY, A-249 *DESC IN WD DTD 1-28-1971 RCD VOL 365 PG 461 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VICK, ROBBIE D., ET UX, Agreement No. 28344001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: *5.015 ACS MOL OUT OF THE J H HYDE SVY, A-249 *DESC IN DEED DTD 7-20-2001 RCD VOL 1608 PG 298 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, JOAN D., Agreement No. 28345001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: *0.97 ACS MOL DESC IN ASSUMPTION DEED DTD 12-30-1976, RCD *VOL 412, PG 837 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**      SCHEDULE A - REAL PROPERTY      Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RIDEOUT, DAVID E., ET UX, Agreement No. 28346000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 8.14 ACS MOL DESC IN DEED DTD 2-4-1976, RCD VOL 404, PG 525 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMMACK, MORRISON, JR, Agreement No. 28347001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: *3.791 ACS MOL DESC IN WD DTD 3-26-1976, RCD VOL 405, *PG 917 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEED, GERALD R., Agreement No. 28348001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: *2.00 ACS MOL DESC IN WD DTD 4-08-1974, RCD VOL 389, *PG 951 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROACH, MICHAEL, Agreement No. 28349001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: *6.00 ACS MOL DESC IN WD DTD 9-23-1976, RCD VOL 410, *PG 660 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCULLER, FRANK, Agreement No. 28350001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: *5.5412 ACS MOL OUT OF THE J H HYDE SVY, A-249 *DESC IN DEED DTD 5-4-1989 RCD VOL 730 PG 299 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, JAMES EUGENE, Agreement No. 28351001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: *1.00 AC MOL OUT OF THE J H HYDE SVY, A-249 *DESC IN WD DTD 5-17-1979 RCD VOL 442 PG 694 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDWELL, TOM JACK, ET UX, Agreement No. 28352000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 41.86 ACS MOL SITUATED IN THE M DE LOS SANTOS COY SVY, A-21 DESC AS 50.0 ACS MOL IN DEED DTD 4-10-1970, RCD VOL 360 PG 551, S&E 8.14 ACS MOL DESC IN DEED DTD 2-4-1976 RCD VOL 404 PG 525 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRIPLING & CO., LP, Agreement No. 28353001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN S ROBERTS<br>Abstract: 490<br>Metes & Bound: 44.65 ACS MOL OUT OF THE J S ROBERTS SVY, A-490 DESC IN DEED DTD 7-14-1945 RCD VOL 169 PG 49 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEATHERLY, JESSE, Agreement No. 28353002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN S ROBERTS<br>Abstract: 490<br>Metes & Bound: 44.65 ACS MOL OUT OF THE J S ROBERTS SVY, A-490 DESC AS SECOND TRACT IN DEED DTD 2-11-1931, RCD VOL 127, PG 624. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARMLEY, FELIX M., Agreement No. 28353003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN S ROBERTS<br>Abstract: 490<br>Metes & Bound: 44.65 ACS MOL OUT OF THE J S ROBERTS SVY, A-490 DESC AS SECOND TRACT IN DEED DTD 2-11-1931, RCD VOL 127, PG 624. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, NORMAN, Agreement No. 28353004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN S ROBERTS<br>Abstract: 490<br>Metes & Bound: 44.65 ACS MOL OUT OF THE J S ROBERTS SVY, A-490 DESC AS SECOND TRACT IN DEED DTD 2-11-1931, RCD VOL 127, PG 624. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARMLEY, GLEN JEFFERSON, Agreement No. 28353005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN S ROBERTS<br>Abstract: 490<br>Metes & Bound: 44.65 ACS MOL OUT OF THE J S ROBERTS SVY, A-490 DESC AS SECOND TRACT IN DEED DTD 2-11-1931, RCD VOL 127, PG 624. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BEAVERS, SUE NELL, Agreement No. 28353006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN S ROBERTS<br>Abstract: 490<br>Metes & Bound: 44.65 ACS MOL OUT OF THE J S ROBERTS SVY, A-490 DESC AS SECOND TRACT IN DEED DTD 2-11-1931, RCD VOL 127, PG 624. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOWNSEN, OUIDA PARMLEY, Agreement No. 28353007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN S ROBERTS<br>Abstract: 490<br>Metes & Bound: 44.65 ACS MOL OUT OF THE J S ROBERTS SVY, A-490 DESC AS SECOND TRACT IN DEED DTD 2-11-1931, RCD VOL 127, PG 624. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STIDGER, MADALEINE, Agreement No. 28353008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN S ROBERTS<br>Abstract: 490<br>Metes & Bound: 44.65 ACS MOL OUT OF THE J S ROBERTS SVY, A-490 DESC AS SECOND TRACT IN DEED DTD 2-11-1931, RCD VOL 127, PG 624. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETTY, ANDREW H., ET UX, Agreement No. 28353009<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN S ROBERTS<br>Abstract: 490<br>Metes & Bound: 44.65 ACS MOL OUT OF THE J S ROBERTS SVY, A-490 DESC AS SECOND TRACT IN DEED DTD 2-11-1931, RCD VOL 127, PG 624. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRISP, CHARLES A., ET UX, Agreement No. 28354001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 42.958 ACS MOL SITUATED IN THE M DE LOS SANTOS COY SVY, A-21 DESC IN 2 TRACTS: TR 1) 23.487 ACS MOL DESC IN DEED DTD 1-5-2000 RCD VOL 1540 PG 112; TR 2)19.471 ACS MOL DESC IN DEED DTD 6-27-1944 RCD VOL 419 PG 216<br>Metes & Bound: 1.761 ACS MOL SITUATED IN THE M DE LOS SANTOS COY SVY, A-21 DESC IN DEED DTD 1-5-2000 RCD IN VOL 1540 PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENSARLING, LAVERNE, Agreement No. 28676000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 28.30 ACRES OUT OF 33.022 ACS MOL BEING A PART OF A 50 ACRE TRACT DESC IN DEED DTD 3-26-1945, RCD VOL 167, PG 269, SAVE & EXCEPT 16.978 ACS OUT OF 11 TRACT MORE FULLY DESC IN LEASE. TRACT 145 OF PARMLEY GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYRUM, DOUGLAS W., ET UX, Agreement No. 28682000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 0.791 ACS MOL BEING LOT #8 OF DOGWOOD FOREST SUBDIVISION, DESC IN WD DTD 10-3-1974, RCD VOL 394, PG 651. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAYTON, BRENDA GRIMES, Agreement No. 28683000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 0.594 ACS MOL BEING LOT #22 OF DOGWOOD FOREST SUBDIVISION, DESC IN WD DTD 6-3-1975, RCD VOL 399, PG 373. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, JAMES B., ET UX, Agreement No. 28684000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 0.795 ACS MOL BEING LOT #37 OF DOGWOOD FOREST SUBDIVISION, DESC IN WD DTD 3-19-1975, RCD VOL 397, PG 782. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**                      Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TIPTON, JAMES A. JR TRUST, Agreement No. 28685001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 All depths<br>Metes & Bound: TRACT TWO: 56.28 ACRES, MORE OR LESS, BEING THE 70 ACRE TRACT DESCRIBED AS "TRACT B" IN A DEED DATED DECEMBER 27, 1960, FROM A.T. MAST AND H.R. MAST TO R. E. WISENER AND MARY M. WISENER, RECORDED IN VOLUME 304, PAGE 11, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, LESS AND EXCEPT: 13.72 ACRES, MORE OR LESS, BEING THAT PORTION OF THE HEREINABOVE DESCRIBED 70 ACRE TRACT LOCATED WITHIN THE BOUNDARIES OF A CERTAIN 63.72 ACRE TRACT DESCRIBED IN A WARRANTY DEED DATED SEPTEMBER 8, 2000, FROM AMARIS D. LANGFORD, ET AL, TO BARNETT L. GERSHEN, RECORDED IN VOLUME 1494, PAGE 239, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. SAID 56.28 ACRES BEING PART OF A 90.13 ACRE TRACT DESCRIBED IN A WARRANTY DEED DATED JANUARY 5, 1993, FROM JAMES A. TIPTON AND WIFE, DOROTHY TIPTON TO C. STANLEY JONES AND WIFE, DIANE JONES, RECORDED IN VOLUME 833, PAGE 45, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT ONE: 63.72 ACRES, M ORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATD SEPTEMBER 8, 2000, FROM AMARIS D. LANGFORD, ET AL TO BARNETT L. GERSHEN, RECORDED IN VOLUME 1494, PAGE 239, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT THREE: 33.85 ACRES, MORE OR LESS, BEING A 60.57 ACRE TRACT, CALLED 59.877 ACRES, AND DESCRIBED AS THE "SECOND TRACT" IN A WARRANTY DEED DATED AUGUST 21, 1969, FROM BILLY JOHNSON AND WIFE, MARTHA JOHNSON TO JAMES A. TIPTON, RECORDED IN VOLUME 356, PAGE 922, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, LESS AND EXCEPT THE FOLLOWING TRACTS: TRACT 1: 0.68 ACRE, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 12, 1980, FROM JAMES A. TIPTON TO LILLY GROVE BAPTIST CHURCH, RECORDED IN VOLUME 457, PAGE 535, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 2: 1 ACRE, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 12, 1992, FROM TIPTON FORD SALES, INC. TO DELCIE A. PARO, RECORDED IN VOLUME 828, PAGE 465, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 3: 10.10 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 30, 1993, FROM TIPTON FORD SALES, INC. TO LARRY W. MOORE AND WIFE, CHERYLL A. MOORE, RECORDED IN VOLUME 853, PAGE 608, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 4: 13.94 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 18, 1994, FROM DOROTHY TIPTON, INDIVIDUALLY AND AS ATTORNEY-IN-FACT FOR JAMES A. TIPTON TO C. STANLEY JONES AND WIFE, DIANE JONES, RECORDED IN VOLUME 903, PAGE 821, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 5: 1 ACRE, MORE OR LESS, BEING THE SAME LAND, MORE PARTICULARLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 5, 1999, FROM SHERRIE L. WAHNER TO ANGELA D. JONES, RECORDED IN VOLUME 1304, PAGE 224, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS, LEAVING 33.85 ACRES, MORE OR LESS. SAID 33.85 A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, JAMES A. JR TRUST, Agreement No. 28685001<br>USA/TEXAS/NACOGDOCHES REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT SEVEN: 13.94 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 18, 1994, FROM DOROTHY TIPTON, INDIVIDUALLY AND AS ATTORNEY-IN-FACT FOR JAMES A. TIPTON TO C. STANLEY JONES AND WIFE, DIANE JONES, RECORDED IN VOLUME 903, PAGE 821, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT EIGHT: 1 ACRE, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 5, 1999, FROM SHERRIE L. WAHNER TO ANGELA D. JONES, RECORDED IN VOLUME 1304, PAGE 224, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT NINE: 67.36 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JUNE 29, 2000, FROM LAWRENCE E. MARSHALL, SR. AND WIFE, PAULA MARSHALL TO SHELTON R. JACKSON AND WIFE, DONNA PHILLIPS JACKSON, RECORDED IN VOLUME 1466, PAGE 172, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIPTON, NANCY C., Agreement No. 28685002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 All depths<br>Metes & Bound: TRACT TWO: 56.28 ACRES, MORE OR LESS, BEING THE 70 ACRE TRACT DESCRIBED AS "TRACT B" IN A DEED DATED DECEMBER 27, 1960, FROM A.T. MAST AND H.R. MAST TO R. E. WISENER AND MARY M. WISENER, RECORDED IN VOLUME 304, PAGE 11, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, LESS AND EXCEPT: 13.72 ACRES, MORE OR LESS, BEING THAT PORTION OF THE HEREINABOVE DESCRIBED 70 ACRE TRACT LOCATED WITHIN THE BOUNDARIES OF A CERTAIN 63.72 ACRE TRACT DESCRIBED IN A WARRANTY DEED DATED SEPTEMBER 8, 2000, FROM AMARIS D. LANGFORD, ET AL, TO BARNETT L. GERSHEN, RECORDED IN VOLUME 1494, PAGE 239, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. SAID 56.28 ACRES BEING PART OF A 90.13 ACRE TRACT DESCRIBED IN A WARRANTY DEED DATED JANUARY 5, 1993, FROM JAMES A. TIPTON AND WIFE, DOROTHY TIPTON TO C. STANLEY JONES AND WIFE, DIANE JONES, RECORDED IN VOLUME 833, PAGE 45, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT ONE: 63.72 ACRES, M ORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 8, 2000, FROM AMARIS D. LANGFORD, ET AL, TO BARNETT L. GERSHEN, RECORDED IN VOLUME 1494, PAGE 239, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT THREE: 33.85 ACRES, MORE OR LESS, BEING A 60.57 ACRE TRACT, CALLED 59.877 ACRES, AND DESCRIBED AS THE "SECOND TRACT" IN A WARRANTY DEED DATED AUGUST 21, 1969, FROM BILLY JOHNSON AND WIFE, MARTHA JOHNSON TO JAMES A. TIPTON, RECORDED IN VOLUME 356, PAGE 922, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, LESS AND EXCEPT THE FOLLOWING TRACTS: TRACT 1: 0.68 ACRE, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 12, 1980, FROM JAMES A. TIPTON TO LILLY GROVE BAPTIST CHURCH, RECORDED IN VOLUME 457, PAGE 535, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 2: 1 ACRE, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 12, 1992, FROM TIPTON FORD SALES, INC. TO DELCIE A. PARO, RECORDED IN VOLUME 828, PAGE 465, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 3: 10.10 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 30, 1993, FROM TIPTON FORD SALES, INC. TO LARRY W. MOORE AND WIFE, CHERYLL A. MOORE, RECORDED IN VOLUME 853, PAGE 608, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 4: 13.94 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 18, 1994, FROM DOROTHY TIPTON, INDIVIDUALLY AND AS ATTORNEY-IN-FACT FOR JAMES A. TIPTON TO C. STANLEY JONES AND WIFE, DIANE JONES, RECORDED IN VOLUME 903, PAGE 821, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 5: 1 ACRE, MORE OR LESS, BEING THE SAME LAND, MORE PARTICULARLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 5, 1999, FROM SHERRIE L. WAHNER TO ANGELA D. JONES, RECORDED IN VOLUME 1304, PAGE 224, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS, LEAVING 33.85 ACRES, MORE OR LESS. SAID 33.85 A | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TIPTON, NANCY C., Agreement No. 28685002<br>USA/TEXAS/NACOGDOCHES REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT SEVEN: 13.94 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 18, 1994, FROM DOROTHY TIPTON, INDIVIDUALLY AND AS ATTORNEY-IN-FACT FOR JAMES A. TIPTON TO C. STANLEY JONES AND WIFE, DIANE JONES, RECORDED IN VOLUME 903, PAGE 821, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT EIGHT: 1 ACRE, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 5, 1999, FROM SHERRIE L. WAHNER TO ANGELA D. JONES, RECORDED IN VOLUME 1304, PAGE 224, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT NINE: 67.36 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JUNE 29, 2000, FROM LAWRENCE E. MARSHALL, SR. AND WIFE, PAULA MARSHALL TO SHELTON R. JACKSON AND WIFE, DONNA PHILLIPS JACKSON, RECORDED IN VOLUME 1466, PAGE 172, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EARLY, MICHAEL L., ET UX, Agreement No. 28686000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 0.661 ACS MOL BEING LOT #24 IN BLOCK # 1 OF DOGWOOD FOREST SUBDIVISION DESC IN WD DTD 9-16-1974, RCD VOL 394, PG 569. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OCON, JUAN, ET UX, Agreement No. 28696001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: TRACT ONE: 1.00 ACS MOL DESC IN DEED DTD 8-30-1977, RCD VOL 421, PG 544<br>Metes & Bound: TRACT TWO: 1.263 ACS MOL DESC IN DEED DTD 2-12-1979, RCD VOL 438, PG 877 TRACT THREE: 0.22 ACS MOL DESC IN DEED DTD 5-10-1993, RCD VOL 845, PG 466 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COMMANDER, JAMES, Agreement No. 28697001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 1.989 ACS MOL DESC IN DEED OF TRUST DTD 9-27-1971, RCD VOL 125, PG 732 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, ANNIE HAZEL, Agreement No. 28698000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 2.3080 ACS MOL DESC AS 2.579 ACS IN FOLLOWING 2 TRACTS: TRACT ONE: 1.60 ACS MOL DESC AS TR. 1 & 2 IN DEED DTD 4-24-1989, RCD VOL 727, PG 241. TRACT TWO: 0.979 ACS MOL DESC IN DEED DTD 9-7-1993, RCD VOL 857, PG 358 SAVE & EXCEPT 0.271 ACS MOL DESC IN DEED DTD 9-7-1993, RCD VOL 1313, PG 177 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WANAMAKER, PAMELA PRINCE, Agreement No. 28699000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 18.85 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT ONE: 2.00 ACS MOL DESC IN DEED DTD 5-16-1994, RCD VOL 882, PG 413. TRACT TWO: 3.88 ACS MOL DESC IN DEED DTD 6-29-1995, RCD VOL 922, PG 284. TRACT THREE 12.97 ACS MOL DESC IN DEED DTD 2-1-1996, RCD VOL 971, PG 156. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIRST UNITED METHODIST CH, Agreement No. 28700001<br>USA/TEXAS/NACOGDOCHES<br>Survey: AJ JORDAN<br>Abstract: 781<br>Metes & Bound: 19.00 ACS MOL OUT OF THE A J JORDAN SVY, A-781, DESC IN WD DTD 11-16-1943, RCD VOL 163, PG 155.<br>Survey: CHARLES H WHITAKER<br>Abstract: 587<br>Metes & Bound: 1.00 ACS MOL OUT OF THE C H WHITAKER SVY, A-587, DESC IN WD DTD 11-16-1943, RCD VOL 163, PG 155.<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 58.00 ACS MOL OUT OF THE W J LADD SVY, A-38, DESC IN WD DTD 11-16-1943, RCD VOL 163, PG 155. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIRST BAPTIST CHURCH OF S, Agreement No. 28700002<br>USA/TEXAS/NACOGDOCHES<br>Survey: AJ JORDAN<br>Abstract: 781<br>Metes & Bound: 19.00 ACS MOL OUT OF THE A J JORDAN SVY, A-781, DESC IN WD DTD 11-16-1943, RCD VOL 163, PG 155.<br>Survey: CHARLES H WHITAKER<br>Abstract: 587<br>Metes & Bound: 1.00 ACS MOL OUT OF THE C H WHITAKER SVY, A-587, DESC IN WD DTD 11-16-1943, RCD VOL 163, PG 155.<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 58.00 ACS MOL OUT OF THE W J LADD SVY, A-38, DESC IN WD DTD 11-16-1943, RCD VOL 163, PG 155. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROBERT, PATRICIA SWIFT, Agreement No. 28701001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: TRACT 1: 28.30 ACRES OUT OF 33.022 ACS MOL MORE FULLY DESC IN LEASE TRACT 5: 0.661 ACS MOL BEING LOT #24 IN BLOCK 1 OF DOGWOOD FOREST SUBDIVISION DESC IN WD DTD 9-16-1974, RCD VOL 394, PG 569 TRACT 7: 0.791 ACS MOL BEING LOT #8 OF DOGWOOD FOREST SUBDIVISION DESC IN WD DTD 10-3-1974, RCD VOL 394, PG 651 TRACT 8: 0.623 ACS MOL BEING LOT #23 OF DOGWOOD FOREST SUBDIVISION DESC IN WD DTD 2-17-1975, RCD VOL 397, PG 325 TRACT 9: 0.795 ACS MOL BEING LOT #37 IN BLOCK 1 OF DOGWOOD FOREST SUBDIVISION DESC IN WD DTD 3-19-1975, RCD VOL 397, PG 782 TRACT 10: 0.594 ACS MOL BEING LOT #22 OF DOGWOOD FOREST SUBDIVISION DESC IN WD DTD 6-03-1975, RCD VOL 399, PG 373 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BESING, SYLVIA SWIFT, Agreement No. 28701002<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: TRACT 1: 28.30 ACRES OUT OF 33.022 ACS MOL MORE FULLY DESC IN LEASE TRACT 5: 0.661 ACS MOL BEING LOT #24 IN BLOCK 1 OF DOGWOOD FOREST SUBDIVISION DESC IN WD DTD 9-16-1974, RCD VOL 394, PG 569 TRACT 7: 0.791 ACS MOL BEING LOT #8 OF DOGWOOD FOREST SUBDIVISION DESC IN WD DTD 10-3-1974, RCD VOL 394, PG 651 TRACT 8: 0.623 ACS MOL BEING LOT #23 OF DOGWOOD FOREST SUBDIVISION DESC IN WD DTD 2-17-1975, RCD VOL 397, PG 325 TRACT 9: 0.795 ACS MOL BEING LOT #37 IN BLOCK 1 OF DOGWOOD FOREST SUBDIVISION DESC IN WD DTD 3-19-1975, RCD VOL 397, PG 782 TRACT 10: 0.594 ACS MOL BEING LOT #22 OF DOGWOOD FOREST SUBDIVISION DESC IN WD DTD 6-03-1975, RCD VOL 399, PG 373 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWIFT, LUTHER, III, Agreement No. 28701003<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: TRACT 1: 28.30 ACRES OUT OF 33.022 ACS MOL MORE FULLY DESC IN LEASE TRACT 5: 0.661 ACS MOL BEING LOT #24 IN BLOCK 1 OF DOGWOOD FOREST SUBDIVISION DESC IN WD DTD 9-16-1974, RCD VOL 394, PG 569 TRACT 7: 0.791 ACS MOL BEING LOT #8 OF DOGWOOD FOREST SUBDIVISION DESC IN WD DTD 10-3-1974, RCD VOL 394, PG 651 TRACT 8: 0.623 ACS MOL BEING LOT #23 OF DOGWOOD FOREST SUBDIVISION DESC IN WD DTD 2-17-1975, RCD VOL 397, PG 325 TRACT 9: 0.795 ACS MOL BEING LOT #37 IN BLOCK 1 OF DOGWOOD FOREST SUBDIVISION DESC IN WD DTD 3-19-1975, RCD VOL 397, PG 782 TRACT 10: 0.594 ACS MOL BEING LOT #22 OF DOGWOOD FOREST SUBDIVISION DESC IN WD DTD 6-03-1975, RCD VOL 399, PG 373 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor STEADHAM, LIZZIE MOORE, Agreement No. 29043000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 23.00 ACS MOL DESC IN DEED DTD 8-15-1977, RCD VOL 423, PG 215 (THIS IS A PROTECTION LEASE) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIGGERSTAFF, JOE, ET UX, Agreement No. 29086001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MILLY BERRY<br>Abstract: 86<br>Metes & Bound: 66.85 ACS MOL DESC IN FOLLOWING TWO TRACTS: FIRST TRACT: 100.00 ACS MOL DESC IN DEED DTD 2-13-1943, RCD VOL 159, PG 111. SECOND TRACT: 36.85 ACS MOL DESC IN WD DTD 10-9-1957, RCD VOL 271, PG 30. SAVE & EXCEPT FROM FIRST TRACT & SECOND TRACT 70 ACS MOL DESC IN WD DTD 5-26-1969, RCD VOL 355, PG 604. LIMITED TO RIGHTS FROM SURFACE DOWN TO AND INCLUDING 100' BELOW DEEPEST DEPTH DRILLED<br>Metes & Bound: THIRD TRACT: 2.00 ACS MOL DESC IN DEED DTD 10-10-1939, RCD VOL 149, PG 184. LIMITED TO RIGHTS FROM SURFACE DOWN TO AND INCLUDING 100' BELOW DEEPEST DEPTH DRILLED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARRELL, PHIL E., ET UX, Agreement No. 29087001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MILLY BERRY<br>Abstract: 86<br>Metes & Bound: 2.00 ACS MOL DESC IN DEED DTD 10-10-1939, RCD VOL 149, PG 184 LIMITED TO RIGHTS FROM SURFACE DOWN TO AND INCLUDING 100' BELOW DEEPEST DEPTH DRILLED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANEY, JIM, Agreement No. 29088001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 Lot 16<br>Metes & Bound: 0.596 ACS MOL BEING ALL OF LOT 16, WESTERN HILLS SUBDIVISION PER SUBDIVISION PLAT RCD VOL 4, PG 84. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, JOHN A., III, ETUX, Agreement No. 29089001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 Lot 24<br>Metes & Bound: 0.500 ACS MOL BEING ALL OF LOT 24, WESTERN HILLS SUBDIVISION PER SUBDIVISION PLAT RCD VOL 4, PG 84. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLMES, ROBERT, Agreement No. 29089002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 Lot 21<br>Metes & Bound: 0.500 ACS MOL BEING ALL OF LOT 21, WESTERN HILLS SUBDIVISION PER SUBDIVISION PLAT RCD VOL 4, PG 84. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SCROGGINS, DOROTHY, ET AL, Agreement No. 29090001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 Lot 28<br>Metes & Bound: 0.500 ACS MOL BEING ALL OF LOT 28, WESTERN HILLS SUBDIVISION PER SUBDIVISION PLAT RCD VOL 4, PG 84. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, NANCY, Agreement No. 29091001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 Lot 30<br>Metes & Bound: 0.500 ACS MOL BEING ALL OF LOT 30, WESTERN HILLS SUBDIVISION PER SUBDIVISION PLAT RCD VOL 4, PG 84. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, TOMMIE J., Agreement No. 29092001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 Lot 37<br>Metes & Bound: 0.500 ACS MOL BEING ALL OF LOT 37, WESTERN HILLS SUBDIVISION PER SUBDIVISION PLAT RCD VOL 4, PG 84. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FAIRES, ANGIE, Agreement No. 29093001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 Lot 41<br>Metes & Bound: 0.607 ACS MOL BEING ALL OF LOT 41, WESTERN HILLS SUBDIVISION PER SUBDIVISION PLAT RCD VOL 4, PG 84. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURLEY, TOMMIE L., Agreement No. 29094001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 Lot 42<br>Metes & Bound: 0.500 ACS MOL BEING ALL OF LOT 42, WESTERN HILLS SUBDIVISION PER SUBDIVISION PLAT RCD VOL 4, PG 84. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLOWAY, MONTY W., ET UX, Agreement No. 29095001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 Lot 1<br>Metes & Bound: 0.513 ACS MOL BEING ALL OF LOT 1, WESTERN HILLS SUBDIVISION PER SUBDIVISION PLAT RCD VOL 4, PG 84. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCFADDIN, HENRY, ET UX, Agreement No. 29096001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 Lot 33<br>Metes & Bound: 0.704 ACS MOL BEING ALL OF LOT 33, WESTERN HILLS SUBDIVISION PER SUBDIVISION PLAT RCD VOL 4, PG 84. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURL, LIANA, Agreement No. 29097001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 Lot 35<br>Metes & Bound: 0.500 ACS MOL BEING ALL OF LOT 35, WESTERN HILLS SUBDIVISION PER SUBDIVISION PLAT RCD VOL 4, PG 84. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY, JOHN S., ET UX, Agreement No. 29098001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 Lot 36<br>Metes & Bound: 1.500 ACS MOL BEING ALL OF LOTS 36, LOT 38 & LOT 39, WESTERN HILL SUBDIVISION, AS PER SUBDIVISION PLAT RCD VOL 4, PG 84 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALL, MATHEW J., ET UX, Agreement No. 29099001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 Lot 2<br>Metes & Bound: 0.500 ACS MOL BEING ALL OF LOT 2, WESTERN HILLS SUBDIVISION PER SUBDIVISION PLAT RCD VOL 4, PG 84. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, LYNN, Agreement No. 29100001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 Lot 7<br>Metes & Bound: .7280 ACS OUT OF .8030 ACS MOL BEING ALL OF LOT 7, WESTERN HILLS SUBDIVISION PER SUBDIVISION PLAT RCD VOL 4, PG 84. Lot 7<br>Metes & Bound: .0750 ACS OUT OF .8030 ACS MOL BEING ALL OF LOT 7, WESTERN HILLS SUBDIVISION PER SUBDIVISION PLAT RCD VOL 4, PG 84. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ARRIOLA, ELIZABETH, Agreement No. 29101001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 Lot 8<br>Metes & Bound: .6870 ACS OUT OF .750 ACS MOL BEING ALL OF LOT 8, WESTERN HILLS SUBDIVISION PER SUBDIVISION PLAT RCD VOL 4, PG 84. Lot 8<br>Metes & Bound: .0630 ACS OUT OF .750 ACS MOL BEING ALL OF LOT 8, WESTERN HILLS SUBDIVISION PER SUBDIVISION PLAT RCD VOL 4, PG 84. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARUE, PHYLLIS SCROGGINS, Agreement No. 29102001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 Lot 9<br>Metes & Bound: .4660 ACS OUT OF .500 ACS MOL BEING ALL OF LOT 9, WESTERN HILLS SUBDIVISION PER SUBDIVISION PLAT RCD VOL 4, PG 84. Lot 9<br>Metes & Bound: .0340 ACS OUT OF .500 ACS MOL BEING ALL OF LOT 9, WESTERN HILLS SUBDIVISION PER SUBDIVISION PLAT RCD VOL 4, PG 84. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCPHERSON, LEWIS R., ETUX, Agreement No. 29103001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 Lot 10<br>Metes & Bound: .4720 ACS OUT OF .506 ACS MOL BEING ALL OF LOT 10, WESTERN HILLS SUBDIVISION PER SUBDIVISION PLAT RCD VOL 4, PG 84. Lot 10<br>Metes & Bound: .0340 ACS OUT OF .506 ACS MOL BEING ALL OF LOT 10, WESTERN HILLS SUBDIVISION PER SUBDIVISION PLAT RCD VOL 4, PG 84. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WASHINGTON, TONYA E., Agreement No. 29104001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 Lot 11<br>Metes & Bound: .4710 ACS OUT OF .500 ACS MOL BEING ALL OF LOT 11, WESTERN HILLS SUBDIVISION PER SUBDIVISION PLAT RCD VOL 4, PG 84. Lot 11<br>Metes & Bound: .0290 ACS OUT OF .500 ACS MOL BEING ALL OF LOT 11, WESTERN HILLS SUBDIVISION PER SUBDIVISION PLAT RCD VOL 4, PG 84. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AYERS, WILLIE FAYE, Agreement No. 29105001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 Lot 52<br>Metes & Bound: 0.500 ACS MOL BEING ALL OF LOT 52, WESTERN HILLS SUBDIVISION PER SUBDIVISION PLAT RCD VOL 4, PG 84. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, JERRY, ET UX, Agreement No. 29106001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 Lot 46<br>Metes & Bound: 0.539 ACS MOL BEING ALL OF LOT 46, WESTERN HILLS SUBDIVISION PER SUBDIVISION PLAT RCD VOL 4, PG 84. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAW, HERBERT F., Agreement No. 29107001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 Lot 49<br>Metes & Bound: 0.900 ACS MOL BEING ALL OF LOT 49, WESTERN HILLS SUBDIVISION PER SUBDIVISION PLAT RCD VOL 4, PG 84. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANTHONY, HOLLIS W., Agreement No. 29108001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 1.510 ACS MOL BEING PART OR PORTION OF THAT CERTAIN 15.3 ACRE TRACT DESC IN DEED DTD 5-21-1984, RCD VOL 526, PG 703 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK, KIRBY G., ET UX, Agreement No. 29109001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 1.223 ACS MOL BEING PART OR PORTION OF THAT CERTAIN 15.3 ACRE TRACT DESC IN DEED DTD 5-21-1984, RCD VOL 526, PG 703 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIEL, JOHN M., Agreement No. 29110001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 1.4850 ACS OUT OF 1.570 ACS BEING A PART OR PORTION OF A 15.3 ACRE TRACT DESC IN DEED DTD 5-21-1984, RCD VOL 526, PG 703.<br>Metes & Bound: .0850 ACS OUT OF 1.570 ACS BEING A PART OR PORTION OF A 15.3 ACRE TRACT DESC IN DEED DTD 5-21-1984, RCD VOL 526, PG 703. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NANNY, MARGARET COX, Agreement No. 29131001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 From 0 feet to 10,100 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID 229.50 ACRES, MORE OR LESS, OUT OF THE M. J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING THE THAT SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED FROM A. W. PRUITT TO JEWEL W. BYRD DATED OCTOBER 21, 1941, RECORDED IN VOLUME 156, PAGE 266, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, IS IN INCLUDED WITHIN THE BOUNDARIES OF THE KEYSTONE GU 2 (TRACT 8). From 0 feet to 10,100 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID 229.50 ACRES, MORE OR LESS, OUT OF THE M. J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING THE THAT SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED FROM A. W. PRUITT TO JEWEL W. BYRD DATED OCTOBER 21, 1941, RECORDED IN VOLUME 156, PAGE 266, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, IS IN INCLUDED WITHIN THE BOUNDARIES OF THE KEYSTONE GU 2 (TRACT 15) AND THE KEYSTONE GU 1 (TRACTS 7 AND 10). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOTLEY, SUSAN TUCKER, Agreement No. 29131002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 From 0 feet to 10,100 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID 229.50 ACRES, MORE OR LESS, OUT OF THE M. J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING THE THAT SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED FROM A. W. PRUITT TO JEWEL W. BYRD DATED OCTOBER 21, 1941, RECORDED IN VOLUME 156, PAGE 266, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, IS IN INCLUDED WITHIN THE BOUNDARIES OF THE KEYSTONE GU 2 AND KEYSTONE GU 1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, ELIZABETH ANN T., Agreement No. 29131003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 From 0 feet to 10,100 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID 229.50 ACRES, MORE OR LESS, OUT OF THE M. J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING THE THAT SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED FROM A. W. PRUITT TO JEWEL W. BYRD DATED OCTOBER 21, 1941, RECORDED IN VOLUME 156, PAGE 266, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, IS IN INCLUDED WITHIN THE BOUNDARIES OF THE KEYSTONE GU 1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERGUSON, ANNE MARIE, Agreement No. 29131004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 From 0 feet to 10,100 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID 229.50 ACRES, MORE OR LESS, OUT OF THE M. J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING THE THAT SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED FROM A. W. PRUITT TO JEWEL W. BYRD DATED OCTOBER 21, 1941, RECORDED IN VOLUME 156, PAGE 266, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, IS IN INCLUDED WITHIN THE BOUNDARIES OF THE KEYSTONE GU 2 (TRACT 8). From 0 feet to 10,100 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID 229.50 ACRES, MORE OR LESS, OUT OF THE M. J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING THE THAT SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED FROM A. W. PRUITT TO JEWEL W. BYRD DATED OCTOBER 21, 1941, RECORDED IN VOLUME 156, PAGE 266, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, IS IN INCLUDED WITHIN THE BOUNDARIES OF THE KEYSTONE GU 2 (TRACT 15) AND THE KEYSTONE GU 1 (TRACTS 7 AND 10). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, BILLIE JEAN TRUST, Agreement No. 29131005<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 From 0 feet to 10,100 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID 229.50 ACRES, MORE OR LESS, OUT OF THE M. J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING THE THAT SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED FROM A. W. PRUITT TO JEWEL W. BYRD DATED OCTOBER 21, 1941, RECORDED IN VOLUME 156, PAGE 266, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, IS IN INCLUDED WITHIN THE BOUNDARIES OF THE KEYSTONE GU 2 AND KEYSTONE GU 1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, EDWARD BLOUNT,III, Agreement No. 29131006<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 From 0 feet to 10,100 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID 229.50 ACRES, MORE OR LESS, OUT OF THE M. J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING THE THAT SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED FROM A. W. PRUITT TO JEWEL W. BYRD DATED OCTOBER 21, 1941, RECORDED IN VOLUME 156, PAGE 266, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, IS IN INCLUDED WITHIN THE BOUNDARIES OF THE KEYSTONE GU 2 AND KEYSTONE GU 1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, FRANCES GERTRUDE, Agreement No. 29135001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMPSON, FRANK FORD, III, Agreement No. 29135002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 | Lease | Undetermined | Undetermined |

| In re: | Samson Lone Star, LLC | SCHEDULE A - REAL PROPERTY | Case No. | 15-11941 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SIMPSON, MARY JENNIFER, Agreement No. 29135003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIZE, JAMES ALLEN, Agreement No. 29138001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: TRACT 4: 207.00 ACRES OF LAND, MORE OR LESS, OUT OF THE M. J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED IN A DEED FROM OSCAR B. SLAY AND WIFE, MOLLIE E. SLAY TO CHARLES L. BYRD DATED JANUARY 14, 1947 RECORDED IN VOLUME 178, PAGE 142, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT 1: 59.04 ACRES, MORE OR LESS, OUT OF THE M. J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED AS TRACT 4-A, BEING 66.67 ACRES IN A DEED FROM W. A. MIZE TO CHARLES RAY MIZE DATED JUNE 1, 1965 RECORDEDIN VOLUME 329, PAGE 139, DEED RCORDS, NACOGDOCHES COUNTY, TEXAS; SAVE AND EXCEPT: 7.63 ACRES, MORE OR LESS, OUT OF THE M. J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 23, 1993 FROM CHARLES RAY MIZE AND GAYLA J. MIZE, HUSBAND AND WIFE TO JAMES D. MIZE AND LISA R. MIZE, HUSBAND AND WIFE, RECORDED IN VOLUME 846. PAGE 137, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS, LEAVING 59.04 ACRES, INSOFAR AND ONLY INSOFAR AS THE LANDS DESCRIBED IN TRACT 1 LIE WITHIN THE BOUNDARIES OF THE KEYSTONE GU 2. TRACT 2: 33.33 ACRES OF LAND, MORE OR LESS, OUT OF THE M. J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED AS TRACT 4-B IN A DEED FROM W. A. MIZE TO C. R. MIZE DATED JUNE 1, 1965, RECORDED IN VOLUME 329, PAGE 139, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 3: 155.50 ACRES OF LAND, MORE OR LESS, OUT OF THE M. J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED AS TRACT FIVE IN A DEED FROM W. A. MIZE TO CHARLES RAY MIZE, DATED JUNE 1, 1965, RECORDED IN VOLUME 329, PAGE 139, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 6: 7.63 ACRES, MORE OR LESS, OUT OF THE M. J. ARRIOLA SURVEY., A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 23, 1993 FROM CHARLES RAY MIZE AND GAYLA J. MIZE, HUSBAND AND WIFE TO JAMES D. MIZE AND LISA R. MIZE, HUSBAND AND WIFE, RECORDED IN VOLUME 846, PAGE 137, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WANAMAKER, PAMELA PRINCE, Agreement No. 29190001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 strat. equiv. to 10,763 strat. equiv.<br>Metes & Bound: 268.683 ACS MOL DESC IN FOLLOWING 7 TRACTS: TRACT ONE: 245.982 ACS MOL DESC AS "SECOND TRACT" IN DEED DTD 6-18-1999, RCD VOL 1450, PG 311. TRACT TWO: 5.0 ACS MOL DESC AS "TRACT ONE" IN DEED DTD 8-29-1991, RCD VOL 791, PG 272. TRACT THREE: 5.0 ACS MOL DESC AS "TRACT TWO" IN DEED DTD 8-29-1991, RCD VOL 791, PG 272. TRACT FOUR: 5.978 ACS MOL DESC IN DEED DTD 11-3-1975, RCD VOL 403, PG 46. TRACT FIVE: 3.0 ACS MOL DESC IN DEED DTD 4-18-1975, RCD VOL 398, PG 474. TRACT SIX: 3.0 ACS MOL DESC IN DEED DTD 5-6-1974, RCD VOL 390, PG 685. TRACT SEVEN: 0.723 ACS MOL DESC IN DEED DTD 4-15-1977, RCD VOL 417, PG 244. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRICE, JIMMY HALLUM, ETUX, Agreement No. 29422001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 1.1260 ACS MOL DESC AS "TRACT THREE" IN DEED DTD 5-16-1979 RCD VOL 1772, PG 103 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEED, LINDA G., Agreement No. 29423001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 2.00 ACS MOL DESC IN DEED DTD 9-18-1972, RCD VOL 378, PG 244 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGUIRE, GRADY G., JR,ETU, Agreement No. 29424001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 18.978 ACS MOL DESC IN FOLLOWING 4 TRACTS: TRACT 1: 5.00 ACS MOL DESC AS TRACT ONE IN GENERAL WD DTD 8-29-1991, RCD VOL 791, PG 272. TRACT 2: 5.00 ACS MOL DESC AS TRACT TWO IN GENERAL WD DTD 8-29-1991, RCD VOL 791, PG 272. TRACT 3: 5.978 ACS MOL DESC IN WD DTD 11-3-1975, RCD VOL 403, PG 46. TRACT 4: 3.00 ACS MOL DESC IN WD DTD 4-18-1975, RCD VOL 398, PG 474. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, JOHN H., ET UX, Agreement No. 29843000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MG WHITAKER<br>Abstract: 592 All depths<br>Metes & Bound: SECOND TRACT: 2.67 ACS MOL OUT OF THE M. G. WHITAKER SVY., A-592, DESC IN WD DTD 1-2-1990, RCD VOL 746, PG 226. All depths<br>Metes & Bound: FIRST TRACT: 87.38 ACS MOL OUT OF THE M. G. WHITAKER SVY, A-592 & THE WM. DANKWORTH SVY., A-180, DESC IN WD DTD 5-10-1989, RCD VOL 728, PG 552.<br>Survey: WILHELM DANKWORTH<br>Abstract: 180 All depths<br>Metes & Bound: SECOND TRACT: 2.67 ACS MOL OUT OF THE M. G. WHITAKER SVY., A-592, DESC IN WD DTD 1-2-1990, RCD VOL 746, PG 226. All depths<br>Metes & Bound: FIRST TRACT: 87.38 ACS MOL OUT OF THE M. G. WHITAKER SVY, A-592 & THE WM. DANKWORTH SVY., A-180, DESC IN WD DTD 5-10-1989, RCD VOL 728, PG 552. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GOLDSBERRY, LISA ANN, Agreement No. 29844001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38 Exception: SAVE & EXCEPT 38.4 ACS MOL DESC IN WD DTD 6-24-1939, RCD VOL 150, PG 8<br>Metes & Bound: 115.25 ACRE TRACT IN THE W.J. LADD SVY, A-38, DESC IN DEED DTD 10-12-1899, RCD VOL 38, PG 154 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOWNSEND, LINDA LOWERY, Agreement No. 29844002<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38 Exception: SAVE & EXCEPT 38.4 ACS MOL DESC IN WD DTD 6-24-1939, RCD VOL 150, PG 8<br>Metes & Bound: 115.25 ACRE TRACT IN THE W.J. LADD SVY, A-38 , DESC IN DEED DTD 10-12-1899, RCD VOL 38, PG 154. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, GLENDA LOWERY, Agreement No. 29844003<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 76.85 ACS MOL BEING PART OF A 115.25 ACRE TRACT IN THE W.J. LADD SVY, A-38 AND THE A.J. JORDAN SVY A-781, DESC IN DEED DTD 10-12-1899, RCD VOL 38, PG 154, SAVE & EXCEPT 38.4 ACS MOL DESC IN WD DTD 6-24-1939, RCD VOL 150, PG 8 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, TRACIE, Agreement No. 29844004<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38 Exception: SAVE & EXCEPT 38.4 ACS MOL DESC IN WD DTD 6-24-1939, RCD VOL 150, PG 8<br>Metes & Bound: 76.85 ACS MOL BEING PART OF A 115.25 ACRE TRACT IN THE W.J. LADD SVY, A-38 AND THE A.J. JORDAN SVY A-781, DESC IN DEED DTD 10-12-1899, RCD VOL 38, PG 154. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TONUBBEE, STACEY, Agreement No. 29844005<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38 Exception: SAVE & EXCEPT 38.4 ACS MOL DESC IN WD DTD 6-24-1939, RCD VOL 150, PG 8<br>Metes & Bound: 76.85 ACS MOL BEING PART OF A 115.25 ACRE TRACT IN THE W.J. LADD SVY, A-38 AND THE A.J. JORDAN SVY A-781, DESC IN DEED DTD 10-12-1899, RCD VOL 38, PG 154. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILMORE, CLAIRE E., Agreement No. 29845000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 8.60 ACS MOL DESC IN DEED DTD 12-23-1997, RCD VOL 1173, PG 168 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWIE, JOHN T., ET UX, Agreement No. 29846000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 27.84 ACS MOL DESC IN WD DTD 9-2-1998, RCD VOL 1258, PG 205 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICE, JIMMY L., ET UX, Agreement No. 29847000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: .93 ACS MOL DESC IN WD DTD 10-29-1982, RCD VOL 480, PG 577 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEBOSE, GERTRUDE SANDERS, Agreement No. 29848001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE CATHERINE SPRADLEY DEVAULT GAS UNIT #1, DESCRIBED BY UNIT DESIGNATION, RECORDED IN VOL 165, PG 525, OIL & GAS LEASE RECORDS, NACOGDOCHES COUNTY, TX. (64.50 ACRES DESCRIBED AS TRACT 2) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLER, LAVERNE D., Agreement No. 29889001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN S ROBERTS<br>Abstract: 490<br>Metes & Bound: 44.65 ACS MOL DESC IN DEED DTD 9-8-1931, RCD VOL 131, PG 405. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STRIPLING & CO., L.P., Agreement No. 29890001<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134<br>Metes & Bound: 119.95 ACS, MOL, BEING ALL OF A 223.90 ACRE TRACT DESC IN THAT CERTAIN DEED DTD 1/27/1927, FROM I.C. FERGUSON AND WIFE, AZILEE FERGUSON TO SAM STRIPLING, REC VOL 117 PG 416. SAVE AND EXCEPT FROM THE ABOVE DESCRIBED TRACT ONE, ALL THAT CERTAIN (a) 38.35 ACS, MOL, BEING THAT SAME LAND DESC IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 10/11/1941, FROM SAM STRIPLING TO KITTIE FORNEY, REC VOL 152 PG 117, AND (b) 65.60 ACS, MOL, BEING THAT SAME LAND DESC IN THAT CERTAIN DEED DTD 10/5/1943, FROM SAM STRIPLING TO MIRT JOHNSON AND WIFE, LOTTIE JOHNSON, REC VOL 162 PG 570<br>Metes & Bound: 65.60 ACS MOL OUT OF THE F. F. HIX SVY, A-260 & THE DAVID COOK SVY, A-134, DESC IN DEED DTD 10-5-1943, RCD VOL 162, PG 570.<br>Survey: FRANCIS F HIX<br>Abstract: 260<br>Metes & Bound: 119.95 ACS, MOL, BEING ALL OF A 223.90 ACRE TRACT DESC IN THAT CERTAIN DEED DTD 1/27/1927, FROM I.C. FERGUSON AND WIFE, AZILEE FERGUSON TO SAM STRIPLING, REC VOL 117 PG 416. SAVE AND EXCEPT FROM THE ABOVE DESCRIBED TRACT ONE, ALL THAT CERTAIN (a) 38.35 ACS, MOL, BEING THAT SAME LAND DESC IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 10/11/1941, FROM SAM STRIPLING TO KITTIE FORNEY, REC VOL 152 PG 117, AND (b) 65.60 ACS, MOL, BEING THAT SAME LAND DESC IN THAT CERTAIN DEED DTD 10/5/1943, FROM SAM STRIPLING TO MIRT JOHNSON AND WIFE, LOTTIE JOHNSON, REC VOL 162 PG 570<br>Metes & Bound: 65.60 ACS MOL OUT OF THE F. F. HIX SVY, A-260 & THE DAVID COOK SVY, A-134, DESC IN DEED DTD 10-5-1943, RCD VOL 162, PG 570. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, MARY ANN, Agreement No. 29891000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 108.068 ACRES OF LAND, MORE OR LESS, SITUATED IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING THE SANTE LAND DESCRIBED AS "FIRST TRACT" (24.0 ACRES, MORE OR LESS) AND "SECOND TRACT" (127.0 ACRES, MORE OR LESS), IN THAT CERTAIN DEED DATED JUNE 3, 1971 FROM C. B. BAWCOM TO MAURY BURK, RECORDED IN VOLUME 368, PAGE 128 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LESS & EXCEPT THE FOLLOWING FOUR (4) TRACTS, TO-WIT: TRACT ONE: 9.31 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JUNE 23, 1971 FROM MAURY R. BURK AND WIFE, MARY A. BURK TO BENDY SIMMS, RECORDED IN VOLUME 368, PAGE 179, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT TWO: 21.63 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JUNE 23, 1971 FROM MAURY R. BURK AND WIFE, MARY A. BURK TO BENDY SIMMS, RECORDED IN VOLUME 368, PAGE 182, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT THREE: 10.75 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JUNE 15, 1992 FROM MARY ANN BURK, A FEME SOLE TO WILLIAM EMMETT JAMES AND MARY ELLA JAMES, RECORDED IN VOLUME 814, PAGE 631, OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT FOUR: 1.242 ACRES, MORE OR LESS, BEING THE MOST SOUTHERN PART OF A 2.0 ACRE TRACT DESCRIBED IN THAT CERTAIN DEED DATED AUGUST 8, 2002 FROM MARY ANN BURK, A FEME SOLE TO FRED BAUGH, JR., RECORDED IN VOLUME 1768, PAGE 179, OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. LEAVING 108.068 ACRES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMSON, JERRY D., ETU, Agreement No. 29892001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract:<br>Metes & Bound: 75.0549 ACS MOL DESC IN FOLLOWING 3 TRACTS: FIRST TRACT: 29.9644 ACS & 32.33 ACS IN TRUSTEES DEED DTD 9-1-1981, RCD VOL 467, PG 277 SECOND TRACT: 9.60 ACS MOL DESC IN WD DTD 9-5-1959, RCD VOL 284, PG 485. THIRD TRACT: 3.1605 ACS MOL DESC IN WD DTD 9-5-1959, RCD VOL 284, PG 479. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, JACKIE F., ET AL, Agreement No. 29892002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 75.0549 ACS, BEING DESCRIBED IN THE FOLLOWING TRACTS: FIRST TRACT: 62.2944 ACS, BEING SAME LAND DESCRIBED AS FIRST TRACT OF 29.9644 ACS AND SECOND TRACT AND MARJORIEGUIDRY, RCD VOL 467, PG 277; SECOND TRACT: 9.60 ACS AND BEING SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED, DTD 9/5/59, RCD VOL 284, PG 485; THIRD TRACT: 3.1605 ACS AND BEING SAME LAND DESCRIBED IN WARRANTY DEED, DTD 9/5/59, RCD VOL 284, PG 479, ALL IN THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANCOCK, LINDA JOHNSON, Agreement No. 29892003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 75.0549 ACS, BEING DESCRIBED IN THE FOLLOWING TRACTS: FIRST TRACT: 62.2944 ACS, BEING SAME LAND DESCRIBED AS FIRST TRACT OF 29.9644 ACS AND SECOND TRACT AND MARJORIE GUIDRY, RCD VOL 467, PG 277; SECOND TRACT: 9.60 ACS AND BEING SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED, DTD 9/5/59, RCD VOL 284, PG 485; THIRD TRACT: 3.1605 ACS AND BEING SAME LAND DESCRIBED IN WARRANTY DEED, DTD 9/5/59, RCD VOL 284, PG 479, ALL IN THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, RONNIE, Agreement No. 29892004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 75.0549 ACS, BEING DESCRIBED IN THE FOLLOWING TRACTS: FIRST TRACT: 62.2944 ACS, BEING SAME LAND DESCRIBED AS FIRST TRACT OF 29.9644 ACS AND SECOND TRACT AND MARJORIE GUIDRY, RCD VOL 467, PG 277; SECOND TRACT: 9.60 ACS AND BEING SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED, DTD 9/5/59, RCD VOL 284, PG 485; THIRD TRACT: 3.1605 ACS AND BEING SAME LAND DESCRIBED IN WARRANTY DEED, DTD 9/5/59, RCD VOL 284, PG 479, ALL IN THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**           **SCHEDULE A - REAL PROPERTY**           Case No.           15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSON, JESSIE O., Agreement No. 29892005<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 75.0549 ACS, BEING DESCRIBED IN THE FOLLOWING TRACTS: FIRST TRACT: 62.2944 ACS, BEING SAME LAND DESCRIBED AS FIRST TRACT OF 29.9644 ACS AND SECOND TRACT AND MARJORIE GUIDRY, RCD VOL 467, PG 277; SECOND TRACT: 9.60 ACS AND BEING SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED, DTD 9/5/59, RCD VOL 284, PG 485; THIRD TRACT: 3.1605 ACS AND BEING SAME LAND DESCRIBED IN WARRANTY DEED, DTD 9/5/59, RCD VOL 284, PG 479, ALL IN THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, SILAS RAY, Agreement No. 29892006<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: FIRST TRACT: 62.2944 ACS MOL DESC AS FIRST TRACT: 29.9644 ACS AND SECOND TRACT: 32.33 ACS MOL IN TRUSTEES DEED DT 9-1-1981, RCD VOL 467, PG 277 SECOND TRACT: 9.60 ACS MOL DESC IN WD DTD 9-5-1959, RCD VOL 284, PG 485 THIRD TRACT: 3.1605 ACS MOL DESC IN WD DTD 9-5-1959, RCD VOL 284, PG 479 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BINNION, ROSE MARIE, Agreement No. 29892007<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: FIRST TRACT: 62.2944 ACS MOL DESC AS FIRST TRACT: 29.9644 ACS AND SECOND TRACT: 32.33 ACS MOL IN TRUSTEES DEED DT 9-1-1981, RCD VOL 467, PG 277 SECOND TRACT: 9.60 ACS MOL DESC IN WD DTD 9-5-1959, RCD VOL 284, PG 485 THIRD TRACT: 3.1605 ACS MOL DESC IN WD DTD 9-5-1959, RCD VOL 284, PG 479 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, MICHAEL ROY, Agreement No. 29892008<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: FIRST TRACT: 62.2944 ACS MOL DESC AS FIRST TRACT: 29.9644 ACS AND SECOND TRACT: 32.33 ACS MOL IN TRUSTEES DEED DT 9-1-1981, RCD VOL 467, PG 277 SECOND TRACT: 9.60 ACS MOL DESC IN WD DTD 9-5-1959, RCD VOL 284, PG 485 THIRD TRACT: 3.1605 ACS MOL DESC IN WD DTD 9-5-1959, RCD VOL 284, PG 479 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENKINS, CINDY LUE GARRETT, Agreement No. 29892009<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: FIRST TRACT: 62.2944 ACS MOL DESC AS FIRST TRACT: 29.9644 ACS AND SECOND TRACT: 32.33 ACS MOL IN TRUSTEES DEED DT 9-1-1981, RCD VOL 467, PG 277 SECOND TRACT: 9.60 ACS MOL DESC IN WD DTD 9-5-1959, RCD VOL 284, PG 485 THIRD TRACT: 3.1605 ACS MOL DESC IN WD DTD 9-5-1959, RCD VOL 284, PG 479 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOBIE, CHERYL ANN GRAY, Agreement No. 29892010<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: FIRST TRACT: 62.2944 ACS MOL DESC AS FIRST TRACT: 29.9644 ACS AND SECOND TRACT: 32.33 ACS MOL IN TRUSTEES DEED DT 9-1-1981, RCD VOL 467, PG 277 SECOND TRACT: 9.60 ACS MOL DESC IN WD DTD 9-5-1959, RCD VOL 284, PG 485 THIRD TRACT: 3.1605 ACS MOL DESC IN WD DTD 9-5-1959, RCD VOL 284, PG 479 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, KEITH ALLEN, ET UX, Agreement No. 29893000<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134<br>Metes & Bound: 8.67 ACS MOL OUT OF THE F. F. HIX SVY, A-260 & THE DAVID COOK SVY, A-134, DESC IN WD DTD 6-4-2003, RCD VOL 1907, PG 77.<br>Survey: FRANCIS F HIX<br>Abstract: 260<br>Metes & Bound: 30.77 ACS MOL OUT OF THE F. F. HIX SVY, A-260 & THE DAVID COOK SVY, A-134, DESC IN WD DTD 6-4-2003, RCD VOL 1907, PG 77. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELTON, VICTOR, ET UX, Agreement No. 29894000<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134<br>Metes & Bound: 69.00 ACS MOL DESC IN WD DTD 2-10-1995, RCD VOL 909, PG 420 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KANAKIS FAMILY TRUST, Agreement No. 29896001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 46.671 ACS MOL DESC IN DEED DTD 7-11-1964, RCD VOL 322, PG 308. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KANAKIS, PEGGY L., Agreement No. 29896002<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAMS J LADD<br>Abstract: 38<br>Metes & Bound: 46.671 ACS MOL DESC IN DEED DTD 7-11-1964, RCD VOL 322, PG 308. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BUCKINGHAM, PAMELA ANN B., Agreement No. 29927000<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260<br>Metes & Bound: 12.39 ACS MOL OUT OF THE F.F. HIX SVY, A-260, DESC IN WD OF GIFT DTD 4-20-2000, RCD VOL 1441, PG 183.<br>Survey: JESSE NEEL<br>Abstract: 416<br>Metes & Bound: 2.0 ACS MOL OUT OF THE JESSE NEEL SVY, A-416, DESC IN WD OF GIFT DTD 4-20-2000, RCD VOL 1441, PG 183. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUELL, ERNESTINE RES.TR., Agreement No. 29928000<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260<br>Metes & Bound: 22 ACS, MOL, OUT OF THE F.F. HIX SVY, A-260, DESC IN EXECUTOR'S SECIAL WD DTD 6-22-2001, RCD VOL 1596, PG 279.<br>Survey: JESSE NEEL<br>Abstract: 416<br>Metes & Bound: 2.39 ACS MOL OUT OF THE JESSE NEEL SVY, A-416, DESC IN EXECUTOR'S SECIAL WD DTD 6-22-2001, RCD VOL 1596, PG 279. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRISBY, ROBERT EMILLE, Agreement No. 29929000<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134<br>Metes & Bound: 6.92 ACS, MOL, OUT OF 24.39 ACS MOL DESC IN FOLLOWING 2 TRACTS: FIRST TRACT: 4.64, MOL, OUT OF 14.05 ACS MOL OUT OF THE DAVID COOK SVY. DESC AS TRACT ONE OF PARTITION DEED DTD 12-16-1980, RCD VOL 463, PG 16. SECOND TRACT: 2.28 ACS, MOL, OUT OF 10.34 ACS MOL OUT OF THE DAVID COOK SVY, A-134, DESC IN PARTITION DEED DTD 12-16-1980, RCD VOL 463, PG 16.<br>Survey: FRANCIS F HIX<br>Abstract: 260<br>Metes & Bound: 13.16 ACS, MOL, OUT OF 24.39 ACS MOL DESC IN FOLLOWING 2 TRACTS: 13.16 ACS, MOL, OUT OF 14.05 ACS MOL OUT OF THE F.F. HIX SVY, A-260, DESC AS TRACT ONE OF PARTITION DEED DTD 12-16-1980, RCD VOL 463, PG 16.<br>Survey: JESSE NEEL<br>Abstract: 416<br>Metes & Bound: 4.31 ACS, MOL, OUT OF 24.39 ACS MOL DESC IN FOLLOWING 2 TRACTS: FIRST TRACT: 1.16 ACS, MOL, OUT OF 14.05 ACS MOL OUT OF THE JESSE NEEL SVY, A-416, DESC AS TRACT ONE OF PARTITION DEED DTD 12-16-1980, RCD VOL 463, PG 16. SECOND TRACT: 3.15 ACS, MOL, OUT OF 10.34 ACS MOL OUT OF THE JESSE NEEL SVY, A-416, DESC IN PARTITION DEED DTD 12-16-1980, RCD VOL 463, PG 16. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATRICK, JAMES ELBERT, ET, Agreement No. 29930000<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134<br>Metes & Bound: 2.92 ACS MOL OUT OF THE DAVID COOK SVY, A-134, DESC IN WD OF GIFT DTD 1-15-1981, RCD VOL 460, PG 863.<br>Survey: JESSE NEEL<br>Abstract: 416<br>Metes & Bound: 21.47 ACS MOL OUT OF THE JESSE NEEL SVY, A-416, DESC IN WD OF GIFT DTD 1-15-1981, RCD VOL 460, PG 863. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, WILLIE M., ET UX, Agreement No. 29931001<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134 All depths<br>Metes & Bound: FIRST TRACT: 2.50 ACS MOL DESC IN WD DTD 10-30-1972 & BEING DESC IN WD AS THE SAVE & EXCEPT TRACT TO A 65.60 ACRE TRACT RCD VOL 378, PG 706 All depths<br>Metes & Bound: SECOND TRACT: 6.956 ACS MOL DESC IN WD DTD 5-8-1998, RCD VOL 1229, PG 162 THIRD TRACT: 5.221 ACS MOL DESC IN WD DTD 5-24-2000, RCD VOL 1453, PG 186 FOURTH TRACT: 1.739 ACS MOL DESC IN WD DTD 5-24-2000, RCD VOL 1453, PG 186 FIFTH TRACT: 5.221 ACS MOL DESC IN WD DTD 5-24-2000, RCD VOL 1453, PG 186 SIXTH TRACT: 1.739 ACS MOL DESC IN WD DTD 5-24-2000, RCD VOL 1453, PG 186 SEVENTH TRACT: 18.368 ACS MOL DESC IN SPECIAL WD DTD 3-23-1995, RCD VOL 912, PG 846, MORE FULLY DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATRICK, HATTIE FORNEY, Agreement No. 29932001<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134 Exception: SAVE & EXCEPT2.50 ACS IN WD DTD 2-2-1987, RCD VOL 654, PG 704.<br>Metes & Bound: 8.6 ACS MOL OUT OF THE DAVID COOK SVY, A-134<br>Survey: FRANCIS F HIX<br>Abstract: 260<br>Metes & Bound: 57 ACS MOL OUT OF THE F. F. HIX SVY, A-260,. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, LYNETTE RENE P., Agreement No. 29932002<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134 Exception: SAVE & EXCEPT 2.50 ACS IN WD DTD 2-2-1987, RCD VOL 654, PG 704.<br>Metes & Bound: 9.262 ACS MOL OUT OF THE DAVID COOK SVY, A-134.<br>Survey: FRANCIS F HIX<br>Abstract: 260<br>Metes & Bound: 56.338 ACS MOL OUT OF THE F. F. HIX SVY, A-260 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PATRICK, JASON ELBERT, Agreement No. 29932003<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134 Exception: SAVE & EXCEPT 2.50 ACS IN WD DTD 2-2-1987, RCD VOL. 654, PG 704.<br>Metes & Bound: 9.262 ACS MOL OUT OF THE DAVID COOK SVY, A-134, DESC AS 65.60 ACS.<br>Survey: FRANCIS F HIX<br>Abstract: 260<br>Metes & Bound: 56.338 ACS MOL OUT OF THE F. F. HIX SVY, A-260. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORNEY, JESSIE J., ET UX, Agreement No. 29933000<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134 All depths<br>Metes & Bound: 24.39 ACS MOL OUT OF THE DAVID COOK SVY, A-134 & THE JESSE NEEL SVY, A-416, DESC IN DEED DTD 11-17-1989, RCD VOL 743, PG 246.<br>Survey: JESSE NEEL<br>Abstract: 416 All depths<br>Metes & Bound: 24.39 ACS MOL DESC IN PARTITION DEED DTD 12-16-1980, RCD VOL 463, PG 16. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, TERRY, Agreement No. 59217001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 From 0 feet to 12,447 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LAND INCLUDED WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE L.E. MOSER GAS UNIT #1, DECRIBED BY UNIT DESIGNATION, RECORDED IN VOL 152, PG 898, OIL & GAS RECORDS, NACOGDOCHES COUNTY, TX. SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMSON, JOHN N ET UX, Agreement No. 5952201A<br>USA/TEXAS/NACOGDOCHES<br>Survey: ALEXANDER PARKS<br>Abstract: 425<br>Metes & Bound: 38.34 ACS, OUT OF 165.84 GR ACS, OUT OF THE ALEXANDER PARK SVY A-425 DESC AS TR.2, BELOW 7700'. LESS & EXCEPT THE ADAMS #1 WELLBORE<br>Metes & Bound: 133.00 ACS MOL, OUT OF 165.84 ACS, OUT OF THE ALXEXANDER PARKS SURVEY (ORRI ONLY) LESS & EXCEPT THE ADAMS #1 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor K L BARTON & SONS TIE CO, Agreement No. 5952301A<br>USA/TEXAS/NACOGDOCHES<br>Survey: MATTHEW YARBROUGH<br>Abstract: 626<br>Metes & Bound: 48.40 ACS, M/L, LOCATED IN 3 TRACTS IN THE M. YARBROUGH A-626, HARRISON GRAHAM SVY A-222 BELOW THE BASE OF THE TRAVIS PEAK FORMATION. LESS & EXCEPT THE WELLBORE OF GOODSON AC #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TINKLE, DOROTHY JOPLING, Agreement No. 5952501A<br>USA/TEXAS/NACOGDOCHES<br>Survey: JWC PEARCE<br>Abstract: 447<br>Metes & Bound: 160.OO ACS OUT OF W E OXSHEER SVY A-420 (PROTECTION LSE) 19.00 ACS OUT OF J W C PEARCE SVY A-447 (PROTECTION LSE) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, NEIL C, Agreement No. 5952701A<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUANA MARIA SIERRA<br>Abstract: 52 From 7,700 feet to 99,999 feet<br>Metes & Bound: 5 ACS, MORE OR LESS, SITUATED IN THE JOHN NORRIS SVY A-412 , BELOW 7700'. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASTRAHAN, BARBARA SUE W, Agreement No. 5952801A<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUANA MARIA SIERRA<br>Abstract: 52 From 7,700 feet to 99,999 feet<br>Metes & Bound: 32.07 ACS OUT OF 118 ACS BEING A PART OF THE JOHN NORRISS SVY A-412, BELOW 7700'. From 7,700 feet to 99,999 feet<br>Metes & Bound: 85.93 ACS IN JOHN NORRISS SVY A-412, BELOW 7700'. (OUTSIDE ACREAGE) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRISON, GEORGIANA, Agreement No. 5952802A<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUANA MARIA SIERRA<br>Abstract: 52 From 7,700 feet to 99,999 feet<br>Metes & Bound: 32.07 ACS OUT OF 118 ACS A PART OF THE JOHN NORRIS SVY A-4 BELOW 7700'. From 7,700 feet to 99,999 feet<br>Metes & Bound: 85.93 ACS IN JOHN NORRISS SVY A-412, BELOW 7700'. (OUTSIDE ACREAGE) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, JAMES, Agreement No. 5952803A<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUANA MARIA SIERRA<br>Abstract: 52 From 7,700 feet to 99,999 feet<br>Metes & Bound: 85.93 ACS OUT OF JOHN NORRISS SVY A-412 (OUTSIDE ACREAGE) From 7,700 feet to 99,999 feet<br>Metes & Bound: 32.07 ACS, M/L, OUT OF 118 ACS, A PART OF JOHN NORRISS SVY A-412. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LANG, LYDIA AN, Agreement No. 5952804A<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUANA MARIA SIERRA<br>Abstract: 52<br>Metes & Bound: 36.40 ACS M/L A PART OF JOHN NORRISS SVY A-412 (JOHN NORRIS SVY A-412 IS A JUNIOR ABSTRACT OF THE JUANA MARIA SIERRA A-52)<br>Metes & Bound: 36.40 ACS, M/L, A PART OF THE JOHN NORRISS SVY A-413 BELOW 7700'. (JOHN NORRIS SVY A-412 IS A JUNIOR ABSTRACT OF THE JUANA MARIA SIERRA A-52) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, J C ET UX, Agreement No. 5952805A<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUANA MARIA SIERRA<br>Abstract: 52<br>Metes & Bound: 82.60 ACS, M/L, BEING PART OF THE JOHN NORRISS SVY A-412<br>Metes & Bound: 82.60 ACS, M/L, A PART OF THE JOHN NORRISS SVY A-412 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITESIDE, WILFRED D JR, Agreement No. 5952806A<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUANA MARIA SIERRA<br>Abstract: 52<br>Metes & Bound: 118 ACS BEING A PRT OF THE JOHN NORRISS SVY A-412<br>Metes & Bound: 118 ACS BEING A PART OF THE JOHN NORRISS SVY A-412 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, J C, ET AL, Agreement No. 5952901A<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN ALLCORN<br>Abstract: 72<br>Metes & Bound: 136.32 ACS M/L OUT OF E. MANOR SVY A-379, J D L SANTOS COY LEAGUE A-22, J. ALLCORN SVY A-73 AND J T JONES SVY A-324.<br>Survey: JOSE DE LOS SANTOS COY<br>Abstract: 22<br>Metes & Bound: 136.32 ACS M/L OUT OF E. MANOR SVY A-379, J D L SANTOS COY LEAGUE A-22, J. ALLCORN SVY A-73 AND J T JONES SVY A-324. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDUFFIE, BILLIE J ET UX, Agreement No. 5953001A<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN ALLCORN<br>Abstract: 72<br>Metes & Bound: 25.00 ACS, MORE OR LESS, OUT OF JOHN ALLCORN SVY A-73 BEING DESCRIBED BY METES/BOUNDS SEE LEASE FOR COMPLETE DES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFIN, ROBERT J. JR, Agreement No. 5953101A<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN ALLCORN<br>Abstract: 72<br>Metes & Bound: 26.66 ACS, MORE OR LESS, OUT JOHN ALLCORN SVY A-73 BEING DESCRIBED BY METES/BOUNDS SEE LEASE FOR COMPLETE DES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BILLY JOE MCDUFFIE, Agreement No. 5953201A<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUANA MARIA SIERRA<br>Abstract: 52<br>Metes & Bound: 150 ACS, MORE OR LESS. OUT OF ELI MANOR SVY A-379 AS DESCRIBED IN DEED DTD 2/6/1959, RCD VOL 280, PG 570 (ELI MANOR A-379 IS A JUNIOR SURVEY OF THE J SIERRA A-52) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, JEWELL M., ET AL, Agreement No. 61370000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN SKELTON<br>Abstract: 53<br>Metes & Bound: 72.12 ACS MOL, BEING SAME LAND DESCR IN DEED FROM BESSIE MCBROOM TO JEWELL M. GRAHAM, ET AL, DTD 10/23/66, RCD VOL 339, PG 213, DEED RECORDS OF NACOGDOCHES CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARDNER, ALBERTA WAGNER, Agreement No. 61371000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN SKELTON<br>Abstract: 53<br>Metes & Bound: 24.04 ACS MOL, BEING DESCR IN M&B IN OG&M LSE (SEE LEASE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOONCE, TESSIE C., Agreement No. 61372001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 From 0 feet SURFACE to 0 feet top TRAVIS PEAK<br>Metes & Bound: INSOFAR AS LEASE COVERS 12.78 ACS MOL, DESCR AS TRACT 3 IN UNIT DESIGNATION FOR BATES & DORSEY, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, WILLIAM PERRY, Agreement No. 61372002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 From 0 feet SURFACE to 0 feet top TRAVIS PEAK<br>Metes & Bound: INSOFAR AS LEASE COVERS 12.78 ACS MOL, DESCR AS TRACT 3 IN UNIT DESIGNATION FOR BATES & DORSEY, | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                        SCHEDULE A - REAL PROPERTY                                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, GEORGE MAURY, Agreement No. 61372003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 From 0 feet SURFACE to 0 feet top TRAVIS PEAK<br>Metes & Bound: INSOFAR AS LEASE COVERS 12.78 ACS MOL, DESCR AS TRACT 3 IN UNIT DESIGNATION FOR BATES & DORSEY, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SENFF, DOROTHY CAMPBELL, Agreement No. 61372004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 From 0 feet SURFACE to 0 feet top TRAVIS PEAK<br>Metes & Bound: INSOFAR AS LEASE COVERS 12.78 ACS MOL, DESCR AS TRACT 3 IN UNIT DESIGNATION FOR BATES & DORSEY, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, CLIFFORD G., Agreement No. 61372005<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 From 0 feet SURFACE to 0 feet top TRAVIS PEAK<br>Metes & Bound: INSOFAR AS LEASE COVERS 12.78 ACS MOL, DESCR AS TRACT 3 IN UNIT DESIGNATION FOR BATES & DORSEY, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, JAMES R., Agreement No. 61372006<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 From 0 feet SURFACE to 0 feet top TRAVIS PEAK<br>Metes & Bound: INSOFAR AS LEASE COVERS 12.78 ACS MOL, DESCR AS TRACT 3 IN UNIT DESIGNATION FOR BATES & DORSEY, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORAK, HELEN WATKINS, Agreement No. 61372007<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 From 0 feet SURFACE to 0 feet top TRAVIS PEAK<br>Metes & Bound: INSOFAR AS LEASE COVERS 12.78 ACS MOL, DESCR AS TRACT 3 IN UNIT DESIGNATION FOR BATES & DORSEY, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIGHAM, J.Y., ET AL, Agreement No. 61373000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN SKELTON<br>Abstract: 53<br>Metes & Bound: 40 ACS MOL, BEING SAME LAND DESCRIBED IN OG&M LEASE FROM J.Y. BIGHAM, ET UX, ET AL TO JEWEL W. BYRD, DTD 5/17/54, RCD VOL 88, PG 102 OF O&G RECORDS OF NACAGDOCHES CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, KITTIE COON (MRS.), Agreement No. 61374001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN SKELTON<br>Abstract: 53 From 0 feet SURFACE to 0 feet top TRAVIS PEAK<br>Metes & Bound: INSOFAR AS LEASE COVERS 63.58 ACS, MOL, DESCR AS UNIT TRACT NO. 5 IN BATES & DORSEY UNIT DESIGN. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, KITTIE COON, ET VIR, Agreement No. 61374002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN SKELTON<br>Abstract: 53 From 0 feet SURFACE to 0 feet top TRAVIS PEAK<br>Metes & Bound: INSOFAR AS LEASE COVERS 20.00 ACS, MOL, DESCR AS UNIT TRACT NO. 20 IN BATES & DORSEY UNIT DESIGN. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROSSMAN, PAULINE G.,ETAL, Agreement No. 61375000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN SKELTON<br>Abstract: 53<br>Metes & Bound: 50.5 ACS MOL, BEING PART OF E.M. THOMAS 440 AC TRACT OLD HOMESTEAD PLACE SITUATED ABOUT 16 MILES WESTWARDLY FROM THE TOWN OF NACOGDOCHES AND DESCR IN M&B IN OG&M LSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDDLEBROOK, EMILY M., ET, Agreement No. 61376001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN SKELTON<br>Abstract: 53<br>Metes & Bound: 50 ACS MOL, DESCR AS TRACT 2 IN DEED FROM ELSIE GREVE ABNEY, ET AL TO A.T. MAST, ET AL DTD 7/25/60 RCD VOL 290, PG 559, DEED RECORDS OF NACOGDOCHES, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAST, A.T., SR., ET UX, Agreement No. 61376002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN SKELTON<br>Abstract: 53<br>Metes & Bound: 50 ACS MOL, DESCR AS TRACT 2 IN DEED FROM ELSIE GREVE ABNEY, ET AL TO A.T. MAST, ET AL DTD 7/25/60 RCD VOL 290, PG 559, DEED RECORDS OF NACOGDOCHES CO., TX | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BARROW, HOLLIS MAST,ETVIR, Agreement No. 61376003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN SKELTON<br>Abstract: 53<br>Metes & Bound: 50 ACS MOL, DESCR AS TRACT 2 IN DEED FROM ELSIE GREVE ABNEY, ET AL TO A.T. MAST, ET AL DTD 7/25/60 RCD VOL 290, PG 559, DEED RECORDS OF NACOGDOCHES CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORSEY, S. E., ET AL, Agreement No. 61377001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN SKELTON<br>Abstract: 53<br>Metes & Bound: 147.55 ACS MOL, OUT OF 207.19 ACS DESCR IN DEED FROM JAMES B. DORSEY TO S.E. DORSEY, ET AL DTD 10/29/41 RCD VOL 156, PG 310, DEED RECORDS OF NACOGDOCHES CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATES, MARY DORSEY, ET AL, Agreement No. 61377002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN SKELTON<br>Abstract: 53<br>Metes & Bound: 59.64 ACS MOL, OUT OF 207.19 ACS DESCR IN DEED FROM JAMES B. DORSEY TO S.E. DORSEY, ET AL DTD 10/29/41 RCD VOL 156, PG 310, DEED RECORDS OF NACOGDOCHES CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FATHEREE, L. D., ET UX, Agreement No. 61378000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN SKELTON<br>Abstract: 53<br>Metes & Bound: INSOFAR AS LEASE COVERS 26.69 ACS DESCR AS TRACT 12 IN BATES & DORSEY UNIT DESIGNATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, ROY F., Agreement No. 61379001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ARTHUR H MORGAN<br>Abstract: 382<br>Metes & Bound: INSOFAR AS LEASE COVERS 471.47 ACS DESCR IN UNIT DESIGNATION FOR R.F. DAVIS GAS UNIT<br>Survey: JOHN COMB<br>Abstract: 136<br>Metes & Bound: INSOFAR AS LEASE COVERS 471.47 ACS DESCR IN UNIT DESIGNATION FOR R.F. DAVIS GAS UNIT<br>Survey: LTJ PORTWOOD<br>Abstract: 433<br>Metes & Bound: INSOFAR AS LEASE COVERS 471.47 ACS DESCR IN UNIT DESIGNATION FOR R.F. DAVIS GAS UNIT<br>Survey: RH JOHNSON<br>Abstract: 325<br>Metes & Bound: INSOFAR AS LEASE COVERS 471.47 ACS DESCR IN UNIT DESIGNATION FOR R.F. DAVIS GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYAN, JOHN T., ET UX, Agreement No. 61380000<br>USA/TEXAS/NACOGDOCHES<br>Survey: LTJ PORTWOOD<br>Abstract: 433<br>Metes & Bound: INSOFAR AS LEASE COVERS 80.885 ACS DESCR IN UNIT DESIGNATION FOR R.F. DAVIS GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLT, DOROTHY S., ET AL, Agreement No. 61382001<br>USA/TEXAS/NACOGDOCHES<br>Survey: SANTIAGO ERIE<br>Abstract: 887<br>Metes & Bound: INSOFAR AS LEASE COVERS 80.885 ACS DESCR IN UNIT DESIGNATION FOR R.F. DAVIS GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUCKLEROY, WILLIE INDIV &, Agreement No. 61383000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY SIBLEY<br>Abstract: 511<br>Metes & Bound: BEING 4 TRACTS OF LAND 160, 25, 13.5, AND 7 ACRES, ALL BEING PART OF THE HENRY SIBLEY SURVEY A-511, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J. P. C RISP AND WIFE, ESTELLE, TO ERNEST MUCKLEROY DATED JANUARY 28, 1931 RECORDED IN VOL. 134, PAGE 610, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS AND CONTAINING IN ALL FOUR TRACTS 205.5 ACRES OF LAND, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLOUNT, LOIS FOSTER, Agreement No. 61386000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 From 0 feet to 13,525 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 131.5 ACS MOL, DESCR AS TRACT 2 IN TOM JACK LUCAS GAS UNIT DESIGNATION | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LUCAS, TOM JACK, Agreement No. 61387000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract 21 From 0 feet to 13,525 feet<br>Metes & Bound: 248.4 ACS MOL, BEING SAME LAND DESCR IN WD FROM MRS. LAURA BURK TO MRS IDA BURK DISMUKE, DTD 8/4/58, RCD VOL 276, PG 435, DEED RECORDS OF NACOGDOCHES CO., TX,<br>Survey: MIGUEL SACCO<br>Abstract: 49 From 0 feet to 13,525 feet<br>Metes & Bound: 248.4 ACS MOL, BEING SAME LAND DESCR IN WD FROM MRS. LAURA BURK TO MRS IDA BURK DISMUKE, DTD 8/4/58, RCD VOL 276, PG 435, DEED RECORDS OF NACOGDOCHES CO., TX, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, MARY BURK, Agreement No. 61388000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet to 13,525 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 34.5 ACS MOL, DESCR AS TRACT 3 IN TOM JACK LUCAS GAS UNIT DESIGNATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, W. C., ET AL, Agreement No. 61389000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet to 13,525 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 184.6 ACS MOL, DESCR AS TR 4,7,9 IN TOM JACK LUCAS GAS UNIT DESIGNATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAFT, VELMA CHRISTINE, Agreement No. 61390000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet to 13,525 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 20.0 ACS MOL, DESCR AS TRACT 5 IN TOM JACK LUCAS GAS UNIT DESIGNATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALDERS, VIRGINIA MARIE, Agreement No. 61391000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet to 13,525 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 20.0 ACS MOL, DESCR AS TRACT 6 IN TOM JACK LUCAS GAS UNIT DESIGNATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, MAYME MATTINGLY, Agreement No. 61392000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet to 13,525 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 25.0 ACS MOL, DESCR AS TRACT 8 IN TOM JACK LUCAS GAS UNIT DESIGNATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DELONEY, JAMES F., ET UX, Agreement No. 61734000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN SKELTON<br>Abstract: 53<br>Metes & Bound: SKELETON RECORD SET UP FOR AUDITING PURPOSES INSOFAR AS LEASE COVERS 72.22 ACS DESCR AS TRACT 7 IN BATES & DORSEY UNIT DESIGNATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARTIN, JAMES D., ET UX, Agreement No. 61735000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN SKELTON<br>Abstract: 53<br>Metes & Bound: SKELETON RECORD SET UP FOR AUDITING PURPOSES INSOFAR AS LEASE COVERS 98.14 ACS DESCR AS TRACT 8 IN BATES & DORSEY UNIT DESIGNATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, LILLIAN LURLINE, Agreement No. 61736001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26<br>Metes & Bound: 89.2 ACS MOL, DESCR IN MD FROM W.E. YATES, ET UX TO CHARLES C. CLAY AND E.P. EDWARDS, DTD 4/16/51 RCD VOL 128, PG 468, DEED RECORDS OR NACOGDOCHES CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGERMAN, NOIMA CLAY, Agreement No. 61736002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26<br>Metes & Bound: 89.2 ACS MOL, DESCR IN MD FROM W.E. YATES, ET UX TO CHARLES C. CLAY AND E.P. EDWARDS, DTD 4/16/51 RCD VOL 128, PG 468, DEED RECORDS OF NACOGDOCHES CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAY, EDNA, ET AL, Agreement No. 61736003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26<br>Metes & Bound: 89.2 ACS MOL, DESCR IN MD FROM W.E. YATES, ET UX TO CHARLES C. CLAY AND E.P. EDWARDS, DTD 4/16/51 RCD VOL 128, PG 468, DEED RECORDS OF NACOGDOCHES CO., TX | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**   SCHEDULE A - REAL PROPERTY   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BINFORD, RUTH, Agreement No. 61736004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26<br>Metes & Bound: 89.2 ACS MOL, DESCR IN MD FROM W.E. YATES, ET UX TO CHARLES C. CLAY AND E.P. EDWARDS, DTD 4/16/51 RCD VOL 128, PG 468, DEED RECORDS OR NACOGDOCHES CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLEISH, KATHRYN C.,ETAL, Agreement No. 61736005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26<br>Metes & Bound: 89.2 ACS MOL, DESCR IN MD FROM W.E. YATES, ET UX TO CHARLES C. CLAY AND E.P. EDWARDS, DTD 4/16/51 RCD VOL 128, PG 468, DEED RECORDS OR NACOGDOCHES CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARRY, ROBERTA A., ET AL, Agreement No. 61736006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26<br>Metes & Bound: 89.2 ACS MOL, DESCR IN MD FROM W.E. YATES, ET UX TO CHARLES C. CLAY AND E.P. EDWARDS, DTD 4/16/51 RCD VOL 128, PG 468, DEED RECORDS OR NACOGDOCHES CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAY, W.C., ET AL, Agreement No. 61736007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26<br>Metes & Bound: 89.2 ACS MOL, DESCR IN MD FROM W.E. YATES, ET UX TO CHARLES C. CLAY AND E.P. EDWARDS, DTD 4/16/51 RCD VOL 128, PG 468, DEED RECORDS OR NACOGDOCHES CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAY, MARGARET, ET AL, Agreement No. 61736008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26<br>Metes & Bound: 89.2 ACS MOL, DESCR IN MD FROM W.E. YATES, ET UX TO CHARLES C. CLAY AND E.P. EDWARDS, DTD 4/16/51 RCD VOL 128, PG 468, DEED RECORDS OR NACOGDOCHES CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YATES, MARY IVA, Agreement No. 61737001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26<br>Metes & Bound: 44.6 ACS MOL, BING S/2 OF 86.5 ACS, NOW CALLED 89.2 ACS SET ASIDE TO MARY IVA YATES IN PARTITION DEED RCD VOL 356, PG 48, DEED RECORDS OF NACOGDOCHES CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YATES, MORRIS T., Agreement No. 61738001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26<br>Metes & Bound: 145.78 ACS MOL, DESCR MORE COMPLETELY IN OG&M LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRUITT, LEE, ET UX, Agreement No. 61739001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26 All depths<br>Metes & Bound: 132.83 ACS MOL, BEING 2 TRACTS OF LAND ABOUT 3 MILES SOUTH OF THE TOWN OF DOUGLASS TX; FIRST TRACT 86.00 ACS DESC IN PATENT NO. 259 VOL 30 DTD 5/9/1832 BY METES AND BOUNDS; SECOND TRACT 46.83 ACS DESC IN PATENT NO. 259 VOL 30 DTD 5/9/1832 BY METES AND BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YATES, W.A., ET UX, Agreement No. 61740001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26<br>Metes & Bound: 178 ACS MOL, DESCR MORE COMPLETELY IN OG&M LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOINER, DEA, Agreement No. 61741001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26<br>Metes & Bound: 762.2 ACS MOL, DESCR MORE COMPLETELY IN OG&M LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUGGS, ALPHA L., Agreement No. 61741002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26<br>Metes & Bound: 762.2 ACS MOL, DESCR MORE COMPLETELY IN OG&M LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORE, M.R., ET UX, Agreement No. 61742001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26<br>Metes & Bound: SKELETON RECORD SET UP FOR AUDITING PURPOSES | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SOUTHERN PACIFIC TRANS, Agreement No. 70015000<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 From 0 feet to 11,850 feet<br>Metes & Bound: 38.78 AC MOL BEING ALL THOSE CERTAIN STRIPS, TRACTS OR PARCELS OF LAND IRREGULAR IN WIDTH LYING ADJACENT TO AND ON EITHER SIDE OF THE CENTERLINE OF LESSORS RAILROAD TRAVERSING THE PEDRO ESPARZA GRANR A-28, INCLUDING ANY INTEREST LESSOR OWNS IN ADJOINING STREET, ROAD AND HIGHWAY AREAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANN COX PHILLIPS, ET VIR, Agreement No. 70016001<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 From 0 feet to 11,850 feet<br>Metes & Bound: FIRST TR. 558.20 CALL/535.24 SURVEY ACS, MOL, DESC AS THREE TRACTS OF LAND IN OIL, GAS AND MINERAL LEASE DTD 11/20/67 RCD VOL 110 PG 274. SECOND TR. 4.77 ACS OUT OF 27.80 CALL/27.73 SURVEY ACS, MOL, DESC IN OIL,GAS AND MINERAL LEASE DTD 11/20/67 RCD VOL 110 PG 278. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FAIRES, LLOYD A ESTATE, Agreement No. 70016002<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 From 0 feet to 11,850 feet<br>Metes & Bound: FIRST TR: 10.06 AC DESC AS 27.80 AC, BEING THE SAME LAND DESC IN DEED DTD 1/18/57 RCD VOL 264 PG 167. SECOND TR: 2.00 AC, BEING THE SAME LAND AS DESC IN DEED DTD 3/10/22 RCD VOL 106 PG 115. THIRD TR: 56.50 AC, BEING THE SAME LAND AS DESC IN DEED DTD 1/27/67 RCD VOL 341 PG 143. FORTH TR: 117.00 AC, BEING THE SAME LAND DESC IN DEED DTD 6/28/54 RCD VOL 219 PG 259. FIFTH TR: 63.00 AC, BEING THE SAME LAND AS DESC IN DEED DTD 11/8/55 RCD VOL 257 PG 28. SIXTH TR: 63.00 AC DESC AS 75.00 AC, BEING THE SAME LAND DESC IN DEED DTD 5/4/46 RCD VOL 172 PG 332. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REID, MILDRED K  ET VIR, Agreement No. 70016003<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 From 0 feet to 11,850 feet<br>Metes & Bound: 75.00 CALL/61.75 SURVEY ACS, MOL, IN PEDRO J ESPARZA SVY, A-28 BEING THE SAME LAND DESC IN DEED DTD 5/4/46 RCD VOL 172 PG 332. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLY, HENRY G JR., ET UX, Agreement No. 70016004<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 From 0 feet to 11,850 feet<br>Metes & Bound: 75.00 CALL/61.75 SVY AC, MOL, IN PEDRO J ESPAARZA SVY, A-28, BEING THE SAME LAND DESCRIBED IN DEED DTD 5/4/46, RCD VOL 172 PG 332 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TODD, DAVID GREVE, Agreement No. 70016005<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 From 0 feet to 11,850 feet<br>Metes & Bound: 75.00 SURVEY AC, MOL,IN PEDRO J ESPARZA SVY, A-28, BEING THE SAME LAND DESC IN DEED DTD 5/4/46, RCD VOL 172 PG 332. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVISON, IRMA GREVE, Agreement No. 70016006<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 From 0 feet to 11,850 feet<br>Metes & Bound: 75 CALL/61.75 SVY AC, MOL, IN THE PEDRO J ESPARZA SVY, A-28, BEING THE SAME LAND DESC IN DEED DTD 5/4/46, RCD VOL 172 PG 332 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JORDAN, SYLVIA TODD, Agreement No. 70016007<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 From 0 feet to 11,850 feet<br>Metes & Bound: 75.00 CALL/61.75 SVY AC, MOL, IN THE PEDRO J ESPARZA SVY, A-28, BEING THE SAME LAND DESC IN DEED DTD 5/4/46, RCD VOL 172 PG 332. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABNEY, DIXON F JR., Agreement No. 70016008<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 From 0 feet to 11,850 feet<br>Metes & Bound: 75.00 CALL/61.75 SVY AC, MOL, IN THE PEDRO J ESPARZA SVY, A-28, BEING THE SAME LANE DESC IN DEED DTD 5/4/46, RCD VOL 172 PG 332 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABNEY, PAUL C, Agreement No. 70016009<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 From 0 feet to 11,850 feet<br>Metes & Bound: 75.00 CALL/61.75 SVY AC, MOL, IN THE PEDRO J ESPARZA SVY, A-28, BEING THE SAME LANE DESC IN DEED DTD 5/4/46, RCD VOL 172 PG 332 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, BERNIE TODD, Agreement No. 70016010<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 From 0 feet to 11,850 feet<br>Metes & Bound: 75.00 CALL/61.75 SVY AC, MOL, IN THE PEDRO J ESPARZA SVY, A-28, BEING THE SAME LANE DESC IN DEED DTD 5/4/46, RCD VOL 172 PG 332 | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**     **SCHEDULE A - REAL PROPERTY**     Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MUELLER LIFE TRUST, Agreement No. 70016011<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 From 0 feet to 11,850 feet<br>Metes & Bound: 75.00 CALL/61.75 SVY AC, MOL, IN THE PEDRO J ESPARZA SVY, A-28, BEING THE SAME LANE DESC IN DEED DTD 5/4/46, RCD VOL 172 PG 332 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABNEY, WILLIAM G. Agreement No. 70016012<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 From 0 feet to 11,850 feet<br>Metes & Bound: 75.00 CALL/61.75 SVY AC, MOL, IN THE PEDRO J ESPARZA SVY, A-28, BEING THE SAME LANE DESC IN DEED DTD 5/4/46, RCD VOL 172 PG 332 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRKLAND, THOMAS, ET UX, Agreement No. 70016013<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 From 0 feet to 11,850 feet<br>Metes & Bound: 11.6571 CALL/12.00 SVY AC, MOL, IN THE PEDRO J ESPARZA SVY A-28, BEING THE SAME LAND DESC IN DEED DTD 12/18/73, RCD VOL 387 PG 322. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTERFIELD, DOROTHY MAE, Agreement No. 70017001<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 From 0 feet to 11,850 feet<br>Metes & Bound: 23.4 AC M/L BEING A PART OF THE P J ESPARZA SVY, A-28 DESC IN DEED DTD 11/16/64 RCD VOL 325 PG 231 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TERRELL,BETTY JOYCE, Agreement No. 70017002<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 From 0 feet to 11,850 feet<br>Metes & Bound: 23.4 AC M/L BEING A PART OF THE P J ESPARZA SVY, A-28 DESC IN DEED DTD 11/16/64 RCD VOL 325 PG 231 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FAULKNER, VESTA ET AL, Agreement No. 70018000<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 From 0 feet to 11,850 feet<br>Metes & Bound: FIRST TRACT: 65 AC, M/L, BEING PART OF THE P J ESPARZA SVY, A-28, BEING THE SAME LAND DESC IN DEED DTD 1/26/37, RCD VOL 143 PG 5. SECOND TRACT: 23.4 AC, M/M, A PART OF THE P J ESPARZA SVY, A-28, BEING THE SAME LAND DESC AS LOT 1 IN PARTITION DEED DTD 7/13/39, RCD VOL 150 PG 180. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEDY, SUE, HON, Agreement No. 70019001<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 All depths<br>Metes & Bound: 1.00 AC, MOL, A PART OF THE PEDRO J ESPARZA SVY, A-28, BEING THE SAME LAND DESC IN DEED DTD 6/18/1894 RCD VOL 56 PG 172. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAST, JOHN C., ET AL, Agreement No. 70286001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 1,000 strat. equiv. top TRAVIS PEAK to 10,666 strat. equiv. bottom TRAVIS PEAK<br>Metes & Bound: 651.30 ACS MOL DESC AS FIRST TRACT AND SECOND TRACT IN DEED DTD 9-22-1943, RCD VOL 162, PG 588 INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS W/I THE WEAVER GU 1<br>From 1,000 strat. equiv. top TRAVIS PEAK to 10,666 strat. equiv. bottom TRAVIS PEAK<br>Metes & Bound: 651.30 ACS MOL DESC AS FIRST TRACT AND SECOND TRACT IN DEED DTD 9-22-1943, RCD VOL 162, PG 588 INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS LANDS WITHIN THE HGT MIDDLEBROOK GU 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDDLEBROOK MINERAL PTNSP, Agreement No. 70286002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 1,000 strat. equiv. top TRAVIS PEAK to 10,666 strat. equiv. bottom TRAVIS PEAK<br>Metes & Bound: 651.30 ACS MOL DESC AS FIRST TRACT AND SECOND TRACT IN DEED DTD 9-22-1943, RCD VOL 162, PG 588 INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS W/I THE WEAVER GU 1<br>From 1,000 strat. equiv. top TRAVIS PEAK to 10,666 strat. equiv. bottom TRAVIS PEAK<br>Metes & Bound: 651.30 ACS MOL DESC AS FIRST TRACT AND SECOND TRACT IN DEED DTD 9-22-1943, RCD VOL 162, PG 588 INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS LANDS WITHIN THE HGT MIDDLEBROOK GU 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRIPLING & CO., LP, Agreement No. 70287001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet to 10,600 feet<br>Metes & Bound: TRACT ONE: 471.05 ACS MOL DESC AS THE FIRST, SECOND, THIRD & FOURTH TRACTS IN WD DTD 9-9-1969, RCD VOL 357, PG 197 TRACT TWO: 193.50 ACS MOL DESC IN DEED DTD 5-28-1946, RCD VOL 172, PG 389 TRACT FOUR: 1.5 ACS MOL DESC IN DEED DTD 3/17/1917, RCD VOL 92, PG 590 From 0 feet to 10,600 feet<br>Metes & Bound: TRACT THREE: 117.00 ACS MOL DESC IN WD DTD 11-14-1953, RCD VOL 239, PG 390. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SITTON, MILDRED, Agreement No. 70288001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 163.22 ACRES, MORE OR LESS DESCRIBED IN FOLLOWING 3 TRACTS: TRACT ONE: 125.66 ACS MOL DESC IN WD DTD 11/20/67, RCD VOL 346, PG 245, MORE FULLY DESC IN LEASE. TRACT TWO: 46.00 ACS MOL DESC IN DEED DTD 9/4/68, RCD VOL 350, PG 741. TRACT THREE: 5.74 ACS MOL DESC IN WD DTD 1/12/95, RCD VOL 907, PG 343 INSOFAR ONLY AS INCLUDED WITHIN THE BOUNDARIES OF THE MINDY JAMES GU NO 1 AND SITTON GU 1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SITTON, VICTOR, Agreement No. 70288002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 177.40 ACRES OF LAND, MORE OR IESS, SITUATED IN THE MANUEL DE LOS SANTOS COY SURVEY, 421, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE FOLLOWING THREE (3) TRACTS OF LAND, TO-WIT: TRACT ONE: 125.66 ACRES, MORE OR LESS, BEING DESCRIBED AS 131.4 ACRES OF LAND, BEING CALLED TRACT TWO IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 20, 1967, FROM MARY C. SITTON, ET ALTO HARRY W. HOLLOWAY, JR., ET UX, RECORDED IN VOLUME 346, PAGE 245, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, SAVE & EXCEPT 5.74 ACRES OF LAND, MORE OR LESS, BEING FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 12, 1995, FROM HARRY W. HOLLOWAY, JR., ET UX, TO JOSHUA J. KACZYNSKI, ET UX, RECORDED IN VOLUME 907, PAGE 343 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT TWO: 46.0 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 4, 1968 FROM MARY C. SITTON, AL TO MILTON L. GRAY, ET UX, RECORDED IN VOLUME 350, PAGE 741, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT THREE: 5.74 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 12, 1995, FROM HARRY W. HOLLOWAY, JR., ET UX, TO JOSHUA J. KACZYNSKI, ET UX, RECORDED IN VOLUME 907, PAGE 343 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SITTON, JAMES, Agreement No. 70288003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 177.40 ACRES OF LAND, MORE OR IESS, SITUATED IN THE MANUEL DE LOS SANTOS COY SURVEY, 421, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE FOLLOWING THREE (3) TRACTS OF LAND, TO-WIT: TRACT ONE: 125.66 ACRES, MORE OR LESS, BEING DESCRIBED AS 131.4 ACRES OF LAND, BEING CALLED TRACT TWO IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 20, 1967, FROM MARY C. SITTON, ET ALTO HARRY W. HOLLOWAY, JR., ET UX, RECORDED IN VOLUME 346, PAGE 245, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, SAVE & EXCEPT 5.74 ACRES OF LAND, MORE OR LESS, BEING FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 12, 1995, FROM HARRY W. HOLLOWAY, JR., ET UX, TO JOSHUA J. KACZYNSKI, ET UX, RECORDED IN VOLUME 907, PAGE 343 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT TWO: 46.0 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 4, 1968 FROM MARY C. SITTON, AL TO MILTON L. GRAY, ET UX, RECORDED IN VOLUME 350, PAGE 741, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT THREE: 5.74 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 12, 1995, FROM HARRY W. HOLLOWAY, JR., ET UX, TO JOSHUA J. KACZYNSKI, ET UX, RECORDED IN VOLUME 907, PAGE 343 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FAIN, EVELYN, Agreement No. 70301001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN S ROBERTS<br>Abstract: 490<br>Metes & Bound: 89.30 ACS MOL DESC AS FIRST TRACT AND SECOND TRACT IN DEED DTD 2-11-1931, RCD VOL 127, PG 624. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYRD, WILLIAM W., Agreement No. 70308001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: FIRST TRACT: 240.60 ACS MOL DESC IN WD DTD 2-25-1972, RCD VOL 374, PG 37. INSOFAR ONLY AS 119.2 GROSS ACRES ARE INCLUDED WITHIN THE DESHA GU 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYRD, ROBERT D., Agreement No. 70308002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: SECOND TRACT: 172.70 ACRES, M/L, OUT OF THE MANUEL DE LOS SANTOS COY SURVEY, A21, NACOGDOCHES COUNTY, TX AS DESCRIBED IN WARRANTY DEED DATED 2-25-1972. RECORDED AT VOLUME 374, PAGE 41, DEED RECORDS, NACOGDOCHES COUNTY, TX<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: FIRST TRACT: 240.60 ACS MOL DESC IN WD DTD 2-25-1972, RCD VOL 374, PG 37. INSOFAR ONLY AS 119.2 GROSS ACRES ARE INCLUDED WITHIN THE DESHA GU 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEMP, MALINDA LEE BURK, Agreement No. 70308003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: FIRST TRACT: 119.20 ACS, MOL, OUT OF 240.60 ACS MOL DESC IN WD DTD 2-25-1972, RCD VOL 374, PG 37. INSOFAR ONLY AS 119.2 GROSS ACRES ARE INCLUDED WITHIN THE DESHA GU 1 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ALLEN, JOHN LARRY, ET UX, Agreement No. 70309001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 322.40 ACS MOL DESC IN FOLLOWING 3 TRACTS: FIRST TRACT: 127.50 ACS MOL DESC FIRST THROUGH FOURTH TRACTS IN WD DTD 12-23-1992, RCD VOL 832, PG 385. THIRD TRACT: 97.45 ACS MOL DESC AS FIRST TRACT IN SPECIAL WD DTD 7-8-1998, RCD VOL 1251, PG 16. FOURTH TRACT: 97.45 ACS MOL DESC AS SECOND TRACT IN SPECIAL WD DTD 7-8-1998, RCD VOL 1251, PG 16.<br>Metes & Bound: SECOND TRACT: 2.00 ACS MOL DESC IN SPECIAL WD DTD 11-18-1987, RCD VOL 686, PG 550 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORNEY, ROBERT EARL, ET U, Agreement No. 70310000<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260<br>Metes & Bound: 2.00 ACS MOL OUT OF THE F.F. HIX SVY, A-260 & THE JESSE NEEL SVY, A-416, DESC IN SPECIAL WD DTD 10-20-1992, RCD VOL 847, PG 578<br>Survey: JESSE NEEL<br>Abstract: 416<br>Metes & Bound: 2.00 ACS MOL OUT OF THE F.F. HIX SVY, A-260 & THE JESSE NEEL SVY, A-416, DESC IN SPECIAL WD DTD 10-20-1992, RCD VOL 847, PG 578 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORNEY, AGATHER, Agreement No. 70311000<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260<br>Metes & Bound: 5.368 ACS MOL OUT OF THE F.F. HIX SVY, A-260, DESC IN SPECIAL WD DTD 10-20-1992, RCD VOL 769, PG 314<br>Survey: JESSE NEEL<br>Abstract: 416<br>Metes & Bound: .632 ACS MOL OUT OF THE JESSE NEEL SVY, A-416, DESC IN SPECIAL WD DTD 10-20-1992, RCD VOL 769, PG 314 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORNEY, WARREN G., Agreement No. 70312000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE NEEL<br>Abstract: 416<br>Metes & Bound: 24.39 ACS MOL OUT OF THE JESSE NEEL SURVEY, A-416, NACOGDOCHES COUNTY, TEXAS, DESC IN PARTITION DEED DTD 12-16-1980, RCD VOL 463, PG 16, NACOGDOCHES COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GROVER, ANTHONY W., Agreement No. 70313001<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260<br>Metes & Bound: 10.07 ACS MOL BEING PART OF A 11.07 ACRE TRACT OUT OF THE F.F. HIX SVY, A-260 & THE J. L. EWING SVY, A-29, DESC IN DEED DTD 7-8-1975, RCD VOL 401, PG 165, SAVE & EXCEPT 1.00 ACRE MOL DESC IN WD DTD 1-18-1983, RCD VOL 483, PG 254<br>Survey: JAMES L EWING<br>Abstract: 29<br>Metes & Bound: 10.07 ACS MOL BEING PART OF A 11.07 ACRE TRACT OUT OF THE F.F. HIX SVY, A-260 & THE J. L. EWING SVY, A-29, DESC IN DEED DTD 7-8-1975, RCD VOL 401, PG 165, SAVE & EXCEPT 1.00 ACRE MOL DESC IN WD DTD 1-18-1983, RCD VOL 483, PG 254 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCELROY, ROBERT LEE, Agreement No. 70313002<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260<br>Metes & Bound: 10.07 ACS MOL BEING PART OF A 11.07 ACRE TRACT OUT OF THE F.F. HIX SVY, A-260 & THE J. L. EWING SVY, A-29, DESC IN DEED DTD 7-8-1975, RCD VOL 401, PG 165, SAVE & EXCEPT 1.00 ACRE MOL DESC IN WD DTD 1-18-1983, RCD VOL 483, PG 254<br>Survey: JAMES L EWING<br>Abstract: 29<br>Metes & Bound: 10.07 ACS MOL BEING PART OF A 11.07 ACRE TRACT OUT OF THE F.F. HIX SVY, A-260 & THE J. L. EWING SVY, A-29, DESC IN DEED DTD 7-8-1975, RCD VOL 401, PG 165, SAVE & EXCEPT 1.00 ACRE MOL DESC IN WD DTD 1-18-1983, RCD VOL 483, PG 254 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCELROY, RALEIGH LEE, Agreement No. 70313003<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260<br>Metes & Bound: 10.07 ACS MOL BEING PART OF A 11.07 ACRE TRACT OUT OF THE F.F. HIX SVY, A-260 & THE J. L. EWING SVY, A-29, DESC IN DEED DTD 7-8-1975, RCD VOL 401, PG 165, SAVE & EXCEPT 1.00 ACRE MOL DESC IN WD DTD 1-18-1983, RCD VOL 483, PG 254<br>Survey: JAMES L EWING<br>Abstract: 29<br>Metes & Bound: 10.07 ACS MOL BEING PART OF A 11.07 ACRE TRACT OUT OF THE F.F. HIX SVY, A-260 & THE J. L. EWING SVY, A-29, DESC IN DEED DTD 7-8-1975, RCD VOL 401, PG 165, SAVE & EXCEPT 1.00 ACRE MOL DESC IN WD DTD 1-18-1983, RCD VOL 483, PG 254 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                          SCHEDULE A - REAL PROPERTY                          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSON, JERRY E., ET UX, Agreement No. 70314001<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134<br>Metes & Bound: TRACT THREE: 70.00 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 585<br>Metes & Bound: TRACT FOUR: 28.7804 ACS MOL BEING A PART OF A 30 ACRE TRACT & BEING SAME LAND DESC IN WD DTD 9-14-1988, RCD VOL 711, PG 209, SAVE & EXCEPT 1.2196 ACS MOL DESC IN WD DTD 9-5-1989, RCD VOL 739, PG 394<br>Survey: JW HOLMAN<br>Abstract: 33<br>Metes & Bound: 17.50 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT ONE: 10.00 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 579 TRACT TWO: 7.50 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 583 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRISBY, ROBERT EMILLE, Agreement No. 70315000<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134<br>Metes & Bound: 4.00 ACS MOL DESC IN DEED DTD 3-7-1942, RCD VOL 154 PG 600 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCELROY, ROBERT LEE, Agreement No. 70330000<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260<br>Metes & Bound: 1.00 ACS MOL DESC IN WD DTD 1-18-1983, RCD VOL 483, PG 254 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COZADD, DAVID L., ET AL, Agreement No. 70331001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 27.56 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT ONE: 4.73 ACS MOL DESC IN DEED DTD 7-31-2002, RCD VOL 1768, PG 297 TRACT TWO: 22.83 ACS MOL DESC IN WD DTD 11-14-1985, RCD VOL 617, PG 91 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, JULIAN L., ET UX, Agreement No. 70332001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 127.50 ACS MOL BEING SAME LAND DESC AS FIRST, SECOND, THIRD & FOURTH TRACTS IN WD DTD 12-23-1992, RCD VOL 832, PG 385 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITTEN, RITA JO R. ET VI, Agreement No. 70333001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: SECOND TRACT: 82.5713 ACS MOL DESC IN WD DTD 1-19-1977, RCD VOL 413, PG 380 (DESC AS 82.44 ACS IN TITLE OPINION)<br>Metes & Bound: FIRST TRACT: 60.091 ACS MOL DESC IN WD DTD 9-16-1977, RCD VOL 423, PG 616 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, LOUIS EDWARD,ET, Agreement No. 70444000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 13.14 ACS MOL DESC IN WD DTD 4-16-1993, RCD VOL 857, PG 845 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, FRANK, Agreement No. 70445000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 13.203 ACS MOL DESC IN WD DTD 12-02-1976, RCD VOL 412, PG 93 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTON, JOHN DANIEL, Agreement No. 70446001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 97.45 ACS MOL DESC AS FIRST TRACT IN SPECIAL WD DTD 7-8-1998, RCD VOL 1251, PG 16. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTON, JOANNE ALLEN EST., Agreement No. 70447001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 97.45 ACS MOL DESC AS SECOND TRACT IN SPECIAL WD DTD 7-8-1998, RCD VOL 1251, PG 16. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARTIN, CHASEN B., Agreement No. 70448001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 54.88 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT ONE: 27.63 ACS MOL DESC IN WD DTD 8-8-2002, RCD VOL 1768, PG 312 TRACT TWO: 27.25 ACS MOL DESC IN WD DTD 8-8-2002, RCD VOL 1768, PG 308 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BARRETT, BRIAN D., ET AL, Agreement No. 70449000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 60.51 ACS MOL DESC IN WD DTD 4-5-1988, RCD VOL 694, PG 797 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AINSWORTH, DENNY W., Agreement No. 70566001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 From 0 feet to 10,044 feet<br>Metes & Bound: 93.00 ACRES, M/L, OUT OF 229.50 IN TRACT 1, OUT OF THE M.J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED FROM A W. PRUITT TO JEWEL W. BYRD DATED OCTOBER 21, 1941 RECORDED IN VOLUME 156, PAGE 266, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, LYING WITHIN THE SURFACE BOUNDARIES OF THE KEYSTONE GU 1 AND KEYSTONE GU 2. From 0 feet to 10,044 feet<br>Metes & Bound: 16.5 ACRES, M/L, OUT OF 229.50 IN TRACT 1, OUT OF THE M.J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED FROM A W. PRUITT TO JEWEL W. BYRD DATED OCTOBER 21, 1941 RECORDED IN VOLUME 156, PAGE 266, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, LYING WITHIN THE SURFACE BOUNDARIES OF THE KEYSTONE GU 1. From 0 feet to 10,044 feet<br>Metes & Bound: TRACT 2: 207 ACRES, MORE OR LESS, OUT OF THE M. J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED IN A DEED FROM OSCAR B. SLAY AND WIFE, MOLLIE E. SLAY TO CHARLES L. BYRD DATED JANUARY 14, 1947 RECORDED IN VOLUME 178, PAGE 142, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, LYING WITHIN THE SURFACE BOUNDARIES OF THE KEYSTONE GU 2. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NANNY, MARGARET COX, Agreement No. 70567001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 From 0 feet to 10,044 feet<br>Metes & Bound: 207 ACRES, MORE OR LESS, OUT OF THE M. J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED IN A DEED FROM OSCAR B. SLAY AND WIFE, MOLLIE E. SLAY TO CHARLES L. BYRD DATED JANUARY 14, 1947 RECORDED IN VOLUME 178, PAGE 142, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, LARRY P., Agreement No. 70567002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 207 ACRES, MORE OR LESS, OUT OF THE M. J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED IN A DEED FROM OSCAR B. SLAY AND WIFE, MOLLIE E. SLAY TO CHARLES L. BYRD DATED JANUARY 14, 1947 RECORDED IN VOLUME 178, PAGE 142, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, TORRY B., JR., Agreement No. 70567003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 207 ACRES, MORE OR LESS, OUT OF THE M. J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED IN A DEED FROM OSCAR B. SLAY AND WIFE, MOLLIE E. SLAY TO CHARLES L. BYRD DATED JANUARY 14, 1947 RECORDED IN VOLUME 178, PAGE 142, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor M.G.A. TRUST 92, Agreement No. 70567004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 From 0 feet to 10,044 feet<br>Metes & Bound: 207.00 ACS MOL DESC IN DEED DTD 1-14-1947, RCD VOL 178, PG 142. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor M.A.G. TRUST 92, Agreement No. 70567005<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 From 0 feet to 10,044 feet<br>Metes & Bound: 207.00 ACS MOL DESC IN DEED DTD 1-14-1947, RCD VOL 178, PG 142. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TILFORD-NORWOOD TRUST, Agreement No. 70568001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 From 0 feet to 10,044 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LANDS ARE INCLUDED WITHIN THE BOUNDARIES OF THE KEYSTONE GU 2 UNIT, CONTAINING 55.0 ACRES, MORE OR LESS: 62 ACRES, MORE OR LESS, OUT OF THE M. J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED IN A DEED FROM ARTHUR A. SEALE AND G. E. NORWOOD TO J. THOMAS BLOUND, DATED OCTOBER 28, 1919 RECORDED IN VOLUME 88, PAGE 403, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEALE, JAMES EDWIN, Agreement No. 70568002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LANDS ARE INCLUDED WITHIN THE BOUNDARIES OF THE KEYSTONE GU 2 UNIT, CONTAINING 55.0 ACRES, MORE OR LESS: 62 ACRES, MORE OR LESS, OUT OF THE M. J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED IN A DEED FROM ARTHUR A. SEALE AND G. E. NORWOOD TO J. THOMAS BLOUND, DATED OCTOBER 28, 1919 RECORDED IN VOLUME 88, PAGE 403, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRYAN, SUSAN PERRY, Agreement No. 70568003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LANDS ARE INCLUDED WITHIN THE BOUNDARIES OF THE KEYSTONE GU 2 UNIT, CONTAINING 55.0 ACRES, MORE OR LESS: 62 ACRES, MORE OR LESS, OUT OF THE M. J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED IN A DEED FROM ARTHUR A. SEALE AND G. E. NORWOOD TO J. THOMAS BLOUNT, DATED OCTOBER 28, 1919 RECORDED IN VOLUME 88, PAGE 403, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRY, KATHY, Agreement No. 70568004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LANDS ARE INCLUDED WITHIN THE BOUNDARIES OF THE KEYSTONE GU 2 UNIT, CONTAINING 55.0 ACRES, MORE OR LESS: 62 ACRES, MORE OR LESS, OUT OF THE M. J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED IN A DEED FROM ARTHUR A. SEALE AND G. E. NORWOOD TO J. THOMAS BLOUNT, DATED OCTOBER 28, 1919 RECORDED IN VOLUME 88, PAGE 403, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEALE, WARREN J., Agreement No. 70568005<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LANDS ARE INCLUDED WITHIN THE BOUNDARIES OF THE KEYSTONE GU 2 UNIT, CONTAINING 55.0 ACRES, MORE OR LESS: 62 ACRES, MORE OR LESS, OUT OF THE M. J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED IN A DEED FROM ARTHUR A. SEALE AND G. E. NORWOOD TO J. THOMAS BLOUNT, DATED OCTOBER 28, 1919 RECORDED IN VOLUME 88, PAGE 403, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEALE, DARRICK A., Agreement No. 70568006<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LANDS ARE INCLUDED WITHIN THE BOUNDARIES OF THE KEYSTONE GU 2 UNIT, CONTAINING 55.0 ACRES, MORE OR LESS: 62 ACRES, MORE OR LESS, OUT OF THE M. J. ARRIOLA SURVEY, A-4, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED IN A DEED FROM ARTHUR A. SEALE AND G. E. NORWOOD TO J. THOMAS BLOUNT, DATED OCTOBER 28, 1919 RECORDED IN VOLUME 88, PAGE 403, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEARN, CHARLES P., Agreement No. 70587001<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134<br>Metes & Bound: 100.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT ONE: 70 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 585 TRACT TWO: 28.7804 ACS MOL BEING 30 ACS DESC IN WD DTD 9-14-1988, RCD VOL 711, PG 209, LESS & EXCEPT 1.2196 ACS DESC IN WD DTD 9-5-1989, RCD VOL 739, PG 394 TRACT FIVE: 1.2196 ACS MOL DESC IN WD DTD 9-5-1989, RCD VOL 739, PG 394<br>Survey: JW HOLMAN<br>Abstract: 33<br>Metes & Bound: 135.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT THREE: 10.00 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 579. TRACT FOUR: 7.5 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 583 TRACT SIX: 117.50 ACS MOL BEING OUT OF A 135 ACRE TRACT DESC IN WD DTD 6-13-1989, RCD VOL 731, PG 161, SAVE & EXCEPT 17.5 ACS MOL DESC AS TRACTS THREE & FOUR ABOVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALLOWAY, BERNICE H., Agreement No. 70587002<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134<br>Metes & Bound: 100.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT ONE: 70 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 585 TRACT TWO: 28.7804 ACS MOL BEING 30 ACS DESC IN WD DTD 9-14-1988, RCD VOL 711, PG 209, LESS & EXCEPT 1.2196 ACS DESC IN WD DTD 9-5-1989, RCD VOL 739, PG 394 TRACT FIVE: 1.2196 ACS MOL DESC IN WD DTD 9-5-1989, RCD VOL 739, PG 394<br>Survey: JW HOLMAN<br>Abstract: 33<br>Metes & Bound: 135.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT THREE: 10.00 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 579. TRACT FOUR: 7.5 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 583 TRACT SIX: 117.50 ACS MOL BEING OUT OF A 135 ACRE TRACT DESC IN WD DTD 6-13-1989, RCD VOL 731, PG 161, SAVE & EXCEPT 17.5 ACS MOL DESC AS TRACTS THREE & FOUR ABOVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GASTON, HELEN, Agreement No. 70587003<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134<br>Metes & Bound: 100.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT ONE: 70 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 585 TRACT TWO: 28.7804 ACS MOL BEING 30 ACS DESC IN WD DTD 9-14-1988, RCD VOL 711, PG 209, LESS & EXCEPT 1.2196 ACS DESC IN WD DTD 9-5-1989, RCD VOL 739, PG 394 TRACT FIVE: 1.2196 ACS MOL DESC IN WD DTD 9-5-1989, RCD VOL 739, PG 394<br>Survey: JW HOLMAN<br>Abstract: 33<br>Metes & Bound: 135.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT THREE: 10.00 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 579. TRACT FOUR: 7.5 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 583 TRACT SIX: 117.50 ACS MOL BEING OUT OF A 135 ACRE TRACT DESC IN WD DTD 6-13-1989, RCD VOL 731, PG 161, SAVE & EXCEPT 17.5 ACS MOL DESC AS TRACTS THREE & FOUR ABOVE | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.            15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCWATTERS, JOY, Agreement No. 70587004<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134<br>Metes & Bound: 100.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT ONE: 70 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 585 TRACT TWO: 28.7804 ACS MOL BEING 30 ACS DESC IN WD DTD 9-14-1988, RCD VOL 711, PG 209, LESS & EXCEPT 1.2196 ACS DESC IN WD DTD 9-5-1989, RCD VOL 739, PG 394 TRACT FIVE: 1.2196 ACS MOL DESC IN WD DTD 9-5-1989, RCD VOL 739, PG 394<br>Survey: JW HOLMAN<br>Abstract: 33<br>Metes & Bound: 135.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT THREE: 10.00 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 579. TRACT FOUR: 7.5 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 583 TRACT SIX: 117.50 ACS MOL BEING OUT OF A 135 ACRE TRACT DESC IN WD DTD 6-13-1989, RCD VOL 731, PG 161, SAVE & EXCEPT 17.5 ACS MOL DESC AS TRACTS THREE & FOUR ABOVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKERSON, ELLAWAYNE, Agreement No. 70587005<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134<br>Metes & Bound: 100.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT ONE: 70 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 585 TRACT TWO: 28.7804 ACS MOL BEING 30 ACS DESC IN WD DTD 9-14-1988, RCD VOL 711, PG 209, LESS & EXCEPT 1.2196 ACS DESC IN WD DTD 9-5-1989, RCD VOL 739, PG 394 TRACT FIVE: 1.2196 ACS MOL DESC IN WD DTD 9-5-1989, RCD VOL 739, PG 394<br>Survey: JW HOLMAN<br>Abstract: 33<br>Metes & Bound: 135.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT THREE: 10.00 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 579. TRACT FOUR: 7.5 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 583 TRACT SIX: 117.50 ACS MOL BEING OUT OF A 135 ACRE TRACT DESC IN WD DTD 6-13-1989, RCD VOL 731, PG 161, SAVE & EXCEPT 17.5 ACS MOL DESC AS TRACTS THREE & FOUR ABOVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MELL, GENEVA, Agreement No. 70587006<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134 All depths<br>Metes & Bound: 100.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT ONE: 70 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 585 TRACT TWO: 28.7804 ACS MOL BEING 30 ACS DESC IN WD DTD 9-14-1988, RCD VOL 711, PG 209, LESS & EXCEPT 1.2196 ACS DESC IN WD DTD 9-5-1989, RCD VOL 739, PG 394 TRACT FIVE: 1.2196 ACS MOL DESC IN WD DTD 9-5-1989, RCD VOL 739, PG 394<br>Survey: JW HOLMAN<br>Abstract: 33 All depths<br>Metes & Bound: 135.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT THREE: 10.00 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 579. TRACT FOUR: 7.5 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 583 TRACT SIX: 117.50 ACS MOL BEING OUT OF A 135 ACRE TRACT DESC IN WD DTD 6-13-1989, RCD VOL 731, PG 161, SAVE & EXCEPT 17.5 ACS MOL DESC AS TRACTS THREE & FOUR ABOVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNT, BETTY, Agreement No. 70587007<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134<br>Metes & Bound: 100.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT ONE: 70 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 585 TRACT TWO: 28.7804 ACS MOL BEING 30 ACS DESC IN WD DTD 9-14-1988, RCD VOL 711, PG 209, LESS & EXCEPT 1.2196 ACS DESC IN WD DTD 9-5-1989, RCD VOL 739, PG 394 TRACT FIVE: 1.2196 ACS MOL DESC IN WD DTD 9-5-1989, RCD VOL 739, PG 394<br>Survey: JW HOLMAN<br>Abstract: 33<br>Metes & Bound: 98.346 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT THREE: 10.00 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 579. TRACT FOUR: 7.5 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 583 TRACT SIX: 80.846 ACS OUT OF 117.50 ACS MOL BEING OUT OF A 135 ACRE TRACT DESC IN WD DTD 6-13-1989, RCD VOL 731, PG 161, SAVE & EXCEPT 17.5 ACS MOL DESC AS TRACTS THREE & FOUR ABOVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KRAUSE, LOIS, Agreement No. 70587008<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134<br>Metes & Bound: 100.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT ONE: 70 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 585 TRACT TWO: 28.7804 ACS MOL BEING 30 ACS DESC IN WD DTD 9-14-1988, RCD VOL 711, PG 209, LESS & EXCEPT 1.2196 ACS DESC IN WD DTD 9-5-1989, RCD VOL 739, PG 394 TRACT FIVE: 1.2196 ACS MOL DESC IN WD DTD 9-5-1989, RCD VOL 739, PG 394<br>Survey: JW HOLMAN<br>Abstract: 33<br>Metes & Bound: 98.346 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT THREE: 10.00 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 579. TRACT FOUR: 7.5 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 583 TRACT SIX: 80.846 ACS OUT OF 117.50 ACS MOL BEING OUT OF A 135 ACRE TRACT DESC IN WD DTD 6-13-1989, RCD VOL 731, PG 161, SAVE & EXCEPT 17.5 ACS MOL DESC AS TRACTS THREE & FOUR ABOVE | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                     SCHEDULE A - REAL PROPERTY                     Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WELLS, HOWARD C., Agreement No. 70587009<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134<br>Metes & Bound: 100.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT ONE: 70 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 585 TRACT TWO: 28.7804 ACS MOL BEING 30 ACS DESC IN WD DTD 9-14-1988, RCD VOL 711, PG 209, LESS & EXCEPT 1.2196 ACS DESC IN WD DTD 9-5-1989, RCD VOL 739, PG 394 TRACT FIVE: 1.2196 ACS MOL DESC IN WD DTD 9-5-1989, RCD VOL 739, PG 394<br>Survey: JW HOLMAN<br>Abstract: 33<br>Metes & Bound: 98.346 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT THREE: 10.00 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 579. TRACT FOUR: 7.5 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 583 TRACT SIX: 80.846 ACS OUT OF 117.50 ACS MOL BEING OUT OF A 135 ACRE TRACT DESC IN WD DTD 6-13-1989, RCD VOL 731, PG 161, SAVE & EXCEPT 17.5 ACS MOL DESC AS TRACTS THREE & FOUR ABOVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLS, THERON R., Agreement No. 70587010<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134<br>Metes & Bound: 100.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT ONE: 70 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 585 TRACT TWO: 28.7804 ACS MOL BEING 30 ACS DESC IN WD DTD 9-14-1988, RCD VOL 711, PG 209, LESS & EXCEPT 1.2196 ACS DESC IN WD DTD 9-5-1989, RCD VOL 739, PG 394 TRACT FIVE: 1.2196 ACS MOL DESC IN WD DTD 9-5-1989, RCD VOL 739, PG 394<br>Survey: JW HOLMAN<br>Abstract: 33<br>Metes & Bound: 98.346 ACS, OUT OF 135.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT THREE: 10.00 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 579. TRACT FOUR: 7.5 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 583 TRACT SIX: 80.846 ACS, OUT OF 117.50 ACS MOL BEING OUT OF A 135 ACRE TRACT DESC IN WD DTD 6-13-1989, RCD VOL 731, PG 161, SAVE & EXCEPT 17.5 ACS MOL DESC AS TRACTS THREE & FOUR ABOVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLS, KATHALEEN, Agreement No. 70587011<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134<br>Metes & Bound: 100.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT ONE: 70 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 585 TRACT TWO: 28.7804 ACS MOL BEING 30 ACS DESC IN WD DTD 9-14-1988, RCD VOL 711, PG 209, LESS & EXCEPT 1.2196 ACS DESC IN WD DTD 9-5-1989, RCD VOL 739, PG 394 TRACT FIVE: 1.2196 ACS MOL DESC IN WD DTD 9-5-1989, RCD VOL 739, PG 394<br>Survey: JW HOLMAN<br>Abstract: 33<br>Metes & Bound: 98.346 ACS, OUT OF 135.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT THREE: 10.00 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 579. TRACT FOUR: 7.5 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 583 TRACT SIX: 80.846 ACS, OUT OF 117.50 ACS MOL BEING OUT OF A 135 ACRE TRACT DESC IN WD DTD 6-13-1989, RCD VOL 731, PG 161, SAVE & EXCEPT 17.5 ACS MOL DESC AS TRACTS THREE & FOUR ABOVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, CYNTHIA, Agreement No. 70587012<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134<br>Metes & Bound: 100.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT ONE: 70 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 585 TRACT TWO: 28.7804 ACS MOL BEING 30 ACS DESC IN WD DTD 9-14-1988, RCD VOL 711, PG 209, LESS & EXCEPT 1.2196 ACS DESC IN WD DTD 9-5-1989, RCD VOL 739, PG 394 TRACT FIVE: 1.2196 ACS MOL DESC IN WD DTD 9-5-1989, RCD VOL 739, PG 394<br>Survey: JW HOLMAN<br>Abstract: 33<br>Metes & Bound: 98.346 ACS, OUT OF 135.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT THREE: 10.00 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 579. TRACT FOUR: 7.5 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 583 TRACT SIX: 80.846 ACS, OUT OF 117.50 ACS MOL BEING OUT OF A 135 ACRE TRACT DESC IN WD DTD 6-13-1989, RCD VOL 731, PG 161, SAVE & EXCEPT 17.5 ACS MOL DESC AS TRACTS THREE & FOUR ABOVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMILTON, SHANNON, Agreement No. 70587013<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134<br>Metes & Bound: 100.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT ONE: 70 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 585 TRACT TWO: 28.7804 ACS MOL BEING 30 ACS DESC IN WD DTD 9-14-1988, RCD VOL 711, PG 209, LESS & EXCEPT 1.2196 ACS DESC IN WD DTD 9-5-1989, RCD VOL 739, PG 394 TRACT FIVE: 1.2196 ACS MOL DESC IN WD DTD 9-5-1989, RCD VOL 739, PG 394<br>Survey: JW HOLMAN<br>Abstract: 33<br>Metes & Bound: 98.346 ACS, OUT OF 135.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT THREE: 10.00 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 579. TRACT FOUR: 7.5 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 583 TRACT SIX: 80.846 ACS, OUT OF 117.50 ACS MOL BEING OUT OF A 135 ACRE TRACT DESC IN WD DTD 6-13-1989, RCD VOL 731, PG 161, SAVE & EXCEPT 17.5 ACS MOL DESC AS TRACTS THREE & FOUR ABOVE | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BASS, NICOLE, Agreement No. 70587014<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134<br>Metes & Bound: 100.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT ONE: 70 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 585 TRACT TWO: 28.7804 ACS MOL BEING 30 ACS DESC IN WD DTD 9-14-1988, RCD VOL 711, PG 209, LESS & EXCEPT 1.2196 ACS DESC IN WD DTD 9-5-1989, RCD VOL 739, PG 394 TRACT FIVE: 1.2196 ACS MOL DESC IN WD DTD 9-5-1989, RCD VOL 739, PG 394<br>Survey: JW HOLMAN<br>Abstract: 33<br>Metes & Bound: 98.346 ACS, OUT OF 135.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT THREE: 10.00 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 579. TRACT FOUR: 7.5 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 583 TRACT SIX: 80.846 ACS, OUT OF 117.50 ACS MOL BEING OUT OF A 135 ACRE TRACT DESC IN WD DTD 6-13-1989, RCD VOL 731, PG 161, SAVE & EXCEPT 17.5 ACS MOL DESC AS TRACTS THREE & FOUR ABOVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLS, EMMA, Agreement No. 70587015<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134<br>Metes & Bound: 100.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT ONE: 70 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 585 TRACT TWO: 28.7804 ACS MOL BEING 30 ACS DESC IN WD DTD 9-14-1988, RCD VOL 711, PG 209, LESS & EXCEPT 1.2196 ACS DESC IN WD DTD 9-5-1989, RCD VOL 739, PG 394 TRACT FIVE: 1.2196 ACS MOL DESC IN WD DTD 9-5-1989, RCD VOL 739, PG 394<br>Survey: JW HOLMAN<br>Abstract: 33<br>Metes & Bound: 98.346 ACS, OUT OF 135.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT THREE: 10.00 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 579. TRACT FOUR: 7.5 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 583 TRACT SIX: 80.846 ACS, OUT OF 117.50 ACS MOL BEING OUT OF A 135 ACRE TRACT DESC IN WD DTD 6-13-1989, RCD VOL 731, PG 161, SAVE & EXCEPT 17.5 ACS MOL DESC AS TRACTS THREE & FOUR ABOVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OHLER, RIEKA, Agreement No. 70587016<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134<br>Metes & Bound: 100.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT ONE: 70 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 585 TRACT TWO: 28.7804 ACS MOL BEING 30 ACS DESC IN WD DTD 9-14-1988, RCD VOL 711, PG 209, LESS & EXCEPT 1.2196 ACS DESC IN WD DTD 9-5-1989, RCD VOL 739, PG 394 TRACT FIVE: 1.2196 ACS MOL DESC IN WD DTD 9-5-1989, RCD VOL 739, PG 394<br>Survey: JW HOLMAN<br>Abstract: 33<br>Metes & Bound: 98.346 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT THREE: 10.00 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 579. TRACT FOUR: 7.5 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 583 TRACT SIX: 80.8460 ACS MOL BEING OUT OF A 135 ACRE TRACT DESC IN WD DTD 6-13-1989, RCD VOL 731, PG 161 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIERRO, TARYNA, Agreement No. 70587017<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134<br>Metes & Bound: 100.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT ONE: 70 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 585 TRACT TWO: 28.7804 ACS MOL BEING 30 ACS DESC IN WD DTD 9-14-1988, RCD VOL 711, PG 209, LESS & EXCEPT 1.2196 ACS DESC IN WD DTD 9-5-1989, RCD VOL 739, PG 394 TRACT FIVE: 1.2196 ACS MOL DESC IN WD DTD 9-5-1989, RCD VOL 739, PG 394<br>Survey: JW HOLMAN<br>Abstract: 33<br>Metes & Bound: 98.346 ACS, OUT OF 135.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT THREE: 10.00 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 579. TRACT FOUR: 7.5 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 583 TRACT SIX: 80.846 ACS, OUT OF 117.50 ACS MOL BEING OUT OF A 135 ACRE TRACT DESC IN WD DTD 6-13-1989, RCD VOL 731, PG 161, SAVE & EXCEPT 17.5 ACS MOL DESC AS TRACTS THREE & FOUR ABOVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUTLEDGE, SHEENA, Agreement No. 70587018<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134<br>Metes & Bound: 100.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT ONE: 70 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 585 TRACT TWO: 28.7804 ACS MOL BEING 30 ACS DESC IN WD DTD 9-14-1988, RCD VOL 711, PG 209, LESS & EXCEPT 1.2196 ACS DESC IN WD DTD 9-5-1989, RCD VOL 739, PG 394 TRACT FIVE: 1.2196 ACS MOL DESC IN WD DTD 9-5-1989, RCD VOL 739, PG 394<br>Survey: JW HOLMAN<br>Abstract: 33<br>Metes & Bound: 98.346 ACS, OUT OF 135.00 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT THREE: 10.00 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 579. TRACT FOUR: 7.5 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 709, PG 583 TRACT SIX: 80.846 ACS, OUT OF 117.50 ACS MOL BEING OUT OF A 135 ACRE TRACT DESC IN WD DTD 6-13-1989, RCD VOL 731, PG 161, SAVE & EXCEPT 17.5 ACS MOL DESC AS TRACTS THREE & FOUR ABOVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLT, JOYCE ANN, Agreement No. 70591001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 18.085 ACRES, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY A-54, NACOGDOCHES COUNTY, TEXAS, BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 31, 1977, FROM LURLINE RUSSELL PARMLEY MATTHEWS, A FEME SOLE TO DAVID EARL GREEN AND WIFE, JOYCE ANN GREEN RECORDED AT VOLUME 421, PAGE 372, DEED RECORDS NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GREEN, DAVID EARL, Agreement No. 70591002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 18.085 ACRES, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY A-45, NACOGDOCHES COUNTY, TEXAS, BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 31, 1977, LURLINE RUSSELL PARMLEY MATTHEWS, A FEME SOLE TO DAVID EARL GREEN AND WIFE, JOYCE ANN GREEN, RECORED AT VOLUME 421, PAGE 372, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEINMAN, PAUL C ET UX, Agreement No. 70592001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 From 0 feet top SURFACE to 100 feet below bottom TRAVIS PEAK<br>Metes & Bound: 60.091 ACRES, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY A-54, NACOGDOCHES COUNTY, TEXAS BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN WARRANY DEED WITH VENDOR'S LIEN DATED SEPTEMBER 16, 1977, FROM JUANIT (RUSSELL) EDWARDS, JOINED PRO-FORMA BY HER HUSBAND, H.L. EDWARDS TO PAUL. C. STEINMAN, RECORDED AT VOLUME 423, PAGE 616, DEED RECORDS NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIDD, L. E., ET UX, Agreement No. 70691000<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260<br>Metes & Bound: 2.00 ACS MOL OUT OF THE F.F. HIX SVY, A-260 & THE JESSE NEEL SVY, A-416, DESC IN SPECIAL WD DTD 10-22-1990, RCD VOL 769, PG 198.<br>Survey: JESSE NEEL<br>Abstract: 416<br>Metes & Bound: 2.00 ACS MOL OUT OF THE F.F. HIX SVY, A-260 & THE JESSE NEEL SVY, A-416, DESC IN SPECIAL WD DTD 10-22-1990, RCD VOL 769, PG 198. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORNEY, JESSE N., ET UX, Agreement No. 70692000<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260<br>Metes & Bound: FIRST TRACT: 10.45 ACS M/L OUT OF THE F. F. HIX SURVEY, A-260, NACOGDOCHES COUNTY, TEXAS, THAT BEING THE SAME LAND DESC IN THAT CERTAIN CORRECTION WARRANTY DEED DATED 3-31-1992, RCD VOL 807, PG 239<br>Survey: JESSE NEEL<br>Abstract: 416<br>Metes & Bound: SECOND TRACT: 24.39 ACS M/L OUT OF THE JESSE NEEL SURVEY, A-416, NACOGDOCHES COUNTY, TEXAS, THAT BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DATED 3-16-1990, RCD VOL 747, PG 343 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAM, IRENE, Agreement No. 70693000<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260<br>Metes & Bound: 10.45 ACS M/L DESC IN THAT CERTAIN WARRENTY DEED DTD 6-11-1974, RCD VOL 391, PG 653 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, EDWARD B., III, Agreement No. 70695001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: FIRST TRACT: 153.00 ACS MOL DESC IN SPECIAL WD DTD 2-12-2003, RCD VOL 1855, PG 174. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, ELIZABETH ANNIE T., Agreement No. 70695002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: FIRST TRACT: 153.00 ACS MOL DESC IN SPECIAL WD DTD 2-12-2003, RCD VOL 1855, PG 174. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, BILLIE J. TRUST, Agreement No. 70695003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: FIRST TRACT: 153.00 ACS MOL DESC IN SPECIAL WD DTD 2-12-2003, RCD VOL 1855, PG 174. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOTLEY, SUSAN B. TUCKER, Agreement No. 70695004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59 All depths<br>Metes & Bound: FIRST TRACT: 153.00 ACS MOL DESC IN SPECIAL WD DTD 2-12-2003, RCD VOL 1855, PG 174. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, HAROLD W., ET UX, Agreement No. 70696001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JW HOLMAN<br>Abstract: 33<br>Metes & Bound: 117.50 ACS MOL BEING A PART OF A 135 ACRE TRACT DESC IN WD DTD 6-13-1989, RCD VOL 731, PG 161, SAVE & EXCEPT 17.50 ACS MOL MORE FULLY DESC IN LEASE. | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAM, JOHNNIE, Agreement No. 70697000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE NEEL<br>Abstract: 416<br>Metes & Bound: 21.912 ACS MOL DESC IN FOLLOWING FOUR TRACTS: FIRST TRACT: 5.478 ACS MOL DESC IN WD DTD 7-15-1993, RCD VOL 852, PG 226 SECOND TRACT: 5.478 ACS MOL DESC IN WD DTD 7-15-1993, RCD VOL 852, PG 217 THIRD TRACT: 5.478 ACS MOL DESC IN WD DTD 7-15-1993, RCD VOL 852, PG 232 FOURTH TRACT: 5.478 ACS MOL DESC IN WD DTD 7-15-1993, RCD VOL 852, PG 223 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, WILLIE M., ET UX, Agreement No. 70698002<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134<br>Metes & Bound: 91.58 ACS MOL DESC IN AFFIDAVIT OF USE AND OCCUPANCY DTD 7-17-1990, RCD VOL 761, PG 275, MORE FULLY DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORNEY, M. J., Agreement No. 70698003<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134<br>Metes & Bound: 91.58 ACS MOL DESC IN AFFIDAVIT OF USE AND OCCUPANCY DTD 7-17-1990, RCD VOL 761, PG 275, MORE FULLY DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, ODELL, JR, Agreement No. 70698005<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134 All depths<br>Metes & Bound: 91.58 ACS MOL DESC IN AFFIDAVIT OF USE AND OCCUPANCY DTD 7-17-1990, RCD VOL 761, PG 275, MORE FULLY DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORNEY, M.T., Agreement No. 70698006<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134 All depths<br>Metes & Bound: 91.58 ACS MOL DESC IN AFFIDAVIT OF USE AND OCCUPANCY DTD 7-17-1990, RCD VOL 761, PG 275, MORE FULLY DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELTON, VICTOR, ET UX, Agreement No. 70699001<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134<br>Metes & Bound: 1.2196 ACS MOL DESC IN WD DTD 9-5-1989, RCD VOL 739, PG 394 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, HAROLD WAYNE, Agreement No. 70700001<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134<br>Metes & Bound: FIRST TRACT: 28.7804 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 711, PG 209. SECOND TRACT: 1.2196 ACS MOL DESC IN WD DTD 9-5-1989, RCD VOL 739, PG 394. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, GEORGE PERRY, Agreement No. 70700002<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134<br>Metes & Bound: FIRST TRACT: 28.7804 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 711, PG 209. SECOND TRACT: 1.2196 ACS MOL DESC IN WD DTD 9-5-1989, RCD VOL 739, PG 394. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLANTON, MARIAN ARNELL, Agreement No. 70701001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES L EWING<br>Abstract: 29<br>Metes & Bound: SECOND TRACT: 5.798 ACS MOL DESC IN WD DTD RCD VOL 480, PG 686<br>Survey: JESSE NEEL<br>Abstract: 416<br>Metes & Bound: FIRST TRACT: 6.47 ACS MOL DESC IN WD DTD 10-15-1982, RCD VOL 480, PG 686. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANTHONY, BRENDA DANETTE, Agreement No. 70701002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES L EWING<br>Abstract: 29<br>Metes & Bound: SECOND TRACT: 5.798 ACS MOL DESC IN WD DTD RCD VOL 480, PG 686<br>Survey: JESSE NEEL<br>Abstract: 416<br>Metes & Bound: FIRST TRACT: 6.47 ACS MOL DESC IN WD DTD 10-15-1982, RCD VOL 480, PG 686. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASEY, DENISE KAYE, Agreement No. 70701003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES L EWING<br>Abstract: 29<br>Metes & Bound: SECOND TRACT: 5.798 ACS MOL DESC IN WD DTD RCD VOL 480, PG 686<br>Survey: JESSE NEEL<br>Abstract: 416<br>Metes & Bound: FIRST TRACT: 6.47 ACS MOL DESC IN WD DTD 10-15-1982, RCD VOL 480, PG 686. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SWIFT, SALLIE ANNETTE, Agreement No. 70701004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES L EWING<br>Abstract: 29<br>Metes & Bound: SECOND TRACT: 5.798 ACS MOL DESC IN WD DTD RCD VOL 480, PG 686<br>Survey: JESSE NEEL<br>Abstract: 416<br>Metes & Bound: FIRST TRACT: 6.47 ACS MOL DESC IN WD DTD 10-15-1982, RCD VOL 480, PG 686. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, WINNIE CAROLYN, Agreement No. 70701005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES L EWING<br>Abstract: 29<br>Metes & Bound: SECOND TRACT: 5.798 ACS MOL DESC IN WD DTD RCD VOL 480, PG 686<br>Survey: JESSE NEEL<br>Abstract: 416<br>Metes & Bound: FIRST TRACT: 6.47 ACS MOL DESC IN WD DTD 10-15-1982, RCD VOL 480, PG 686. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor PARKER FAMILY TRUST, Agreement No. 70702000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE NEEL<br>Abstract: 416<br>Metes & Bound: 5.478 ACS MOL DESC IN WD DTD 7-15-1993, RCD VOL 852, PG 223 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor WILLIAMS, CATHERINE HAM, Agreement No. 70703000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE NEEL<br>Abstract: 416<br>Metes & Bound: 5.478 ACS MOL DESC IN WD DTD 7-15-1993, RCD VOL 852, PG 232 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor SAUCIER, EMMA J. HAM, Agreement No. 70704000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE NEEL<br>Abstract: 416<br>Metes & Bound: 5.478 ACS MOL DESC IN WD DTD 7-15-1993, RCD VOL 852, PG 217 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor HAM, EDMUND ROSCOE, Agreement No. 70705000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE NEEL<br>Abstract: 416<br>Metes & Bound: 5.478 ACS MOL DESC IN WD DTD 7-15-1993, RCD VOL 852, PG 226 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADSHAW, REBECCA, ET AL, Agreement No. 70869001<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 All depths<br>Metes & Bound: 249.129 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, THE JOHN RIVERS SURVEY, A-455, THE RUSSELLROARK SURVEY, A-457 AND THE P. D. SANDERS SURVEY, A-549, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 1, 1984, FROM HARRY G. SEELIGSON AND WIFE, NADINE JOHNSON SEELIGSON ET AL TO BRADSHAW, DUNN, INC., A TEXAS CORPORATION, RECORDED AT VOLUME 517, PAGE 576, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS.<br>Survey: JOHN RIVERS<br>Abstract: 455 All depths<br>Metes & Bound: 249.129 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, THE JOHN RIVERS SURVEY, A-455, THE RUSSELLROARK SURVEY, A-457 AND THE P. D. SANDERS SURVEY, A-549, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 1, 1984, FROM HARRY G. SEELIGSON AND WIFE, NADINE JOHNSON SEELIGSON ET AL TO BRADSHAW, DUNN, INC., A TEXAS CORPORATION, RECORDED AT VOLUME 517, PAGE 576, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS.<br>Survey: PD SANDERS<br>Abstract: 549 All depths<br>Metes & Bound: 249.129 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, THE JOHN RIVERS SURVEY, A-455, THE RUSSELLROARK SURVEY, A-457 AND THE P. D. SANDERS SURVEY, A-549, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 1, 1984, FROM HARRY G. SEELIGSON AND WIFE, NADINE JOHNSON SEELIGSON ET AL TO BRADSHAW, DUNN, INC., A TEXAS CORPORATION, RECORDED AT VOLUME 517, PAGE 576, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS.<br>Survey: RUSSELL ROARK<br>Abstract: 457 All depths<br>Metes & Bound: 249.129 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, THE JOHN RIVERS SURVEY, A-455, THE RUSSELLROARK SURVEY, A-457 AND THE P. D. SANDERS SURVEY, A-549, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 1, 1984, FROM HARRY G. SEELIGSON AND WIFE, NADINE JOHNSON SEELIGSON ET AL TO BRADSHAW, DUNN, INC., A TEXAS CORPORATION, RECORDED AT VOLUME 517, PAGE 576, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SANDERS, URSULA R., Agreement No. 70869002<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 All depths<br>Metes & Bound: 249.129 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, THE JOHN RIVERS SURVEY, A-455, THE RUSSELLROARK SURVEY, A-457 AND THE P. D. SANDERS SURVEY, A-549, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 1, 1984, FROM HARRY G. SEELIGSON AND WIFE, NADINE JOHNSON SEELIGSON ET AL TO BRADSHAW, DUNN, INC., A TEXAS CORPORATION, RECORDED AT VOLUME 517, PAGE 576, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS.<br>Survey: JOHN RIVERS<br>Abstract: 455 All depths<br>Metes & Bound: 249.129 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, THE JOHN RIVERS SURVEY, A-455, THE RUSSELLROARK SURVEY, A-457 AND THE P. D. SANDERS SURVEY, A-549, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 1, 1984, FROM HARRY G. SEELIGSON AND WIFE, NADINE JOHNSON SEELIGSON ET AL TO BRADSHAW, DUNN, INC., A TEXAS CORPORATION, RECORDED AT VOLUME 517, PAGE 576, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS.<br>Survey: PD SANDERS<br>Abstract: 549 All depths<br>Metes & Bound: 249.129 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, THE JOHN RIVERS SURVEY, A-455, THE RUSSELLROARK SURVEY, A-457 AND THE P. D. SANDERS SURVEY, A-549, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 1, 1984, FROM HARRY G. SEELIGSON AND WIFE, NADINE JOHNSON SEELIGSON ET AL TO BRADSHAW, DUNN, INC., A TEXAS CORPORATION, RECORDED AT VOLUME 517, PAGE 576, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS.<br>Survey: RUSSELL ROARK<br>Abstract: 457 All depths<br>Metes & Bound: 249.129 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, THE JOHN RIVERS SURVEY, A-455, THE RUSSELLROARK SURVEY, A-457 AND THE P. D. SANDERS SURVEY, A-549, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 1, 1984, FROM HARRY G. SEELIGSON AND WIFE, NADINE JOHNSON SEELIGSON ET AL TO BRADSHAW, DUNN, INC., A TEXAS CORPORATION, RECORDED AT VOLUME 517, PAGE 576, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, RONALD, Agreement No. 70869003<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 All depths<br>Metes & Bound: 249.129 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, THE JOHN RIVERS SURVEY, A-455, THE RUSSELLROARK SURVEY, A-457 AND THE P. D. SANDERS SURVEY, A-549, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 1, 1984, FROM HARRY G. SEELIGSON AND WIFE, NADINE JOHNSON SEELIGSON ET AL TO BRADSHAW, DUNN, INC., A TEXAS CORPORATION, RECORDED AT VOLUME 517, PAGE 576, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS.<br>Survey: JOHN RIVERS<br>Abstract: 455 All depths<br>Metes & Bound: 249.129 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, THE JOHN RIVERS SURVEY, A-455, THE RUSSELLROARK SURVEY, A-457 AND THE P. D. SANDERS SURVEY, A-549, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 1, 1984, FROM HARRY G. SEELIGSON AND WIFE, NADINE JOHNSON SEELIGSON ET AL TO BRADSHAW, DUNN, INC., A TEXAS CORPORATION, RECORDED AT VOLUME 517, PAGE 576, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS.<br>Survey: PD SANDERS<br>Abstract: 549 All depths<br>Metes & Bound: 249.129 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, THE JOHN RIVERS SURVEY, A-455, THE RUSSELLROARK SURVEY, A-457 AND THE P. D. SANDERS SURVEY, A-549, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 1, 1984, FROM HARRY G. SEELIGSON AND WIFE, NADINE JOHNSON SEELIGSON ET AL TO BRADSHAW, DUNN, INC., A TEXAS CORPORATION, RECORDED AT VOLUME 517, PAGE 576, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS.<br>Survey: RUSSELL ROARK<br>Abstract: 457 All depths<br>Metes & Bound: 249.129 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, THE JOHN RIVERS SURVEY, A-455, THE RUSSELLROARK SURVEY, A-457 AND THE P. D. SANDERS SURVEY, A-549, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 1, 1984, FROM HARRY G. SEELIGSON AND WIFE, NADINE JOHNSON SEELIGSON ET AL TO BRADSHAW, DUNN, INC., A TEXAS CORPORATION, RECORDED AT VOLUME 517, PAGE 576, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HENRY, KATHERINE TRIGG, Agreement No. 70869004<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 All depths<br>Metes & Bound: 249.129 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, THE JOHN RIVERS SURVEY, A-455, THE RUSSELLROARK SURVEY, A-457 AND THE P. D. SANDERS SURVEY, A-549, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 1, 1984, FROM HARRY G. SEELIGSON AND WIFE, NADINE JOHNSON SEELIGSON ET AL TO BRADSHAW, DUNN, INC., A TEXAS CORPORATION, RECORDED AT VOLUME 517, PAGE 576, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS.<br>Survey: JOHN RIVERS<br>Abstract: 455 All depths<br>Metes & Bound: 249.129 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, THE JOHN RIVERS SURVEY, A-455, THE RUSSELLROARK SURVEY, A-457 AND THE P. D. SANDERS SURVEY, A-549, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 1, 1984, FROM HARRY G. SEELIGSON AND WIFE, NADINE JOHNSON SEELIGSON ET AL TO BRADSHAW, DUNN, INC., A TEXAS CORPORATION, RECORDED AT VOLUME 517, PAGE 576, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS.<br>Survey: PD SANDERS<br>Abstract: 549 All depths<br>Metes & Bound: 249.129 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, THE JOHN RIVERS SURVEY, A-455, THE RUSSELLROARK SURVEY, A-457 AND THE P. D. SANDERS SURVEY, A-549, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 1, 1984, FROM HARRY G. SEELIGSON AND WIFE, NADINE JOHNSON SEELIGSON ET AL TO BRADSHAW, DUNN, INC., A TEXAS CORPORATION, RECORDED AT VOLUME 517, PAGE 576, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS.<br>Survey: RUSSELL ROARK<br>Abstract: 457 All depths<br>Metes & Bound: 249.129 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, THE JOHN RIVERS SURVEY, A-455, THE RUSSELLROARK SURVEY, A-457 AND THE P. D. SANDERS SURVEY, A-549, NACOGDOCHES COUNTY, TEXAS, AND BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 1, 1984, FROM HARRY G. SEELIGSON AND WIFE, NADINE JOHNSON SEELIGSON ET AL TO BRADSHAW, DUNN, INC., A TEXAS CORPORATION, RECORDED AT VOLUME 517, PAGE 576, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRISP ALVA C., Agreement No. 70921001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 23.487 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS "TRACT ONE" IN THAT CERTAIN DEED DTD 1-5-2000 FROM CHARLES A CRISP, YVONNE C WILLIAMSON AND JOY C WINGATE TO ALVA C CRISP RECORDED IN VOL 1540 PG 107 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TX<br>Metes & Bound: 1.761 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS "TRACT TWO" IN THAT CERTAIN DEED DTD 1-5-2000 FROM CHARLES A CRISP, YVONNE C WILLIAMSON AND JOY C WINGATE TO ALVA C CRISP RECORDED IN VOL 1540 PG 107 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRISP, ALVA C. ETUX, Agreement No. 70922000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 13.0 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 9-6-1968 FROM T A CRISP & WIFE, LUCILLE CRISP TO ALVIE CLAYTON CRISP AND WIFE, BETTY CRISP RECORDED IN VOL 352 PG 907 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SITTON, SAM III ETUX, Agreement No. 70923000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet to 11,062 feet<br>Metes & Bound: 406.5 ACRES OF LAND, MORE OR LESS, SITUATED IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JUNE 26, 1947 FROM MRS. WALTON E. SITTON, ET AL TO SAM SITTON, RECORDED IN VOLUME 180, PAGE 231 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDDLEBROOK, ANDREW ETUX, Agreement No. 70924000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 1,000 strat. equiv. to 10,914 strat. equiv.<br>Metes & Bound: 6.11 ACRES OF LAND, MORE OR LESS, SITUATED IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS A 9.11 ACRE TRACT OF LAND, IN THAT CERTAIN DEED DATED JULY 11, 2003, FROM DANIEL P. VIOSCA, ET UX TO ANDREW MIDDLEBROOK AND WIFE, HOLLY MIDDLEBROOK, RECORDED IN VOLUME 1,929, PAGE 185 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, SAVE & EXCEPT: 3.0 ACRES OF LAND, MORE OR LESS, BEING DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 29, 2003, FROM ANDREW MIDDLEBROOK, ET UX TO TRANS TEXAS HOMES CORPORATION, RECORDED IN VOLUME 1956, PAGE 286 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRANS TEXAS HOMES CORP, Agreement No. 70925000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 3.0 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS TRACTS 1 THROUGH 6 OF THE ROCK SPRINGS SOUTH SUBDIVISION, SAID SUBDIVISION PLAT DTD 8-27-2003 RECORDED IN VOL 8 PG 82 OF THE SUBDIVISION PLAT RECORDS OF NACOGDOCHES CTY, TX AND FURTHER DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 8-29-2003 FROM ANDREW MIDDLEBROOK ETUX TO TRANS TEXAS HOMES CORPORATION RECORDED IN VOL 1956 PG 286 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SCHARFF, LAUREN FRUH VANS, Agreement No. 70926000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 18.51 ACRES OF LAND, MORE OR LESS, SITUATED IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE FOLLOWING TWO (2) TRACTS OF LAND, TO-WIT: TRACT ONE: 13.5 ACRES, MORE OR LESS, BEING FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED DECEMBER 4, 1996, FROM ROBERT NEIL MATHIS, ET UX TO LAUREN VANSICKLE SCHARFF, RECORDED IN VOLUME 1052, PAGE 001, OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT TWO: 5.01 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 26, 1993, FROM WILLIAM K. WHITE, ET UX TO LAUREN FRUH VANSICKLE SCHARFF, RECORDED IN VOLUME 838, APGE 418, OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRUITT, CARRELL T., Agreement No. 70927001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 31.8 ACRES OF LAND M/L BEING FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 7-12-1980 FROM J B PRUITT ETUX TO C T PRUITT ETUX RECORDED IN VOL 457 PG 49 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPEAREY, JEFF FRANK, Agreement No. 70928000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 87 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS THE THIRD TRACT AND FOURTH TRACT IN THAT CERTAIN WARRANTY DEED RECORDED 10-12-1954 FROM FRANK SPEAREY TO INTERNATIONAL PAPER CO RECORDED IN VOL 245 PG 414 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, LINDA L., Agreement No. 70929001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: TRACT ONE: 0.271 ACRES OF LAND M/L BEING FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 3-11-1999 FROM WILLIE J BATES TO LINDA L CRAWFORD AND THOMAS H CRAWFORD RECORDED IN VOL 1348 PG 192 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TX TRACT TWO: 7.424 ACRES OF LAND M/L BEING FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 3-11-1999 FROM MELTON L BATES, LINDA L CRAWFORD AND THOMAS H CRAWFORD RECORDED IN VOL 1348 PG 195 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOPPE, NADELL PORTER, Agreement No. 70930001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 120.35 ACRES OF LAND M/L BEING FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 10-23-1995 FROM NADELL PORTER HOPPE ETAL TO NADELL PORTER HOPPE RECORDED IN VOL 942 PG 36 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DILLARD, CHARLES W.,ETUX, Agreement No. 70931001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 9.3524 ACS OUT OF 10 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN GIFT DEED DTD 11-4-2000 FROM DORIS COLE PRINCE TO DORIS JEAN DILLARD RECORDED IN VOL 1507 PG 136 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TX<br>Metes & Bound: .6476 ACS OUT OF 10 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WANAMAKER, PAMELA PRINCE, Agreement No. 70932001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: TRACT ONE: 44.86 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 2-20-1995 FROM PAM WANAMAKER A FEME SOLE TO JOHN BRUCE MOORE AND WIFE SHANA S MOORE RECORDED IN VOL 910 PF 559 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TX<br>Metes & Bound: TRACT TWO: 1.82 ACRES OUT OF 6.0 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 1-28-1994 RECORDED ON VOL 872, PG 448 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TX<br>Metes & Bound: TRACT THREE: 0.826 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 6-28-1965 RECORDED IN VOL 353, PG 329 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALDEN, VIRGINIA RUTH, Agreement No. 70933001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 15.138 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED OF GIFT DTD 8-12-1993 FROM EUTHA MAY GREEN TO VIRGINIA RUTH WALDEN RECORDED IN VOL 855 PG 614 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BAKER, RAYMOND C., ET UX, Agreement No. 70959000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 100.00 ACS MOL DESC IN DEED DTD 7-17-1996, RCD VOL 1014, PG 69 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRAWICK, DON KELTON, ETUX, Agreement No. 70960001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 72.433 ACS MOL DESC AS TRACT 1 & 2 IN DEED DTD 12-4-1998, RCD VOL 1284, PG 34 AND 53.045 ACS MOL DESC IN DEED DTD 12-4-1946, RCD VOL 173, PG 387 AND INSOFAR AS THE FOLLOWING LAND LIES WITHIN THE BOUNDARIES OF TRACT 60 OF THE DONNA FAYE GU 1, CONTAINING 53.045 ACRES, MORE OR LESS: 478.84 ACRES, OF LAND, MORE OR LESS, A PART OF THE JUAN TOBAR SURVEY, A-54, OF NACOGDOCHES COUNTY, TEXAS, AS DESCRIBED IN A DEED FROM CLEO MCCUISTION ET AL TO J. T. TRAWICK DATED OCTOBER 5, 1946 AND RECORDED IN VOLUME 176, PAGE 53, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: 210.63 ACS MOL DESC IN DEED DTD 2-29-1984, RCD VOL 516, PG 417 25.672 ACS MOL DESC IN DEED DTD 6-27-2001, RCD VOL 1604, PG 249 112.58 ACS MOL DESC IN DEED DTD 2-6-1995, RCD VOL 909, PG 148. 2.24 ACS MOL DESC IN DEED DTD 4-26-1995, RCD VOL 916, PG 207 2.24 ACS MOL DESC IN DEED DTD 5-7-2003, RCD VOL 1891, PG 156 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTER, ALTON, Agreement No. 70961001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 66.595 ACS MOL DESC IN WD DTD 10-4-1965, RCD VOL 331, PG 314. All depths<br>Metes & Bound: TRACT TWO: 52.4 ACS MOL DESC IN WD DTD 10-25-1966, RCD VOL 339, PG 316. TRACT THREE: 4.0 ACS MOL DESC IN WD DTD 4-26-1945, RCD VOL 166, PG 563. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOPPE, NADELL PORTER, Agreement No. 70963001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 111.44 ACS MOL DESC IN WD DTD 5-15-1967, RCD VOL 343, PG 439. All depths<br>Metes & Bound: TRACT TWO: 17.73 ACS MOL DESC IN WD DTD 10-04-1965, RCD VOL 331, PG 312 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, MARY ANN, ET AL, Agreement No. 70966001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT ONE (1): 166.47 ACRES, MORE OR LESS, OUT OF THE JOSEPH DURST SURVEY, A-27, AND THE JUAN TOBAR SURVEY, A-54, OF NACOGDOCHES COUNTY, TEXAS, BEING DESCRIBED AS TRACTS ONE AN DTWO, CONSISTING OF 166.47 ACRES, MORE OR LESS, IN THAT CERTAIN DEED, DATED FEBRUARY 7, 1977, FROM LUTHER WHITAKE TO HODGES P. ALLEN, JR., AND WIFE MARY ANN ALLEN AND BEING RECORDED IN VOLUME 414, PAGE 114, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, INSOFAR AND ONLY INSOFAR AS TRACT ONE LIES WITHIN THE BOUNDARIES OF TRACT 81 OF THE MINNIE BURG GU 1, CONTAINING APPROXIMATELY 163.43 GROSS ACRES.<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT TWO (2): 145.0 ACRES, MORE OR LESS, OUT OF THE JOSEPH DURST SURVEY, A-27, OF NACOGDOCHES COUNTY, TEXAS, BEING DESCRIBED MORE FULLY IN THAT CERTAIN DEED, DATED OCTOBER 27, 1970, FROM AREL PETERS ET AL, TO HODGES P. ALLEN, JR., AND WIFE, MARY ANN ALLEN, AND BEING RECORDED IN VOLUME 364, PAGE 329, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, BILLIE J. TRUST, Agreement No. 70988001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 45 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 7/27/2000 RECORDED IN VOL 1485 PAGE 54 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, ELIZABETH ANN T., Agreement No. 70988002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 45 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 7/27/2000 RECORDED IN VOL 1485 PAGE 54 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, BILLIE J., Agreement No. 70988003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 45 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 7/27/2000 RECORDED IN VOL 1485 PAGE 54 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                           **SCHEDULE A - REAL PROPERTY**                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MOTLEY, SUSAN TUCKER, Agreement No. 70988004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 45 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 7/27/2000 RECORDED IN VOL 1485 PAGE 54 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, EDWARD BLOUNT III, Agreement No. 70988005<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 45 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 7/27/2000 RECORDED IN VOL 1485 PAGE 54 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, BILLIE J. TRUST, Agreement No. 70989001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 95.3 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS FOLLOWS: 100 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED IN THAT DEED DTD 11/30/1915 RECORDED IN VOL 87 PAGE 178 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX L/E 4.7 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED IN THAT DEED DTD 6/25/1921 RECORDED IN VOL 100 PAGE 515 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, BILLIE J., Agreement No. 70989002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 95.3 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS FOLLOWS: 100 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED IN THAT DEED DTD 11/30/1915 RECORDED IN VOL 87 PAGE 178 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX L/E 4.7 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED IN THAT DEED DTD 6/25/1921 RECORDED IN VOL 100 PAGE 515 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, ELIZABETH ANN T., Agreement No. 70989003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 95.3 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS FOLLOWS: 100 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED IN THAT DEED DTD 11/30/1915 RECORDED IN VOL 87 PAGE 178 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX L/E 4.7 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED IN THAT DEED DTD 6/25/1921 RECORDED IN VOL 100 PAGE 515 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOTLEY, SUSAN TUCKER, Agreement No. 70989004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 95.3 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS FOLLOWS: 100 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED IN THAT DEED DTD 11/30/1915 RECORDED IN VOL 87 PAGE 178 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX L/E 4.7 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED IN THAT DEED DTD 6/25/1921 RECORDED IN VOL 100 PAGE 515 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, EDWARD BLOUNT III, Agreement No. 70989005<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 95.3 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS FOLLOWS: 100 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED IN THAT DEED DTD 11/30/1915 RECORDED IN VOL 87 PAGE 178 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX L/E 4.7 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED IN THAT DEED DTD 6/25/1921 RECORDED IN VOL 100 PAGE 515 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN FAMILY TRUST, Agreement No. 70991001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 50.8333 ACRES M/L BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A DEED DTD 10/9/1956 RECORDED IN VOL 262 PAGE 108 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX All depths<br>Metes & Bound: TRACT TWO: 77.463 M/L BEING THE SAME LAND DESCRIBED AS THE SECOND TRACT IN A DEED DTD 10/9/1956 RECORDED IN VOL 262 PAGE 108 OF THE DEED RECORDS OF NACOGDOCHES COUNTY TX | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILSON, JOYCE, Agreement No. 70992001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: TRACT ONE: 98.0 ACRES OF LAND M/L BEING THE FIRST TRACT OF LAND DESCRIBED IN THAT CERTAIN DEED DTD 7/20/1933 RECORDED IN VOL 138 PAGE 578 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX TRACT TWO: 50.2 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 1/31/1933 RECORDED IN VOL 133 PAGE 195 OF THE DEED RECORDS OF NACOGDOCHES COUNTY TX<br>Metes & Bound: TRACT THREE: 87.85 ACRES OF LAND M/L BEING DESCRIBED IN THE FOLLOWING 2 TRACTS: TRACT 1: 55.9 ACRES OF LAND M/L BEING THE SECOND TRACT, THIRD TRACT AND A 32.0 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DTD 7/20/1933 RECORDED IN VOL 138 PAGE 578 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX. TRACT 2: 31.95 ACRES OF LAND M/L BEING THE SECOND TRACT OF LAND DESCRIBED IN THAT CERTAIN DEED DTD 3/12/1966 RECORDED IN VOL 334 PAGE 341 OF THE DEED RECORDS OF NACOGDOCHES COUNTY TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATES, JAMES MADISON, Agreement No. 70992002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: TRACT ONE: 98.0 ACRES OF LAND M/L BEING THE FIRST TRACT OF LAND DESCRIBED IN THAT CERTAIN DEED DTD 7/20/1933 RECORDED IN VOL 138 PAGE 578 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX TRACT TWO: 50.2 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 1/31/1933 RECORDED IN VOL 133 PAGE 195 OF THE DEED RECORDS OF NACOGDOCHES COUNTY TX<br>Metes & Bound: TRACT THREE: 87.85 ACRES OF LAND M/L BEING DESCRIBED IN THE FOLLOWING 2 TRACTS: TRACT 1: 55.9 ACRES OF LAND M/L BEING THE SECOND TRACT, THIRD TRACT AND A 32.0 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DTD 7/20/1933 RECORDED IN VOL 138 PAGE 578 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX. TRACT 2: 31.95 ACRES OF LAND M/L BEING THE SECOND TRACT OF LAND DESCRIBED IN THAT CERTAIN DEED DTD 3/12/1966 RECORDED IN VOL 334 PAGE 341 OF THE DEED RECORDS OF NACOGDOCHES COUNTY TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, JOAN R. ETAL, Agreement No. 72010001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: 315.0 ACRES M/L BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/19/1967 RECORDED AT VOL 346 PAGE 760 DEED RECORDS NACOGDOCHES COUNTY, TX<br>Survey: JOHN HARRIS<br>Abstract: 290<br>Metes & Bound: 315.0 ACRES M/L BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/19/1967 RECORDED AT VOL 346 PAGE 760 DEED RECORDS NACOGDOCHES COUNTY, TX<br>Survey: SAMUEL H BOREN<br>Abstract: 104<br>Metes & Bound: 315.0 ACRES M/L BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/19/1967 RECORDED AT VOL 346 PAGE 760 DEED RECORDS NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIZE, C.R. ETUX, Agreement No. 72010002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JEFFERSON WILSON<br>Abstract: 59<br>Metes & Bound: 315.0 ACRES M/L BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/19/1967 RECORDED AT VOL 346 PAGE 760 DEED RECORDS NACOGDOCHES COUNTY, TX<br>Survey: JOHN HARRIS<br>Abstract: 290<br>Metes & Bound: 315.0 ACRES M/L BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/19/1967 RECORDED AT VOL 346 PAGE 760 DEED RECORDS NACOGDOCHES COUNTY, TX<br>Survey: SAMUEL H BOREN<br>Abstract: 104<br>Metes & Bound: 315.0 ACRES M/L BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 12/19/1967 RECORDED AT VOL 346 PAGE 760 DEED RECORDS NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOUSE, DIANNE, Agreement No. 72011001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN HARRIS<br>Abstract: 290<br>Metes & Bound: TRACT ONE: 40.0 ACRES, MORE OR LESS, BEING A PART OF THAT 200 ACRES, DESCRIBED AS 40 ACRES IN THE JOHN HARRIS SURVEY AND 160 ACRES IN THE ROBERT ROGERS SURVEY, A-474, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 14, 1894, FROM A. J. SPRADLEY, DIARY SPRADLEY, J. M. SPRADLEY, R. H. SPRADLEY AND W. R. SPRADLEY TO D. S. SPRADLEY, RECORDED IN VOLUME 33, PAGE 18, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT TWO: NORTH 40 ACRES OUT OF THAT CERTAIN 60.0 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 29, 1902 FROM CHARLES HOYA TO D. S. SPRADLEY, RECORDED IN VOLUME 47, PAGE 313, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT THREE: 10.0 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED OCTOBER 24, 1894, FROM CHARLES HOYA TO D. S. SPRADLEY, RECORDED IN VOLUME 31, PAGE 366, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MIDDLEBROOK MINERAL PARTNERSHIP, Agreement No. 72011002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN HARRIS<br>Abstract: 290 From 1,000 feet to 10,650 feet<br>Metes & Bound: TRACT ONE: 40.0 ACRES, MORE OR LESS, BEING A PART OF THAT 200 ACRES, DESCRIBED AS 40 ACRES IN THE JOHN HARRIS SURVEY AND 160 ACRES IN THE ROBERT ROGERS SURVEY, A-474, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 14, 1894, FROM A. J. SPRADLEY, DIARY SPRADLEY, J. M. SPRADLEY, R. H. SPRADLEY AND W. R. SPRADLEY TO D. S. SPRADLEY, RECORDED IN VOLUME 33, PAGE 18, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT TWO: NORTH 40 ACRES OUT OF THAT CERTAIN 60.0 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 29, 1902 FROM CHARLES HOYA TO D. S. SPRADLEY, RECORDED IN VOLUME 47, PAGE 313, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT THREE: 10.0 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED OCTOBER 24, 1894, FROM CHARLES HOYA TO D. S. SPRADLEY, RECORDED IN VOLUME 31, PAGE 366, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAST, JOHN C., ET AL, Agreement No. 72011003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN HARRIS<br>Abstract: 290 From 0 feet to 10,650 feet<br>Metes & Bound: TRACT ONE: 40.0 ACRES, MORE OR LESS, BEING A PART OF THAT 200 ACRES, DESCRIBED AS 40 ACRES IN THE JOHN HARRIS SURVEY AND 160 ACRES IN THE ROBERT ROGERS SURVEY, A-474, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 14, 1894, FROM A. J. SPRADLEY, DIARY SPRADLEY, J. M. SPRADLEY, R. H. SPRADLEY AND W. R. SPRADLEY TO D. S. SPRADLEY, RECORDED IN VOLUME 33, PAGE 18, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT TWO: NORTH 40 ACRES OUT OF THAT CERTAIN 60.0 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 29, 1902 FROM CHARLES HOYA TO D. S. SPRADLEY, RECORDED IN VOLUME 47, PAGE 313, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT THREE: 10.0 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED OCTOBER 24, 1894, FROM CHARLES HOYA TO D. S. SPRADLEY, RECORDED IN VOLUME 31, PAGE 366, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANGFORD, C. NORRIS JR., Agreement No. 72013001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 200.0 ACRES OF LAND, MORE OR LESS, SITUATED IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN ORIGINAL JUDGMENT STYLED W. E. LANGFORD, ET AL, VS A. B. LANGFORD, ET AL, RECORDED IN VOLUME 21, PAGE 503 OF THE CIVIL MINUTES OF RUSK COUNTY, TEXAS, CAUSE NO. 23, 285, DATED SEPTEMBER 2, 1958, AND BEING THE SAME LAND DESCRIBED IN THAT CERTIFIED COPY OF JUDGMENT, RECORD IN VOLUME 278, PAGE 492, DEED RECORDS, OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY, SARAH L. REV TRUST, Agreement No. 72013002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 200.0 ACRES OF LAND, MORE OR LESS, SITUATED IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN ORIGINAL JUDGMENT STYLED W. E. LANGFORD, ET AL, VS A. B. LANGFORD, ET AL, RECORDED IN VOLUME 21, PAGE 503 OF THE CIVIL MINUTES OF RUSK COUNTY, TEXAS, CAUSE NO. 23, 285, DATED SEPTEMBER 2, 1958, AND BEING THE SAME LAND DESCRIBED IN THAT CERTIFIED COPY OF JUDGMENT, RECORD IN VOLUME 278, PAGE 492, DEED RECORDS, OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, LYNN ETUX, Agreement No. 72014001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 160.00 ACRES, MORE OR LESS, OUT OF THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: FIRST TRACT: 121.00 ACRES, MORE OR LESS, BEING THAT SAME LAND DESCRIBED AS TRACT ONE IN THAT CERTAIN WARRANTY DEED DATED AUGUST 28, 2002, FROM DORA ARLENE MOORE TO LYNN A. MOORE, DAVID ALLEN MOORE AND MARY ELIZABETH BOX, RECORDED AT VOLUME 1776, PAGE 78. OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. SECOND TRACT: 21.00 ACRES, MORE OR LESS, BEING A PART OF A 24.00 ACRE TRACT, BEING THAT SAME LAND DESCRIBED AS TRACT TWO IN THAT CERTAIN WARRANTY DEED DATED AUGUST 28, 2002, FROM DORA ARLENE MOORE TO LYNN A. MOORE, DAVID ALLEN MOORE AND MARY ELIZABETH BOX, RECORDED AT VOLUME 1776, PAGE 78, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE AND EXCEPT: FROM THE ABOVE DESCRIBED LAND 3.00 ACRES, MORE OR LESS, BEING THAT SAME LAND DESCRIBED AS TRACT FOUR IN THAT CERTAIN WARRANTY DEED DATED AUGUST 28, 2002, FROM DORA ARLENE MOORE TO LYNN A. MOORE, DAVID ALLEN MOORE AND MARY ELIZABETH BOX, RECORDED AT VOLUME 1776, PAGE 78, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. THIRD TRACT: 15.00 ACRES, MORE OR LESS, BEING THAT SAME LAND DESCRIBED AS TRACT THREE IN THAT CERTAIN WARRANTY DEED DATED AUGUST 28, 2002, FORM DORA ARLENE MOORE TO LYNN A. MOORE, DAVID ALLEN MOORE AND MARY ELIZABETH BOX, RECORDED AT VOLUME 1776, PAGE 78, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. FOURTH TRACT: 3.00 ACRES, MORE OR LESS, BEING THAT SAME LAND DESCRIBED AS TRACT FOUR IN THAT CERTAIN WARRANTY DEED DATED AUGUST 28, 2002, FROM DORA ARLENE MOORE TO LYNN A. MOORE, DAVID ALLEN MOORE AND MARY ELIZABETH BOX, RECORDED AT VOLUME 1776, PAGE 78, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MOORE, DAVID A., Agreement No. 72014002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 160.00 ACRES, MORE OR LESS, OUT OF THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: FIRST TRACT: 121.00 ACRES, MORE OR LESS, BEING THAT SAME LAND DESCRIBED AS TRACT ONE IN THAT CERTAIN WARRANTY DEED DATED AUGUST 28, 2002, FROM DORA ARLENE MOORE TO LYNN A. MOORE, DAVID ALLEN MOORE AND MARY ELIZABETH BOX, RECORDED AT VOLUME 1776, PAGE 78, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. SECOND TRACT: 21.00 ACRES, MORE OR LESS, BEING A PART OF A 24.00 ACRE TRACT, BEING THAT SAME LAND DESCRIBED AS TRACT TWO IN THAT CERTAIN WARRANTY DEED DATED AUGUST 28, 2002, FROM DORA ARLENE MOORE TO LYNN A. MOORE, DAVID ALLEN MOORE AND MARY ELIZABETH BOX, RECORDED AT VOLUME 1776, PAGE 78, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE AND EXCEPT: FROM THE ABOVE DESCRIBED LAND 3.00 ACRES, MORE OR LESS, BEING THAT SAME LAND DESCRIBED AS TRACT FOUR IN THAT CERTAIN WARRANTY DEED DATED AUGUST 28, 2002, FROM DORA ARLENE MOORE TO LYNN A. MOORE, DAVID ALLEN MOORE AND MARY ELIZABETH BOX, RECORDED AT VOLUME 1776, PAGE 78, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. THIRD TRACT: 15.00 ACRES, MORE OR LESS, BEING THAT SAME LAND DESCRIBED AS TRACT THREE IN THAT CERTAIN WARRANTY DEED DATED AUGUST 28, 2002, FORM DORA ARLENE MOORE TO LYNN A. MOORE, DAVID ALLEN MOORE AND MARY ELIZABETH BOX, RECORDED AT VOLUME 1776, PAGE 78, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. FOURTH TRACT: 3.00 ACRES, MORE OR LESS, BEING THAT SAME LAND DESCRIBED AS TRACT FOUR IN THAT CERTAIN WARRANTY DEED DATED AUGUST 28, 2002, FROM DORA ARLENE MOORE TO LYNN A. MOORE, DAVID ALLEN MOORE AND MARY ELIZABETH BOX, RECORDED AT VOLUME 1776, PAGE 78, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOX, MARY E. MOORE ET VIR, Agreement No. 72014003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 160.00 ACRES, MORE OR LESS, OUT OF THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: FIRST TRACT: 121.00 ACRES, MORE OR LESS, BEING THAT SAME LAND DESCRIBED AS TRACT ONE IN THAT CERTAIN WARRANTY DEED DATED AUGUST 28, 2002, FROM DORA ARLENE MOORE TO LYNN A. MOORE, DAVID ALLEN MOORE AND MARY ELIZABETH BOX, RECORDED AT VOLUME 1776, PAGE 78, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. SECOND TRACT: 21.00 ACRES, MORE OR LESS, BEING A PART OF A 24.00 ACRE TRACT, BEING THAT SAME LAND DESCRIBED AS TRACT TWO IN THAT CERTAIN WARRANTY DEED DATED AUGUST 28, 2002, FROM DORA ARLENE MOORE TO LYNN A. MOORE, DAVID ALLEN MOORE AND MARY ELIZABETH BOX, RECORDED AT VOLUME 1776, PAGE 78, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE AND EXCEPT: FROM THE ABOVE DESCRIBED LAND 3.00 ACRES, MORE OR LESS, BEING THAT SAME LAND DESCRIBED AS TRACT FOUR IN THAT CERTAIN WARRANTY DEED DATED AUGUST 28, 2002, FROM DORA ARLENE MOORE TO LYNN A. MOORE, DAVID ALLEN MOORE AND MARY ELIZABETH BOX, RECORDED AT VOLUME 1776, PAGE 78, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. THIRD TRACT: 15.00 ACRES, MORE OR LESS, BEING THAT SAME LAND DESCRIBED AS TRACT THREE IN THAT CERTAIN WARRANTY DEED DATED AUGUST 28, 2002, FORM DORA ARLENE MOORE TO LYNN A. MOORE, DAVID ALLEN MOORE AND MARY ELIZABETH BOX, RECORDED AT VOLUME 1776, PAGE 78, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. FOURTH TRACT: 3.00 ACRES, MORE OR LESS, BEING THAT SAME LAND DESCRIBED AS TRACT FOUR IN THAT CERTAIN WARRANTY DEED DATED AUGUST 28, 2002, FROM DORA ARLENE MOORE TO LYNN A. MOORE, DAVID ALLEN MOORE AND MARY ELIZABETH BOX, RECORDED AT VOLUME 1776, PAGE 78, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRUITT, ORA FAY, Agreement No. 72015001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT 1: 77.89 ACRES OF LAND, MORE OR LESS, BEING ALL OF A 78.39 ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 7, 1986, FROM ELMER PRUITT, CT ALTO LEE PRUITT, RECORDED IN VOLUME 608, PAGE 136, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS, LESS AND EXCEPT: 0.5 ACRES OF LAND, MORE OR LESS, DESCRIBED IN THAT CERTAIN DEED DATED FEBRUARY 2, 2000 FROM MARTHA MELL VINIE BUTLER PRUITT TO ALBERT JASON PRUITT, RECORDED IN VOLUME 1414, PAGE 303 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT 2: 0.5 ACRES OF LAND, MORE OR LESS, BEING DESCRIBED IN THAT CERTAIN DEED DATED FEBRUARY 2, 2000 FROM MARTHA MELL VINIE BUTLER PRUITT TO ALBERT JASON PRUITT, RECORDED IN VOLUME 1414, PAGE 303, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS AND BEING FURTHER DESCRIBED IN THAT CERTAIN QUITCLAIM DEED DATED SEPTEMBER 21, 2000 FROM ALBERT JASON PRUITT TO TINA JO NICHOLS, RECORDED IN VOLUME 1495, PAGE 213, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 3: 78.39 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 7, 1986, FROM LEE PRUITT, ET ALTO ELMER PRUITT, RECORDED IN VOLUME 608, PAGE 139, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 4: 20.42 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS "SECOND TRACT" IN THAT CERTAIN DEED DATED JANUARY 7, 1986, FROM LEE PRUITT, ET AL TO ORA FAY PRUITT, RECORDED IN VOLUME 608, PAGE 129, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT 5: 75.0 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 20, 1981 FROM LESS PRUITT, ET AL TO ORA FAY PRUITT, RECORDED IN VOLUME 469, PAGE 320, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, RICHARD LYNN ETUX, Agreement No. 72016001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 strat. equiv. to 10,763 strat. equiv.<br>Metes & Bound: 245.982 ACRES M/L BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN THAT CERTAIN SPECIAL WARRANTY DEED DTD 6/18/1999 RECORDED AT VOL 1450 PAGE 311 OFFICIAL PUBLIC RECORDS NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LOCK, KATHA PRUITT, Agreement No. 72017001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 177.2 ACRES OF LAND, MORE OR LESS, OUT OF THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS. BEING MORE PARTICULARLY DESCRIBED IN THE FOLLOWING FOUR (4) TRACTS, TO-WIT: TRACT 1: 77.89 ACRES OF LAND, MORE OR LESS, BEING ALL OF A 78.39 ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 7, 1986, FROM ELMER PRUITT, ET AL TO LEE PRUITT, RECORDED IN VOLUME 608, PAGE 136, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. LESS AND EXCEPT: 0.5 ACRES OF LAND, MORE OR LESS, DESCRIBED IN THAT CERTAIN DEED DATED FEBRUARY 2, 2000 FROM MARTHA MELL VINIE BUTLER PRUITT TO ALBERT JASON PRUITT, RECORDED IN VOLUME 1414, PAGE 303 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT 2: 0.5 ACRES OF LAND, MORE OR LESS, BEING DESCRIBED IN THAT CERTAIN DEED DATED FEBRUARY 2, 2000 FROM MARTHA MELL VINIE BUTLER PRUITT TO ALBERT JASON PRUITT, RECORDED IN VOLUME 1414, PAGE 303, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS AND BEING FURTHER DESCRIBED IN THAT CERTAIN QUITCLAIM DEED DATED SEPTEMBER 21, 2000 FROM ALBERT JASON PRUITT TO TINA JO NICHOLS, RECORDED IN VOLUME 1495, PAGE 3: 78.39 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 7, 1986, FROM LEE PRUITT, ET AL TO ELMER PRUITT, RECORDED IN VOLUME 608, PAGE 139, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 4: 20.42 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS "SECOND TRACT" IN THAT CERTAIN DEED DATED JANUARY 7, 1986, FROM LEE PRUITT, ET AL TO ORA FAY PRUITT, RECORDED IN VOLUME 608, PAGE 129, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRAPON VINES MRTL DED., Agreement No. 72018001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE JOHN ROSS GAS UNIT NO. 1: 691.314 ACRES OUT OF THE 696.814 ACRES M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN SPECIAL WARRANTY DEED DTD 10/30/1992 RECORDED AT VOL 827 PAGE 624 REAL PROPERTY RECORDS NACOGDOCHES COUNTY, TX All depths<br>Metes & Bound: 5.50 ACRES OUT OF THE 696.814 ACRES M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN SPECIAL WARRANTY DEED DTD 10/30/1992 RECORDED AT VOL 827 PAGE 624 REAL PROPERTY RECORDS NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VINES, D.M., Agreement No. 72018002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE JOHN ROSS GAS UNIT NO. 1: 691.314 ACRES OUT OF THE 696.814 ACRES M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN SPECIAL WARRANTY DEED DTD 10/30/1992 RECORDED AT VOL 827 PAGE 624 REAL PROPERTY RECORDS NACOGDOCHES COUNTY, TX All depths<br>Metes & Bound: 5.50 ACRES OUT OF THE 696.814 ACRES M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN SPECIAL WARRANTY DEED DTD 10/30/1992 RECORDED AT VOL 827 PAGE 624 REAL PROPERTY RECORDS NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHOATE, LARRY, Agreement No. 72018003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 691.314 ACRES OUT OF THE 696.814 ACRES M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN SPECIAL WARRANTY DEED DTD 10/30/1992 RECORDED AT VOL 827 PAGE 624 REAL PROPERTY RECORDS NACOGDOCHES COUNTY, TX All depths<br>Metes & Bound: 5.50 ACRES OUT OF THE 696.814 ACRES M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN SPECIAL WARRANTY DEED DTD 10/30/1992 RECORDED AT VOL 827 PAGE 624 REAL PROPERTY RECORDS NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEORGE, HAROLD, Agreement No. 72019001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 100 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/16/1961 RECORDED IN VOL 293 PAGE 534 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WANAMAKER, PAMELA PRINCE, Agreement No. 72019002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet to 10,500 feet<br>Metes & Bound: 100 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/16/1961 RECORDED IN VOL 293 PAGE 534 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, EDWARD B. III, Agreement No. 72020001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 90.80 ACRES M/L BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 8/14/1973 RECORDED AT VOL 384 PAGE 406 DEED RECORDS NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LEWIS, ELIZABETH ANNE T., Agreement No. 72020002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 90.80 ACRES M/L BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 8/14/1973 RECORDED AT VOL 384 PAGE 406 DEED RECORDS NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, BILLIE J. TRUST, Agreement No. 72020003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 90.80 ACRES M/L BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 8/14/1973 RECORDED AT VOL 384 PAGE 406 DEED RECORDS NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOTLEY, SUSAN B. TUCKER, Agreement No. 72020004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 90.80 ACRES M/L BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 8/14/1973 RECORDED AT VOL 384 PAGE 406 DEED RECORDS NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, KEN D. ETUX, Agreement No. 72021001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 44.86 ACRES M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 2/20/1995 RECORDED AT VOL 910 PAGE 559 REAL PROPERTY RECORDS NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BANKS, PATRICIA A., Agreement No. 72039001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 25.672 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 6/27/01 RECORDED IN VOL 1604 PAGE 249 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AITKEN, ELIZABETH L.,ETVI, Agreement No. 72039002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 25.672 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 6/27/01 RECORDED IN VOL 1604 PAGE 249 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BANKS, JEANENNE TRAWICK, Agreement No. 72040001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 210.63 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS TRACT 1 AND 2 IN THAT CERTAIN DEED DTD 2/29/1984 RECORDED IN VOL 516 PAGE 417 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLANAGAN, DENEAN, Agreement No. 72045001<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 280<br>Metes & Bound: 5.02 ACRES M/L BEING THE SAME LAND DESCRIBED AS EXHIBIT 'B' IN THAT CERTAIN PARTITION DEED DTD 10/19/1995 RECORDED IN VOL 1176 PAGE 54 OFFICIAL PUBLIC RECORDS NACOGDOCHES COUNTY TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEMONS, AUNDREA, Agreement No. 72045002<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 280<br>Metes & Bound: 5.02 ACRES M/L BEING THE SAME LAND DESCRIBED AS EXHIBIT 'B' IN THAT CERTAIN PARTITION DEED DTD 10/19/1995 RECORDED IN VOL 1176 PAGE 54 OFFICIAL PUBLIC RECORDS NACOGDOCHES COUNTY TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLANAGAN, DARCELLE L., Agreement No. 72046001<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 280<br>Metes & Bound: TRACT ONE: 5.02 ACRES M/L BEING THE SAME LAND DESCRIBED AS EXHIBIT "A" IN THAT CERTAIN PARTITION DEED DTD 10/19/1995 RECORDED IN VOL 1176 PAGE 54 OFFICIAL PUBLIC RECORDS NACOGDOCHES COUNTY TX TRACT TWO: 5.02 ACRES M/L BEING THE SAME LAND DESCRIBED AS EXHIBIT "B" IN THAT CEERTAIN PARTITION DEED DTD 10/19/1995 RECORDED IN VOL 1176 PAGE 54 OFFICIAL RECORDS NACOGDOCHES COUNTY, TX<br>Metes & Bound: TRACT TWO: 5.02 ACRES M/L BEING THE SAME LAND DESCRIBED AS EXHIBIT "B" IN THAT CEERTAIN PARTITION DEED DTD 10/19/1995 RECORDED IN VOL 1176 PAGE 54 OFFICIAL RECORDS NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**      SCHEDULE A - REAL PROPERTY      Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FLANAGAN, EDWARD T., Agreement No. 72046002<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260<br>Metes & Bound: TRACT ONE: 5.02 ACRES M/L BEING THE SAME LAND DESCRIBED AS EXHIBIT "A" IN THAT CERTAIN PARTITION DEED DTD 10/19/1995 RECORDED IN VOL 1176 PAGE 54 OFFICIAL PUBLIC RECORDS NACOGDOCHES COUNTY TX<br>Metes & Bound: TRACT TWO: 5.02 ACRES M/L BEING THE SAME LAND DESCRIBED AS EXHIBIT "B" IN THAT CEERTAIN PARTITION DEED DTD 10/19/1995 RECORDED IN VOL 1176 PAGE 54 OFFICIAL RECORDS NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAM, HADIE JR., ETUX, Agreement No. 72047000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE NEEL<br>Abstract: 416<br>Metes & Bound: 11.96 ACRES M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 7/8/1975 RECORDED IN VOL 401 PAGE 151 DEED RECORDS NACOGDOCHES CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARREN, SUSAN PAULETTE, Agreement No. 72048001<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID BOATMAN<br>Metes & Bound: TRACT EIGHT: 91.58 ACRES M/L BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN AFFIDAVIT OF USE AND OCCUPANCY DTD 7/17/1990 RECORDED AT VOL 761 PAGE 275 REAL PROPERTY RECORDS NACOGDOCHES COUNTY, TX. THE SUBJECT LAND IS A RESURVEY OF A CALLED 71 ACRE TRACT IN A WARRANTY DEED WITH VENDOR'S LIEN DTD 9/11/1925 RECORDED AT VOL 115 PAGE 246 DEED RECORDS NACOGDOCHES COUNTY, TX<br>Survey: DAVID COOK<br>Abstract: 134<br>Metes & Bound: TRACT ONE: 2.50 ACRES M/L BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 10/30/1972 AND BEING DESCRIBED IN WARRANTY DEED AS THE S&E TRACT TO A CALLED 65.60 ACRE TRACT LOCATED IN THE DAVID COOK SURVEY A-134 AND THE F.F. HIX SURVEY A-260 RECORDED IN VOL 378 PAGE 706 DEED RECORDS NACOGDOCHES COUNTY, TX TRACT THREE: 5.221 ACRES M/L BEING THE SOUTH PORTION OF THAT 6.96 ACRE TRACT DESCRIBED AS SECOND TRACT (WEST) IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/24/2000 RECORDED AT VOL 1453 PAGE 186 OFFICIAL RECORDS NACOGDOCHES COUNTY, TX TRACT FIVE: 5.221 ACRES M/L BEING THE SOUTH PORTION OF THAT 6.96 ACRE TRACT DESCRIBED AS FIRST TRACT (EAST) IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/24/2000 RECORDED AT VOL 1453 PAGE 186 OFFICIAL RECORDS NACOGDOCHES COUNTY, TX<br>Metes & Bound: TRACT TWO: 6.956 ACRES M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 5/8/1998 RECORDED AT VOL 1229 PAGE 162 OFFICIAL PUBLIC RECORDS NACOGDOCHES COUNTY, TX TRACT FOUR: 1.739 ACRES M/L BEING THE NORTH PORTION OF THAT 6.96 ACRE TRACT DESCRIBED AS SECOND TRACT (WEST) IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/24/2000 RECORDED AT VOL 1453 PAGE 186 OFFICIAL RECORDS NACOGDOCHES COUNTY, TX TRACT SIX: 1.739 ACRES M/L BEING THE NORTH PORTION OF THAT 6.96 ACRE TRACT DESCRIBED AS FIRST TRACT (EAST) IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/24/2000 RECORDED AT VOL 1453 PAGE 186 OFFICIAL RECORDS NACOGDOCHES COUNTY, TX TRACT SEVEN: 18.368 ACRES M/L BEING THAT 20.868 ACRE TRACT DESCRIBED IN THAT CERTAIN SPECIAL WARRANTY DEED DTD 3/23/1995 RECORDED AT VOL 912 PAGE 846 REAL PROPERTY RECORDS NACOGDOCHES COUNTY, TX, S&E 2.50 ACRES M/L BEING THE SAME LAND "SAVED AND EXCEPTED" IN THAT CERTAIN WARRANTY DEED DTD 10/30/1972 RECORDED AT VOL 378 PAGE 706 DEED RECORDS NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, THEOBERDA, Agreement No. 72048002<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134<br>Metes & Bound: 2.50 ACS, MOL, BEING THAT SAME LAND DEXCRIBED IN WARRANTY DEED DTD 10-30-1972, RECORDED AT VOL 378, PG 706, NACOGDOCHES COUNTY, TEXAS RACT 4.01 IN GINGER KAY GU 1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MULLEN, KAYSANGIA JOHNSON, Agreement No. 72048003<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134<br>Metes & Bound: 2.50 ACS, MOL, BEING THAT SAME LAND DESCRIBED IN WARRANTY DEED DTD 10-30-1972, RECORDED AT VOL 378, PG 706, NACOGDOCHES COUNTY, TEXAS RACT 4.01 IN GINGER KAY GU 1. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BROOKS, JACQUELINE MAE, Agreement no. 72048004<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134<br>Metes & Bound: TRACT TWO: 6.956 ACRES M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 5/8/1998 RECORDED AT VOL 1229 PAGE 162 OFFICIAL PUBLIC RECORDS NACOGDOCHES COUNTY, TX TRACT FOUR: 1.739 ACRES M/L BEING THE NORTH PORTION OF THAT 6.96 ACRE TRACT DESCRIBED AS SECOND TRACT (WEST) IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/24/2000 RECORDED AT VOL 1453 PAGE 186 OFFICIAL RECORDS NACOGDOCHES COUNTY, TX TRACT SIX: 1.739 ACRES M/L BEING THE NORTH PORTION OF THAT 6.96 ACRE TRACT DESCRIBED AS FIRST TRACT (EAST) IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/24/2000 RECORDED AT VOL 1453 PAGE 186 OFFICIAL RECORDS NACOGDOCHES COUNTY, TX TRACT SEVEN: 18.368 ACRES M/L BEING THAT 20.868 ACRE TRACT DESCRIBED IN THAT CERTAIN SPECIAL WARRANTY DEED DTD 3/23/1995 RECORDED AT VOL 912 PAGE 846 REAL PROPERTY RECORDS NACOGDOCHES COUNTY, TX. S&E 2.50 ACRES M/L BEING THE SAME LAND "SAVED AND EXCEPTED" IN THAT CERTAIN WARRANTY DEED DTD 10/30/1972 RECORDED AT VOL 378 PAGE 706 DEED RECORDS NACOGDOCHES COUNTY, TX<br>Metes & Bound: TRACT EIGHT: 91.58 ACRES M/L BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN AFFIDAVIT OF USE AND OCCUPANCY DTD 7/17/1990 RECORDED AT VOL 761 PAGE 275 REAL PROPERTY RECORDS NACOGDOCHES COUNTY, TX. THE SUBJECT LAND IS A RESURVEY OF A CALLED 71 ACRE TRACT IN A WARRANTY DEED WITH VENDOR'S LIEN DTD 9/11/1925 RECORDED AT VOL 115 PAGE 246 DEED RECORDS NACOGDOCHES COUNTY, TX<br>Metes & Bound: TRACT ONE: 2.50 ACRES M/L BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 10/30/1972 AND BEING DESCRIBED IN WARRANTY DEED AS THE S&E TRACT TO A CALLED 65.60 ACRE TRACT LOCATED IN THE DAVID COOK SURVEY A-134 AND THE F.F. HIX SURVEY A-260 RECORDED IN VOL 378 PAGE 706 DEED RECORDS NACOGDOCHES COUNTY, TX TRACT THREE: 5.221 ACRES M/L BEING THE SOUTH PORTION OF THAT 6.96 ACRE TRACT DESCRIBED AS SECOND TRACT (WEST) IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/24/2000 RECORDED AT VOL 1453 PAGE 186 OFFICIAL RECORDS NACOGDOCHES COUNTY, TX TRACT FIVE: 5.221 ACRES M/L BEING THE SOUTH PORTION OF THAT 6.96 ACRE TRACT DESCRIBED AS FIRST TRACT (EAST) IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/24/2000 RECORDED AT VOL 1453 PAGE 186 OFFICIAL RECORDS NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTER, DEDRIA JOHNSON, Agreement No. 72048005<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134<br>Metes & Bound: 2.50 ACS, MOL, BEING THAT SAME LAND DESCRIBED IN WARRANTY DEED DTD 10-30-1972, RECORDED AT VOL 378, PG 706, NACOGDOCHES COUNTY, TEXAS RACT 4.01 IN GINGER KAY GU 1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARKADIE, PAUL BERNARD, Agreement No. 72048006<br>USA/TEXAS/NACOGDOCHES<br>Survey: DAVID COOK<br>Abstract: 134<br>Metes & Bound: TRACT ONE: 2.50 ACRES M/L BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 10/30/1972 AND BEING DESCRIBED IN WARRANTY DEED AS THE S&E TRACT TO A CALLED 65.60 ACRE TRACT LOCATED IN THE DAVID COOK SURVEY A-134 AND THE F.F. HIX SURVEY A-260 RECORDED IN VOL 378 PAGE 706 DEED RECORDS NACOGDOCHES COUNTY, TX TRACT THREE: 5.221 ACRES M/L BEING THE SOUTH PORTION OF THAT 6.96 ACRE TRACT DESCRIBED AS SECOND TRACT (WEST) IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/24/2000 RECORDED AT VOL 1453 PAGE 186 OFFICIAL RECORDS NACOGDOCHES COUNTY, TX TRACT FIVE: 5.221 ACRES M/L BEING THE SOUTH PORTION OF THAT 6.96 ACRE TRACT DESCRIBED AS FIRST TRACT (EAST) IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/24/2000 RECORDED AT VOL 1453 PAGE 186 OFFICIAL RECORDS NACOGDOCHES COUNTY, TX<br>Metes & Bound: TRACT TWO: 6.956 ACRES M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 5/8/1998 RECORDED AT VOL 1229 PAGE 162 OFFICIAL PUBLIC RECORDS NACOGDOCHES COUNTY, TX TRACT FOUR: 1.739 ACRES M/L BEING THE NORTH PORTION OF THAT 6.96 ACRE TRACT DESCRIBED AS SECOND TRACT (WEST) IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/24/2000 RECORDED AT VOL 1453 PAGE 186 OFFICIAL RECORDS NACOGDOCHES COUNTY, TX TRACT SIX: 1.739 ACRES M/L BEING THE NORTH PORTION OF THAT 6.96 ACRE TRACT DESCRIBED AS FIRST TRACT (EAST) IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 5/24/2000 RECORDED AT VOL 1453 PAGE 186 OFFICIAL RECORDS NACOGDOCHES COUNTY, TX TRACT SEVEN: 18.368 ACRES M/L BEING THAT 20.868 ACRE TRACT DESCRIBED IN THAT CERTAIN SPECIAL WARRANTY DEED DTD 3/23/1995 RECORDED AT VOL 912 PAGE 846 REAL PROPERTY RECORDS NACOGDOCHES COUNTY, TX. S&E 2.50 ACRES M/L BEING THE SAME LAND "SAVED AND EXCEPTED" IN THAT CERTAIN WARRANTY DEED DTD 10/30/1972 RECORDED AT VOL 378 PAGE 706 DEED RECORDS NACOGDOCHES COUNTY, TX<br>Metes & Bound: TRACT EIGHT: 91.58 ACRES M/L BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN AFFIDAVIT OF USE AND OCCUPANCY DTD 7/17/1990 RECORDED AT VOL 761 PAGE 275 REAL PROPERTY RECORDS NACOGDOCHES COUNTY, TX. THE SUBJECT LAND IS A RESURVEY OF A CALLED 71 ACRE TRACT IN A WARRANTY DEED WITH VENDOR'S LIEN DTD 9/11/1925 RECORDED AT VOL 115 PAGE 246 DEED RECORDS NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, DONALD W., Agreement no. 72052001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 58.8 ACRES M/L BEING FULLY DESCRIBED BY WARRANTY DEED DTD 7/21/1960 RECORDED IN VOL 290 PAGE 416 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX All depths<br>Metes & Bound: TRACT TWO: 10.83 ACRES M/L BEING THE SAME LAND DESCRIBED AS THE SIXTH TRACT IN THAT CERTAIN DEED OF PARTITION DTD 5/20/1984 RECORDED IN VOL 607 PAGE 504 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BURK, BERNADINE, Agreement No. 72053001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 46.27 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS 47.27 ACRES AND AS FIRST TRACT IN THAT CERTAIN DEED OF PARTITION DTD 5/20/1984 RECORDED IN VOL 607 PAGE 504 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TX S&E 1.0 ACRES OF LAND M/L BEING DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 8/9/2000 RECORDED IN VOL 1482 PAGE 87 OF THE OFFICIAL RECORDS OF NACOGHDOCHES COUNTY TX. TRACT TWO: 10.83 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED AS THE SEVENTH TRACT IN THAT CERTAIN DEED OF PARTITION DTD 5/20/1984 RECORDED IN VOL 607 PAGE 504 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, LADD M., Agreement No. 72054000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 114.0 ACRES OF LAND, MORE OR LESS, OUT OF THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND SET ASIDE TO DOROTHY LANGFORD CLARK IN THAT CERTAIN PARTITION SUIT STYLED W. E. LANGFORD, ET AL VS A. B. LANGFORD, ET AL, DATED SEPTEMBER 2, 1958, AND RECORDED IN VOLUME 278, PAGE 492 DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRUITT, MARTHA, Agreement No. 72055001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 176.7 ACRES OF LAND, MORE OR LESS, OUT OF THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THE FOLLOWING FOUR (4) TRACTS, AS FOLLOWS: TRACT 1: 77.89 ACRES OF LAND MORE OR LESS, BEING ALL OF A 78.39 ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 7, 1986, FROM ELMER PRUITT, ET ALTO LEE PRUITT, RECORDED IN VOLUME 608, PAGE 136, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS, LESS AND EXCEPT 0.5 ACRES OF LAND, MORE OR LESS, DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 2, 2000 FROM MARTHA MELL VINIE BUTLER PRUITT TO ALBERT JASON PRUITT, RECORDED IN VOLUME 1414, PAGE 303 OF THE OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS AND BEING FURTHER DESCRIBED IN THAT CERTAIN QUITCLAIM DEED DATED SEPTEMBER 21, 2000 FROM ALBERT JASON PRUITT TO TINA JO NICHOLS, RECORDED IN VOLUME 1495, PAGE 213, OFFICIAL RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT 2: 78.39 ACRES OF LAND, MORE OR LESS, OUT OF THE M. DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 7, 1986, FROM LEE PRUITT ET AL., TO ELMER PRUITT, RECORDED IN VOLUME 608, PAGE 139, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY TEXAS. TRACT 3: 20.42 ACRES OF LAND, MORE OR LESS, OUT OF THE M. DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, DESCRIBED AS "SECOND TRACT" IN THAT CERTAIN WARRANTY DEED DATED JANUARY 7, 1986, FROM LEE PRUITT ET AL, TO ORA FAY PRUITT, RECORDED IN VOLUME 608, PAGE 129 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENNY, J.A. ETAL., Agreement No. 72056001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 6.00 ACRES, MORE OR LESS, SITUATED IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES, COUNTY, TEXAS, AND BEING THE SAME LAND MORE PARTICULARLY DESCRIBED IN THE FOLLOWING THREE (3) TRACTS, TO-WIT: TRACT ONE: 2.0 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM J.A. DENNY, ET UX JO ANN DENNY, TO MICHAEL E. FURLOW, DATED APRIL 28, 1987, RECORDED IN VOLUME 822, PAGE 128 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT TWO: 2.0 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM J.A. DENNY, ET UX JO ANN DENNY, TO JAMES OLIVER CLIFTON, ET UX EARLINE CLIFTON, DATED APRIL 17, 1989, RECORDED IN VOLUME 726, PAGE 640 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT THREE: 2.0 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM J.A. DENNY, ET UX JO ANN DENNY, TO MICHAEL COLE KELLY, ET UX DEBRA KELLY, DATED JANUARY 25, 1988, RECORDED IN VOLUME 689, PAGE 167 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENNY, TIMOTHY DENNIS, Agreement No. 72057001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 44.71 ACRES, MORE OR LESS, SITUATED IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES, COUNTY, TEXAS, AND BEING THE SAME LAND MORE PARTICULARLY DESCRIBED IN THE FOLLOWING FOUR (4) TRACTS, TO-WIT: TRACT 1: 5.0 ACRES, MORE OR LESS, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED FROM J.A. DENNY, CT UX JO AIM DENNY, TO DENNIS TIMOTHY DENNY, DATED OCTOBER 24, 1990, RECORDED IN VOLUME 771, PAGE 97 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT 2: 14.87 ACRES, MORE OR LESS, AND BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED FROM DENNIS TIMOTHY DENNY TO RICHARD NEIL DAVIS, ET UX TONNA DAVIS DATED APRIL 5, 1994, RECORDED IN VOLUME 877, PAGE 795 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT 3:10.1 ACRES, MORE OR LESS, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED FROM DENNIS TIMOTHY DENNY TO HOMER LEWIS, ET UX LOWEDA JOY HOUGE, DATED APRIL 8, 1994, RECORDED IN VOLUME 878, PAGE 600 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT 4: 14.74 ACRES, MORE OR LESS, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED AS TRACT 2, FROM J.A. DENNY, ET UX JO ANN DENNY, TO DENNIS TIMOTHY DENNY, DATED OCTOBER 10, 1991, RECORDED IN VOLUME 796, PAGE 647 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, CYNTHIA ANN DENNY, Agreement No. 72058001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 24.75 ACRES, MORE OR LESS, SITUATED IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES, COUNTY, TEXAS, AND BEING THE SAME LAND MORE PARTICULARLY DESCRIBED IN THE FOLLOWING THREE (3) TRACTS, TO-WIT: TRACT 1: 5 ACRES, MORE OR LESS, AND BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED FROM CYNTHIA ANN DENNY SMITH, TO JAMES OLIVER CLIFTON, ET UX EARLINE CLIFTON, DATED SEPTEMBER 11, 1990, RECORDED IN VOLUME 770, PAGE 560 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT 2: 5 ACRES, MORE OR LESS, AND BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED FROM CYNTHIA ANN DENNY SMITH TO LARRY K. FEASTER, ET UX TRULA FEASTER, DATED OCTOBER 16, 1996, RECORDED IN VOLUME 1041, PAGE 262 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT 3: 14.75 ACRES, MORE OR LESS, AS DESCRIBED IN THAT CERTAIN DEED FROM CYNTHIA ANN DENNY SMITH TO LEE PRUITT JR., ET UX TERRY 3. PRUITT, DATED JANUARY 31, 2000, RECORDED IN VOLUME 1417, PAGE 219 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRUITT, MARTHA, Agreement No. 72059001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 33.54 ACRES OF LAND, MORE OR LESS, BEING PART OF AN 80 ACRE TRACT OF LAND OUT OF THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, SAID 80 ACRES BEING DESCRIBED IN THAT CERTAIN WARRANTY DEED DATD JUNE 30, 1947, FROM MRS. FRANK SHARP, A FEME SOLE, TO ALBERT PRUITT, RECORDED IN VOLUME 181, PAGE 19, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. AND BEING PART OF AN 82.5 ACRE TRACT OUT OF THE WILLIS ASHLEY SURVEY, A-67, SAID 82.5 ACRES BEING DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED DECEMBER 5, 1945 FROM SAM STRIPLING TO ALBERT PRUITT, RECORDED IN VOLUME 170, PAGE 67 DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. SAID 33.54 ACRES BEING DESCRIBED AS SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 20, 1981 FROM ELLON W. PRUITT ET AL, RECORDED IN VOLUME 469, PAGE 314, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENNY, J.A. ETAL, Agreement No. 72060001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 10.19 ACRES OF LAND M/L BEING 85.65 ACRES OF LAND M/L BEING THE SAME AND CALLED 86 ACRES M/L IN THAT CERTAIN DEED DTD 5/20/1977 RECORDED IN VOL. 418 PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX S&E THE FOLLOWING 9 TRACTS: TRACT 1: 2 ACRES M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 4/28/1987 REC IN VOL 822 PAGE 128 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TX. TRACT 2: 2 ACRES M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 4/17/1989 REC IN VOL 726 PAGE 640 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TX TRACT 3: 2 ACRES M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 1/25/1988 REC IN VOL 689 PAGE 167 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TX TRACT 4: 29.61 ACRES M/L BEING THE SAME LAND DESCRIBED AS "TRACT ONE" (14.87 ACRES M/L) AND "TRACT TWO" (14.74 ACRES M/L) IN THAT CERTAIN DEED DTD 10/10/1991 REC IN VOL 796 PAGE 647 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TX TRACT 5: 5.0 ACRES M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 10/24/1990 REC IN VOL 771 PAGE 97 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TX TRACT 6: 10.1 ACRES M/L BEING THE SAME LAND DESCRIBED AS "TRACT ONE" (5.1 ACRES M/L) AND "TRACT TWO"(5.0 ACRES M/L) IN THAT CERTAIN DEED DTD 1/8/1990 RECORDED IN VOL 746 PAGE 489 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TX TRACT 7: 5.0 ACRES M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 5/17/1990 REC IN VOL 756 PAGE 525 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TX TRACT 8: 5.0 ACRES M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 8/1990 REC IN VOL 764 PAGE 801 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TX TRACT 9: 14.75 ACRES M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 10/10/1991 RECORDED IN VOL 796 PAGE 650 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLIS, GUY WILLIAM, Agreement No. 72061001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 25.06 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 11/11/1998 RECORDED IN VOL 1278 PAGE 122 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNHAM, DOROTHY JEAN, Agreement No. 72062001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 157.40 ACRES M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED DTD 11/28/1979 RECORDED IN VOL 449 PAGE 784 DEED RECORDS NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, BILLIE J. TRUST, Agreement No. 72062002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 157.40 ACRES M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED DTD 11/28/1979 RECORDED IN VOL 449 PAGE 784 DEED RECORDS NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TILFORD-NORWOOD TRUST #2, Agreement No. 72062003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 157.40 ACRES M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED DTD 11/28/1979 RECORDED IN VOL 449 PAGE 784 DEED RECORDS NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TILFORD-NORWOOD TRUST, Agreement No. 72062004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 157.40 ACRES M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED DTD 11/28/1979 RECORDED IN VOL 449 PAGE 784 DEED RECORDS NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUMMERS, WILLIAM FRANK, Agreement No. 72062005<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 157.40 ACRES M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED DTD 11/28/1979 RECORDED IN VOL 449 PAGE 784 DEED RECORDS NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, EMILY LOU SUMMERS, Agreement No. 72062006<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 157.40 ACRES M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED DTD 11/28/1979 RECORDED IN VOL 449 PAGE 784 DEED RECORDS NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, ELIZABETH ANNE T., Agreement No. 72062007<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 157.40 ACRES M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED DTD 11/28/1979 RECORDED IN VOL 449 PAGE 784 DEED RECORDS NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOTLEY, SUSAN B. TUCKER, Agreement No. 72062008<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 157.40 ACRES M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED DTD 11/28/1979 RECORDED IN VOL 449 PAGE 784 DEED RECORDS NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, EDWARD B., III, Agreement No. 72062009<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 157.40 ACRES M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED DTD 11/28/1979 RECORDED IN VOL 449 PAGE 784 DEED RECORDS NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOSTRACCO, JAMES R. ETUX, Agreement No. 72063001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet to 10,500 feet<br>Metes & Bound: 87.067 ACRES OF LAND, MORE OR LESS, SITUATED IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, AND THE WILLIS ASHLEY SURVEY, A-67, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED DATED AUGUST 7, 2003 FROM BETTIE PRUITT, A SINGLE PERSON TO JAMES LOSTRACCO, JR. AND WIFE, NICOLE LOSTRACCO, RECORDED IN VOLUME 1947, PAGE 233 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: WILLIS ASHLEY<br>Abstract: 67 From 0 feet to 10,500 feet<br>Metes & Bound: 87.067 ACRES OF LAND, MORE OR LESS, SITUATED IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, AND THE WILLIS ASHLEY SURVEY, A-67, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED DATED AUGUST 7, 2003 FROM BETTIE PRUITT, A SINGLE PERSON TO JAMES LOSTRACCO, JR. AND WIFE, NICOLE LOSTRACCO, RECORDED IN VOLUME 1947, PAGE 233 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRUITT, BETTIE, Agreement No. 72064001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 strat. equiv. to 10,568 strat. equiv.<br>Metes & Bound: 211.659 ACS, MOL, OUT OF MANUEL DE LOS SANTOS SVY., A-21 (SEE LEASE FOR FURTHER DETAILS).<br>Survey: WILLIS ASHLEY<br>Abstract: 67 From 0 strat. equiv. to 10,568 strat. equiv.<br>Metes & Bound: 52.608 ACS, MOL, OUT OF WILLIS ASHLEY SVY. A-67 (SEE LEASE FOR FURTHER DETAILS). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOSTRACCO, JAMES R ETUX, Agreement No. 72065001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet to 10,500 feet<br>Metes & Bound: TRACT ONE: 90.7 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 8/15/1973 VOL 384 PAGE 344 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX<br>Survey: WILLIS ASHLEY From 0 feet to 10,180 feet<br>Metes & Bound: TRACT TWO: 19.0 ACRES OF LAND M/L BEING A PART OF A CALLED 20 ACRE TRACT OF LAND; BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 2/23/1971 RECORDED IN VOL 365 PAGE 917 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX S&E A 1.0 ACRE TRACT OF LAND DESCRIBED IN A MINERAL DEED DTD 5/4/1931 AND RECORDED IN VOL 130 PAGE 416 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX From 0 feet to 10,180 feet<br>Metes & Bound: TRACT THREE: 1.0 ACRE OF LAND M/L BEING A PART OF A 20 ACRE TRACT OF LAND AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED DTD 5/4/1931 RECORDED IN VOL 130 PAGE 416 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BURK, BRYAN C ETUX, Agreement No. 72066001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 48.0 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 11/21/1978 RECORDED IN VOL 437 PAGE 77 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TX All depths<br>Metes & Bound: TRACT TWO: 48.0 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 11/21/1978 RECORDED IN VOL 437 PAGE 80 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TX All depths<br>Metes & Bound: TRACT THREE: 48.0 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 3/16/1992 RECORDED IN VOL 805 PAGE 398 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TX, TRACT FIVE: 10.0 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 7/6/1960 RECORDED IN VOL 290 PAGE 313 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TX All depths<br>Metes & Bound: TRACT FOUR: 11.30 ACRES OF LAND M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 4/8/1988 RECORDED IN VOL 695 PAGE 339 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALLANT, BENJAMIN J ETUX, Agreement No. 72264001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 26<br>Metes & Bound: TRACT TWO: BEING 35 ACRES MORE OR LESS, OUT OF THE JOHN DURST SURVEY, A-26,, NACOGDOCHES COUNTY TX, DESCRIBED IN A CERTAIN DEED DATED NOVEMBER 15, 1993 FROM ANDRA JAN DREWRY, M. D. A FEME SOLE TO BENJAMIN J. GALLANT AND WIFE BIRTE BELLE GALLANT RECORDED IN VOL 865, PG. 748 OF THE DEED RECORDS OF NACOGDOCHES COUNTY. ALSO DESCRIBED AS TRACT NO. FOUR (#4) OF A SUBDIVISION MADE OF THAT CERTAIN 175 ACRE TRACT DESCRIBED IN DEED FROM F. M. KELLEY, ET UX, TO MRS S.C. KELLEY DATED JANUARY 5, 1940, OF RECORD IN VOL 150, PG. 548, OF THE DEED RECORDS OF NACOGDOCHES COUNTY TEXAS. TRACT THREE: 565.55 ACRES MORE OR LESS, OUT OF THE JOHN DURST SURVEY, A-26, NACOGDOCHES COUNTY TX, BEING TWO TRACTS DESCRIBED IN A CERTAIN DEED DATED APRIL 5, 1983, FROM F. M. JACK KELLEY, ET UX, TO BEN GALLANT, RECORDED IN VOL 487, PG. 472 OF THE DEED RECORDS OF NACOGDOCHES COUNTY TX. FIRST TRACT, BEING 35 ACRE DESCRIBED AS TRACT NO. TWO (#2) OF A SUBDIVISION MADE OF THAT CERTAIN 175 ACRE. SECOND TRACT, BEING 530.55 ACRES DESCRIBED AS 599.00 ACRES, SAVE AND EXCEPT 68.45 ACRES. TRACT FOUR: BEING 35 ACRES MORE OR LESS, OUT OF THE JOHN DUST SURVEY, A-26, NACOGDOCHES COUNTY TX, DESCRIBED IN A CERTAIN DEED DATED OCTOBER 8, 1982 FROM JOHN ALTON CHASTAIN, JR, A SINGLE MAN, TO BEN GALLANT RECORDED IN VOL. 480, PG. 295 OF THE DEED RECORDS OF NACOGDOCHES COUNTY. ALSO DESCRIBED AS TRACT NO. ONE (#1) OF A SUBDIVISION MADE OF THAT CERTAIN 175 ACRE TRACT DESCRIBED IN DEED FROM F. M. KELLEY, ET UX, TO MRS S. C. KELLEY DATED JANUARY 5, 1940, OF RECORD IN VOL. 150, PG. 548, OF THE DEED RECORDS OF NACOGDOCHES COUNTY TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCRARY, SAMMY DAN, Agreement No. 72284001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 67.90 ACS OUT OF 99.9 ACS MOL DESC IN MD DTD 11/11/1988, RCD VOL 714, PAGE 788<br>Metes & Bound: 32.00 ACS OUT OF 99.9 ACS MOL DESC IN MD DTD 11/11/1988, RCD VOL 714, PG 788 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCRARY, BOB BILL, Agreement No. 72284002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 67.90 ACS OUT OF 99.9 ACS MOL DESC IN MD DTD 11-11-1998, RED VOL 714, PG 788<br>Metes & Bound: 32.00 ACS OUT OF 99.9 ACS MOL DESC IN MD DTD 11-11-1988, RCD VOL 714, PG 788 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCRARY, SIDNEY ALLEN, Agreement No. 72284003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 67.90 ACS OUT OF 99.9 ACS MOL DESC IN MD DTD 11-11-1988, RCD VOL 714, PAGE 788<br>Metes & Bound: 32.00 ACS OUT OF 99.9 MOL DESC IN MD DTD 11-11-1988, RCD VOL 714, PAGE 788 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VICE, DONALD R., Agreement No. 72286001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 22.03 ACS MOL DESC BY METES & BOUNDS IN GIFT MD DTD 4-9-1982, RCD VOL 473, PG 277 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPRINGALL, VIRGINIA M., Agreement No. 72286002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 22.03 ACS MOL DESC BY METES & BOUNDS IN GIFT MD DTD 4-9-1982, RCD VOL 473, PG 277 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLMAN, BETTY WHITAKER, Agreement No. 72287000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 47.9 ACRES OF LAND, MORE OR LESS, OUT OF THE JUAN TABOR SURVEY, A-54, IN NACOGDOCHES COUNTY, TEXAS AND BEING DESCRIBED AS LOT 2 IN THAT CERTAIN PARTITION DEED DATED SEPTEMBER 3, 1971 FROM VONNIE WHITAKER, ET AL, TO BETTY WHITAKER, RECORDED IN VOLUME 369, PAGE 574, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SITTON, GERALD E., ET UX, Agreement No. 72299000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MG WHITAKER<br>Abstract: 592<br>Metes & Bound: 1.39 ACS MOL BEING PART OF 1.406 ACS DESC IN 3 TRACTS: FIRST TRACT: 1.382 ACS MOL DESC AS 1.398 ACS MOL TRACT ONE 1.048 ACS & SECOND TRACT: 0.005 OF AN ACRE DESC IN WD DTD 10-19-1995, RCD VOL 941, PG 246. THIRD TRACT: 0.003 OF AN ACRE MOL DESC IN WD DTD 8-6-1998, RCD VOL 1252, PG 216 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, STAFFORD S., ETUX, Agreement No. 72300000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MG WHITAKER<br>Abstract: 592<br>Metes & Bound: 12.878 ACS MOL BEING A PART OF 13.44 ACS DESC IN 2 TRACTS: FIRST TRACT: 11.20 ACS MOL DESC IN WD DTD 4-21-1970, RCD VOL 360, PG 708. SECOND TRACT: 2.24 ACS MOL DESC AS TRACT NO. I: 0.97 ACS & TRACT NO. II: 1.27 ACS IN WD DTD 5-24-1971, SAVE & EXCEPT .562 ACS DESC IN 5 TRACTS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LILLY GROVE WATER SUPPLY, Agreement No. 72301000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MG WHITAKER<br>Abstract: 592<br>Metes & Bound: 0.22 ACS MOL DESC IN FOLLOWING 3 TRACTS: FIRST TRACT: 0.129 OF AN ACRE MOL DESC IN WD DTD 3-10-1982 RCD VOL 476, PG 861. SECOND TRACT: 0.016 OF AN ACRE MOL DESC IN WD DTD 8-6-1998 RCD VOL 1252, PG 186. THIRD TRACT: 0.075 OF AN ACRE MOL DESC IN WD DTD 8-6-1998, RCD VOL 1252, PG 189. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RENFRO, ARLAN L., ET UX, Agreement No. 72302000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MG WHITAKER<br>Abstract: 592<br>Metes & Bound: 0.69 ACS MOL BEING SAME LAND DESC IN ASSUMPTION WD DTD 9-12-1997, RCD VOL 1155, PG 116. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YARBROUGH, WALTER, ET UX, Agreement No. 72303000<br>USA/TEXAS/NACOGDOCHES<br>Survey: AJ JORDAN<br>Abstract: 781<br>Metes & Bound: 4.344 ACS MOL BEING SAME LAND DESC AS 13.014 ACS MOL IN DEED DTD 1-31-1972, RCD VOL 372, PG 509, SAVE & EXCEPT 8.67 ACS MOL DESC IN DEED DTD 6-9-1997, RCD VOL 1113, PG 210. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, FRANK SHARP, Agreement No. 72324001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 68.41 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT ONE: 34.78 ACS MOL DESC IN DEED DTD 11-20-1981, RCD VOL 469, PG 317 TRACT TWO: 33.54 ACS MOL DESC IN DEED DTD 6-30-1947, RCD VOL 181, PG 19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEALL, ANNA MARY TUCKER, Agreement No. 72324004<br>USA/TEXAS/NACOGDOCHES<br>Abstract: 21 From 0 strat. equiv. to 10,302 strat. equiv.<br>Metes & Bound: 68.41 ACRES, MORE OR LESS, OUT OF THE MANUEL DC LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS FOLLOWS: TRACT ONE: 34.87 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS "SECOND TRACT" IN THAT CERTAIN DEED DATED NOVEMBER 20, 1981 FROM ELLON W. PRUITT, LEE PRUITT AND ORA FAY PRUITT TO ELMER PRUITT, RECORDED IN VOLUME 469, PAGE 317, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT TWO: 33.54 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS "SECOND TRACT" IN THAT CERTAIN DEED DATED NOVEMBER 20, 1981 FROM ELLON W. PRUITT, ELMER PRUITT AND ORA FAY PRUITT TO LEE PRUITT, RECORDED IN VOLUME 469, PAGE 314, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. IT BEING THE INTENTION OF LESSOR TO LEASE ALL OF LESSOR'S UNDIVIDED INTEREST IN AND TO A CALLED 80.0 ACRE TRACT OUT OF THE MANUEL DE LOS SANTOS COY SURVEY, A-2 1, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JUNE 30, 1947 FROM MRS. FRANK SHARP, A FEME SOLE TO ALBERT PRUITT, RECORDED IN VOLUME 181, PAGE 19, DEED RECORDS. NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASON, JOHNNIE L., Agreement No. 72325001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 129.15 ACRES OF LAND, MORE OR LESS, SITUATED INTHE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: FIRST TRACT: 25.06 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 11, 1998 FROM MONICA ADELE BUSBY TO GUY WILLIAM GILLIS, RECORDED IN VOLUME 1278, PAGE 122 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS; SECTON TRACT: 25.06 ACRES OF LAND, MORE OR LESS BEING THE SAME LAND DESCRIBED IN THAT CERTAIN ASSUMPTION DEED DATED JUNE 29, 1990 FROM KENNETH WAYNE CHANCE II TO KENNETH WAYNE CHANCE AND WIFE, JONELL CHANCE, RECORDED IN VOLUME 759, PAGE 826 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS; THIRD TRACT: 79.03 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED OCTOBER 15, 1996 FROM REID H. BUNGER AND WIFE, BETTE BUNGER TO THE REID AND BETTER BUNGER LIVING TRUST, DATED SEPTEMBER 24, 1996, RECORDED IN VOLUME 1040, PAGE 194 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BURK, BRITT T., JR., Agreement No. 72326001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: SECOND TRACT: 48.00 ACS MOL DESC IN DEED DTD 11-22-1978, RCD VOL 437, PG 80 All depths<br>Metes & Bound: THIRD TRACT: 11.30 ACS MOL DESC IN DEED DTD 4-8-1988, RCD VOL 695, PG 339 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZILLMER, SHARON R., Agreement No. 72327001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: FIRST TRACT: 6.0978 ACS MOL DESC IN DEED DTD 4-7-1986, RCD VOL 619, PG 413 All depths<br>Metes & Bound: SECOND TRACT: 46.15 ACS MOL DESC IN DEED DTD 03-20-2000, RCD VOL 1431, PG 98 All depths<br>Metes & Bound: THIRD TRACT: 48.00 ACS MOL DESC IN DEED DTD 11-22-1978, RCD VOL 437, PG 80 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATTHEWS, WANDA R., Agreement No. 72327002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: FIRST TRACT: 6.0978 ACS MOL DESC IN DEED DTD 4-7-1986, RCD VOL 619, PG 413 All depths<br>Metes & Bound: SECOND TRACT: 46.15 ACS MOL DESC IN DEED DTD 03-20-2000, RCD VOL 1431, PG 98 All depths<br>Metes & Bound: THIRD TRACT: 48.00 ACS MOL DESC IN DEED DTD 11-22-1978, RCD VOL 437, PG 80 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RINK, GEORGE, ET UX, Agreement No. 72328001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: 80.61 ACS MOL OUT OF THE JUAN TOBAR SVY, A-54, MANUEL DE LOS SANTOS COY SVY, A-21 & THE HENRY BREWER SVY, A-11 DESC IN FOLLOWING 4 TRACTS: TRACT 1: 10.13 ACS MOL DESC IN DEED DTD 12-5-1986, RCD VOL 649, PG 326 TRACT 2: 9.33 ACS MOL DESC AS "TRACT #2" IN DEED DTD 12-5-1986, RCD VOL 649, PG 329 TRACT 3: 30.00 ACS MOL DESC IN DEED DTD 5-6-1988, RCD VOL 699, PG 281. TRACT 4: 31.15 ACS MOL DESC AS "TRACT #4" IN DEED DTD 12-5-1986, RCD VOL 649, PG 329<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 80.61 ACS MOL OUT OF THE JUAN TOBAR SVY, A-54, MANUEL DE LOS SANTOS COY SVY, A-21 & THE HENRY BREWER SVY, A-11 DESC IN FOLLOWING 4 TRACTS: TRACT 1: 10.13 ACS MOL DESC IN DEED DTD 12-5-1986, RCD VOL 649, PG 326 TRACT 2: 9.33 ACS MOL DESC AS "TRACT #2" IN DEED DTD 12-5-1986, RCD VOL 649, PG 329 TRACT 3: 30.00 ACS MOL DESC IN DEED DTD 5-6-1988, RCD VOL 699, PG 281. TRACT 4: 31.15 ACS MOL DESC AS "TRACT #4" IN DEED DTD 12-5-1986, RCD VOL 649, PG 329<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 80.61 ACS MOL OUT OF THE JUAN TOBAR SVY, A-54, MANUEL DE LOS SANTOS COY SVY, A-21 & THE HENRY BREWER SVY, A-11 DESC IN FOLLOWING 4 TRACTS: TRACT 1: 10.13 ACS MOL DESC IN DEED DTD 12-5-1986, RCD VOL 649, PG 326 TRACT 2: 9.33 ACS MOL DESC AS "TRACT #2" IN DEED DTD 12-5-1986, RCD VOL 649, PG 329 TRACT 3: 30.00 ACS MOL DESC IN DEED DTD 5-6-1988, RCD VOL 699, PG 281. TRACT 4: 31.15 ACS MOL DESC AS "TRACT #4" IN DEED DTD 12-5-1986, RCD VOL 649, PG 329 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WITT, GARY W., Agreement No. 72329001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 51.02 ACS MOL BEING PORTION OF 100.60 ACRE TRACT DESC IN WD DTD 11-25-1992, RCD VOL 830, PG 12 LYING W/I BOUNDARIES OF 83.00 ACS DESC IN WD DTD 12-5-1913, RCD VOL 83, PG 24 All depths<br>Metes & Bound: 30.3389 ACS MOL BEING PORTION OF 100.60 ACRE TRACT DESC IN WD DTD 11-25-1992, RCD VOL 830, PG 12 LYING W/I BOUNDARIES OF 67.62 ACS DESC IN WD DTD 01-13-1949, RCD VOL 190, PG 67 All depths<br>Metes & Bound: 19.3011 ACS MOL BEING PORTION OF 100.60 ACRE TRACT DESC IN WD DTD 11-25-1992, RCD VOL 830, PG 12 LYING W/I BOUNDARIES OF 22.1111 ACS DESC IN WD DTD 01-13-1949, RCD VOL 190, PG 70 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, PAXTON EARL, ETUX, Agreement No. 72330001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 48.00 ACS MOL DESC IN DEED DTD 3-16-1992, RCD VOL 805, PG 398 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, OSCAR BURK, ET UX, Agreement No. 72330002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 48.00 ACS MOL DESC IN DEED DTD 3-16-1992, RCD VOL 805, PG 398 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, PAXTON EARL, ETUX, Agreement No. 72331001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 197.92 ACS MOL DESC IN 20 TRACTS AS SHOWN IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, OSCAR BURK, ET UX, Agreement No. 72331002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 197.92 ACS MOL DESC IN 20 TRACTS AS SHOWN IN LEASE | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ZILLMER, SHARON ROARK, Agreement No. 72331003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 197.92 ACS MOL DESC IN 20 TRACTS AS SHOWN IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, BRYAN C., ET UX, Agreement No. 72331004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 197.92 ACS MOL DESC IN 20 TRACTS AS SHOWN IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, BRITT T., JR., Agreement No. 72331005<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 197.92 ACS MOL DESC IN 20 TRACTS AS SHOWN IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAGE, SHERYL BURK, Agreement No. 72331006<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 197.92 ACS MOL DESC IN 20 TRACTS AS SHOWN IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATTHEWS, WANDA ROARK, Agreement No. 72331007<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 197.92 ACS MOL DESC IN 20 TRACTS AS SHOWN IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JUSTICE, BRIAN L., Agreement No. 72331008<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 30.3389 ACRES, MORE OR LESS, BEING THAT PORTION OF A 100.66 ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 25, 1992, FROM MARY BURK TO GARY W. WITT, RECORDED IN VOLUME 830, PAGE 12, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS, LYING WITHIN THE BOUNDARIES OF 67.62 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 13, 1949, FROM T.H. BURK AND WIFE, MADGE BURK, JOHN L. BURK AND WIFE, IDA BURK AND BRYAN B. BURK AND WIFE, PAULINE BURK TO J.B. BURK, RECORDED IN VOLUME 190, PAGE 67, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT TWO: 19.3011 ACRES, MORE OR LESS, BEING THAT PORTION OF A 100.66 ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 25, 1992, FROM MARY BURK TO GARY W. WILT, RECORDED IN VOLUME 830, PAGE 12, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS, LYING WITHIN THE BOUNDARIES OF 22.1111 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 13, 1949, FROM J.B. BURK, T.H. BURK AND WIFE, MADGE BURK AND JOHN L. BURK AND WIFE, IDA BURK TO BRYAN B. BURK, RECORDED IN VOLUME 190, PAGE 70, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT THREE: 26.82 ACRES, MORE OR LESS, BEING THAT PORTION OF A 58.80 ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 5, 1952, FROM BRYAN B. BURK AND WIFE, PAULINE BURK TO BERNADINE BURK, RECORDED IN VOLUME 229, PAGE 389, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, LYING WITHIN THE BOUNDARIES OF 67.62 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 13, 1949, FROM T.H. BURK AND WIFE, MADGE BURK, JOHN L. BURK AND WIFE, IDA BURK AND BRYAN B. BURK AND WIFE, PAULINE BURK TO J.B. BURK, RECORDED IN VOLUME 190, PAGE 67, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT FOUR: 18.00 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 17, 1957, FROM JOHN L. BURK AND WIFE, IDA BURK TO GARRY L. BURK AND WIFE, NORMA JEAN BURK, RECORDED IN VOLUME 270, PAGE 168, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT FIVE: 3.00 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 3, 1955, FROM JAMES T. JOHNSON AND WIFE, DOROTHY MARIE JOHNSON TO E. WILSON KING AND WIFE, MILDRED KING, RECORDED IN VOLUME 254, PAGE 403, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT SIX: 1.52 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 13, 1974, FROM GARRY L. BURK, CHARLES H. BURK, DOROTHY JOHNSON, JOHN L. BURK, PAULINE CROSS AND REBA BAKER TO EDWIN JACOBS II AND WIFE, LUCILLE W. JACOBS, RECORDED IN VOLUME 393, PAGE 874, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT SEVEN: 2.00 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 13, 2002, FROM THOMAS TOUSHA AND WIFE, PENNY TOUSHA TO DOUGLAS E. GEORGE, RECORDED IN VOLUME 1784, PAGE 230, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT EIGHT: 4.85 ACRES, MORE OR LESS, B | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JUSTICE, BRIAN L., Agreement No. 72331008<br>USA/TEXAS/NACOGDOCHES JR., RECORDED IN VOLUME 1482, PAGE 87, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT EIGHTEEN: 2.50 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS THE SECOND TRACT IN THAT CERTAIN DEED OF PARTITION DATED MAY 20, 1984, FROM T. H BURK, DEBBIE DEWEES, CHRISTOPHER BURK, CYNTHIA BURKART, MARY ANN BURK, MICHAEL BURK, STEPHEN H. BURK, DONALD W. BURK AND BERNADINE BURK TO DEBBIE DEWEES, A/K/A DEBORAH DEWEES, RECORDED IN VOLUME 607, PAGE 504, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT NINETEEN: 5.00 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS THE FIFTH TRACT IN THAT CERTAIN DEED OF PARTITION DATED MAY 20, 1984, FROM T. H BURK, DEBBIE DEWEES, CHRISTOPHER BURK, CYNTHIA BURKART, MARY ANN BURK, MICHAEL W. BURK, STEPHEN H. BURK, DONALD W. BURK AND BERNADINE BURK TO STEPHEN H. BURK, RECORDED IN VOLUME 607, PAGE 504, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT TWENTY: 1.50 ACRES, MORE OR LESS, BOUNDED ON THE NORTH, EAST AND WEST SIDES BY A CERTAIN 100.66 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 25, 1992, FROM MARY BURK TO GARY W. WITT, RECORDED IN VOLUME 830, PAGE 12, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS, AND BOUNDED ON THE SOUTH SIDE BY FARM TO MARKET ROAD 698. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                          **SCHEDULE A - REAL PROPERTY**                          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JUSTICE, BRIAN L., Agreement No. 72331008<br>USA/TEXAS/NACOGDOCHES RECORDS OF THE NACOGDOCHES COUNTY APPRAISAL DISTRICT, AND BEING THE SAME LAND CALLED 5.00 OR 6.00 ACRES IN THAT CERTAIN WARRANTY DEED DATED AUGUST 5, 1977, FROM T.H. BURK TO CYNTHIA ANN BURK AND ROSEMARY ALICE BURK, RECORDED IN VOLUME 420, PAGE 435, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT TWELVE: 5.00 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS THE FOURTH TRACT IN THAT CERTAIN DEED OF PARTITION DATED MAY 20, 1984, FROM T. H BURK, DEBBIE DEWEES, CHRISTOPHER BURK, CYNTHIA BURKART, MARY ANN BURK, MICHAEL BURK, STEPHEN H. BURK, DONALD W. BURK AND BERNADINE BURK TO ROSEMARY BURK, MICHAEL BURK AND CYNTHIA BURKART, RECORDED IN VOLUME 607, PAGE 504, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT THIRTEEN: 4.25 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JUNE 15, 1992, FROM MICHAEL R. BURK TO WILLIAM EMMETT JAMES AND MARY ELLA JAMES, RECORDED IN VOLUME 814, PAGE 625, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT FOURTEEN: 41.49 ACRES, MORE OR LESS, BEING THAT 47.27 ACRE TRACT DESCRIBED AS THE FIRST TRACT IN THAT CERTAIN DEED OF PARTITION DATED MAY 20, 1984, FROM T. H BURK, DEBBIE DEWEES, CHRISTOPHER BURK, CYNTHIA BURKART, MARY ANN BURK, MICHAEL BURK, STEPHEN H. BURK, DONALD W. BURK AND BERNADINE BURK TO T.H. BURK, RECORDED IN VOLUME 607, PAGE 504, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE AND EXCEPT: (A) 4.78 ACRES, MORE OR LESS, LYING WITHIN THE BOUNDARIES OF A 10.00 ACRE TRACT DESCRIBED IN THAT CERTAIN DEED DATED FEBRUARY 1, 1914, FROM BRIT T. BURK TO J.B. BURK, RECORDED IN VOLUME 117, PAGE 464, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS AND (B) 1.00 ACRE, MORE OR LESS, DESCRIBED AS TRACT 2 IN THAT CERTAIN GENERAL WARRANTY DEED DATED AUGUST 9, 2000, FROM BERNADINE BURK, SINGLE PERSON TO CHRISTOPHER BURK, JR., A/K/A PERCY CHRISTOPHER BURK, JR., RECORDED IN VOLUME 1482, PAGE 87, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT FIFTEEN: 10.02 ACRES, MORE OR LESS, BEING THAT 10.83 ACRE TRACT DESCRIBED AS THE SEVENTH TRACT IN THAT CERTAIN DEED OF PARTITION DATED MAY 20, 1984, FROM T. H BURK, DEBBIE DEWEES, CHRISTOPHER BURK, CYNTHIA BURKART, MARY ANN BURK, MICHAEL BURK, STEPHEN H. BURK, DONALD W. BURK AND BERNADINE BURK TO BERNADINE BURK, RECORDED IN VOLUME 607, PAGE 504, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE AND EXCEPT: 0.81 OF AN ACRE, MORE OR LESS, BEING THAT PORTION OF THE 10.83 ACRES LYING WITHIN THE BOUNDARIES OF A 10.00 ACRE TRACT DESCRIBED IN THAT CERTAIN DEED DATED FEBRUARY 1, 1914, FROM BRIT T. BURK TO J.B. BURK, RECORDED IN VOLUME 117, PAGE 464, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT SIXTEEN: 6.42 ACRES, MORE OR LESS, BEING THAT 7.23 ACRE TRACT DESCRIBED AS THE SIXTH TRACT IN THAT CERTAIN DEED OF PARTITION DATED MAY 20, 1984, FROM T. H BURK, DEBBIE DEWEES, CHRISTOPHER BURK, CYNTHIA BURKART, MARY ANN BURK, MICHAEL BURK, STEPHEN H. BURK, DONALD W. BURK AND BERNADINE BURK TO DONALD W. BURK, RECORDED IN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, FRED NEIL, Agreement No. 72331009<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 30.3389 ACRES, MORE OR LESS, BEING THAT PORTION OF A 100.66 ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 25, 1992, FROM MARY BURK TO GARY W. WITT, RECORDED IN VOLUME 830, PAGE 12, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS, LYING WITHIN THE BOUNDARIES OF 67.62 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 13, 1949, FROM T.H. BURK AND WIFE, MADGE BURK, JOHN L. BURK AND WIFE, IDA BURK AND BRYAN B. BURK AND WIFE, PAULINE BURK TO J.B. BURK, RECORDED IN VOLUME 190, PAGE 67, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT TWO: 19.3011 ACRES, MORE OR LESS, BEING THAT PORTION OF A 100.66 ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 25, 1992, FROM MARY BURK TO GARY W. WILT, RECORDED IN VOLUME 830, PAGE 12, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS, LYING WITHIN THE BOUNDARIES OF 22.1111 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 13, 1949, FROM J.B. BURK, T.H. BURK AND WIFE, MADGE BURK AND JOHN L. BURK AND WIFE, IDA BURK TO BRYAN B. BURK, RECORDED IN VOLUME 190, PAGE 70, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT THREE: 26.82 ACRES, MORE OR LESS, BEING THAT PORTION OF A 58.80 ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 5, 1952, FROM BRYAN B. BURK AND WIFE, PAULINE BURK TO BERNADINE BURK, RECORDED IN VOLUME 229, PAGE 389, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, LYING WITHIN THE BOUNDARIES OF 67.62 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 13, 1949, FROM T.H. BURK AND WIFE, MADGE BURK, JOHN L. BURK AND WIFE, IDA BURK AND BRYAN B. BURK AND WIFE, PAULINE BURK TO J.B. BURK, RECORDED IN VOLUME 190, PAGE 67, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT FOUR: 18.00 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 17, 1957, FROM JOHN L. BURK AND WIFE, IDA BURK TO GARRY L. BURK AND WIFE, NORMA JEAN BURK, RECORDED IN VOLUME 270, PAGE 168, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT FIVE: 3.00 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 3, 1955, FROM JAMES T. JOHNSON AND WIFE, DOROTHY MARIE JOHNSON TO E. WILSON KING AND WIFE, MILDRED KING, RECORDED IN VOLUME 254, PAGE 403, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT SIX: 1.52 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 13, 1974, FROM GARRY L. BURK, CHARLES H. BURK, DOROTHY JOHNSON, JOHN L BURK, PAULINE CROSS AND REBA BAKER TO EDWIN JACOBS II AND WIFE, LUCILLE W. JACOBS, RECORDED IN VOLUME 393, PAGE 874, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT SEVEN: 2.00 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 13, 2002, FROM THOMAS TOUSHA AND WIFE, PENNY TOUSHA TO DOUGLAS E. GEORGE, RECORDED IN VOLUME 1784, PAGE 230, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT ELEVEN: 9.60 ACRES, MORE OR LESS, | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BURK, FRED NEIL, Agreement No. 72331009<br>USA/TEXAS/NACOGDOCHES ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 13, 1949, FROM T.H. BURK AND WIFE, MADGE BURK, JOHN L. BURK AND WIFE, IDA BURK AND BRYAN B. BURK AND WIFE, PAULINE BURK TO J.B. BURK, RECORDED IN VOLUME 190, PAGE 67, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, LYING SOUTH OF FARM TO MARKET ROAD 698. TRACT NINE: 1.32 ACRES, MORE OR LESS, BEING PART OF A 22.1111 ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 13, 1949, FROM J.B. BURK, T.H. BURK AND WIFE, MADGE BURK AND JOHN L. BURK AND WIFE, IDA BURK TO BRYAN B. BURK, RECORDED IN VOLUME 190, PAGE 70, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, LYING SOUTH OF FARM TO MARKET ROAD 698. TRACT TEN: 1.49 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 3, 1964, FROM MAURY R. BURK AND WIFE, MARY BURK TO LAMAR V. HARDY, RECORDED IN VOLUME 322, PAGE 408, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT TWENTY: 1.50 ACRES, MORE OR LESS, BOUNDED ON THE NORTH, EAST AND WEST SIDES BY A CERTAIN 100.66 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 25, 1992, FROM MARY BURK TO GARY W. WITT, RECORDED IN VOLUME 830, PAGE 12, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS, AND BOUNDED ON THE SOUTH SIDE BY FARM TO MARKET ROAD 698. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, FRED NEIL, Agreement No. 72331009<br>USA/TEXAS/NACOGDOCHES COUNTY, TEXAS. TRACT FOURTEEN: 41.49 ACRES, MORE OR LESS, BEING THAT 47.27 ACRE TRACT DESCRIBED AS THE FIRST TRACT IN THAT CERTAIN DEED OF PARTITION DATED MAY 20, 1984, FROM T. H BURK, DEBBIE DEWEES, CHRISTOPHER BURK, CYNTHIA BURKART, MARY ANN BURK, MICHAEL BURK, STEPHEN H. BURK, DONALD W. BURK AND BERNADINE BURK TO T.H. BURK, RECORDED IN VOLUME 607, PAGE 504, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE AND EXCEPT: (A) 4.78 ACRES, MORE OR LESS, LYING WITHIN THE BOUNDARIES OF A 10.00 ACRE TRACT DESCRIBED IN THAT CERTAIN DEED DATED FEBRUARY 1, 1914, FROM BRIT T. BURK TO J.B. BURK, RECORDED IN VOLUME 117, PAGE 464, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS AND (B) 1.00 ACRE, MORE OR LESS, DESCRIBED AS TRACT 2 IN THAT CERTAIN GENERAL WARRANTY DEED DATED AUGUST 9, 2000, FROM BERNADINE BURK, SINGLE PERSON TO CHRISTOPHER BURK, JR., A/K/A PERCY CHRISTOPHER BURK, JR., RECORDED IN VOLUME 1482, PAGE 87, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT FIFTEEN: 10.02 ACRES, MORE OR LESS, BEING THAT 10.83 ACRE TRACT DESCRIBED AS THE SEVENTH TRACT IN THAT CERTAIN DEED OF PARTITION DATED MAY 20, 1984, FROM T. H BURK, DEBBIE DEWEES, CHRISTOPHER BURK, CYNTHIA BURKART, MARY ANN BURK, MICHAEL BURK, STEPHEN H. BURK, DONALD W. BURK AND BERNADINE BURK TO BERNADINE BURK, RECORDED IN VOLUME 607, PAGE 504, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE AND EXCEPT: 0.81 OF AN ACRE, MORE OR LESS, BEING THAT PORTION OF THE 10.83 ACRES LYING WITHIN THE BOUNDARIES OF A 10.00 ACRE TRACT DESCRIBED IN THAT CERTAIN DEED DATED FEBRUARY 1, 1914, FROM BRIT T. BURK TO J.B. BURK, RECORDED IN VOLUME 117, PAGE 464, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT SIXTEEN: 6.42 ACRES, MORE OR LESS, BEING THAT 10.83 ACRE TRACT DESCRIBED AS THE SIXTH TRACT IN THAT CERTAIN DEED OF PARTITION DATED MAY 20, 1984, FROM T. H BURK, DEBBIE DEWEES, CHRISTOPHER BURK, CYNTHIA BURKART, MARY ANN BURK, MICHAEL BURK, STEPHEN H. BURK, DONALD W. BURK AND BERNADINE BURK TO DONALD W. BURK, RECORDED IN VOLUME 607, PAGE 504, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE AND EXCEPT: 4.41 ACRES, MORE OR LESS, BEING THAT PORTION OF THE 10.83 ACRES LYING WITHIN THE BOUNDARIES OF A 10.00 ACRE TRACT DESCRIBED IN THAT CERTAIN DEED DATED FEBRUARY 1, 1914, FROM BRIT T. BURK TO J.B. BURK, RECORDED IN VOLUME 117, PAGE 464, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT SEVENTEEN: 3.50 ACRES, MORE OR LESS, COMPRISED OF 2.50 ACRES, BEING THE SAME LAND DESCRIBED AS THE THIRD TRACT IN THAT CERTAIN DEED OF PARTITION DATED MAY 20, 1984, FROM T. H BURK, DEBBIE DEWEES, CHRISTOPHER BURK, CYNTHIA BURKART, MARY ANN BURK, MICHAEL BURK, STEPHEN H. BURK, DONALD W. BURK AND BERNADINE BURK TO CHRISTOPHER BURK, A/K/A PERCY CHRISTOPHER BURK, JR., RECORDED IN VOLUME 607, PAGE 504, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS, AND 1.00 ACRE, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN GENERAL WARRANTY DEED DATED AUGUST 9, 2000, FROM BERNADINE BURK TO CHRISTOPHER BURK, JR., A/K/A PERCY CHRISTOPHER BUR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, LINDA DUNKS, ET, Agreement No. 72331010<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 30.3389 ACRES, MORE OR LESS, BEING THAT PORTION OF A 100.66 ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 25, 1992, FROM MARY BURK TO GARY W. WITT, RECORDED IN VOLUME 830, PAGE 12, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS, LYING WITHIN THE BOUNDARIES OF 67.62 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 13, 1949, FROM T.H. BURK AND WIFE, MADGE BURK, JOHN L. BURK AND WIFE, IDA BURK AND BRYAN B. BURK AND WIFE, PAULINE BURK TO J.B. BURK, RECORDED IN VOLUME 190, PAGE 67, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT TWO: 19.3011 ACRES, MORE OR LESS, BEING THAT PORTION OF A 100.66 ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 25, 1992, FROM MARY BURK TO GARY W. WILT, RECORDED IN VOLUME 830, PAGE 12, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS, LYING WITHIN THE BOUNDARIES OF 22.1111 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 13, 1949, FROM J.B. BURK, T.H. BURK AND WIFE, MADGE BURK AND JOHN L. BURK AND WIFE, IDA BURK TO BRYAN B. BURK, RECORDED IN VOLUME 190, PAGE 70, DEED RECORDS, NACOGDOCHES COUNTY. TEXAS. TRACT THREE: 26.82 ACRES, MORE OR LESS, BEING THAT PORTION OF A 58.80 ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 5, 1952, FROM BRYAN B. BURK AND WIFE, PAULINE BURK TO BERNADINE BURK, RECORDED IN VOLUME 229, PAGE 389, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, LYING WITHIN THE BOUNDARIES OF 67.62 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 13, 1949, FROM T.H. BURK AND WIFE, MADGE BURK, JOHN L. BURK AND WIFE, IDA BURK AND BRYAN B. BURK AND WIFE, PAULINE BURK TO J.B. BURK, RECORDED IN VOLUME 190, PAGE 67, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT EIGHT: 4.85 ACRES, MORE OR LESS, BEING PART OF A 67.62 ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 13, 1949, FROM T.H. BURK AND WIFE, MADGE BURK, JOHN L. BURK AND WIFE, IDA BURK AND BRYAN B. BURK AND WIFE, PAULINE BURK TO J.B. BURK, RECORDED IN VOLUME 190, PAGE 67, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, LYING SOUTH OF FARM TO MARKET ROAD 698. TRACT NINE: 1.32 ACRES, MORE OR LESS, BEING PART OF A 22.1111 ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 13, 1949, FROM J.B. BURK, T.H. BURK AND WIFE, MADGE BURK AND JOHN L. BURK AND WIFE, IDA BURK TO BRYAN B. BURK, RECORDED IN VOLUME 190, PAGE 70, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, LYING SOUTH OF FARM TO MARKET ROAD 698. TRACT TEN: 1.49 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 3, 1964, FROM MAURY R. BURK AND WIFE, MARY BURK TO LAMAR V. HARDY, RECORDED IN VOLUME 322, PAGE 408, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT TWENTY: 1.50 ACRES, MORE OR LESS, BOUNDED ON THE NORTH, EAST AND WEST SIDES BY A CERTAIN 100.66 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 25, 1992, FROM MARY BURK TO GARY W. WITT, RECORDED IN VOLUME 830, PAGE 12, REAL PROPERTY RECORDS, | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARRISON, LINDA DUNKS, ET, Agreement No. 72331010<br>USA/TEXAS/NACOGDOCHES RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT SEVEN: 2.00 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 13, 2002, FROM THOMAS TOUSHA AND WIFE, PENNY TOUSHA TO DOUGLAS E. GEORGE, RECORDED IN VOLUME 1784, PAGE 230, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT ELEVEN: 9.60 ACRES, MORE OR LESS, ACCORDING TO THE RECORDS OF THE NACOGDOCHES COUNTY APPRAISAL DISTRICT, AND BEING THE SAME LAND CALLED 5.00 OR 6.00 ACRES IN THAT CERTAIN WARRANTY DEED DATED AUGUST 5, 1977, FROM T.H. BURK TO CYNTHIA ANN BURK AND ROSEMARY ALICE BURK, RECORDED IN VOLUME 420, PAGE 435, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT TWELVE: 5.00 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS THE FOURTH TRACT IN THAT CERTAIN DEED OF PARTITION DATED MAY 20, 1984, FROM T. H BURK, DEBBIE DEWEES, CHRISTOPHER BURK, CYNTHIA BURKART, MARY ANN BURK, MICHAEL BURK, STEPHEN H. BURK, DONALD W. BURK AND BERNADINE BURK TO ROSEMARY BURK, MICHAEL BURK AND CYNTHIA BURKART, RECORDED IN VOLUME 607, PAGE 504, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT THIRTEEN: 4.25 ACRES. MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JUNE 15, 1992, FROM MICHAEL R. BURK TO WILLIAM EMMETT JAMES AND MARY ELLA JAMES, RECORDED IN VOLUME 814, PAGE 625, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT FOURTEEN: 41.49 ACRES, MORE OR LESS, BEING THAT 47.27 ACRE TRACT DESCRIBED AS THE FIRST TRACT IN THAT CERTAIN DEED OF PARTITION DATED MAY 20, 1984, FROM T. H BURK, DEBBIE DEWEES, CHRISTOPHER BURK, CYNTHIA BURKART, MARY ANN BURK, MICHAEL BURK, STEPHEN H. BURK, DONALD W. BURK AND BERNADINE BURK TO T.H. BURK, RECORDED IN VOLUME 607, PAGE 504, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE AND EXCEPT: (A) 4.78 ACRES, MORE OR LESS, LYING WITHIN THE BOUNDARIES OF A 10.00 ACRE TRACT DESCRIBED IN THAT CERTAIN DEED DATED FEBRUARY 1, 1914, FROM BRIT T. BURK TO J.B. BURK, RECORDED IN VOLUME 117, PAGE 464, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS AND (B) 1.00 ACRE, MORE OR LESS, DESCRIBED AS TRACT 2 IN THAT CERTAIN GENERAL WARRANTY DEED DATED AUGUST 9, 2000, FROM BERNADINE BURK, SINGLE PERSON TO CHRISTOPHER BURK, JR., A/K/A PERCY CHRISTOPHER BURK, JR., RECORDED IN VOLUME 1482, PAGE 87, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT FIFTEEN: 10.02 ACRES, MORE OR LESS, BEING THAT 10.83 ACRE TRACT DESCRIBED AS THE SEVENTH TRACT IN THAT CERTAIN DEED OF PARTITION DATED MAY 20, 1984, FROM T. H BURK, DEBBIE DEWEES, CHRISTOPHER BURK, CYNTHIA BURKART, MARY ANN BURK, MICHAEL BURK, STEPHEN H. BURK, DONALD W. BURK AND BERNADINE BURK TO BERNADINE BURK, RECORDED IN VOLUME 607, PAGE 504, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE AND EXCEPT: 0.81 OF AN ACRE, MORE OR LESS, BEING THAT PORTION OF THE 10.83 ACRES LYING WITHIN THE BOUNDARIES OF A 10.00 ACRE TRACT DESCRIBED IN THAT CERTAIN DEED DATED FEBRUARY 1, 1914, FROM BRIT T. BURK TO J.B. BURK, RECORDED IN VOLUME 117, PAGE 464, DEED RECORDS, NACOGDOCHES C | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, LINDA DUNKS, ET, Agreement No. 72331010<br>USA/TEXAS/NACOGDOCHES W. BURK AND BERNADINE BURK TO CHRISTOPHER BURK, A/K/A PERCY CHRISTOPHER BURK, JR., RECORDED IN VOLUME 607, PAGE 504, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS, AND 1.00 ACRE, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN GENERAL WARRANTY DEED DATED AUGUST 9, 2000, FROM BERNADINE BURK TO CHRISTOPHER BURK, JR., A/K/A PERCY CHRISTOPHER BURK, JR., RECORDED IN VOLUME 1482, PAGE 87, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT EIGHTEEN: 2.50 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS THE SECOND TRACT IN THAT CERTAIN DEED OF PARTITION DATED MAY 20, 1984, FROM T. H BURK, DEBBIE DEWEES, CHRISTOPHER BURK, CYNTHIA BURKART, MARY ANN BURK, MICHAEL BURK, STEPHEN H. BURK, DONALD W. BURK AND BERNADINE BURK TO DEBBIE DEWEES, A/K/A DEBORAH DEWEES, RECORDED IN VOLUME 607, PAGE 504, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT NINETEEN: 5.00 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS THE FIFTH TRACT IN THAT CERTAIN DEED OF PARTITION DATED MAY 20, 1984, FROM T. H BURK, DEBBIE DEWEES, CHRISTOPHER BURK, CYNTHIA BURKART, MARY ANN BURK, MICHAEL BURK, STEPHEN H. BURK, DONALD W. BURK AND BERNADINE BURK TO STEPHEN H. BURK, RECORDED IN VOLUME 607, PAGE 504, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNKS, EDWARD GENE, ET UX, Agreement No. 72331011<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 30.3389 ACRES, MORE OR LESS, BEING THAT PORTION OF A 100.66 ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 25, 1992, FROM MARY BURK TO GARY W. WITT, RECORDED IN VOLUME 830, PAGE 12, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS, LYING WITHIN THE BOUNDARIES OF 67.62 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 13, 1949, FROM T.H. BURK AND WIFE, MADGE BURK, JOHN L. BURK AND WIFE, IDA BURK AND BRYAN B. BURK AND WIFE, PAULINE BURK TO J.B. BURK, RECORDED IN VOLUME 190, PAGE 67, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT TWO: 19.3011 ACRES, MORE OR LESS, BEING THAT PORTION OF A 100.66 ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 25, 1992, FROM MARY BURK TO GARY W. WILT, RECORDED IN VOLUME 830, PAGE 12, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS, LYING WITHIN THE BOUNDARIES OF 22.1111 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 13, 1949, FROM J.B. BURK, T.H. BURK AND WIFE, MADGE BURK AND JOHN L. BURK AND WIFE, IDA BURK TO BRYAN B. BURK, RECORDED IN VOLUME 190, PAGE 70, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT THREE: 26.82 ACRES, MORE OR LESS, BEING THAT PORTION OF A 58.80 ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 5, 1952, FROM BRYAN B. BURK AND WIFE, PAULINE BURK TO BERNADINE BURK, RECORDED IN VOLUME 229, PAGE 389, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, LYING WITHIN THE BOUNDARIES OF 67.62 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 13, 1949, FROM T.H. BURK AND WIFE, MADGE BURK, JOHN L. BURK AND WIFE, IDA BURK AND BRYAN B. BURK AND WIFE, PAULINE BURK TO J.B. BURK, RECORDED IN VOLUME 190, PAGE 67, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT EIGHT: 4.85 ACRES, MORE OR LESS, BEING PART OF A 67.62 ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 13, 1949, FROM T.H. BURK AND WIFE, MADGE BURK, JOHN L. BURK AND WIFE, IDA BURK AND BRYAN B. BURK AND WIFE, PAULINE BURK TO J.B. BURK, RECORDED IN VOLUME 190, PAGE 67, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, LYING SOUTH OF FARM TO MARKET ROAD 698. TRACT NINE: 1.32 ACRES, MORE OR LESS, BEING PART OF A 22.1111 ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 13, 1949, FROM J.B. BURK, T.H. BURK AND WIFE, MADGE BURK AND JOHN L. BURK AND WIFE, IDA BURK TO BRYAN B. BURK, RECORDED IN VOLUME 190, PAGE 70, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, LYING SOUTH OF FARM TO MARKET ROAD 698. TRACT TEN: 1.49 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 3, 1964, FROM MAURY R. BURK AND WIFE, MARY BURK TO LAMAR V. HARDY, RECORDED IN VOLUME 322, PAGE 408, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT TWENTY: 1.50 ACRES, MORE OR LESS, BOUNDED ON THE NORTH, EAST AND WEST SIDES BY A CERTAIN 100.66 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 25, 1992, FROM MARY BURK TO GARY W. WITT, RECORDED IN VOLUME 830, PAGE 12, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DUNKS, EDWARD GENE, ET UX, Agreement No. 72331011<br>USA/TEXAS/NACOGDOCHES RECORDS, TEXAS. TRACT SEVEN: 2.00 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 13, 2002, FROM THOMAS TOUSHA AND WIFE, PENNY TOUSHA TO DOUGLAS E. GEORGE, RECORDED IN VOLUME 1784, PAGE 230, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT ELEVEN: 9.60 ACRES, MORE OR LESS, ACCORDING TO THE RECORDS OF THE NACOGDOCHES COUNTY APPRAISAL DISTRICT, AND BEING THE SAME LAND CALLED 5.00 OR 6.00 ACRES IN THAT CERTAIN WARRANTY DEED DATED AUGUST 5, 1977, FROM T.H. BURK TO CYNTHIA ANN BURK AND ROSEMARY ALICE BURK, RECORDED IN VOLUME 420, PAGE 435, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT TWELVE: 5.00 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS THE FOURTH TRACT IN THAT CERTAIN DEED OF PARTITION DATED MAY 20, 1984, FROM T. H BURK, DEBBIE DEWEES, CHRISTOPHER BURK, CYNTHIA BURKART, MARY ANN BURK, MICHAEL BURK, STEPHEN H. BURK, DONALD W. BURK AND BERNADINE BURK TO ROSEMARY BURK, MICHAEL BURK AND CYNTHIA BURKART, RECORDED IN VOLUME 607, PAGE 504, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT THIRTEEN: 4.25 ACRES. MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JUNE 15, 1992, FROM MICHAEL R. BURK TO WILLIAM EMMETT JAMES AND MARY ELLA JAMES, RECORDED IN VOLUME 814, PAGE 625, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT FOURTEEN: 41.49 ACRES, MORE OR LESS, BEING THAT 47.27 ACRE TRACT DESCRIBED AS THE FIRST TRACT IN THAT CERTAIN DEED OF PARTITION DATED MAY 20, 1984, FROM T. H BURK, DEBBIE DEWEES, CHRISTOPHER BURK, CYNTHIA BURKART, MARY ANN BURK, MICHAEL BURK, STEPHEN H. BURK, DONALD W. BURK AND BERNADINE BURK TO T.H. BURK, RECORDED IN VOLUME 607, PAGE 504, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE AND EXCEPT: (A) 4.78 ACRES, MORE OR LESS, LYING WITHIN THE BOUNDARIES OF A 10.00 ACRE TRACT DESCRIBED IN THAT CERTAIN DEED DATED FEBRUARY 1, 1914, FROM BRIT T. BURK TO J.B. BURK, RECORDED IN VOLUME 117, PAGE 464, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS AND (B) 1.00 ACRE, MORE OR LESS, DESCRIBED AS TRACT 2 IN THAT CERTAIN GENERAL WARRANTY DEED DATED AUGUST 9, 2000, FROM BERNADINE BURK, SINGLE PERSON TO CHRISTOPHER BURK, JR., A/K/A PERCY CHRISTOPHER BURK, JR., RECORDED IN VOLUME 1482, PAGE 87, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT FIFTEEN: 10.02 ACRES, MORE OR LESS, BEING THAT 10.83 ACRE TRACT DESCRIBED AS THE SEVENTH TRACT IN THAT CERTAIN DEED OF PARTITION DATED MAY 20, 1984, FROM T. H BURK, DEBBIE DEWEES, CHRISTOPHER BURK, CYNTHIA BURKART, MARY ANN BURK, MICHAEL BURK, STEPHEN H. BURK, DONALD W. BURK AND BERNADINE BURK TO BERNADINE BURK, RECORDED IN VOLUME 607, PAGE 504, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE AND EXCEPT: 0.81 OF AN ACRE, MORE OR LESS, BEING THAT PORTION OF THE 10.83 ACRES LYING WITHIN THE BOUNDARIES OF A 10.00 ACRE TRACT DESCRIBED IN THAT CERTAIN DEED DATED FEBRUARY 1, 1914, FROM BRIT T. BURK TO J.B. BURK, RECORDED IN VOLUME 117, PAGE 464, DEED RECORDS, NACOGDOCHES C | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNKS, EDWARD GENE, ET UX, Agreement No. 72331011<br>USA/TEXAS/NACOGDOCHES RECORDS W. BURK AND BERNADINE BURK TO CHRISTOPHER BURK, A/K/A PERCY CHRISTOPHER BURK, JR., RECORDED IN VOLUME 607, PAGE 504, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS, AND 1.00 ACRE, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN GENERAL WARRANTY DEED DATED AUGUST 9, 2000, FROM BERNADINE BURK TO CHRISTOPHER BURK, JR., A/K/A PERCY CHRISTOPHER BURK, JR., RECORDED IN VOLUME 1482, PAGE 87, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT EIGHTEEN: 2.50 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS THE SECOND TRACT IN THAT CERTAIN DEED OF PARTITION DATED MAY 20, 1984, FROM T. H BURK, DEBBIE DEWEES, CHRISTOPHER BURK, CYNTHIA BURKART, MARY ANN BURK, MICHAEL BURK, STEPHEN H. BURK, DONALD W. BURK AND BERNADINE BURK TO DEBBIE DEWEES, A/K/A DEBORAH DEWEES, RECORDED IN VOLUME 607, PAGE 504, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT NINETEEN: 5.00 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS THE FIFTH TRACT IN THAT CERTAIN DEED OF PARTITION DATED MAY 20, 1984, FROM T. H BURK, DEBBIE DEWEES, CHRISTOPHER BURK, CYNTHIA BURKART, MARY ANN BURK, MICHAEL BURK, STEPHEN H. BURK, DONALD W. BURK AND BERNADINE BURK TO STEPHEN H. BURK, RECORDED IN VOLUME 607, PAGE 504, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAIN, PATSY DICKSON, Agreement No. 72332001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIES WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE JAMES LEWIS GU 1: 67.58 ACRES, MORE OR LESS, OUT OF THE MANUEL DE LOS SANTOS COY SURVYE, A-21, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JUNE 20, 1966, FROM THE VETERANS' LAND BOARD OF THE STATE OF TEXAS TO MAURY R. BURK, RECORDED IN VOLUME 336, PAGE 523, DEED RECORDS NAC0GDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSK, LOINEL GILES, JR., Agreement No. 72332002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIES WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE JAMES LEWIS GU 1: 67.58 ACRES, MORE OR LESS, OUT OF THE MANUEL DE LOS SANTOS COY SURVYE, A-21, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JUNE 20, 1966, FROM THE VETERANS' LAND BOARD OF THE STATE OF TEXAS TO MAURY R. BURK, RECORDED IN VOLUME 336, PAGE 523, DEED RECORDS NAC0GDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSK, LOUISE JENKINS, Agreement No. 72332003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIES WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE JAMES LEWIS GU 1: 67.58 ACRES, MORE OR LESS, OUT OF THE MANUEL DE LOS SANTOS COY SURVYE, A-21, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JUNE 20, 1966, FROM THE VETERANS' LAND BOARD OF THE STATE OF TEXAS TO MAURY R. BURK, RECORDED IN VOLUME 336, PAGE 523, DEED RECORDS NAC0GDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JUMPER, DANA RUSK, Agreement No. 72332004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: A All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIES WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE JAMES LEWIS GU 1: 67.58 ACRES, MORE OR LESS, OUT OF THE MANUEL DE LOS SANTOS SURVYE, A-21, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JUNE 20, 1966, FROM THE VETERANS' LAND BOARD OF THE STATE OF TEXAS TO MAURY R. BURK, RECORDED IN VOLUME 336, PAGE 523, DEED RECORDS NAC0GDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORTON-GUNN PARTNERS, LTD, Agreement No. 72332005<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet to 10,361 feet<br>Metes & Bound: ORIGINAL LEASE SHOWED 67.58 ACRES, MOL, BUT RESURVEYED TO 64.284 ACRES, MOL (SEE CORRESPONDENCE UNDER DATE AND DOCUMENTS). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRINGMAN, BETTY HORTON, Agreement No. 72332006<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 67.58 ACS M/L OUT OF THE MANUEL DE LOS SANTOS COY SVY AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 6/20/66 FROM THE VETERAN'S LAND BOARD OF THE STATE OF TEXAS TO MAURY R BURK, RCD VOL 336, PG 523, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURKART, CYNTHIA BURK, Agreement No. 72333001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 9.60 ACS MOL BEING SAME LAND CALLED 5.00 OR 6.00 ACS IN WD DTD 8-5-1977, RCD VOL 420, PG 435 All depths<br>Metes & Bound: TRACT TWO: 5.00 ACS MOL DESC AS THE FOURTH TRACT IN DEED OF PARTITION DTD 5-20-1984, RCD VOL 607, PG 504. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUDIN, ROSEMARY BURK, Agreement No. 72333002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 9.60 ACS MOL BEING SAME LAND CALLED 5.00 OR 6.00 ACS IN WD DTD 8-5-1977, RCD VOL 420, PG 435 All depths<br>Metes & Bound: TRACT TWO: 5.00 ACS MOL DESC AS THE FOURTH TRACT IN DEED OF PARTITION DTD 5-20-1984, RCD VOL 607, PG 504. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROLLINS, CRAIG A., ET UX, Agreement No. 72334001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 1.52 ACS MOL DESC IN WD DTD 7-13-1974, RCD VOL 393, PG 874 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTWRIGHT, JOHN R., JR., Agreement No. 72335001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT TWO: 0.514 ACS MOL BEING THAT PORTION OF A CERTAIN 71.515 ACRE TRACT DESC IN WD DTD 3-29-1996, RCD VOL 984, PG 11 WHICH LIES IN THE BOUNDARY OF A CERTAIN 5.50 ACRE TRACT DESC IN DEED DTD 4-13-1960, RCD VOL 306, PG 172. TRACT THREE: 4.986 ACS MOL BEING THAT PORTION OF A CERTAIN 71.515 ACRE TRACT DESC IN WD DTD 3-29-1996, RCD VOL 984, PG 11 WHICH LIES IN THE BOUNDARY OF A CERTAIN 5.50 ACRE TRACT DESC IN DEED DTD 4-13-1960, RCD VOL 306, PG 172. All depths<br>Metes & Bound: TRACT ONE: 696.814 ACS MOL DESC IN SPECIAL WD DTD 10-30-1992, RCD VOL 827, PG 624 LESS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTWRIGHT, LON D., II, Agreement No. 72335002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT TWO: 0.514 ACS MOL BEING THAT PORTION OF A CERTAIN 71.515 ACRE TRACT DESC IN WD DTD 3-29-1996, RCD VOL 984, PG 11 WHICH LIES IN THE BOUNDARY OF A CERTAIN 5.50 ACRE TRACT DESC IN DEED DTD 4-13-1960, RCD VOL 306, PG 172. TRACT THREE: 4.986 ACS MOL BEING THAT PORTION OF A CERTAIN 71.515 ACRE TRACT DESC IN WD DTD 3-29-1996, RCD VOL 984, PG 11 WHICH LIES IN THE BOUNDARY OF A CERTAIN 5.50 ACRE TRACT DESC IN DEED DTD 4-13-1960, RCD VOL 306, PG 172. All depths<br>Metes & Bound: TRACT ONE: 696.814 ACS MOL DESC IN SPECIAL WD DTD 10-30-1992, RCD VOL 827, PG 624 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENTSEN, MARY BATES, Agreement No. 72335003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT TWO: 0.514 ACS MOL BEING THAT PORTION OF A CERTAIN 71.515 ACRE TRACT DESC IN WD DTD 3-29-1996, RCD VOL 984, PG 11 WHICH LIES IN THE BOUNDARY OF A CERTAIN 5.50 ACRE TRACT DESC IN DEED DTD 4-13-1960, RCD VOL 306, PG 172. TRACT THREE: 4.986 ACS MOL BEING THAT PORTION OF A CERTAIN 71.515 ACRE TRACT DESC IN WD DTD 3-29-1996, RCD VOL 306, PG 172. All depths<br>Metes & Bound: TRACT ONE: 696.814 ACS MOL DESC IN SPECIAL WD DTD 10-30-1992, RCD VOL 827, PG 624 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              SCHEDULE A - REAL PROPERTY              Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CARTWRIGHT, MARY DORSEY, Agreement No. 72335004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT TWO: .514 ACS AND BEING THAT PORTION OF A CERTAIN 71.515 ACRE TRACT DESCRIBED IN WARRANTY DEED DTD 3/29/96 FROM RACHEL BEAVERS MCLAIN TO WILBUR ALEXANDER AND WM G B MCGAUGHEY, TRUSTEES OF THE JOEL ALLEN HALBERT TRUST, RCD VOL 984, PG 11 OF NACOGDOCHES COUNTY RECORDS OF TEXAS AND WHICH LIES WITHIN THE BOUNDARY OF A CERTAIN 5.50 ACRE TRACT DESCR. IN DEED DTD 4/13/60 FROM W B BATES TO L C MCLAIN, RCD VOL 306, PG 172; TRACT THREE: 4.986 ACS AND BEING THAT PORTION OF A CERTAIN 71.515 ACRE TRACT DESCR. IN WARRANTY DEED DTD 3/29/96 FROM RACHEL BEAVERS MCLAIN TO JOEL A HALBERT, ET UX. RCD VOL 984, PG 15, WHICH LIES WITHIN THE BOUNDARY OF A CERTAIN 5.50 ACRE TRACT DESCR. IN DEED DTD 4/13/60 FROM W B BATES TO L R MCLAIN, RCD VOL 306, PG 172, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS All depths<br>Metes & Bound: TRACT ONE: 696.814 ACS MOL DESC IN SPECIAL WD DTD 10-30-1992, RCD VOL 827, PG 624 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLETTE, SUSAN WAGNER, Agreement No. 72342001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 96.0 ACS MOL BEING THE SAME LAND DESCRIBED AS THE "TWENTY SECOND TRACT" IN A DEED DTD 12/26/1941 REC IN VOL 156 PG 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLS RESOURCES INC, Agreement No. 72342002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 96.0 ACS MOL BEING THE SAME LAND DESCRIBED AS THE "TWENTY SECOND TRACT" IN A DEED DTD 12/26/1941 REC IN VOL 156 PG 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WADEL, LOUIS, Agreement No. 72342003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 96.0 ACS MOL BEING THE SAME LAND DESCRIBED AS THE "TWENTY SECOND TRACT" IN A DEED DTD 12/26/1941 REC IN VOL 156 PG 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROSSMAN, STANLEY L., Agreement No. 72342004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 96.0 ACS MOL BEING THE SAME LAND DESCRIBED AS THE "TWENTY SECOND TRACT" IN A DEED DTD 12/26/1941 REC IN VOL 156 PG 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JEPSEN, SUSAN, Agreement No. 72342005<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 96.0 ACS MOL BEING THE SAME LAND DESCRIBED AS THE "TWENTY SECOND TRACT" IN A DEED DTD 12/26/1941 REC IN VOL 156 PG 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HURST, ELIZABETH LESSER, Agreement No. 72342006<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 96.0 ACS MOL BEING THE SAME LAND DESCRIBED AS THE "TWENTY SECOND TRACT" IN A DEED DTD 12/26/1941 REC IN VOL 156 PG 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLUMENTHAL, HARRY J, JR, Agreement No. 72342007<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 96.0 ACS MOL BEING THE SAME LAND DESCRIBED AS THE "TWENTY SECOND TRACT" IN A DEED DTD 12/26/1941 REC IN VOL 156 PG 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAUSERMAN, NANCY FRANK, Agreement No. 72342008<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 96.0 ACS MOL BEING THE SAME LAND DESCRIBED AS THE "TWENTY SECOND TRACT" IN A DEED DTD 12/26/1941 REC IN VOL 156 PG 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANK, HARRIS J, JR, Agreement No. 72342009<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 96.0 ACS MOL BEING THE SAME LAND DESCRIBED AS THE "TWENTY SECOND TRACT" IN A DEED DTD 12/26/1941 REC IN VOL 156 PG 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FRANK, TYLER JOHN, Agreement No. 72342010<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 96.0 ACS MOL BEING THE SAME LAND DESCRIBED AS THE "TWENTY SECOND TRACT" IN A<br>DEED DTD 12/26/1941 REC IN VOL 156 PG 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARCUS, SAM BONART, JR., Agreement No. 72342011<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 96.0 ACS MOL BEING THE SAME LAND DESCRIBED AS THE "TWENTY SECOND TRACT" IN A<br>DEED DTD 12/26/1941 REC IN VOL 156 PG 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROSSMAN, STANLEY L., Agreement No. 72342012<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 96.0 ACS MOL BEING THE SAME LAND DESCRIBED AS THE "TWENTY SECOND TRACT" IN A<br>DEED DTD 12/26/1941 REC IN VOL 156 PG 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROSSMAN, STANLEY L., Agreement No. 72342013<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 96.0 ACS MOL BEING THE SAME LAND DESCRIBED AS THE "TWENTY SECOND TRACT" IN A<br>DEED DTD 12/26/1941 REC IN VOL 156 PG 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEXAS-FRANK TRUST II, Agreement No. 72342014<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 96.0 ACS MOL BEING THE SAME LAND DESCRIBED AS THE "TWENTY SECOND TRACT" IN A<br>DEED DTD 12/26/1941 REC IN VOL 156 PG 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEINER, SIDNEY, Agreement No. 72342015<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 96.0 ACS MOL BEING THE SAME LAND DESCRIBED AS THE "TWENTY SECOND TRACT" IN A<br>DEED DTD 12/26/1941 REC IN VOL 156 PG 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEINER, JANE TEST. TR., Agreement No. 72342016<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 96.0 ACS MOL BEING THE SAME LAND DESCRIBED AS THE "TWENTY SECOND TRACT" IN A<br>DEED DTD 12/26/1941 REC IN VOL 156 PG 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEINER, JEROME, Agreement No. 72342017<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 96.0 ACS MOL BEING THE SAME LAND DESCRIBED AS THE "TWENTY SECOND TRACT" IN A<br>DEED DTD 12/26/1941 REC IN VOL 156 PG 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUBENSTEIN, CAROL STEINER, Agreement No. 72342018<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 96.0 ACS MOL BEING THE SAME LAND DESCRIBED AS THE "TWENTY SECOND TRACT" IN A<br>DEED DTD 12/26/1941 REC IN VOL 156 PG 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANK, KATIE E., Agreement No. 72342019<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 96.0 ACS MOL BEING THE SAME LAND DESCRIBED AS THE "TWENTY SECOND TRACT" IN A<br>DEED DTD 12/26/1941 REC IN VOL 156 PG 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSENBERG, SALLY WAGNER, Agreement No. 72342020<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 96.0 ACS MOL BEING THE SAME LAND DESCRIBED AS THE "TWENTY SECOND TRACT" IN A<br>DEED DTD 12/26/1941 REC IN VOL 156 PG 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**      **SCHEDULE A - REAL PROPERTY**      Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LESSER, JOHN FRANK, Agreement No. 72342021<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 96.0 ACS MOL BEING THE SAME LAND DESCRIBED AS THE "TWENTY SECOND TRACT" IN A DEED DTD 12/26/1941 REC IN VOL 156 PG 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEXAS-FRANK TRUST I, Agreement No. 72342022<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 96.0 ACS MOL BEING THE SAME LAND DESCRIBED AS THE "TWENTY SECOND TRACT" IN A DEED DTD 12/26/1941 REC IN VOL 156 PG 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HURST, LAUREN, Agreement No. 72342023<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 96.0 ACS MOL BEING THE SAME LAND DESCRIBED AS THE "TWENTY SECOND TRACT" IN A DEED DTD 12/26/1941 REC IN VOL 156 PG 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEXAS SCOTTISH RITE HOSP., Agreement No. 72342024<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 96.0 ACS MOL BEING THE SAME LAND DESCRIBED AS THE "TWENTY SECOND TRACT" IN A DEED DTD 12/26/1941 REC IN VOL 156 PG 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARCUS, JEROME CROSSMAN, Agreement No. 72342025<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 96.0 ACS MOL BEING THE SAME LAND DESCRIBED AS THE "TWENTY SECOND TRACT" IN A DEED DTD 12/26/1941 REC IN VOL 156 PG 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, BRYAN ETAL, Agreement No. 72344000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 12.18 ACS OF LAND MOL DESCRIBED IN WARRANTY DEED DTD 10/25/2000 REC IN VOL 1508 PG 190 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, WYNODEAN PARMLEY, Agreement No. 72345000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 12.18 ACS OF LAND MOL DESCRIBED IN WARRANTY DEED DTD 3/12/1984 REC IN VOL 521 PG 145 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, JAMES EUGENE, Agreement No. 72346000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 12.18 ACRES OF LAND MOL DESCRIBED IN WARRANTY DEED DTD 10/25/2000 REC IN VOL 1508 PG 188 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERGUSON, JOHN CARROLL, Agreement No. 72347000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 50.75 ACRES OF LAND MOL BEING THE SAME LAND DESCRIBED AS THE N2 OF 101.5 ACS BY METES & BOUNDS IN THAT CERTAIN GIFT WARRANTY DEED DTD 7/5/1985 REC IN VOL 592 PG 672 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOBO, GWENDOLYN DORALYCE, Agreement No. 72348000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 228.90 ACS OF LAND MOL DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 9/26/1955 REC IN VOL 254 PG 572 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEFF, BARBARA BATES, Agreement No. 72349000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 49.3 ACS OF LAND MOL DESCRIBED IN WARRANTY DEED DTD 5/5/1969 REC IN VOL 355 PG 80 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              SCHEDULE A - REAL PROPERTY              Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRADSHAW, BOBBY GLYNN B., Agreement No. 72350000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 49.3 ACS OF LAND MOL DESCRIBED IN WARRANTY DEED DTD 1/4/1969 REC IN VOL 353 PG 508 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINGHAM, BETH LUCAS, Agreement No. 72351001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: 200.21 ACS OF LAND MOL BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/22/1999 REC IN VOL 1309 PG 281 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX AND BEING THE RESIDUE OF 340.0 ACS AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 12/4/1917 REC IN VOL 92 PG 128 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX L&E 113.33 ACS MOL BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 4/30/1976 REC IN VOL 406 PG 816 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, KENNETH RAY "IKE", Agreement No. 72351002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: 200.21 ACS M/L, OUT OF THE M D LOS SANTOS COY SURVEY, A-21 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/22/99 FROM KENNETH RAY (IKE) LUCAS AND CHARLES MICHAEL LUCAS TO BETH LUCAS KINGHAM, AND RCD VOL 1309, PG 281 OF THE DEED RECORDS OF NACOGDOCHES CNTY, TEXAS, AND BEING THE RESIDUE OF 340 ACRES AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 12/4/1917 FROM W M WILLIAMSON ET AL TO LUKE L LUCAS, RCD VOL 92, PG 128, LESS AND EXCEPT 113.33 ACRES AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 4/30/76 FROM MARY M LUCAS AND TOM JACK LUCAS TO BETH LUCAS KINGHAM, RCD VOL 406, PG 816 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, LUKE LEON, Agreement No. 72351003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: 200.21 ACS M/L, OUT OF THE M D LOS SANTOS COY SVY, A-21, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/22/99 FROM KENNETH RAY (IKE) LUCAS AND CHARLES MICHAEL LUCAS TO BETH LUCAS KINGHAM, RCD VOL 1309, PG 281 OF THE DEED RECORDS OF NACOGDOCHES CNTY, TEXAS AND BEING THE RESIDUE OF 340 ACS AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 12/4/17 FROM W M WILLIAMSON, ET AL TO LUKE L LUCAS, RCD VOL 92, PG 128 OF THE DEED RECORDS OF NACOGDOCHES CNTY, TEXAS, LESS AND EXCEPT 113.33 ACS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 4/30/76 FROM MARY M LUCAS AND TOM JACK LUCAS TO BETH LUCAS KINGHAM, RCD VOL 406, PG 816, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, CHARLES MICHAEL, Agreement No. 72351004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: 200.21 ACS M/L, OUT OF THE M D LOS SANTOS COY SVY, A-21, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/22/99 FROM KENNETH RAY (IKE) LUCAS AND CHARLES MICHAEL LUCAS TO BETH LUCAS KINGHAM, RCD VOL 1309, PG 281 OF THE DEED RECORDS OF NACOGDOCHES CNTY, TEXAS AND BEING THE RESIDUE OF 340 ACS AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 12/4/17 FROM W M WILLIAMSON, ET AL TO LUKE L LUCAS, RCD VOL 92, PG 128 OF THE DEED RECORDS OF NACOGDOCHES CNTY, TEXAS, LESS AND EXCEPT 113.33 ACS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 4/30/76 FROM MARY M LUCAS AND TOM JACK LUCAS TO BETH LUCAS KINGHAM, RCD VOL 406, PG 816, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINGHAM LTD, Agreement No. 72352001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: 78.83 ACS OF LAND MOL BEING ALL OF THE 113.33 ACS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 4/30/1976 REC IN VOL 406 PG 816 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX L&E 34.50 ACS MOL DESCRIBED IN THAT CERTAIN UNIT DESIGNATION DTD 6/30/1980 REC IN VOL 148 PG 176 OF THE OIL AND GAS RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, KENNETH RAY "IKE", Agreement No. 72352002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: 78.83 ACS M/L, OUT OF THE M D LOS SANTOS COY SVY, A-21 AND BEING ALL OF THE 113.33 ACS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 4/30/76 FROM MARY M LUCAS AND TOM JACK LUCAS TO BETH LUCAS KINGHAM, RCD VOL 406, PG 816, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LESS AND EXCEPT 34.50 ACS, DESCRIBED IN THAT CERTAIN UNIT DESIGNATION DTD 6/30/80 BY AMOCO PRODUCTION COMPANY, ET AL RCD VOL 148, PG 176 OF THE OIL AND GAS RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LUCAS, LUKE LEON, Agreement No. 72352003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: 78.83 ACS M/L, OUT OF THE MANUEL DE LOS SANTOS COY SURVEY, A-21 AND BEING ALL OF THE 113.33 ACS DESCRIBED IN THAT CERTAIN WARRANTY DEED, DTD 4/30/76 FROM MARY M LUCAS AND TOM JACK LUCAS TO BETH LUCAS KINGHAM, RCD VOL 406, PG 816, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LESS AND EXCEPT 34.50 ACS DESCRIBED IN THAT CERTAIN UNIT DESIGNATION DTD 6/30/80 BY AMOCO PRODUCTION COMPANY ET AL, RCD VOL 148 PG 176 OF THE OIL & GAS RECORDS OF NACOGDOCHES CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, CHARLES MICHAEL, Agreement No. 72352004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 strat. equiv. to 10,827 strat. equiv.<br>Metes & Bound: 78.83 ACS MOL BEING ALL OF THE 113.33 ACS DESC IN WD DTD 4-30-1976, RCD VOL 406, PG 816, LESS & EXCEPT 34.50 ACS MOL DESC IN UNIT DESIGNATION DTD 6-30-1980, RCD VOL 148, PG 176. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOCK, KATHA PRUITT, Agreement No. 72353001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT 1: 64.2 ACRES OF LAND MORE OR LESS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 1, 1982, FROM LEE PRUITT TO KATHA PRUITT LOCK, RECORDED IN VOLUME 471, PAGE 96 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT 4: 9.6 ACRES OF LAND MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED,D ATED FEBRUARY 1, 1982, FROM ELLON W. PRUITT TO KATHA PRUITT LOCK, RECORDED IN VOLUME 471, PAGE 93, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROWELL, MIKE ETAL, Agreement No. 72354000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 46.8 ACS MOL BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 1/4/1969 REC IN VOL 353 PG 510 OF THE DEED RECORD OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLAIN, MARK BEAVERS, Agreement No. 72355001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: TRACT ONE: 5 ACS OF LAND MOL BEING SAME LAND DESCRIBED IN CONVEYANCE DTD 7/1/1982 REC IN VOL 476 PG 484 IN DEED RECORDS OF NACOGDOCHES COUNTY, TX TRACT TWO: 5 ACS OF LAND MOL BEING DESCRIBED IN A DEED DTD 4/24/1959 REC IN VOL 282 PG 155 DEED RECORDS OF NACOGDOCHES COUNTY, TX TRACT THREE: 24.89 ACS OF LAND MOL BEING A PART OF A 37 AC TRACT OF LAND DESCRIBED IN DEED DTD 10/15/1979 REC IN VOL 447 PG 494 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX S&E 12.11 ACS MOL DESCRIBED IN A WARRANTY DEED DTD 10/15/1992 REC IN VOL 826 PG 96 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TX TRACT FOUR: 9.4 ACS OF LAND MOL BEING A PART OF A 12.11 AC TRACT DESCRIBED IN A CONVEYANCE DTD 10/15/1992 REC IN VOL 826 PG 96 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX S&E 2.71 ACS MOL DESCRIBED IN A DEED DTD 1/30/03 REC IN VOL 1846 PG 29 OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TX TRACT FIVE: 2.71 ACS OF LAND MOL DESCRIBED IN A DEED DTD 1/30/2003 REC IN VOL 1846 PG 29 OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TX<br>Metes & Bound: TRACT SIX: 0.863 ACS OF LAND MOL BEING THE SAME LAND AS DESCRIBED IN A WARRANTY DEED DTD 8/23/2001 REC IN VOL 1627 PG 174 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALBEA, MONNA RAE MCLAIN, Agreement No. 72355002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: TRACT ONE: 5 ACS OF LAND MOL BEING SAME LAND DESCRIBED IN CONVEYANCE DTD 7/1/1982 REC IN VOL 476 PG 484 IN DEED RECORDS OF NACOGDOCHES COUNTY, TX TRACT TWO: 5 ACS OF LAND MOL BEING DESCRIBED IN A DEED DTD 4/24/1959 REC IN VOL 282 PG 155 DEED RECORDS OF NACOGDOCHES COUNTY, TX TRACT THREE: 24.89 ACS OF LAND MOL BEING A PART OF A 37 AC TRACT OF LAND DESCRIBED IN DEED DTD 10/15/1979 REC IN VOL 447 PG 494 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX S&E 12.11 ACS MOL DESCRIBED IN A WARRANTY DEED DTD 10/15/1992 REC IN VOL 826 PG 96 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TX TRACT FOUR: 9.4 ACS OF LAND MOL BEING A PART OF A 12.11 AC TRACT DESCRIBED IN A CONVEYANCE DTD 10/15/1992 REC IN VOL 826 PG 96 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX S&E 2.71 ACS MOL DESCRIBED IN A DEED DTD 1/30/03 REC IN VOL 1846 PG 29 OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TX TRACT FIVE: 2.71 ACS OF LAND MOL DESCRIBED IN A DEED DTD 1/30/2003 REC IN VOL 1846 PG 29 OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TX<br>Metes & Bound: TRACT SIX: 0.863 ACS OF LAND MOL BEING THE SAME LAND AS DESCRIBED IN A WARRANTY DEED DTD 8/23/2001 REC IN VOL 1627 PG 174 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STRINGER, LUELLA SUE M., Agreement No. 72355003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: TRACT ONE: 5 ACS OF LAND MOL BEING SAME LAND DESCRIBED IN CONVEYANCE DTD 7/1/1982 REC IN VOL 476 PG 484 IN DEED RECORDS OF NACOGDOCHES COUNTY, TX TRACT TWO: 5 ACS OF LAND MOL BEING DESCRIBED IN A DEED DTD 4/24/1959 REC IN VOL 282 PG 155 DEED RECORDS OF NACOGDOCHES COUNTY, TX TRACT THREE: 24.89 ACS OF LAND MOL BEING A PART OF A 37 AC TRACT OF LAND DESCRIBED IN DEED DTD 10/15/1979 REC IN VOL 447 PG 494 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX S&E 12.11 ACS MOL DESCRIBED IN A WARRANTY DEED DTD 10/15/1992 REC IN VOL 826 PG 96 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TX TRACT FOUR: 9.4 ACS OF LAND MOL BEING A PART OF A 12.11 AC TRACT DESCRIBED IN A CONVEYANCE DTD 10/15/1992 REC IN VOL 826 PG 96 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX S&E 2.71 ACS MOL DESCRIBED IN A DEED DTD 1/30/03 REC IN VOL 1846 PG 29 OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TX TRACT FIVE: 2.71 ACS OF LAND MOL DESCRIBED IN A DEED DTD 1/30/2003 REC IN VOL 1846 PG 29 OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TX<br>Metes & Bound: TRACT SIX: 0.863 ACS OF LAND MOL BEING THE SAME LAND AS DESCRIBED IN A WARRANTY DEED DTD 8/23/2001 REC IN VOL 1627 PG 174 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAMSEY, SHARON WHITAKER, Agreement No. 72356001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 50.17 ACS OF LAND MOL BEING THE SAME LAND DESCRIBED IN THAT DEED DTD 10/01/1965 FROM LETIE WADE BONE, A FEME SOLE TO FANNIE WHITAKER AND HUSBAND, F. W. WHITAKER, REC IN VOL 331 PG 376 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIGSBY, DAWN WHITAKER, Agreement No. 72356002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 50.17 ACS OF LAND MOL BEING THE SAME LAND DESCRIBED IN THAT DEED DTD 10/01/1965 FROM LETIE WADE BONE, A FEME SOLE TO FANNIE WHITAKER AND HUSBAND, F. W. WHITAKER, REC IN VOL 331 PG 376 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK, DON M., Agreement No. 72358001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: TRACT 1: 29.501 ACS MOL BEING THE NORTH PARTO OF AND OUT OF APPROX 60 AC TRACT DESC AS FIRST TRACT IN DEED DTD 7-05-1943 REC IN VOL 162 PT 188 LESS AND EXCEPT 5.5 ACS DESC IN DEED DTD 5-25-1960 REC VOL 289 PG 545, AND BEING PART INCLUDED IN WEST PORTION OF 71.515 AC TRACT DESC IN WD RCD VOL 984, PG 11. TRACT 2: 25.029 ACS MOL BEING THE SOUTH PART OF APPROX 60 AC TRACT DESC AS FIRST TRACT IN DEED DTD 7-05-1943 REC VOL 162 PG 188 AND BEING PART INCLUDED IN WEST PORTION OF A 71.515 ACRE TRACT DESC IN WD RCD VOL 984, PG 15. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRILEY, DALE CARROLL,ETUX, Agreement No. 72359000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 58.82 ACS MOL DESC IN DEED DTD 6-8-1981, RCD VOL 465, PG 45 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLAIN, MARK BEAVERS, Agreement No. 72360001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 29.501 ACS M/L DESC IN DEED DTD 7/5/1943 RCD VOL 162, PG 188-9 & WD REC 984/11 MORE FULLY DESC IN LSE TRACT THREE: 25.029 ACS M/L DESC IN DEED DTD 7/5/1943 RCD VOL 162, PG 188-9 & WD REC 984/15 MORE FULLY DESC IN LSE TRACT FIVE: 4.986 ACS M/L DESC IN DEED DTD 4/13/1960 RCD VOL 306, PG 172 & WD DTD 5/29/1995 REC 984/15 MORE FULLY DESC IN LSE TRACT SIX: 0.514 ACS M/L DESC IN DEED DTD 4/13/1960 RCD VOL 306, PG 172 & WD DTD 5/29/1995 REC 984/11 MORE FULLY DESC IN LSE All depths<br>Metes & Bound: TRACT TWO: 41.5 ACS M/L DESC IN DEED DTD 7/5/1943 RCD VOL 162, PG 188-9 & WD REC 984/11 MORE FULLY DESC IN LSE TRACT FOUR: 41.5 ACS M/L DESC IN DEED DTD 7/5/1943 RCD VOL 162, PG 188-9 & WD REC 984/15 MORE FULLY DESC IN LSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALBEA, MONNA RAE MCLAIN, Agreement No. 72360002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 29.501 ACS M/L DESC IN DEED DTD 7/5/1943 RCD VOL 162, PG 188-9 & WD REC 984/11 MORE FULLY DESC IN LSE TRACT TWO: 41.5 ACS M/L DESC IN DEED DTD 7/5/1943 RCD VOL 162, PG 188-9 & WD REC 984/11 MORE FULLY DESC IN LSE TRACT THREE: 25.029 ACS M/L DESC IN DEED DTD 7/5/1943 RCD VOL 162, PG 188-9 & WD REC 984/11 MORE FULLY DESC IN LSE TRACT FIVE: 4.986 ACS M/L DESC IN DEED DTD 4/13/1960 RCD VOL 306, PG 172 & WD DTD 5/29/1995 REC 984/15 MORE FULLY DESC IN LSE TRACT SIX: 0.514 ACS M/L DESC IN DEED DTD 4/13/1960 RCD VOL 306, PG 172 & WD DTD 5/29/1995 REC 984/11 MORE FULLY DESC IN LSE All depths<br>Metes & Bound: TRACT ONE: 29.501 ACS M/L DESC IN DEED DTD 7/5/1943 RCD VOL 162, PG 188-9 & WD REC 984/11 MORE FULLY DESC IN LSE TRACT TWO: 41.5 ACS M/L DESC IN DEED DTD 7/5/1943 RCD VOL 162, PG 188-9 & WD REC 984/15 MORE FULLY DESC IN LSE TRACT THREE: 25.029 ACS M/L DESC IN DEED DTD 7/5/1943 RCD VOL 162, PG 188-9 & WD REC 984/15 MORE FULLY DESC IN LSE TRACT FOUR: 41.5 ACS M/L DESC IN DEED DTD 7/5/1943 RCD VOL 162, PG 188-9 & WD REC 984/15 MORE FULLY DESC IN LSE TRACT FIVE: 4.986 ACS M/L DESC IN DEED DTD 4/13/1960 RCD VOL 306, PG 172 & WD DTD 5/29/1995 REC 984/15 MORE FULLY DESC IN LSE TRACT SIX: 0.514 ACS M/L DESC IN DEED DTD 4/13/1960 RCD VOL 306, PG 172 & WD DTD 5/29/1995 REC 984/11 MORE FULLY DESC IN LSE | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STRINGER, LUELLA SUE M., Agreement No. 72360003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 29.501 ACS M/L DESC IN DEED DTD 7/5/1943 RCD VOL 162, PG 188-9 & WD REC 984/11 MORE FULLY DESC IN LSE TRACT THREE: 25.029 ACS M/L DESC IN DEED DTD 7/5/1943 RCD VOL 162, PG 188-9 & WD REC 984/15 MORE FULLY DESC IN LSE TRACT FIVE: 4.986 ACS M/L DESC IN DEED DTD 4/13/1960 RCD VOL 306, PG 172 & WD DTD 5/29/1995 REC 984/15 MORE FULLY DESC IN LSE TRACT SIX: 0.514 ACS M/L DESC IN DEED DTD 4/13/1960 RCD VOL 306, PG 172 & WD DTD 5/29/1995 REC 984/11 MORE FULLY DESC IN LSE All depths<br>Metes & Bound: TRACT TWO: 41.5 ACS M/L DESC IN DEED DTD 7/5/1943 RCD VOL 162, PG 188-9 & WD REC 984/11 MORE FULLY DESC IN LSE TRACT FOUR: 41.5 ACS M/L DESC IN DEED DTD 7/5/1943 RCD VOL 162, PG 188-9 & WD REC 984/15 MORE FULLY DESC IN LSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLAIN, MARK BEAVERS, Agreement No. 72361000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 7.228 ACS MOL DESC IN GENERAL WD DTD 10-10-2001, RCD VOL 1642, PG 97 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALBEA, MONNA RAE MCLAIN, Agreement No. 72362000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 7.228 ACS MOL DESC IN GENERAL WD DTD 10-10-2001, RCD VOL 1642, PG 100 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAVER, JANET P., Agreement No. 72363001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT ONE: 115.45 ACS MOL DESC IN DEED DTD 11-26-1974, RCD VOL 395, PG 687 All depths<br>Metes & Bound: TRACT 2: 42.0 ACS MOL DESC IN DEED DTD 11-19-1975, RCD VOL 403, PG 799 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOWERY, MICHAEL T., Agreement No. 72364001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 128.23 ACS MOL RE-SURVEYED TO CONTAIN 131.68 ACRES DESC IN CONVEYANCE RCD VOL 1021, PG 150 MORE FULLY DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, EUGENE, Agreement No. 72366000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN DURST<br>Abstract: 27<br>Metes & Bound: 84.75 ACS MOL OUT OF THE JOHN DURST SVY, A-27 AND THE JUAN TOBAR SVY, A-54 DESC IN DEED DTD 1-16-1963, RCD VOL 311, PG 86<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 84.75 ACS MOL OUT OF THE JOHN DURST SVY, A-27 AND THE JUAN TOBAR SVY, A-54 DESC IN DEED DTD 1-16-1963, RCD VOL 311, PG 86 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARTIN, JAMES D., ET UX, Agreement No. 72367000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: 6.0 ACS MOL DESC IN DEED DTD 3-18-1952, RCD VOL 177, PG 506 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, DAVY F., Agreement No. 72368001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 131.68 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT ONE: 128.23 ACS MOL RE-SURVEYED TO CONTAIN 131.68 ACRES DESC IN CONVEYANCE RCD VOL 1021, PG 150 MORE FULLY DESC IN LEASE. TRACT TWO: 3.0 ACS MOL OUT OF A 79 ACRE TRACT DESC IN WD DTD 4-15-1997, RCD VOL 1094, PG 281 TRACT THREE: 0.45 ACS MOL OUT OF A 49.1 ACRE TRACT DESC IN WD DTD 8-16-1999, RCD VOL 1364, PG 178 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, EARL K., Agreement No. 72368002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 131.68 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT ONE: 128.23 ACS MOL RE-SURVEYED TO CONTAIN 131.68 ACRES DESC IN CONVEYANCE RCD VOL 1021, PG 150 MORE FULLY DESC IN LEASE. TRACT TWO: 3.0 ACS MOL OUT OF A 79 ACRE TRACT DESC IN WD DTD 4-15-1997, RCD VOL 1094, PG 281 TRACT THREE: 0.45 ACS MOL OUT OF A 49.1 ACRE TRACT DESC IN WD DTD 8-16-1999, RCD VOL 1364, PG 178 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLS, UNA MAE, Agreement No. 72368003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 131.68 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT ONE: 128.23 ACS MOL RE-SURVEYED TO CONTAIN 131.68 ACRES DESC IN CONVEYANCE RCD VOL 1021, PG 150 MORE FULLY DESC IN LEASE. TRACT TWO: 3.0 ACS MOL OUT OF A 79 ACRE TRACT DESC IN WD DTD 4-15-1997, RCD VOL 1094, PG 281 TRACT THREE: 0.45 ACS MOL OUT OF A 49.1 ACRE TRACT DESC IN WD DTD 8-16-1999, RCD VOL 1364, PG 178 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                      **SCHEDULE A - REAL PROPERTY**                      Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCMILLIAN, CAROLYN, Agreement No. 72368004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 131.68 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT ONE: 128.23 ACS MOL RE-SURVEYED<br>TO CONTAIN 131.68 ACRES DESC IN CONVEYANCE RCD VOL 1021, PG 150 MORE FULLY DESC IN LEASE.<br>TRACT TWO: 3.0 ACS MOL OUT OF A 79 ACRE TRACT DESC IN WD DTD 4-15-1997, RCD VOL 1094, PG 281<br>TRACT THREE: 0.45 ACS MOL OUT OF A 49.1 ACRE TRACT DESC IN WD DTD 8-16-1999, RCD VOL 1364, PG 178 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANCOCK, MARTHA ANN, Agreement No. 72368005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 131.68 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT ONE: 128.23 ACS MOL RE-SURVEYED<br>TO CONTAIN 131.68 ACRES DESC IN CONVEYANCE RCD VOL 1021, PG 150 MORE FULLY DESC IN LEASE.<br>TRACT TWO: 3.0 ACS MOL OUT OF A 79 ACRE TRACT DESC IN WD DTD 4-15-1997, RCD VOL 1094, PG 281<br>TRACT THREE: 0.45 ACS MOL OUT OF A 49.1 ACRE TRACT DESC IN WD DTD 8-16-1999, RCD VOL 1364, PG 178 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, JAMES C., Agreement No. 72368006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 131.68 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT ONE: 128.23 ACS MOL RE-SURVEYED<br>TO CONTAIN 131.68 ACRES DESC IN CONVEYANCE RCD VOL 1021, PG 150 MORE FULLY DESC IN LEASE.<br>TRACT TWO: 3.0 ACS MOL OUT OF A 79 ACRE TRACT DESC IN WD DTD 4-15-1997, RCD VOL 1094, PG 281<br>TRACT THREE: 0.45 ACS MOL OUT OF A 49.1 ACRE TRACT DESC IN WD DTD 8-16-1999, RCD VOL 1364, PG 178 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOWERY, BRADLEY VAN, Agreement No. 72370001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 3.0 ACS MOL BEING PART OF A CALLED 79 ACRE TRACT OF LAND DESC IN WD DTD 4-15-1997, RCD VOL 1094, PG 281 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADSHAW, BOBBY GLYNN, Agreement No. 72374000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 10.0 ACS MOL OUT OF THE JUAN TOBAR SVY, A-54 DESC BY METES & BOUNDS IN GIFT WD<br>DTD 8-7-1986, RCD VOL 633, PG 316<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 14.0 ACS MOL OUT OF THE MIGUEL SACCO SVY, A-49, DESC BY METES & BOUNDS IN GIFT<br>WD DTD 8-7-1986, RCD VOL 633, PG 316 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPHENS, FAYE R., Agreement No. 72376001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: 51.12 ACS MOL IN THE JOSEPH DURST SVY, A-27, DESC BY METES & BOUNDS IN WD DTD 5-4-1981, RCD VOL 463, PG 847<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 22.71 ACS MOL IN THE JUAN TOBAR SVY, A-54, DESC BY METES & BOUNDS IN WD DTD 5-4-1981, RCD VOL 463, PG 847<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 26.17 ACS MOL IN THE MIGUAL SACCO SVY A-49, DESC BY METES & BOUNDS IN WD DTD 5-4-1981, RCD VOL 463, PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAWSON, MAE EVELYN, Agreement No. 72376002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: 51.12 ACS MOL IN THE JOSEPH DURST SVY, A-27, DESC BY METES & BOUNDS IN WD DTD 5-4-1981, RCD VOL 463, PG 847<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 22.71 ACS MOL IN THE JUAN TOBAR SVY, A-54, DESC BY METES & BOUNDS IN WD DTD 5-4-1981, RCD VOL 463, PG 847<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 26.17 ACS MOL IN THE MIGUAL SACCO SVY A-49, DESC BY METES & BOUNDS IN WD DTD 5-4-1981, RCD VOL 463, PG 847 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**                        Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BAWCOM, TOMMIE R., Agreement No. 72376003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: 51.12 ACS MOL IN THE JOSEPH DURST SVY, A-27, DESC BY METES & BOUNDS IN WD DTD 5-4-1981, RCD VOL 463, PG 847<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 22.71 ACS MOL IN THE JUAN TOBAR SVY, A-54, DESC BY METES & BOUNDS IN WD DTD 5-4-1981, RCD VOL 463, PG 847<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 26.17 ACS MOL IN THE MIGUAL SACCO SVY A-49, DESC BY METES & BOUNDS IN WD DTD 5-4-1981, RCD VOL 463, PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAWCOM, GRANVILLE HENRY, Agreement No. 72376004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: 51.12 ACS MOL IN THE JOSEPH DURST SVY, A-27, DESC BY METES & BOUNDS IN WD DTD 5-4-1981, RCD VOL 463, PG 847<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 22.71 ACS MOL IN THE JUAN TOBAR SVY, A-54, DESC BY METES & BOUNDS IN WD DTD 5-4-1981, RCD VOL 463, PG 847<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 26.17 ACS MOL IN THE MIGUAL SACCO SVY A-49, DESC BY METES & BOUNDS IN WD DTD 5-4-1981, RCD VOL 463, PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, ALBERT NEAL, Agreement No. 72376005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: 51.12 ACS MOL IN THE JOSEPH DURST SVY, A-27, DESC BY METES & BOUNDS IN WD DTD 5-4-1981, RCD VOL 463, PG 847<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 22.71 ACS MOL IN THE JUAN TOBAR SVY, A-54, DESC BY METES & BOUNDS IN WD DTD 5-4-1981, RCD VOL 463, PG 847<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: 26.17 ACS MOL IN THE MIGUAL SACCO SVY A-49, DESC BY METES & BOUNDS IN WD DTD 5-4-1981, RCD VOL 463, PG 847 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARTIN, WILLIAM E., Agreement No. 72377001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: 115.45 ACS MOL DESC IN DEED DTD 11-26-1974, RCD VOL 395, PG 687 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANFORD, MARTHA M., Agreement No. 72377002<br>USA/TEXAS/NACODOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: 115.45 ACS MOL DESC IN DEED DTD 11-26-1974, RCD VOL 395, PG 687 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUY, ANNA LOREE, Agreement No. 72377003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: 115.45 ACS MOL DESC IN DEED DTD 11-26-1974, RCD VOL 395, PG 687 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWERS, PEGGY LIND HOLT, Agreement No. 72377004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: 115.45 ACS MOL DESC IN DEED DTD 11-26-1974, RCD VOL 395, PG 687 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARTIN, LESLIE RAY, Agreement No. 72377005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: 115.45 ACS MOL DESC IN DEED DTD 11-26-1974, RCD VOL 395, PG 687 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARCHEERS, PATSY ANNE, Agreement No. 72377006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: 115.45 ACS MOL DESC IN DEED DTD 11-26-1974, RCD VOL 395, PG 687 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PARTIN, CHARLES ARTHUR, Agreement No. 72377007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: 115.45 ACS MOL DESC IN DEED DTD 11-26-1974, RCD VOL 395, PG 687 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEAZLES, WYNODEAN P. TSTE, Agreement No. 72377008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: 115.45 ACS MOL DESC IN DEED DTD 11-26-1974, RCD VOL 395, PG 687 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, JANIS MARIE, Agreement No. 72377009<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: 115.45 ACS MOL DESC IN DEED DTD 11-26-1974, RCD VOL 395, PG 687 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALLENS, DAVID, Agreement No. 72377010<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: 115.45 ACS MOL DESC IN DEED DTD 11-26-1974, RCD VOL 395, PG 687 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAY, ALFRED EDWARD, Agreement No. 72377011<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: 115.45 ACS MOL DESC IN DEED DTD 11-26-1974, RCD VOL 395, PG 687 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKS, DENISE CALLENS, Agreement No. 72377012<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: 115.45 ACS MOL DESC IN DEED DTD 11-26-1974, RCD VOL 395, PG 687 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARTIN, FLOYD ELWYN, Agreement No. 72377013<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: 115.45 ACS MOL DESC IN DEED DTD 11-26-1974, RCD VOL 395, PG 687 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STACY, PATRICIA, Agreement No. 72377014<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: 115.45 ACS MOL DESC IN DEED DTD 11-26-1974, RCD VOL 395, PG 687 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTER, MARY CAROLYN, Agreement No. 72389001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: 28.0 ACS MOL DESC BY METES & BOUNDS AS PARTITION #5 IN WD DTD 6-1-1979, RCD VOL 445, PG 526 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTER, KARA LYNN, Agreement No. 72389002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49 All depths<br>Metes & Bound: 28.0 ACS MOL DESC BY METES & BOUNDS AS PARTITION #5 IN WD DTD 6-1-1979, RCD VOL 445, PG 526 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MADDUX, IRENE TINNIN, Agreement No. 72390000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 49.926 ACS MOL DESC IN WD DTD 10-11-2002, RCD VOL 1797, PG 309 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORRESTER, PAULA D., Agreement No. 72391000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 61.25 ACS MOL OUT OF A 73.13 ACRE TRAC BEING SAME LAND DESC IN DEED DTD 10-27-1987, RCD VOL 682, PG 732, LESS & EXCEPT 11.88 ACS MOL DESC IN DEED DTD 12-19-1995, RCD VOL 983, PG 244 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TINNIN, KENNETH RAY, Agreement No. 72392000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 49.926 ACS MOL DESC IN WD DTD 10-11-2002, RCD VOL 1797, PG 313 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PARTIN, JAMES D., Agreement No. 72393000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 100.0 ACS MOL DESC AS TRACT 1 IN DEED DTD 11-5-1974, RCD VOL 395, PG 284 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TINNIN, RAYMOND CARL, Agreement No. 72394000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 49.926 ACS MOL DESC IN WD DTD 10-11-2002, RCD VOL 1798, PG 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LLOYD, MARION FRANKLIN, Agreement No. 72395000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT 1: 93.13 ACS MOL DESC IN DEED DTD 10-19-1987, RCD VOL 682, PG 729 TRACT 2: 11.88 ACS MOL DESC IN DEED DTD 12-19-1995, RCD VOL 983, PG 244 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, JAMES M., ET UX., Agreement No. 72396001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 52.46 ACS MOL DESC IN DEED DTD 6-26-1979, RCD VOL 444, PG 357 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARVEY, BRICE, ET UX., Agreement No. 72396002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 52.46 ACS MOL DESC IN DEED DTD 6-26-1979, RCD VOL 444, PG 357 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, JIMMY D., ET UX., Agreement No. 72397000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 28.0 ACS MOL BEING PART OF 53.98 ACS DESC IN 3 TRACTS: TRACT ONE: 12.46 ACS MOL DESC IN DEED DTD 1-4-1996, RCD VOL 959, PG 168 TRACT TWO: 15.48 ACS MOL DESC IN DEED DTD 8-26-1996, RCD VOL 1023, PG 293 TRACT THREE: 0.04 ACS MOL DESC IN DEED DTD 5-1-1997, RCD VOL 1109, PG 89 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, JAMES D., ET UX., Agreement No. 72398000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 25.98 ACS MOL DESC IN WD DTD 9-1-1997, RCD VOL 1141, PG 8 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, ELLEN, Agreement No. 72399001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT 1: 40.0 ACS MOL DESC IN WD DTD 9-30-1994, RCD VOL 897, PG 513 TRACT 2: 47.9 ACS MOL DESC IN WD DTD 12-16-1976, RCD VOL 412, PG 359 All depths<br>Metes & Bound: TRACT 3: 3.17 ACS MOL DESC IN PARTITION DEED DTD 9-1946, RCD VOL 176, PG 144 MORE FULLY DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, PATICIA ANN, Agreement No. 72400000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 52.46 ACS MOL DESC IN DEED DTD 6-26-1979, RCD VOL 443, PG 654 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SITTON, G. DON, ET UX., Agreement No. 72402001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 70.86 ACS MOL DESC IN WD DTD 4-25-1997, RCD VOL 1095, PG 112 All depths<br>Metes & Bound: TRACT TWO: 28.41 ACS MOL DESC IN WD DTD 1-15-1995, RCD VOL 908, PG 113 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HYDE, FRANCIS WAYNE, ET UX., Agreement No. 72403000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 82.09 ACRES OF LAND, MORE OR LESS, OUT OF THE JUAN TOBAR, A-54, NACOGDOCHES COUNTY, TEXAS, AND BEING DESCRIBED IN THAT CERTAIN DEED DATED AUGUST 5, 1997 FROM ROBERT G. DEAN, ET UX, TO FRANCIS WAYNE HYDE, ET UX, RECORDED IN VOLUME 1135, PAGE 86, OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**     SCHEDULE A - REAL PROPERTY     Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FULLER, JUDITH, ET VIR, Agreement No. 72404000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: 42.2 ACS MOL OUT OF THE JUAN TOBAR SVY, A-54 & JOSPEH DURST, A-27, DESC AS LOT 1 IN PARTITION DEED DTD 9/3/1971 RCD VOL 369, PG 574<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 42.2 ACS MOL OUT OF THE JUAN TOBAR SVY, A-54 & JOSPEH DURST, A-27, DESC AS LOT 1 IN PARTITION DEED DTD 9/3/1971 RCD VOL 369, PG 574 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVERS REVOCABLE TRUST, Agreement No. 72405000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 41.9 ACRES OF LAND, MORE OR LESS, OUT OF THE JUAN TABOR SURVEY, A-54, IN NACOGDOCHES COUNTY, TEXAS AND BEING DESCRIBED AS LOT 3 IN THAT CERTAIN PARTITION DEED DATED SEPTEMBER 3, 1971 FROM VONNIE WHITAKER, ET AL, TO NORMA SUE EVERS, RECORDED IN VOLUME 369, PAGE 574, OF THE DEED REOCRDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEAN, OUIDA L., ET AL, Agreement No. 72406000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 16.837 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT 1: 8.938 ACS MOL DESC BY METES & BOUNDS IN WD DTD 3-31-1975, RCD VOL 399, PG 435 TRACT 2: 7.899 ACS MOL DESC IN 2 TRACTS: TRACT 1: 5.50 ACS MOL DESC IN WD DTD 3-23-1977, RCD VOL 415, PG 347 TRACT 2: 7.219 ACS MOL DESC IN WD DTD 10-6-1977, RCD VOL 422, PG 423, LESS & EXCEPT 4.82 ACS MOL DESC BY METES & BOUNDS IN WD DTD 12-22-1993, RCD VOL 867, PG 855 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEFF, LOUIS E., ET UX, Agreement No. 72407001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: 76.13 ACS MOL OUT OF THE HENRY BREWER SVY, A-11 & THE JUAN TOBAR SVY, A-54, DESC IN DEED DTD 10-20-2000, RCD VOL 1510, PG 239<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 76.13 ACS MOL OUT OF THE HENRY BREWER SVY, A-11 & THE JUAN TOBAR SVY, A-54, DESC IN DEED DTD 10-20-2000, RCD VOL 1510, PG 239 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SINGELS, JULIE A., Agreement No. 72408001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: 83.043 ACRES OF LAND, MORE OR LESS, BEING CALLED 79.27 ACRES AND BEING PART OF THE HENRY BREWER SURVEY, A-11 AND JUAN TOBAR, SURVEY A-54 NACOGDOCHES COUNTY, TEXAS AND BEING DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 25, 1979 FROM HUGH JONES, ET UX, TO CHARLES D. HIGHTOWER RECORDED IN VOLUME 438, PAGE 378 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 83.043 ACRES OF LAND, MORE OR LESS, BEING CALLED 79.27 ACRES AND BEING PART OF THE HENRY BREWER SURVEY, A-11 AND JUAN TOBAR, SURVEY A-54 NACOGDOCHES COUNTY, TEXAS AND BEING DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 25, 1979 FROM HUGH JONES, ET UX, TO CHARLES D. HIGHTOWER RECORDED IN VOLUME 438, PAGE 378 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARROLL, MICHAEL, Agreement No. 72408002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: 83.043 ACRES OF LAND, MORE OR LESS, BEING CALLED 79.27 ACRES AND BEING PART OF THE HENRY BREWER SURVEY, A-11 AND JUAN TOBAR, SURVEY A-54 NACOGDOCHES COUNTY, TEXAS AND BEING DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 25, 1979 FROM HUGH JONES, ET UX, TO CHARLES D. HIGHTOWER RECORDED IN VOLUME 438, PAGE 378 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 83.043 ACRES OF LAND, MORE OR LESS, BEING CALLED 79.27 ACRES AND BEING PART OF THE HENRY BREWER SURVEY, A-11 AND JUAN TOBAR, SURVEY A-54 NACOGDOCHES COUNTY, TEXAS AND BEING DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 25, 1979 FROM HUGH JONES, ET UX, TO CHARLES D. HIGHTOWER RECORDED IN VOLUME 438, PAGE 378 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**              SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BROADD, LINDA JONES, Agreement No. 72408003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: 83.043 ACS M/L, BEING CALLED 79.27 ACS, LOCATED IN THE HENRY BREWER SVY, A-11 AND THE JUAN TOBAR SVY, A-54, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 1/25/79 FROM HUGH D JONES, ET UX TO CHARLES G HIGHTOWER, RCD VOL 438, PG 378, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: JUAN TOBAR<br>Abstract: 54 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: 83.043 ACS M/L, BEING CALLED 79.27 ACS, LOCATED IN THE HENRY BREWER SVY, A-11 AND THE JUAN TOBAR SVY, A-54, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 1/25/79 FROM HUGH D JONES, ET UX TO CHARLES G HIGHTOWER, RCD VOL 438, PG 378, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, LAURA JONES, Agreement No. 72408004<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: 83.043 ACS M/L, BEING CALLED 79.27 ACS, LOCATED IN THE HENRY BREWER SVY, A-11 AND THE JUAN TOBAR SVY, A-54, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 1/25/79 FROM HUGH D JONES, ET UX TO CHARLES G HIGHTOWER, RCD VOL 438, PG 378, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: JUAN TOBAR<br>Abstract: 54 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: 83.043 ACS M/L, BEING CALLED 79.27 ACS, LOCATED IN THE HENRY BREWER SVY, A-11 AND THE JUAN TOBAR SVY, A-54, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 1/25/79 FROM HUGH D JONES, ET UX TO CHARLES G HIGHTOWER, RCD VOL 438, PG 378, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCRANTON, WYNETTE JONES, Agreement No. 72408005<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: 83.043 ACS M/L, BEING CALLED 79.27 ACS, LOCATED IN THE HENRY BREWER SVY, A-11 AND THE JUAN TOBAR SVY, A-54, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 1/25/79 FROM HUGH D JONES, ET UX TO CHARLES G HIGHTOWER, RCD VOL 438, PG 378, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORTON, DIANNE JONES, Agreement No. 72408006<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: 83.043 ACRES OF LAND, MORE OR LESS, BEING CALLED 79.27 ACRES AND BEING PART OF THE HENRY BREWER SURVEY, A-11 AND JUAN TOBAR, SURVEY A-54 NACOGDOCHES COUNTY, TEXAS AND BEING DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 25, 1979 FROM HUGH JONES, ET UX, TO CHARLES D. HIGHTOWER RECORDED IN VOLUME 438, PAGE 378 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: JUAN TOBAR<br>Abstract: 54 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: 83.043 ACRES OF LAND, MORE OR LESS, BEING CALLED 79.27 ACRES AND BEING PART OF THE HENRY BREWER SURVEY, A-11 AND JUAN TOBAR, SURVEY A-54 NACOGDOCHES COUNTY, TEXAS AND BEING DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 25, 1979 FROM HUGH JONES, ET UX, TO CHARLES D. HIGHTOWER RECORDED IN VOLUME 438, PAGE 378 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIGHTOWER, CHARLES D., ET, Agreement No. 72408007<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: 83.043 ACRES OF LAND, MORE OR LESS, BEING CALLED 79.27 ACRES AND BEING PART OF THE HENRY BREWER SURVEY, A-11 AND JUAN TOBAR, SURVEY A-54 NACOGDOCHES COUNTY, TEXAS AND BEING DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 25, 1979 FROM HUGH JONES, ET UX, TO CHARLES D. HIGHTOWER RECORDED IN VOLUME 438, PAGE 378 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 83.043 ACRES OF LAND, MORE OR LESS, BEING CALLED 79.27 ACRES AND BEING PART OF THE HENRY BREWER SURVEY, A-11 AND JUAN TOBAR, SURVEY A-54 NACOGDOCHES COUNTY, TEXAS AND BEING DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 25, 1979 FROM HUGH JONES, ET UX, TO CHARLES D. HIGHTOWER RECORDED IN VOLUME 438, PAGE 378 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARTIN, JAMES D., Agreement No. 72409000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: 3.0 ACS MOL DESC AS TRACT 2 IN DEED DTD 11-5-1974, RCD VOL 395, PG 284 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARTIN, JAMES D., ET UX, Agreement No. 72410000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: 1.0 ACS MOL DESC IN DEED DTD 11-2-1968, RCD VOL 351, PG 960 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                                                        SCHEDULE A - REAL PROPERTY                                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BURK, VAULINE MCLAIN, Agreement No. 72411001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 154.55 ACRES OF LAND, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS, BEING DESCRIBED AS THE SEVEN TRACTS OF LAND AS FOLLOWS, TO WIT: TRACT ONE: 70.86 ACRES, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY, A-54 SITUATED IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED APRIL 25, 1997 FROM DON SITTON AND WIFE, FRANKI M. SITTON, TO DANIEL HORSTMAN AND WIFE, GAYLE D. FARBER, RECORDED IN VOLUME 1095 AT PAGE 112 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT TWO: 28.41 ACRES, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY, A-54 SITUATED IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DATED JANUARY 15TH, 1995 FROM DON SITTON AND WIFE, FRANKI M. SITTON TO BILLY PACK AND WIFE, LYNN PACK, RECORDED IN VOLUME 908 AT PAGE 113 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT THREE: 22.21 ACRES, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY, A-54 SITUATED IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 9, 1980 FROM M. E. MCLAIN TO BASIL PARTIN, ET UX, RECORDED IN VOLUME 460 AT PAGE 405 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT FOUR: 11.77 ACRES, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS, BEING PART OF THAT 15.27 ACRE TRACT DESCRIBED IN THAT WARRANTY DEED FROM BILLY BIRDWELL, ET UX, TO GEORGE TARVER, DATED OCTOBER 9, 1996, RECORDED IN VOLUME 1039, PAGE 102, OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, SAVE & EXCEPT: 3.5 ACRES DESCRIBED IN DEED DATED MAY 13, 1968 FROM CUSHING ISD TO M. E. MCLAIN, RECORDED IN VOLUME 348, PAGE 884, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT FIVE: 10.0 ACRES, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY, A-54 SITUATED IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MAY 25, 1983 FROM GERALD E. SITTON TO CECIL J. SPARKS, RECORDED IN VOLUME 487 AT PAGE 625 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT SIX: 6.46 ACRES, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY, A-54 SITUATED IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 7, 1984 FROM GRAY C. WHITE, ET UX, TO JOHN WAYNE LAMB, RECORDED IN VOLUME 518 AT PAGE 63 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT SEVEN: 4.84 ACRES, MORE OR LESS, SOMETIMES CALLED 4.82 ACRES, OUT OF THE JUAN TOBAR SURVEY, A-54 SITUATED IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 27, 1993 FROM MARK S. GREER AND WIFE, MARY GREER TO RONALD DEAN CRISP, RECORDED IN VOLUME 860 AT PAGE 284 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLAIN, B. L., Agreement No. 72411002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 154.55 ACRES OF LAND, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS, BEING DESCRIBED AS THE SEVEN TRACTS OF LAND AS FOLLOWS, TO WIT: TRACT ONE: 70.86 ACRES, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY, A-54 SITUATED IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED APRIL 25, 1997 FROM DON SITTON AND WIFE, FRANKI M. SITTON, TO DANIEL HORSTMAN AND WIFE, GAYLE D. FARBER, RECORDED IN VOLUME 1095 AT PAGE 112 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT TWO: 28.41 ACRES, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY, A-54 SITUATED IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DATED JANUARY 15TH, 1995 FROM DON SITTON AND WIFE, FRANKI M. SITTON TO BILLY PACK AND WIFE, LYNN PACK, RECORDED IN VOLUME 908 AT PAGE 113 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT THREE: 22.21 ACRES, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY, A-54 SITUATED IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 9, 1980 FROM M. E. MCLAIN TO BASIL PARTIN, ET UX, RECORDED IN VOLUME 460 AT PAGE 405 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT FOUR: 11.77 ACRES, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS, BEING PART OF THAT 15.27 ACRE TRACT DESCRIBED IN THAT WARRANTY DEED FROM BILLY BIRDWELL, ET UX, TO GEORGE TARVER, DATED OCTOBER 9, 1996, RECORDED IN VOLUME 1039, PAGE 102, OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, SAVE & EXCEPT: 3.5 ACRES DESCRIBED IN DEED DATED MAY 13, 1968 FROM CUSHING ISD TO M. E. MCLAIN, RECORDED IN VOLUME 348, PAGE 884, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT FIVE: 10.0 ACRES, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY, A-54 SITUATED IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MAY 25, 1983 FROM GERALD E. SITTON TO CECIL J. SPARKS, RECORDED IN VOLUME 487 AT PAGE 625 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT SIX: 6.46 ACRES, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY, A-54 SITUATED IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 7, 1984 FROM GRAY C. WHITE, ET UX, TO JOHN WAYNE LAMB, RECORDED IN VOLUME 518 AT PAGE 63 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT SEVEN: 4.84 ACRES, MORE OR LESS, SOMETIMES CALLED 4.82 ACRES, OUT OF THE JUAN TOBAR SURVEY, A-54 SITUATED IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 27, 1993 FROM MARK S. GREER AND WIFE, MARY GREER TO RONALD DEAN CRISP, RECORDED IN VOLUME 860 AT PAGE 284 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCLAIN, MARK BEAVERS, Agreement No. 72411003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 70.86 ACRES, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY, A-54 SITUATED IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED APRIL 25, 1997 FROM DON SITTON AND WIFE, FRANKI M. SITTON, TO DANIEL HORSTMAN AND WIFE, GAYLE D. FARBER, RECORDED IN VOLUME 1095 AT PAGE 112 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT TWO: 28.41 ACRES, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY, A-54 SITUATED IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DATED JANUARY 15TH, 1995 FROM DON SITTON AND WIFE, FRANKI M. SITTON TO BILLY PACK AND WIFE, LYNN PACK, RECORDED IN VOLUME 908 AT PAGE 113 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT THREE: 22.21 ACRES, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY, A-54 SITUATED IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 9, 1980 FROM M. E. MCLAIN TO BASIL PARTIN, ET UX, RECORDED IN VOLUME 460 AT PAGE 405 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT FOUR: 11.77 ACRES, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS, BEING PART OF THAT 15.27 ACRE TRACT DESCRIBED IN THAT WARRANTY DEED FROM BILLY BIRDWELL, ET UX, TO GEORGE TARVER, DATED OCTOBER 9, 1996, RECORDED IN VOLUME 1039, PAGE 102, OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, SAVE & EXCEPT: 3.5 ACRES DESCRIBED IN DEED DATED MAY 13, 1968 FROM CUSHING ISD TO M. E. MCLAIN, RECORDED IN VOLUME 348, PAGE 884, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT SIX: 6.46 ACRES, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY, A-54 SITUATED IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 7, 1984 FROM GRAY C. WHITE, ET UX, TO JOHN WAYNE LAMB, RECORDED IN VOLUME 518 AT PAGE 63 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT SEVEN: 4.84 ACRES, MORE OR LESS, SOMETIMES CALLED 4.82 ACRES, OUT OF THE JUAN TOBAR SURVEY, A-54 SITUATED IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 27, 1993 FROM MARK S. GREER AND WIFE, MARY GREER TO RONALD DEAN CRISP, RECORDED IN VOLUME 860 AT PAGE 284 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT FIVE: 10.0 ACRES, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY, A-54 SITUATED IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MAY 25, 1983 FROM GERALD E. SITTON TO CECIL J. SPARKS, RECORDED IN VOLUME 487 AT PAGE 625 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALBEA, MONNA RAE MCLAIN, Agreement No. 72411004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 70.86 ACRES, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY, A-54 SITUATED IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED APRIL 25, 1997 FROM DON SITTON AND WIFE, FRANKI M. SITTON, TO DANIEL HORSTMAN AND WIFE, GAYLE D. FARBER, RECORDED IN VOLUME 1095 AT PAGE 112 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT TWO: 28.41 ACRES, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY, A-54 SITUATED IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DATED JANUARY 15TH, 1995 FROM DON SITTON AND WIFE, FRANKI M. SITTON TO BILLY PACK AND WIFE, LYNN PACK, RECORDED IN VOLUME 908 AT PAGE 113 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT THREE: 22.21 ACRES, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY, A-54 SITUATED IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 9, 1980 FROM M. E. MCLAIN TO BASIL PARTIN, ET UX, RECORDED IN VOLUME 460 AT PAGE 405 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT FOUR: 11.77 ACRES, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS, BEING PART OF THAT 15.27 ACRE TRACT DESCRIBED IN THAT WARRANTY DEED FROM BILLY BIRDWELL, ET UX, TO GEORGE TARVER, DATED OCTOBER 9, 1996, RECORDED IN VOLUME 1039, PAGE 102, OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, SAVE & EXCEPT: 3.5 ACRES DESCRIBED IN DEED DATED MAY 13, 1968 FROM CUSHING ISD TO M. E. MCLAIN, RECORDED IN VOLUME 348, PAGE 884, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT SIX: 6.46 ACRES, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY, A-54 SITUATED IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 7, 1984 FROM GRAY C. WHITE, ET UX, TO JOHN WAYNE LAMB, RECORDED IN VOLUME 518 AT PAGE 63 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT SEVEN: 4.84 ACRES, MORE OR LESS, SOMETIMES CALLED 4.82 ACRES, OUT OF THE JUAN TOBAR SURVEY, A-54 SITUATED IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 27, 1993 FROM MARK S. GREER AND WIFE, MARY GREER TO RONALD DEAN CRISP, RECORDED IN VOLUME 860 AT PAGE 284 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT FIVE: 10.0 ACRES, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY, A-54 SITUATED IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MAY 25, 1983 FROM GERALD E. SITTON TO CECIL J. SPARKS, RECORDED IN VOLUME 487 AT PAGE 625 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                          SCHEDULE A - REAL PROPERTY                          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SANDERS, GAYLA MCLAIN, Agreement No. 72411005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 154.55 ACRES OF LAND, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS, BEING DESCRIBED AS THE SEVEN TRACTS OF LAND AS FOLLOWS, TO WIT: TRACT ONE: 70.86 ACRES, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY, A-54 SITUATED IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED APRIL 25, 1997 FROM DON SITTON AND WIFE, FRANKI M. SITTON, TO DANIEL HORSTMAN AND WIFE, GAYLE D. FARBER, RECORDED IN VOLUME 1095 AT PAGE 112 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT TWO: 28.41 ACRES, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY, A-54 SITUATED IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DATED JANUARY 15TH, 1995 FROM DON SITTON AND WIFE, FRANKI M. SITTON TO BILLY PACK AND WIFE, LYNN PACK, RECORDED IN VOLUME 908 AT PAGE 113 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT THREE: 22.21 ACRES, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY, A-54 SITUATED IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 9, 1980 FROM M. E. MCLAIN TO BASIL PARTIN, ET UX, RECORDED IN VOLUME 400 AT PAGE 405 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT FOUR: 11.77 ACRES, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS, BEING PART OF THAT 15.27 ACRE TRACT DESCRIBED IN THAT WARRANTY DEED FROM BILLY BIRDWELL, ET UX, TO GEORGE TARVER, DATED OCTOBER 9, 1996, RECORDED IN VOLUME 1039, PAGE 102, OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, SAVE & EXCEPT: 3.5 ACRES DESCRIBED IN DEED DATED MAY 13, 1968 FROM CUSHING ISD TO M. E. MCLAIN, RECORDED IN VOLUME 348, PAGE 884, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT FIVE: 10.0 ACRES, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY, A-54 SITUATED IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MAY 25, 1983 FROM GERALD E. SITTON TO CECIL J. SPARKS, RECORDED IN VOLUME 487 AT PAGE 625 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT SIX: 6.46 ACRES, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY, A-54 SITUATED IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 7, 1984 FROM GRAY C. WHITE, ET UX, TO JOHN WAYNE LAMB, RECORDED IN VOLUME 518 AT PAGE 63 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT SEVEN: 4.84 ACRES, MORE OR LESS, SOMETIMES CALLED 4.82 ACRES, OUT OF THE JUAN TOBAR SURVEY, A-54 SITUATED IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 27, 1993 FROM MARK S. GREER AND WIFE, MARY GREER TO RONALD DEAN CRISP, RECORDED IN VOLUME 860 AT PAGE 284 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAMBLE, FRED C., ET UX, Agreement No. 72412000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 61.28 ACS MOL DESC IN DEED DTD 11-17-1971, RCD VOL 370, PG 927, MORE FULLY DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVERS REVOCABLE TRUST, Agreement No. 72415000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 7.219 ACS MOL DESC IN WD DTD 12-10-1999, RCD VOL 1415, PG 22 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARTIN, CARY BASIL, Agreement No. 72419001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT 1: 28.877 ACS MOL DESC BY METES & BOUNDS IN EXB "A" OF WD DTD 11-8-1989, RCD VOL 746, PG 603 TRACT 2: 22.21 ACS MOL DESC BY METES & BOUNDS IN EXB "B" OF WD DTD 11-8-1989, RCD VOL 746, PG 603 All depths<br>Metes & Bound: TRACT 1: 28.877 ACS MOL DESC BY METES & BOUNDS IN EXB "A" OF WD DTD 11-8-1989, RCD VOL 746, PG 603 TRACT 2: 22.21 ACS MOL DESC BY METES & BOUNDS IN EXB "B" OF WD DTD 11-8-1989, RCD VOL 746, PG 603 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRUSHEL, GEORGIA KAY, Agreement No. 72419002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT 1: 28.877 ACS MOL DESC BY METES & BOUNDS IN EXB "A" OF WD DTD 11-8-1989, RCD VOL 746, PG 603 All depths<br>Metes & Bound: TRACT 2: 22.21 ACS MOL DESC BY METES & BOUNDS IN EXB "B" OF WD DTD 11-8-1989, RCD VOL 746, PG 603 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETTIT, JULIA ANN, Agreement No. 72422001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: TRACT 2: 132.40 ACS MOL IN THE HENRY BREWER SVY, A-11 & THE JUAN TOBAR SVY, A-54, DESC IN DEED DTD 11-26-2003, RCD VOL 2004, PG 239)<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: TRACT 1: 25.00 ACS MOL IN JUAN TOBAR SVY, A-54 DESC IN DEED DTD 8-15-1980, RCD VOL 465, PG 519. TRACT 2: 132.40 ACS MOL IN THE HENRY BREWER SVY, A-11 & THE JUAN TOBAR SVY, A-54, DESC IN DEED DTD 11-26-2003, RCD VOL 2004, PG 239 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**       SCHEDULE A - REAL PROPERTY       Case No.       15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SCHOCK, WANDA RUTH, Agreement No. 72422002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: TRACT 2: 132.40 ACS MOL IN THE HENRY BREWER SVY, A-11 & THE JUAN TOBAR SVY, A-54, DESC IN DEED DTD 11-26-2003, RCD VOL 2004, PG 239<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: TRACT 1: 25.00 ACS MOL IN JUAN TOBAR SVY, A-54 DESC IN DEED DTD 8-15-1980, RCD VOL 465, PG 519. TRACT 2: 132.40 ACS MOL IN THE HENRY BREWER SVY, A-11 & THE JUAN TOBAR SVY, A-54, DESC IN DEED DTD 11-26-2003, RCD VOL 2004, PG 239 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMURREY, JOSEPH M, ET AL, Agreement No. 72422003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT 2: 132.40 ACS MOL IN THE HENRY BREWER SVY, A-11 & THE JUAN TOBAR SVY, A-54, DESC IN DEED DTD 11-26-2003, RCD VOL 2004, PG 239<br>Survey: JUAN TOBAR<br>Abstract: 54 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT 2: 132.40 ACS MOL IN THE HENRY BREWER SVY, A-11 & THE JUAN TOBAR SVY, A-54, DESC IN DEED DTD 11-26-2003, RCD VOL 2004, PG 239 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK Metes & Bound: TRACT 1: 25.00 ACS MOL IN JUAN TOBAR SVY, A-54 DESC IN DEED DTD 8-15-1980, RCD VOL 465, PG 519. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDIS, JERRY C., ET UX, Agreement No. 72423001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT 1: 91.327 ACS MOL BEING 91.19 ACS MOL DESC IN WD DTD 12-29-1980, RCD VOL 460, PG 421 LESS & EXCEPT 0.863 ACS MOL DESC IN WD DTD 8-23-2001, RCD VOL 1627, PG 174 All depths<br>Metes & Bound: 78.77 ACS MOL DESC IN WD DTD 6-8-1992, RCD VOL 813, PG 672 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLAIN, MARK BEAVERS, Agreement No. 72424001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 78.77 ACS MOL DESC IN WD DTD 6-8-1992, RCD VOL 813, PG 672 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALBEA, MONNA RAE MCLAIN, Agreement No. 72424002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 78.77 ACS MOL DESC IN WD DTD 6-8-1992, RCD VOL 813, PG 672 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRINGER, LUELLA SUE M., Agreement No. 72424003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 78.77 ACS MOL DESC IN WD DTD 6-8-1992, RCD VOL 813, PG 672 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NACOGDOCHES COMMERCIAL BA, Agreement No. 72424004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 78.77 ACS MOL DESC IN WD DTD 6-8-1992, RCD VOL 813, PG 672 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITAKER, JERRY F., ET AL, Agreement No. 72425001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: TRACT 1: 22.01 ACS MOL DESC IN WD DTD 5-19-1978, RCD VOL 430, PG 1 TRACT 2: 2.5 ACS MOL DESC IN WD DTD 2-3-1977, RCD VOL 413, PG 886<br>Metes & Bound: TRACT 3: 4.82 ACS MOL DESC BY METES & BOUNDS IN WD DTD 12-22-1993, RCD VOL 867, PG 855 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAYO, JOHN, ET UX, Agreement No. 72426001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 3.00 ACS MOL DESC IN WD DTD 2-28-1984, RCD VOL 516, PG 225 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDLIN, ROBBIE JOLENE T., Agreement No. 72427001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 40.00 ACS MOL DESC IN WD DTD 9-30-1994, RCD VOL 897, PG 513 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                              Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SITTON, L. A., JR., Agreement No. 72428000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 56.22 ACS MOL OUT OF THE JUAN TOBAR SVY, A-54, DESC IN DEED DTD 3-31-1045, RCD VOL 167, PG 266<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 53.22 ACS MOL OUT OF THE MANUEL DE LOS SANTOS SVY, A-21, DESC IN DEED DTD 3-31-1045, RCD VOL 167, PG 266 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARTIN, JAMES DWIGHT, Agreement No. 72463004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: TRACT THREE: 37.6702 ACS MOL DESC IN DEED DTD 1-7-1909, RCD VOL 68, PG 54 MORE FULLY DESC IN LEASE. TRACT FOUR: 10.0 ACS MOL DESC IN DEED DTD 12-17-2003, RCD VOL 1824, PG 163<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: TRACT ONE: 39.3298 ACS MOL DESC IN DEED DTD 2-2-2003, RCD VOL 2029, PG 68 MORE FULLY DESC IN LEASE TRACT TWO: 9.0 ACS MOL DESC IN DEED DTD 12-9-2002, RCD VOL 1824, PG 163. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAMBLE, FRANK N., Agreement No. 72464000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 60.75 ACS MOL DESC IN DEED DTD 3-28-1984, RCD VOL 519, PG 557 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORSTMAN, DANIEL, ET AL, Agreement No. 72465001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 70.86 ACRES OF LAND, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY A-54, OF NACOGDOCHES COUNTY, TEXAS, BEING PART OF THE SAME LAND DESCRIBED IN WARRANTY DEED DATED JULY 16, 1985, FROM M. E. MCLAIN TO DON SITTON AND WIFE, FRANKI M. SITTON, RECORDED IN VOLUME 587, PAGE 140, DEED RECORDS OF NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARKRIDER, PAUL, Agreement No. 72466001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 2.5 ACS MOL DESC IN WD DTD 2-3-1977, RCD 413, PG 886 22.01 ACS MOL DESC IN WD DTD 5-19-1978, RCD VOL 430, PG 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARKRIDER, WILLIAM, Agreement No. 72466002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 2.5 ACS MOL DESC IN WD DTD 2-3-1977, RCD 413, PG 886 22.01 ACS MOL DESC IN WD DTD 5-19-1978, RCD VOL 430, PG 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMILTON, JERRY L., ET UX, Agreement No. 72467000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT 1: 31.36 ACS MOL DESC IN DEED DTD 8-16-1995, RCD VOL 928, PG 227 TRACT 2: 7.842 ACS MOL DESC IN DEED DTD 12-10-1978, RCD VOL 439, PG 260 TRACT 3: 7.842 ACS MOL DESC IN DEED DTD 5-14-1979, RCD VOL 442, PG 402 TRACT 4: 7.842 ACS MOL DESC IN DEED DTD 3-1978, RCD VOL 473, PG 111 TRACT 5: 7.842 ACS MOL DESC IN DEED DTD 12-4-1990, RCD VOL 771, PG 880 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, MARIE P., Agreement No. 72468001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: TRACT ONE: 69.9798 ACS MOL BEING A PART OF A 72 ACRE TRACT OF HENRY BREWER SVY, A-11 & THE JUAN TOBAR SVY, A-54 DESC IN DEED DTD 8-17-1971, RCD VOL 369, PG 43, SAVE & EXCEPT 2.0202 ACS MOL BEING A PART OF A 41.35 ACRE TRACT DESC IN DEED DTD 2-2-2004, RCD VOL 2029, PG 68<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: TRACT TWO: 37.6702 ACS MOL BEING PART OF A 60 ACRE TRACT DESC IN DEED DTD 1-7-1909, RCD VOL 68, PG 54, SAVE & EXCEPT 22.3298 ACS MOL BEING A PART OF A 41.35 ACS DESC IN VOL 2029, PG 68, PART OF A 9 ACRE TRACT DESC IN VOL 1824, PG 163, & 10 ACRES DESC IN VOL 2012, PG 194<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: TRACT ONE: 69.9798 ACS MOL BEING A PART OF A 72 ACRE TRACT OF HENRY BREWER SVY, A-11 & THE JUAN TOBAR SVY, A-54 DESC IN DEED DTD 8-17-1971, RCD VOL 369, PG 43, SAVE & EXCEPT 2.0202 ACS MOL BEING A PART OF A 41.35 ACRE TRACT DESC IN DEED DTD 2-2-2004, RCD VOL 2029, PG 68 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLAIN, MARK BEAVERS, Agreement No. 72469001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 1.5 ACS MOL DESC IN WD DTD 7-11-1988, RCD VOL 704, PG 139 TRACT TWO: 0.776 ACS MOL DESC IN WD DTD 11-26-1986, RCD VOL 651, PG 561 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ALBEA, MONNA RAE MCLAIN, Agreement No. 72469002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 1.5 ACS MOL DESC IN WD DTD 7-11-1988, RCD VOL 704, PG 139 TRACT TWO: 0.776 ACS MOL DESC IN WD DTD 11-26-1986, RCD VOL 651, PG 561 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLAIN, B L, Agreement No. 72469003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: BEING 1.5 ACS OUT OF THE JUAN TOBAR SVY, A-54 AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DTD 7/11/88 FROM M E MCLAIN TO J A WHITAKER, ET UX, RCD VOL 704, PG 139 OF THE REAL PROPERTY RECORDS OF NACOGDOCHE COUNTY, TEXAS; TRACT TWO: BEING 0.776 ACS AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED FROM MONNA MCLAIN, A FEME SOLE TO NAT CEMETERY ASSOC. DTD 11/26/86, RCD VOL 651, PG 561, REAL PROPERTY RECORDS OF NACOGDOCHES CNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, VAULINE MCLAIN, ETV, Agreement No. 72469004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: BEING 1.5 ACS OUT OF THE JUAN TOBAR SVY, A-54 AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DTD 7/11/88 FROM M E MCLAIN TO J A WHITAKER, ET UX, RCD VOL 704, PG 139 OF THE REAL PROPERTY RECORDS OF NACOGDOCHE COUNTY, TEXAS; TRACT TWO: BEING 0.776 ACS AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED FROM MONNA MCLAIN, A FEME SOLE TO NAT CEMETERY ASSOC. DTD 11/26/86, RCD VOL 651, PG 561, REAL PROPERTY RECORDS OF NACOGDOCHES CNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, GAYLA MCLAIN, Agreement No. 72469005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: BEING 1.5 ACS OUT OF THE JUAN TOBAR SVY, A-54 AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DTD 7/11/88 FROM M E MCLAIN TO J A WHITAKER, ET UX, RCD VOL 704, PG 139 OF THE REAL PROPERTY RECORDS OF NACOGDOCHE COUNTY, TEXAS; TRACT TWO: BEING 0.776 ACS AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED FROM MONNA MCLAIN, A FEME SOLE TO NAT CEMETERY ASSOC. DTD 11/26/86, RCD VOL 651, PG 561, REAL PROPERTY RECORDS OF NACOGDOCHES CNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, CECIL, Agreement No. 72483001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN HARRIS<br>Abstract: 290 All depths<br>Metes & Bound: 100.00 ACS MOL DESC IN DEED DTD 10-3-1918, RCD VOL 94, PG 69 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPRING, GILBERT M., Agreement No. 72483002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN HARRIS<br>Abstract: 290 All depths<br>Metes & Bound: 100.00 ACS MOL DESC IN DEED DTD 10-3-1918, RCD VOL 94, PG 69 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTERSON, GLENORA, Agreement No. 72483003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN HARRIS<br>Abstract: 290 All depths<br>Metes & Bound: 100.00 ACS MOL DESC IN DEED DTD 10-3-1918, RCD VOL 94, PG 69 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, CLARA H. TEST. TR., Agreement No. 72483004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN HARRIS<br>Abstract: 290<br>Metes & Bound: 100.00 ACS MOL DESC IN DEED DTD 10-3-1918, RCD VOL 94, PG 69 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, EUGENIA, ESTATE, Agreement No. 72483005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN HARRIS<br>Abstract: 290<br>Metes & Bound: 100 ACS M/L OUT OF THE JOHN HARRIS SVY AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 10/3/1918 FROM CHAS HOYA TO WM CARLDWELL, RCD VOL 94, PG 69, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRINGTON, MARGARET BELL, Agreement No. 72484001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN HARRIS<br>Abstract: 290 All depths<br>Metes & Bound: 10.00 ACS MOL DESC IN WD DTD 12-22-1978, RCD VOL 440, PG 525 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUTTER, PENELOPE W. A., Agreement No. 72484002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN HARRIS<br>Abstract: 290 All depths<br>Metes & Bound: 10.00 ACS MOL DESC IN WD DTD 12-22-1978, RCD VOL 440, PG 525 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   SCHEDULE A - REAL PROPERTY   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ANDERSON, ELISABETH EARLY, Agreement No. 72484003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN HARRIS<br>Abstract: 290 All depths<br>Metes & Bound: 10.00 ACS MOL DESC IN WD DTD 12-22-1978, RCD VOL 440, PG 525 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAER, MARTHA BELL, Agreement No. 72484004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN HARRIS<br>Abstract: 290 All depths<br>Metes & Bound: 10.00 ACS MOL DESC IN WD DTD 12-22-1978, RCD VOL 440, PG 525 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, KELLY, JR., Agreement No. 72484005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN HARRIS<br>Abstract: 290 All depths<br>Metes & Bound: 10.00 ACS MOL DESC IN WD DTD 12-22-1978, RCD VOL 440, PG 525 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, JEFF HAYTER, Agreement No. 72484006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN HARRIS<br>Abstract: 290 All depths<br>Metes & Bound: 10.00 ACS MOL DESC IN WD DTD 12-22-1978, RCD VOL 440, PG 525 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHILDERS, MARY JENCE M., Agreement No. 72484007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN HARRIS<br>Abstract: 290 All depths<br>Metes & Bound: 10.00 ACS MOL DESC IN WD DTD 12-22-1978, RCD VOL 440, PG 525 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWELL, ELISABETH ., Agreement No. 72484008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN HARRIS<br>Abstract: 290 All depths<br>Metes & Bound: 10.00 ACS M/L OUT OF THE JOHN HARRIS SVY AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 12/22/78 FROM PENELOPE HAYTER ANDERSON, ET AL TO DANIEL C FOREMAN, ET AL, RCD VOL 440, PG 525, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COWAN, PENELOPE M ., Agreement No. 72484009<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN HARRIS<br>Abstract: 290 All depths<br>Metes & Bound: 10.00 ACS M/L OUT OF THE JOHN HARRIS SVY AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 12/22/78 FROM PENELOPE HAYTER ANDERSON, ET AL TO DANIEL C FOREMAN, ET AL, RCD VOL 440, PG 525, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, WILLIAM, JR., Agreement No. 72485001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 1.0130 ACS MOL BEING SAME LAND DESC AS 2.0 ACS IN DEED DTD 10-27-1983, RCD VOL 502, PG 472 SAVE & EXCEPT 0.987 OF AN ACRE DESC IN DEED DTD 4-2-1998, RCD VOL 1203, PG 154 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, PHILIP E., JR., Agreement No. 72486001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT TWO: 30.3389 ACS MOL BEING A PORTION OF A 100.66 ACRE TRACT DESC IN WD DTD 11-25-1992, RCD VOL 830, PG 12, MORE FULLY DESC IN LEASE. TRACT FOUR: 26.82 ACS MOL BEING THAT PORTION OF A 58.80 ACRE TRACT DESC IN WD DTD 8-5-1952, RCD VOL 229, PG 389, MORE FULLY DESC IN LEASE. All depths<br>Metes & Bound: TRACT THREE: 19.3011 ACS MOL BEING THAT PORTION OF A 100.66 ACRE TRACT DESC IN WD DTD 11-25-1992, RCD VOL 830, PG 12 MORE FULLY DESC IN LEASE. TRACT FIVE: 4.85 ACS MOL BEING PART OF A 67.62 ACRE TRACT DESC IN WD DTD 1-13-1949, RCD VOL 190, PG 67. TRACT SIX: 1.32 ACS MOL BEING PART OF A 22.1111 ACRE TRACT DESC IN WD DTD 1-13-1949, RCD VOL 190, PG 70 TRACT SEVEN: 1.49 ACS MOL DESC IN DEED DTD 7-3-1964, RCD VOL 322, PG 408 TRACT EIGHT: 1.50 ACS MOL BOUNDED ON NORTH, EAST & WEST SIDES BY 100.66 ACS DESC IN WD DTD 11-25-1992, RCD VOL 830, PG 12 All depths<br>Metes & Bound: TRACT ONE: 51.02 ACS MOL BEING A PORTION OF A 100.66 ACRE TRACT DESC IN WD DTD 11-25-1992, FROM MARY BURK TO GARY W WITT, RCD VOL 830, PG 12, LYING WITHIN BOUNDARIES OF 83 ACS DESCRIBED IN THAT CERTAIN WD DTD 12/5/13, FROM BRIT T BURK, RCD VOL 83, PG 24, DEED RECORDS, NACOGDOCHES CNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor IRBY, ALISON SANDERS, Agreement No. 72486002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT TWO: 30.3389 ACS MOL BEING A PORTION OF A 100.66 ACRE TRACT DESC IN WD DTD 11-25-1992, RCD VOL 830, PG 12, MORE FULLY DESC IN LEASE. TRACT FOUR: 26.82 ACS MOL BEING THAT PORTION OF A 58.80 ACRE TRACT DESC IN WD DTD 8-5-1952, RCD VOL 229, PG 389, MORE FULLY DESC IN LEASE. All depths<br>Metes & Bound: TRACT THREE: 19.3011 ACS MOL BEING THAT PORTION OF A 100.66 ACRE TRACT DESC IN WD DTD 11-25-1992, RCD VOL 830, PG 12 MORE FULLY DESC IN LEASE. TRACT FIVE: 4.85 ACS MOL BEING PART OF A 67.62 ACRE TRACT DESC IN WD DTD 1-13-1949, RCD VOL 190, PG 67. TRACT SIX: 1.32 ACS MOL BEING PART OF A 22.1111 ACRE TRACT DESC IN WD DTD 1-13-1949, RCD VOL 190, PG 70 TRACT SEVEN: 1.49 ACS MOL DESC IN DEED DTD 7-3-1964, RCD VOL 322, PG 408 TRACT EIGHT: 1.50 ACS MOL BOUNDED ON NORTH, EAST & WEST SIDES BY 100.66 ACS DESC IN WD DTD 11-25-1992, RCD VOL 830, PG 12 All depths<br>Metes & Bound: TRACT ONE: 51.02 ACS MOL BEING A PORTION OF A 100.66 ACRE TRACT DESC IN WD DTD 11-25-1992, FROM MARY BURK TO GARY W WITT, RCD VOL 830, PG 12, LYING WITHIN BOUNDARIES OF 83 ACS DESCRIBED IN THAT CERTAIN WD DTD 12/5/13, FROM BRIT T BURK, RCD VOL 83, PG 24, DEED RECORDS, NACOGDOCHES CNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNYDER, NANCY SANDERS, Agreement No. 72486003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 51.02 ACS MOL BEING A PORTION OF A 100.66 ACRE TRACT DESC IN WD DTD 11-25-1992, FROM MARY BURK TO GARY W WITT, RCD VOL 830, PG 12, LYING WITHIN BOUNDARIES OF 83 ACS DESCRIBED IN THAT CERTAIN WD DTD 12/5/13, FROM BRIT T BURK, RCD VOL 83, PG 24, DEED RECORDS, NACOGDOCHES CNTY, TEXAS. All depths<br>Metes & Bound: TRACT THREE: 19.3011 ACS, BEING THAT PORTION OF A 100.66 ACRE RACT DESC IN WD DTD 11/25/92 FROM MARY BURK TO GARY W WITT, RCD VOL 830, PG 12, LYING WITHIN BOUNDARIES OF 22.1111 ACS DESC IN WD DTD 1/13/49 FROM J B BURK, ET AL TO BRYAN B BURK, RCD VOL 190, PG 70; TRACT FIVE: 4.85 ACS, BEING PART OF 67.62 ACRE TRACT DESC IN WD DTD 1/13/49 FROM T H BURK, ET AL TO J B BURK, RCD VOL 190, PG 67; TRACT SIX: 1.32 ACS, BEING PART OF A 22.1111 AC TRACT DESC IN WD DTD 1/13/49 FROM J B BURK, ET AL TO BRYAN B BURK, RCD VOL 190, PG 70; TRACT SEVEN: 1.49 ACS, BEING SAME LAND DESC IN DEED DTD 7/3/97 FROM MAURY R BURK, ET UX TO LAMAR V HARDY, RCD VOL 322, PG 408; TRACT EIGHT: 1.50 ACS, BOUNDED ON THE NORTH, EAST AND WEST SIDES BY A CERTAIN 100.66 ACS DESC IN WD DTD 11/25/92 FROM MARY BURK TO GARY W WITT, RCD VOL 830, PG 12 AND BOUNDED ON THE SOUTH SIDE BY FARM TO MARKET ROAD 698, ALL IN NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT TWO: 30.3389 ACS, BEING THAT PORTION OF A 100.66 AC TRACT DESC IN WD DTD 11/25/92 FROM MARY BURK TO GARY W WITT, RCD VOL 830, PG 12, LYING WITHIN BOUNDARIES OF 67.62 ACS IN WD DTD 1/13/49 FROM T H BURK, ET AL TO J B BURK, RCD VOL 190, PG 67; TRACT FOUR: 26.82 ACS, BEING THAT PORTION OF A 58.80 ACRE TRACT DESC IN WD DTD 8/-5/52 FROM BRYAN B BURK, ET UX TO BERNADINE BURK, RCD VOL 229, PG 389, LYING WITH BOUNDARIES OF 67.62 ACS DESC IN WD DTD 1/13/49 FROM T H BURK, ET AL TO J B BURK, J B BURK, RCD VOL 190, PG 67, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEWEES, DEBBIE, Agreement No. 72487001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 2.50 ACS MOL DESC AS SECOND TRACT IN DEED OF PARTITION DTD 5-20-1984, RCD VOL 607, PG 504 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, DAVID R., ET UX, Agreement No. 72488000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 33.25 ACS MOL BEING THAT 42.50 ACRE TRACT DESC IN WD DTD 3-25-1968, RCD VOL 347, PG 972, SAVE & EXCEPT 9.25 ACS MOL DESC IN WD DTD 5-5-1961, RCD VOL 295, PG 492 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAGE, SHERYL BURK, Agreement No. 72489001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: FIRST TRACT: 48.00 ACS MOL DESC IN DEED DTD 11-22-1978, RCD VOL 437, PG 80 All depths<br>Metes & Bound: SECOND TRACT: 11.30 ACS MOL DESC IN DEED DTD 4-8-1988, RCD VOL 695, PG 339 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLAR COMPANY, THE, Agreement No. 72491008<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIS ASHLEY<br>Abstract: 67 From 0 feet top SURFACE to 10,118 feet bottom 150' BELOW TP<br>Metes & Bound: 146.8 ACS MOL DESC AS THE "FIFTH TRACT" IN MD DTD 3-11-1952, RCD VOL 226, PG 211 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, FRANK, Agreement No. 72491009<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIS ASHLEY<br>Abstract: 67 From 0 feet to 10,068 feet<br>Metes & Bound: 146.8 ACS MOL DESC AS "FIFTH TRACT" IN MD DTD 3-11-1952, RCD VOL 226, PG 211 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAM, GROVER L., ESTATE, Agreement No. 72491010<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIS ASHLEY<br>Abstract: 67 From 0 feet to 10,180 feet<br>Metes & Bound: 146.8 ACS MOL DESC AS "FIFTH TRACT" IN MD DTD 3-11-1952, RCD VOL 226, PG 211 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                        SCHEDULE A - REAL PROPERTY                        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MARTIN, BETH, Agreement No. 72491011<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIS ASHLEY<br>Abstract: 67 From 0 feet to 10,068 feet<br>Metes & Bound: 146.8 ACS MOL DESC AS "FIFTH TRACT" IN MD DTD 3-11-1952, RCD VOL 226, PG 211 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHROEDER, REBECCA, Agreement No. 72491012<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIS ASHLEY<br>Abstract: 67 From 0 feet to 10,068 feet<br>Metes & Bound: 146.8 ACS MOL DESC AS "FIFTH TRACT" IN MD DTD 3-11-1952, RCD VOL 226, PG 211 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, HOUSTON P., JR., Agreement No. 72491013<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIS ASHLEY<br>Abstract: 67 From 0 feet to 10,180 feet<br>Metes & Bound: 146.8 ACS MOL DESC AS "FIFTH TRACT" IN MD DTD 3-11-1952, RCD VOL 226, PG 211 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHOFNER, ALMA RUTH, Agreement No. 72491014<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIS ASHLEY<br>Abstract: 67 From 0 feet to 10,180 feet<br>Metes & Bound: 146.8 ACS MOL DESC AS "FIFTH TRACT" IN MD DTD 3-11-1952, RCD VOL 226, PG 211 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, ELMER FRANKLIN, Agreement No. 72491015<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIS ASHLEY<br>Abstract: 67<br>Metes & Bound: 146.8 ACS MOL DESC AS "FIFTH TRACT" IN MD DTD 3-11-1952, RCD VOL 226, PG 211 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, JOHN C., Agreement No. 72491016<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIS ASHLEY<br>Abstract: 67 All depths<br>Metes & Bound: 146.8 ACS MOL DESC AS "FIFTH TRACT" IN MD DTD 3-11-1952, RCD VOL 226, PG 211 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SITTON, G. DON, ET UX, Agreement No. 72492001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAM N BULLOCK<br>Abstract: 100 From 0 feet to 10,180 feet<br>Metes & Bound: FIRST TRACT: 40.0 ACS MOL DESC IN DEED DTD 12-12-1969, RCD VOL 361, PG 887 SECOND TRACT: 7.5 ACS MOL DESC IN DEED DTD 11-13-1978, RCD VOL 436, PG 316<br>Survey: WILLIS ASHLEY<br>Abstract: 67 From 0 feet to 10,180 feet<br>Metes & Bound: FOURTH TRACT: 88.66 ACRES OF LAND, MORE OR LESS, OUT OF AND A PART OF THE WILLIS ASHLEY SURVEY, A-67, AND BEING THE SAME LAND DESCRIBED IN A DEED OF TRUST DAT ED JUNE 3, 1975 FROM GARTH B. SITTON ET UX TO J. DOBBS, TRUSTEE AND RECORDED IN VOLUME 150, PAGE 32 OF THE DEED OF TRUST RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 0 feet to 10,180 feet<br>Metes & Bound: THIRD TRACT: 123.0 ACRES, MORE OR LESS, BEING A PART OF THTE WILLIS ASHLEY SURVEY, A-67, AND BEING THE SAME LAND DESCRIBED IN A DEED DATED FEBRUARY 25, 1983, FROM GARTH B. SITTON AND WIFE VESTA B. SITTON TO G. DON SITTON, AND FRANKI M. SITTON RECORDED AT VOLUME 484, PAGE 281, OF THE DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. FIFTH TRACT: 9.91 ACRES OF LAND, MORE OR LESS, OUT OF THE WILLIS ASHLEY SURVEY, A-67, AND DESCRIBED IN A DEED DATE APRIL 5, 1977 FROM STONE FORT NATIONAL BANK TO GARTH B. SITTON, ET UX, SAID DEED RECORDED IN VOLUME 415, PAGE 872 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 0 feet to 10,180 feet<br>Metes & Bound: SIXTH TRACT: 73.57 ACRES OF LAND, MORE OR LESS, OUT OF AND A PART OF THE WILLIS ASHLEY SURVEY, A-67, AND DESCRIBED IN A DEED DATED DECEMBER 16, 1932 FROM ELLA BURK TO LAURA PATTON, SAID DEED RECORDED IN VOLUME 145, PAGE 386 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, GAYLA MCLAIN, Agreement No. 72493001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 40.0 ACS MOL DESC IN DEED DTD 7-11-1996, RCD VOL 1011, PG 175 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLAIN, B. L., Agreement No. 72493002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 40.0 ACS MOL DESC IN DEED DTD 7-11-1996, RCD VOL 1011, PG 175 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, VAULINE MCLAIN, ET, Agreement No. 72493003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 40.0 ACS MOL DESC IN DEED DTD 7-11-1996, RCD VOL 1011, PG 175 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**         **SCHEDULE A - REAL PROPERTY**         Case No.         15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCLAIN, MARK BEAVERS, Agreement No. 72493004<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 40.0 ACS MOL DESC IN DEED DTD 7-11-1996, RCD VOL 1011, PG 175 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRINGER, LUELLA SUE M., Agreement No. 72493005<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 40.0 ACS MOL DESC IN DEED DTD 7-11-1996, RCD VOL 1011, PG 175 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLAIN, FREDDY L., JR., Agreement No. 72493006<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 40.0 ACRES OF LAND, MORE OR LESS, OUT OF AND PART OF THE HENRY BREWER SURVEY, A-11, SITUATED IN NACOGDOCHES COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED DATED JULY 11, 1996, FROM TREASA SITTON TO GERALD E SITTON, ET UX, RECORDED IN VOLUME 1011 AT PAGE 175 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALBEA, MONNA RAE MCLAIN, Agreement No. 72493007<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 40.0 ACS MOL DESC IN DEED DTD 7-11-1996, RCD VOL 1011, PG 175 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLAIN, H.B., JR., Agreement No. 72493008<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 40.0 ACS M/L AND A PART OF THE HENRY BREWER SVY, A-11, AND BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED DTD 7/11/96 FROM TREASA SITTON TO GERALD E SITTON, ET UX, RCD VOL 1011, PG 175 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, REGINA MCLAIN, Agreement No. 72493009<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 40.0 ACS M/L AND A PART OF THE HENRY BREWER SVY, A-11, AND BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED DTD 7/11/96 FROM TREASA SITTON TO GERALD E SITTON, ET UX, RCD VOL 1011, PG 175 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLS, DEBBIE MCLAIN, Agreement No. 72493010<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 40.0 ACS M/L AND A PART OF THE HENRY BREWER SVY, A-11, AND BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED DTD 7/11/96 FROM TREASA SITTON TO GERALD E SITTON, ET UX, RCD VOL 1011, PG 175 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SITTON, RONNIE, Agreement No. 72493011<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 40.0 ACS M/L AND A PART OF THE HENRY BREWER SVY, A-11, AND BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED DTD 7/11/96 FROM TREASA SITTON TO GERALD E SITTON, ET UX, RCD VOL 1011, PG 175 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAST, JOHN C., ET AL, Agreement No. 72500001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIS ASHLEY<br>Abstract: 67 From 0 feet to 10,068 feet<br>Metes & Bound: 100 ACRES, MORE OR LESS, OUT OF THE WILLIS ASHLEY SURVEY, A-67 AND THE WILLIAM N. BULLOCK SURVEY, A-100, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 17, 1951, FROM A. T. MAST TO JOHN B. MOTLEY, RECORDED IN VOLUME 222, PAGE 244, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                 SCHEDULE A - REAL PROPERTY                 Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FRENCH, JIM, ET AL, Agreement No. 72500002<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILLIAM N BULLOCK<br>Abstract: 100 From 0 feet to 10,180 feet<br>Metes & Bound: 100 ACRES, MORE OR LESS OUT OF THE WILLIAM BULLOCK SURVEY, A-100 AND THE WILLIS ASHLEY SURVEY, A-67, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 19, 2002, FROM JOYE GOLD, INDEPENDENT EXECUTOR OF THE STATE OF THE WILL AND ESTATE OF DR. J. C. GOLD DECEASED TO JIM FRENCH AND DEAN FRENCH, RECORDED IN VOLUME 1700, PAGE 168, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS.<br>Survey: WILLIS ASHLEY<br>Abstract: 67 From 0 feet to 10,180 feet<br>Metes & Bound: 100 ACRES, MORE OR LESS OUT OF THE WILLIAM BULLOCK SURVEY, A-100 AND THE WILLIS ASHLEY SURVEY, A-67, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 19, 2002, FROM JOYE GOLD, INDEPENDENT EXECUTOR OF THE STATE OF THE WILL AND ESTATE OF DR. J. C. GOLD DECEASED TO JIM FRENCH AND DEAN FRENCH, RECORDED IN VOLUME 1700, PAGE 168, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLAIN, FREDDY L., JR, Agreement No. 72507001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 70.86 ACS MOL DESC IN WD DTD 4-15-1997, RCD VOL 1095, PG 112 TRACT TWO: 28.41 ACS MOL DESC IN WD DTD 1-15-1995, RCD VOL 908, PG 113 TRACT THREE: 22.21 ACS MOL DESC IN DEED DT 12-9-1980, RCD VOL 460, PG 405 TRACT FOUR: 11.77 ACS MOL DESC IN WD DTD 10-9-1996, RCD VOL 1039, PG 102 MORE FULLY DESC IN LEASE TRACT SIX: 6.46 ACS MOL DESC IN DEED DTD 3-7-1984, RCD VOL 518, PG 63 TRACT SEVEN: 4.84 ACS MOL DESC IN DEED DTD 9-27-1993, RCD VOL 860,PG 284 TRACT EIGHT: 1.5 ACS MOL DESC IN WD DTD 7-11-1988, RCD VOL 704, PG 139 TRACT NINE: 0.776 ACS MOL DESC IN WD DTD 11-26-1986, RCD VOL 651, PG 561 All depths<br>Metes & Bound: TRACT FIVE: 10.0 ACS MOL DESC IN DEED DTD 5-25-1983, RCD VOL 487, PG 625 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRINGER, LUELLA SUE M., Agreement No. 72507002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 70.86 ACS MOL DESC IN WD DTD 4-25-1997, RCD VOL 1095, PG 112 TRACT TWO: 28.41 ACS MOL DESC IN WD DTD 1-15-1995, RCD VOL 908, PG 113 TRACT THREE: 22.21 ACS MOL DESC IN DEED DT 12-9-1980, RCD VOL 460, PG 405 TRACT FOUR: 11.77 ACS MOL DESC IN WD DTD 10-9-1996, RCD VOL 1039, PG 102 MORE FULLY DESC IN LEASE TRACT SIX: 6.46 ACS MOL DESC IN DEED DTD 3-7-1984, RCD VOL 518, PG 63 TRACT SEVEN: 4.84 ACS MOL DESC IN DEED DTD 9-27-1993, RCD VOL 860,PG 284 TRACT EIGHT: 1.5 ACS MOL DESC IN WD DTD 7-11-1988, RCD VOL 704, PG 139 TRACT NINE: 0.776 ACS MOL DESC IN WD DTD 11-26-1986, RCD VOL 651, PG 561 All depths<br>Metes & Bound: TRACT FIVE: 10.0 ACRES, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY, A-54 SITUATED IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MAY 25, 1983 FROM GERALD E. SITTON TO CECIL J. SPARKS, RECORDED IN VOLUME 487 AT PAGE 625 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, REGINA MCLAIN, Agreement No. 72507003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 70.86 ACS MOL DESC IN WD DTD 4-25-1997, RCD VOL 1095, PG 112 TRACT TWO: 28.41 ACS MOL DESC IN WD DTD 1-15-1995, RCD VOL 908, PG 113 TRACT THREE: 22.21 ACS MOL DESC IN DEED DT 12-9-1980, RCD VOL 460, PG 405 TRACT FOUR: 11.77 ACS MOL DESC IN WD DTD 10-9-1996, RCD VOL 1039, PG 102 MORE FULLY DESC IN LEASE TRACT SIX: 6.46 ACS MOL DESC IN DEED DTD 3-7-1984, RCD VOL 518, PG 63 TRACT SEVEN: 4.84 ACS MOL DESC IN DEED DTD 9-27-1993, RCD VOL 860,PG 284 TRACT EIGHT: 1.5 ACS MOL DESC IN WD DTD 7-11-1988, RCD VOL 704, PG 139 TRACT NINE: 0.776 ACS MOL DESC IN WD DTD 11-26-1986, RCD VOL 651, PG 561 All depths<br>Metes & Bound: TRACT FIVE: 10.0 ACS MOL DESC IN DEED DTD 5-25-1983, RCD VOL 487, PG 625 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLS, DEBBIE MCLAIN, Agreement No. 72507004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 70.86 ACS MOL DESC IN WD DTD 4-25-1997, RCD VOL 1095, PG 112 TRACT TWO: 28.41 ACS MOL DESC IN WD DTD 1-15-1995, RCD VOL 908, PG 113 TRACT THREE: 22.21 ACS MOL DESC IN DEED DT 12-9-1980, RCD VOL 460, PG 405 TRACT FOUR: 11.77 ACS MOL DESC IN WD DTD 10-9-1996, RCD VOL 1039, PG 102 MORE FULLY DESC IN LEASE TRACT SIX: 6.46 ACS MOL DESC IN DEED DTD 3-7-1984, RCD VOL 518, PG 63 TRACT SEVEN: 4.84 ACS MOL DESC IN DEED DTD 9-27-1993, RCD VOL 860,PG 284 TRACT EIGHT: 1.5 ACS MOL DESC IN WD DTD 7-11-1988, RCD VOL 704, PG 139 TRACT NINE: 0.776 ACS MOL DESC IN WD DTD 11-26-1986, RCD VOL 651, PG 561 All depths<br>Metes & Bound: TRACT FIVE: 10.0 ACS MOL DESC IN DEED DTD 5-25-1983, RCD VOL 487, PG 625 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLAIN, H. B., JR., Agreement No. 72507005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 70.86 ACS MOL DESC IN WD DTD 4-25-1997, RCD VOL 1095, PG 112 TRACT TWO: 28.41 ACS MOL DESC IN WD DTD 1-15-1995, RCD VOL 908, PG 113 TRACT THREE: 22.21 ACS MOL DESC IN DEED DT 12-9-1980, RCD VOL 460, PG 405 TRACT FOUR: 11.77 ACS MOL DESC IN WD DTD 10-9-1996, RCD VOL 1039, PG 102 MORE FULLY DESC IN LEASE TRACT SIX: 6.46 ACS MOL DESC IN DEED DTD 3-7-1984, RCD VOL 518, PG 63 TRACT SEVEN: 4.84 ACS MOL DESC IN DEED DTD 9-27-1993, RCD VOL 860,PG 284 TRACT EIGHT: 1.5 ACS MOL DESC IN WD DTD 7-11-1988, RCD VOL 704, PG 139 TRACT NINE: 0.776 ACS MOL DESC IN WD DTD 11-26-1986, RCD VOL 651, PG 561 All depths<br>Metes & Bound: TRACT FIVE: 10.0 ACS MOL DESC IN DEED DTD 5-25-1983, RCD VOL 487, PG 625 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SITTON, RONNIE, Agreement No. 72507006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 146.826 ACS M/L, OUT OF THE JUAN TOBAR SVY, A-54 AND DESCRIBED IN 8 TRACTS AND MORE PARTICULARLY DESCRIBED IN LEASE All depths<br>Metes & Bound: 10 ACS M/L, OUT OF THE JUAN TOBAR SVY, A-54 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 5/25/83 FROM GERALD E SITTON TO CECIL J SPARKS, RCD VOL 487, PG 625 OF DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDIS, JERRY C., ET UX, Agreement No. 72508000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 1.113 ACS MOL BEING SAME LAND DESC AS "FIRST TRACT" & "SECOND TRACT" DESC IN GENERAL WD DTD 6-28-2001, RCD VOL 1627, PG 137 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, MARIE P., Agreement No. 72509001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 9.0 ACRES, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 9, 2002, FROM MARIE ROGERS TO WAYNE W. LIVESAY, ET UX, RECORDED IN VOLUME 1824, PAGE 162, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIVESAY, WAYNE W., ET UX, Agreement No. 72509002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 9.0 ACRES, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 9, 2002, FROM MARIE ROGERS TO WAYNE W. LIVESAY, ET UX, RECORDED IN VOLUME 1824, PAGE 162, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALBERT, JOEL ALLEN TRUST, Agreement No. 72510001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet to 10,730 feet<br>Metes & Bound: 30.015 ACS MOL DESC IN FOLLOWING TWO TRACTS: TRACT 1: 29.501 ACS MOL DESC AS NW2 71.515 ACS IN WD DTD 5-29-1995 RCD VOL 984, PG 11, LESS & EXCEPT TRACTS 2 & 3 TRACT 2: 0.514 ACS MOL DESC IN WD DTD 5-29-1995, RCD VOL 984, PG 11 From 0 feet to 10,730 feet<br>Metes & Bound: TRACT 3: 41.5 ACS MOL BEING NE2 OF 71.515 ACS IN WD DTD 5-29-1995, RCD VOL 984, PG 11 LESS & EXCEPT .514 ACS DESC IN WD DTD 5-29-1995, RCD VOL 984, PG 11 & 5.5 ACRE TRACT DESC IN WD DTD 4-13-1960, RCD VOL 306, PG 172 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALBERT, JOEL ALLEN, Agreement No. 72510002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet to 10,730 feet<br>Metes & Bound: 30.015 ACS OUT OF 71.515 ACS MOL DESC AS FOLLOWING: TRACT 1: 25.029 ACS MOL TRACT 2: 4.986 ACS MOL From 0 feet to 10,730 feet<br>Metes & Bound: TRACT 3: 41.5 ACS MOL BEING NE2 OF 71.515 ACS IN WD DTD 5-29-1995, RCD VOL 984, PG 11 LESS & EXCEPT .514 ACS DESC IN WD DTD 5-29-1995, RCD VOL 984, PG 11 & 5.5 ACRE TRACT DESC IN WD DTD 4-13-1960, RCD VOL 306, PG 172 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, WANDA FAY, Agreement No. 72511001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: 2.20 ACS MOL DESC IN WD DTD 12-24-1974, RCD VOL 396, PG 161 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAVERS, MICHAEL RAY, Agreement No. 72512000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 4.38 ACS MOL DESC IN WD DTD 8-12-1983, RCD VOL 493, PG 471 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONG, ERNEST M., Agreement No. 72513001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 72.151 ACS MOL BEING SAME LAND DESC IN DEED DTD 11-11-1982 RCD VOL 481, PG 342. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMILTON, BEN C., ET UX, Agreement No. 72513002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 72.151 ACS MOL DESC IN DEED DTD 11-11-1982, RCD VOL 481, PG 342 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STRINGER, LUELLA SUE M., Agreement No. 72515000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 19.328 ACS MOL DESC IN GENERAL WD DTD 10-5-2001, RCD VOL 1642, PG 94 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICE, JAMES BRADY, ET UX, Agreement No. 72517001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: 8.177 ACS MOL BEING PART OF A 10.7 ACRE TRACT DESC IN DEED DTD 10-21-1988, RCD VOL 713, PG 387, MORE FULLY DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, DAVID M.,JR.ET., Agreement No. 72518001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 2.5 ACS MOL DESC IN WD DTD 6-19-1995, RCD VOL 923, PG 134 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAVERS, CLYDE R., Agreement No. 72520000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 18.26 ACS MOL DESC IN WD DTD 8-12-1983, RCD VOL 493, PG 471 All depths<br>Metes & Bound: TRACT TWO: 1.0 ACS MOL DESC IN WD DTD 10-13-1981, RCD VOL 468, PG 468 TRACT THREE: 1.58 ACS MOL DESC IN WD DTD 3-20-1987, RCD VOL 660, PG 459 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REYES, MARY B., Agreement No. 72521001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 4.0 ACS MOL BEING SAME LAND DESC AS "TRACT 1" CONT. 0.37 ACS, "TRACT 2" CONT. 3.63 ACS MOL IN WD DTD 9-15-1997, RCD VOL 1145, PG 277 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEMING, SHANE, Agreement No. 72528001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: 2.0202 ACS MOL BEING PART OF 41.35 ACS DESC IN DEED DTD 2-2-2003, RCD VOL 2029, PG 68 BEING PART OF A 72 ACRE TRACT DESC IN DEED DTD 8-17-1971, RCD VOL 369, PG 43<br>Metes & Bound: 39.3298 ACS MOL BEING PART OF 41.35 ACS DESC IN DEED DTD 2-2-2003, RCD VOL 2029, PG 68 SAVE & EXCEPT 2.0202 ACS BEING PART OF A 72 ACRE TRACT DESC IN DEED DTD 8-17-1971, RCD VOL 369, PG 43 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, KENNETH M., ET UX, Agreement No. 72535001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT 2: 61.25 DESC IN WD DTD 7-12-1996, RCD VOL 1016, PG 156. All depths<br>Metes & Bound: TRACT 3: 22.01 ACS MOL DESC IN WD DTD 2-20-1992, RCD VOL 805, PG 838 All depths<br>Metes & Bound: TRACT 1: 52.46 ACS MOL DESC IN DEED DTD 6-26-1979, RCD VOL 443, PG 834 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLSTON, RON, ET UX, Agreement No. 72606001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT 1: BEING 24.89 ACRES, MORE OR LESS, SITUATED IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS AND BEING A PART OF A 37 ACRE TRACT OF LAND DESCRIBED IN DEED DATED OCTOBER 15, 1979 FROM L R MCLAIN AND WIFE RACHEL BEAVERS MCLAIN, RECORDED IN VOLUME 447, PAGE 494, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, SAVE & EXCEPT: 12.11 ACRES, MORE OR LESS, DESCRIBED IN A WARRANTY DEED, DATED OCTOBER 15, 1992, RECORDED IN VOLUME 826, PAGE 96, OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT 2: BEING 9.4 ACRES, MORE OR LESS, SITUATED IN THE MANUEL DE LOS SANTOS COY SURVEY, A-21 IN NACOGDOCHES COUNTY, TEXAS AND BEING A PART OF 12.11 ACRE TRACT DESCRIBED IN A CONVEYANCE FROM NEUMAN ELLIS ET UX TO RON COLSTON ET UX, DATED OCTOBER 15, 1992 AND RECORDED IN VOLUME 826, PAGE 96 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, SAVE & EXCEPT: 2.71 ACRES, MORE OR LESS, DESCRIBED IN A DEED DATED JANUARY 30, 2003 AND RECORDED IN VOLUME 1846, PAGE 29, OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLBERT, PHILIP T., ET UX, Agreement No. 72607001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 12.89 ACS M/L, OUT OF THE JOSEPH DURST SURVEY, A-27 AND BEING THE SAME LAND DESCRIBED BY METES AND BOUNDS IN THAT CERTAIN WARRANTY DEED, DTD 6/2/03 FROM PHILIP T COLBERT TO JUDITH ANNE ALLISON, RCD VOL 1907, PG 158 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ALLISON, JUDITH ANNE, Agreement No. 72607002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 12.89 ACS M/L, OUT OF THE JOSEPH DURST SURVEY, A-27 AND BEING THE SAME LAND DESCRIBED BY METES AND BOUNDS IN THAT CERTAIN WARRANTY DEED DTD 6/2/03 FROM PHILIP T COLBERT TO JUDITH ANNE ALLISON, RCD VOL 1907, PG 158 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLAIN, DAVID, Agreement No. 72608001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 10.00 ACS MOL DESC IN DEED DTD 5-25-1983, RCD VOL 487, PG 625 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, MACK E., Agreement No. 72608002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 10 ACS M/L, OUT OF THE JUAN TOBAR SURVEY, A-54 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 5/25/83 FROM GERALD E SITTON TO CECIL J SPARKS, RCD VOL 487, PG 625 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLAIN, BUZZ, Agreement No. 72608003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 10.00 ACS MOL DESC IN DEED DTD 5-25-1983, RCD VOL 487, PG 625 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, MALINDA, Agreement No. 72608004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 10 ACS M/L, OUT OF THE JUAN TOBAR SURVEY, A-54 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 5/25/83 FROM GERALD E SITTON TO CECIL J SPARKS, RCD VOL 487, PG 625 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, SANDY WRIGHT, Agreement No. 72608005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 10 ACS M/L, OUT OF THE JUAN TOBAR SVY, A-54 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 5/25/83 FROM GERALD E SITTON TO CECIL J SPARKS, RCD VOL 487, PG 625 OF DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLAIN, TED, Agreement No. 72608006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 10 ACS M/L IN THE JUAN TOBAR SVY, A-54 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 5/25/83 FROM GERALD E SITTON TO CECIL J SPARKS, RCD VOL 487, PG 625 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SITTON, G. DON, Agreement No. 72608007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 10 ACS MOL IN THE JUAN TOBAR SVY, A-54 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 5/25/83 FROM GERALD E SITTON TO CECIL J SPARKS, RCD VOL 487, PG 625 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, RICHARD C. JR., Agreement No. 72608008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 10 ACS M/L IN THE JUAN TOBAR SVY, A-54 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 5/25/83 FROM GERALD E SITTON TO CECIL J SPARKS, RCD VOL 487, PG 625 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSEY, G. B., Agreement No. 72609001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 5 ACS M/L, OUT OF THE MANUEL DE LOS SANTOS COY SURVEY, A-21, IN NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND CONVEYED TO HOMER T BRANDON, ET UX BY HARMON BEAVERS, ETAL BY DEED DTD 3/12/45, RCD VOL 167, PG 274 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CUMMINGS, GEORGE E., ETUX, Agreement No. 72610000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 1.50 ACS M/L, OUT OF THE JUAN TOBAR SURVEY, A-54 AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED FROM JIM BRADSHAW, ET UX TO GEORGE E CUMMINGS, DTD 9/6/79, AND RCD VOL 446, PG 270, OF THE DEED RECORDS OF NACOGDOCHES CNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, EUGENIA B., ESTA, Agreement No. 72611000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 55 ACS M/L, OUT OF THE MANUEL DE LOS SANTOS COY SVY, A-21 AND BEING THE SAME LAND DESCRIBED IN THAT DEED DTD 7/14/72 FROM MRS EUGENIA B WALLACE, ET VIR TO JOHN R SANDOZ AND FORD SIMPSON JR, RCD VOL 378, PG 141 OF THE DEED RECORDS OF MACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEXTON, SANDRA G., Agreement No. 72612001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT 1 BEING 37.437 ACS M/L, OUT OF THE JUAN TOBAR SVY, A-54 AND BEING THE SAME LAND DESCRIBED AS 40 ACS IN A CERTAIN O&GL FROM SANDRA ROSENBAUM, AGENT AND AIF FOR DOROTHY GOLDSBERRY TO SONAT EXPLORATION COMPANY, DTD 8/18/97, RCD VOL 1147, PG 303, OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS; SAVE AND EXCEPT 2.563 ACS DESCR IN WARRANTY DEED FROM JULIA LOY TO RICHARD MINIX, ET UX DTD 12/8/03, RCD VOL 2008, PG 109, OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT 2 BEING 2.563 ACS OUT OF THE JUAN TOBAR SURVEY AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED FROM JULIA LOY TO RICHARD MINIX, ET UX, DTD 12/8/03, RCD VOL 2008, PG 109, OFFICIAL PUBLIC RECORDS OF NACOGDOCHES CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINTER, JULIA ANN, Agreement No. 72612002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT 1 BEING 37.437 ACS M/L, OUT OF THE JUAN TOBAR SVY, A-54 AND BEING THE SAME LAND DESCRIBED AS 40 ACS IN A CERTAIN O&GL FROM SANDRA ROSENBAUM, AGENT AND AIF FOR DOROTHY GOLDSBERRY TO SONAT EXPLORATION COMPANY, DTD 8/18/97, RCD VOL 1147, PG 303, OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS; SAVE AND EXCEPT 2.563 ACS DESCR IN WARRANTY DEED FROM JULIA LOY TO RICHARD MINIX, ET UX DTD 12/8/03, RCD VOL 2008, PG 109, OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT 2 BEING 2.563 ACS OUT OF THE JUAN TOBAR SURVEY AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED FROM JULIA LOY TO RICHARD MINIX, ET UX, DTD 12/8/03, RCD VOL 2008, PG 109, OFFICIAL PUBLIC RECORDS OF NACOGDOCHES CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTON, JOHN, ET UX, Agreement No. 72614000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 5.05 ACS M/L, OUT OF THE JUAN TOBAR SURVEY, A-54 AND BEING THE SAME LAND DESCRIBED IN A DEED FROM VETERANS LAND BOARD OF THE STATE OF TEXAS TO FRED C GAMBLE, DTD 10/16/64 RCD VOL 324, PG 534 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, CHARLES W III, ET, Agreement No. 72645001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 245.982 ACS, BEING THE SAME LAND DESCR. IN MINERAL DEED DTD 4/30/02 FROM CHARLES WILLIAM MORGAN JR TO MARY LOU DAVIS MORGAN, RCD VOL 1728, PG 8 All depths<br>Metes & Bound: TRACT TWO: 0.723 ACS, BEING SAME LAND DESCR. IN DEED DTD 4/15/77 FROM CHARLES W MORGAN JR AND JOE PRINCE TO S B HAYTER TRSUT, RCD VOL 417, PG 244. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, TERRY W., ET UX, Agreement No. 72652001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 5.00 ACS MOL OUT OF THE JOHN H. HYDE SVY, A-249 AND THE MANUEL DE LOS SANTOS COY SVY, A-21, DESC IN DEED DTD 7-28-2000, RCD VOL 1476, PG 313<br>Metes & Bound: 5.00 ACS MOL OUT OF THE JOHN H. HYDE SVY, A-249 AND THE MANUEL DE LOS SANTOS COY SVY, A-21, DESC IN DEED DTD 7-28-2000, RCD VOL 1476, PG 313 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, BURTON F.,ETUX, Agreement No. 72661001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 2.46 ACS M/L OUT OF THE JOHN H HYDE SURVEY, A-249 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 1/27/95 FROM DAVID HUDSON, ET UX TO BURTON F HENDERSON, ET UX, RCD VOL 908, PG 463, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOUSE, DIANNE, Agreement No. 72662001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ASA DORSSET<br>Abstract: 182 From 1,000 feet L/E JAMES LIME to 10,530 feet L/E JAMES LIME<br>Metes & Bound: 296.36 ACS M/L, OUT OF THE ASA DORSETT SVY, A-182 & JOHN RIVERS SVY, A-455, NACOGDOCHES COUNTY, TEXAS AND BEING MORE PARTICULARLY DESSCRIBED AS FOLLOWS: TRACT ONE: 25 ACS OUT OF THE ASA DORSETT SVY AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 6/4/1897, FROM JOHN DAVISON, ET UX TO DUNCAN S SPRADLEY, RCD IN VOL 34, PG 364, DEED RECORDS, NACOGDOCHES CNTY, TEXAS; TRACT TWO: 164.86 ACS OUT OF THE ASA DORSETT SVY AND BEING THE 492 ACS DESCRIBED IN THAT CERTAIN DEED DTD 2/11/1887 FROM C M GREENLEE, ET UX TO JOHN DAVISON, ET UX, RCD VOL X PG 631, DEED RECORDS, NACOGDOCHES CNTY, TEXAS, SAVE AND EXCEPT 327.14 ACS; TRACT THREE: 106.5 ACS OUT OF THE ASA DORSETT SVY AND THE JOHN RIVERS SVY AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 1/12/1901 FROM JOHN DAVISON, ET UX TO C H FRANKLIN, RCD VOL 40, PG 298 OF THE DEED RECORDS OF NACOGDOCHES CNTY, TEXAS;<br>Survey: BENJAMIN CP HARRELL<br>Abstract: 276 From 1,000 feet L/E JAMES LIME to 10,530 feet L/E JAMES LIME<br>Metes & Bound: 320.00 ACS M/L, OUT OF THE B.C.P. HARRELL SVY, A-276, NACOGDOCHES COUNTY, TEXAS AND BEING MORE PARTICULARLY DESSCRIBED AS FOLLOWS: TRACT FOUR: 320 ACS OUT OF THE B.C.P. HARRELL SVY AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 12/15/1888 FROM LAWRENCE S TAYLOR TO W B SPRADLEY, RCD VOL Z, PG 185, DEED RECORDS OF NACOGDOCHES CNTY, TEXAS<br>Survey: JOHN RIVERS<br>Abstract: 455 From 1,000 feet L/E JAMES LIME to 10,530 feet L/E JAMES LIME<br>Metes & Bound: 106.5 ACS M/L, OUT OF THE ASA DORSETT SVY, A-182 & JOHN RIVERS SVY, A-455, NACOGDOCHES COUNTY, TEXAS AND BEING MORE PARTICULARLY DESSCRIBED AS FOLLOWS: TRACT THREE: 106.5 ACS CALLED 104.36 ACS OUT OF THE ASA DORSETT SVY AND THE JOHN RIVERS SVY AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 1/12/1901 FROM JOHN DAVISON, ET UX TO C H FRANKLIN, RCD VOL 40, PG 298 OF THE DEED RECORDS OF NACOGDOCHES CNTY, TEXAS; | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAST, JOHN C., ET AL, Agreement No. 72662002<br>USA/TEXAS/NACOGDOCHES<br>Survey: ASA DORSSET<br>Abstract: 182 From 1,000 feet L/E JAMES LIME to 10,530 feet L/E JAMES LIME<br>Metes & Bound: TRACT ONE: 25 ACS OUT OF THE ASA DORSETT SVY AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 6/4/1897, FROM JOHN DAVISON, ET UX TO DUNCAN S SPRADLEY, RCD IN VOL 34, PG 364, DEED RECORDS, NACOGDOCHES CNTY, TEXAS; TRACT TWO: 164.86 ACS OUT OF THE ASA DORSETT SVY AND BEING THE 492 ACS DESCRIBED IN THAT CERTAIN DEED DTD 2/11/1887 FROM C M GREENLEE, ET UX TO JOHN DAVISON, ET UX, RCD VOL X PG 631, DEED RECORDS, NACOGDOCHES CNTY, TEXAS, SAVE AND EXCEPT 327.14 ACS; TRACT THREE: 106.5 ACS CALLED 104.36 ACS OUT OF THE ASA DORSETT SVY AND THE JOHN RIVERS SVY AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 1/12/1901 FROM JOHN DAVISON, ET UX TO C H FRANKLIN, RCD VOL 40, PG 298 OF THE DEED RECORDS OF NACOGDOCHES CNTY, TEXAS;<br>Survey: BENJAMIN CP HARRELL<br>Abstract: 276 From 1,000 feet L/E JAMES LIME to 10,530 feet L/E JAMES LIME<br>Metes & Bound: TRACT FOUR: 320 ACS OUT OF THE B.C.P. HARRELL SVY A-290 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 12/15/1888 FROM LAWRENCE S. TAYLOR TO W.B. SPRADLEY, RCD VOL Z, PG 185 OF THE DEED RECORDS OF NACOGDOCHES CNTY, TEXAS;<br>Survey: JOHN RIVERS<br>Abstract: 455 From 1,000 feet L/E JAMES LIME to 10,530 feet L/E JAMES LIME<br>Metes & Bound: TRACT THREE: 106.5 ACS CALLED 104.36 ACS OUT OF THE ASA DORSETT SVY AND THE JOHN RIVERS SVY AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 1/12/1901 FROM JOHN DAVISON, ET UX TO C H FRANKLIN, RCD VOL 40, PG 298 OF THE DEED RECORDS OF NACOGDOCHES CNTY, TEXAS; | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDDLEBROOK MINERAL PTNSP, Agreement No. 72662003<br>USA/TEXAS/NACOGDOCHES<br>Survey: ASA DORSSET<br>Abstract: 182 From 1,000 feet to 10,650 feet<br>Metes & Bound: TRACT ONE: 25 ACS OUT OF THE ASA DORSETT SVY AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 6/4/1897, FROM JOHN DAVISON, ET UX TO DUNCAN S SPRADLEY, RCD IN VOL 34, PG 364, DEED RECORDS, NACOGDOCHES CNTY, TEXAS; TRACT TWO: 164.86 ACS OUT OF THE ASA DORSETT SVY AND BEING THE 492 ACS DESCRIBED IN THAT CERTAIN DEED DTD 2/11/1887 FROM C M GREENLEE, ET UX TO JOHN DAVISON, ET UX, RCD VOL X PG 631, DEED RECORDS, NACOGDOCHES CNTY, TEXAS, SAVE AND EXCEPT 327.14 ACS;<br>Survey: BENJAMIN CP HARRELL<br>Abstract: 276 From 1,000 feet to 10,650 feet<br>Metes & Bound: TRACT FOUR: 320 ACS OUT OF THE B.C.P. HARRELL SVY A-290 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 12/15/1888 FROM LAWRENCE S. TAYLOR TO W.B. SPRADLEY, RCD VOL Z, PG 185 OF THE DEED RECORDS OF NACOGDOCHES CNTY, TEXAS; | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEVAULT, CATHERINE, RV TR, Agreement No. 72663001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ASA DORSSET<br>Abstract: 182 All depths<br>Metes & Bound: 122.63 ACRES, MORE OR LESS, (PREVIOUSLY CALLED43.52) BUT UPON RESURVEY CONTAINS 122.63 OUT OF THE ASA DORSETT SURVEY, A-182, JOHN RIVERS SURVEY, A-455, JEFFERSON WILSON SURVEY, A-59 AND S. H. BOREN SURVEY, A-104, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS 617.71 ACRES IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED OCTOBER 30, 1972, FROM CATHERINE SPRADLEY DEVAULT AND HUSBAND, CHARLES DEVAULT, WINIFRED ANN DEVAULT AND BARBARA RUTH DEVAULT MAHER AND HUSBAND, JOHN MAHER TO JEWEL W. BYRD, RECORDED IN VOLUME 117, PAGE 613, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS. SAVE AND EXCEPT: (I) 265.96 ACRES, MORE OR LESS, DESCRIBED AS UNIT TRACT A IN UNIT DESIGNATION, DATED OCTOBER 22, 1982, DESIGNATING THE EXXON CORPORATION CATHERINE SPRADLEY DC VAULT GAS UNIT NO. 1, RECORDED IN VOLUME 165, PAGE 525, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS AND (2) 308.23 ACRES, MORE OR LESS, DESCRIBED AS UNIT TRACT 2 IN UNIT DESIGNATION, DATED DECEMBER 3, 1982, DESIGNATING THE EXXON CORPORATION AND INEXCO OIL COMPANY RUTH H. FRANK GAS UNIT NO. 1, RECORDED IN VOLUME 165, PAGE 519, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS, LEAVING 122.63 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MAHER FAMILY 1989 TRUST, Agreement No. 72663002<br>USA/TEXAS/NACOGDOCHES<br>Survey: ASA DORSSET<br>Abstract: 182 All depths<br>Metes & Bound: 122.63 ACRES, MORE OR LESS, (PREVIOUSLY CALLED43.52) BUT UPON RESURVEY CONTAINS 122.63 OUT OF THE ASA DORSETT SURVEY, A-182, JOHN RIVERS SURVEY, A-455, JEFFERSON WILSON SURVEY, A-59 AND S. H. BOREN SURVEY, A-104, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS 617.71 ACRES IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED OCTOBER 30, 1972, FROM CATHERINE SPRADLEY DEVAULT AND HUSBAND, CHARLES DEVAULT, WINIFRED ANN DEVAULT AND BARBARA RUTH DEVAULT MAHER AND HUSBAND, JOHN MAHER TO JEWEL W. BYRD, RECORDED IN VOLUME 117, PAGE 613, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE AND EXCEPT: (I) 265.96 ACRES, MORE OR LESS, DESCRIBED AS UNIT TRACT A IN UNIT DESIGNATION, DATED OCTOBER 22, 1982, DESIGNATING THE EXXON CORPORATION CATHERINE SPRADLEY DC VAULT GAS UNIT NO. 1, RECORDED IN VOLUME 165, PAGE 525, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS AND (2) 308.23 ACRES, MORE OR LESS, DESCRIBED AS UNIT TRACT 2 IN UNIT DESIGNATION, DATED DECEMBER 3, 1982, DESIGNATING THE EXXON CORPORATION AND INEXCO OIL COMPANY RUTH H. FRANK GAS UNIT NO. 1, RECORDED IN VOLUME 165, PAGE 519, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS, LEAVING 122.63 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEVAULT, WINIFRED A., Agreement No. 72663003<br>USA/TEXAS/NACOGDOCHES<br>Survey: ASA DORSSET<br>Abstract: 182 All depths<br>Metes & Bound: 122.63 ACRES, MORE OR LESS, (PREVIOUSLY CALLED43.52) BUT UPON RESURVEY CONTAINS 122.63 OUT OF THE ASA DORSETT SURVEY, A-182, JOHN RIVERS SURVEY, A-455, JEFFERSON WILSON SURVEY, A-59 AND S. H. BOREN SURVEY, A-104, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS 617.71 ACRES IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED OCTOBER 30, 1972, FROM CATHERINE SPRADLEY DEVAULT AND HUSBAND, CHARLES DEVAULT, WINIFRED ANN DEVAULT AND BARBARA RUTH DEVAULT MAHER AND HUSBAND, JOHN MAHER TO JEWEL W. BYRD, RECORDED IN VOLUME 117, PAGE 613, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE AND EXCEPT: (I) 265.96 ACRES, MORE OR LESS, DESCRIBED AS UNIT TRACT A IN UNIT DESIGNATION, DATED OCTOBER 22, 1982, DESIGNATING THE EXXON CORPORATION CATHERINE SPRADLEY DC VAULT GAS UNIT NO. 1, RECORDED IN VOLUME 165, PAGE 525, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS AND (2) 308.23 ACRES, MORE OR LESS, DESCRIBED AS UNIT TRACT 2 IN UNIT DESIGNATION, DATED DECEMBER 3, 1982, DESIGNATING THE EXXON CORPORATION AND INEXCO OIL COMPANY RUTH H. FRANK GAS UNIT NO. 1, RECORDED IN VOLUME 165, PAGE 519, OIL AND GAS LEASE RECORDS, NACOGDOCHES COUNTY, TEXAS, LEAVING 122.63 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAGLE, JOY LYNN COLLINS, Agreement No. 72665001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 All depths<br>Metes & Bound: 35.30 ACS M/L OUT OF THE JOHN H HYDE SVY, A-249 AND BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: FIRST TRACT: 15.30 ACS AND BEING THE SAME LAND DESCRIBED AS TRACT ONE IN THAT CERTAIN WARRANTY DEED DTD 5/21/84 FROM HAROLD D COLLINS, INDIV. AND AS POWER OF ATT'Y FOR ROBERT LEE COLLINS, ET AL TO WAYNE ANTHONY D/B/A W ANTHONY BLDG, RCD VOL 526, PG 703, REAL PROPERTY RECORDS, NACOGDOCHES CNTY, TEXAS; SECOND TRACT: 20 ACS AND BEING THE SAME LAND DESCRIBED AS TRACT TWO IN THAT CERTAIN WARRANTY DEED DTD 5/21/84 FROM HAROLD D COLLINS, INDIV AND AS POWER OF ATT'Y FOR ROBERT LEE COLLINS, ET AL TO WAYNE ANTHONY D/B/A W ANTHONY BLDG, RCD VOL 526, PG 703 OF THE SAME RECORDS MENTIONED ABOVE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, ROBERT B., Agreement No. 72665002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 All depths<br>Metes & Bound: 35.30 ACS M/L OUT OF THE JOHN H HYDE SVY, A-249 AND BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: FIRST TRACT: 15.30 ACS AND BEING THE SAME LAND DESCRIBED AS TRACT ONE IN THAT CERTAIN WARRANTY DEED DTD 5/21/84 FROM HAROLD D COLLINS, INDIV. AND AS POWER OF ATT'Y FOR ROBERT LEE COLLINS, ET AL TO WAYNE ANTHONY D/B/A W ANTHONY BLDG, RCD VOL 526, PG 703, REAL PROPERTY RECORDS, NACOGDOCHES CNTY, TEXAS; SECOND TRACT: 20 ACS AND BEING THE SAME LAND DESCRIBED AS TRACT TWO IN THAT CERTAIN WARRANTY DEED DTD 5/21/84 FROM HAROLD D COLLINS, INDIV AND AS POWER OF ATT'Y FOR ROBERT LEE COLLINS, ET AL TO WAYNE ANTHONY D/B/A W ANTHONY BLDG, RCD VOL 526, PG 703 OF THE SAME RECORDS MENTIONED ABOVE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINDLE, CONNIE COLLINS, Agreement No. 72665003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 All depths<br>Metes & Bound: 35.30 ACS M/L OUT OF THE JOHN H HYDE SVY, A-249 AND BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: FIRST TRACT: 15.30 ACS AND BEING THE SAME LAND DESCRIBED AS TRACT ONE IN THAT CERTAIN WARRANTY DEED DTD 5/21/84 FROM HAROLD D COLLINS, INDIV. AND AS POWER OF ATT'Y FOR ROBERT LEE COLLINS, ET AL TO WAYNE ANTHONY D/B/A W ANTHONY BLDG, RCD VOL 526, PG 703, REAL PROPERTY RECORDS, NACOGDOCHES CNTY, TEXAS; SECOND TRACT: 20 ACS AND BEING THE SAME LAND DESCRIBED AS TRACT TWO IN THAT CERTAIN WARRANTY DEED DTD 5/21/84 FROM HAROLD D COLLINS, INDIV AND AS POWER OF ATT'Y FOR ROBERT LEE COLLINS, ET AL TO WAYNE ANTHONY D/B/A W ANTHONY BLDG, RCD VOL 526, PG 703 OF THE SAME RECORDS MENTIONED ABOVE. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.       15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GARNER, GINNY L. COLLINS, Agreement No. 72665004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 All depths<br>Metes & Bound: 35.30 ACS M/L OUT OF THE JOHN H HYDE SVY, A-249 AND BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: FIRST TRACT: 15.30 ACS AND BEING THE SAME LAND DESCRIBED AS TRACT ONE IN THAT CERTAIN WARRANTY DEED DTD 5/21/84 FROM HAROLD D COLLINS, INDIV. AND AS POWER OF ATT'Y FOR ROBERT LEE COLLINS, ET AL TO WAYNE ANTHONY D/B/A W ANTHONY BLDG, RCD VOL 526, PG 703, REAL PROPERTY RECORDS, NACOGDOCHES CNTY, TEXAS; SECOND TRACT: 20 ACS AND BEING THE SAME LAND DESCRIBED AS TRACT TWO IN THAT CERTAIN WARRANTY DEED DTD 5/21/84 FROM HAROLD D COLLINS, INDIV AND AS POWER OF ATT'Y FOR ROBERT LEE COLLINS, ET AL TO WAYNE ANTHONY D/B/A W ANTHONY BLDG, RCD VOL 526, PG 703 OF THE SAME RECORDS MENTIONED ABOVE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, JOHNNY RAY, Agreement No. 72665005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 All depths<br>Metes & Bound: 35.30 ACRES, MORE OR LESS, OUT OF THE JOHN H. HYDE SURVEY, A-249, NACOGDOCHES COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: FIRST TRACT: 15.30 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS TRACT NO. ONE IN THAT CERTAIN WARRANTY DEED DATED MAY 21, 1984, FROM HAROLD D. COLLINS, INDIVIDUALLY AND ACTING AS POWER OF ATTORNEY FOR THE FOLLOWING: ROBERT LEE COLLINS, RAYMOND ALLEN COLLINS, EARL GILBERT COLLINS, GERALD BURFORD COLLINS, ALETHA B. ANTLEY, BONNIE SUE BRITTINHAM, CONNIE KINDLE, JOY L. CAGLE, ROBERT B. COLLINS, JOHNNY RAY COLLINS, HERBERT M. COLLINS, TOMMY DEAN COLLINS, GINNY L. COLLINS AND DONNIE JOE COLLINS TO WAYNE ANTHONY D/B/A W. ANTHONY BUILDING, RECORDED IN VOLUME 526, PAGE 703, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. SECOND TRACT: 20.00 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS TRACT NO. TWO IN THAT CERTAIN WARRANTY DEED DATED MAY 21, 1984, FROM HAROLD D. COLLINS, INDIVIDUALLY AND ACTING AS POWER OF ATTORNEY FOR THE FOLLOWING: ROBERT LEE COLLINS, RAYMOND ALLEN COLLINS, EARL GILBERT COLLINS, GERALD BURFORD COLLINS, ALETHA B. ANTLEY, BONNIE SUE BRITTINHAM, CONNIE KINDLE, JOY L. CAGLE, ROBERT B. COLLINS, JOHNNY RAY COLLINS, HERBERT M. COLLINS, TOMMY DEAN COLLINS, GINNY L. COLLINS AND DONNIE JOE COLLINS TO WAYNE ANTHONY D/B/A W. ANTHONY BUILDING, RECORDED IN VOLUME 526, PAGE 703, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRITTINGHAM, BONNIE SUE C, Agreement No. 72665006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 All depths<br>Metes & Bound: 35.30 ACRES, MORE OR LESS, OUT OF THE JOHN H. HYDE SURVEY, A-249, NACOGDOCHES COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: FIRST TRACT: 15.30 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS TRACT NO. ONE IN THAT CERTAIN WARRANTY DEED DATED MAY 21, 1984, FROM HAROLD D. COLLINS, INDIVIDUALLY AND ACTING AS POWER OF ATTORNEY FOR THE FOLLOWING: ROBERT LEE COLLINS, RAYMOND ALLEN COLLINS, EARL GILBERT COLLINS, GERALD BURFORD COLLINS, ALETHA B. ANTLEY, BONNIE SUE BRITTINHAM, CONNIE KINDLE, JOY L. CAGLE, ROBERT B. COLLINS, JOHNNY RAY COLLINS, HERBERT M. COLLINS, TOMMY DEAN COLLINS, GINNY L. COLLINS AND DONNIE JOE COLLINS TO WAYNE ANTHONY D/B/A W. ANTHONY BUILDING, RECORDED IN VOLUME 526, PAGE 703, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. SECOND TRACT: 20.00 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS TRACT NO. TWO IN THAT CERTAIN WARRANTY DEED DATED MAY 21, 1984, FROM HAROLD D. COLLINS, INDIVIDUALLY AND ACTING AS POWER OF ATTORNEY FOR THE FOLLOWING: ROBERT LEE COLLINS, EARL GILBERT COLLINS, GERALD BURFORD COLLINS, ALETHA B. ANTLEY, BONNIE SUE BRITTINHAM, CONNIE KINDLE, JOY L. CAGLE, ROBERT B. COLLINS, JOHNNY RAY COLLINS, HERBERT M. COLLINS, TOMMY DEAN COLLINS, GINNY L. COLLINS AND DONNIE JOE COLLINS TO WAYNE ANTHONY D/B/A W. ANTHONY BUILDING, RECORDED IN VOLUME 526, PAGE 703, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, HERBERT M., Agreement No. 72665007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 All depths<br>Metes & Bound: 35.30 ACRES, MORE OR LESS, OUT OF THE JOHN H. HYDE SURVEY, A-249, NACOGDOCHES COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: FIRST TRACT: 15.30 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS TRACT NO. ONE IN THAT CERTAIN WARRANTY DEED DATED MAY 21, 1984, FROM HAROLD D. COLLINS, INDIVIDUALLY AND ACTING AS POWER OF ATTORNEY FOR THE FOLLOWING: ROBERT LEE COLLINS, RAYMOND ALLEN COLLINS, EARL GILBERT COLLINS, GERALD BURFORD COLLINS, ALETHA B. ANTLEY, BONNIE SUE BRITTINHAM, CONNIE KINDLE, JOY L. CAGLE, ROBERT B. COLLINS, JOHNNY RAY COLLINS, HERBERT M. COLLINS, TOMMY DEAN COLLINS, GINNY L. COLLINS AND DONNIE JOE COLLINS TO WAYNE ANTHONY D/B/A W. ANTHONY BUILDING, RECORDED IN VOLUME 526, PAGE 703, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. SECOND TRACT: 20.00 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS TRACT NO. TWO IN THAT CERTAIN WARRANTY DEED DATED MAY 21, 1984, FROM HAROLD D. COLLINS, INDIVIDUALLY AND ACTING AS POWER OF ATTORNEY FOR THE FOLLOWING: ROBERT LEE COLLINS, EARL GILBERT COLLINS, GERALD BURFORD COLLINS, ALETHA B. ANTLEY, BONNIE SUE BRITTINHAM, CONNIE KINDLE, JOY L. CAGLE, ROBERT B. COLLINS, JOHNNY RAY COLLINS, HERBERT M. COLLINS, TOMMY DEAN COLLINS, GINNY L. COLLINS AND DONNIE JOE COLLINS TO WAYNE ANTHONY D/B/A W. ANTHONY BUILDING, RECORDED IN VOLUME 526, PAGE 703, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COLLINS, DONNIE JOE, Agreement No. 72665008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 All depths<br>Metes & Bound: 35.30 ACRES, MORE OR LESS, OUT OF THE JOHN H. HYDE SURVEY, A-249, NACOGDOCHES COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: FIRST TRACT: 15.30 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS TRACT NO. ONE IN THAT CERTAIN WARRANTY DEED DATED MAY 21, 1984, FROM HAROLD D. COLLINS, INDIVIDUALLY AND ACTING AS POWER OF ATTORNEY FOR THE FOLLOWING: ROBERT LEE COLLINS, RAYMOND ALLEN COLLINS, EARL GILBERT COLLINS, GERALD BURFORD COLLINS, ALETHA B. ANTLEY, BONNIE SUE BRITTINHAM, CONNIE KINDLE, JOY L. CAGLE, ROBERT B. COLLINS, JOHNNY RAY COLLINS, HERBERT M. COLLINS, TOMMY DEAN COLLINS, GINNY L. COLLINS AND DONNIE JOE COLLINS TO WAYNE ANTHONY D/B/A W. ANTHONY BUILDING, RECORDED IN VOLUME 526, PAGE 703, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. SECOND TRACT: 20.00 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS TRACT NO. TWO IN THAT CERTAIN WARRANTY DEED DATED MAY 21, 1984, FROM HAROLD D. COLLINS, INDIVIDUALLY AND ACTING AS POWER OF ATTORNEY FOR THE FOLLOWING: ROBERT LEE COLLINS, RAYMOND ALLEN COLLINS, EARL GILBERT COLLINS, GERALD BURFORD COLLINS, ALETHA B. ANTLEY, BONNIE SUE BRITTINHAM, CONNIE KINDLE, JOY L. CAGLE, ROBERT B. COLLINS, JOHNNY RAY COLLINS, HERBERT M. COLLINS, TOMMY DEAN COLLINS, GINNY L. COLLINS AND DONNIE JOE COLLINS TO WAYNE ANTHONY D/B/A W. ANTHONY BUILDING, RECORDED IN VOLUME 526, PAGE 703, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAKE, ROY M., ET UX, Agreement No. 72666001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: FIRST TRACT: 28 ACS AND BEING THE SAME LAND DESCRIBED AS TRACT ONE: 17.4574 ACS AND TRACT TWO: 10.5426 ACS IN THAT CERTAIN WARRANTY DEED DTD 2/5/86 FROM CHARLES W DAVIS, ET UX TO ROY M BLAKE, ET UX, RCD VOL 611, PG 883, REAL PROPERTY RECORDS, NACOGDOCHES CNTY, TEXAS. All depths<br>Metes & Bound: SECOND TRACT: 6.0978 ACS AND BEING THE SAME LAND DESCR. IN THAT CERTAIN WARRANTY DEED DTD 4/7/86 FROM LEOLA R ROARK, A FEME SOLE TO ROY M BLAKE, RCD VOL 619, PG 413, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEORGE, DOUGLAS, ET UX, Agreement No. 72667001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 2 ACS M/L OUT OF THE MANUEL DE LOS SANTOS COY SVY AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 9/13/02, FROM THOMAS TOUSHA, ET UX TO DOUGLAS E GEORGE, RCD VOL 1784, PG 230, OFFICAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLIFFORD FAMILY LTD PT, Agreement No. 72668001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 46.15 ACS M/L OUT OF THE MANUEL DE LOS SANTOS COY SVY AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN AFFIDAVIT OF FACTS DTD 12/1/93 FROM JEFF AUSTIN III TO THE PUBLIC, RCD VOL 865, PG 725, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHATMAN, ELLIS LEE (VLB), Agreement No. 72676001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 15.159 ACS MOL DESC IN CONTRACT OF SALE AND PURCHASE DTD 3-7-1984, RCD VOL 516, PG 279 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, ROBERT C., ET UX, Agreement No. 72714001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: TRACT 1: 76.13 ACS MOL IN THE HENRY BREWER SVY, A-11 & THE JUAN TOBAR SVY, A-54 DESC IN DEED DTD 10-20-2000, RCD VOL 1510, PG 239<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: TRACT 2: 25.00 ACS IN JUAN TOBAR SVY, A-54, DESC IN DEED DTD 8-15-1980, RCD VOL 456, PG 519 TRACT 3: 132.4 ACS MOL IN HENRY BREWER SVY, A-11 & THE JUAN TOBAR SVY, A-54, DESC IN DEED DTD 11-26-2003, RCD VOL 2004, PG 239 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STARTEX COMPANY, Agreement No. 72715001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 From 0 feet to 11,055 feet<br>Metes & Bound: 24.290 ACS, MOL, DESCRIBED AS FOLLOWS: TRACT 2: 12.89 ACS MOL DESC BY METES & BOUNDS IN WD DTD 6-2-2003, RCD VOL 1907, PG 158 TRACT 3: 2.20 ACS MOL DESC BY METES & BOUNDS IN WD DTD 12-29-1992, RCD VOL 832, PG 504 TRACT 4: 3.0 ACS MOL DESC BY METES & BOUNDS IN WD DTD 5-9-1990, RCD VOL 756, PG 38 TRACT 5: 4.0 ACS MOL DESC AS "TRACT" 1 CONT. 0.37 ACS & "TRACT 2" CONT. 3.63 ACS MOL IN WD DTD 9-15-1997, RCD VOL 1145, PG 277 TRACT 6: 2.20 ACS MOL DESC BY METES & BOUNDS IN WD DTD 12-24-1974, RCD VOL 396, PG 161 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LOY, JULIA G, Agreement No. 72762001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 37.437 ACS M/L OUT OF THE JUAN TOBAR SVY AND BEING THE SAME LAND DESCRIBED AS 40 ACS IN A CERTAIN O&GML FROM SANDRA ROSENBAUM, AGENT AND AIF FOR DOROTHY GOLDSBERRY TO SONAT EXPLORATION COMPANY, DTD 8/18/97, RCD VOL 1147, PG 303, OFFICIAL PUBLIC RECORDS, SAVE AND EXCEPT 2.563 ACS DESCRIBED IN WARRANTY DEED FROM JULIA LOY TO RICHARD MINIX ET UX, DTD 12/8/03, RCD VOL 2008, PG 109, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS, LEAVING 37.437 ACS HEREIN. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NAT CEMETARY ASSOCIATION, Agreement No. 72764001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 3.03 ACS M/L, PART OF THE JUAN TOBAR SVY, COMPRISED OF THE FOLLOWING TRACTS: FIRST TRACT BEING 2.0 ACS DESCR. IN WARRANTY DEED FROM M L LANCASTER TO W G WADE, ET AL, TRUSTEES OF THE NAT CEMETARY ASSOCIATION, DTD 5/27/1899, RCD VOL 41, PG 150, DEED RECORDS, SAVE AND EXCEPT 0.4 ACS PART OF 1.388 ACS CONVEYED TO MONNA MCLAIN BY THE NAT CEMETARY ASSOCIATION AND MERLE E MCLAIN IN WARRANTY DEED DTD 11/26/86, RCD VOL 651, PG 552, REAL PROPERTY RECORDS. SECOND TRACT BEING 0.90 ACS PART OF THE 1.5 ACRE TRACT DESCRIBED IN WARRANTY DEED FROM M E MCLAIN TO NAT CEMETARY ASSOCIATION, DTD 10/27/78, RCD VOL 435, PG 762 REAL PROPERTY RECORDS. SAVE AND EXCEPT 0.60 ACS DESCR. IN WARRANTY DEED FROM NAT CEMETARY ASSOCIATION TO MONNA MCLAIN, DTD 11/27/86, RCD VOL 651, PG 555 REAL PROPERTY RECORDS. THIRD TRACT BEING 0.53 ACS DESCRIBED IN GIFT DEED FROM TRAVIS B WHITAKER TO NAT CEMETARY ASSOCIATION, DTD 9/13/95, RCD VOL 933, PG 55, OFFICIAL PUBLIC RECORDS, LEAVING 3.03 ACS HEREIN, NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: 0.59 ACS M/L, A PART OF THE JUAN TOBAR SVY AS DESCRIBED IN GIFT DEED FROM TRAVIS B WHITAKER TO NAT CEMETARY ASSOCIATION, DTD 5/15/00, RCD VOL 1471, PG 13, OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: 0.776 ACS M/L, OUT OF THE JUAN TOBAR SVY AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED FROM MONNA MCLAIN, A FEME SOLE TO NAT CEMETARY ASSOCIATION, DTD 11/26/86, RCD VOL 651, PG 561, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NILSON, T F, ET UX, Agreement No. 72765001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 5 ACS M/L, OUT OF THE MANUEL DE LOS SANTOS COY SVY AND BEING OUT OF AN 84 ACRE TRACT DESCRIBED AS BLOCK 10 IN PARTITION DEED, RCD VOL 82, PG 247, AND BEING THE SAME LAND DESCRIBED IN CONVEYANCE FROM L R MCLAIN TO RACHEL BEAVERS MCLAIN, DTD 8/18/72, RCD VOL 377, PG 213, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINIX, RICHARD, ET UX, Agreement No. 72766001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 2.563 ACS M/L, OUT OF THE JUAN TOBAR SVY, A-54 AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED FROM JULIA LOY TO RICHARD MINIX, ET UX, DTD 12/8/03, RCD VOL 2008, PG 109, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUSHING IND. SCHOOL DIST., Agreement No. 72767001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 6.35 ACS M/L, OUT OF THE JUAN TOBAR SVY, A-54 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/11/56 FROM CUSHING INDEPENDENT SCHOOL DISTRICT TO JIM BRADSHAW, RCD VOL 445, PG 829 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: .59 ACS M/L, OUT OF THE JUAN TOBAR SVY, A-54 DESCRIBED IN GIFT DEED FROM TRAVIS B WHITAKER TO NAT CEMETARY ASSOC. DTD 5/15/00, RCD VOL 1471, PG 13, OFFICAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMS, FRANCES ANN, Agreement No. 72768000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: 58.61 ACS M/L, OUT OF THE JOSEPH DURST SVY, A-27, BEING DESCRIBED AS 5 TRACTS OF LAND MORE PARTICULARLY DESCRIBED IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOOMER, JAMES L, Agreement No. 72769001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 20 ACS M/L, OUT OF THE JUAN TOBAR SVY, A-54 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 3/31/75 FROM W F WHITAKER, ET AL TO IVA REEVES, ET VIR, RCD VOL 399, PG 627 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REEVES, KENNETH, Agreement No. 72769002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 20 ACS M/L, OUT OF THE JUAN TOBAR SVY, A-54 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 3/31/75 FROM W F WHITAKER, ET AL TO IVA REEVES, ET VIR, RCD VOL 399, PG 627 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor REEVES, CHARLES, Agreement No. 72769003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 20 ACS M/L, OUT OF THE JUAN TOBAR SVY, A-54 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 3/31/75 FROM W F WHITAKER, ET AL TO IVA REEVES, ET VIR, RCD VOL 399, PG 627 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COATS, RENA KAY, ET AL, Agreement No. 72770000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 12.18 ACS M/L, OUT OF THE MANUEL DE LOS SANTOS COY SVY, A-21, DESCRIBED IN WARRANTY DEED DTD 3/23/84 FROM GLENDA ADAMS, ET AL TO JIMMY W PARMLEY WILSON, RCD VOL 521, PG 153, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMS, FRANCES ANN, Agreement No. 72271001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: 18.324 ACS M/L, OUT OF THE JOSEPH DURST SVY, A-27, BEING DESCRIBED AS TWO TRACTS AS FOLLOWS: 10.147 ACS, OUT OF THE JOSEPH DURST SVY AND ALSO BEING PART OF A 10.7 ACRE TRACT BEING DESCRIBED IN THAT CERTAIN DEED DTD 10/21/88 FROM FRANCES ANN SIMMS TO THE VETERANS LAND BOARD OF TEXAS, RCD VOL 713, PG 387 AND ALSO BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED DTD 8/19/99 FROM MELVIN MONK TO TROY a REED, ET UX, RCD VOL 1366, PG 11; AND 8.177 ACS OUT OF THE JOSEPH DURST SVY AND ALSO BEING PART OF A 10.7 ACRE TRACT BEING DESCRIBED IN THAT CERTAIN DEED DTD 10/21/88 FROM FRANCES ANN SIMMS TO THE VETERANS LAND BOARD OF TEXAS, RCD VOL 713, PG 387 AND ALSO PART OF A 4 ACRE TACT BEING DESCRIBED IN THAT CERTAIN DEED DTD 8/18/82 FROM NACOGDOCHES PROPERTIES INC TO MELVIN MONK, ET UX RCD VOL 478, PG 288, AND ALSO PART OF A 3.65 ACRE TRACT BEING DESCRIBED IN THAT CERTAINDEED DTD 7/8/83 FROM NACOGDOCHES PROPERTIES INC TO MELVIN MONK ET UX, RCD VOL 489, PG 538 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 4/30/04 FROM JAMES J FOX TO JAMES BRADY RICE, ET UX, RCD VOL 2072, PG 315, ALL OF THE ABOVE HAS BEEN FILED IN THE OFFICAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RF REVOCABLE TRUST, Agreement No. 72809000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 86.00 ACS MOL DESC IN FOLLOWING 2 TRACTS: FIRST TRACT: 43.00 ACS MOL DESC IN WD DTD 12-11-1958, RCD VOL 301, PG 463 & SECOND TRACT: 43.00 ACS MOL DESC IN SPECIAL WD DTD 2-24-2005, RCD VOL 2206, PG 100 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, CHARLES W III, ET, Agreement No. 72845001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 All depths<br>Metes & Bound: 27.0 ACRES, MORE OR LESS, SITUATED IN THE J. H. HYDE SURVEY, A-249, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 10, 1969 FROM JOE PRINCE TO DR. CHARLES W. MORGAN, M. D., RECORDED IN VOLUME 353, PAGE 356 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, CHARLES W III, ET, Agreement No. 72847000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 All depths<br>Metes & Bound: .55 ACS M/L, BEING THE SAME LAND DESCRIBED IN CERTAIN DEED DTD 4/30/02 FROM CHARLES WILLIAM MORGAN TO MARY LOU DAVIS MORGAN, RCD VOL 1728, PG 15, OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRISP, RONALD DEAN, Agreement No. 72860001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 4.84 ACS M/L, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 9/27/93 FROM MARK S GREER, ET UX TO RONALD DEAN CRISP, RCD VOL 860, PG 284 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, JIMMY R., ET UX, Agreement No. 72920000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 0.99 OF AN ACRE, MORE OR LESS, OUT OF THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED OCTOBER 9, 1991, FROM JAMES CRISP TO JIMMY R HILL AND WIFE, PAMELA M. HILL, RECORDED IN VOLUME 794, PAGE 24, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, HUBERT H., ET UX, Agreement No. 72922000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 All depths<br>Metes & Bound: 10.00 ACRES, MORE OR LESS, OUT OF THE JOHN KIRBY SURVEY, A-36, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS 1ST TRACT IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 10, 1951, FROM E. P. HARRIS AND WIFE, EVA HARRIS TO HUBERT H. HARRIS, RECORDED IN VOLUME 214, PAGE 157, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**           **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SPARKS, C. J. FAMILY LP, Agreement No. 74045000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES BURT<br>Abstract: 675 From 0 feet to 10,726 feet<br>Metes & Bound: 99.00 ACRES, MORE OR LESS, A PART OF THE JAS. BURT SURVEY, A-675 AND THE JOSE HERRERA SURVEY, A-299, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT DEED DATED JULY 6, 1979 FROM ELSIE M. FULLER, A FEM SOLE, TO CECIL SPARKS AND WIFE, LINDA J. SPARKS, RECORDED IN VOLUME 444, PAGE 171 OF THE DEED RECORDS IN NACOGDOCHES COUNTY, TEXAS, LESS & EXCEPT, 6.484 ACRES OF LAND, MORE OR LESS, BEING THAT PORTION OF THE ABOVE DESCRIBED LAND WHICH LIES WITHIN THE MANUEL HERRERA GAS NO. 1 GAS UNIT AS FOUND RECORDED IN VOLUME 162, PAGE 350 OF THE OIL & GAS LEASE RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN CONTAINED 92.516 ACRES OF LAND, MORE OR LESS.<br>Survey: JOSE HERRERA<br>Abstract: 299 From 0 feet to 10,726 feet<br>Metes & Bound: 99.00 ACRES, MORE OR LESS, A PART OF THE JAS. BURT SURVEY, A-675 AND THE JOSE HERRERA SURVEY, A-299, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT DEED DATED JULY 6, 1979 FROM ELSIE M. FULLER, A FEM SOLE, TO CECIL SPARKS AND WIFE, LINDA J. SPARKS, RECORDED IN VOLUME 444, PAGE 171 OF THE DEED RECORDS IN NACOGDOCHES COUNTY, TEXAS, LESS & EXCEPT, 6.484 ACRES OF LAND, MORE OR LESS, BEING THAT PORTION OF THE ABOVE DESCRIBED LAND WHICH LIES WITHIN THE MANUEL HERRERA GAS NO. 1 GAS UNIT AS FOUND RECORDED IN VOLUME 162, PAGE 350 OF THE OIL & GAS LEASE RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN CONTAINED 92.516 ACRES OF LAND, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CULWELL, W.D., INC., ETAL, Agreement No. 74055001<br>USA/TEXAS/NACOGDOCHES<br>Survey: GENIO RAMIREZ<br>Abstract: 458 All depths<br>Metes & Bound: TRACT ONE: 641.96 ACRES, MORE OR LESS, OUT OF THE GENIO RAMIREZ SURVEY, A-458, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS TRACT 7 IN THAT CERTAIN SPECIAL WARRANTY DEED, DATED DECEMBER 14, 2000, FROM GRAHAM S. GIBBARD, STEWART LOVING-GIBBARD AND AMANDA ASHBROOK LOVING-GIBBARD TO BLUE CREEK INVESTORS, LLLP, A COLORADO LIMITED LIABILITY LIMITED PARTNERSHIP, RECORDED IN VOLUME 1527, PAGE 87, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT TWO: 46.209 ACRES, MORE OR LESS, OUT OF THE GENIO RAMIREZ SURVEY, A-458, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 28, 1993, FROM MALCOLM M. STEWART, ACTING HEREIN AS TEXAS ANCILLARY INDEPENDENT EXECUTOR OF THE ESTATE OF GRAHAM P. STEWART, JR., DECEASED, AS TRUSTEE OF THE ARTICLE III TRUST FOR THE BENEFIT OF ALEXANDRA STEWART SHEPHERD UNDER THE WILL OF GRAHAM P. STEWART, JR., DECEASED, AND AS AGENT AND ATTORNEY-IN-FACT FOR EDWARD B. STEWART AND GRAHAM P. STEWART, ILL, GRAHAM S. GIBBARD, MARGARET STEWART BRAUN, MAMIE STEWART BLOOM, MARY STEWART SILVER, MALCOLM L. STEWART, GRAEME STEWART SHANNON, CAROL STEWART WALDROP AND ANNE STEWART YOUNGBLOOD TO WAYNE GILLESPIE, RECORDED IN VOLUME 863, PAGE 844, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT THREE: 153.00 ACRES, MORE OR LESS, OUT OF THE GENIO RAMIREZ SURVEY, A-458, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN GENERAL WARRANTY DEED DATED MAY 31, 1963, FROM MAMIE BLOUNT STEWART AND HUSBAND, GRAHAM P. STEWART TO UNITED STATES OF AMERICA, RECORDED IN VOLUME 314, PAGE 466, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT FOUR: 146.00 ACRES, MORE OR LESS, OUT OF THE GENIO RAMIREZ SURVEY, A-458, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN GENERAL WARRANTY DEED DATED MAY 31, 1963, FROM MAMIE BLOUNT STEWART AND HUSBAND, GRAHAM P. STEWART TO UNITED STATES OF AMERICA, RECORDED IN VOLUME 314, PAGE 471, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS.<br>Survey: ISAIAH KIRBY<br>Abstract: 326 All depths<br>Metes & Bound: TRACT FIVE: 78.00 ACRES, MORE OR LESS, OUT OF THE JOSIAH KIRBY SURVEY, A-326 (ALSO CALLED THE ISAIAH KIRBY SURVEY), NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS TWENTIETH TRACT IN THAT CERTAIN DEED DATED OCTOBER 31, 1938, FROM MAMIE BLOUNT STEWART, JOINED BY MY HUSBAND, GRAHAM P. STEWART, AS INDEPENDENT EXECUTORS OF THE ESTATE OF ITASCA P. BLOUNT, DECEASED, LOIS FOSTER BLOUNT, A FEME SOLE, SOLE LEGATEE AND INDEPENDENT EXECUTRIX OF THE ESTATE OF GUY A. BLOUNT, DECEASED, ANNA MARY BLOUNT VANCE, JOINED BY MY HUSBAND, R. G. VANCE, ROSINE BLOUNT MCFADDIN, JOINED BY MY HUSBAND, J. L. C. MCFADDIN, TASCA BLOUNT DAVIS, JOINED BY MY HUSBAND, RICHARD T. DAVIS AND JEAN BLOUNT, A FEME SOLE TO MAMIE BLOUNT STEWART, RECORDED IN VOLUME 147, PAGE 486, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re: **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STEWART MINERAL CORPORATION, Agreement No. 74055002<br>USA/TEXAS/NACOGDOCHES<br>Survey: GENIO RAMIREZ<br>Abstract: 458 From 0 strat. equiv. to 11,460 strat. equiv.<br>Metes & Bound: TRACT ONE: 641.96 ACRES, MORE OR LESS, OUT OF THE GENIO RAMIREZ SURVEY, A-458, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS TRACT 7 IN THAT CERTAIN SPECIAL WARRANTY DEED. DATED DECEMBER 14, 2000, FROM GRAHAM S. GIBBARD, STEWART LOVING-GIBBARD AND AMANDA ASHBROOK LOVING-GIBBARD TO BLUE CREEK INVESTORS, LLLP, A COLORADO LIMITED LIABILITY LIMITED PARTNERSHIP, RECORDED IN VOLUME 1527, PAGE 87, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT TWO: 46.209 ACRES, MORE OR LESS, OUT OF THE GENIO RAMIREZ SURVEY, A-458, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 28, 1993, FROM MALCOLM M. STEWART, ACTING HEREIN AS TEXAS ANCILLARY INDEPENDENT EXECUTOR OF THE ESTATE OF GRAHAM P. STEWART, JR., DECEASED, AS TRUSTEE OF THE ARTICLE III TRUST FOR THE BENEFIT OF ALEXANDRA STEWART SHEPHERD UNDER THE WILL OF GRAHAM P. STEWART, JR., DECEASED, AND AS AGENT AND ATTORNEY-IN-FACT FOR EDWARD B. STEWART AND GRAHAM P. STEWART, ILL, GRAHAM S. GIBBARD, MARGARET STEWART BRAUN, MAMIE STEWART BLOOM, MARY STEWART SILVER, MALCOLM L. STEWART, GRAEME STEWART SHANNON, CAROL STEWART WALDROP AND ANNE STEWART YOUNGBLOOD TO WAYNE GILLESPIE, RECORDED IN VOLUME 863, PAGE 844, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT THREE: 153.00 ACRES, MORE OR LESS, OUT OF THE GENIO RAMIREZ SURVEY, A-458, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN GENERAL WARRANTY DEED DATED MAY 31, 1963, FROM MAMIE BLOUNT STEWART AND HUSBAND, GRAHAM P. STEWART TO UNITED STATES OF AMERICA, RECORDED IN VOLUME 314, PAGE 466, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT FOUR: 146.00 ACRES, MORE OR LESS, OUT OF THE GENIO RAMIREZ SURVEY, A-458, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN GENERAL WARRANTY DEED DATED MAY 31, 1963, FROM MAMIE BLOUNT STEWART AND HUSBAND, GRAHAM P. STEWART TO UNITED STATES OF AMERICA, RECORDED IN VOLUME 314, PAGE 471, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS.<br>Survey: ISAIAH KIRBY<br>Abstract: 326 From 0 strat. equiv. to 11,460 strat. equiv.<br>Metes & Bound: TRACT FIVE: 78.00 ACRES, MORE OR LESS, OUT OF THE JOSIAH KIRBY SURVEY, A-326 (ALSO CALLED THE ISAIAH KIRBY SURVEY), NACOGDOCHES COUNTY, TEXAS. BEING THE SAME LAND DESCRIBED AS TWENTIETH TRACT IN THAT CERTAIN DEED DATED OCTOBER 31, 1938, FROM MAMIE BLOUNT STEWART, JOINED BY MY HUSBAND, GRAHAM P. STEWART, AS INDEPENDENT EXECUTORS OF THE ESTATE OF ITASCA P. BLOUNT, DECEASED, LOIS FOSTER BLOUNT, A FEME SOLE, SOLE LEGATEE AND INDEPENDENT EXECUTRIX OF THE ESTATE OF GUY A. BLOUNT, DECEASED, ANNA MARY BLOUNT VANCE, JOINED BY MY HUSBAND, R. G. VANCE, ROSINE BLOUNT MCFADDIN, JOINED BY MY HUSBAND, J. L. C. MCFADDIN, TASCA BLOUNT DAVIS, JOINED BY MY HUSBAND, RICHARD T. DAVIS AND JEAN BLOUNT, A FEME SOLE TO MAMIE BLOUNT STEWART, RECORDED IN VOLUME 147, PAGE 486, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNELCO PARTNERS, LTD., Agreement No. 74098000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326 All depths<br>Metes & Bound: 1,026.33 ACS MOL BEING THE SAME LAND DESC AS 1,030.00 ACS MOL & BEING DESC AS FIRST TRACT: 970.00 ACS & SECONDTRACT: 60.00 ACS IN CERTAIN DEED DTD 2-23-1932, RCD VOL 132, PG 331, SAVE & EXCEPT 3.67 ACS MOL DESC IN WD DTD 3-26-1882, RCD VOL 42, PG 552, MORE FULLY DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor Y'BARBO, DOUGLAS, ET UX, Agreement No. 74129000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: FIRST TRACT: 42 ACS (RE-SURVEYED AS 33.905) DESC IN DEED DTD 9-1956, RCD VOL 289, PG 119. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor Y'BARBO, THOMAS EUGENE, Agreement No. 74130001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 68.00 ACS (RE-SURVEYED AS 67.935 ACS) DESC BY METES & BOUNDS IN DEED DTD 11-13-1922, RCD VOL 104, PG 244 & IN DEED DTD 11-20-1923, RCD VOL 107, PG 217 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCENANEY, CLARA E., Agreement No. 74130002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 68.00 ACS (RE-SURVEYED AS 67.935 ACS) DESC BY METES & BOUNDS IN DEED DTD 11-13-1922, RCD VOL 104, PG 244 & IN DEED DTD 11-20-1923, RCD VOL 107, PG 217 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, DORIS L., Agreement No. 74130003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 68.00 ACS (RE-SURVEYED AS 67.935 ACS) DESC BY METES & BOUNDS IN DEED DTD 11-13-1922, RCD VOL 104, PG 244 & IN DEED DTD 11-20-1923, RCD VOL 107, PG 217 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YORK, LILLIAN L., Agreement No. 74130004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 68.00 ACS (RE-SURVEYED AS 67.935 ACS) DESC BY METES & BOUNDS IN DEED DTD 11-13-1922, RCD VOL 104, PG 244 & IN DEED DTD 11-20-1923, RCD VOL 107, PG 217 | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FULLER, FULTON, ET UX, Agreement No. 74131000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 From 0 feet to 13,687 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE FOLLOWING: 71.30 ACS MOL (RE-SURVEYED AS 70.454 ACS MOL) BEING TRACT 8 DESC AS 37.3 ACS MOL DESC IN DEED DTD 12-20-1935, RCD VOL 140, PG 76, AND TRACT 9 DESC AS 34 ACS MOL DESC IN DEED DTD 12-30-1935, RCD VOL 140, PG 76 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, J. L., ET UX, Agreement No. 74132000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 110.00 ACS MOL (RE-SURVEYED AS 109.912 ACS) DESC IN DEED DTD 11-8-1954, RCD VOL 246, PG 144 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JUSTICE, GERALDINE, ET AL, Agreement No. 74133000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 From 0 feet to 13,687 feet<br>Metes & Bound: 129.902 ACS OUT OF TRACTS 1,2, 3, 4, 5, 6 BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASES FROM GERALDINE JUSTICE ET AL TO AMOCO PRODUCTION COMPANY, DATED 3-1-1975, RECORDED IN VOLUME 122, PAGE 763 OF THE OIL, AND GAS LEASE RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 0 feet to 13,687 feet<br>Metes & Bound: 27.592 ACS OUT OF TRACTS 1,2, 3, 4, 5, 6 BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASES FROM GERALDINE JUSTICE ET AL TO AMOCO PRODUCTION COMPANY, DATED 3-1-1975, RECORDED IN VOLUME 122, PAGE 763 OF THE OIL, AND GAS LEASE RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JUSTICE, LUCILLE S. ET AL, Agreement No. 74134000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 37.3 ACS MOL DESC IN DEED DTD 12-26-1935, RCD VOL 136, PG 339 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERRERA, M. E., Agreement No. 74135001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE HERRERA<br>Abstract: 299 All depths<br>Metes & Bound: 63.6 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT ONE: 17 ACS MOL DESC IN DEED DTD 4-8-1952, RCD VOL 277, PG 155 (DESC AS 17.282 ACS IN D/O T/O DTD 3/29/2005; SEE ODMS D/O FILE #038405)<br>TRACT TWO: 46.6 ACS MOL DESC IN DEED DTD 9-10-1943, RCD VOL 159, PG 382 (DESC AS 51.957 ACS IN D/O T/O DTD 3/29/2005; SEE ODMS D/O FILE #038405) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLS, BETTY R., ET VIR, Agreement No. 74135002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE HERRERA<br>Abstract: 299 All depths<br>Metes & Bound: 63.6 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT ONE: 17 ACS MOL DESC IN DEED DTD 4-8-1952, RCD VOL 277, PG 155 (DESC AS 17.282 ACS IN D/O T/O DTD 3/29/2005; SEE ODMS D/O FILE #038405)<br>TRACT TWO: 46.6 ACS MOL DESC IN DEED DTD 9-10-1943, RCD VOL 159, PG 382 (DESC AS 51.957 ACS IN D/O T/O DTD 3/29/2005; SEE ODMS D/O FILE #038405) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, A. D., ET UX, Agreement No. 74135003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE HERRERA<br>Abstract: 299 All depths<br>Metes & Bound: 63.6 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT ONE: 17 ACS MOL DESC IN DEED DTD 4-8-1952, RCD VOL 277, PG 155 (DESC AS 17.282 ACS IN D/O T/O DTD 3/29/2005; SEE ODMS D/O FILE #038405)<br>TRACT TWO: 46.6 ACS MOL DESC IN DEED DTD 9-10-1943, RCD VOL 159, PG 382 (DESC AS 51.957 ACS IN D/O T/O DTD 3/29/2005; SEE ODMS D/O FILE #038405) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor Y'BARBO, HUBERT L., ET UX, Agreement No. 74136000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE HERRERA<br>Abstract: 299 All depths<br>Metes & Bound: THIRD TRACT: 46.6 ACRES, M/L, OUT OF THE JOSE HERRERA SURVEY, ABSTRACT 299 AND THE JOSE FLORES SURVEY ABSTRACT-30 OF NACOHDOCHES CTY, TX. RECORDED AT VOLUME 159, PAGE 381. (TRACT 3 SHOWN AS 49.874 IN DOTO.) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHALK, A. T., ET UX, Agreement No. 74137000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 54.54 ACS MOL OUT OF THE JOSE FLORES AND JOSE HERRERA SVY, DESC BY M&B AT RE-SURVEY & FURTHER DESC BY DEED DTD 12-2-1950, RCD VOL 211, PAGE 457<br>Survey: JOSE HERRERA<br>Abstract: 299 All depths<br>Metes & Bound: 54.54 ACS MOL OUT OF THE JOSE FLORES AND JOSE HERRERA SVY, DESC BY M&B AT RE-SURVEY & FURTHER DESC BY DEED DTD 12-2-1950, RCD VOL 211, PAGE 457 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**              Case No.      **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SPARKS, CECIL, ET UX, Agreement No. 74138000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES BURT<br>Abstract: 675 All depths<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS THE FOLLOWING: 6.484 ACS MOL BEING TRACT 16 OF THE MANUEL HERRERA #1 GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANTALION, BOBBY N.,ET UX, Agreement No. 74139000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE HERRERA<br>Abstract: 299 All depths<br>Metes & Bound: 46.6 ACS MOL (RE-SURVEYED AS 47.141 ACS MOL) DESC IN DEED DTD 4-22-1977, RCD VOL 416, PG 646 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAVER, MABEL BENTLEY, Agreement No. 74140001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: 28.0 ACS MOL DESC IN DEED DTD 9-4-1968, RCD VOL 351, PG 32 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAMUTH, ELZORA B., Agreement No. 74140002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: 28.0 ACS MOL DESC IN DEED DTD 9-4-1968, RCD VOL 351, PG 32 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, LESTER, Agreement No. 74140003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: 28.0 ACS MOL DESC IN DEED DTD 9-4-1968, RCD VOL 351, PG 32 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, JACKIE, ET AL, Agreement No. 74140004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: 28.0 ACS MOL DESC IN DEED DTD 9-4-1968, RCD VOL 351, PG 32 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARGIS, THELMA BROWN, Agreement No. 74140005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: 28.0 ACS MOL DESC IN DEED DTD 9-4-1968, RCD VOL 351, PG 32 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOUT, OPAL, Agreement No. 74140006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: 28.0 ACS MOL DESC IN DEED DTD 9-4-1968, RCD VOL 351, PG 32 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JEAN, Agreement No. 74140007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: 28.0 ACS MOL DESC IN DEED DTD 9-4-1968, RCD VOL 351, PG 32 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, GRADY, Agreement No. 74140008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: 28.0 ACS MOL DESC IN DEED DTD 9-4-1968, RCD VOL 351, PG 32 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETRONE, BOBBIE JEAN, Agreement No. 74140009<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: 28.0 ACS MOL DESC IN DEED DTD 9-4-1968, RCD VOL 351, PG 32 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COX, NAVARRO CAMPBELL, Agreement No. 74142001<br>USA/TEXAS/NACOGDOCHES<br>Survey: GENIO RAMIREZ<br>Abstract: 458 All depths<br>Metes & Bound: TRACT ONE: 109.30 ACS MOL BEING THAT 194.40 ACRE TRACT DESC AS FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478, SAVE & EXCEPT 85.10 ACS MOL BEING THAT PORTION OF 194.40 ACS LYING W/I BOUNDARIES OF A 98.70 ACRE TRACT DESC IN GENERAL WD DTD 7-15-1963, RCD VOL 315, PG 76 All depths<br>Metes & Bound: TRACT TWO: 85.10 ACS MOL BEING THAT PORTION OF A 98.70 ACRE TRACT DESC IN GENERAL WD DTD 7-15-1963, RCD VOL 315, PG 76 LYING W/I BOUNDARIES OF A 194.40 ACRES DESC AS THE FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478 All depths<br>Metes & Bound: TRACT THREE: 35.00 ACS MOL BEING THAT 48.60 ACRE TRACT DESC AS THE SECOND TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478, SAVE & EXCEPT 13.60 ACS MOL BEING THAT PORTION OF THE 48.60 ACS LYING W/I THE BOUNDARIES OF A 98.70 ACRE TRACT DESC IN GENERAL WD DTD 7-15-1963, RCD VOL 315, PG 76 All depths<br>Metes & Bound: TRACT FOUR: 13.60 ACS MOL BEING THAT PORTION OF A 98.70 ACRE TRACT DESC IN GENERAL WD DTD 7-15-1963, RCD VOL 315, PG 76, LYING W/I BOUNDARIES OF 48.60 ACS DESC AS THE SECOND TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STILL, JEANETTE COX, Agreement No. 74142002<br>USA/TEXAS/NACOGDOCHES<br>Survey: GENIO RAMIREZ<br>Abstract: 458<br>Metes & Bound: TRACT ONE: 109.30 ACS MOL BEING THAT 194.40 ACRE TRACT DESC AS FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478, SAVE & EXCEPT 85.10 ACS MOL BEING THAT PORTION OF 194.40 ACS LYING W/I BOUNDARIES OF A 98.70 ACRE TRACT DESC IN GENERAL WD DTD 7-15-1963, RCD VOL 315, PG 76 TRACT TWO: 85.10 ACS MOL BEING THAT PORTION OF A 98.70 ACRE TRACT DESC IN GENERAL WD DTD 7-15-1963, RCD VOL 315, PG 76 LYING W/I BOUNDARIES OF A 194.40 ACRES DESC AS THE FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478 TRACT THREE: 35.00 ACS MOL BEING THAT 48.60 ACRE TRACT DESC AS THE SECOND TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478, SAVE & EXCEPT 13.60 ACS MOL BEING THAT PORTION OF THE 48.60 ACS LYING W/I THE BOUNDARIES OF A 98.70 ACRE TRACT DESC IN GENERAL WD DTD 7-15-1963, RCD VOL 315, PG 76 TRACT FOUR: 13.60 ACS MOL BEING THAT PORTION OF A 98.70 ACRE TRACT DESC IN GENERAL WD DTD 7-15-1963, RCD VOL 315, PG 76, LYING W/I BOUNDARIES OF 48.60 ACS DESC AS THE SECOND TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, PARRISH, Agreement No. 74142003<br>USA/TEXAS/NACOGDOCHES<br>Survey: GENIO RAMIREZ<br>Abstract: 458<br>Metes & Bound: TRACT ONE: 109.30 ACS MOL BEING THAT 194.40 ACRE TRACT DESC AS FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478, SAVE & EXCEPT 85.10 ACS MOL BEING THAT PORTION OF A 98.70 ACRE TRACT DESC IN GENERAL WD DTD 7-15-1963, RCD VOL 315, PG 76 TRACT TWO: 85.10 ACS MOL BEING THAT PORTION OF A 98.70 ACRE TRACT DESC IN GENERAL WD DTD 7-15-1963, RCD VOL 315, PG 76 LYING W/I BOUNDARIES OF A 194.40 ACRES DESC AS THE FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478 TRACT THREE: 35.00 ACS MOL BEING THAT 48.60 ACRE TRACT DESC AS THE SECOND TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478, SAVE & EXCEPT 13.60 ACS MOL BEING THAT PORTION OF THE 48.60 ACS LYING W/I THE BOUNDARIES OF A 98.70 ACRE TRACT DESC IN GENERAL WD DTD 7-15-1963, RCD VOL 315, PG 76 TRACT FOUR: 13.60 ACS MOL BEING THAT PORTION OF A 98.70 ACRE TRACT DESC IN GENERAL WD DTD 7-15-1963, RCD VOL 315, PG 76, LYING W/I BOUNDARIES OF 48.60 ACS DESC AS THE SECOND TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PACE, PAM, Agreement No. 74142004<br>USA/TEXAS/NACOGDOCHES<br>Survey: GENIO RAMIREZ<br>Abstract: 458<br>Metes & Bound: TRACT ONE: 109.30 ACS MOL BEING THAT 194.40 ACRE TRACT DESC AS FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478, SAVE & EXCEPT 85.10 ACS MOL BEING THAT PORTION OF 194.40 ACS LYING W/I BOUNDARIES OF A 98.70 ACRE TRACT DESC IN GENERAL WD DTD 7-15-1963, RCD VOL 315, PG 76 TRACT TWO: 85.10 ACS MOL BEING THAT PORTION OF A 98.70 ACRE TRACT DESC IN GENERAL WD DTD 7-15-1963, RCD VOL 315, PG 76 LYING W/I BOUNDARIES OF A 194.40 ACRES DESC AS THE FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478 TRACT THREE: 35.00 ACS MOL BEING THAT 48.60 ACRE TRACT DESC AS THE SECOND TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478, SAVE & EXCEPT 13.60 ACS MOL BEING THAT PORTION OF THE 48.60 ACS LYING W/I THE BOUNDARIES OF A 98.70 ACRE TRACT DESC IN GENERAL WD DTD 7-15-1963, RCD VOL 315, PG 76 TRACT FOUR: 13.60 ACS MOL BEING THAT PORTION OF A 98.70 ACRE TRACT DESC IN GENERAL WD DTD 7-15-1963, RCD VOL 315, PG 76, LYING W/I BOUNDARIES OF 48.60 ACS DESC AS THE SECOND TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKINNEY, JACK, TRUST, Agreement No. 74142005<br>USA/TEXAS/NACOGDOCHES<br>Survey: GENIO RAMIREZ<br>Abstract: 458<br>Metes & Bound: TRACT ONE: 109.30 ACS MOL BEING THAT 194.40 ACRE TRACT DESC AS FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478, SAVE & EXCEPT 85.10 ACS MOL BEING THAT PORTION OF 194.40 ACS LYING W/I BOUNDARIES OF A 98.70 ACRE TRACT DESC IN GENERAL WD DTD 7-15-1963, RCD VOL 315, PG 76 TRACT TWO: 85.10 ACS MOL BEING THAT PORTION OF A 98.70 ACRE TRACT DESC IN GENERAL WD DTD 7-15-1963, RCD VOL 315, PG 76 LYING W/I BOUNDARIES OF A 194.40 ACRES DESC AS THE FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478 TRACT THREE: 35.00 ACS MOL BEING THAT 48.60 ACRE TRACT DESC AS THE SECOND TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478, SAVE & EXCEPT 13.60 ACS MOL BEING THAT PORTION OF THE 48.60 ACS LYING W/I THE BOUNDARIES OF A 98.70 ACRE TRACT DESC IN GENERAL WD DTD 7-15-1963, RCD VOL 315, PG 76 TRACT FOUR: 13.60 ACS MOL BEING THAT PORTION OF A 98.70 ACRE TRACT DESC IN GENERAL WD DTD 7-15-1963, RCD VOL 315, PG 76, LYING W/I BOUNDARIES OF 48.60 ACS DESC AS THE SECOND TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCKINNEY, RICHARD, TRUST, Agreement No. 74142006<br>USA/TEXAS/NACOGDOCHES<br>Survey: GENIO RAMIREZ<br>Abstract: 458 All depths<br>Metes & Bound: 243 ACS BEING COMPRISES OF FOUR TRACTS: TRACT ONE: 109.3 ACS BEING THAT 194.4 ACRE TRACT DESC AS FIRST TRACT IN WARRANTY DEED DTD 8-16-1950, RCD VOL 207, PG 478, SAVE AND EXCEPT: 85.1 ACS FURTHER DESC IN LEASE. TRACT TWO: 85.1 ACS BEING THAT PORTION OF A 98.7 ACRE TRACT DESC IN WARRANTY DEED DTD 7-15-1963, RCD VOL 316, PG 76, LYING WITHIN THE BOUNDARIES OF 194.4 ACS, FURTHER DESC IN LEASE. TRACT THREE: 35 ACS BEING THAT 48.6 ACRE TRACT DESC AS SECOND TRACT IN WARRANTY DEED DTD 8-16-1950, RCD VOL 207, PG 478, SAVE AND EXCEPT: 13.6 ACS BEING FURTHER DESC IN LEASE. TRACT FOUR: 13.6 ACS BEING THAT PORTION OF A 98.7 ACRE TRACT DESC IN WARRANTY DEED DTD 7-15-1963, RCD VOL 316, PG 76, LYING WITHIN THE BOUNDARIES OF 48.6 ACS DESC AS SECOND TRACT IN WARRANTY DEED DTD 8-16-1950, RCD VOL 207, PG 478. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDDLEBROOK MINERAL PTNSP, Agreement No. 74159001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE NEEL<br>Abstract: 415 From 0 feet top JAMES LIME to 0 feet bottom JAMES LIME<br>Metes & Bound: 201.68 ACRES, MORE OR LESS, OUT OF THE JESSE NEEL SURVEY, A-415, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND CALLED 200 ACRES AND BEING THE 220 ACRES DESCRIBED IN THAT CERTAIN DEED DATED JANUARY, 1881, FROM JAMES G. SCROGGINS AND WIFE, SARAH H. SCROGGINS TO ROBERT C. SHINDLER, RECORDED IN VOLUME V, PAGE 597, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE AND EXCEPT: 20.00 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED OCTOBER 15, 1896, FROM R. C. SHINDLER TO J. H. DORSETT, RECORDED IN VOLUME 35, PAGE 33, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAST, PATRICIA R. TRUST, Agreement No. 74159002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE NEEL<br>Abstract: 415 From 0 feet top JAMES LIME to 0 feet bottom JAMES LIME<br>Metes & Bound: 201.68 ACRES, MORE OR LESS, OUT OF THE JESSE NEEL SURVEY, A-415, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND CALLED 200 ACRES AND BEING THE 220 ACRES DESCRIBED IN THAT CERTAIN DEED DATED JANUARY, 1881, FROM JAMES G. SCROGGINS AND WIFE, SARAH H. SCROGGINS TO ROBERT C. SHINDLER, RECORDED IN VOLUME V, PAGE 597, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE AND EXCEPT: 20.00 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED OCTOBER 15, 1896, FROM R. C. SHINDLER TO J. H. DORSETT, RECORDED IN VOLUME 35, PAGE 33, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAST, JOHN C., ET AL, Agreement No. 74159003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JESSE NEEL<br>Abstract: 415 From 0 feet top JAMES LIME to 0 feet bottom JAMES LIME<br>Metes & Bound: 201.68 ACRES, MORE OR LESS, OUT OF THE JESSE NEEL SURVEY, A-415, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND CALLED 200 ACRES AND BEING THE 220 ACRES DESCRIBED IN THAT CERTAIN DEED DATED JANUARY, 1881, FROM JAMES G. SCROGGINS AND WIFE, SARAH H. SCROGGINS TO ROBERT C. SHINDLER, RECORDED IN VOLUME V, PAGE 597, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE AND EXCEPT: 20.00 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED OCTOBER 15, 1896, FROM R. C. SHINDLER TO J. H. DORSETT, RECORDED IN VOLUME 35, PAGE 33, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAST, SIDNEY L., ET AL, Agreement No. 74184000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 1,000 strat. equiv. to 10,418 strat. equiv.<br>Metes & Bound: 100 ACRES OF LAND, MORE OR LESS, LOCATED IN THE HENRY BREWER SURVEY, A-11, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED DATED JULY 31, 2004, FROM SIDNEY L. MAST AND HELEN C. MAST TO MAST ENTERPRISES, LTD., RECORDED IN VOLUME 2158, PAGE 94 OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAST, ADLAI T., IV, ET AL, Agreement No. 74185000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 1,000 strat. equiv. to 10,418 strat. equiv.<br>Metes & Bound: 163 ACRES OF LAND, MORE OR LESS, LOCATED IN THE HENRY BREWER SURVEY, A-11, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN DEED DATED JULY 31, 2004, FROM ADLAI TRAVIS MAST, IV AND MARGARET L. MAST TO MAST ENTERPRISES, LTD., RECORDED IN VOLUME 2158, PAGE 90 OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUCKNER, LAURA BETH, Agreement No. 74186001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 40.7 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOSEPH DURST SURVEY, A-27, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED APRIL 26, 1976 FROM JASPER WHITE, ET UX, TO LYDEN C. HALL, ET UX RECORDED IN VOLUME 406, PAGE 755 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRESHAM, DORIS MARIE, Agreement No. 74186002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 40.7 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOSEPH DURST SURVEY, A-27, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED APRIL 26, 1976 FROM JASPER WHITE, ET UX, TO LYDEN C. HALL, ET UX RECORDED IN VOLUME 406, PAGE 755 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BALLARD, SHIRLEY L., Agreement No. 74186003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 40.7 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOSEPH DURST SURVEY, A-27,<br>NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED<br>DATED APRIL 26, 1976 FROM JASPER WHITE, ET UX, TO LYDEN C. HALL, ET UX RECORDED IN VOLUME 406,<br>PAGE 755 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DYKES, MARY JO, Agreement No. 74186004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 40.7 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOSEPH DURST SURVEY, A-27,<br>NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED<br>DATED APRIL 26, 1976 FROM JASPER WHITE, ET UX, TO LYDEN C. HALL, ET UX RECORDED IN VOLUME 406,<br>PAGE 755 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, MARGARET HALL, Agreement No. 74186005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 40.7 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOSEPH DURST SURVEY, A-27,<br>NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN DEED DATED APRIL 26, 1976<br>FROM JASPER WHITE, ET UX, TO LYDEN C. HALL, ET UX RECORDED IN VOLUME 406, PAGE 755 OF THE<br>DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, GERI HALL, Agreement No. 74186006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 40.7 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOSEPH DURST SURVEY, A-27,<br>NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN DEED DATED APRIL 26, 1976<br>FROM JASPER WHITE, ET UX, TO LYDEN C. HALL, ET UX RECORDED IN VOLUME 406, PAGE 755 OF THE<br>DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, LYNDEN JR., Agreement No. 74186007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 40.7 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOSEPH DURST SURVEY, A-27,<br>NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN DEED DATED APRIL 26, 1976<br>FROM JASPER WHITE, ET UX, TO LYDEN C. HALL, ET UX RECORDED IN VOLUME 406, PAGE 755 OF THE<br>DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, EARNEST WAYNE, Agreement No. 74186008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 40.7 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOSEPH DURST SURVEY, A-27,<br>NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN DEED DATED APRIL 26, 1976<br>FROM JASPER WHITE, ET UX, TO LYDEN C. HALL, ET UX RECORDED IN VOLUME 406, PAGE 755 OF THE<br>DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATKINS, MINNIE M., Agreement No. 74187001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 38.185 ACRES OF LAND, MORE OR LESS, OUT OF THE JOSEPH DURST SURVEY, ABSTRACT 27,<br>NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THREE TRACTS IN THAT<br>CERTAIN WARRANTY DEED DATED AUGUST 23, 1999 FROM ANGRIS ALRIDGE ET AL TO BOBBIE L. COLE,<br>MINNIE M. WATKINS, MATRIS LAVERNE PAULEY AND MARCUS MARIE WILLIAMS, RECORDED IN VOLUME<br>1439, PAGE 001 OF THE PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. CANAAN ANDREW GU 1<br>TRACT 23 (29.555 ACRES) SIERRA NICOLE GU 1 TRACT 23 (8.63 ACRES) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, MARCUS M., Agreement No. 74187002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 38.185 ACRES OF LAND, MORE OR LESS, OUT OF THE JOSEPH DURST SURVEY, ABSTRACT 27,<br>NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THREE TRACTS IN THAT<br>CERTAIN WARRANTY DEED DATED AUGUST 23, 1999 FROM ANGRIS ALRIDGE ET AL TO BOBBIE L. COLE,<br>MINNIE M. WATKINS, MATRIS LAVERNE PAULEY AND MARCUS MARIE WILLIAMS, RECORDED IN VOLUME<br>1439, PAGE 001 OF THE PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. CANAAN ANDREW GU 1<br>TRACT 23 (29.555 ACRES) SIERRA NICOLE GU 1 TRACT 23 (8.63 ACRES) | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**         SCHEDULE A - REAL PROPERTY         Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COLE, BOBBIE L., Agreement No. 74187003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 38.185 ACRES OF LAND, MORE OR LESS, OUT OF THE JOSEPH DURST SURVEY, ABSTRACT 27, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THREE TRACTS IN THAT CERTAIN WARRANTY DEED DATED AUGUST 23, 1999 FROM ANGRIS ALRIDGE ET AL TO BOBBIE L. COLE, MINNIE M. WATKINS, MATRIS LAVERNE PAULEY AND MARCUS MARIE WILLIAMS, RECORDED IN VOLUME 1439, PAGE 001 OF THE PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. CANAAN ANDREW GU 1 TRACT 23 (29.555 ACRES) SIERRA NICOLE GU 1 TRACT 23 (8.63 ACRES) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAULEY, MATRIS LAVERNE, Agreement No. 74187004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 38.185 ACRES OF LAND, MORE OR LESS, OUT OF THE JOSEPH DURST SURVEY, ABSTRACT 27, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THREE TRACTS IN THAT CERTAIN WARRANTY DEED DATED AUGUST 23, 1999 FROM ANGRIS ALRIDGE ET AL TO BOBBIE L. COLE, MINNIE M. WATKINS, MATRIS LAVERNE PAULEY AND MARCUS MARIE WILLIAMS, RECORDED IN VOLUME 1439, PAGE 001 OF THE PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. CANAAN ANDREW GU 1 TRACT 23 (29.555 ACRES) SIERRA NICOLE GU 1 TRACT 23 (8.63 ACRES) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEAGUE, ELOISE, INDV/INDP, Agreement No. 74189001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: 55.3 ACS MOL OUT OF THE HENRY BREWER SVY, A-11 & THE JOSEPH DURST SVY, A-27 DESC IN THREE TRACTS IN WD DTD 10-19-1998, RCD VOL 1271, PG 286<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 55.3 ACS MOL OUT OF THE HENRY BREWER SVY, A-11 & THE JOSEPH DURST SVY, A-27 DESC IN THREE TRACTS IN WD DTD 10-19-1998, RCD VOL 1271, PG 286 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, PATRICIA A., Agreement No. 74189004<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: BEING 55.3 ACS OF LAND, MOL, OUT OF THE HENRY BREWER SURVEY, A-11 AND THE JOSEPH DURST SURVEY, A-27, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THREE TRACTS IN THAT CERTAIN WARRANTY DEED DATED 10/19/1998, RECORDED IN VOL 1271, PG 286 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, ROBERT E., Agreement No. 74189005<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: BEING 55.3 ACS OF LAND, MOL, OUT OF THE HENRY BREWER SURVEY, A-11 AND THE JOSEPH DURST SURVEY, A-27, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THREE TRACTS IN THAT CERTAIN WARRANTY DEED DATED 10/19/1998, RECORDED IN VOL 1271, PG 286 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARTLESS, AGNES, Agreement No. 74190000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: 40.20 ACS MOL DESC AS TWO TRACTS IN DEED DTD 10-18-1972, RCD VOL 379, PG 100 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, GLADYS, Agreement No. 74191001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: DESCRIBED AS THREE TRACTS IN THE JESSICA GAS UNIT NO. 1: TRACT 38 12.50 ACRES TRACT 44 49.50 ACRES TRACT 45 12.20 ACRES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMS, FRANCIS ANN, Agreement No. 74192001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: 16.66 ACS MOL BEING PART OF THE HENRY BREWER SVY, A-11<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: 58.74 ACS MOL IN THE JOSEPH DURST SVY, A-27 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARKRIDER, WILLIAM, Agreement No. 74193001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: BEING 50.75 ACRES OF LAND, MORE OR LESS, OUT OF THE JOSEPH DURST SURVEY, A-27, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JUNE 11, 1997 FROM ANITA W. HARKRIDER TO JERRY WHITAKER AND RECORDED IN VOLUME 1114, PAGE 34 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                 **SCHEDULE A - REAL PROPERTY**                 Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARKRIDER, PAUL, Agreement No. 74193002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: BEING 50.75 ACRES OF LAND, MORE OR LESS, OUT OF THE JOSEPH DURST SURVEY, A-27, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JUNE 11, 1997 FROM ANITA W. HARKRIDER TO JERRY WHITAKER AND RECORDED IN VOLUME 1114, PAGE 34 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITAKER, JERRY F., ET UX, Agreement No. 74193003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: BEING 50.75 ACRES OF LAND, MORE OR LESS, OUT OF THE JOSEPH DURST SURVEY, A-27, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JUNE 11, 1997 FROM ANITA W. HARKRIDER TO JERRY WHITAKER AND RECORDED IN VOLUME 1114, PAGE 34 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE RED FLAT BAPTIST CHURCH, Agreement No. 74198000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 4.7 ACRES OF LAND, MORE OR LESS, OUT OF THE MANUEL SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JUNE 25, 1921 FROM T. D. BYRD ET UX, MOLLIE BYRD TO THE RED FLAT SCHOOL DISTRICT NO. 30, RECORDED IN VOLUM3 100, PAGE 515 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NAT COMMUNITY CHURCH, Agreement No. 74199000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: BEING 1.673 ACRES OF LAND, MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 31, 1975 FROM W.F. WHITAKER ET AL, TO THE TRUSTEES OF THE NAT COMMUNITY CHURCH AKA NAT BAPTIST CHURCH AND RECORDED IN VOLUME 399, PAGE 581 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIDE, GREG, Agreement No. 74200000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 From 1,000 feet to 99,999 feet<br>Metes & Bound: 13.81 ACS MOL DESC IN WD DTD 11-14-1989, RCD VOL 743, PG 196 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIDE, CHARLES, ET UX, Agreement No. 74202000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 From 1,000 feet to 99,999 feet<br>Metes & Bound: 1.41 ACS MOL DESC IN WD DTD 9-25-2002, RCD VOL 1789, PG 24 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRISP, SHANNON, ET UX, Agreement No. 74204000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 5.0 ACRES MORE OR LESS, OUT OF THE JUAN TOBAR SURVEY, ABSTRACT NO. 54, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED FROM DONALD C. RUSSELL TO SHANNON CRISP AND WIFE SHIRLEY CRISP, DATED AUGUST 29, 1995, AND RECORDED IN VOLUME 930, PAGE 212, OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JARRETT, TOMMIE G., ET UX, Agreement No. 74238001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 3.0 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT ONE: 1.0 ACRE MOL DESC AS "FIRST TRACT" IN WD DTD 11-8-1976, RCD VOL 411, PG 489. TRACT TWO: 1.0 ACRE MOL DESC AS "SECOND TRACT: IN WD DTD 11-8-1976 TRACT THREE: 1.0 ACRE MOL DESC IN WD DTD 7-6-1994, RCD VOL 887, PG 857 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORROW, JESSIE, Agreement No. 74270001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 0.860 ACS MOL DESC AS 1.0 ACRE IN WD DTD 9-28-1973, RCD VOL 386, PG 161, SAVE & EXCEPT 0.14 OF AN ACRE MOL DESC IN DEED DTD 1-25-1989, RCD VOL 720, PG 37 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTER, ERA, Agreement No. 74361001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 All depths<br>Metes & Bound: 1.71 OF AN ACRE, MORE OR LESS, OUT OF THE JOHN H. HYDE SURVEY, A-249, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 27, 1981 FROM JERRY BEVERLY AND WIFE, JOAN BEVERLY, TO A. P. PORTER AND WIFE, ERA PORTER, RECRODED IN VOLUME 462, PAGE 627, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LILLY GROVE BAPTIST CHRCH, Agreement No. 74394000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 All depths<br>Metes & Bound: 11.02 ACRES, MORE OR LESS, OUT OF THE JOHN KIRBY SURVEY, A-36, NACOGDOCHES COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: TRACT ONE: 1.25 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS "TRACT THREE" IN THAT CERTAIN DEED AND BILL OF SALE DATED SEPTEMBER 26, 2000, FROM LILLY GROVE BAPTIST CHURCH, BY AND THROUGH ITS TRUSTEES, HOLLIS WEATHERLY AND GEORGE GRIGSBY TO LILLY GROVE BAPTIST CHURCH, INC., A TEXAS NON-PROFIT CORPORATION, RECORDED IN VOLUME 1498, PAGE 214, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT TWO: 1.25 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS "TRACT TWO" IN THAT CERTAIN DEED AND BILL OF SALE DATED SEPTEMBER 26, 2000, FROM LILLY GROVE BAPTIST CHURCH, BY AND THROUGH ITS TRUSTEES, HOLLIS WEATHERLY AND GEORGE GRIGSBY TO LILLY GROVE BAPTIST CHURCH, INC., A TEXAS NON-PROFIT CORPORATION, RECORDED IN VOLUME 1498, PAGE 214, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT THREE: 0.50 OF AN ACRE, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 23, 1972, FROM MATTHEW JONES AND WIFE, LILLIAN JONES TO HOLLIS WEATHERLY AND EARL GENE PARTIN, ACTING AS TRUSTEES OF LILLY GROVE BAPTIST CHURCH, RECORDED IN VOLUME 374, PAGE 1, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT FOUR: 3.644 ACRES, MORE OR LESS, BEING THAT 8.02 ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JUNE 28, 1977, FROM LILLIE MAE JONES TO HOLLIS WEATHERLY AND GILBERT GARRETT, TRUSTEES OF LILLY GROVE BAPTIST CHURCH, RECORDED IN VOLUME 419, PAGE 355, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE AND EXCEPT: 4.376 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN CASH WARRANTY DEED DATED SEPTEMBER 9, 1999, FROM HOLLIS WEATHERLY AND GEORGE GRIGSBY, AS TRUSTEES FOR THE LILLY GROVE BAPTIST CHURCH TO STANLEY JONES, RECORDED IN VOLUME 1371, PAGE 226, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT FIVE: 4.376 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN CASH WARRANTY DEED DATED SEPTEMBER 9, 1999, FROM BUS WEATHERLY AND GEORGE GRIGSBY, AS TRUSTEES FOR THE LILLY GROVE BAPTIST CHURCH, TO STANLEY JONES, RECORDED IN VOLUME 1371, PAGE 226, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROLLINS, MILDRED Y'BARBO, Agreement No. 74419000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 34.0 ACRES, MORE OR LESS, PART OF THE JOSE FLORES SURVEY, A-30, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM MILDRED ROLLINS TO DOUGLAS Y'BARBO, DATED MARCH 29, 1990, AND RECORDED IN VOLUME 752, PAGE 583, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRAZAR, FERIS JO, ET UX, Agreement No. 74420001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: BEING 80.00 ACRES OF LAND IN THE J.I. Y'BARBO SURVEY, A-60, IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED MAY 29, 1973, FROM MARY BASS, A FEME SOLE, AND PERRY LYNN BASS, A SINGLE MAN, TO W.J. FRAZAR AND WIFE, YANDELL FERIS FRAZAR, RECORDEDINVOLUME 382, PAGE 621, OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT TWO: BEING 81.20 ACRESOF LAND IN THE J.I. Y'BARBO SURVEY, A-60, IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE "J.M. STOKES PREEMPTION" ALSO DESCRIBED AS SECOND TRACT IN A WARRANTY DEED DATED MAY 29, 1973, FROM MARY BASS, A FEME SOLE, AND PERRY LYNN BASS, A SINGLE MAN, TO W.J. FRAZAR AND WIFE, YANDEL FERIS FRAZAR, RECORDED IN VOLUME 382, PAGE 621, OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS AND ALSO BEING MORE FULLY DESCRIBED IN A DEED DATED DECEMBER 11, 1901 FROM J.M. STOKES TO J.E. ENNIS RECORDED IN VOLUME 64, PAGE 52, OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: VITAL FLORES<br>Abstract: 31 All depths<br>Metes & Bound: TRACT THREE: BEING 118.00 ACRES OF LAND IN THE JOSE FLORES SURVEY, A-31, OF NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A WARRANTY DEED DATED MAY 29, 1973, FROM MARY BASS, A FEME SOLE, AND PERRY LYNN BASS, A SINGLE MAN, TO W.J. FRAZAR AND WIFE, YANDELL FERIS FRAZAR, RECORDED IN VOLUME 382, PAGE 621, OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAY, GRACE, Agreement No. 74421000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 From 0 feet to 10,726 feet<br>Metes & Bound: 44.00 ACRES, MORE OR LESS, A PART OF THE JOSE FLORES SURVEY, A-30, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBEDIN THAT DEED DATED JANUARY 2, 1961 FROM BUREN Y'BARBO, ET AL, TO JENNIE YBARBO RECORDED IN VOLUME 340, PAGE 382 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCKEOWN, LORI JO, Agreement No. 74422001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: BEING 80.00 ACRES OF LAND IN THE J.I. Y'BARBO SURVEY, A-60, IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED MAY 29, 1973, FROM MARY BASS, A FEME SOLE, AND PERRY LYNN BASS, A SINGLE MAN, TO W.J. FRAZAR AND WIFE, YANDELL FERIS FRAZAR, RECORDED IN VOLUME 382, PAGE 621, OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT TWO: BEING 81.20 ACRES OF LAND IN THE J.I. Y'BARBO SURVEY, A-60, IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE "J. M. STOKES PREEMPTION" ALSO DESCRIBED AS SECOND TRACT IN A WARRANTY DEED DATED MAY 29, 1973, FROM MARY BASS, A FEME SOLE, AND PERRY LYNN BASS, A SINGLE MAN, TO W.J. FRAZAR AND WIFE, YANDELL FERIS FRAZAR, RECORDED IN VOLUME 382, 621, OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS AND ALSO BEING MORE FULLY DESCRIBED IN A DEED DATED DECEMBER 11, 1901 FORM J. M. STOKES TO J.E. ENNIS RECORDED IN VOLUME 64, PAGE 52, OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WISDOM, LORNA DENICE, Agreement No. 74422002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: BEING 80.00 ACRES OF LAND IN THE J.I. Y'BARBO SURVEY, A-60, IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED MAY 29, 1973, FROM MARY BASS, A FEME SOLE, AND PERRY LYNN BASS, A SINGLE MAN, TO W.J. FRAZAR AND WIFE, YANDELL FERIS FRAZAR, RECORDED IN VOLUME 382, PAGE 621, OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT TWO: BEING 81.20 ACRES OF LAND IN THE J.I. Y'BARBO SURVEY, A-60, IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE "J. M. STOKES PREEMPTION" ALSO DESCRIBED AS SECOND TRACT IN A WARRANTY DEED DATED MAY 29, 1973, FROM MARY BASS, A FEME SOLE, AND PERRY LYNN BASS, A SINGLE MAN, TO W.J. FRAZAR AND WIFE, YANDELL FERIS FRAZAR, RECORDED IN VOLUME 382, 621, OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS AND ALSO BEING MORE FULLY DESCRIBED IN A DEED DATED DECEMBER 11, 1901 FORM J. M. STOKES TO J.E. ENNIS RECORDED IN VOLUME 64, PAGE 52, OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TALBOT, SHERI LYNN, Agreement No. 74422003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: BEING 80.00 ACRES OF LAND IN THE J.I. Y'BARBO SURVEY, A-60, IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED MAY 29, 1973, FROM MARY BASS, A FEME SOLE, AND PERRY LYNN BASS, A SINGLE MAN, TO W.J. FRAZAR AND WIFE, YANDELL FERIS FRAZAR, RECORDED IN VOLUME 382, PAGE 621, OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT TWO: BEING 81.20 ACRES OF LAND IN THE J.I. Y'BARBO SURVEY, A-60, IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE "J. M. STOKES PREEMPTION" ALSO DESCRIBED AS SECOND TRACT IN A WARRANTY DEED DATED MAY 29, 1973, FROM MARY BASS, A FEME SOLE, AND PERRY LYNN BASS, A SINGLE MAN, TO W.J. FRAZAR AND WIFE, YANDELL FERIS FRAZAR, RECORDED IN VOLUME 382, 621, OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS AND ALSO BEING MORE FULLY DESCRIBED IN A DEED DATED DECEMBER 11, 1901 FORM J. M. STOKES TO J.E. ENNIS RECORDED IN VOLUME 64, PAGE 52, OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRAZER, DUANE KEEN, Agreement No. 74422004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: BEING 80.00 ACRES OF LAND IN THE J.I. Y'BARBO SURVEY, A-60, IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED MAY 29, 1973, FROM MARY BASS, A FEME SOLE, AND PERRY LYNN BASS, A SINGLE MAN, TO W.J. FRAZAR AND WIFE, YANDELL FERIS FRAZAR, RECORDED IN VOLUME 382, PAGE 621, OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT TWO: BEING 81.20 ACRES OF LAND IN THE J.I. Y'BARBO SURVEY, A-60, IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE "J. M. STOKES PREEMPTION" ALSO DESCRIBED AS SECOND TRACT IN A WARRANTY DEED DATED MAY 29, 1973, FROM MARY BASS, A FEME SOLE, AND PERRY LYNN BASS, A SINGLE MAN, TO W.J. FRAZAR AND WIFE, YANDELL FERIS FRAZAR, RECORDED IN VOLUME 382, 621, OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS AND ALSO BEING MORE FULLY DESCRIBED IN A DEED DATED DECEMBER 11, 1901 FORM J. M. STOKES TO J.E. ENNIS RECORDED IN VOLUME 64, PAGE 52, OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, EDWARD B. ET AL, Agreement No. 74444001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 From 0 feet to 10,166 feet<br>Metes & Bound: 239.40 ACS MOL DESC IN DEED DTD 4-16-1973, RCD VOL 381, PG 899, & ALSO DESC IN DEED DTD 12-6-1943, RCD VOL 163, PG 281 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIGHTOWER, DELWIN, ET UX, Agreement No. 74444002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 239.40 ACS MOL DESC IN DEED DTD 4-16-1973, RCD VOL 381, PG 899, & ALSO DESC IN DEED DTD 12-6-1943, RCD VOL 163, PG 281 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SANDPIPER ENTERPRISES, ET, Agreement No. 74445000<br>USA/TEXAS/NACOGDOCHES<br>Survey: MG WHITAKER<br>Abstract: 591 All depths<br>Metes & Bound: 275.50 ACS MOL OUT OF THE M G WHITAKER SVY, A-591 & THE WM DANKWORTH SVY, A-180, DESC AS FIRST TRACT: 200 ACS AND SECOND TRACT: 75.50 ACS IN DEED DTD 5-14-1934, RCD VOL 137, PG 358<br>Survey: WILHELM DANKWORTH<br>Abstract: 180 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLOWAY, HARRY W.,JR.,ET, Agreement No. 74446001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 All depths<br>Metes & Bound: TRACT ONE: 48.6 ACRES, MORE OR LESS, OUT OF THE JOHN KIRBY SURVEY, A-36, NACOGDOCHES COUNTY, TEXAS, AS DESCRIBED AS PARCEL 10 TRACT ONE IN A WARRANTY DEED FROM MARY C. SITTON, A FEME SOLE; LESTER B. SITTON AND WIFE, MILDRED SITTON; AND A. V. SITTON AND WIFE, VALLIE L. SITTON, ET AL, TO HARRY W. HOLLOWAY JR. AND WIFE, EDITH P. HOLLOWAY, DATED NOVEMBER 20, 1967, RECORDED AT VOLUME 346, PAGE 245, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT TWO: 71.6 ACRES, MORE OR LESS, OUT OF THE JOHN KIRBY SURVEY, A-36, NACOGDOCHES COUNTY, TEXAS, AS DESCRIBED AS PARCEL 11, IN A WARRANTY DEED FROM LESTER B. SITTON AND WIFE, MILDRED SITTON, TO HARRY W. HOLLOWAY JR. AND WIFE, EDITH P. HOLLOWAY, DATED AUGUST 18, 1971, RECORDED AT VOLUME 369, PAGE 81, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEATHERLY, JAMES A., ETUX, Agreement No. 74447001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 28.45 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT 1: 27.45 ACS MOL DESC IN WD DTD 3-6-1984, RCD VOL 517, PG 556 TRACT 2: 1.00 ACRE MOL DESC IN DEED DTD 1-26-1989, RCD VOL 721, PG 291 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, JIMMY WAYNE, ET UX, Agreement No. 74482001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT 1: 15.83 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 10, 1980, FROM TROY REED AND WIFE GLADYS REED TO JIMMY W. REED AND WIFE, ROBIN B. REED RECORDED IN VOLUME 457, PAGE 147, OF THE DEED RECORDS OF NACOGDOCHES COUNTY TEXAS. TRACT 5: .500 ACRE, MORE OR LESS, BEING THE EAST HALF OF A 1 ACRE TRACT, THE SAME TRACT OF LAND DESCRIBED IN DATED DECEMBER 30, 1975, FROM DEBORAH JEAN REED TO JIMMY REED, RECORDED IN VOLUME 404, PAGE 438 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT 2: 6.00 ACRE, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS TRACT I IN THAT CERTAIN WARRANTY DEED DATED MAY 9, 1997 FROM RACHEL LUCILLE KURTZ TO JIMMY REED AND ROBIN DIANN REED RECORDED IN VOLUME 1102, PAGE 011 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALE, KATHLEEN, Agreement No. 74487001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: TRACT 1: 6.00 ACRE, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS TRACT 1 IN THAT CERTAIN WARRANTY DEED DATED MAY 9, 1997 FROM RACHEL LUCILLE KURTZ TO JIMMY REED AND ROBIN DIANN REED RECORDED IN VOLUME 1102, PAGE 011 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, PATRICIA ANN, Agreement No. 74487002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: TRACT 1: 6.00 ACRE, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS TRACT 1 IN THAT CERTAIN WARRANTY DEED DATED MAY 9, 1997 FROM RACHEL LUCILLE KURTZ TO JIMMY REED AND ROBIN DIANN REED RECORDED IN VOLUME 1102, PAGE 011 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEEKINS, BARBARA JANE, Agreement No. 74487003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: TRACT 1: 6.00 ACRE, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS TRACT 1 IN THAT CERTAIN WARRANTY DEED DATED MAY 9, 1997 FROM RACHEL LUCILLE KURTZ TO JIMMY REED AND ROBIN DIANN REED RECORDED IN VOLUME 1102, PAGE 011 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ISONHOOD, SHEILA COX, Agreement No. 74493001<br>USA/TEXAS/NACOGDOCHES<br>Survey: GENIO RAMIREZ<br>Abstract: 458 All depths<br>Metes & Bound: 194.40 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT ONE: 109.30 ACS MOL, BEING THAT 194.30 ACRE TRACT DESC AS FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478, SAVE & EXCEPT 85.10 ACS MOL BEING THAT PORTION OF THE 194.40 ACS LYING W/I THE BOUNDARIES OF A 98.70 ACRE TRACT DESC IN GENERAL WD DTD 7-15-1963, RCD VOL 315, PG 76 TRACT TWO: 85.10 ACS MOL BEING THAT PORTION OF A 98.70 ACRE TRACT DESC IN GENERAL WD DTD 7-15-1963, RCD VOL 315, PG 76, LYING W/I BOUNDARIES OF 194.10 ACS DESC AS FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COX, ELEANOR Q., Agreement No. 74493002<br>USA/TEXAS/NACOGDOCHES<br>Survey: GENIO RAMIREZ<br>Abstract: 458 All depths<br>Metes & Bound: 194.40 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT ONE: 109.30 ACS MOL, BEING THAT 194.30 ACRE TRACT DESC AS FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478, SAVE & EXCEPT 85.10 ACS MOL BEING THAT PORTION OF THE 194.40 ACS LYING W/I THE BOUNDARIES OF A 98.70 ACRE TRACT DESC IN GENERAL WD DTD 7-15-1963, RCD VOL 315, PG 76 TRACT TWO: 85.10 ACS MOL BEING THAT PORTION OF A 98.70 ACRE TRACT DESC IN GENERAL WD DTD 7-15-1963, RCD VOL 315, PG 76, LYING W/I BOUNDARIES OF 194.10 ACS DESC AS FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, W. DAVID, Agreement No. 74493003<br>USA/TEXAS/NACOGDOCHES<br>Survey: GENIO RAMIREZ<br>Abstract: 458 All depths<br>Metes & Bound: 194.40 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT ONE: 109.30 ACS MOL, BEING THAT 194.30 ACRE TRACT DESC AS FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478, SAVE & EXCEPT 85.10 ACS MOL BEING THAT PORTION OF THE 194.40 ACS LYING W/I THE BOUNDARIES OF A 98.70 ACRE TRACT DESC IN GENERAL WD DTD 7-15-1963, RCD VOL 315, PG 76 TRACT TWO: 85.10 ACS MOL BEING THAT PORTION OF A 98.70 ACRE TRACT DESC IN GENERAL WD DTD 7-15-1963, RCD VOL 315, PG 76, LYING W/I BOUNDARIES OF 194.10 ACS DESC AS FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENARD, LORETTA BEA, Agreement No. 74495001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 All depths<br>Metes & Bound: TRACT ONE: 1.0 ACRE MOL DESC IN WD DTD 7-30-1980, RCDVOL 455, PG 617 TRACT TWO: 1.0 ACRE MOL DESC IN WD DTD 6-20-1980, RCDVOL 454, PG 529 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, DAVID LYNN, Agreement No. 74496001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 All depths<br>Metes & Bound: 1.764 ACRES, MORE OR LESS, OUT OF THE JOHN H. HYDE SURVEY, A-249, AND M. DE LOS BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: TRACT ONE: 0.882 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED, JUNE 16, 1986, FROM DELMA H. BARNHART TO DAVID LYNN JOHNSON, RECORDED IN VOLUME 628, PAGE 234, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT TWO: 0.882 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED, MARCH 19, 2003, FROM RICHARD WATERS TO DAVID LYNN JOHNSON, RECORDED IN VOLUME 1867, PAGE 314, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS.<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 1.764 ACRES, MORE OR LESS, OUT OF THE JOHN H. HYDE SURVEY, A-249, AND M. DE LOS BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: TRACT ONE: 0.882 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED, JUNE 16, 1986, FROM DELMA H. BARNHART TO DAVID LYNN JOHNSON, RECORDED IN VOLUME 628, PAGE 234, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT TWO: 0.882 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED, MARCH 19, 2003, FROM RICHARD WATERS TO DAVID LYNN JOHNSON, RECORDED IN VOLUME 1867, PAGE 314, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ALBERT, ET UX, Agreement No. 74569001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 All depths<br>Metes & Bound: 0.4630 OF AN ACRE, MORE OR LESS, OUT OF THE JOHN H. HYDE SURVEY, A-249, NACOGDOCHES COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED, AUGUST 10, 1976, FROM JOE PRINCE TO ALBERT SMITH AND WIFE, KATHY SMITH, RECORDED IN VOLUME 409, PAGE 336, DEED RECORDS NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURRIN, MARGARET R., Agreement No. 74571001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet to 10,800 feet<br>Metes & Bound: 81.2 ACS, BEING SAME LAND DESC THE J M STOKES PREEMPTION AND ALSO DESC AS SECOND TRACT IN WARRANTY DEED, DTD 5/29/73, RCD VOL 382, PG 621 AND ALSO BEING MORE FULLY DESC IN DEED, DTD 12/11/1901, RCD VOL 64, PG 52. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEEVEL, MARIAN R., Agreement No. 74571002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet to 10,800 feet<br>Metes & Bound: 81.2 ACS, BEING SAME LAND DESC THE J M STOKES PREEMPTION AND ALSO DESC AS SECOND TRACT IN WARRANTY DEED, DTD 5/29/73, RCD VOL 382, PG 621 AND ALSO BEING MORE FULLY DESC IN DEED, DTD 12/11/1901, RCD VOL 64, PG 52. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REAVLEY, PAUL S., Agreement No. 74571003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet to 10,800 feet<br>Metes & Bound: 81.2 ACS, BEING SAME LAND DESC THE J M STOKES PREEMPTION AND ALSO DESC AS SECOND TRACT IN WARRANTY DEED, DTD 5/29/73, RCD VOL 382, PG 621 AND ALSO BEING MORE FULLY DESC IN DEED, DTD 12/11/1901, RCD VOL 64, PG 52. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor REAVLEY, THOMAS W., Agreement No. 74571004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet to 10,800 feet<br>Metes & Bound: 81.2 ACS, BEING SAME LAND DESC THE J M STOKES PREEMPTION AND ALSO DESC AS SECOND TRACT IN WARRANTY DEED, DTD 5/29/73, RCD VOL 382, PG 621 AND ALSO BEING MORE FULLY DESC IN DEED, DTD 12/11/1901, RCD VOL 64, PG 52. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BREWER, IRA MICHAEL II,ET, Agreement No. 74784000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 5.99 ACS, BEING SAME LAND DESC AS TRACT ONE AND TRACT 2, IN WARRANTY DEED DTD 4/2/02, RCD VOL 1743, PG 016. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUNA, AGNES RACHEAL, Agreement No. 74824000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 All depths<br>Metes & Bound: 9.06 ACRES, MORE OR LESS, OUT OF THE JAMES CARTER SURVEY, A-164, NACOGDOCHES COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: FIRST TRACT: 4.76 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN SPECIAL WARRANTY DEED DATED JULY 6, 1982, FROM WANDA DRINKARD, DISTRIBUTEE OF THE ESTATE OF CHARLES RANDALL DRINKARD, DECEASED TO AGNES DRINKARD HENRY, AS HER SEPARATE PROPERTY AND ESTATE, RECORDED IN VOLUME 477, PAGE 189, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. SECOND TRACT: 4.30 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED, FILE DATE OCTOBER 25, 2002, FROM DEBORAH ANN DUPREE, PAUL DILLION LUNA, MATHEW ELI LUNA, JOHN KENNETH LUNA, MARIE ELAINE LUNA AND LESLIE THOMAS LUNA TO AGNES RACHEAL LUNA, RECORDED IN VOLUME 1803, PAGE 310, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STICH, HANNAH BETTY B., Agreement No. 74840001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet L/E JAMES LIME to 10.696 feet L/E JAMES LIME<br>Metes & Bound: 96.0 ACS MOL DESC AS THE "TWENTY SECOND TRACT" IN DEED DTD 12-26-1941, RCD VOL 156, PG 495 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RODRIGUES, RODNEY WILLIAM, Agreement No. 74855000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 All depths<br>Metes & Bound: 2.00 ACRES, MORE OR LESS, OUT OF THE JAMES CARTER SURVEY, A-164, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS 5.00 ACRES, MORE OR LESS, IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 12, 1978, FROM JAMES RODRIGUES AND WIFE, EDITH M. RODRIGUES TO RODNEY WILLIAM RODRIGUES, RECORDED IN VOLUME 434, PAGE 365, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, SAVE & EXCEPT: THE SOUTHERNMOST 3.00 ACRES, MORE OR LESS, BEING THAT PART OF THE SAID 5.00 ACRES, MORE OR LESS, WHICH LIES WITHIN THE BOUNDARIES OF THAT 40.00 ACRE MINERAL TRACT SET ASIDE TO P.H. STARKS, JAMES Q. STARKS, VERA PRUTER AND HUSBAND, D. A. PRUTER, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN CERTIFIED COPY OF JUDGMENT DATED OCTOBER, 1935, P. H. STARKS ET AL VS. JOHN RODRIGUES ET AL, RECORDED IN VOLUME 140, PAGE 223, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RODRIGUES, JAMES, ET UX, Agreement No. 74856000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 All depths<br>Metes & Bound: 97.70 ACRES, MORE OR LESS, OUT OF THE JAMES CARTER SURVEY, A-164, NACOGDOCHES COUNTY, TEXAS, BEING THAT 148.70 ACRE TRACT DESCRIBED AS THE FOURTH: AND ALSO CALLED TRACT NO. 4 AND PARTITIONED TO JAMES RODRIGUES IN THAT CERTAIN PARTITION DEED DATED SEPTEMBER 16, 1970, BETWEEN JOHN T. RODRIGUES, MARY RODRIGUES LUNA, PAULINE RODRIGUES CORTINES AND JAMES RODRIGUES, RECORDED IN VOLUME 363, PAGE 726, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. SAVE & EXCEPT: THE SOUTHERNMOST 47.00 ACRES, MORE OR LESS, BEING THAT PART OF THE SAID 148.70 ACRES, MORE OR LESS, WHICH LIES WITHIN THE BOUNDARIES OF THAT 80.00 ACRE MINERAL TRACT SET ASIDE TO ANGELINA COUNTY LUMBER COMPANY AND ALSO THAT 40.00 ACRE MINERAL TRACT SET ASIDE TO P.H. STARKS, JAMES Q. STARKS, VERA PRUTER AND HUSBAND, D. A. PRUTER, BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN CERTIFIED COPY OF JUDGMENT DATED OCTOBER, 1935, P. H. STARKS ET AT VS. JOHN RODRIGUES ET AL, RECORDED IN VOLUME 140, PAGE 223, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. SAVE & EXCEPT: 4.00 ACRES, MORE OR LESS, BEING THAT PORTION OF THE FOLLOWING LANDS WHICH LIE OUTSIDE THE BOUNDARIES OF THE SOUTHERNMOST 47.00 ACRES, MORE OR LESS, DESCRIBED IMMEDIATELY ABOVE: A. 5.00 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 12, 1978, FROM JAMES RODRIGUES AND WIFE, EDITH M. RODRIGUES TO RODNEY WILLIAM RODRIGUES, RECORDED IN VOLUME 434, PAGE 365, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. B. 5.00 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN GIFT DEED DATED NOVEMBER 19, 2001, FROM JAMES RODRIGUES AND WIFE, EDITH MAE RODRIGUES TO GLORIA RODRIGUES HERRING, RECORDED IN VOLUME 1654, PAGE 143, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. C. 2.00 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 27, 1981, FROM JAMES RODRIGUES AND WIFE, EDITH MAE RODRIGUES TO MARK RODRIGUES AND WIFE, ANNA RODRIGUES, RECORDED IN VOLUME 462, PAGE 414, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**      SCHEDULE A - REAL PROPERTY      Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BOOZER, JOHN, ET UX. Agreement No. 74990001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: FIRST TRACT: 55.08 ACS, MOL, OUT OF 85.40 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS 2ND TRACT: 88.40, MORE OR LESS, IN THAT CERTAIN DEED OF PARTITION DATED JANUARY 15, 1983, BETWEEN MARVIN H. BOOZER AND JOHN BOOZER, RECORDED IN VOLUME 483, PAGE 88, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS; SAVE & EXCEPT: 3.00 ACRES, MORE OR LESS, A TRIANGULAR SHAPED TRACT, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 10, 1981, FROM JUANITA MEADOWS MATULEWICZ TO MARVIN H. BOOZER AND JOHN BOOZER, RECORDED IN VOLUME 461, PAGE 332, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RODRIGUES, MARK, Agreement No. 74991000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 All depths<br>Metes & Bound: 2.00 ACRES, MORE OR LESS, OUT OF THE JAMES CARTER SURVEY, A-164, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 27, 1981, FROM JAMES RODRIGUES AND WIFE, EDITH MAE RODRIGUES TO MARK RODRIGUES AND WIFE, ANNA RODRIGUES, RECORDED IN VOLUME 462, PAGE 414, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, VERTIS, Agreement No. 74992001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326 All depths<br>Metes & Bound: FIRST TRACT: 120.00 ACS MOL DESC AS FIRST TRACT: 70 ACS MOL & SECOND TRACT: 50.00 ACS MOL IN DEED DTD 9-28-1900, RCD VOL 43, PG 167 & ALSO BEING SAME LAND DESC AS SECOND TRACT: 70 ACS MOL & THIRD TRACT: 50 ACS MOL IN JUDGMENT CAUSE NO. 14,320-68-4 DTD 1-3-1972, RCD VOL 6, PG 738 All depths<br>Metes & Bound: SECOND TRACT: 274.00 ACS MOL BEING SAME LAND DESC AS FIRST TRACT: 120.00 ACS MOL & SECOND TRACT: 154.00 ACS MOL IN DEED DTD 12-10-1940, RCD VOL 153, PG 162 & BEING SAME LAND DESC AS FIRST TRACT: 154.00 ACS MOL & FOURTH TRACT: 120.00 ACS MOL IN JUDGMENT CAUSE NO. 14,320-68-4, DTD 1-3-1972, RCD VOL 6, PG 738 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, WALTER, JR., Agreement No. 74992002<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326 All depths<br>Metes & Bound: RESURVEYED TO CONTAIN 158.5 ACS (PREVIOUSLY DESC AS: FIRST TRACT: 120.00 ACS MOL DESC AS FIRST TRACT: 70 ACS MOL & SECOND TRACT: 50.00 ACS MOL IN DEED DTD 9-28-1900, RCD VOL 43, PG 167 & ALSO BEING SAME LAND DESC AS SECOND TRACT: 70 ACS MOL & THIRD TRACT: 50 ACS MOL IN JUDGMENT CAUSE NO. 14,320-68-4 DTD 1-3-1972, RCD VOL 6, PG 738). All depths<br>Metes & Bound: RESURVEYED TO CONTAIN 279.56 ACS (PREVIOUSLY DESC AS: SECOND TRACT: 274.00 ACS MOL BEING SAME LAND DESC AS FIRST TRACT: 120.00 ACS MOL & SECOND TRACT: 154.00 ACS MOL IN DEED DTD 12-10-1940, RCD VOL 153, PG 162 & BEING SAME LAND DESC AS FIRST TRACT: 154.00 ACS MOL & FOURTH TRACT: 120.00 ACS MOL IN JUDGMENT CAUSE NO. 14,320-68-4, DTD 1-3-1972, RCD VOL 6, PG 738) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, R. J., Agreement No. 74992003<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326 All depths<br>Metes & Bound: RESURVEYED TO CONTAIN 158.5 ACS (PREVIOUSLY DESC AS: FIRST TRACT: 120.00 ACS MOL DESC AS FIRST TRACT: 70 ACS MOL & SECOND TRACT: 50.00 ACS MOL IN DEED DTD 9-28-1900, RCD VOL 43, PG 167 & ALSO BEING SAME LAND DESC AS SECOND TRACT: 70 ACS MOL & THIRD TRACT: 50 ACS MOL IN JUDGMENT CAUSE NO. 14,320-68-4 DTD 1-3-1972, RCD VOL 6, PG 738). All depths<br>Metes & Bound: RESURVEYED TO CONTAIN 279.56 ACS (PREVIOUSLY DESC AS: SECOND TRACT: 274.00 ACS MOL BEING SAME LAND DESC AS FIRST TRACT: 120.00 ACS MOL & SECOND TRACT: 154.00 ACS MOL IN DEED DTD 12-10-1940, RCD VOL 153, PG 162 & BEING SAME LAND DESC AS FIRST TRACT: 154.00 ACS MOL & FOURTH TRACT: 120.00 ACS MOL IN JUDGMENT CAUSE NO. 14,320-68-4, DTD 1-3-1972, RCD VOL 6, PG 738). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTON, LOIS MOORE, Agreement No. 74992004<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326 All depths<br>Metes & Bound: RESURVEYED TO CONTAIN 158.5 ACS. (PREVIOUS LEGAL DESC: FIRST TRACT: 120.00 ACS MOL DESC AS FIRST TRACT: 70 ACS MOL & SECOND TRACT: 50.00 ACS MOL IN DEED DTD 9-28-1900, RCD VOL 43, PG 167 & ALSO BEING SAME LAND DESC AS SECOND TRACT: 70 ACS MOL & THIRD TRACT: 50 ACS MOL IN JUDGMENT CAUSE NO. 14,320-68-4 DTD 1-3-1972, RCD VOL 6, PG 738) All depths<br>Metes & Bound: RESURVEYED TO CONTAIN 279.56 ACS. (PREVIOUSLY DESC AS: SECOND TRACT: 274.00 ACS MOL BEING SAME LAND DESC AS FIRST TRACT: 120.00 ACS MOL & SECOND TRACT: 154.00 ACS MOL IN DEED DTD 12-10-1940, RCD VOL 153, PG 162 & BEING SAME LAND DESC AS FIRST TRACT: 154.00 ACS MOL & FOURTH TRACT: 120.00 ACS MOL IN JUDGMENT CAUSE NO. 14,320-68-4, DTD 1-3-1972, RCD VOL 6, PG 738) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENNINGTON, MINA MOORE, Agreement No. 74992005<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326 All depths<br>Metes & Bound: RESURVEYED TO CONTAIN 158.5 ACS (PREVIOUSLY DESC AS: FIRST TRACT: 120.00 ACS MOL DESC AS FIRST TRACT: 70 ACS MOL & SECOND TRACT: 50.00 ACS MOL IN DEED DTD 9-28-1900, RCD VOL 43, PG 167 & ALSO BEING SAME LAND DESC AS SECOND TRACT: 70 ACS MOL & THIRD TRACT: 50 ACS MOL IN JUDGMENT CAUSE NO. 14,320-68-4 DTD 1-3-1972, RCD VOL 6, PG 738). All depths<br>Metes & Bound: RESURVEYED TO CONTAIN 279.56 ACS (PREVIOUSLY DESC AS: SECOND TRACT: 274.00 ACS MOL BEING SAME LAND DESC AS FIRST TRACT: 120.00 ACS MOL & SECOND TRACT: 154.00 ACS MOL IN DEED DTD 12-10-1940, RCD VOL 153, PG 162 & BEING SAME LAND DESC AS FIRST TRACT: 154.00 ACS MOL & FOURTH TRACT: 120.00 ACS MOL IN JUDGMENT CAUSE NO. 14,320-68-4, DTD 1-3-1972, RCD VOL 6, PG 738). | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HORACE, TINA MOORE, Agreement No. 74992006<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326 All depths<br>Metes & Bound: RESURVEYED TO CONTAIN 158.5 ACS (PREVIOUSLY DESC AS: FIRST TRACT: 120.00 ACS MOL DESC AS FIRST TRACT: 70 ACS MOL & SECOND TRACT: 50.00 ACS MOL IN DEED DTD 9-28-1900, RCD VOL 43, PG 167 & ALSO BEING SAME LAND DESC AS SECOND TRACT: 70 ACS MOL & THIRD TRACT: 50 ACS MOL IN JUDGMENT CAUSE NO. 14,320-68-4 DTD 1-3-1972, RCD VOL 6, PG 738). All depths<br>Metes & Bound: RESURVEYED TO CONTAIN 279.56 ACS (PREVIOUSLY DESC AS: SECOND TRACT: 274.00 ACS MOL BEING SAME LAND DESC AS FIRST TRACT: 120.00 ACS MOL & SECOND TRACT: 154.00 ACS MOL IN DEED DTD 12-10-1940, RCD VOL 153, PG 162 & BEING SAME LAND DESC AS FIRST TRACT: 154.00 ACS MOL & FOURTH TRACT: 120.00 ACS MOL IN JUDGMENT CAUSE NO. 14,320-68-4, DTD 1-3-1972 RCD VOL 6, PG 738). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, MOZELLE M., Agreement No. 74992007<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326 All depths<br>Metes & Bound: RESURVEYED TO CONTAIN 158.5 ACS (PREVIOUSLY DESC AS: FIRST TRACT: 120.00 ACS MOL DESC AS FIRST TRACT: 70 ACS MOL & SECOND TRACT: 50.00 ACS MOL IN DEED DTD 9-28-1900, RCD VOL 43, PG 167 & ALSO BEING SAME LAND DESC AS SECOND TRACT: 70 ACS MOL & THIRD TRACT: 50 ACS MOL IN JUDGMENT CAUSE NO. 14,320-68-4 DTD 1-3-1972, RCD VOL 6, PG 738). All depths<br>Metes & Bound: RESURVEYED TO CONTAIN 279.56 ACS (PREVIOUSLY DESC AS: SECOND TRACT: 274.00 ACS MOL BEING SAME LAND DESC AS FIRST TRACT: 120.00 ACS MOL & SECOND TRACT: 154.00 ACS MOL IN DEED DTD 12-10-1940, RCD VOL 153, PG 162 & BEING SAME LAND DESC AS FIRST TRACT: 154.00 ACS MOL & FOURTH TRACT: 120.00 ACS MOL IN JUDGMENT CAUSE NO. 14,320-68-4, DTD 1-3-1972, RCD VOL 6, PG 738). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, ROSE MARIE GLENN, Agreement No. 74992008<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326 All depths<br>Metes & Bound: RESURVEYED TO CONTAIN 158.5 ACS (PREVIOUSLY DESC AS: FIRST TRACT: 120.00 ACS MOL DESC AS FIRST TRACT: 70 ACS MOL & SECOND TRACT: 50.00 ACS MOL IN DEED DTD 9-28-1900, RCD VOL 43, PG 167 & ALSO BEING SAME LAND DESC AS SECOND TRACT: 70 ACS MOL & THIRD TRACT: 50 ACS MOL IN JUDGMENT CAUSE NO. 14,320-68-4 DTD 1-3-1972, RCD VOL 6, PG 738).<br>Metes & Bound: RESURVEYED TO CONTAIN 279.56 ACS (PREVIOUSLY DESC AS: SECOND TRACT: 274.00 ACS MOL BEING SAME LAND DESC AS FIRST TRACT: 120.00 ACS MOL & SECOND TRACT: 154.00 ACS MOL IN DEED DTD 12-10-1940, RCD VOL 153, PG 162 & BEING SAME LAND DESC AS FIRST TRACT: 154.00 ACS MOL & FOURTH TRACT: 120.00 ACS MOL IN JUDGMENT CAUSE NO. 14,320-68-4, DTD 1-3-1972, RCD VOL 6, PG 738). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REYNOLDS, VERA A. MOORE, Agreement No. 74992009<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326 All depths<br>Metes & Bound: RESURVEYED TO CONTAIN 158.5 ACS (PREVIOUSLY DESC AS: FIRST TRACT: 120.00 ACS MOL DESC AS FIRST TRACT: 70 ACS MOL & SECOND TRACT: 50.00 ACS MOL IN DEED DTD 9-28-1900, RCD VOL 43, PG 167 & ALSO BEING SAME LAND DESC AS SECOND TRACT: 70 ACS MOL & THIRD TRACT: 50 ACS MOL IN JUDGMENT CAUSE NO. 14,320-68-4 DTD 1-3-1972, RCD VOL 6, PG 738).<br>Metes & Bound: RESURVEYED TO CONTAIN 279.56 ACS (PREVIOUSLY DESC AS: SECOND TRACT: 274.00 ACS MOL BEING SAME LAND DESC AS FIRST TRACT: 120.00 ACS MOL & SECOND TRACT: 154.00 ACS MOL IN DEED DTD 12-10-1940, RCD VOL 153, PG 162 & BEING SAME LAND DESC AS FIRST TRACT: 154.00 ACS MOL & FOURTH TRACT: 120.00 ACS MOL IN JUDGMENT CAUSE NO. 14,320-68-4, DTD 1-3-1972 RCD VOL 6, PG 738). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOZE, ROBERT L., Agreement No. 74992010<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326 All depths<br>Metes & Bound: RESURVEYED TO CONTAIN 158.5 ACS (PREVIOUSLY DESC AS: 120 ACS, BEING SAME LAND DESC IN THE FOLLOWING TRACTS: FIRST TRACT: 70 ACS; SECOND TRACT: 50 ACS IN DEED DTD 9/28/1900, RCD VOL 43, PG 167 AND ALSO BEING SAME LANDS DESC AS SECOND TRACT OF 70 ACS THIRD TRACT: 50 ACS IN JUDGMENT CAUSE NO. 14,320-68-4, DTD 1/3/72 AND ENTERED 1/24/72, RCD VOL 6, PG 738.) All depths<br>Metes & Bound: RESURVEYED TO CONTAIN 279.56 ACS (PREVIOUSLY DESC AS: 274 ACS, BEING LANDS DESCRIBED IN THE FOLLOWING TRACTS: FIRST TRACT: 120 ACS; SECOND TRACT: 154 ACS IN DEED DTD 12/10/40, RCD VOL 153, PG 162 AND ALSO BEING SAME LANDS DESC AS FIRST TRACT OF 154 ACS AND FOURTH TRACT: 120 ACS IN JUDGMENT CAUSE NO. 14,320-68-4, DTD 1/3/72, ENTERED 1/24/72, RCD VOL 6, PG 738.) | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GAMEZ, LASHANDRA TAYLOR, Agreement No. 74992011<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326 All depths<br>Metes & Bound: RESURVEYED TO CONTAIN 158.5 ACS (PREVIOUSLY DESC AS: FIRST TRACT: 120.00 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS FIRST TRACT: 70.00 ACRES, MORE OR LESS, AND SECOND TRACT: 50.00 ACRES, MORE OR LESS, IN THAT CERTAIN DEED DATED SEPTEMBER 28, 1900, FROM W. G. KORNEGAY AND WIFE, MINNIE KORNEGAY TO CHARLEY WHITE, RECORDED IN VOLUME 43, PAGE 167, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS AND ALSO BEING THE SAME LAND DESCRIBED AS SECOND TRACT: 70.00 ACRES, MORE OR LESS, AND THIRD TRACT: 50.00 ACRES, MORE OR LESS, IN THAT CERTAIN JUDGMENT, CAUSE NO. 14,320-68-4, DATED JANUARY 3, 1972, SIGNED, RENDERED AND ENTERED JANUARY 24, 1972, AND AWARDED TO EUGENE WHITE, ROXANNA WHITE MOORE, WESLEY WHITE, BOB WHITE, LOIS WHITE JOHNSON, NARCIS WHITE MOORE AND ODESSA WHITE MOORE, RECORDED IN VOLUME 6, PAGE 738, CIVIL MINUTES, DISTRICT COURT, NACOGDOCHES COUNTY, TEXAS.) All depths<br>Metes & Bound: RESURVEYED TO CONTAIN 279.56 ACS (PREVIOUSLY DESC AS: SECOND TRACT: 274.00 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS FIRST TRACT: 120.00 ACRES, MORE OR LESS, AND SECOND TRACT: 154.00 ACRES, MORE OR LESS, IN THAT CERTAIN DEED DATED DECEMBER 10, 1940, FROM E. M. ROBERTS, JR. TO EUGENE WHITE, WESLEY WHITE, BOB WHITE, NARCISSUS WHITE MOORE, ODESSA WHITE MOORE, ROXANNA WHITE MOORE AND LOIS WHITE JOHNSON, RECORDED IN VOLUME 153, PAGE 162, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS AND ALSO BEING THE SAME LAND DESCRIBED AS FIRST TRACT: 154.00 ACRES, MORE OR LESS, AND FOURTH TRACT: 120.00 ACRES, MORE OR LESS, IN THAT CERTAIN JUDGMENT, CAUSE NO. 14,320-68-4, DATED JANUARY 3, 1972, SIGNED, RENDERED AND ENTERED JANUARY 24, 1972, AND AWARDED TO EUGENE WHITE, ROXANNA WHITE MOORE, WESLEY WHITE, BOB WHITE, LOIS WHITE JOHNSON, NARCIS WHITE MOORE AND ODESSA WHITE MOORE, RECORDED IN VOLUME 6, PAGE 738, CIVIL MINUTES, DISTRICT COURT, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, EARNESTINE J., Agreement No. 74992012<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326 All depths<br>Metes & Bound: RESURVEYED TO CONTAIN 158.5 ACS (PREVIOUSLY DESC AS: FIRST TRACT: 120.00 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS FIRST TRACT: 70.00 ACRES, MORE OR LESS, AND SECOND TRACT: 50.00 ACRES, MORE OR LESS, IN THAT CERTAIN DEED DATED SEPTEMBER 28, 1900, FROM W. G. KORNEGAY AND WIFE, MINNIE KORNEGAY TO CHARLEY WHITE, RECORDED IN VOLUME 43, PAGE 167, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS AND ALSO BEING THE SAME LAND DESCRIBED AS SECOND TRACT: 70.00 ACRES, MORE OR LESS, AND THIRD TRACT: 50.00 ACRES, MORE OR LESS, IN THAT CERTAIN JUDGMENT, CAUSE NO. 14,320-68-4, DATED JANUARY 3, 1972, SIGNED, RENDERED AND ENTERED JANUARY 24, 1972, AND AWARDED TO EUGENE WHITE, ROXANNA WHITE MOORE, WESLEY WHITE, BOB WHITE, LOIS WHITE JOHNSON, NARCIS WHITE MOORE AND ODESSA WHITE MOORE, RECORDED IN VOLUME 6, PAGE 738, CIVIL MINUTES, DISTRICT COURT, NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: RESURVEYED TO CONTAIN 279.56 ACS (PREVIOUSLY DESC AS: SECOND TRACT: 274.00 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS FIRST TRACT: 120.00 ACRES, MORE OR LESS, AND SECOND TRACT: 154.00 ACRES, MORE OR LESS, IN THAT CERTAIN DEED DATED DECEMBER 10, 1940, FROM E. M. ROBERTS, JR. TO EUGENE WHITE, WESLEY WHITE, BOB WHITE, NARCISSUS WHITE MOORE, ODESSA WHITE MOORE, ROXANNA WHITE MOORE AND LOIS WHITE JOHNSON, RECORDED IN VOLUME 153, PAGE 162, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS AND ALSO BEING THE SAME LAND DESCRIBED AS FIRST TRACT: 154.00 ACRES, MORE OR LESS, AND FOURTH TRACT: 120.00 ACRES, MORE OR LESS, IN THAT CERTAIN JUDGMENT, CAUSE NO. 14,320-68-4, DATED JANUARY 3, 1972, SIGNED, RENDERED AND ENTERED JANUARY 24, 1972, AND AWARDED TO EUGENE WHITE, ROXANNA WHITE MOORE, WESLEY WHITE, BOB WHITE, LOIS WHITE JOHNSON, NARCIS WHITE MOORE AND ODESSA WHITE MOORE, RECORDED IN VOLUME 6, PAGE 738, CIVIL MINUTES, DISTRICT COURT, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOZE, ALQUENCE TYRONE, Agreement No. 74992013<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326 All depths<br>Metes & Bound: RESURVEYED TO CONTAIN 158.5 ACS (PREVIOUSLY DESC AS: FIRST TRACT: 120.00 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS FIRST TRACT: 70.00 ACRES, MORE OR LESS, AND SECOND TRACT: 50.00 ACRES, MORE OR LESS, IN THAT CERTAIN DEED DATED SEPTEMBER 28, 1900, FROM W. G. KORNEGAY AND WIFE, MINNIE KORNEGAY TO CHARLEY WHITE, RECORDED IN VOLUME 43, PAGE 167, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS AND ALSO BEING THE SAME LAND DESCRIBED AS SECOND TRACT: 70.00 ACRES, MORE OR LESS, AND THIRD TRACT: 50.00 ACRES, MORE OR LESS, IN THAT CERTAIN JUDGMENT, CAUSE NO. 14,320-68-4, DATED JANUARY 3, 1972, SIGNED, RENDERED AND ENTERED JANUARY 24, 1972, AND AWARDED TO EUGENE WHITE, ROXANNA WHITE MOORE, WESLEY WHITE, BOB WHITE, LOIS WHITE JOHNSON, NARCIS WHITE MOORE AND ODESSA WHITE MOORE, RECORDED IN VOLUME 6, PAGE 738, CIVIL MINUTES, DISTRICT COURT, NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: RESURVEYED TO CONTAIN 279.56 ACS (PREVIOUSLY DESC AS: SECOND TRACT: 274.00 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS FIRST TRACT: 120.00 ACRES, MORE OR LESS, AND SECOND TRACT: 154.00 ACRES, MORE OR LESS, IN THAT CERTAIN DEED DATED DECEMBER 10, 1940, FROM E. M. ROBERTS, JR. TO EUGENE WHITE, WESLEY WHITE, BOB WHITE, NARCISSUS WHITE MOORE, ODESSA WHITE MOORE, ROXANNA WHITE MOORE AND LOIS WHITE JOHNSON, RECORDED IN VOLUME 153, PAGE 162, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS AND ALSO BEING THE SAME LAND DESCRIBED AS FIRST TRACT: 154.00 ACRES, MORE OR LESS, AND FOURTH TRACT: 120.00 ACRES, MORE OR LESS, IN THAT CERTAIN JUDGMENT, CAUSE NO. 14,320-68-4, DATED JANUARY 3, 1972, SIGNED, RENDERED AND ENTERED JANUARY 24, 1972, AND AWARDED TO EUGENE WHITE, ROXANNA WHITE MOORE, WESLEY WHITE, BOB WHITE, LOIS WHITE JOHNSON, NARCIS WHITE MOORE AND ODESSA WHITE MOORE, RECORDED IN VOLUME 6, PAGE 738, CIVIL MINUTES, DISTRICT COURT, NACOGDOCHES COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, LINKSTON, Agreement No. 74992014<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326 All depths<br>Metes & Bound: FIRST TRACT: 120 ACS, BEING SAME LAND DESC AS FIRST TRACT OF 70 ACS AND SECOND TRACT OF 50 ACS, DESC IN DEED DTD 9/28/1900, RCD VOL 43, PG 167, AND ALSO DESC AS SECOND TRACT OF 70 ACS AND THIRD TRACT OF 50 ACS IN JUDGMENT CAUSE NO. 14,320-68-4, DTD 1/3/72, RENDERED AND ENTERED 1/24/72, RCD VOL 6, PG 738. All depths<br>Metes & Bound: SECOND TRACT: 274 ACS, BEING SAME LAND DESC AS FIRST TRACT OF 120 ACS AND SECOND TRACT OF 154 ACS, IN DEED DTD 12/10/1940, RCD VOL 153, PG 162, AND ALSO BEING DESC AS FIRST TRACT OF 154 ACS AND FOURTH TRACT OF 120 ACS IN JUDGMENT CAUSE NO. 14,320-68-4, DTD 1/3/72, RCD IN VOL 6, PG 738. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TAYLOR, LEGREDIS, JR., Agreement No. 74992015<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326 All depths<br>Metes & Bound: RESURVEYED TO CONTAIN 158.5 ACS (PREVIOUSLY DESC AS: 120 ACS, BEING SAME LAND DESC IN THE FOLLOWING TRACTS: FIRST TRACT: 70 ACS SECOND TRACT: 50 ACS IN DEED DTD 9/28/1900, RCD VOL 43, PG 167 AND ALSO BEING SAME LANDS DESC AS SECOND TRACT OF 70 ACS THIRD TRACT: 50 ACS IN JUDGMENT CAUSE NO. 14,320-68-4, DTD 1/3/72 AND ENTERED 1/24/72, RCD VOL 6, PG 738. All depths<br>Metes & Bound: RESURVEYED TO CONTAIN 279.56 ACS (PREVIOUSLY DESC AS: 274 ACS, BEING LANDS DESCRIBED IN THE FOLLOWING TRACTS: FIRST TRACT: 120 ACS SECOND TRACT: 154 ACS IN DEED DTD 12/10/40, RCD VOL 153, PG 162 AND ALSO BEING SAME LANDS DESC AS FIRST TRACT OF 154 ACS AND FOURTH TRACT: 120 ACS IN JUDGMENT CAUSE NO. 14,320-68-4, DTD 1/3/72, ENTERED 1/24/72, RCD VOL 6, PG 738. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, PHOEBE MCINTOSH, ESTATE, Agreement No. 74992016<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326 All depths<br>Metes & Bound: TRACT TWO: 120 ACS BEING DESC IN DEED DTD 9/28/1900, RCD VOL 43, PG 167 All depths<br>Metes & Bound: TRACT ONE: 274 ACS BEING DESC AS FIRST TRACT CONTAINING 120 ACS AND SECOND TRACT CONTAINING 154 ACS IN DEED DTD 12/10/1940, RCD VOL 153, PG 162. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS, JACK, Agreement No. 75015001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 18.0 ACS MOL DESC IN DEED DTD 2-21-1944, RCD VOL 159, PG 589 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDANIEL, PAULINE, Agreement No. 75015002<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 18.0 ACS MOL DESC IN DEED DTD 2-21-1944, RCD VOL 159, PG 589 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPURGEON, MARIE, Agreement No. 75015003<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 18.0 ACS MOL DESC IN DEED DTD 2-21-1944, RCD VOL 159, PG 589 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMONS, DORIS, Agreement No. 75015004<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 18.0 ACS MOL DESC IN DEED DTD 2-21-1944, RCD VOL 159, PG 589 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS, BILLY JOE, Agreement No. 75015005<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 18.0 ACS MOL DESC IN DEED DTD 2-21-1944, RCD VOL 159, PG 589 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, DIXIE M., ET AL, Agreement No. 75018001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 1.0 ACS MOL DESC IN WD DTD 9-9-1985, RCD VOL 593, PG 437 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUMP, HAROLD E., ET UX, Agreement No. 75019001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 All depths<br>Metes & Bound: 1.909 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT ONE: 0.909 OF AN ACRE DESC AS "FIRST TRACT" IN WD DTD 11-28-2003, RCD VOL 2005, PG 163 TRACT TWO: 1.0 ACRE MOL DESC AS "SECOND TRACT" IN WD DTD 11-28-2003, RCD VOL 2005, PG 163 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, WELDON, ET UX, Agreement No. 75020001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 All depths<br>Metes & Bound: 1.0 ACS MOL DESC IN WD DTD 9-27-1985, RCD VOL 595, PG 202 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HYDE, TAMARA, Agreement No. 75021001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 All depths<br>Metes & Bound: 2.826 ACS MOL DESC IN WD DTD 9-10-1993, RCD VOL 858, PG 326 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                 **SCHEDULE A - REAL PROPERTY**                 Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ALLEN, JOHN, Agreement No. 75055001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: TRACT 1: 32.43 ACS MOL, BEING PART OF 36.16 ACS DESCB IN DEED DTD 1/12/1989, RCD VOL 719 PG 316, L & E 3.73 ACS DESCB IN QCD DTD 5/31/1990, RCD VOL 757 PG 641.<br>Metes & Bound: TRACT 2: 17.29 ACS MOL, DESCB IN DEED DTD 10/4/1991, RCD VOL 793 PG 577. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, MARY ANN, Agreement No. 75055002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: TRACT 1: 32.43 ACS MOL, BEING PART OF 36.16 ACS DESCB IN DEED DTD 1/12/1989, RCD VOL 719 PG 316, L & E 3.73 ACS DESCB IN QCD DTD 5/31/1990, RCD VOL 757 PG 641.<br>Metes & Bound: TRACT 2: 17.29 ACS MOL, DESCB IN DEED DTD 10/4/1991, RCD VOL 793 PG 577. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STANFIELD, MICHAEL R. ETU, Agreement No. 75057001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 38.0 ACRES, MORE OR LESS, AND BEING THE SAME LAND DESCRIBED AS "TRACT ONE" IN THAT CERTAIN WARRANTY DEED DATED JUNE 3, 1974, FROM TRUETT MADDUX ET UX, IRENE MADDUX, TO E E JACKSON ET UX DIXIE JACKSON, RECORDED IN VOLUME 592, PAGE 592, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, AND BEING A PART OF THE JOSEPH DURST SURVEY, A-27 AND THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 38.0 ACRES, MORE OR LESS, AND BEING THE SAME LAND DESCRIBED AS "TRACT ONE" IN THAT CERTAIN WARRANTY DEED DATED JUNE 3, 1974, FROM TRUETT MADDUX ET UX, IRENE MADDUX, TO E E JACKSON ET UX DIXIE JACKSON, RECORDED IN VOLUME 391, PAGE 592, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, AND BEING A PART OF THE JOSEPH DURST SURVEY, A-27 AND THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MADDUX, TRUETT, ET UX, Agreement No. 75057002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 38.0 ACRES, MORE OR LESS, AND BEING THE SAME LAND DESCRIBED AS "TRACT ONE" IN THAT CERTAIN WARRANTY DEED DATED JUNE 3, 1974, FROM TRUETT MADDUX ET UX, IRENE MADDUX, TO E E JACKSON ET UX DIXIE JACKSON, RECORDED IN VOLUME 391, PAGE 592, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, AND BEING A PART OF THE JOSEPH DURST SURVEY, A-27 AND THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 38.0 ACRES, MORE OR LESS, AND BEING THE SAME LAND DESCRIBED AS "TRACT ONE" IN THAT CERTAIN WARRANTY DEED DATED JUNE 3, 1974, FROM TRUETT MADDUX ET UX, IRENE MADDUX, TO E E JACKSON ET UX DIXIE JACKSON, RECORDED IN VOLUME 391, PAGE 592, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, AND BEING A PART OF THE JOSEPH DURST SURVEY, A-27 AND THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OVERALL, DAVID KENT, Agreement No. 75057003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 38.0 ACRES, MORE OR LESS, AND BEING THE SAME LAND DESCRIBED AS "TRACT ONE" IN THAT CERTAIN WARRANTY DEED DATED JUNE 3, 1974, FROM TRUETT MADDUX ET UX, IRENE MADDUX, TO E E JACKSON ET UX DIXIE JACKSON, RECORDED IN VOLUME 391, PAGE 592, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, AND BEING A PART OF THE JOSEPH DURST SURVEY, A-27 AND THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLORENCIO, VANESSA, Agreement No. 75057004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 38.0 ACRES, MORE OR LESS, AND BEING THE SAME LAND DESCRIBED AS "TRACT ONE" IN THAT CERTAIN WARRANTY DEED DATED JUNE 3, 1974, FROM TRUETT MADDUX ET UX, IRENE MADDUX, TO E E JACKSON ET UX DIXIE JACKSON, RECORDED IN VOLUME 391, PAGE 592, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, AND BEING A PART OF THE JOSEPH DURST SURVEY, A-27 AND THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAYERS, LEW C. JR, Agreement No. 75058001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 50.02 ACS MOL, DESCB IN DEED DTD 1/31/1933, RCD VOL 133 PG 195. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THYFAULT, JO ANNE, Agreement No. 75058002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 50.2 ACS MOL, DESCB IN DEED DTD 1/31/1933, RCD VOL 133 PG 195. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SAYERS, ANGUS T., Agreement No. 75058003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 50.2 ACS MOL, DESCB IN DEED DTD 1/31/1933, RCD VOL 133 PG 195. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, CLARA H. TEST. TR., Agreement No. 75059001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet to 10,780 feet<br>Metes & Bound: 163.84 ACS MOL, DESCB IN TWO TRACTS AS FOLLOWS: TR 1: 111.44 ACS MOL, DESCB IN DEED DTD 5/15/1967, RCD VOL 343 PG 439. TR 2: 52.4 ACS MOL, DESCB IN DEED DTD 10/25/1966, RCD VOL 339 PG 316. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, ELISABETH E., Agreement No. 75059002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet to 10,780 feet<br>Metes & Bound: 163.84 ACS MOL, DESCB IN TWO TRACTS AS FOLLOWS: TR 1: 111.44 ACS MOL, DESCB IN DEED DTD 5/15/1967, RCD VOL 343 PG 439. TR 2: 52.4 ACS MOL, DESCB IN DEED DTD10/25/1966, RCD VOL 339 PG 316. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWELL, ELISABETH M., Agreement No. 75059003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet to 10,780 feet<br>Metes & Bound: 163.84 ACS MOL, DESCB IN TWO TRACTS AS FOLLOWS: TR 1: 111.44 ACS MOL, DESCB IN DEED DTD 5/15/1967, RCD VOL 343 PG 439. TR 2: 52.4 ACS MOL, DESCB IN DEED DTD 10/25/1966, RCD VOL 339 PG 316. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor M B MAER I, LP, Agreement No. 75059004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet to 10,780 feet<br>Metes & Bound: 163.84 ACS MOL, DESCB IN TWO TRACTS AS FOLLOWS: TR 1: 111.44 ACS MOL, DESCB IN DEED DTD 5/15/1967, RCDVOL 343 PG 439. TR 2: 52.4 ACS MOL, DESCB IN DEED DTD 10/25/1966, RCD VOL 339 PG 316. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, KELLY, JR, Agreement No. 75059005<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet to 10,780 feet<br>Metes & Bound: 163.84 ACS MOL, DESCB IN TWO TRACTS AS FOLLOWS: TR 1: 111.44 ACS MOL, DESCB IN DEED DTD 5/15/1967, RCD VOL 343 PG 439. TR 2: 52.4 ACS MOL, DESCB IN DEED DTD 10/25/1966, RCD VOL 339 PG 316. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRINGTON, MARGARET BELL, Agreement No. 75059006<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet to 10,780 feet<br>Metes & Bound: 163.84 ACS MOL, DESCB IN TWO TRACTS AS FOLLOWS: TR 1: 111.44 ACS MOL, DESCB IN DEED DTD 5/15/1967, RCD VOL 343 PG 439. TR 2: 52.4 ACS MOL, DESCB IN DEED DTD 10/25/1966, RCD VOL 339 PG 316. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUTTER, PENELOPE W A, Agreement No. 75059007<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet to 10,780 feet<br>Metes & Bound: 163.84 ACS MOL, DESCB IN TWO TRACTS AS FOLLOWS: TR 1: 111.44 ACS MOL, DESCB IN DEED DTD 5/15/1967, RCD VOL 343 PG 439. TR 2: 52.4 ACS MOL, DESCB IN DEED DTD 10/25/1966, RCD VOL 339 PG 316. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, WILLIAM M, TRSTS, Agreement No. 75059008<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet to 10,780 feet<br>Metes & Bound: 163.84 ACS MOL, DESCB IN TWO TRACTS AS FOLLOWS: TR 1: 111.44 ACS MOL, DESCB IN DEED DTD 5/15/1967, RCD VOL 343 PG 439. TR 2: 52.4 ACS MOL, DESCB IN DEED DTD 10/25/1966, RCD VOL 339 PG 316. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHILDERS, MARY JENCE M., Agreement No. 75059009<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet to 10,780 feet<br>Metes & Bound: 163.84 ACS MOL, DESCB IN TWO TRACTS AS FOLLOWS: TR 1: 111.44 ACS MOL, DESCB IN DEED DTD 5/15/1967, RCD VOL 343 PG 439. TR 2: 52.4 ACS MOL, DESCB IN DEED DTD 10/25/1966, RCD VOL 339 PG 316. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COWAN, PENELOPE M., Agreement No. 75059010<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet to 10,780 feet<br>Metes & Bound: 111.44ACS MOL, DESCB IN TRACT 1 AS FOLLOWS; TR 1: 111.44 ACS MOL, DESCB IN DEED DTD 5/15/1967, RCD VOL 343 PG 439. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, JEFFERSON H., Agreement No. 75059011<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet to 10,780 feet<br>Metes & Bound: 163.84 ACS MOL, DESCB IN TWO TRACTS AS FOLLOWS; TR 1: 111.44 ACS MOL, DESCB IN DEED DTD 5/15/1967, RCD VOL 343 PG 439. TR 2: 52.4 ACS MOL, DESCB IN DEED DTD 10/25/1966, RCD VOL 339 PG 316. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEATHERLY, JAMES A. (VLB), Agreement No. 75069001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 19.0 ACS MOL, DESCB AS 20 AC TR IN SALE & PURCHASE, DTD 1/17/1983, RCD VOL 482 PG 810, SAVE & EXCEPT 1.0 AC DESCB IN DEED DTD 1/26/1989, RCD VOL 721 PG 291. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRISS, THOMAS M., Agreement No. 75070001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: BEING 77.78 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY BAILEY SURVEY, A-6, NACOGDOCHES COUNTY, TEXAS, BEING DESCRIBED AS TWO (2) TRACTS IN THAT CERTAIN DEED DATED OCTOBER 29, 1996, FROM JIMMY WARD, ET UX AND JASON WARD, ET UX TO THOMAS M. MORRIS, RECORDED IN VOLUME 1045, PAGE 188, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND ALSO BEING DESCRIBED IN A DEED DATED OCTOBER 22, 1980, FROM MITCHELL BAILEY, ET UX TO JIMMY WARD AND JASON WARD, RECORDED IN VOLUME 45, PAGE 492, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, CYNTHIA R., INDV/EXEC/TTEE, Agreement No. 75070002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: BEING 77.78 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY BAILEY SURVEY, A-6, NACOGDOCHES COUNTY, TEXAS, BEING DESCRIBED AS TWO (2) TRACTS IN THAT CERTAIN DEED DATED OCTOBER 29, 1996, FROM JIMMY WARD, ET UX AND JASON WARD, ET UX TO THOMAS M. MORRIS, RECORDED IN VOLUME 1045, PAGE 188, OF THE DEED RECORDDS OF NACOGDOCHES COUNTY, TEXAS, AND ALSO BEING DESCRIBED IN A DEED DATED OCTOBER 22, 1980, FROM MITCHELL BAILEY, ET UX TO JIMMY WARD AND JASON WARD, RECORDED IN VOLUME 45, PAGE 492, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIGSBY, GREGORY, ET UX, Agreement No. 75071001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36<br>Metes & Bound: 16 ACRES, MORE OR LESS, BEING OUT OF AND PART OF THE JOHN KIRBY SURVEY, A-36, AND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED DATED APRIL 4, 2002 FROM W. GEORGE GRIGSBY AND EDNA M. GRIGSBY TO GREGORY P. GRIGSBY, RECORDED IN VOLUME 1717, PAGE 283 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATKINS, LESSIE, Agreement No. 75072000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 162.65 ACS, M/L DESCRIBED IN THREE (3) TRACTS AS FOLLOWS, TO-WIT: TRACT 1: 144.38 ACS, BEING ALL OF A TRACT OF 160 ACS DESC AS "SECOND TRACT" IN WARRANTY DEED DATED MAY 8, 1929 FROM JOHN H. WATKINS TO C. B. WATKINS, REC 124/92, LESS AND EXCEPT THE FOLLOWING 3 TRACTS: FIRST EXCEPTED TRACT: 1.47 ACS, BEING DESCRIBED IN WARRANTY DEED DATED JUNE 29, 1946 FROM MAYMIE WATKINS, INDIVIDUALLY & AS INDEPENDENT EXECUTRIZ UNDER THE WILL OF C.B. WATKINS, DECEASED TO EUGENE WATKINS, REC 172/623. SECOND EXCEPTED TRACT: 10.0 ACS, M/L, BEING DESCRIBED IN WARRANTY DEED DATED MAY 6, 1976 FROM THELMA W. WINDER,EUGENE WATKINS ET UX, LESSIE WATKINS TO JOHNNY W. SLOANE ET UX, BARBARA WATKINS SLOANE, REC 406/80. THIRD EXCEPTED TRACT: 4.15 ACS, M/L, PART OF THAT TRACT OF 798.867 ACS DESCRIBED IN WARRANTY DEED WITH VENOR'S LIEN DTD 12/27/1973 FROM EUGENE W. WATKINS, ET UX, LESSIE WATKINS AND THEMA WATKINS WINDER TO DAPCO PROPERTIES, INC. REC 387/442: SAID 4.15 ACS BEING ALL OF SAID 798.867 ACS THAT LIES WITHIN THE BOUNDARIES OF THE HEREINABOVE REFERENCED 160 ACS. TRACT 2: 16.8 ACS, M/L, BEING ALL OF A CALLED 90.0 ACRES (PREVIOUSLY CALLED 80 ACRES) AS DESCRIBED IN DEED DATED JULY 1, 1902 FROM JAMES BASS (BY SHERIFF'S DEED) TO C. B. WATKINS, REC 46/512 LESS AND EXCEPT: 73.2 ACS, M/L, AS DESCRIBED IN DEED DATED JANUARY 1, 1910 FROM C. B. WATKINS TO R. R. BIRDWELL, REC 73/588. TRACT 3: 1.47 ACS M/L, AS DESCRIBED WARRANTY DEED DATED JUNE 29, 1946 FROM MAYMIE WATKINS, INDIVIDUALLY & AS INDEPENDENT EXECUTRIZ UNDER THE WILL OF C. B. WATKINS, DECEASED TO EUGENE WATKINS, REC 172/623. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**         **SCHEDULE A - REAL PROPERTY**                    Case No.         15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PULSIPHER, JERRY F., Agreement No. 75073001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: BEING 56.64 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY BAILEY SURVEY, A-6, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS THE WESTERN ONE-HALF OF A 113.4 ACRE TRACT MORE OR LESS, IN THAT CERTAIN DEED DATED JULY 28, 1939, FROM MARY A. HOGAN, TO GENEVA (HOGAN) PULSIPHER AND MARGARET HOGAN, AND RECORDED IN VOLUME 150, PAGE 531, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 29, 1998 FROM MARY JEANNINE PULSIPHER WATTS, BETTY L. PULSIPHER CHRISTIAN, AND JERRY F. PULSIPHER, ALL LEGAL HEIRS AND BENEFICIARIES OF GENEVA H. (HOGAN) PULSIPHER (DECEASED) TO FRED G. HOOPER AND WIFE, KAY A. HOOPER, AND RECORDED IN VOLUME 1268, PAGE 159 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATTS, MARY JEANNINE P., Agreement No. 75073002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: BEING 56.64 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY BAILEY SURVEY, A-6, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS THE WESTERN ONE-HALF OF A 113.4 ACRE TRACT MORE OR LESS, IN THAT CERTAIN DEED DATED JULY 28, 1939, FROM MARY A. HOGAN, TO GENEVA (HOGAN) PULSIPHER AND MARGARET HOGAN, AND RECORDED IN VOLUME 150, PAGE 531, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 29, 1998 FROM MARY JEANNINE PULSIPHIER WATTS, BETTY L. PULSIPHER CHRISTIAN, AND JERRY F. PULSIPHER, ALL LEGAL HEIRS AND BENEFICIARIES OF GENEVA H. (HOGAN) PULSIPHER (DECEASED) TO FRED G. HOOPER AND WIFE, KAY A. HOOPER, AND RECORDED IN VOLUME 1268, PAGE 159 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTIAN, BETTY L. P., Agreement No. 75073003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 56.64 ACS MOL, DESCB IN DEED DTD 7/28/1939, RCD VOL 150 PG 531. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIGSBY, W.G., ET UX, Agreement No. 75074001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 All depths<br>Metes & Bound: 131.0 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS TIVE TRACTS AS FOLLOWS: FIRST TRACT 87.0 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS TWO TRACTS, 76.0 ACRES AND 11.0 ACRES, IN A DEED FROM GILES C. PARMLEY TO W. G. GRIGSBY AND WIFE EDNA MYRL GRIGSBY DATED AUGUST 26, 1971 AND RECORDED IN VOLUME 369, PAGE 217 SECOND TRACT-11 ACRES, BEING THE SAME LAND CONVEYED TO W. G. GRIGSBY BY LONNIE BURK IN A DEED DATED JANUARY 23, 1958, RECORDED IN VOLUME 272, PAGE 344; THIRD TRACT 11 ACRES, BEING THE SAME LAND CONVEYED TO W. G. GRIGSBY BY VERA GRIGSBY IN A DEED DATED MAY 13, 1959, RECORDED IN VOLUME 282, PAGE 396; FOURTH TRACT 11 ACRES, BEING THE SAME LAND CONVEYED TO W. G. GRIGSBY BY BUCK PARMLEY IN A DEED DATED FEBRUARY 7, 1958, RECORDED IN VOLUME 272, PAGE 521; FIFTH TRACT 11 ACRES, BEING THE SAME LAND CONVEYED TO V. G. GRIGSBY BY E. N. GRIGSBY IN A DEED DATED JULY 18, 1959 AND RECORDED IN VOLUME 283, PAGE 491 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. 38.87 ACRES, MORE OR LESS, BEING CALLED A 54.87 ACRE TRACT SAVE & EXCEPT 16 ACRES CONVEYED TO GREGORY P. GRIGSBY FROM W. G. GRIGSBY BY DEED DATED APRIL 4, 2002, RECORDED IN VOLUME 1717, PAGE 283 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS; ALSO BEING PART OF THE SAME LAND CONVEYED TO W. G. GRIGSBY FROM ROSINE P. PARKER, ET VIR DICK PARKER BY DEED DATED JULY 6, 1989, RECORDED IN VOLUME 733, PAGE 303 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: 11 ACRES OF LAND, MORE OR LESS, AND BEING OUT OF AND A PART OF THE JOHN KIRBY SURVEY, A-36, AND BEING THE SAME LAND DESCRIBED IN A DEED DATED FEBRUARY 15, 1958 FROM GARTH B. SITTON ET AL, TO W. G. GRIGSBY, AND RECORDED IN VOLUME 273, PAGE 207 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARMLEY, GLEN J., Agreement No. 75075001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: 183.005 ACS MOL, LOCATED IN THE HENRY BAILEY SVY A-6, BEING PART OF 336.80 ACS TR DESCB IN DEED DTD 12/4/1963, RCD VOL 318 PG 472, L & E 10.0 ACS DESCB IN DEED DTD 9/6/1948, RCD VOL 186 PG 288.<br>Survey: JOHN KERBY<br>Abstract: 36<br>Metes & Bound: 137.432 ACS MOL, LOCATED IN THE JOHN KERBY SVY A-36, BEING PART OF 336.80 ACS TR DESCB IN DEED DTD 12/4/1963, RCD VOL 318 PG 472, L & E 10.0 ACS DESCB IN DEED DTD 9/6/1948, RCD VOL 186 PG 288. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**         **SCHEDULE A - REAL PROPERTY**                    Case No.         15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SITTON, RAY LYNN, Agreement No. 75076001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 All depths<br>Metes & Bound: TRACT ONE: BEING 44.48 ACRES OF LAND, MORE OR LESS, OUT OF THE JOHN KIRBY SURVEY, A-36, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS 46.06 ACRES OF LAND, MORE OR LESS, IN THAT CERTAIN DEED DATED JANUARY 23, 2003 FROM WINDOM SITTON TO RANDY WARREN SITTON AND RAY LYNN SITTON, AND RECORDED IN VOLUME 1842, PAGE 302, OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS; SAVE AND EXCEPT 1.58 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 29,1979, FROM WINDOM SITTON AND WIFE, JEAN SITTON TO RAY SITTON AND WIFE, ELIZABETH ANN SITTON, AND RECORDED IN VOLUME 448 PAGE 671 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING 44.48 ACRES OF LAND, MORE, OR LOSS. TRACT TWO: BEING 16.859 ACRES, MORE OR LESS, OUT OF THE JOHN KIRBY SURVEY, A-36, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS 24.79 ACRES OF LAND, MORE OR LESS, IN DEED DATED JANUARY 23, 2003 FROM WINDOM SITTON TO RANDY WARREN SITTON AND RAY LYNN SITTON, AND RECORDED IN VOLUME 1842 PAGE 302, OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TEXAS: SAVE AND EXCEPT: 7.931 ACRES OR LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 27, 2004, FROM WINDOM SITTON, A SINGLE MAN AND RANDY WARREN SITTON, A SINGLE MAN TO RAY L. SITTON AND WIFE, DEBRA L. SITTON, AND RECORDED IN VOLUME 2150, PAGE 169 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING 16.859 ACRES OF LAND, MORE OR LESS.<br>All depths<br>Metes & Bound: TRACT THREE: BEING 1.58 ACRES OF LAND, MORE OR LESS, OUT OF THE JOHN KIRBY SURVEY, A-36, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 29, 1979, FROM WINDOM SITTON AND WIFE, JEAN SITTON TO RAY SITTON AND WIFE, ELIZABETH ANN SITTON, AND RECORDED IN VOLUME 448 PAGE 671 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, LELA, Agreement No. 75077001<br>USA/TEXAS/Nacogdoches<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 113.2 ACRES OF LAND, MORE OR LESS, LOCATED IN THE HENRY BAILEY SURVEY, A-6, NACOGDOCHES COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED IN TWO TRACTS, AS FOLLOWS: TRACT 1: 73.2 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN THE THIRD TRACT IN DEED DATED OCTOBER 22, 1921, FROM H. E. SCALE TO COMMERCIAL GUARANTY STATE BANK., RECORDED IN VOLUME 108, PAGE 273., DEED RECORDS., NACOGDOCHES COUNTY, TEXAS. TRACT 2: 40 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN DEED DATED NOVEMBER 7, 1902, FROM M. A. AUSTIN TO E. M. MCCUISTION , RECORDED IN VOLUME 55, PAGE 270 OF THE DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LYDAY, VICTOR, ET UX, Agreement No. 75077002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: 113.2 ACS MOL, DESCB IN TWO TRACTS AS FOLLOWS: TRACT 1: 73.2 ACS MOL, DESCB IN DEED DTD 10/22/1921, RCD VOL 108 PG 273. TRACT 2: 40.0 ACS MOL, DESCB IN DEED DTD 11/7/1902, RCD VOL 55 PG 270. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KURTH, KATHERINE DAVIS, Agreement No. 75077003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 113.2 ACS MOL, DESCB IN TWO TRACTS AS FOLLOWS: TRACT 1: 73.2 ACS MOL, DESCB IN DEED DTD 10/22/1921, RCD VOL 108 PG 273. TRACT 2: 40.0 ACS MOL, DESCB IN DEED DTD 11/7/1902, RCD VOL 55 PG 270. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAGES, GEORGE T., ET UX, Agreement No. 75077004<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: TRACT ONE: 73.2 ACS DESC AS FIRST TRACT IN THE THIRD TRACT IN DEED DTD 10/220/1921, RCD VOL 110, PG 36. TRACT TWO: 40 ACS DESC IN DEED DTD 11/7/1902, RCD VOL 55, PG 270. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YARBOROUGH, CHARLES W. ET, Agreement No. 75078000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: BEING 25.18 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY BAILEY SURVEY, A-6, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS TRACT 1: BEING 23.65 ACRES OF LAND, MORE OR LESS, AND TRACT 2: BEING 1.53 ACRES OF LAND, MORE OR LESS, BOTH BEING DESCRIBED IN A CERTAIN DEED DATED OCTOBER 22, 1980, BETWEEN CHARLES W. YARBOROUGH AND MITCHELL BAILEY, RECORDED IN VOLUME 458 PAGE 585, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                     Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SITTON, MILDRED, Agreement No. 75079001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 All depths<br>Metes & Bound: 67.29 ACRES, MORE OR LESS, OUT OF TRACTS 1 AND 2 OF THE FOLLOWING DESCRIBED LANDS: BEING 120.2 ACRES OF LAND, MORE OR LESS, OUT OF THE JOHN KIRBY SURVEY. A-36. NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS THE FOLLOWING TWO (2) TRACTS OR PARCELS OF LAND, TO-WIT:TRACT ONE: BEING 48.60 ACRES, MORE OR LESS, IN THAT CERTAIN DEED DATED NOVEMBER 20,1967 FROM MARY C. SITTON A FEME SOLE, LESTER B. SITTON AND WIFE, MILDRED SITTON; AND A.V. SITTON AND WIFE, VALLIE L. SITTON, ET AL, TO HARRY W. HOLLOWAY JR. AND WIFE, EDITH P. HOLLOWAY, AND RECORDED IN VOLUME 346, PAGE 245, OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT TWO: BEING 71.60 ACRES, MORE OR LESS, OUT OF THE JOHN KIRBY SURVEY, A-36, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN DEED DATED AUGUST 18. 1971, FROM LESTER B. SITTON AND WIFE. MILDRED SITTON, TO HARRY W. HOLLOWAY JR. AND WIFE. EDITH P. HOLLOWAY, AND RECORDED IN VOLUME 369 PAGE 81, OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: 52.91 ACRES, MORE OR LESS, OUT OF TRACTS 1 AND 2 OF THE FOLLOWING DESCRIBED LANDS: BEING 120.2 ACRES OF LAND, MORE OR LESS, OUT OF THE JOHN KIRBY SURVEY. A-36. NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS THE FOLLOWING TWO (2) TRACTS OR PARCELS OF LAND, TO-WIT:TRACT ONE: BEING 48.60 ACRES, MORE OR LESS, IN THAT CERTAIN DEED DATED NOVEMBER 20,1967 FROM MARY C. SITTON A FEME SOLE, LESTER B. SITTON AND WIFE, MILDRED SITTON; AND A.V. SITTON AND WIFE, VALLIE L. SITTON, ET AL, TO HARRY W. HOLLOWAY JR. AND WIFE, EDITH P. HOLLOWAY, AND RECORDED IN VOLUME 346, PAGE 245, OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT TWO: BEING 71.60 ACRES, MORE OR LESS, OUT OF THE JOHN KIRBY SURVEY, A-36, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN DEED DATED AUGUST 18. 1971, FROM LESTER B. SITTON AND WIFE. MILDRED SITTON, TO HARRY W. HOLLOWAY JR. AND WIFE. EDITH P. HOLLOWAY, AND RECORDED IN VOLUME 369 PAGE 81, OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DARNELL, DEAN ALAN, Agreement No. 75080001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 All depths<br>Metes & Bound: TRACT TWO: BEING 28.0 ACRES AND TRACT THREE: BEING 0.51 ACRES, MORE OR LESS, OUT OF THE JOHN KIRBY SURVEY, A-36, NACOGDOCHES COUNTY, TEXAS, AND BOTH BEING THE SAME LAND DESCRIBED IN DEED DATED AUGUST 26, 1996, FROM MERL D. DARNELL AND MARY S. DARNELL, TO DEAN ALAN DARNELL, AND RECORDED IN VOLUME 1025 PAGE 154, OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT ONE: BEING 24.06 ACRES, MORE OR LESS, IN THAT CERTAIN DEED DATED AUGUST 26, 1996, FROM MERL D. DARNELL AND MARY S. DARNELL, TO DEAN ALAN DARNELL, AND RECORDED IN VOLUME 1025, PAGE 154, OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SITTON , RAY LYNN, ET UX, Agreement No. 75081000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 All depths<br>Metes & Bound: BEING 7.931 ACRES, MORE OR LESS, OUT OF THE JOHN KIRBY SURVEY, A-36, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN DEED DATED SEPTEMBER 27, 2004. FORM WINDOM SITTON, A SINGLE MAN, AND RANDY WARREN SITTON, A SINGLE MAN, TO RAY LYNN SITTON, AND WIFE, DEBRA L SITTON AND RECORDED IN VOLUME 2150 PAGE 169, OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POLK, FREDDIE MAE, Agreement No. 75176000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT 1: 38.185 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY BREWER SURVEY, ABSTRACT 11, AND THE JOSEPH DURST SURVEY, ABSTRACT 27, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THREE TRACTS IN THAT CERTAIN WARRANTY DEED DATED AUGUST 17, 1999 FROM ANGRIS ALRIDGE ET AL TO FREDDIE MAE POLK AND LAVERTIS SHEARS, RECORDED IN VOLUME 1439, PAGE 018 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, INSOFAR AND ONLY INSOFAR AS SAID TRACT 1 LIES WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE SIERRA NICOLE GAS UNIT. All depths<br>Metes & Bound: TRACT 1: 38.185 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY BREWER SURVEY, ABSTRACT 11, AND THE JOSEPH DURST SURVEY, ABSTRACT 27, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THREE TRACTS IN THAT CERTAIN WARRANTY DEED DATED AUGUST 17, 1999 FROM ANGRIS ALRIDGE ET AL TO FREDDIE MAE POLK AND LAVERTIS SHEARS, RECORDED IN VOLUME 1439, PAGE 018 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, INSOFAR AND ONLY INSOFAR AS SAID TRACT 1 LIES OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE SIERRA NICOLE GAS UNIT.<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT 1: 38.185 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY BREWER SURVEY, ABSTRACT 11, AND THE JOSEPH DURST SURVEY, ABSTRACT 27, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THREE TRACTS IN THAT CERTAIN WARRANTY DEED DATED AUGUST 17, 1999 FROM ANGRIS ALRIDGE ET AL TO FREDDIE MAE POLK AND LAVERTIS SHEARS, RECORDED IN VOLUME 1439, PAGE 018 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, INSOFAR AND ONLY INSOFAR AS SAID TRACT 1 LIES WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE SIERRA NICOLE GAS UNIT. TRACT 2: 12.5 ACRES OF LAND, MORE OR LESS, OUT OF THE JOSEPH DURST SURVEY, A-27, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 18, 1956 FROM LEVETA WHITE ET VIR, CHARLIE WHITE TO FRED SHEARS, RECORDED IN VOLUME 290, PAGE 338 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT 1: 38.185 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY BREWER SURVEY, ABSTRACT 11, AND THE JOSEPH DURST SURVEY, ABSTRACT 27, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THREE TRACTS IN THAT CERTAIN WARRANTY DEED DATED AUGUST 17, 1999 FROM ANGRIS ALRIDGE ET AL TO FREDDIE MAE POLK AND LAVERTIS SHEARS, RECORDED IN VOLUME 1439, PAGE 018 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, INSOFAR AND ONLY INSOFAR AS SAID TRACT 1 LIES OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE SIERRA NICOLE GAS UNIT. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HIGHTOWER, CHARLES D., ET, Agreement No. 75177001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 All depths<br>Metes & Bound: TRACT 1: 70.14 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE HENRY BREWER SURVEY, A-11, JUAN TOBAR SURVEY, A-54 AND THE JOSEPH DURST SURVEY, A-27, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 30, 1976 FROM G. B. LINDSEY TO CHARLES D. HIGHTOWER, RECORDED IN VOLUME 412, PAGE 148 OF THE DEED RECODS OF NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT 2: 91.012 ACRES OF LAND, MORE OR LESS, A PART OF THE HENRY BREWER SURVEY, A-11 NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED IN A WARRANTY DEED DATED JANUARY 15, 1983, FROM BEN HAMILTON TO CHARLES D. HIGHTOWER AND RECORDED IN VOLUME 483, PAGE 301 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT 1: 70.14 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE HENRY BREWER SURVEY, A-11, JUAN TOBAR SURVEY, A-54 AND THE JOSEPH DURST SURVEY, A-27, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 30, 1976 FROM G. B. LINDSEY TO CHARLES D. HIGHTOWER, RECORDED IN VOLUME 412, PAGE 148 OF THE DEED RECODS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT 1: 70.14 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE HENRY BREWER SURVEY, A-11, JUAN TOBAR SURVEY, A-54 AND THE JOSEPH DURST SURVEY, A-27, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 30, 1976 FROM G. B. LINDSEY TO CHARLES D. HIGHTOWER, RECORDED IN VOLUME 412, PAGE 148 OF THE DEED RECODS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TORRES, JOSE LUIS, ET UX, Agreement No. 75186001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 All depths<br>Metes & Bound: 1.0 ACRE, MORE OR LESS, OUT OF THE JOHN H. HYDE SURVEY, A-249, NACOGDOCHES COUNTY, TEXAS, BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED, MARCH 5, 2004, FROM TRACEY D. HERRING TO JOSE LUIS TORRES AND JUANA SANTOYO, RECORDED IN VOLUME 2046, PAGE 117, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANTOYO, MARCOS, Agreement No. 75187001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 All depths<br>Metes & Bound: 0.926 OF AN ACRE, MORE OR LESS, OUT OF THE JOHN H. HYDE SURVEY, A-249, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED, OCTOBER 6, 2003, FROM BARBARA ANN SMITH TO MARCOS SANTOYO, RECORDED IIN VOLUME 1980, PAGE 172, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RATCLIFF, HENRY J III, ET, Agreement No. 75188001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 All depths<br>Metes & Bound: 1.017 ACRES, MORE OR LESS, OUT OF THE JOHN H. HYDE SURVEY, A-249, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED, FEBRUARY 1, 2005 FROM ROSE ANN LUBIN HEASLET TO HENRY J. RATCLIFF AND WIFE, DEBRA RATCLIFF, RECORDED IN VOLUME 2214, PAGE 14, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TORRES, LUIS G., ET UX, Agreement No. 75189001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 All depths<br>Metes & Bound: 2.0 ACRES, MORE OR LESS, OUT OF THE JOHN H. HYDE SURVEY, A-249, NACOGDOCHES COUNTY, TEXAS, BEING THAT SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED, NOVEMBER 6, 1992, FROM RACHEL S. WINGATE TO LUIS G. TORRES AND WIFE, JUANITA TORRES, RECORDED IN VOLUME 828, PAGE 190, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NORTH CENTRAL OIL CORP., Agreement No. 75205001<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666 From 0 feet to 10,600 feet<br>Metes & Bound: 65 ACRES OF LAND, MORE OR LESS, AND BEING THE SAME LAND DESCRIBED AS TWO TRACTS, THE FIRST CONTAINING 25 ACRES, MORE OR LESS, BEING A PART OF THE SANTIAGO ERIE SURVEY, A-887, AND THE RICHARD ROBBINS SURVEY, A-486, WITH THE SECOND CONTAINING 40 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE BENJAMIN ANDERSON SURVEY, A-666 DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 2, 1948, FROM ROBERT LINDSEY TO FANNY SPRADLEY, ET AL, RECORDED IN VOLUME 186, PAGE 260 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LESS AND EXCEPT AND EXCLUDING THE WELLBORE OF THE SILVER OAK OPERATING INC. SHARTLE FARMS NO. 1.<br>Survey: RICHARD ROBBINS<br>Abstract: 486 From 0 feet to 10,600 feet<br>Metes & Bound: 65 ACRES OF LAND, MORE OR LESS, AND BEING THE SAME LAND DESCRIBED AS TWO TRACTS, THE FIRST CONTAINING 25 ACRES, MORE OR LESS, BEING A PART OF THE SANTIAGO ERIE SURVEY, A-887, AND THE RICHARD ROBBINS SURVEY, A-486, WITH THE SECOND CONTAINING 40 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE BENJAMIN ANDERSON SURVEY, A-666 DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 2, 1948, FROM ROBERT LINDSEY TO FANNY SPRADLEY, ET AL, RECORDED IN VOLUME 186, PAGE 260 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LESS AND EXCEPT AND EXCLUDING THE WELLBORE OF THE SILVER OAK OPERATING INC. SHARTLE FARMS NO. 1.<br>Survey: SANTIAGO ERIE<br>Abstract: 887 From 0 feet to 10,600 feet<br>Metes & Bound: 65 ACRES OF LAND, MORE OR LESS, AND BEING THE SAME LAND DESCRIBED AS TWO TRACTS, THE FIRST CONTAINING 25 ACRES, MORE OR LESS, BEING A PART OF THE SANTIAGO ERIE SURVEY, A-887, AND THE RICHARD ROBBINS SURVEY, A-486, WITH THE SECOND CONTAINING 40 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE BENJAMIN ANDERSON SURVEY, A-666 DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 2, 1948, FROM ROBERT LINDSEY TO FANNY SPRADLEY, ET AL, RECORDED IN VOLUME 186, PAGE 260 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LESS AND EXCEPT AND EXCLUDING THE WELLBORE OF THE SILVER OAK OPERATING INC. SHARTLE FARMS NO. 1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, EDWIN H., Agreement No. 75294000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 100.00 ACRES, MORE OR LESS, OUT OF THE ANDRES BERMEA SURVEY, A-10, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED APRIL 7, 1945, FROM T. S. MOORE AND WIFE, FREDONIA MOORE AND DELLA MOORE BRISTOW AND HUSBAND, GEORGE BRISTOW TO A. H. MOORE, RECORDED IN VOLUME 201, PAGE 89, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUNA, PAUL DILLION, Agreement No. 75295000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 All depths<br>Metes & Bound: 8.35 ACRES, MORE OR LESS, OUT OF THE JAMES CARTER SURVEY, A-164, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED, FILE DATE OCTOBER 25, 2002, FROM DEBORAH ANN DUPREE, AGNES RACHEAL LUNA, MATHEW ELI LUNA, JOHN KENNETH LUNA, MARIE ELAINE LUNA AND LESLIE THOMAS LUNA TO PAUL DILLION LUNA, RECORDED IN VOLUME 1804, PAGE 1, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK STONE MINERALS COMPANY, L.P., Agreement No. 75332001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet to 10,444 feet<br>Metes & Bound: 90.8 ACRES, MORE OR LESS, OUT OF THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 16, 1973, FROM J. P. VITE TO SOUTHLAND PAPER MILLS, INC., RECORDED IN VOLUME 384, PAGE 408, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK STONE MINERALS COMPANY, L.P., Agreement No. 75333001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: 157.4 ACS BEING SAME LAND DESC AS TRACT 43 IN DEED DTD 6/15/70, RCD VOL 361, PG 858. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK STONE MINERALS COMPANY, L.P., Agreement No. 75347001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 strat. equiv. to 10,465 strat. equiv.<br>Metes & Bound: TRACT 1: 471.05 ACS BEING SAME LAND DESC AS FIRST, SECOND, THIRD AND FOURTH TRACTS IN WARRANTY DEED DTD 9/9/60, RCD IN VOL 357, PG 197 TRACT 2: 1.05 ACRES, M/L, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 17, 1917, FROM BRIT T. BURK TO THOMAS E. BAKER, E A DAY, GEO F. FULLER, T. J. MARONEY AND E. M. JARRELL, COMPOSING THE BOARD OF TRUSTEES OF THE PUBLIC SCHOOLS OF NACOGDOCHES COUNTY, TEXAS, RECORDED IN VOLUME 92, PAGE 590, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BECKHAM, RHEA LOUISE, Agreement No. 75370001<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666 From 0 feet to 10,600 feet<br>Metes & Bound: 84.00 ACS MOL DESC AS TWO TRACTS IN CORRECTION DEED DTD 7-29-1949, RCD VOL 196, PG 462 LESS & EXCEPT WELLBORE OF THE SILVER OAK OPERATING INC. SHARTLE FARMS NO. 1 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRACEY, RICHARD C., Agreement No. 75370002<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666 From 0 feet to 10,600 feet<br>Metes & Bound: 84.00 ACS MOL DESC AS TWO TRACTS IN CORRECTION DEED DTD 7-29-1949, RCD VOL 196, PG 462 LESS & EXCEPT WELLBORE OF THE SILVER OAK OPERATING INC. SHARTLE FARMS NO. 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRACEY, DAVID A., Agreement No. 75370003<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666 From 0 feet to 10,600 feet<br>Metes & Bound: 84.00 ACS MOL DESC AS TWO TRACTS IN CORRECTION DEED DTD 7-29-1949, RCD VOL 196, PG 462 LESS & EXCEPT WELLBORE OF THE SILVER OAK OPERATING INC. SHARTLE FARMS NO. 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, CHARLES P., Agreement No. 75370004<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666 From 0 feet to 10,600 feet<br>Metes & Bound: 84.00 ACS MOL DESC AS TWO TRACTS IN CORRECTION DEED DTD 7-29-1949, RCD VOL 196, PG 462 LESS & EXCEPT WELLBORE OF THE SILVER OAK OPERATING INC. SHARTLE FARMS NO. 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHARR, LOUIE, Agreement No. 75370005<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666 Exception: LESS & EXCEPT WELLBORE OF SILVER OAK OPERATING INC. SHARTLE FARMS NO. 1<br>Metes & Bound: 84.00 ACS MOL DESC AS TWO TRACTS IN CORRECTION DEED DTD 7-29-1949, RCD VOL 196, PG 462, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEHNER, MARIE, Agreement No. 75370006<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666 Exception: L/E WELLBORE OF SILVER OAK OPERATING INC. SHARTLE FARMS NO. 1<br>Metes & Bound: 84.00 ACS MOL DESC AS TWO TRACTS IN WD DTD 8-13-1929, RCD VOL 123, PG 616, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANK, TYLER JOHN, Agreement No. 75372001<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 From 0 feet to 10.530 feet<br>Metes & Bound: TRACT 3: 170.00 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, AND BEING THE SAME LAND DESCRIBED AS THE SEVENTEENTH TRACT IN THAT CERTAIN DEED DATED DECEMBER 26, 1941 FROM CHRONISTER LUMBER COMPANY TO MRS. RUTH FRANK, ET AL, RECORDED IN VOLUME 156, PAGE 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, INSOFAR AND ONLY INSOFAR AS SAID LANDS ARE WITHIN THE BOUNDARIES OF THE LAKE NAC GAS UNIT NO. 1 & NO. 2. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LESSER, JOHN FRANK, Agreement No. 75372002<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 From 0 feet to 10.530 feet<br>Metes & Bound: TRACT 3: 170.00 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, AND BEING THE SAME LAND DESCRIBED AS THE SEVENTEENTH TRACT IN THAT CERTAIN DEED DATED DECEMBER 26, 1941 FROM CHRONISTER LUMBER COMPANY TO MRS. RUTH FRANK, ET AL, RECORDED IN VOLUME 156, PAGE 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, INSOFAR AND ONLY INSOFAR AS SAID LANDS ARE WITHIN THE BOUNDARIES OF THE LAKE NAC GAS UNIT NO. 1 & NO. 2. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROSSMAN, STANLEY L.,DEV., Agreement No. 75372003<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 From 0 feet to 10.530 feet<br>Metes & Bound: TRACT 3: 170.00 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, AND BEING THE SAME LAND DESCRIBED AS THE SEVENTEENTH TRACT IN THAT CERTAIN DEED DATED DECEMBER 26, 1941 FROM CHRONISTER LUMBER COMPANY TO MRS. RUTH FRANK, ET AL, RECORDED IN VOLUME 156, PAGE 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, INSOFAR AND ONLY INSOFAR AS SAID LANDS ARE WITHIN THE BOUNDARIES OF THE LAKE NAC GAS UNIT NO. 1 & NO. 2. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLETTE, SUSAN WAGNER, Agreement No. 75372004<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 From 0 feet to 10.530 feet<br>Metes & Bound: TRACT 3: 170.00 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, AND BEING THE SAME LAND DESCRIBED AS THE SEVENTEENTH TRACT IN THAT CERTAIN DEED DATED DECEMBER 26, 1941 FROM CHRONISTER LUMBER COMPANY TO MRS. RUTH FRANK, ET AL, RECORDED IN VOLUME 156, PAGE 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, INSOFAR AND ONLY INSOFAR AS SAID LANDS ARE WITHIN THE BOUNDARIES OF THE LAKE NAC GAS UNIT NO. 1 & NO. 2. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROSSMAN, STANLEY L., Agreement No. 75372005<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 From 0 feet to 10.530 feet<br>Metes & Bound: TRACT 3: 170.00 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, AND BEING THE SAME LAND DESCRIBED AS THE SEVENTEENTH TRACT IN THAT CERTAIN DEED DATED DECEMBER 26, 1941 FROM CHRONISTER LUMBER COMPANY TO MRS. RUTH FRANK, ET AL, RECORDED IN VOLUME 156, PAGE 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, INSOFAR AND ONLY INSOFAR AS SAID LANDS ARE WITHIN THE BOUNDARIES OF THE LAKE NAC GAS UNIT NO. 1 & NO. 2. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FRANK, KATIE E., Agreement No. 75372006<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 From 0 feet to 10,530 feet<br>Metes & Bound: TRACT 3: 170.00 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, AND BEING THE SAME LAND DESCRIBED AS THE SEVENTEENTH TRACT IN THAT CERTAIN DEED DATED DECEMBER 26, 1941 FROM CHRONISTER LUMBER COMPANY TO MRS. RUTH FRANK, ET AL, RECORDED IN VOLUME 156, PAGE 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, INSOFAR AND ONLY INSOFAR AS SAID LANDS ARE WITHIN THE BOUNDARIES OF THE LAKE NAC GAS UNIT NO. 1 & NO. 2. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANK, HARRIS J., JR., Agreement No. 75372007<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 From 0 feet to 10,530 feet<br>Metes & Bound: TRACT 3: 170.00 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, AND BEING THE SAME LAND DESCRIBED AS THE SEVENTEENTH TRACT IN THAT CERTAIN DEED DATED DECEMBER 26, 1941 FROM CHRONISTER LUMBER COMPANY TO MRS. RUTH FRANK, ET AL, RECORDED IN VOLUME 156, PAGE 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, INSOFAR AND ONLY INSOFAR AS SAID LANDS ARE WITHIN THE BOUNDARIES OF THE LAKE NAC GAS UNIT NO. 1 & NO. 2. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEXAS-FRANK TRUST I, Agreement No. 75372008<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 From 0 feet to 10,530 feet<br>Metes & Bound: TRACT 3: 170.00 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, AND BEING THE SAME LAND DESCRIBED AS THE SEVENTEENTH TRACT IN THAT CERTAIN DEED DATED DECEMBER 26, 1941 FROM CHRONISTER LUMBER COMPANY TO MRS. RUTH FRANK, ET AL, RECORDED IN VOLUME 156, PAGE 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, INSOFAR AND ONLY INSOFAR AS SAID LANDS ARE WITHIN THE BOUNDARIES OF THE LAKE NAC GAS UNIT NO. 1 & NO. 2. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HURST, LAUREN, Agreement No. 75372009<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 From 0 feet to 10,530 feet<br>Metes & Bound: TRACT 3: 170.00 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, AND BEING THE SAME LAND DESCRIBED AS THE SEVENTEENTH TRACT IN THAT CERTAIN DEED DATED DECEMBER 26, 1941 FROM CHRONISTER LUMBER COMPANY TO MRS. RUTH FRANK, ET AL, RECORDED IN VOLUME 156, PAGE 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, INSOFAR AND ONLY INSOFAR AS SAID LANDS ARE WITHIN THE BOUNDARIES OF THE LAKE NAC GAS UNIT NO. 1 & NO. 2. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JEPSEN, SUSAN, Agreement No. 75372010<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 From 0 feet to 10,530 feet<br>Metes & Bound: TRACT 3: 170.00 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, AND BEING THE SAME LAND DESCRIBED AS THE SEVENTEENTH TRACT IN THAT CERTAIN DEED DATED DECEMBER 26, 1941 FROM CHRONISTER LUMBER COMPANY TO MRS. RUTH FRANK, ET AL, RECORDED IN VOLUME 156, PAGE 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, INSOFAR AND ONLY INSOFAR AS SAID LANDS ARE WITHIN THE BOUNDARIES OF THE LAKE NAC GAS UNIT NO. 1 & NO. 2. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAUSERMAN, NANCY FRANK, Agreement No. 75372011<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 From 0 feet to 10,530 feet<br>Metes & Bound: TRACT 3: 170.00 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, AND BEING THE SAME LAND DESCRIBED AS THE SEVENTEENTH TRACT IN THAT CERTAIN DEED DATED DECEMBER 26, 1941 FROM CHRONISTER LUMBER COMPANY TO MRS. RUTH FRANK, ET AL, RECORDED IN VOLUME 156, PAGE 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, INSOFAR AND ONLY INSOFAR AS SAID LANDS ARE WITHIN THE BOUNDARIES OF THE LAKE NAC GAS UNIT NO. 1 & NO. 2. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROSSMAN, STANLEY L.,DEV., Agreement No. 75372012<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 From 0 feet to 10,530 feet<br>Metes & Bound: TRACT 3: 170.00 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, AND BEING THE SAME LAND DESCRIBED AS THE SEVENTEENTH TRACT IN THAT CERTAIN DEED DATED DECEMBER 26, 1941 FROM CHRONISTER LUMBER COMPANY TO MRS. RUTH FRANK, ET AL, RECORDED IN VOLUME 156, PAGE 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, INSOFAR AND ONLY INSOFAR AS SAID LANDS ARE WITHIN THE BOUNDARIES OF THE LAKE NAC GAS UNIT NO. 1 & NO. 2. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEXAS-FRANK TRUST II, Agreement No. 75372013<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 From 0 feet to 10,530 feet<br>Metes & Bound: TRACT 3: 170.00 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, AND BEING THE SAME LAND DESCRIBED AS THE SEVENTEENTH TRACT IN THAT CERTAIN DEED DATED DECEMBER 26, 1941 FROM CHRONISTER LUMBER COMPANY TO MRS. RUTH FRANK, ET AL, RECORDED IN VOLUME 156, PAGE 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, INSOFAR AND ONLY INSOFAR AS SAID LANDS ARE WITHIN THE BOUNDARIES OF THE LAKE NAC GAS UNIT NO. 1 & NO. 2. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BLUMENTHAL, HARRY, JR, Agreement No. 75372014<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 From 0 feet to 10,530 feet<br>Metes & Bound: TRACT 3: 170.00 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, AND BEING THE SAME LAND DESCRIBED AS THE SEVENTEENTH TRACT IN THAT CERTAIN DEED DATED DECEMBER 26, 1941 FROM CHRONISTER LUMBER COMPANY TO MRS. RUTH FRANK, ET AL, RECORDED IN VOLUME 156, PAGE 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, INSOFAR AND ONLY INSOFAR AS SAID LANDS ARE WITHIN THE BOUNDARIES OF THE LAKE NAC GAS UNIT NO. 1 & NO. 2. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TARRANT, ELIZABETH LESSER, Agreement No. 75372015<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 From 0 feet to 10,530 feet<br>Metes & Bound: TRACT 3: 170.00 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, AND BEING THE SAME LAND DESCRIBED AS THE SEVENTEENTH TRACT IN THAT CERTAIN DEED DATED DECEMBER 26, 1941 FROM CHRONISTER LUMBER COMPANY TO MRS. RUTH FRANK, ET AL, RECORDED IN VOLUME 156, PAGE 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, INSOFAR AND ONLY INSOFAR AS SAID LANDS ARE WITHIN THE BOUNDARIES OF THE LAKE NAC GAS UNIT NO. 1 & NO. 2. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUBENSTEIN, CAROL STEINER, Agreement No. 75372016<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 From 0 feet to 10,530 feet<br>Metes & Bound: TRACT 3: 170.00 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, AND BEING THE SAME LAND DESCRIBED AS THE SEVENTEENTH TRACT IN THAT CERTAIN DEED DATED DECEMBER 26, 1941 FROM CHRONISTER LUMBER COMPANY TO MRS. RUTH FRANK, ET AL, RECORDED IN VOLUME 156, PAGE 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, INSOFAR AND ONLY INSOFAR AS SAID LANDS ARE WITHIN THE BOUNDARIES OF THE LAKE NAC GAS UNIT NO. 1 & NO. 2. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEINER, SIDNEY, Agreement No. 75372017<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 From 0 feet to 10,530 feet<br>Metes & Bound: TRACT 3: 170.00 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, AND BEING THE SAME LAND DESCRIBED AS THE SEVENTEENTH TRACT IN THAT CERTAIN DEED DATED DECEMBER 26, 1941 FROM CHRONISTER LUMBER COMPANY TO MRS. RUTH FRANK, ET AL, RECORDED IN VOLUME 156, PAGE 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, INSOFAR AND ONLY INSOFAR AS SAID LANDS ARE WITHIN THE BOUNDARIES OF THE LAKE NAC GAS UNIT NO. 1 & NO. 2. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WADEL, LOUIS, Agreement No. 75372018<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 From 0 feet to 10,530 feet<br>Metes & Bound: TRACT 3: 170.00 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, AND BEING THE SAME LAND DESCRIBED AS THE SEVENTEENTH TRACT IN THAT CERTAIN DEED DATED DECEMBER 26, 1941 FROM CHRONISTER LUMBER COMPANY TO MRS. RUTH FRANK, ET AL, RECORDED IN VOLUME 156, PAGE 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, INSOFAR AND ONLY INSOFAR AS SAID LANDS ARE WITHIN THE BOUNDARIES OF THE LAKE NAC GAS UNIT NO. 1 & NO. 2. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEINER, JANE, TEST.TRUST, Agreement No. 75372019<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 From 0 feet to 10,530 feet<br>Metes & Bound: TRACT 3: 170.00 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, AND BEING THE SAME LAND DESCRIBED AS THE SEVENTEENTH TRACT IN THAT CERTAIN DEED DATED DECEMBER 26, 1941 FROM CHRONISTER LUMBER COMPANY TO MRS. RUTH FRANK, ET AL, RECORDED IN VOLUME 156, PAGE 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, INSOFAR AND ONLY INSOFAR AS SAID LANDS ARE WITHIN THE BOUNDARIES OF THE LAKE NAC GAS UNIT NO. 1 & NO. 2. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARCUS, JEROME CROSSMAN, Agreement No. 75372020<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 From 0 feet to 10,530 feet<br>Metes & Bound: TRACT 3: 170.00 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, AND BEING THE SAME LAND DESCRIBED AS THE SEVENTEENTH TRACT IN THAT CERTAIN DEED DATED DECEMBER 26, 1941 FROM CHRONISTER LUMBER COMPANY TO MRS. RUTH FRANK, ET AL, RECORDED IN VOLUME 156, PAGE 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, INSOFAR AND ONLY INSOFAR AS SAID LANDS ARE WITHIN THE BOUNDARIES OF THE LAKE NAC GAS UNIT NO. 1 & NO. 2. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLS RESOURCES INC, Agreement No. 75372021<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 From 0 feet to 10,530 feet<br>Metes & Bound: TRACT 3: 170.00 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, AND BEING THE SAME LAND DESCRIBED AS THE SEVENTEENTH TRACT IN THAT CERTAIN DEED DATED DECEMBER 26, 1941 FROM CHRONISTER LUMBER COMPANY TO MRS. RUTH FRANK, ET AL, RECORDED IN VOLUME 156, PAGE 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, INSOFAR AND ONLY INSOFAR AS SAID LANDS ARE WITHIN THE BOUNDARIES OF THE LAKE NAC GAS UNIT NO. 1 & NO. 2. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                      **SCHEDULE A - REAL PROPERTY**                      Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STEINER, JEROME, Agreement No. 75372022<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 From 0 feet to 10,530 feet<br>Metes & Bound: TRACT 3: 170.00 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, AND BEING THE SAME LAND DESCRIBED AS THE SEVENTEENTH TRACT IN THAT CERTAIN DEED DATED DECEMBER 26, 1941 FROM CHRONISTER LUMBER COMPANY TO MRS. RUTH FRANK, ET AL, RECORDED IN VOLUME 156, PAGE 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, INSOFAR AND ONLY INSOFAR AS SAID LANDS ARE WITHIN THE BOUNDARIES OF THE LAKE NAC GAS UNIT NO. 1 & NO. 2. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARCUS, SAM BONART, JR, Agreement No. 75372023<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 From 0 feet to 10,530 feet<br>Metes & Bound: TRACT 3: 170.00 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, AND BEING THE SAME LAND DESCRIBED AS THE SEVENTEENTH TRACT IN THAT CERTAIN DEED DATED DECEMBER 26, 1941 FROM CHRONISTER LUMBER COMPANY TO MRS. RUTH FRANK, ET AL, RECORDED IN VOLUME 156, PAGE 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, INSOFAR AND ONLY INSOFAR AS SAID LANDS ARE WITHIN THE BOUNDARIES OF THE LAKE NAC GAS UNIT NO. 1 & NO. 2. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STICH, HANNA BLUMENTHAL, Agreement No. 75372024<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 From 0 feet to 10,530 feet<br>Metes & Bound: TRACT 3: 170.00 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, AND BEING THE SAME LAND DESCRIBED AS THE SEVENTEENTH TRACT IN THAT CERTAIN DEED DATED DECEMBER 26, 1941 FROM CHRONISTER LUMBER COMPANY TO MRS. RUTH FRANK, ET AL, RECORDED IN VOLUME 156, PAGE 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, INSOFAR AND ONLY INSOFAR AS SAID LANDS ARE WITHIN THE BOUNDARIES OF THE LAKE NAC GAS UNIT NO. 1 & NO. 2. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAGNER, MEYER C., JR, Agreement No. 75372025<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 From 0 feet to 10,530 feet<br>Metes & Bound: TRACT 3: 170.00 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, AND BEING THE SAME LAND DESCRIBED AS THE SEVENTEENTH TRACT IN THAT CERTAIN DEED DATED DECEMBER 26, 1941 FROM CHRONISTER LUMBER COMPANY TO MRS. RUTH FRANK, ET AL, RECORDED IN VOLUME 156, PAGE 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, INSOFAR AND ONLY INSOFAR AS SAID LANDS ARE WITHIN THE BOUNDARIES OF THE LAKE NAC GAS UNIT NO. 1 & NO. 2. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSENBERG, SALLY WAGNER, Agreement No. 75372026<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 From 0 feet to 10,530 feet<br>Metes & Bound: TRACT 3: 170.00 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, AND BEING THE SAME LAND DESCRIBED AS THE SEVENTEENTH TRACT IN THAT CERTAIN DEED DATED DECEMBER 26, 1941 FROM CHRONISTER LUMBER COMPANY TO MRS. RUTH FRANK, ET AL, RECORDED IN VOLUME 156, PAGE 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, INSOFAR AND ONLY INSOFAR AS SAID LANDS ARE WITHIN THE BOUNDARIES OF THE LAKE NAC GAS UNIT NO. 1 & NO. 2. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF TX M-104768, Agreement No. 75388000<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE GRANTS RIGHTS TO THE DOUGLASS GU 7B #1-H UNIT, AS AMENDED, (TRACT 8).<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE GRANTS RIGHTS TO DOUGLASS GAS UNIT 6 #1-H (TRACT 3). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, LISA, Agreement No. 75419001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 0.856 OF AN ACRE DESC IN WD DTD 4-7-2004, RCD VOL 2105, PG 283 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUMAN, MIRANDA G., Agreement No. 75420001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 0.891 OF AN ACRE DESC IN WD DTD 11-5-2004, RCD VOL 2188. PG 170 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLASS, HELEN BURK, Agreement No. 75651001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS THE WESTERLY MOST 119.2 ACRES OF A 240.6 ACRE TRACT DESC IN WD DTD 2-25-1972 RCD VOL 374, PG 37 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BURK, SUE BETH BAWCOM, Agreement No. 75651002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS THE WESTERLY MOST 119.2 ACRES OF A 240.6 ACRE TRACT DESC IN WD DTD 2-25-1972 RCD VOL 374, PG 37 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWTON, ELIZABETH BURK, Agreement No. 75651003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS THE WESTERLY MOST 119.2 ACRES OF A 240.6 ACRE TRACT DESC IN WD DTD 2-25-1972 RCD VOL 374, PG 37 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, SARAH ANN BURK, Agreement No. 75651004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS THE WESTERLY MOST 119.2 ACRES OF A 240.6 ACRE TRACT DESC IN WD DTD 2-25-1972 RCD VOL 374, PG 37 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLARD, LAURA, Agreement No. 75651005<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS THE WESTERLY MOST 119.2 ACRES OF A 240.6 ACRE TRACT DESC IN WD DTD 2-25-1972 RCD VOL 374, PG 37 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLARD, GEORGE H., III, Agreement No. 75651006<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS THE WESTERLY MOST 119.2 ACRES OF A 240.6 ACRE TRACT DESC IN WD DTD 2-25-1972 RCD VOL 374, PG 37 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YEAGER, KARON BURK, Agreement No. 75651007<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS THE WESTERLY MOST 119.2 ACRES OF A 240.6 ACRE TRACT DESC IN WD DTD 2-25-1972 RCD VOL 374, PG 37 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZUNIGA, CHARLOTTE MOORE, Agreement No. 75651008<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS THE WESTERLY MOST 119.2 ACRES OF A 240.6 ACRE TRACT DESC IN WD DTD 2-25-1972 RCD VOL 374, PG 37 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, CARRIE, Agreement No. 75651009<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS THE WESTERLY MOST 119.2 ACRES OF A 240.6 ACRE TRACT DESC IN WD DTD 2-25-1972 RCD VOL 374, PG 37 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, JOHN C., Agreement No. 75651010<br>USA/TEXAS/NACOGDOCHES<br>Survey: MIGUEL SACCO<br>Abstract: 49<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS THE WESTERLY MOST 119.2 ACRES OF A 240.6 ACRE TRACT DESC IN WD DTD 2-25-1972 RCD VOL 374, PG 37 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANUCO, JUAN, Agreement No. 75657000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 All depths<br>Metes & Bound: 2.00 ACRES, MORE OR LESS, OUT OF THE JAMES CARTER SURVEY, A-164, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 22, 2000, FROM DORIS RODRIGUES TO JUAN PONUCO, RECORDED IN VOLUME 1430, PAGE 168, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ROBERT EARL, ET UX, Agreement No. 75658000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 All depths<br>Metes & Bound: 4.00 ACRES, MORE OR LESS, OUT OF THE JAMES CARTER SURVEY, A-164, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 17, 2003, FROM ZELMA SMITH TO ROBERT EARL SMITH AND WIFE, PENNY SMITH, RECORDED IN VOLUME 1868, PAGE 4, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                          **SCHEDULE A - REAL PROPERTY**                          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MIZE, C.R. ETUX, Agreement No. 76069001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28<br>Metes & Bound: TRACT ONE: 60.00 ACS MOL OUT OF THE PEDRO JOSE ESPARZA SVY A-28, DESC AS FIRST TRACT IN WD DTD 9-2-1950, RCD VOL 208, PG 240 * TRACT TWO: 50.00 ACS MOL OUT OF THE PEDRO JOSE ESPARZA SVY & THE ANDRES BERMEA SVY, A-10, DESC AS SECOND TRACT IN WD DTD 9-2-1950, RCD VOL 208, PG 240 * TRACT SIX: 46.35 ACS MOL OUT OF THE PEDRO JOSE ESPARZA SVY, A-28, DESC AS SIXTH TRACT IN WD DTD 9-2-1950, RCD VOL 208, PG 240<br>Metes & Bound: TRACT THREE: 40.00 ACS MOL OUT OF THE PEDRO JOSE ESPARZA SVY, A-28 & THE ANDRES BERMEA SVY, A-10, DESC AS THIRD TRACT IN WD DTD 9-2-1950, RCD VOL 208, PG 240 TRACT FOUR: 20.00 ACS MOL OUT OF THE PEDRO JOSE ESPARZA SVY, A-28 DESC AS FOURTH TRACT IN WD DTD 9-2-1950, RCD VOL 208, PG 240 TRACT FIVE: 145.00 ACS MOL OUT OF THE PEDRO JOSE ESPARZA SVY, A-28 & THE ANDRES BERMEA SVY, A-10 DESC AS FIFTH TRACT IN WD DTD 9-2-1950, RCD VOL 208, PG 240 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLOWAY, HARRY W, JR. ET, Agreement No. 76130001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 125.66 ACRES, MORE OR LESS, OUT OF THE M. DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS SECOND TRACT: BEING 131.4 ACRES, MORE OR LESS, IN THAT WARRANTY DEED FROM MARY C. SITTON, A FEME SOLE; LESTER B. SITTON AND WIFE, MILDRED SITTON; AND A. V. SITTON AND WIFE, VALLIE L. SITTON, ET AL, TO HARRY W. HOLLOWAY, JR. AND WIFE, EDITH P. HOLLOWAY, DATED NOVEMBER 20, 1967, RECORDED AT VOLUME 346, PAGE 245, LESS, SAVE AND EXCEPT 5.74 ACRES, MORE OR LESS, FROM JOSHUA JAMES KACZYNSKI TO SHANNON CONKLIN, SINGLE MAN, DATED MAY 2, 2003, AND RECORDED IN VOLUME 1889 PAGE 122, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS; LEAVING HEREIN CONTAINING 125.66 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRUBB, GREGORY P., ET UX, Agreement No. 76157001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 feet 1,001' to 0 feet bottom JAMES LIME<br>Metes & Bound: TRACT SEVEN: 500.12 ACRES, MORE OR LESS, BEING PART OF A 2,727.73 ACRE TRACT, OUT OF THE ANDRES BERMEA SURVEY, A10, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN THAT CERTAIN GENERAL WARRANTY DEED DATED MARCH 15, 1966, FROM ANGELINA COUNTY LUMBER COMPANY TO OWENS ILLINOIS, INC., RECORDED IN VOLUME 334, PAGE 369, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, INCLUDING THOSE TRACTS EXCEPTED FROM SAID THIRD PARCEL AND FOURTH PARCEL AND DESCRIBED IN SUB-PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION. SAVE AND EXCEPT: (A) 1,239.83 ACRES MORE OR LESS, WHICH WAS POOLED AND INCLUDED IN THE SAMSON LONE STAR LIMITED PARTNERSHIP JOHN WINSTON #1-H, ACCORDING TO THAT CERTAIN POOLING DECLARATION DATED NOVEMBER 6, 2001., RECORDED IN VOLUME 1667, PAGE 76, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. (B) 987.78 ACRES, MORE OR LESS, WHICH WAS POOLED AND INCLUDED IN THE SAMSON LONE STAR LIMITED PARTNERSHIP FERN LAKE FISHING CLUB GAS UNIT NO. 1, ACCORDING TO THAT CERTAIN POOLING DECLARATION DATED FEBRUARY 28, 2001, RECORDED IN VOLUME 1551, PAGE 189, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. From 0 feet 1,001' to 0 feet bottom JAMES LIME<br>Metes & Bound: TRACT 8: 23.92 ACRES, MORE OR LESS, OUT OF THE ANDRES BERMEA SURVEY, A-10, NACOGDOCHES COUNTY, TEXAS, BEING TEH SAME LAND DESCRIBED AS TRACT II IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 17, 1996, FROM STEPHEN GRIFFIN TO WINSTON LAND AND CATTLE CO., RECORDED IN VOLUME 1041, PAGES 273, OFFIDICAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS.<br>Survey: JOHN HILBERT<br>Abstract: 718 From 1,001 feet to 11,382 feet<br>Metes & Bound: TRACT ONE: 250.22 ACRES, MORE OR LESS, OUT OF THE JOHN HUBERT SURVEY, A-718, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS ITEM 26 IN THAT CERTAIN GENERAL WARRANTY DEED DATED MARCH 15, 1966, FROM ANGELINA COUNTY LUMBER COMPANY TO OWENS-ILLINOIS, INC., RECORDED IN VOLUME 334, PAGE 369, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. INCLUDING THOSE TRACTS EXCEPTED FROM SAID ITEM 26 AND DESCRIBED IN SUB-PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION. TRACT TWO: 7.14 ACRES, MORE OR LESS, BEING PART OF A 43.84 ACRE TRACT, OUT OF THE JOHN HILBERT SURVEY, A-718, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED, IN THAT CERTAIN DEED DATED JUNE 15, 1946, FROM .ANGELINA COUNTY LUMBER COMPANY TO E. L. KURTH, RECORDED IN VOLUME 172, PAGE 529, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. SAVE AND EXCEPT: 36.70 ACRES, MORE OR LESS, WHICH LIES WITHIN THE J. S. THORN SURVEY A-724 AND TEXAS CENTRAL RD. CO. SURVEY, A-726.<br>Survey: PRIMUS GRIMES<br>Abstract: 788 From 0 feet 1,001' to 0 feet bottom JAMES LIME<br>Metes & Bound: TRACT FIVE: 123.02 ACRES, MORE OR LESS, OUT OF THE PRIMUS GRIMES SURVEY, A-788, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS ITEM 22 IN THAT CERTAIN GENERAL WARRANTY DEED DATED MA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRUBB, GREGORY P., ET UX, Agreement No. 76157001<br>USA/TEXAS/NACOGDOCHES 1551, PAGE 189, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT FOUR: 8.80 ACRES, MORE OR LESS, BEING PART OF A 43.84 ACRE TRACT, OUT OF THE TEXAS CENTRAL RR. CO. SURVEY, A726, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JUNE 15, 1946, FROM ANGELINA COUNTY LUMBER COMPANY E. L. KURTH, RECORDED IN VOLUME 172.PAGE 529, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. SAVE AND EXCEPT: 35.04 ACRES, MORE OR LESS, WHICH LIES WITHIN THE J. S. THORN SURVEY, A-724 AND JOHN HILBERT SURVEY, A-718.<br>Survey: WC NATIONS<br>Abstract: 773 From 0 feet 1,001' to 0 feet bottom JAMES LIME<br>Metes & Bound: TRACT SIX: 161.75 ACRES, MORE OR LESS, OUT OF THE W. C. NATIONS SURVEY, A-773, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS ITEM 41 IN THAT CERTAIN GENERAL WARRANTY DEED DATED MARCH 15, 11966, FROM ANGELINA COUNTY LUMBER COMPANY TO OWENS-ILLINOIS, INC., RECORDED IN VOLUME 334, PAGE 369, DEED RECORDS, NACOGDOCHES COUNTY TEXAS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GREER, E. WAYNE, Agreement No. 76157002<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 feet 1,001' to 0 feet bottom JAMES LIME<br>Metes & Bound: TRACT SEVEN: 500.12 ACRES, MORE OR LESS, BEING PART OF A 2,727.73 ACRE TRACT, OUT OF THE ANDRES BERMEA SURVEY, A10, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN THAT CERTAIN GENERAL WARRANTY DEED DATED MARCH 15, 1966, FROM ANGELINA COUNTY LUMBER COMPANY TO OWENS ILLINOIS, INC., RECORDED IN VOLUME 334, PAGE 369, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, INCLUDING THOSE TRACTS EXCEPTED FROM SAID THIRD PARCEL AND FOURTH PARCEL AND DESCRIBED IN SUB-PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION. SAVE AND EXCEPT: (A) 1,239.83 ACRES MORE OR LESS, WHICH WAS POOLED AND INCLUDED IN THE SAMSON LONE STAR LIMITED PARTNERSHIP JOHN WINSTON #1-H, ACCORDING TO THAT CERTAIN POOLING DECLARATION DATED NOVEMBER 6, 2001., RECORDED IN VOLUME 1667, PAGE 76, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. (B) 987.78 ACRES, MORE OR LESS, WHICH WAS POOLED AND INCLUDED IN THE SAMSON LONE STAR LIMITED PARTNERSHIP FERN LAKE FISHING CLUB GAS UNIT NO. I, ACCORDING TO THAT CERTAIN POOLING DECLARATION DATED FEBRUARY 28, 2001, RECORDED IN VOLUME 1551, PAGE 189, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. From 0 feet 1,001' to 0 feet bottom JAMES LIME<br>Metes & Bound: TRACT 8: 23.92 ACRES, MORE OR LESS, OUT OF THE ANDRES BERMEA SURVEY, A-10, NACOGDOCHES COUNTY, TEXAS, BEING TEH SAME LAND DESCRIBOED AS TRACT II IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 17, 1996, FROM STEPHEN GRIFFIN TO WINSTON LAND AND CATTLE CO., RECORDED IN VOLUME 1041, PAGES 273, OFFIDICAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS.<br>Survey: JOHN HILBERT<br>Abstract: 718 From 1,001 feet to 11,362 feet<br>Metes & Bound: TRACT ONE: 250.22 ACRES, MORE OR LESS, OUT OF THE JOHN HUBERT SURVEY, A-718, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS ITEM 26 IN THAT CERTAIN GENERAL WARRANTY DEED DATED MARCH 15, 1966, FROM ANGELINA COUNTY LUMBER COMPANY TO OWENS-ILLINOIS, INC., RECORDED IN VOLUME 334, PAGE 369, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, INCLUDING THOSE TRACTS EXCEPTED FROM SAID ITEM 26 AND DESCRIBED IN SUB-PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION. TRACT TWO: 7.14 ACRES, MORE OR LESS, BEING PART OF A 43.84 ACRE TRACT, OUT OF THE JOHN HILBERT SURVEY, A-718, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED, IN THAT CERTAIN DEED DATED JUNE 15, 1946, FROM ANGELINA COUNTY LUMBER COMPANY TO E. L. KURTH, RECORDED IN VOLUME 172, PAGE 529, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. SAVE AND EXCEPT: 36.70 ACRES, MORE OR LESS, WHICH LIES WITHIN THE J. S. THORN SURVEY A-724 AND TEXAS CENTRAL RD. CO. SURVEY, A.726.<br>Survey: PRIMUS GRIMES<br>Abstract: 788 From 0 feet 1,001' to 0 feet bottom JAMES LIME<br>Metes & Bound: TRACT FIVE: 123.02 ACRES, MORE OR LESS, OUT OF THE PRIMUS GRIMES SURVEY, A-788, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS ITEM 22 IN THAT CERTAIN GENERAL WARRANTY DEED DATED MA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREER, E. WAYNE, Agreement No. 76157002<br>USA/TEXAS/NACOGDOCHES 1551, PAGE 189, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT FOUR: 8.80 ACRES, MORE OR LESS, BEING PART OF A 43.84 ACRE TRACT, OUT OF THE TEXAS CENTRAL RR CO. SURVEY, A726, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JUNE 15, 1946, FROM ANGELINA COUNTY LUMBER COMPANY E. L. KURTH, RECORDED IN VOLUME 172.PAGE 529, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. SAVE AND EXCEPT: 35.04 ACRES, MORE OR LESS, WHICH LIES WITHIN THE J. S. THORN SURVEY, A-724 AND JOHN HILBERT SURVEY, A-718.<br>Survey: WC NATIONS<br>Abstract: 773 From 0 feet 1,001' to 0 feet bottom JAMES LIME<br>Metes & Bound: TRACT SIX: 161.75 ACRES, MORE OR LESS, OUT OF THE W. C. NATIONS SURVEY, A-773, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS ITEM 41 IN THAT CERTAIN GENERAL WARRANTY DEED DATED MARCH 15, 11966, FROM ANGELINA COUNTY LUMBER COMPANY TO OWENS-ILLINOIS, INC., RECORDED IN VOLUME 334, PAGE 369, DEED RECORDS, NACOGDOCHES COUNTY TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLOUNT, LOIS A., Agreement No. 76157003<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 feet 1,001' to 0 feet bottom JAMES LIME<br>Metes & Bound: TRACT SEVEN: 500.12 ACS MOL BEING PART OF A 2,727.73 ACRE TRACT IN GENERAL WD DTD 3-15-1966, RCD VOL 334, PG 369, SAVE AND EXCEPT (A) 1,239.83 ACS MOL AND (B) 987.78 ACS MOL. From 0 feet 1,001' to 0 feet bottom JAMES LIME<br>Metes & Bound: TRACT EIGHT: 23.92 ACS MOL DESC AS TRACT II IN WD DTD 10-17-1996, RCD VOL 1041, PG 273.<br>Survey: JOHN HILBERT<br>Abstract: 718 From 1,001 feet to 11,362 feet<br>Metes & Bound: TRACT ONE: 250.22 ACS MOL DESC AS ITEM 26 IN GENERAL WD DTD 3-15-1966, RCD VOL 334, PG 369 CE TRACT TWO: 7.14 ACS MOL BEING PART OF A 43.84 ACRE TRACT DESC IN DEED DTD 6-15-1946, RCD VOL 172, PG 529, SAVE & EXCEPT 36.70 ACS MOL WHICH LIES W/I THE J. S. THORN SVY A-724 & TEXAS CENTRAL RR CO. SVY, A-726<br>Survey: PRIMUS GRIMES<br>Abstract: 788 From 0 feet 1,001' to 0 feet bottom JAMES LIME<br>Metes & Bound: TRACT FIVE: 123.02 ACS MOL DESC AS ITEM 22 IN GENERAL WD DTD 3-15-1966, RCD VOL 334, PG 369<br>Survey: TC RR CO<br>Abstract: 726 From 1,001 feet to 11,362 feet<br>Metes & Bound: TRACT THREE: 588.618 ACS MOL BEING PART OF A 631.198 ACRE TRACT DESC AS ITEM 51 IN GENERAL WD DTD 3-15-1966, RCD VOL 334, PG 369, SAVE & EXCEPT 42.58 ACSS MOL WHICH WAS POOLED & INCLUDED IN SLSLP FERN LAKE FISHING CLUB GU #1 IN DECLARATION DTD 2-28-2001, RCD VOL 1551, PG 189 ESC IN DEED DTD 6-15-1946, RCD VOL 172, PG 529, SAVE & EXCEPT TRACT FOUR: 8.80 ACS MOL BEING PART OF A 43.84 ACRE TRACT DESC IN DEED DTD 6-15-1946, RCD VOL 172, PG 529, SAVE & EXCEPT 35.04 ACS MOL WHICH LIES W/I J. S. THORN SVY, A-724 & JOHN HILBERT SVY, A-718<br>Survey: WC NATIONS<br>Abstract: 773 From 0 feet 1,001' to 0 feet bottom JAMES LIME<br>Metes & Bound: TRACT SIX: 161.75 ACS MOL DESC AS ITEM 41 IN GENERAL WD DTD 3-15-1966, RCD VOL 334, PG 369 | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**  SCHEDULE A - REAL PROPERTY  Case No.  15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor EDWARD'S CHILDREN'S TRUST, Agreement No. 76157004<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 feet 1,001' to 0 feet bottom JAMES LIME<br>Metes & Bound: TRACT SEVEN: 500.12 ACS MOL BEING PART OF A 2,727.73 ACRE TRACT IN GENERAL WD DTD 3-15-1966, RCD VOL 334, PG 369 SAVE AND EXCEPT (A) 1,239.83 ACS MOL AND (B) 987.78 ACS MOL From 0 feet 1,001' to 0 feet bottom JAMES LIME<br>Metes & Bound: TRACT EIGHT: 23.92 ACS MOL DESC AS TRACT II IN WD DTD 10-17-1996, RCD VOL 1041, PG 273.<br>Survey: JOHN HILBERT<br>Abstract: 718 From 1,001 feet to 11,362 feet<br>Metes & Bound: TRACT ONE: 250.22 ACS MOL DESC AS ITEM 26 IN GENERAL WD DTD 3-15-1966, RCD VOL 334, PG 369 TRACT TWO: 7.14 ACS MOL BEING PART OF A 43.84 ACRE TRACT DESC IN DEED DTD 6-15-1946, RCD VOL 172, PG 529, SAVE & EXCEPT 36.70 ACS MOL WHICH LIES W/I THE J. S. THORN SVY A-724 & TEXAS CENTRAL RR CO. SVY, A-726<br>Survey: PRIMUS GRIMES<br>Abstract: 788 From 0 feet 1,001' to 0 feet bottom JAMES LIME<br>Metes & Bound: TRACT FIVE: 123.02 ACS MOL DESC AS ITEM 22 IN GENERAL WD DTD 3-15-1966, RCD VOL 334 PG 369<br>Survey: TC RR CO<br>Abstract: 726 From 1,001 feet to 11,362 feet<br>Metes & Bound: TRACT THREE: 588.618 ACS MOL BEING PART OF A 631.198 ACRE TRACT DESC AS ITEM 51 IN GENERAL WD DTD 3-15-1966, RCD VOL 334, PG 369, SAVE & EXCEPT 42.58 ACSS MOL WHICH WAS POOLED & INCLUDED IN SLSLP FERN LAKE FISHING CLUB GU #1 IN DECLARATION DTD 2-28-2001, RCD VOL 1551, PG 189 *ESC IN DEED DTD 6-15-1946, RCD VOL 172, PG 529, SAVE & TRACT FOUR: 8.80 ACS MOL BEING PART OF A 43.84 ACRE TRACT DESC IN DEED DTD 6-15-1946, RCD VOL 172, PG 529, SAVE & EXCEPT 35.04 ACS MOL WHICH LIES W/I.J. S. THORN SVY, A-724 & JOHN HILBERT SVY, A-718<br>Survey: WC NATIONS<br>Abstract: 773 From 0 feet 1,001' to 0 feet bottom JAMES LIME<br>Metes & Bound: TRACT SIX: 161.75 ACS MOL DESC AS ITEM 41 IN GENERAL WD DTD 3-15-1966, RCD VOL 334, PG 369 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEIBEL, TASCA GRIFFIN, Agreement No. 76157005<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 feet 1,001' to 0 feet bottom JAMES LIME<br>Metes & Bound: TRACT SEVEN: 500.12 ACS MOL BEING PART OF A 2,727.73 ACRE TRACT IN GENERAL WD DTD 3-15-1966, RCD VOL 334, PG 369 SAVE AND EXCEPT (A) 1,239.83 ACS MOL AND (B) 987.78 ACS MOL From 0 feet 1,001' to 0 feet bottom JAMES LIME<br>Metes & Bound: TRACT EIGHT: 23.92 ACS MOL DESC AS TRACT II IN WD DTD 10-17-1996, RCD VOL 1041, PG 273.<br>Survey: JOHN HILBERT<br>Abstract: 718 From 1,001 feet to 11,362 feet<br>Metes & Bound: TRACT ONE: 250.22 ACS MOL DESC AS ITEM 26 IN GENERAL WD DTD 3-15-1966, RCD VOL 334, PG 369 TRACT TWO: 7.14 ACS MOL BEING PART OF A 43.84 ACRE TRACT DESC IN DEED DTD 6-15-1946, RCD VOL 172, PG 529, SAVE & EXCEPT 36.70 ACS MOL WHICH LIES W/I THE J. S. THORN SVY A-724 & TEXAS CENTRAL RR CO. SVY, A-726<br>Survey: PRIMUS GRIMES<br>Abstract: 788 From 0 feet 1,001' to 0 feet bottom JAMES LIME<br>Metes & Bound: 123.02 ACS MOL DESC AS ITEM 22 IN GENERAL WD DTD 3-15-1966, RCD VOL 334, PGE 369<br>Survey: TC RR CO<br>Abstract: 726 From 1,001 feet to 11,362 feet<br>Metes & Bound: TRACT THREE: 588.618 ACS MOL BEING PART OF A 631.198 ACRE TRACT DESC AS ITEM 51 IN GENERAL WD DTD 3-15-1966, RCD VOL 334, PG 369, SAVE & EXCEPT 42.58 ACSS MOL WHICH WAS POOLED & INCLUDED IN SLSLP FERN LAKE FISHING CLUB GU #1 IN DECLARATION DTD 2-28-2001, RCD VOL 1551, PG 189 DESC IN DEED DTD 6-15-1946, RCD VOL 172, PG 529, SAVE & TRACT FOUR: 8.80 ACS MOL BEING PART OF A 43.84 ACRE TRACT DESC IN DEED DTD 6-15-1946, RCD VOL 172, PG 529, SAVE & EXCEPT 35.04 ACS MOL WHICH LIES W/I.J. S. THORN SVY, A-724 & JOHN HILBERT SVY, A-718<br>Survey: WC NATIONS<br>Abstract: 773 From 0 feet 1,001' to 0 feet bottom JAMES LIME<br>Metes & Bound: TRACT SIX: 161.75 ACS MOL DESC AS ITEM 41 IN GENERAL WD DTD 3-15-1966, RCD VOL 334, PG 369 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEAVER, CHARLES E., III, Agreement No. 76157006<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 feet 1,001' to 0 feet bottom JAMES LIME<br>Metes & Bound: TRACT SEVEN: 500.12 ACS MOL BEING PART OF A 2,727.73 ACRES TRACT IN GENERAL WD DTD 3-15-1966, RCD VOL 334, PG 369 SAVE AND EXCEPT (A) 1,239.83 ACS MOL AND (B) 987.78 ACS MOL From 0 feet 1,001' to 0 feet bottom JAMES LIME<br>Metes & Bound: TRACT EIGHT: 23.92 ACS MOL DESC AS TRACT II IN WD DTD 10-17-1996, RCD VOL 1041, PG 273.<br>Survey: JOHN HILBERT<br>Abstract: 718 From 1,001 feet to 11,362 feet<br>Metes & Bound: TRACT ONE: 250.22 ACS MOL DESC AS ITEM 26 IN GENERAL WD DTD 3-15-1966, RCD VOL 334, PG 369 TRACT TWO: 7.14 ACS MOL BEING PART OF A 43.84 ACRE TRACT DESC IN DEED DTD 6-15-1946, RCD VOL 172, PG 529, SAVE & EXCEPT 36.70 ACS MOL WHICH LIES W/I THE J. S. THORN SVY A-724 & TEXAS CENTRAL RR CO. SVY, A-726<br>Survey: PRIMUS GRIMES<br>Abstract: 788 From 0 feet 1,001' to 0 feet bottom JAMES LIME<br>Metes & Bound: TRACT FIVE:123.02 ACS MOL DESC AS ITEM 22 IN GENERAL WD DTD 3-15-1966, RCD VOL 334, PAGE369<br>Survey: TC RR CO<br>Abstract: 726 From 1,001 feet to 11,362 feet<br>Metes & Bound: TRACT THREE: 588.618 ACS MOL BEING PART OF A 631.198 ACRE TRACT DESC AS ITEM 51 IN GENERAL WD DTD 3-15-1966, RCD VOL 334, PG 369, SAVE & EXCEPT 42.58 ACSS MOL WHICH WAS POOLED & INCLUDED IN SLSLP FERN LAKE FISHING CLUB GU #1 IN DECLARATION DTD 2-28-2001, RCD VOL 1551, PG 189 DESC IN DEED DTD 6-15-1946, RCD VOL 172, PG 529, SAVE & TRACT FOUR: 8.80 ACS MOL BEING PART OF A 43.84 ACRE TRACT DESC IN DEED DTD 6-15-1946, RCD VOL 172, PG 529, SAVE & EXCEPT 35.04 ACS MOL WHICH LIES W/I.J. S. THORN SVY, A-724 & JOHN HILBERT SVY, A-718<br>Survey: WC NATIONS<br>Abstract: 773 From 0 feet 1,001' to 0 feet bottom JAMES LIME<br>Metes & Bound: TRACT SIX: 161.75 ACS MOL DESC AS ITEM 41 IN GENERAL WD DTD 3-15-1966, RCD VOL 334, PG 369 | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**  SCHEDULE A - REAL PROPERTY  Case No.  15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LEWIS, ANNE TUCKER, Agreement No. 76157007<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 feet 1,001' to 0 feet bottom JAMES LIME<br>Metes & Bound: 500.12 ACS MOL BEING PART OF A 2,727.73 AC TRACT IN GENERAL WD DTD 3-15-1966, RCD VOL 334, PG 369 SAVE AND EXCEPT (A) 1,239.83 ACS MOL AND (B) 987.78 ACS MOL From 0 feet 1,001' to 0 feet bottom JAMES LIME<br>Metes & Bound: TRACT EIGHT: 23.92 ACS MOL DESC AS TRACT II IN WD DTD 10-17-1996, RCD VOL 1041, PG 273.<br>Survey: JOHN HILBERT<br>Abstract: 718 From 1,001 feet to 11,362 feet<br>Metes & Bound: TRACT ONE: 250.22 ACS MOL DESC AS ITEM 26 IN GENERAL WD DTD 3-15-1966, RCD VOL 334, PG 369 TRACT TWO: 7.14 ACS MOL BEING PART OF A 43.84 ACRE TRACT DESC IN DEED DTD 6-15-1946, RCD VOL 172, PG 529, SAVE & EXCEPT 36.70 ACS MOL WHICH LIES W/I THE J. S. THORN SVY A-724 & TEXAS CENTRAL RR CO. SVY, A-726<br>Survey: PRIMUS GRIMES<br>Abstract: 788 From 0 feet 1,001' to 0 feet bottom JAMES LIME<br>Metes & Bound: 123.02 ACS MOL DESC AS ITEM 22 IN GENERAL WD DTD 3-15-1966, RCD VOL 334, PG 369<br>Survey: TC RR CO<br>Abstract: 726 From 1,001 feet to 11,362 feet<br>Metes & Bound: TRACT THREE: 588.618 ACS MOL BEING PART OF A 631.198 ACRE TRACT DESC AS ITEM 51 IN GENERAL WD DTD 3-15-1966, RCD VOL 334, PG 369, SAVE & EXCEPT 42.58 ACSS MOL WHICH WAS POOLED & INCLUDED IN SLSLP FERN LAKE FISHING CLUB #1 IN DECLARATION DTD 2-28-2001, RCD VOL 1551, PG 189 DESC IN DEED DTD 6-15-1946, RCD VOL 172, PG 529, SAVE & EXCEPT TRACT FOUR: 8.80 ACS MOL BEING PART OF A 43.84 ACRE TRACT DESC IN DEED DTD 6-15-1946, RCD VOL 172, PG 529, SAVE & EXCEPT 35.04 ACS MOL WHICH LIES W/I J. S. THORN SVY, A-724 & JOHN HILBERT SVY, A-718<br>Survey: WC NATIONS<br>Abstract: 773 From 0 feet 1,001' to 0 feet bottom JAMES LIME<br>Metes & Bound: 161.75 ACS MOL DESC AS ITEM 41 IN GENERAL WD DTD 3-15-1966, RCD VOL 334, PG 369 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOTLEY, SUSAN TUCKER, Agreement No. 76157008<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 feet 1,001 to 0 feet bottom JAMES LIME<br>Metes & Bound: 500.12 ACS MOL PART OF A 2,727.73 ACRE TRACT IN GENERAL WD DATED 3-15-1966, RCD VOL 334, PG 369, SAVE AND EXCEPT (A) 1,239.83 ACS MOL AND (B) 987.78 ACS MOL FULLY DESC IN LEASE From 0 feet 1,001' to 0 feet bottom JAMES LIME<br>Metes & Bound: TRACT EIGHT: 23.92 ACS MOL DESC AS TRACT II IN WD DTD 10-17-1996, RCD VOL 1041, PG 273.<br>Survey: JOHN HILBERT<br>Abstract: 718 From 1,001 feet to 11,362 feet<br>Metes & Bound: TRACT ONE: 250.22 ACS MOL DESC AS ITEM 26 IN GENERAL WD DTD 3-15-1966, RCD VOL 334, PG 369 TRACT TWO: 7.14 ACS MOL BEING PART OF A 43.84 ACRE TRACT DESC IN DEED DTD 6-15-1946, RCD VOL 172, PG 529, SAVE & EXCEPT 36.70 ACS MOL WHICH LIES W/I THE J. S. THORN SVY A-724 & TEXAS CENTRAL RR CO. SVY, A-726<br>Survey: PRIMUS GRIMES<br>Abstract: 788 From 0 feet 1,001 to 0 feet bottom JAMES LIME<br>Metes & Bound: TRACT FIVE: 123.02 ACS MOL DESC AS ITEM 22 IN GENERAL WD DATED 3-15-1966, RCD VOL 334, PG 369<br>Survey: TC RR CO<br>Abstract: 726 From 1,001 feet to 11,362 feet<br>Metes & Bound: TRACT THREE: 588.618 ACS MOL BEING PART OF A 631.198 ACRE TRACT DESC AS ITEM 51 IN GENERAL WD DTD 3-15-1966, RCD VOL 334, PG 369, SAVE & EXCEPT 42.58 ACSS MOL WHICH WAS POOLED & INCLUDED IN SLSLP FERN LAKE FISHING CLUB GU #1 IN DECLARATION DTD 2-28-2001, RCD VOL 1551, PG 189 DESC IN DEED DTD 6-15-1946, RCD VOL 172, PG 529, SAVE & EXCEPT TRACT FOUR: 8.80 ACS MOL BEING PART OF A 43.84 ACRE TRACT DESC IN DEED DTD 6-15-1946, RCD VOL 172, PG 529, SAVE & EXCEPT 35.04 ACS MOL WHICH LIES W/I J. S. THORN SVY, A-724 & JOHN HILBERT SVY, A-718<br>Survey: WC NATIONS<br>Abstract: 773 From 0 feet 1,001 to 0 feet bottom JAMES LIME<br>Metes & Bound: TRACT SIX: 161.75 ACS MOL DESC AS ITEM 41 IN GENERAL WD DTD 3-15-1966, RCD VOL 334, PG 369 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, EDWARD BLOUNT,III, Agreement No. 76157009<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 feet 1,001 to 0 feet bottom JAMES LIME<br>Metes & Bound: 510.12 ACS MOL PART OF A 2,727. 73 ACRE TRACT UB GENERAL WD DATED 3-15-1966, RCD VOL 334, PG 369, SAVE AND EXCEPT (A) 1,239.83 ACS MOL AND (B) 987.78 ACS MOL MORE FULLY DESC IN LEASE From 0 feet 1,001 to 0 feet bottom JAMES LIME<br>Metes & Bound: TRACT EIGHT: 23.92 ACS MOL DESC AS TRACT II IN WD DTD 10-17-1996, RCD VOL 1041, PG 273.<br>Survey: JOHN HILBERT<br>Abstract: 718 From 1,001 feet to 11,362 feet<br>Metes & Bound: TRACT ONE: 250.22 ACS MOL DESC AS ITEM 26 IN GENERAL WD DTD 3-15-1966, RCD VOL 334, PG 369 TRACT TWO: 7.14 ACS MOL BEING PART OF A 43.84 ACRE TRACT DESC IN DEED DTD 6-15-1946, RCD VOL 172, PG 529, SAVE & EXCEPT 36.70 ACS MOL WHICH LIES W/I THE J. S. THORN SVY A-724 & TEXAS CENTRAL RR CO. SVY, A-726<br>Survey: PRIMUS GRIMES<br>Abstract: 788 From 1,001 feet to 0 feet bottom JAMES LIME<br>Metes & Bound: TRACT FIVE: 123.02 ACS MOL DESC AS ITEM 22 IN GENERAL WD DTD 3-15-1966, RCD VOL 334, PG 369<br>Survey: TC RR CO<br>Abstract: 726 From 1,001 feet to 11,362 feet<br>Metes & Bound: TRACT THREE: 588.618 ACS MOL BEING PART OF A 631.198 ACRE TRACT DESC AS ITEM 51 IN GENERAL WD DTD 3-15-1966, RCD VOL 334, PG 369, SAVE & EXCEPT 42.58 ACSS MOL WHICH WAS POOLED & INCLUDED IN SLSLP FERN LAKE FISHING CLUB GU #1 IN DECLARATION DTD 2-28-2001, RCD VOL 1551, PG 189 DESC IN DEED DTD 6-15-1946, RCD VOL 172, PG 529, SAVE & EXCEPT TRACT FOUR: 8.80 ACS MOL BEING PART OF A 43.84 ACRE TRACT DESC IN DEED DTD 6-15-1946, RCD VOL 172, PG 529, SAVE & EXCEPT 35.04 ACS MOL WHICH LIES W/I J. S. THORN SVY, A-724 & JOHN HILBERT SVY, A-718<br>Survey: WC NATIONS<br>Abstract: 773 From 0 feet 1,001 to 0 feet bottom JAMES LIME<br>Metes & Bound: TRACT SIX: 161.75 ACS MOL DESC AS ITEM 41 IN GENERAL WD DTD 3-15-1966, RCD VOL 334, PG 369 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GARDNER, RICHARD, ET UX. Agreement No. 76278001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 2.76 ACS MOL DESC IN WD DTD 11-12-2004, RCD VOL 2165, PG 239 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOUTHWEST MINERAL GROUP,, Agreement No. 76285001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT THREE: 500.12 ACS MOL BEING A PART OF A 2,727.73 ACRE TRACT DESC AS THIRD PARCEL & FOURTH PARCEL OF ITEM 2 IN GENERAL WD DTD 3-15-1966, RCD VOL 334, PG 369, SAVE & EXCEPT (A) 1,239.83 ACS MOL WHICH WAS POOLED & INCLUDED IN SLSLP JOHN WINSTON #1-H ACCORDING TO POOLING DECLARATION DTD 11-6-2001, RCD VOL 1667, PG 76, (B) 987.78 ACS MOL WHICH WAS POOLED & INCLUDED IN SLSLP FERN LAKE FISHING CLUB GU #1 ACCORDING TO POOLING DECLARATION DTD 2-28-2001, RCD VOL 1551, PG 189<br>Survey: TC RR CO<br>Abstract: 726 From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT ONE: 588.618 ACS MOL BEING PART OF A 631.198 ACRE TRACT BEING SAME LAND DESC AS ITEM 51 IN GENERAL WD DTD 3-15-1966, RCD VOL 334, PG 369, SAVE & EXCEPT 42.58 ACS WHICH WAS POOLED & INCLUDED IN SLSLP FERN LAKE FISHING CLUB GU #1 ACCORDING TO POOLING DECLARATION DTD 2-28-2001, RCD VOL 1551, PG 189 TRACT TWO: 8.80 ACS MOL BEING PART OF A 43.84 ACRE TRACT DESC IN DEED DTD 6-15-1946, RCD VOL 172, PG 529, SAVE & EXCEPT 35.04 ACS MOL WHICH LIES W/1 J. S. THORN SVY, A-724 & JOHN HILBERT SVY, A-718 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOUTHWEST MINERAL GROUP,, Agreement No. 76286001<br>USA/TEXAS/NACOGDOCHES<br>Survey: RV SPRADLEY<br>Abstract: 818 From 0 feet to 12,339 feet<br>Metes & Bound: TRACT TWO--35.50 ACRES, MORE OR LESS, OUT OF THE R. V. SPRADLEY SURVEY, A-818, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 14, 1973, FORM EDWARD A. BLOUNT, III, TRUSTEE OF THE LOIS FOSTER BLOUNT TRUST, PURSUANT TO AUTHORITY GIVEN, GRANTED AND CONTAINED IN SAID TRUST INSTRUMENT TO CLEMMIE GILLESPIE, RECORDED IN VOLUME 386, PAGE 608, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS.<br>Survey: UNSURVEYED From 0 feet to 12,339 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACT LIES WITHIN THE BOUNDARIES OF THE PANTHER GU 1 (V. MICHELI SVY, A-900): TRACT ONE: 745.10 ACS MOL BEING PART OF A 1,973.10 ACRE TRACT OUT OF THE ANDRES BERMEA SVY, A-10, J. I. ACOSTA SVY, A-1, V. MICHELI SVY, A-900, DESC IN ADMINISTRATORS DEED DTD 9-24-1991, RCD VOL 793, PG 216, SAVE & EXCEPT 1,228 ACRES MORE FULLY DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EISELE, DAVID & JEANNETTE, Agreement No. 76355001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 1.0 ACS MOL DESC IN WD DTD 11-9-1995, RCD VOL 946, PG 109 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SITTON, RONNIE, Agreement No. 76492001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 All depths<br>Metes & Bound: 11 ACS AND BEING OUT OF AND PART OF THE JOHN KIRBY SVY AND BEING SAME LAND DESCRIBED IN A DEED DTD 2/15/58, RCD IN VOL 273, PG 207. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIPE, CAROL S., Agreement No. 76493001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 47.45 ACS, OUT OF THE HENRY BAILEY SVY. BEING DESCRIBED IN WARRANTY DEED, DTD 3/12/99, RCD VOL 1316, PG 213. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATT, W V, III, Agreement No. 76494001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 3.73 ACS, DESC IN QUIT CLAIM DEED DTD 5/31/90, RCD VOL 757, PG 641. All depths<br>Metes & Bound: 0.52 ACS, DESC IN DEED DTD 8/14/89, RCD VOL 736, PG 372. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, GRANVIL D., Agreement No. 76496000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54<br>Metes & Bound: TRACT 1: 15.83 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED APRIL 4 2003, FROM KATHY G. REED A SINGLE PERSON TO GRANVIL D. REED A MARRIED PERSON, AS HIS SOLE AND SEPARATE PROPERTY RECORDED IN VOLUME 1884, PAGE 136, OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DAVISON, LOWRY H., Agreement No. 76498001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT ONE: 60.94 ACRES, MORE OR LESS, BEING ALL OF 62.35 ACRES AND 1.0 ACRE DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 18, 1999, FROM JAMES MICHAEL GAVLICK AND DAVID GAVLICK TO JAMES JOSEPH GAVLICK, RECORDED IN VOLUME 1384, PAGE 231, OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LESS AND EXCEPT 2.41 ACRES, MORE OR LESS, DESCRIBED BY METES AND BOUNDS IN DEED FROM CLIFTON 0. DONALD DAVISON, ET AL TO MRS. FREDDIE L. DAVISON, RECORDED IN VOLUME 888, PAGE 508, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS.<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT TWO: 2.41 ACRES DESCRIBED BY METES AND BOUNDS IN DEED FROM CLIFTON O'DONALD DAVISON, ET AL TO MRS. FREDDIE L. DAVISON, RECORDED IN VOLUME 888, PAGE 508, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVISON, CLIFTON "DON", Agreement No. 76498002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT ONE: 60.94 ACRES, MORE OR LESS, BEING ALL OF 62.35 ACRES AND 1.0 ACRE DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 18, 1999, FROM JAMES MICHAEL GAVLICK AND DAVID GAVLICK TO JAMES JOSEPH GAVLICK, RECORDED IN VOLUME 1384, PAGE 231, OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LESS AND EXCEPT 2.41 ACRES, MORE OR LESS, DESCRIBED BY METES AND BOUNDS IN DEED FROM CLIFTON 0. DONALD DAVISON, ET ALTO MRS. FREDDIE L. DAVISON, RECORDED IN VOLUME 888, PAGE 508, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS.<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT TWO: 2.41 ACRES DESCRIBED BY METES AND BOUNDS IN DEED FROM CLIFTON O'DONALD DAVISON, ET AL TO MRS. FREDDIE L. DAVISON, RECORDED IN VOLUME 888, PAGE 508, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVISON, RICKY L., Agreement No. 76498003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT ONE: 60.94 ACRES, MORE OR LESS, BEING ALL OF 62.35 ACRES AND 1.0 ACRE DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 18, 1999, FROM JAMES MICHAEL GAVLICK AND DAVID GAVLICK TO JAMES JOSEPH GAVLICK, RECORDED IN VOLUME 1384, PAGE 231, OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LESS AND EXCEPT 2.41 ACRES, MORE OR LESS, DESCRIBED BY METES AND BOUNDS IN DEED FROM CLIFTON 0. DONALD DAVISON, ET ALTO MRS. FREDDIE L. DAVISON, RECORDED IN VOLUME 888, PAGE 508, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS.<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT TWO: 2.41 ACRES DESCRIBED BY METES AND BOUNDS IN DEED FROM CLIFTON O'DONALD DAVISON, ET AL TO MRS. FREDDIE L. DAVISON, RECORDED IN VOLUME 888, PAGE 508, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAUMAN, ELIZABETH S., Agreement No. 76504001<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666 Exception: L/E WELLBORE OF THE SILVER OAK OPERATING INC. SHARTLE FARMS NO. 1.<br>Metes & Bound: 46.00 ACS MOL BEING A PART OF 71 ACES IN TRACT ONE, DESC BY METES & BOUNDS IN RICHARD ROBBINS SVY, A-486 & 40 ACS IN TRACT TWO IN BENJAMIN ANDERSON SVY, A-666, ALSO MORE FULLY DESC BY METES & BOUNDS,<br>Survey: RICHARD ROBBINS<br>Abstract: 486 Exception: L/E WELLBORE OF SILVER OAK OPERAING INC. SHARTLE FARMS NO. 1.<br>Metes & Bound: 65.00 ACS MOL OUT OF 71 ACRE TRACT ONE MORE FULLY DESC BY METES & BOUNDS IN LEASE, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LITTLE, PATRICK D., ET AL, Agreement No. 76505000<br>USA/TEXAS/NACOGDOCHES<br>Survey: RICHARD ROBBINS<br>Abstract: 486 Exception: LESS & EXCEPT WELLBORE OF SILVER OAK OPERATING, INC. SHARTLE FARMS NO. 1<br>Metes & Bound: 6.3789 ACS MOL DESC IN DEED DTD 3-16-1982, RCD VOL 353, PG 256, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHURCH OF GOD E TEXAS DIS, Agreement No. 76506000<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666 Exception: LESS & EXCEPT WELLBORE OF SILVER OAK OPERATING, INC. SHARTLE FARMS NO. 1<br>Metes & Bound: 20.00 ACS MOL DESC IN DEED DTD 6-18-1958, RCD VOL 275, PG 245 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, JOE BRENT, Agreement No. 76507000<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666 Exception: L/E WELLBORE OF SILVER OAK OPERATING INC. SHARTLE FARMS NO. 1<br>Metes & Bound: 5.99 ACS MOL DESC IN WD DTD 10-29-1996, RCD VOL 1044, PG 245, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRBY, DAVID WARREN, ETUX, Agreement No. 76508000<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666 Exception: LESS & EXCEPT WELLBORE OF SILVER OAK OPERATING INC. SHARTLE FARMS NO. 1<br>Metes & Bound: 2.00 ACS MOL DESC IN WD DTD 06-14-1984, RCD VOL 529, PG 642, | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSON, JOE BRENT, Agreement No. 76509000<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666 Exception: LESS & EXCEPT WELLBORE OF THE SILVER OAK OPERATING INC. SHARTLE FARMS NO. 1<br>Metes & Bound: TRACT 1: 17.72 ACS MOL DESC IN DEED DTD 10-29-1966, RCD VOL 1044, PG 256 TRACT 2: 2.42 ACS MOL DESC IN DEED DTD 10-29-1996, RCD VOL. 1044, PG 256 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, JOE BRENT, Agreement No. 76510001<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: TRACT 1: 1.20 ACS MOL DESC IN DEED DTD 4-11-1976, RCD VOL 406, PG 646, LESS & EXCEPT WELLBORE OF SILVER OAK OPERATING INC SHARTLE FARMS NO. 1<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: TRACT 2: 7.68 ACS MOL DESC IN DEED DT 10-29-1996, RCD VOL 1044, PG 243, LESS & EXCEPT WELLBORE OF SILVER OAK OPERATING INC. SHARTLE FARMS NO. 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIMBROUGH, PEARL M., ETUX, Agreement No. 76511001<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666 Exception: LESS & EXCEPT WELLBORE OF SILVER OAK OPERATING INC SHARTLE FARMS NO. 1<br>Metes & Bound: .689 OF AN ACRE DESC IN DEED DTD 3-6-1981, RCD VOL 462, PG 259, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAURICH, LARRY, ET UX, Agreement No. 76512001<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666 Exception: LESS & EXCEPT WELLBORE OF SILVER OAK OPERATING INC SHARTLE FARMS NO. 1<br>Metes & Bound: 5.00 ACS MOL DESC IN DEED DTD 3-16-1982, RCD VOL 472, PG 549, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENNINGS, STEVE R., ET UX, Agreement No. 76513001<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666 Exception: LESS & EXCEPT WELLBORE OF SILVER OAK OPERATING INC. SHARTLE FARMS NO. 1<br>Metes & Bound: 10.00 ACS MOL OUT OF THE BENJAMIN ANDERSON SVY, A-666 & THE JOHN S. SIMPSON SVY, A-513, DESC IN DEED DTD 2-17-1997 RCD VOL 659, PG 54,<br>Survey: JOHN SIMPSON<br>Abstract: 513 Exception: LESS & EXCEPT WELLBORE OF SILVER OAK OPERATING INC. SHARTLE FARMS NO. 1<br>Metes & Bound: 10.00 ACS MOL OUT OF THE BENJAMIN ANDERSON SVY, A-666 & THE JOHN S. SIMPSON SVY, A-513, DESC IN DEED DTD 2-17-1997 RCD VOL 659, PG 54, LESS & EXCEPT WELLBORE OF SILVER OAK OPERATING INC. SHARTLE FARMS NO. 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINLEY, MICHAEL L., Agreement No. 76514001<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666 Exception: L/E WELLBORE OF SILVER OAK OPERATING INC SHARTLE FARMS NO. 1<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS: TRACT 1: 95.0210 ACS MOL OUT OF A 96.581 ACS OUT OF THE BENJAMIN ANDERSON SVY, A-666 & J S SIMPSON SVY, A-513, DESC IN WD DTD 10-29-1929, RCD VOL 447, PG 901<br>Survey: JOHN SIMPSON<br>Abstract: 513 Exception: L/E WELLBORE OF SILVER OAK OPERATING INC SHARTLE FARMS NO. 1<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS: TRACT 2: 38.7540 ACS OUT OF 40.894 ACS MOL DESC IN WD DTD 11-6-1979, RCD VOL 448, PG 582, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANFORD, DAN L. FAMILY TR, Agreement No. 76515001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN J SMITH<br>Abstract: 513 Exception: LESS & EXCEPT WELLBORE OF SILVER OAK OPERATING INC. SHARTLE FARMS NO. 1<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 38.7540 ACS OUT OF A 40.894 ACS DESC IN WD DTD 5-16-1997, RCD VOL 1109, PG 209, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANCASTER, J. W., ET UX, Agreement No. 76516001<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666 Exception: L/E WELLBORE OF THE SILVER OAK OPERATING INC. SHARTLE FARMS NO. 1<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS: 25.89 ACS MOL OUT OF THE BENJAMIN ANDERSON SVY, A-666 DESC IN WD DTD 10-29-1929, RCD VOL 447, PG 901,<br>Survey: JOHN SIMPSON<br>Abstract: 513<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS: 69.131 ACS MOL OUT OF THE J. S. SIMPSON SVY, A-513, DESC IN WD DTD 10-29-1929, RCD VOL 447, PG 901. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHARTLE, SARAH, Agreement No. 76516002<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666 Exception: L/E WELLBORE OF THE SILVER OAK OPERATING INC. SHARTLE FARMS NO. 1<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS 15.861 ACS MOL OUT OF 96.581 ACS OUT OF THE BENJAMIN ANDERSON SVY, A-666, DESC IN WD DTD 10-29-1929, RCD VOL 447, PG 901,<br>Survey: JOHN SIMPSON<br>Abstract: 513 Exception: L/E WELLBORE OF SILVER OAK OPERATING INC. SHARTLE FARMS NO. 1<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS 79.16 ACS MOL OUT OF 96.581 ACS OUT OF THE J. S. SIMPSON SVY, A-513, DESC IN WD DTD 10-29-1929, RCD VOL 447, PG 901. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SHARTLE, SCOTT IN INT OF, Agreement No. 76516003<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666 Exception: L/E WELLBORE OF THE SILVER OAK OPERATING INC. SHARTLE FARMS NO. 1<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS 15.861 ACS MOL OUT OF 96.581 ACS OUT OF THE BENJAMIN ANDERSON SVY, A-666, DESC IN WD DTD 10-29-1929, RCD VOL 447, PG 901,<br>Survey: JOHN SIMPSON<br>Abstract: 513 Exception: L/E WELLBORE OF THE SILVER OAK OPERATING INC. SHARTLE FARMS NO. 1<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS 79.16 ACS MOL OUT OF 96.581 ACS OUT OF THE J. S. SIMPSON SVY, A-513, DESC IN WD DTD 10-29-1929, RCD VOL 447, PG 901. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHARTLE, LINDSEY, Agreement No. 76516004<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666 Exception: L/E WELLBORE OF THE SILVER OAK OPERATING INC. SHARTLE FARMS NO. 1<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS 15.861 ACS MOL OUT OF 96.581 ACS OUT OF THE BENJAMIN ANDERSON SVY, A-666, DESC IN WD DTD 10-29-1929, RCD VOL 447, PG 901,<br>Survey: JOHN SIMPSON<br>Abstract: 513 Exception: L/E WELLBORE OF THE SILVER OAK OPERATING INC. SHARTLE FARMS NO. 1<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS 76.16 ACS MOL OUT OF 96.581 ACS OUT OF THE J. S. SIMPSON SVY, A-513, DESC IN WD DTD 10-29-1929, RCD VOL 447, PG 901. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHARTLE, SCOTT, Agreement No. 76516005<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666 Exception: L/E WELLBORE OF THE SILVER OAK OPERATING INC. SHARTLE FARMS NO. 1<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS 15.861 ACS MOL OUT OF 96.581 ACS OUT OF THE BENJAMIN ANDERSON SVY, A-666, DESC IN WD DTD 10-29-1929, RCD VOL 447, PG 901.<br>Survey: JOHN SIMPSON<br>Abstract: 513 Exception: L/E WELLBORE OF THE SILVER OAK OPERATING INC. SHARTLE FARMS NO. 1<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS 79.16 ACS MOL OUT OF 96.581 ACS OUT OF THE J. S. SIMPSON SVY, A-513, DESC IN WD DTD 10-29-1929, RCD VOL 447, PG 901. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITAKER, FREDERICK B., Agreement No. 76517001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN J SMITH<br>Abstract: 513 Exception: LESS & EXCEPT WELLBORE OF THE SILVER OAK OPERATING INC. SHARTLE FARMS NO. 1<br>Metes & Bound: 79.45 ACS MOL DESC IN DEED DTD 8-4-1974, RCD VOL 395, PG 483, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WASHINGTON, VERNELL W., Agreement No. 76517002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN J SMITH<br>Abstract: 513 Exception: LESS & EXCEPT WELLBORE OF THE SILVER OAK OPERATING INC. SHARTLE FARMS NO. 1<br>Metes & Bound: 79.45 ACS MOL DESC IN DEED DTD 8-4-1974, RCD VOL 395, PG 483, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WITCHER, BETTY DAVIS, Agreement No. 76518001<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666 Exception: LESS & EXCEPT WELLBORE OF SILVER OAK OPERATING INC. SHARTLE FARMS NO. 1<br>Metes & Bound: 135.00 ACS MOL DESC IN DEED DTD 8-25-1972, RCD VOL 377, PG 704, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLEY, MARTHA MURRAY, Agreement No. 76518002<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666 Exception: LESS & EXCEPT WELLBORE OF SILVER OAK OPERATING INC. SHARTLE FARMS NO. 1<br>Metes & Bound: 135.00 ACS MOL DESC IN DEED DTD 8-25-1972, RCD VOL 377, PG 704, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORTON, IMA JEAN MURRAY, Agreement No. 76518003<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666 Exception: LESS & EXCEPT WELLBORE OF SILVER OAK OPERATING INC. SHARTLE FARMS NO. 1<br>Metes & Bound: 135.00 ACS MOL DESC IN DEED DTD 8-25-1972, RCD VOL 377, PG 704, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, JOE BRENT, Agreement No. 76518004<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666 Exception: L/E WELLBORE OF SILVER OAK OPERATING INC. SHARTLE FARMS NO. 1<br>Metes & Bound: 135.00 ACS MOL DESC IN DEED DTD 8-25-1972, RCD VOL 377, PG 704, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, MARY MURRAY, Agreement No. 76518005<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666 Exception: LESS & EXCEPT WELLBORE OF SILVER OAK OPERATING INC. SHARTLE FARMS NO. 1<br>Metes & Bound: 135.00 ACS MOL DESC IN DEED DTD 8-25-1972, RCD VOL 377, PG 704, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURRAY, RUBY, INDV/EXEC, Agreement No. 76518006<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666 Exception: LESS & EXCEPT WELLBORE OF SILVER OAK OPERATING INC. SHARTLE FARMS NO. 1<br>Metes & Bound: 135.00 ACS MOL DESC IN DEED DTD 8-25-1972, RCD VOL 377, PG 704, | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Protection Lease<br>Original Lessor WISENER, MARY M., ET AL, Agreement No. 76519001<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666 Exception: LESS & EXCEPT WELLBORE OF SILVER OAK OPERATING INC SHARTLE FARMS NO. 1<br>Metes & Bound: 1.2 ACS MOL DESC IN WD DTD 4-11-1976, RCD VOL 406, PG 648 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor MAXWELL, HAZELL, Agreement No. 76519002<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666 Exception: LESS & EXCEPT WELLBORE OF SILVER OAK OPERATING INC SHARTLE FARMS NO. 1<br>Metes & Bound: 1.2 ACS MOL DESC IN WD DTD 4-11-1976, RCD VOL 406, PG 648 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor MILLER, MARY WISENER, Agreement No. 76519003<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666 Exception: LESS & EXCEPT WELLBORE OF SILVER OAK OPERATING INC SHARTLE FARMS NO. 1<br>Metes & Bound: 1.2 ACS MOL DESC IN WD DTD 4-11-1976, RCD VOL 406, PG 648 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATT, W V, III, Agreement No. 76523001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 24.2 ACS OUT OF THE TOTAL 254.20 ACS IN LEASE, BEING SAME LANDS DESC IN WARRANTY DEED DTD 3/20/43, RCD VOL 162, PG 123.<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 230 ACS OUT OF THE TOTAL 254.20 ACS IN LEASE, BEING PART OF THE JUAN TOBAR SVY AND JOSEPH DURST SVY AND BEING SAME LANDS DESC IN DEED DTD 12/11/1888, RCD VOL 44, PG 77. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRUBB, GREGORY P., ET UX, Agreement No. 76526001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACTS LIE WITHIN THE BOUNDARIES OF THE PANTHER GU 1: TRACT ONE: 745.10 ACS MOL BEING PART OF A 1,973.10 ACRE TRACT OUT OF THE ANDRES BERMEA SVY, A-10, J. I. ACOSTA SVY, A-1, V. MICHELI SVY, A-900, DESC IN ADMINISTRATORS DEED DTD 9-24-1991, RCD VOL 793, PG 216, SAVE & EXCEPT 1,228 ACRES MORE FULLY DESC IN LEASE TRACT TWO: 318.00 ACS MOL BEING PART OF A 1,142.00 ACRE TRACT OUT OF THE V. MICHELI SVY, A-900, D. RAMOS SVY, A-816 & THE A. DEWITZ SVY, A-795 BEING SAME DESC LAND AS TRACT TWELVE IN OG&ML DTD 4-18-1980, RCD VOL 144, PG 532, LESS & EXCEPT 981.60 ACS MORE FULLY DESC IN LEASE.<br>Survey: AUGUST DEWITZ<br>Abstract: 795<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACTS LIE WITHIN THE BOUNDARIES OF THE PANTHER GU 1: TRACT ONE: 745.10 ACS MOL BEING PART OF A 1,973.10 ACRE TRACT OUT OF THE ANDRES BERMEA SVY, A-10, J. I. ACOSTA SVY, A-1, V. MICHELI SVY, A-900, DESC IN ADMINISTRATORS DEED DTD 9-24-1991, RCD VOL 793, PG 216, SAVE & EXCEPT 1,228 ACRES MORE FULLY DESC IN LEASE TRACT TWO: 318.00 ACS MOL BEING PART OF A 1,142.00 ACRE TRACT OUT OF THE V. MICHELI SVY, A-900, D. RAMOS SVY, A-816 & THE A. DEWITZ SVY, A-795 BEING SAME DESC LAND AS TRACT TWELVE IN OG&ML DTD 4-18-1980, RCD VOL 144, PG 532, LESS & EXCEPT 981.60 ACS MORE FULLY DESC IN LEASE.<br>Survey: D RAMUS<br>Abstract: 816<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACTS LIE WITHIN THE BOUNDARIES OF THE PANTHER GU 1: TRACT ONE: 745.10 ACS MOL BEING PART OF A 1,973.10 ACRE TRACT OUT OF THE ANDRES BERMEA SVY, A-10, J. I. ACOSTA SVY, A-1, V. MICHELI SVY, A-900, DESC IN ADMINISTRATORS DEED DTD 9-24-1991, RCD VOL 793, PG 216, SAVE & EXCEPT 1,228 ACRES MORE FULLY DESC IN LEASE TRACT TWO: 318.00 ACS MOL BEING PART OF A 1,142.00 ACRE TRACT OUT OF THE V. MICHELI SVY, A-900, D. RAMOS SVY, A-816 & THE A. DEWITZ SVY, A-795 BEING SAME DESC LAND AS TRACT TWELVE IN OG&ML DTD 4-18-1980, RCD VOL 144, PG 532, LESS & EXCEPT 981.60 ACS MORE FULLY DESC IN LEASE.<br>Survey: JF TUCKER<br>Abstract: 799<br>Metes & Bound: TRACT THREE: 8.30 ACRES, MORE OR LESS, OUT OF THE J.F. TUCKER SURVEY, A-799, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 3, 1975, FROM LOIS FOSTER BLOUNT TO SAMUEL E. GRIMES AND WIFE, ERIKA U. GRIMES, RECORDED IN VOLUME 397, PAGE 227, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT FOUR: 53.63 ACRES, MORE OR LESS, OUT OF THE J.F. TUCKER SURVEY, A-799, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JUNE 22, 1973, FROM LOIS FOSTER BLOUNT TO SAMUEL E. GRAIMES AND WIFE, ERIKA U. GRIMES, RECORDED IN VOLUME 383, PAGE 174, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT FIVE: 15.83 ACRES, MORE OR LESS, OUT OF THE J.F. TUCKER SURVEY, A-799, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 14, 1973, FROM LOIS FOSTER BLOUNT TO CLEMMIE GILLESPIE, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRUBB, GREGORY P., ET UX, Agreement No. 76526001<br>USA/TEXAS/NACOGDOCHES SVY, A-10, J. I. ACOSTA SVY, A-1, V. MICHELI SVY, A-900, DESC IN ADMINISTRATORS DEED DTD 9-24-1991, RCD VOL 793, PG 216, SAVE & EXCEPT 1,228 ACRES MORE FULLY DESC IN LEASE TRACT TWO: 318.00 ACS MOL BEING PART OF A 1,142.00 ACRE TRACT OUT OF THE V. MICHELI SVY, A-900, D. RAMOS SVY, A-816 & THE A. DEWITZ SVY, A-795 BEING SAME DESC LAND AS TRACT TWELVE IN OG&ML DTD 4-18-1980, RCD VOL 144, PG 532, LESS & EXCEPT 981.60 ACS MORE FULLY DESC IN LEASE. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GREER, E. WAYNE, Agreement No. 76526002<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACTS LIE WITHIN THE BOUNDARIES OF THE PANTHER GU 1: TRACT ONE: 745.10 ACS MOL BEING PART OF A 1,973.10 ACRE TRACT OUT OF THE ANDRES BERMEA SVY, A-10, J. I. ACOSTA SVY, A-1, V. MICHELI SVY, A-900, DESC IN ADMINISTRATORS DEED DTD 9-24-1991, RCD VOL 793, PG 216, SAVE & EXCEPT 1,228 ACRES MORE FULLY DESC IN LEASE TRACT TWO: 318.00 ACS MOL BEING PART OF A 1,142.00 ACRE TRACT OUT OF THE V. MICHELI SVY, A-900, D. RAMOS SVY, A-816 & THE A. DEWITZ SVY, A-795 BEING SAME DESC LAND AS TRACT TWELVE IN OG&ML DTD 4-18-1980, RCD VOL 144, PG 532, LESS & EXCEPT 981.60 ACS MORE FULLY DESC IN LEASE.<br>Survey: AUGUST DEWITZ<br>Abstract: 795<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACTS LIE WITHIN THE BOUNDARIES OF THE PANTHER GU 1: TRACT ONE: 745.10 ACS MOL BEING PART OF A 1,973.10 ACRE TRACT OUT OF THE ANDRES BERMEA SVY, A-10, J. I. ACOSTA SVY, A-1, V. MICHELI SVY, A-900, DESC IN ADMINISTRATORS DEED DTD 9-24-1991, RCD VOL 793, PG 216, SAVE & EXCEPT 1,228 ACRES MORE FULLY DESC IN LEASE TRACT TWO: 318.00 ACS MOL BEING PART OF A 1,142.00 ACRE TRACT OUT OF THE V. MICHELI SVY, A-900, D. RAMOS SVY, A-816 & THE A. DEWITZ SVY, A-795 BEING SAME DESC LAND AS TRACT TWELVE IN OG&ML DTD 4-18-1980, RCD VOL 144, PG 532, LESS & EXCEPT 981.60 ACS MORE FULLY DESC IN LEASE.<br>Survey: D RAMUS<br>Abstract: 816<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACTS LIE WITHIN THE BOUNDARIES OF THE PANTHER GU 1: TRACT ONE: 745.10 ACS MOL BEING PART OF A 1,973.10 ACRE TRACT OUT OF THE ANDRES BERMEA SVY, A-10, J. I. ACOSTA SVY, A-1, V. MICHELI SVY, A-900, DESC IN ADMINISTRATORS DEED DTD 9-24-1991, RCD VOL 793, PG 216, SAVE & EXCEPT 1,228 ACRES MORE FULLY DESC IN LEASE TRACT TWO: 318.00 ACS MOL BEING PART OF A 1,142.00 ACRE TRACT OUT OF THE V. MICHELI SVY, A-900, D. RAMOS SVY, A-816 & THE A. DEWITZ SVY, A-795 BEING SAME DESC LAND AS TRACT TWELVE IN OG&ML DTD 4-18-1980, RCD VOL 144, PG 532, LESS & EXCEPT 981.60 ACS MORE FULLY DESC IN LEASE.<br>Survey: JF TUCKER<br>Abstract: 799<br>Metes & Bound: TRACT THREE: 8.30 ACRES, MORE OR LESS, OUT OF THE J.F. TUCKER SURVEY, A-799, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 3, 1975, FROM LOIS FOSTER BLOUNT TO SAMUEL E. GRIMES AND WIFE, ERIKA U. GRIMES, RECORDED IN VOLUME 397, PAGE 227, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT FOUR: 53.63 ACRES, MORE OR LESS, OUT OF THE J.F. TUCKER SURVEY, A-799, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JUNE 22, 1973, FROM LOIS FOSTER BLOUNT TO SAMUEL E. GRAIMES AND WIFE, ERIKA U. GRIMES, RECORDED IN VOLUME 383, PAGE 174, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT FIVE: 15.83 ACRES, MORE OR LESS, OUT OF THE J.F. TUCKER SURVEY, A-799, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 14, 1973, FROM LOIS FOSTER BLOUNT TO CLEMMIE GILLESPIE, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREER, E. WAYNE, Agreement No. 76526002<br>USA/TEXAS/NACOGDOCHES SVY, A-10, J. I. ACOSTA SVY, A-1, V. MICHELI SVY, A-900, DESC IN ADMINISTRATORS DEED DTD 9-24-1991, RCD VOL 793, PG 216, SAVE & EXCEPT 1,228 ACRES MORE FULLY DESC IN LEASE TRACT TWO: 318.00 ACS MOL BEING PART OF A 1,142.00 ACRE TRACT OUT OF THE V. MICHELI SVY, A-900, D. RAMOS SVY, A-816 & THE A. DEWITZ SVY, A-795 BEING SAME DESC LAND AS TRACT TWELVE IN OG&ML DTD 4-18-1980, RCD VOL 144, PG 532, LESS & EXCEPT 981.60 ACS MORE FULLY DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAXWELL, GLYN, ET UX, Agreement No. 76569001<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666 Exception: LESS & EXCEPT WELLBORE OF SILVER OAK OPERATING INC SHARTLE FARMS NO. 1<br>Metes & Bound: .706 ACS MOL DESC IN WD DTD 11-6-1979, RCD VOL 453, PG 255 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATTINGLY, EDWARD, Agreement No. 76570000<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666 Exception: L/E WELLBORE OF SILVER OAK OPERATING INC SHARTLE FARMS NO. 1<br>Metes & Bound: 55.07 ACS MOL DESC BEING RE-SURVEYED ACRES OF DESCRIPTION SHOWING 45.25 ACS MOL DESC IN DEED DTD 1-14-1943, RCD VOL 203, PG 334, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTIAN, JANET, Agreement No. 76571001<br>USA/TEXAS/NACOGDOCHES<br>Survey: BENJAMIN ANDERSON<br>Abstract: 666 Exception: LESS & EXCEPT WELLBORE OF SILVER OAK OPERATING INC. SHARTLE FARMS NO. 1<br>Metes & Bound: 150.17 RE-SURVEYED ACS MOL OUT OF A 140.5 ACRES OF LAND, MORE OR LESS, AND BEING A PART OF THE BENJAMIN ANDERSON SURVEY, A-666, AND THE JOHN S. SIMPSON SURVEY, A-513, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 10-23-1928, RD VOL 118, PG 495, . Exception: LESS & EXCEPT WELLBORE OF SILVER OAK OPERATING INC. SHARTLE FARMS NO. 1<br>Metes & Bound: 1.4570 RE-SURVEYED ACS MOL OUT OF A 140.5 ACRES OF LAND, MORE OR LESS, AND BEING A PART OF THE BENJAMIN ANDERSON SURVEY, A-666, AND THE JOHN S. SIMPSON SURVEY, A-513, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 10-23-1928, RD VOL 118, PG 495, .<br>Survey: JOHN J SMITH<br>Abstract: 513 Exception: LESS & EXCEPT WELLBORE OF SILVER OAK OPERATING INC. SHARTLE FARMS NO. 1<br>Metes & Bound: 1.4570 RE-SURVEYED ACS MOL OUT OF A 140.5 ACRES OF LAND, MORE OR LESS, AND BEING A PART OF THE BENJAMIN ANDERSON SURVEY, A-666, AND THE JOHN S. SIMPSON SURVEY, A-513, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 10-23-1928, RD VOL 118, PG 495, .<br>Survey: JOHN SIMPSON<br>Abstract: 513<br>Metes & Bound: 150.17 RE-SURVEYED ACS MOL OUT OF A 140.5 ACRES OF LAND, MORE OR LESS, AND BEING A PART OF THE BENJAMIN ANDERSON SURVEY, A-666, AND THE JOHN S. SIMPSON SURVEY, A-513, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 10-23-1928, RD VOL 118, PG 495, . | Lease | Undetermined | Undetermined |

In re:      **Samson Lone Star, LLC**                                   SCHEDULE A - REAL PROPERTY                              Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GUNN MINERAL TRUST, Agreement No. 76606001<br>USA/TEXAS/NACOGDOCHES<br>Survey: D RAMUS<br>Abstract: 816 All depths<br>Metes & Bound: TRACT ONE: 318.00 ACRES, MORE OR LESS, BEING A PART OF 1142 ACRE TRAACT, OUT OF THE V. MICHELI SURVEY, A-900, D. RAMOS SURVEY, A-816 AND THE A. DEWITZ SURVEY, A-795, AND THE L.H. MARSHBURN SURVEY, A-872, MORE PARTICULARLY DESCRIBED IN LEASE<br>Survey: JF TUCKER<br>Abstract: 799 All depths<br>Metes & Bound: TRACT TWO: 8.30 ACRES, MORE OR LESS, OUT OF THE J. F. TUCKER SURVEY, A-799, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 3, 1975, FROM LOIS FOSTER BLOUNT TO SAMUEL E. GRIMES AND WIFE, ERIKA U. GRIMES, RECORDED IN VOLUME 397, PAGE 227, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT THREE: 53.63 ACRES, MORE OR LESS, OUT OF THE J. F. TUCKER SURVEY, A-799, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JUNE 22, 1973, FROM LOIS FOSTER I3LOUNT TO SAMUEL E. GRIMES AND WIFE, ERIKA U. GRIMES, RECORDED IN VOLUME 383, PAGE 174, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT FOUR: 15.83 ACRES, MORE OR LESS, OUT OF THE J. F. TUCKER SURVEY, A-799, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 14, 1973, FROM LOIS FOSTER BLOUNT TO CLEMMIE GILLESPIE, RECORDED IN VOLUME 386, PAGE 606, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS.<br>Survey: JOSE LUIS DE LA BEGA<br>Abstract: 8 All depths<br>Metes & Bound: TRACT SIX: 256.20 ACRES, MORE OR LESS, OUT OF THE JOSE LUIS DE LA BEGA SURVEY, A-8, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE SECOND PARCEL OF ITEM 14 IN THAT CERTAIN GENERAL WARRANTY DEED DATED MARCH 15, 1966, FROM ANGELINA COUNTY LUMBER COMPANY TO OWENS-ILLINOIS, INC., RECORDED IN VOLUME 334, PAGE 369, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT FIVE: 50.00 ACRES, MORE OR LESS, OUT OF THE JOSE LUIS DE LA BEGA SURVEY, A-8, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE THIRD PARCEL OF ITEM 14 IN THAT CERTAIN GENERAL WARRANTY DEED DATED MARCH 15, 1966, FROM ANGELINA COUNTY LUMBER COMPANY TO OWENS-ILLINOIS, INC., RECORDED IN VOLUME 334, PAGE 369, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS.<br>Survey: JUAN ISIDRO ACOSTA<br>Abstract: 1 All depths<br>Metes & Bound: TRACT EIGHT: 39.03 ACRES, MORE OR LESS, OUT OF THE J. I. ACOSTA SURVEY, A-1, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN ADMINISTRATOR'S DEED DATED JUNE 16, 1987, FROM FIRST CITY NATIONAL BANK OF TYLER, TEXAS, CO-INDEPENDENT ADMINISTRATOR OF THE ESTATE OF LOIS FOSTER BLOUNT, DECEASED TO LOIS A. BLOUNT, RECORDED IN VOLUME 669, PAGE 466, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT NINE: 11.55 ACRES, MORE OR LESS, OUT OF HTE J.I. ACOSTA SURVEY, A-1, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN ADMINISTRATOR'S DEED DATED MAY 13, 1987, FROM FIRST CITY NATIONAL BANK OF TYLER, TEXAS, CO-INDEPENDENT ADMINISTRATOR OF THE ESTATE OF LOIS FOSTER BLOUNT, DECEASED TO TAYLOR BREWER, RECORDED IN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUNN MINERAL TRUST, Agreement No. 76606001<br>USA/TEXAS/NACOGDOCHES | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GUNN MINERAL TRUST, Agreement No. 76607001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: TRACT FIVE: 23.92 ACRES, MORE OR LESS, OUT OF THE ANDRES BERMEA SURVEY, A-1O, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS TRACT II IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 17, 1996, FROM STEPHEN GRIFFIN TO WINSTON LAND AND CATTLE CO., RECORDED IN VOLUME 1041, PAGES 273, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT SIX: 1.40 ACRES, MORE OR LESS, OUT OF THE ANDRES BERMEA SURVEY, A-I0 AND THE L. H. MARSHBURN SURVEY, A-872, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS TRACT I IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 17, 1996, FROM STEPHEN GRIFFIN TO WINSTON LAND AND CATTLE CO., RECORDED IN VOLUME 1041, PAGES 273, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS.<br>Survey: JOHN HILBERT<br>Abstract: 718 All depths<br>Metes & Bound: TRACT ONE: 250.22 ACRES, MORE OR LESS, OUT OF THE JOHN HUBERT SURVEY, A-718, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS ITEM 26 IN THAT CERTAIN GENERAL WARRANTY DEED DATED MARCH 15, 1966, FROM ANGELINA COUNTY LUMBER COMPANY TO OWENS-ILLINOIS. INC., RECORDED IN VOLUME 334, PAGE 369, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, INCLUDING THOSE TRACTS EXCEPTED FROM SAID ITEM 26 AND DESCRIBED IN SUB-PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION. TRACT TWO: 7.14 ACRES, MORE OR LESS, BEING PART OF A 43.84 ACRE TRACT, OUT OF THE JOHN HILBERT SURVEY, A-718, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JUNE 15, 1946, FROM ANGELINA COUNTY LUMBER COMPANY TO E. L. KURTH, RECORDED IN VOLUME 172, PAGE 529, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. SAVE AND EXCEPT: 36.70 ACRES, MORE OR LESS, WHICH LIES WITHIN THE J. S. THORN SURVEY, A-724 AND TEXAS CENTRAL RR. CO. SURVEY, A-726.<br>Survey: LH MARSHBURN<br>Abstract: 872 All depths<br>Metes & Bound: TRACT SIX: 1.40 ACRES, MORE OR LESS, OUT OF THE ANDRES BERMEA SURVEY, A-I0 AND THE L. H. MARSHBURN SURVEY, A-872, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS TRACT I IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 17, 1996, FROM STEPHEN GRIFFIN TO WINSTON LAND AND CATTLE CO., RECORDED IN VOLUME 1041, PAGES 273, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS.<br>Survey: PRIMUS GRIMES<br>Abstract: 788 All depths<br>Metes & Bound: TRACT THREE: 123.02 ACRES, MORE OR LESS, OUT OF THE PRIMUS GRIMES SURVEY, A-788, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS ITEM 22 IN THAT CERTAIN GENERAL WARRANTY DEED DATED MARCH 15, 1966, FROM ANGELINA COUNTY LUMBER COMPANY TO OWENS-ILLINOIS, INC., RECORDED IN VOLUME 334, PAGE 369, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS.<br>Survey: WC NATIONS<br>Abstract: 773 All depths<br>Metes & Bound: TRACT FOUR: 161.75 ACRES, MORE OR LESS, OUT OF THE W. C. NATIONS SURVEY, A-773, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS ITEM 41 IN THAT CERTAIN GENERAL WARRANTY DEED DATED MARCH 15, L%6, FROM ANGELINA COUNTY LUMBER COMPANY TO OWENS-ILLINOIS, INC., RECORDED IN VOLUME 334, PAGE 369, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLIO, JOHN, Agreement No. 76612001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 92.3 ACRES, MORE OR LESS, OUT OF THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED FROM SAM STRIPLING TO BAILEY B. HART ET AL, DATED JANUARY 22, 1931, RECORDED IN VOLUME 127, PAGE 531, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KASPER, VERNA LEE, Agreement No. 76612002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 92.3 ACRES, MORE OR LESS, OUT OF THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED FROM SAM STRIPLING TO BAILEY B. HART ET AL, DATED JANUARY 22, 1931, RECORDED IN VOLUME 127, PAGE 531, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor SWEARINGIN, BETTY, Agreement No. 76612003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 92.3 ACRES, MORE OR LESS, OUT OF THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED FROM SAM STRIPLING TO BAILEY B. HART ET AL, DATED JANUARY 22, 1931, RECORDED IN VOLUME 127, PAGE 531, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWEARINGIN, JIM W., Agreement No. 76612004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 92.3 ACRES, MORE OR LESS, OUT OF THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED FROM SAM STRIPLING TO BAILEY B. HART ET AL, DATED JANUARY 22, 1931, RECORDED IN VOLUME 127, PAGE 531, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**              Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HART, DAVID ALLEN, ESTATE, Agreement No. 76612005<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 strat. equiv. to 10,569 strat. equiv.<br>Metes & Bound: 92.3 ACRES, MORE OR LESS, OUT OF THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED FROM SAM STRIPLING TO BAILEY B. HART ETAL, DATED JANUARY 22, 1931, RECORDED IN VOLUME 127, PAGE 531, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REESE, MARY, Agreement No. 76612006<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 92.3 ACRES, MORE OR LESS, OUT OF THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED FROM SAM STRIPLING TO BAILEY B. HART ET AL, DATED JANUARY 22, 1931, RECORDED IN VOLUME 127, PAGE 531, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, WILLIAM A., Agreement No. 76612007<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 92.3 ACS, BEING SAME LAND DESC IN MINERAL DEED DTD 1/22/1931, RCD VOL 127, PG 531. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCWHORTER, BILL, AS RECEIV. Agreement No. 76612008<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 92.3 ACS, BEING SAME LAND DESC IN MINERAL DEED DTD 1/22/1931, RCD VOL 127, PG 531. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, JULIA DUBOIS, Agreement No. 76612009<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 strat. equiv. to 10,572 strat. equiv.<br>Metes & Bound: 92.3 ACS, BEING SAME LAND DESC IN MINERAL DEED DTD 1/22/1931, RCD VOL 127, PG 531. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUBOIS, ROBERT F., III, Agreement No. 76612010<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 strat. equiv. to 10,572 strat. equiv.<br>Metes & Bound: 92.3 ACS, BEING SAME LAND DESC IN MINERAL DEED DTD 1/22/1931, RCD VOL 127, PG 531. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HART, BERNADETTE M.,INDIV, Agreement No. 76612011<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 92.3 ACS, BEING SAME LAND DESC IN MINERAL DEED DTD 1/22/1931, RCD VOL 127, PG 531. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PREWITT, MAXINE HART, NCM, Agreement No. 76612012<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet to 10,730 feet<br>Metes & Bound: 92.3 ACS, BEING SAME LAND DESC IN MINERAL DEED DTD 1/22/1931, RCD VOL 127, PG 531. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, URSULA, Agreement No. 76614001<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260<br>Metes & Bound: 166.871 ACS OUT OF THE RUSSELL ROARK SVY, JOHN RIVERS SVY, AND THE F F HIX SVY AND BEING ALL OF 416 ACS, DESCRIBED BY METES & BOUNDS IN WARRANTY DEED DTD 10/23/73, RCD VOL 386, PG 474, LESS & EXCEPT: 246.129 ACS, WARRANTY DEED DTD 3/1/84, RCD VOL 517, PG 576, INSOFAR ONLY AS SAID LANDS LIE WITHIN THE BOUNDARIES OF THE DESIGNATION OF GAS UNIT, LAKE NAC GU 1<br>Survey: JOHN RIVERS<br>Abstract: 455<br>Metes & Bound: 166.871 ACS OUT OF THE RUSSELL ROARK SVY, JOHN RIVERS SVY, AND THE F F HIX SVY AND BEING ALL OF 416 ACS, DESCRIBED BY METES & BOUNDS IN WARRANTY DEED DTD 10/23/73, RCD VOL 386, PG 474, LESS & EXCEPT: 246.129 ACS, WARRANTY DEED DTD 3/1/84, RCD VOL 517, PG 576, INSOFAR ONLY AS SAID LANDS LIE WITHIN THE BOUNDARIES OF THE DESIGNATION OF GAS UNIT, LAKE NAC GU 1<br>Survey: RUSSELL ROARK<br>Abstract: 457<br>Metes & Bound: 166.871 ACS OUT OF THE RUSSELL ROARK SVY, JOHN RIVERS SVY, AND THE F F HIX SVY AND BEING ALL OF 416 ACS, DESCRIBED BY METES & BOUNDS IN WARRANTY DEED DTD 10/23/73, RCD VOL 386, PG 474, LESS & EXCEPT: 246.129 ACS, WARRANTY DEED DTD 3/1/84, RCD VOL 517, PG 576, INSOFAR ONLY AS SAID LANDS LIE WITHIN THE BOUNDARIES OF THE DESIGNATION OF GAS UNIT, LAKE NAC GU 1 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HENRY, KATHERINE TRIGG, Agreement No. 76614002<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260<br>Metes & Bound: 166.871 ACS OUT OF THE RUSSELL ROARK SVY, JOHN RIVERS SVY, AND THE F F HIX SVY<br>AND BEING ALL OF 416 ACS, DESCRIBED BY METES & BOUNDS IN WARRANTY DEED DTD 10/23/73, RCD<br>VOL 386, PG 474, LESS & EXCEPT: 246.129 ACS, WARRANTY DEED DTD 3/1/84, RCD VOL 517, PG 576, INSOFAR<br>ONLY AS SAID LANDS LIE WITHIN THE BOUNDARIES OF THE DESIGNATION OF GAS UNIT, LAKE NAC GU 1<br>Survey: JOHN RIVERS<br>Abstract: 455<br>Metes & Bound: 166.871 ACS OUT OF THE RUSSELL ROARK SVY, JOHN RIVERS SVY, AND THE F F HIX SVY<br>AND BEING ALL OF 416 ACS, DESCRIBED BY METES & BOUNDS IN WARRANTY DEED DTD 10/23/73, RCD<br>VOL 386, PG 474, LESS & EXCEPT: 246.129 ACS, WARRANTY DEED DTD 3/1/84, RCD VOL 517, PG 576, INSOFAR<br>ONLY AS SAID LANDS LIE WITHIN THE BOUNDARIES OF THE DESIGNATION OF GAS UNIT, LAKE NAC GU 1<br>Survey: RUSSELL ROARK<br>Abstract: 457<br>Metes & Bound: 166.871 ACS OUT OF THE RUSSELL ROARK SVY, JOHN RIVERS SVY, AND THE F F HIX SVY<br>AND BEING ALL OF 416 ACS, DESCRIBED BY METES & BOUNDS IN WARRANTY DEED DTD 10/23/73, RCD<br>VOL 386, PG 474, LESS & EXCEPT: 246.129 ACS, WARRANTY DEED DTD 3/1/84, RCD VOL 517, PG 576, INSOFAR<br>ONLY AS SAID LANDS LIE WITHIN THE BOUNDARIES OF THE DESIGNATION OF GAS UNIT, LAKE NAC GU 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HISS PARTNERSHIP, LTD., Agreement No. 76614003<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 From 0 feet to 10,530 feet<br>Metes & Bound: 166.871 ACS OUT OF THE RUSSELL ROARK SVY, JOHN RIVERS SVY, AND THE F F HIX SVY<br>AND BEING ALL OF 416 ACS, DESCRIBED BY METES & BOUNDS IN WARRANTY DEED DTD 10/23/73, RCD<br>VOL 386, PG 474, LESS & EXCEPT: 246.129 ACS, WARRANTY DEED DTD 3/1/84, RCD VOL 517, PG 576, INSOFAR<br>ONLY AS SAID LANDS LIE WITHIN THE BOUNDARIES OF THE DESIGNATION OF GAS UNIT, LAKE NAC GU 1<br>Survey: JOHN RIVERS<br>Abstract: 455 From 0 feet to 10,530 feet<br>Metes & Bound: 166.871 ACS OUT OF THE RUSSELL ROARK SVY, JOHN RIVERS SVY, AND THE F F HIX SVY<br>AND BEING ALL OF 416 ACS, DESCRIBED BY METES & BOUNDS IN WARRANTY DEED DTD 10/23/73, RCD<br>VOL 386, PG 474, LESS & EXCEPT: 246.129 ACS, WARRANTY DEED DTD 3/1/84, RCD VOL 517, PG 576, INSOFAR<br>ONLY AS SAID LANDS LIE WITHIN THE BOUNDARIES OF THE DESIGNATION OF GAS UNIT, LAKE NAC GU 1<br>Survey: RUSSELL ROARK<br>Abstract: 457 From 0 feet to 10,530 feet<br>Metes & Bound: 166.871 ACS OUT OF THE RUSSELL ROARK SVY, JOHN RIVERS SVY, AND THE F F HIX SVY<br>AND BEING ALL OF 416 ACS, DESCRIBED BY METES & BOUNDS IN WARRANTY DEED DTD 10/23/73, RCD<br>VOL 386, PG 474, LESS & EXCEPT: 246.129 ACS, WARRANTY DEED DTD 3/1/84, RCD VOL 517, PG 576, INSOFAR<br>ONLY AS SAID LANDS LIE WITHIN THE BOUNDARIES OF THE DESIGNATION OF GAS UNIT, LAKE NAC GU 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEELIGSON, STEWART LEE, Agreement No. 76614004<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 From 0 feet to 10,530 feet<br>Metes & Bound: 166.871 ACS OUT OF THE RUSSELL ROARK SVY, JOHN RIVERS SVY, AND THE F F HIX SVY<br>AND BEING ALL OF 416 ACS, DESCRIBED BY METES & BOUNDS IN WARRANTY DEED DTD 10/23/73, RCD<br>VOL 386, PG 474, LESS & EXCEPT: 246.129 ACS, WARRANTY DEED DTD 3/1/84, RCD VOL 517, PG 576, INSOFAR<br>ONLY AS SAID LANDS LIE WITHIN THE BOUNDARIES OF THE DESIGNATION OF GAS UNIT, LAKE NAC GU 1<br>Survey: JOHN RIVERS<br>Abstract: 455 From 0 feet to 10,530 feet<br>Metes & Bound: 166.871 ACS OUT OF THE RUSSELL ROARK SVY, JOHN RIVERS SVY, AND THE F F HIX SVY<br>AND BEING ALL OF 416 ACS, DESCRIBED BY METES & BOUNDS IN WARRANTY DEED DTD 10/23/73, RCD<br>VOL 386, PG 474, LESS & EXCEPT: 246.129 ACS, WARRANTY DEED DTD 3/1/84, RCD VOL 517, PG 576, INSOFAR<br>ONLY AS SAID LANDS LIE WITHIN THE BOUNDARIES OF THE DESIGNATION OF GAS UNIT, LAKE NAC GU 1<br>Survey: RUSSELL ROARK<br>Abstract: 457 From 0 feet to 10,530 feet<br>Metes & Bound: 166.871 ACS OUT OF THE RUSSELL ROARK SVY, JOHN RIVERS SVY, AND THE F F HIX SVY<br>AND BEING ALL OF 416 ACS, DESCRIBED BY METES & BOUNDS IN WARRANTY DEED DTD 10/23/73, RCD<br>VOL 386, PG 474, LESS & EXCEPT: 246.129 ACS, WARRANTY DEED DTD 3/1/84, RCD VOL 517, PG 576, INSOFAR<br>ONLY AS SAID LANDS LIE WITHIN THE BOUNDARIES OF THE DESIGNATION OF GAS UNIT, LAKE NAC GU 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEELIGSON, MARY FULTON, Agreement No. 76614005<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 From 0 feet to 10,530 feet<br>Metes & Bound: 166.871 ACS OUT OF THE RUSSELL ROARK SVY, JOHN RIVERS SVY, AND THE F F HIX SVY<br>AND BEING ALL OF 416 ACS, DESCRIBED BY METES & BOUNDS IN WARRANTY DEED DTD 10/23/73, RCD<br>VOL 386, PG 474, LESS & EXCEPT: 246.129 ACS, WARRANTY DEED DTD 3/1/84, RCD VOL 517, PG 576, INSOFAR<br>ONLY AS SAID LANDS LIE WITHIN THE BOUNDARIES OF THE DESIGNATION OF GAS UNIT, LAKE NAC GU 1<br>Survey: JOHN RIVERS<br>Abstract: 455 From 0 feet to 10,530 feet<br>Metes & Bound: 166.871 ACS OUT OF THE RUSSELL ROARK SVY, JOHN RIVERS SVY, AND THE F F HIX SVY<br>AND BEING ALL OF 416 ACS, DESCRIBED BY METES & BOUNDS IN WARRANTY DEED DTD 10/23/73, RCD<br>VOL 386, PG 474, LESS & EXCEPT: 246.129 ACS, WARRANTY DEED DTD 3/1/84, RCD VOL 517, PG 576, INSOFAR<br>ONLY AS SAID LANDS LIE WITHIN THE BOUNDARIES OF THE DESIGNATION OF GAS UNIT, LAKE NAC GU 1<br>Survey: RUSSELL ROARK<br>Abstract: 457 From 0 feet to 10,530 feet<br>Metes & Bound: 166.871 ACS OUT OF THE RUSSELL ROARK SVY, JOHN RIVERS SVY, AND THE F F HIX SVY<br>AND BEING ALL OF 416 ACS, DESCRIBED BY METES & BOUNDS IN WARRANTY DEED DTD 10/23/73, RCD<br>VOL 386, PG 474, LESS & EXCEPT: 246.129 ACS, WARRANTY DEED DTD 3/1/84, RCD VOL 517, PG 576, INSOFAR<br>ONLY AS SAID LANDS LIE WITHIN THE BOUNDARIES OF THE DESIGNATION OF GAS UNIT, LAKE NAC GU 1 | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NASH, CHRISTOPHER R.TRUST, Agreement No. 76614006<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 From 0 feet to 10,530 feet<br>Metes & Bound: 166.871 ACS OUT OF THE RUSSELL ROARK SVY, JOHN RIVERS SVY, AND THE F F HIX SVY<br>AND BEING ALL OF 416 ACS, DESCRIBED BY METES & BOUNDS IN WARRANTY DEED DTD 10/23/73, RCD<br>VOL 386, PG 474, LESS & EXCEPT: 246.129 ACS, WARRANTY DEED DTD 3/1/84, RCD VOL 517, PG 576, INSOFAR<br>ONLY AS SAID LANDS LIE WITHIN THE BOUNDARIES OF THE DESIGNATION OF GAS UNIT, LAKE NAC GU 1<br>Survey: JOHN RIVERS<br>Abstract: 455 From 0 feet to 10,530 feet<br>Metes & Bound: 166.871 ACS OUT OF THE RUSSELL ROARK SVY, JOHN RIVERS SVY, AND THE F F HIX SVY<br>AND BEING ALL OF 416 ACS, DESCRIBED BY METES & BOUNDS IN WARRANTY DEED DTD 10/23/73, RCD<br>VOL 386, PG 474, LESS & EXCEPT: 246.129 ACS, WARRANTY DEED DTD 3/1/84, RCD VOL 517, PG 576, INSOFAR<br>ONLY AS SAID LANDS LIE WITHIN THE BOUNDARIES OF THE DESIGNATION OF GAS UNIT, LAKE NAC GU 1<br>Survey: RUSSELL ROARK<br>Abstract: 457 From 0 feet to 10,530 feet<br>Metes & Bound: 166.871 ACS OUT OF THE RUSSELL ROARK SVY, JOHN RIVERS SVY, AND THE F F HIX SVY<br>AND BEING ALL OF 416 ACS, DESCRIBED BY METES & BOUNDS IN WARRANTY DEED DTD 10/23/73, RCD<br>VOL 386, PG 474, LESS & EXCEPT: 246.129 ACS, WARRANTY DEED DTD 3/1/84, RCD VOL 517, PG 576, INSOFAR<br>ONLY AS SAID LANDS LIE WITHIN THE BOUNDARIES OF THE DESIGNATION OF GAS UNIT, LAKE NAC GU 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEELIGSON, VIRGINIA B., Agreement No. 76614007<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 From 0 feet to 10,530 feet<br>Metes & Bound: 166.871 ACS OUT OF THE RUSSELL ROARK SVY, JOHN RIVERS SVY, AND THE F F HIX SVY<br>AND BEING ALL OF 416 ACS, DESCRIBED BY METES & BOUNDS IN WARRANTY DEED DTD 10/23/73, RCD<br>VOL 386, PG 474, LESS & EXCEPT: 246.129 ACS, WARRANTY DEED DTD 3/1/84, RCD VOL 517, PG 576, INSOFAR<br>ONLY AS SAID LANDS LIE WITHIN THE BOUNDARIES OF THE DESIGNATION OF GAS UNIT, LAKE NAC GU 1<br>Survey: JOHN RIVERS<br>Abstract: 455 From 0 feet to 10,530 feet<br>Metes & Bound: 166.871 ACS OUT OF THE RUSSELL ROARK SVY, JOHN RIVERS SVY, AND THE F F HIX SVY<br>AND BEING ALL OF 416 ACS, DESCRIBED BY METES & BOUNDS IN WARRANTY DEED DTD 10/23/73, RCD<br>VOL 386, PG 474, LESS & EXCEPT: 246.129 ACS, WARRANTY DEED DTD 3/1/84, RCD VOL 517, PG 576, INSOFAR<br>ONLY AS SAID LANDS LIE WITHIN THE BOUNDARIES OF THE DESIGNATION OF GAS UNIT, LAKE NAC GU 1<br>Survey: RUSSELL ROARK<br>Abstract: 457 From 0 feet to 10,530 feet<br>Metes & Bound: 166.871 ACS OUT OF THE RUSSELL ROARK SVY, JOHN RIVERS SVY, AND THE F F HIX SVY<br>AND BEING ALL OF 416 ACS, DESCRIBED BY METES & BOUNDS IN WARRANTY DEED DTD 10/23/73, RCD<br>VOL 386, PG 474, LESS & EXCEPT: 246.129 ACS, WARRANTY DEED DTD 3/1/84, RCD VOL 517, PG 576, INSOFAR<br>ONLY AS SAID LANDS LIE WITHIN THE BOUNDARIES OF THE DESIGNATION OF GAS UNIT, LAKE NAC GU 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PILCHER, SHERRI S., Agreement No. 76614008<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 From 0 feet to 10,530 feet<br>Metes & Bound: 166.871 ACS OUT OF THE RUSSELL ROARK SVY, JOHN RIVERS SVY, AND THE F F HIX SVY<br>AND BEING ALL OF 416 ACS, DESCRIBED BY METES & BOUNDS IN WARRANTY DEED DTD 10/23/73, RCD<br>VOL 386, PG 474, LESS & EXCEPT: 246.129 ACS, WARRANTY DEED DTD 3/1/84, RCD VOL 517, PG 576, INSOFAR<br>ONLY AS SAID LANDS LIE WITHIN THE BOUNDARIES OF THE DESIGNATION OF GAS UNIT, LAKE NAC GU 1<br>Survey: JOHN RIVERS<br>Abstract: 455 From 0 feet to 10,530 feet<br>Metes & Bound: 166.871 ACS OUT OF THE RUSSELL ROARK SVY, JOHN RIVERS SVY, AND THE F F HIX SVY<br>AND BEING ALL OF 416 ACS, DESCRIBED BY METES & BOUNDS IN WARRANTY DEED DTD 10/23/73, RCD<br>VOL 386, PG 474, LESS & EXCEPT: 246.129 ACS, WARRANTY DEED DTD 3/1/84, RCD VOL 517, PG 576, INSOFAR<br>ONLY AS SAID LANDS LIE WITHIN THE BOUNDARIES OF THE DESIGNATION OF GAS UNIT, LAKE NAC GU 1<br>Survey: RUSSELL ROARK<br>Abstract: 457 From 0 feet to 10,530 feet<br>Metes & Bound: 166.871 ACS OUT OF THE RUSSELL ROARK SVY, JOHN RIVERS SVY, AND THE F F HIX SVY<br>AND BEING ALL OF 416 ACS, DESCRIBED BY METES & BOUNDS IN WARRANTY DEED DTD 10/23/73, RCD<br>VOL 386, PG 474, LESS & EXCEPT: 246.129 ACS, WARRANTY DEED DTD 3/1/84, RCD VOL 517, PG 576, INSOFAR<br>ONLY AS SAID LANDS LIE WITHIN THE BOUNDARIES OF THE DESIGNATION OF GAS UNIT, LAKE NAC GU 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEELIGSON, HARRY C., Agreement No. 76614009<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 From 0 feet to 10,530 feet<br>Metes & Bound: 166.871 ACS OUT OF THE RUSSELL ROARK SVY, JOHN RIVERS SVY, AND THE F F HIX SVY<br>AND BEING ALL OF 416 ACS, DESCRIBED BY METES & BOUNDS IN WARRANTY DEED DTD 10/23/73, RCD<br>VOL 386, PG 474, LESS & EXCEPT: 246.129 ACS, WARRANTY DEED DTD 3/1/84, RCD VOL 517, PG 576, INSOFAR<br>ONLY AS SAID LANDS LIE WITHIN THE BOUNDARIES OF THE DESIGNATION OF GAS UNIT, LAKE NAC GU 1<br>Survey: JOHN RIVERS<br>Abstract: 455 From 0 feet to 10,530 feet<br>Metes & Bound: 166.871 ACS OUT OF THE RUSSELL ROARK SVY, JOHN RIVERS SVY, AND THE F F HIX SVY<br>AND BEING ALL OF 416 ACS, DESCRIBED BY METES & BOUNDS IN WARRANTY DEED DTD 10/23/73, RCD<br>VOL 386, PG 474, LESS & EXCEPT: 246.129 ACS, WARRANTY DEED DTD 3/1/84, RCD VOL 517, PG 576, INSOFAR<br>ONLY AS SAID LANDS LIE WITHIN THE BOUNDARIES OF THE DESIGNATION OF GAS UNIT, LAKE NAC GU 1<br>Survey: RUSSELL ROARK<br>Abstract: 457 From 0 feet to 10,530 feet<br>Metes & Bound: 166.871 ACS OUT OF THE RUSSELL ROARK SVY, JOHN RIVERS SVY, AND THE F F HIX SVY<br>AND BEING ALL OF 416 ACS, DESCRIBED BY METES & BOUNDS IN WARRANTY DEED DTD 10/23/73, RCD<br>VOL 386, PG 474, LESS & EXCEPT: 246.129 ACS, WARRANTY DEED DTD 3/1/84, RCD VOL 517, PG 576, INSOFAR<br>ONLY AS SAID LANDS LIE WITHIN THE BOUNDARIES OF THE DESIGNATION OF GAS UNIT, LAKE NAC GU 1 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NASH, CAMERON R. TRUST, Agreement No. 76614010<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 From 0 feet to 10,530 feet<br>Metes & Bound: 166.871 ACS OUT OF THE RUSSELL ROARK SVY, JOHN RIVERS SVY, AND THE F F HIX SVY<br>AND BEING ALL OF 416 ACS, DESCRIBED BY METES & BOUNDS IN WARRANTY DEED DTD 10/23/73, RCD<br>VOL 386, PG 474, LESS & EXCEPT: 246.129 ACS, WARRANTY DEED DTD 3/1/84, RCD VOL 517, PG 576, INSOFAR<br>ONLY AS SAID LANDS LIE WITHIN THE BOUNDARIES OF THE DESIGNATION OF GAS UNIT, LAKE NAC GU 1<br>Survey: JOHN RIVERS<br>Abstract: 455 From 0 feet to 10,530 feet<br>Metes & Bound: 166.871 ACS OUT OF THE RUSSELL ROARK SVY, JOHN RIVERS SVY, AND THE F F HIX SVY<br>AND BEING ALL OF 416 ACS, DESCRIBED BY METES & BOUNDS IN WARRANTY DEED DTD 10/23/73, RCD<br>VOL 386, PG 474, LESS & EXCEPT: 246.129 ACS, WARRANTY DEED DTD 3/1/84, RCD VOL 517, PG 576, INSOFAR<br>ONLY AS SAID LANDS LIE WITHIN THE BOUNDARIES OF THE DESIGNATION OF GAS UNIT, LAKE NAC GU 1<br>Survey: RUSSELL ROARK<br>Abstract: 457 From 0 feet to 10,530 feet<br>Metes & Bound: 166.871 ACS OUT OF THE RUSSELL ROARK SVY, JOHN RIVERS SVY, AND THE F F HIX SVY<br>AND BEING ALL OF 416 ACS, DESCRIBED BY METES & BOUNDS IN WARRANTY DEED DTD 10/23/73, RCD<br>VOL 386, PG 474, LESS & EXCEPT: 246.129 ACS, WARRANTY DEED DTD 3/1/84, RCD VOL 517, PG 576, INSOFAR<br>ONLY AS SAID LANDS LIE WITHIN THE BOUNDARIES OF THE DESIGNATION OF GAS UNIT, LAKE NAC GU 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VOPHI, MICHELLE SEELIGSON, Agreement No. 76614011<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 From 0 feet to 10,530 feet<br>Metes & Bound: 166.871 ACS OUT OF THE RUSSELL ROARK SVY, JOHN RIVERS SVY, AND THE F F HIX SVY<br>AND BEING ALL OF 416 ACS, DESCRIBED BY METES & BOUNDS IN WARRANTY DEED DTD 10/23/73, RCD<br>VOL 386, PG 474, LESS & EXCEPT: 246.129 ACS, WARRANTY DEED DTD 3/1/84, RCD VOL 517, PG 576, INSOFAR<br>ONLY AS SAID LANDS LIE WITHIN THE BOUNDARIES OF THE DESIGNATION OF GAS UNIT, LAKE NAC GU 1<br>Survey: JOHN RIVERS<br>Abstract: 455 From 0 feet to 10,530 feet<br>Metes & Bound: 166.871 ACS OUT OF THE RUSSELL ROARK SVY, JOHN RIVERS SVY, AND THE F F HIX SVY<br>AND BEING ALL OF 416 ACS, DESCRIBED BY METES & BOUNDS IN WARRANTY DEED DTD 10/23/73, RCD<br>VOL 386, PG 474, LESS & EXCEPT: 246.129 ACS, WARRANTY DEED DTD 3/1/84, RCD VOL 517, PG 576, INSOFAR<br>ONLY AS SAID LANDS LIE WITHIN THE BOUNDARIES OF THE DESIGNATION OF GAS UNIT, LAKE NAC GU 1<br>Survey: RUSSELL ROARK<br>Abstract: 457 From 0 feet to 10,530 feet<br>Metes & Bound: 166.871 ACS OUT OF THE RUSSELL ROARK SVY, JOHN RIVERS SVY, AND THE F F HIX SVY<br>AND BEING ALL OF 416 ACS, DESCRIBED BY METES & BOUNDS IN WARRANTY DEED DTD 10/23/73, RCD<br>VOL 386, PG 474, LESS & EXCEPT: 246.129 ACS, WARRANTY DEED DTD 3/1/84, RCD VOL 517, PG 576, INSOFAR<br>ONLY AS SAID LANDS LIE WITHIN THE BOUNDARIES OF THE DESIGNATION OF GAS UNIT, LAKE NAC GU 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEELIGSON, GREGORY LYNN, Agreement No. 76614012<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 From 0 feet to 10,530 feet<br>Metes & Bound: 166.871 ACS OUT OF THE RUSSELL ROARK SVY, JOHN RIVERS SVY, AND THE F F HIX SVY<br>AND BEING ALL OF 416 ACS, DESCRIBED BY METES & BOUNDS IN WARRANTY DEED DTD 10/23/73, RCD<br>VOL 386, PG 474, LESS & EXCEPT: 246.129 ACS, WARRANTY DEED DTD 3/1/84, RCD VOL 517, PG 576, INSOFAR<br>ONLY AS SAID LANDS LIE WITHIN THE BOUNDARIES OF THE DESIGNATION OF GAS UNIT, LAKE NAC GU 1<br>Survey: JOHN RIVERS<br>Abstract: 455 From 0 feet to 10,530 feet<br>Metes & Bound: 166.871 ACS OUT OF THE RUSSELL ROARK SVY, JOHN RIVERS SVY, AND THE F F HIX SVY<br>AND BEING ALL OF 416 ACS, DESCRIBED BY METES & BOUNDS IN WARRANTY DEED DTD 10/23/73, RCD<br>VOL 386, PG 474, LESS & EXCEPT: 246.129 ACS, WARRANTY DEED DTD 3/1/84, RCD VOL 517, PG 576, INSOFAR<br>ONLY AS SAID LANDS LIE WITHIN THE BOUNDARIES OF THE DESIGNATION OF GAS UNIT, LAKE NAC GU 1<br>Survey: RUSSELL ROARK<br>Abstract: 457 From 0 feet to 10,530 feet<br>Metes & Bound: 166.871 ACS OUT OF THE RUSSELL ROARK SVY, JOHN RIVERS SVY, AND THE F F HIX SVY<br>AND BEING ALL OF 416 ACS, DESCRIBED BY METES & BOUNDS IN WARRANTY DEED DTD 10/23/73, RCD<br>VOL 386, PG 474, LESS & EXCEPT: 246.129 ACS, WARRANTY DEED DTD 3/1/84, RCD VOL 517, PG 576, INSOFAR<br>ONLY AS SAID LANDS LIE WITHIN THE BOUNDARIES OF THE DESIGNATION OF GAS UNIT, LAKE NAC GU 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOLEY, SYLVIA A., Agreement No. 76617001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 25.029 ACS M/L DESC IN DEED DTD 7/5/1943 RCD VOL 162, PG 188-9 & WD REC<br>984/15 MORE FULLY DESC IN LSE All depths<br>Metes & Bound: TRACT TWO: 41.5 ACS M/L DESC IN DEED DTD 7/5/1943 RCD VOL 162, PG 188-9 & WD REC<br>984/15 MORE FULLY DESC IN LSE All depths<br>Metes & Bound: TRACT THREE: 4.986 ACS M/L DESC IN DEED DTD 4/13/1960 RCD VOL 306, PG 172 & WD DTD<br>5/29/1995 REC 984/15 MORE FULLY DESC IN LSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTERS, ROBERT B., ET UX, Agreement No. 76620001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT 1: 40.07 ACS MOL BEING ALL OF CERTAIN CALLED 41.4 ACRE TRACT IN WD DTD 1-21-<br>1956, RCD VOL 255, PG 589 All depths<br>Metes & Bound: TRACT TWO: 89.58 ACS MOL OUT OF THE JOSEPH DURST SYV, A-27 & JOHN SKELTON SVY, A-<br>53, BEING ALL OF CALLED 79.3 ACRE TRACT DESC IN PARTITION DEED DTD 3-13-1899, RCD VOL 42, PG 189<br>MORE FULLY DESC IN LEASE. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WALTERS, ROBERT B.FARM TR, Agreement No. 76621001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT 1: 40.07 ACS MOL BEING ALL OF CERTAIN CALLED 41.4 ACRE TRACT IN WD DTD 1-21-1956, RCD VOL 255, PG 589 All depths<br>Metes & Bound: TRACT TWO: 89.58 ACS MOL OUT OF THE JOSEPH DURST SYV, A-27 & JOHN SKELTON SVY, A-53, BEING ALL OF CALLED 79.3 ACRE TRACT DESC IN PARTITION DEED DTD 3-13-1899, RCD VOL 42, PG 189 MORE FULLY DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SITTON, MILDRED, Agreement No. 76631001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: BEING 9.86 ACRES OF LAND, MORE OR LESS, OUT OF THE M. DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING DESCRIBED AS THE SECOND TRACT IN THAT CERTAIN DEED DATED SEPTEMBER 23, 1968 FROM LESTER E. SITTON, ET UX, TO MILTON L. GRAY, ET UX, AND RECORDED IN VOLUME 351, PAGE 44, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TARPLEY, MICHAEL, ET UX, Agreement No. 76632001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 47.45 ACS MOL BEING FIRST TRACT DESC IN WD DTD 3-12-1999, RCD VOL 972, PG 240 All depths<br>Metes & Bound: 21.57 ACS BEING A PART OF 25.27 ACS, BEING THE SECOND TRACT DESC IN WARRANTY DEED DTD 3/12/99, RCD VOL 972, PG 240. SAID 25.27 ACRE TRACT BEING A PART OF A 52.6 ACRE TRACT BEING SAME LAND DESC IN DEED DTD 12/3/1963, RCD VOL 318, PG 149 AND A 50.0 ACRE TRACT BEING SAME LAND DESC IN DEED DTD 6/9/1969, RCD VOL 356, PG 781, SAVE AND EXCEPT: 1.6 ACS OUT OF A 50 ACRE TRACT; SAVE AND EXCEPT: 2.1 ACS OUT OF THE 52.6 ACRE TRACT OUTSIDE A 100 ACRE TRACT DESC IN MINERAL DEED DTD 3/21/1931, RCD VOL 128, PG 259. All depths<br>Metes & Bound: 1.6 ACS BEING SAME LAND DESC AS 25.27 ACS, BEING THE SECOND TRACT DESC IN WARRANTY DEED DTD 3/12/99, RCD VOL 972, PG 240, BEING THAT PORTION OF SAID 25.27 ACS OUT OF A 50 ACRE TRACT BEING SAME LAND DESC IN DEED DTD 6/9/1969, RCD VOL 356, PG 781, SAVE AND EXCEPT: 23.67 ACS OF SAID 25.27 ACS OUT OF A 52.6 ACRE TRACT BEING SAME LAND DESC IN DEED DTD 12/3/1963, RCD VOL 318, PG 149. All depths<br>Metes & Bound: 2.1 ACS BEING SAME LAND DESC AS 25.27 ACS, BEING SECOND TRACT DESC IN WARRANTY DEED DTD 3/12/1999, RCD VOL 972, PG 240, BEING A PART OF A 52.6 ACRE TRACT, BEING SAME LAND DESC IN DEED DTD 12/3/1963, RCD VOL 318, PG 149 AND A 50 ACRE TRACT DESC IN DEED DTD 6/96/1969, RCD VOL 356, PG 781, SAVE AND EXCEPT: 23.17 ACS BEING A PORTION OF THE 25.27 ACRE TRACT DESC IN MINERAL DEED DTD 3/21/1931, RCD VOL 128, PG 259. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TARPLEY, MICHAEL, ET UX, Agreement No. 76633001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: TRACT 1. BEING 40.357 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY BAILEY SURVEY, A-6, NACOGDOCHES COUNTY, TEXAS, AND BEING PART OF THE 68 ACRES DESCRIBED IN THAT CERTAIN DEED DATED MAY 17, 1890, FROM J.J. HAYTER, INDIVIDUALLY, TO ELIHU NOONER, INDIVIDUALLY, AND RECORDED IN VOLUME 37, PAGE 362 OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TEXAS; SAVE & EXCEPT 5.13 ACRES (FROM THAT 68 ACRES) DESCRIBED IN THAT CERTAIN DEED DATED AUGUST 15, 1993. FROM SOUTHERN PACIFIC TRANSPORTATION CO. TO MICHAEL TARPLEY, RECORDED IN VOLUME 856, PAGE 515 OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TEXAS; AND SAVE & EXCEPT 22.513 ACRES, MORE OR LESS, BEING THE EASTERNMOST PORTION OF THE TRACT (CONTAINING 28.31 ACRES) DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 12, 2000, FROM MARK E. JAMES, ET UX, KATHY L. JAMES, TO LINDY C. HAILEY, ET UX, KAILIE M. HAILEY, AND RECORDED IN VOLUME 1494, PAGE 136 OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TEXAS; LEAVING HEREIN CONTAINED 40.357 ACRES. TRACT 2. BEING 4.741 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY BAILEY SURVEY, A-6, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SOUTHERNMOST PORTION OF THE 10-ACRE TRACT DESCRIBED AS TRACT 3 IN THAT CERTAIN DEED DATED NOVEMBER 7, 1979, FROM TRAVIS W. BARNES, ET UX, DORIS BARNES, TO MICHAEL TARPLEY, ET UX, PATRICIA B. TARPLEY, AND RECORDED IN VOLUME 448, PAGE 224 OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TEXAS; SAVE & EXCEPT 5.529 ACRES, MORE OR LESS (FROM SAID 10 ACRES), CONVEYED AS A PORTION OF A 28.31-ACRE TRACT DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 12, 2000, FROM MARK E. JAMES, ET UX, KATHY L. JAMES, TO LINDY C. HAILEY, ET UX, KAILIE M. HAILEY, AND RECORDED IN VOLUME 1494, PAGE 136 OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TEXAS; LEAVING HEREIN 4.741 ACRES. All depths<br>Metes & Bound: TRACT 3. BEING 55.067 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY BAILEY SURVEY, A-6, NACOGDOCHES COUNTY, TEXAS, AND BEING THE RESIDUE OF A 55.605-AC TRACT DESCRIBED AS TRACT 2 IN THAT CERTAIN DEED DATED NOVEMBER 7, 1979, FROM TRAVIS W. BARNES, ET UX, DORIS BARNES, TO MICHAEL TARPLEY, CT UX, PATRICIA B. TARPLEY, AND RECORDED IN VOLUME 448, PAGE 224 OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TEXAS; SAVE & EXCEPT 0.538 ACRES, MORE OR LESS, BEING THE WESTERNMOST PORTION OF THE 28.31-ACRE TRACT DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 12, 2000, FROM MARK E. JAMES, ET UX, KATHY L. JAMES, TO LINDY C. HAILEY, ET UX, KAILIE M. HAILCY, AND RECORDED IN VOLUME 1494, PAGE 136 OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TEXAS; LEAVING HEREIN CONTAINED 55.067 ACRES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREDONIA INVESTMENTS, INC, Agreement No. 76634001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 73.65 ACS MOL DESC AS TRACT NO. 1 IN DEED DTD 12-23-1982, RCD VOL 482, PG 315, ALSO DESC IN DEED DTD 12-30-1993, RCD VOL 869, PG 348, MORE FULLY DESC IN LEASE. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FRANKLIN, NANCY A. GRAVES, Agreement No. 76634002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: BEING 73.65 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY BAILEY SURVEY, A-6, NACOGDOCHES COUNTY, TEXAS AND BEING FULLY DESCRIBED AS TRACT NO. 1 IN THAT CERTAIN DEED DATED DECEMBER 23, 1982, FROM B. PINSON GRAVES, NANCY GRAVES & LASA NELSON TEUSCH, TO BOBBY J. STURROCK, ET UX JUNE P. STURROCK, AND RECORDED IN VOLUME 482, PAGE 315, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS; ALSO BEING DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 30, 1993, FROM BOBBY J. STURROCK, ET UX, TO RUSSELL N. BUSH, ET UX, MARTHA S. BUSH, AND RECORDED IN VOLUME 869, PAGE 348 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS; AND ALSO BEING A PART OF A 93.3 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JUNE 15, 1950 FROM COMMERCIAL NATIONAL BANK IN NACOGDOCHES, ACTING BY AND THRU ITS PRESIDENT, THOMAS W. BAKER TO W.C. JOHNSON, RECORDED IN VOLUME 206, PAGE 113 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALONE, JO ANN MATTESON, Agreement No. 76650001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 16.14 ACS MOL DESC IN DEED DTD 8-23-1990, RCD VOL 766, PG 366 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATTESON, ROBERT L., Agreement No. 76650002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 16.14 ACS MOL DESC IN DEED DTD 8-23-1990, RCD VOL 766, PG 366 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATTESON, VICTOR E., Agreement No. 76650003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract:<br>Metes & Bound: 16.14 ACS MOL DESC IN DEED DTD 8-23-1990, RCD VOL 766, PG 366 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IVY, JANET MATTESON, Agreement No. 76650004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: 16.14 ACS MOL DESC IN DEED DTD 8-23-1990, RCD VOL 766, PG 366 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATTESON, RANDY, Agreement No. 76650005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: 16.14 ACS MOL DESC IN DEED DTD 8-23-1990, RCD VOL 766, PG 366 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, BILLIE BETH, Agreement No. 76652001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN SKELTON<br>Abstract: 53 All depths<br>Metes & Bound: 89.58 ACRES OF LAND, MORE OR LESS, OUT OF THE JOSEPH DURST SURVEY, A-27, AND THE JOHN SKELTON SURVEY, A-53, NACOGDOCHES COUNTY, TEXAS, BEING ALL OF THAT CERTAIN CALLED 79.3 ACRE TRACT CONVEYED TO T.J.D. WALTERS BY PARTITION DEED ON MARCH 13, 1899, RECORDED IN VOLUME 42, PAGE 189, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THAT CERTAIN CALLED 7.5 ACRE TRACT CONVEYED TO T.J.D. WALTERS BY A. J. WALTERS ON OCTOBER 19, 1900, RECORDED IN VOLUME 42, PAGE 300 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 89.58 ACRES OF LAND, MORE OR LESS, OUT OF THE JOSEPH DURST SURVEY, A-27, AND THE JOHN SKELTON SURVEY, A-53, NACOGDOCHES COUNTY, TEXAS, BEING ALL OF THAT CERTAIN CALLED 79.3 ACRE TRACT CONVEYED TO T.J.D. WALTERS BY PARTITION DEED ON MARCH 13, 1899, RECORDED IN VOLUME 42, PAGE 189, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THAT CERTAIN CALLED 7.5 ACRE TRACT CONVEYED TO T.J.D. WALTERS BY A. J. WALTERS ON OCTOBER 19, 1900, RECORDED IN VOLUME 42, PAGE 300 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTERS, ELBERT HALL, Agreement No. 76652002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN SKELTON<br>Abstract: 53 All depths<br>Metes & Bound: 89.58 ACRES OF LAND, MORE OR LESS, OUT OF THE JOSEPH DURST SURVEY, A-27, AND THE JOHN SKELTON SURVEY, A-53, NACOGDOCHES COUNTY, TEXAS, BEING ALL OF THAT CERTAIN CALLED 79.3 ACRE TRACT CONVEYED TO T.J.D. WALTERS BY PARTITION DEED ON MARCH 13, 1899, RECORDED IN VOLUME 42, PAGE 189, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THAT CERTAIN CALLED 7.5 ACRE TRACT CONVEYED TO T.J.D. WALTERS BY A. J. WALTERS ON OCTOBER 19, 1900, RECORDED IN VOLUME 42, PAGE 300 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 89.58 ACRES OF LAND, MORE OR LESS, OUT OF THE JOSEPH DURST SURVEY, A-27, AND THE JOHN SKELTON SURVEY, A-53, NACOGDOCHES COUNTY, TEXAS, BEING ALL OF THAT CERTAIN CALLED 79.3 ACRE TRACT CONVEYED TO T.J.D. WALTERS BY PARTITION DEED ON MARCH 13, 1899, RECORDED IN VOLUME 42, PAGE 189, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THAT CERTAIN CALLED 7.5 ACRE TRACT CONVEYED TO T.J.D. WALTERS BY A. J. WALTERS ON OCTOBER 19, 1900, RECORDED IN VOLUME 42, PAGE 300 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SANDLIN, LYNNE, Agreement No. 76652003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN SKELTON<br>Abstract: 53 All depths<br>Metes & Bound: 89.58 ACRES OF LAND, MORE OR LESS, OUT OF THE JOSEPH DURST SURVEY, A-27, AND TEH JOHN SKELTON SURVEY, A-53, Nacogdoches COUNTY, TEXAS, BEING ALL OF THAT CERTAIN CALLED 79.3 ACRE TRACT TO T.J.D. WALTERS BY PARTITION DEED ON MARCH 13, 1899, RECORDED IN VOLUME 42, PAGE 189, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THAT CERTAIN CALLED 7.5 ACRE TRACT CONVEYED TO T.J.D. WALTERS BY A. J. WALTERS ON OCTOBER 19, 1900,RECORDED IN VOLUME 42, PAGE 300 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 89.58 ACRES OF LAND, MORE OR LESS, OUT OF THE JOSEPH DURST SURVEY, A-27, AND TEH JOHN SKELTON SURVEY, A-53, Nacogdoches COUNTY, TEXAS, BEING ALL OF THAT CERTAIN CALLED 79.3 ACRE TRACT TO T.J.D. WALTERS BY PARTITION DEED ON MARCH 13, 1899, RECORDED IN VOLUME 42, PAGE 189, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THAT CERTAIN CALLED 7.5 ACRE TRACT CONVEYED TO T.J.D. WALTERS BY A. J. WALTERS ON OCTOBER 19, 1900,RECORDED IN VOLUME 42, PAGE 300 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTERS, MAX RICHARD, Agreement No. 76653001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN SKELTON<br>Abstract: 53<br>Metes & Bound: TRACT 1: 89.58 ACS MOL OUT OF THE JOSEPH DURST SVY, A-27 & THE JOHN SKELTON SVY, A-53 BEING ALL THAT CERTAIN CALLED 79.3 ACRE TRACT CONVEYED IN PARTITION DEED DTD 3-13-1899, RCD VOL 42, PG 189, & BEING ALL OF THAT CERTAIN CALLED 7.5 ACRE TRACT CONVEYED ON 10-19-1900, RCD VOL 42, PG 300<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: TRACT 1: 89.58 ACS MOL OUT OF THE JOSEPH DURST SVY, A-27 & THE JOHN SKELTON SVY, A-53 BEING ALL THAT CERTAIN CALLED 79.3 ACRE TRACT CONVEYED IN PARTITION DEED DTD 3-13-1899, RCD VOL 42, PG 189, & BEING ALL OF THAT CERTAIN CALLED 7.5 ACRE TRACT CONVEYED ON 10-19-1900, RCD VOL 42, PG 300 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTERS, JUDY LANE, Agreement No. 76653002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN SKELTON<br>Abstract: 53<br>Metes & Bound: TRACT 1: 89.58 ACS MOL OUT OF THE JOSEPH DURST SVY, A-27 & THE JOHN SKELTON SVY, A-53 BEING ALL THAT CERTAIN CALLED 79.3 ACRE TRACT CONVEYED IN PARTITION DEED DTD 3-13-1899, RCD VOL 42, PG 189, & BEING ALL OF THAT CERTAIN CALLED 7.5 ACRE TRACT CONVEYED ON 10-19-1900, RCD VOL 42, PG 300<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: TRACT 1: 89.58 ACS MOL OUT OF THE JOSEPH DURST SVY, A-27 & THE JOHN SKELTON SVY, A-53 BEING ALL THAT CERTAIN CALLED 79.3 ACRE TRACT CONVEYED IN PARTITION DEED DTD 3-13-1899, RCD VOL 42, PG 189, & BEING ALL OF THAT CERTAIN CALLED 7.5 ACRE TRACT CONVEYED ON 10-19-1900, RCD VOL 42, PG 300 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTERS, ELBERT LANE, Agreement No. 76653003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN SKELTON<br>Abstract: 53<br>Metes & Bound: TRACT 1: 89.58 ACS MOL OUT OF THE JOSEPH DURST SVY, A-27 & THE JOHN SKELTON SVY, A-53 BEING ALL THAT CERTAIN CALLED 79.3 ACRE TRACT CONVEYED IN PARTITION DEED DTD 3-13-1899, RCD VOL 42, PG 189, & BEING ALL OF THAT CERTAIN CALLED 7.5 ACRE TRACT CONVEYED ON 10-19-1900, RCD VOL 42, PG 300<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: TRACT 1: 89.58 ACS MOL OUT OF THE JOSEPH DURST SVY, A-27 & THE JOHN SKELTON SVY, A-53 BEING ALL THAT CERTAIN CALLED 79.3 ACRE TRACT CONVEYED IN PARTITION DEED DTD 3-13-1899, RCD VOL 42, PG 189, & BEING ALL OF THAT CERTAIN CALLED 7.5 ACRE TRACT CONVEYED ON 10-19-1900, RCD VOL 42, PG 300 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, PHYLLIS REE, Agreement No. 76653004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN SKELTON<br>Abstract: 53<br>Metes & Bound: TRACT 1: 89.58 ACRES OF LAND, MORE OR LESS, OUT OF THE JOSEPH DURST SURVEY, A-27, AND THE JOHN SKELTON SURVEY, A-53, NACOGDOCHES COUNTY, TEXAS, BEING ALL OF THAT CERTAIN CALLED 79.3 ACRE TRACT CONVEYED TO T.J.D. WALTERS BY PARTITION DEED ON MARCH 13, 1899, RECORDED IN VOLUME 42, PAGE 189, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THAT CERTAIN CALLED 7.5 ACRE TRACT CONVEYED TO T.J.D. WALTERS BY A. J. WALTERS ON OCTOBER 19, 1900, RECORDED IN VOLUME 42, PAGE 300 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: TRACT 1: 89.58 ACRES OF LAND, MORE OR LESS, OUT OF THE JOSEPH DURST SURVEY, A-27, AND THE JOHN SKELTON SURVEY, A-53, NACOGDOCHES COUNTY, TEXAS, BEING ALL OF THAT CERTAIN CALLED 79.3 ACRE TRACT CONVEYED TO T.J.D. WALTERS BY PARTITION DEED ON MARCH 13, 1899, RECORDED IN VOLUME 42, PAGE 189, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THAT CERTAIN CALLED 7.5 ACRE TRACT CONVEYED TO T.J.D. WALTERS BY A. J. WALTERS ON OCTOBER 19, 1900, RECORDED IN VOLUME 42, PAGE 300 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SPAULDING, MAMIE O., EST., Agreement No. 76653005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN SKELTON<br>Abstract: 53<br>Metes & Bound: TRACT 1: 89.58 ACRES OF LAND, MORE OR LESS, OUT OF THE JOSEPH DURST SURVEY, A-27, AND THE JOHN SKELTON SURVEY, A-53, NACOGDOCHES COUNTY, TEXAS, BEING ALL OF THAT CERTAIN CALLED 79.3 ACRE TRACT CONVEYED TO T.J.D. WALTERS BY PARTITION DEED ON MARCH 13, 1899, RECORDED IN VOLUME 42, PAGE 189, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THAT CERTAIN CALLED 7.5 ACRE TRACT CONVEYED TO T.J.D. WALTERS BY A. J. WALTERS ON OCTOBER 19, 1900, RECORDED IN VOLUME 42, PAGE 300 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: TRACT 1: 89.58 ACRES OF LAND, MORE OR LESS, OUT OF THE JOSEPH DURST SURVEY, A-27, AND THE JOHN SKELTON SURVEY, A-53, NACOGDOCHES COUNTY, TEXAS, BEING ALL OF THAT CERTAIN CALLED 79.3 ACRE TRACT CONVEYED TO T.J.D. WALTERS BY PARTITION DEED ON MARCH 13, 1899, RECORDED IN VOLUME 42, PAGE 189, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THAT CERTAIN CALLED 7.5 ACRE TRACT CONVEYED TO T.J.D. WALTERS BY A. J. WALTERS ON OCTOBER 19, 1900, RECORDED IN VOLUME 42, PAGE 300 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTERS, DELLANN ELIZABET, Agreement No. 76653006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN SKELTON<br>Abstract: 53<br>Metes & Bound: TRACT 1: 89.58 ACRES OF LAND, MORE OR LESS, OUT OF THE JOSEPH DURST SURVEY, A-27, AND THE JOHN SKELTON SURVEY, A-53, NACOGDOCHES COUNTY, TEXAS, BEING ALL OF THAT CERTAIN CALLED 79.3 ACRE TRACT CONVEYED TO T.J.D. WALTERS BY PARTITION DEED ON MARCH 13, 1899, RECORDED IN VOLUME 42, PAGE 189, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THAT CERTAIN CALLED 7.5 ACRE TRACT CONVEYED TO T.J.D. WALTERS BY A. J. WALTERS ON OCTOBER 19, 1900, RECORDED IN VOLUME 42, PAGE 300 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: TRACT 1: 89.58 ACRES OF LAND, MORE OR LESS, OUT OF THE JOSEPH DURST SURVEY, A-27, AND THE JOHN SKELTON SURVEY, A-53, NACOGDOCHES COUNTY, TEXAS, BEING ALL OF THAT CERTAIN CALLED 79.3 ACRE TRACT CONVEYED TO T.J.D. WALTERS BY PARTITION DEED ON MARCH 13, 1899, RECORDED IN VOLUME 42, PAGE 189, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THAT CERTAIN CALLED 7.5 ACRE TRACT CONVEYED TO T.J.D. WALTERS BY A. J. WALTERS ON OCTOBER 19, 1900, RECORDED IN VOLUME 42, PAGE 300 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, REBECCA BEARD, Agreement No. 76742001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 5.95 ACS, DESC IN DEED DTD 10/27/00, RCD VOL 1510, PG 21. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUSHING IND SCHOOL DIST, Agreement No. 76745000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 3.50 ACS BEING PART OF A 4.0 ACRE TRACT DESC IN WD DTD 2/10/1913, RCD VOL 81, PG 248, SAVE & EXCEPT: 0.5 ACS DESC IN WD DTD 5/21/51, RCD IN VOL 221, PG 521. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MADDUX, IRENE, ET VIR, Agreement No. 76756001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 33.0 ACRES, MORE OR LESS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 18, 1950, FROM W.V. WATT AND B.B. WOOD, TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STANFIELD, MICHAEL R.,ETU, Agreement No. 76756002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 33.0 ACRES, MORE OR LESS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 18, 1950, FROM W.V. WATT AND B.B. WOOD, TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor OVERALL, THELMA HAZEL, Agreement No. 76757001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACACOGDOCHES COUNTY, TEXAS. LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS.<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACACOGDOCHES COUNTY, TEXAS. LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS. TRACT TWO: 33.0 ACRES, MORE OR LESS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 18, 1950, FROM W.V. WATT AND B. B. WOOD, TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OVERALL, GORDON, Agreement No. 76757002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACACOGDOCHES COUNTY, TEXAS. LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS.<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACACOGDOCHES COUNTY, TEXAS. LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS. TRACT TWO: 33.0 ACRES, MORE OR LESS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 18, 1950, FROM W.V. WATT AND B. B. WOOD, TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OVERALL, WILLIAM FLOYD, Agreement No. 76757003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACACOGDOCHES COUNTY, TEXAS. LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS.<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACACOGDOCHES COUNTY, TEXAS. LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS. TRACT TWO: 33.0 ACRES, MORE OR LESS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 18, 1950, FROM W.V. WATT AND B. B. WOOD, TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRAZIL, MARTHA, Agreement No. 76757004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACAGODCHES COUNTY, TEXAS, LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS.<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACAGODCHES COUNTY, TEXAS, LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS. TRACT TWO: 33.0 ACRES, MORE OR LESS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 18, 1950, FROM W.V. WATT AND B. B. WOOD, TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MABRY, MERIWORTH, Agreement No. 76757005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACAGODCHES COUNTY, TEXAS, LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS.<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACAGODCHES COUNTY, TEXAS, LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS. TRACT TWO: 33.0 ACRES, MORE OR LESS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 18, 1950, FROM W.V. WATT AND B. B. WOOD, TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MULLICAN, DOROTHY, Agreement No. 76757006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACAGODCHES COUNTY, TEXAS, LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS.<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACAGODCHES COUNTY, TEXAS, LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS. TRACT TWO: 33.0 ACRES, MORE OR LESS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 18, 1950, FROM W.V. WATT AND B. B. WOOD, TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GARY, SHIRLEY O., Agreement No. 76757007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS.<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS. TRACT TWO: 33.0 ACRES, MORE OR LESS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 18, 1950, FROM W.V. WATT AND B. B. WOOD, TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, TERRY, Agreement No. 76757008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 From 0 feet top SURFACE to 100 feet below bottom TRAVIS PEAK<br>Survey: JUAN TOBAR<br>Abstract: 54 From 0 feet top SURFACE to 100 feet below bottom TRAVIS PEAK<br>Metes & Bound: TRACT TWO: 33.0 ACRES, MORE OR LESS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 18, 1950, FROM W.V. WATT AND B. B. WOOD, TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OVERALL, VIRGIE, Agreement No. 76757009<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS.<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS. TRACT TWO: 33.0 ACRES, MORE OR LESS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 18, 1950, FROM W.V. WATT AND B. B. WOOD, TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor EUBANKS, CHARLENE, ET AL, Agreement No. 76757010<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS.<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS. TRACT TWO: 33.0 ACRES, MORE OR LESS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 18, 1950, FROM W.V. WATT AND B. L. WOOD, TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWER, PATRICIA, Agreement No. 76757011<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 From 0 feet top SURFACE to 100 feet below bottom TRAVIS PEAK<br>Survey: JUAN TOBAR<br>Abstract: 54 From 0 feet top SURFACE to 100 feet below bottom TRAVIS PEAK<br>Metes & Bound: TRACT TWO: 33.0 ACRES, MORE OR LESS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 18, 1950, FROM W.V. WATT AND B. B. WOOD, TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OVERALL, BARNEY, Agreement No. 76757012<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS.<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS. TRACT TWO: 33.0 ACRES, MORE OR LESS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 18, 1950, FROM W.V. WATT AND B. B. WOOD, TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRESLEY, LEON C.FAMILY TR, Agreement No. 76757013<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 263 ACS, DESCRIBED IN THE FOLLOWING TWO TRACTS OF LAND: TR 1 230 ACS, BEING ALL OF 263 ACS AND BEING SAME LAND DESC IN DEED DTD 12/11/1888, RCD VOL 44, PG 77, LESS & EXCEPT: 33 ACS IN DEED DTD 7/20/52, RCD VOL 220, PG 243; TR 2 33 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 7/18/50, RCD VOL 220, PG 243.<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 263 ACS, DESCRIBED IN THE FOLLOWING TWO TRACTS OF LAND: TR 1 230 ACS, BEING ALL OF 263 ACS AND BEING SAME LAND DESC IN DEED DTD 12/11/1888, RCD VOL 44, PG 77, LESS & EXCEPT: 33 ACS IN DEED DTD 7/20/52, RCD VOL 220, PG 243; TR 2 33 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 7/18/50, RCD VOL 220, PG 243. | Lease | Undetermined | Undetermined |

In re: **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH LIVING TRUST, Agreement No. 76757014<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 263 ACS, DESCRIBED IN THE FOLLOWING TWO TRACTS OF LAND: TR 1 230 ACS, BEING ALL OF 263 ACS AND BEING SAME LAND DESC IN DEED DTD 12/11/1888, RCD VOL 44, PG 77, LESS & EXCEPT: 33 ACS IN DEED DTD 7/20/52, RCD VOL 220, PG 243; TR 2 33 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 7/18/50, RCD VOL 220, PG 243.<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 263 ACS, DESCRIBED IN THE FOLLOWING TWO TRACTS OF LAND: TR 1 230 ACS, BEING ALL OF 263 ACS AND BEING SAME LAND DESC IN DEED DTD 12/11/1888, RCD VOL 44, PG 77, LESS & EXCEPT: 33 ACS IN DEED DTD 7/20/52, RCD VOL 220, PG 243; TR 2 33 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 7/18/50, RCD VOL 220, PG 243. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OVERALL, DAVID, Agreement No. 76757015<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACAOGDOCHES COUNTY, TEXAS, LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS.<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS. TRACT TWO: 33.0 ACRES, MORE OR LESS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 18, 1950, FROM W.V. WATT AND B. B. WOOD, TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINNAMON, EVELYN, Agreement No. 76757016<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACAOGDOCHES COUNTY, TEXAS, LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS.<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS. TRACT TWO: 33.0 ACRES, MORE OR LESS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 18, 1950, FROM W.V. WATT AND B. B. WOOD, TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCMILLAN, PAUL, Agreement No. 76757017<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACAGODCHES COUNTY, TEXAS, LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS.<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACAGODCHES COUNTY, TEXAS, LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS. TRACT TWO: 33.0 ACRES, MORE OR LESS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 18, 1950, FROM W.V. WATT AND B. B. WOOD, TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNELLING, ANNIE RUTH, Agreement No. 76757018<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACAGODCHES COUNTY, TEXAS, LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS.<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACAGODCHES COUNTY, TEXAS, LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS. TRACT TWO: 33.0 ACRES, MORE OR LESS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 18, 1950, FROM W.V. WATT AND B. B. WOOD, TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRESHAM, RUBY, Agreement No. 76757019<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACAGODCHES COUNTY, TEXAS, LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS.<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACAGODCHES COUNTY, TEXAS, LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS. TRACT TWO: 33.0 ACRES, MORE OR LESS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 18, 1950, FROM W.V. WATT AND B. B. WOOD, TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LOWRY, LOVIS, JR., Agreement No. 76757020<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACACOGDOCHES COUNTY, TEXAS, LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS.<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACACOGDOCHES COUNTY, TEXAS, LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS. TRACT TWO: 33.0 ACRES, MORE OR LESS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 18, 1950, FROM W.V. WATT AND B. B. WOOD, TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLUCAS, MARY KAY, Agreement No. 76757021<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACACOGDOCHES COUNTY, TEXAS, LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS.<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACACOGDOCHES COUNTY, TEXAS, LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS. TRACT TWO: 33.0 ACRES, MORE OR LESS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 18, 1950, FROM W.V. WATT AND B. B. WOOD, TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THORNTON, ROBBIE, Agreement No. 76757023<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACACOGDOCHES COUNTY, TEXAS, LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS.<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACACOGDOCHES COUNTY, TEXAS, LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS. TRACT TWO: 33.0 ACRES, MORE OR LESS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 18, 1950, FROM W.V. WATT AND B. B. WOOD, TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ODOM, ELSIE, Agreement No. 76757024<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDEDIN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS.<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDEDIN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS; AND TRACT TWO: 33.0 ACRES, MORE OR LESS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 18, 1950, FROM W.V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 22, PAGE 243, DEED RECORDS NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DELAGE, FRANKIE JEAN, Agreement No. 76757025<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS.<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS. TRACT TWO: 33.0 ACRES, MORE OR LESS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 18, 1950, FROM W.V. WATT AND B. B. WOOD, TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSK, DAVID WADE, Agreement No. 76757026<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 From 0 feet top SURFACE to 100 feet bottom TRAVIS PEAK<br>Survey: JUAN TOBAR<br>Abstract: 54 From 0 feet top SURFACE to 100 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT TWO: 33.0 ACRES, MORE OR LESS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 18, 1950, FROM W.V. WATT AND B. B. WOOD, TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORSETT, AUTRY, JR., Agreement No. 76757027<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 From 0 feet top SURFACE to 100 feet below bottom TRAVIS PEAK<br>Survey: JUAN TOBAR<br>Abstract: 54 From 0 feet top SURFACE to 100 feet below bottom TRAVIS PEAK<br>Metes & Bound: TRACT TWO: 33.0 ACRES, MORE OR LESS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 18, 1950, FROM W.V. WATT AND B. B. WOOD, TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCMILLAN, DALE H., Agreement No. 76757028<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACAGOGDOCHES COUNTY, TEXAS. LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS.<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACAGOGDOCHES COUNTY, TEXAS. LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS. TRACT TWO: 33.0 ACRES, MORE OR LESS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 18, 1950, FROM W.V. WATT AND B. B. WOOD, TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIANOPOULIS, JOHNIE, Agreement No. 76757029<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACAGOGDOCHES COUNTY, TEXAS. LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS.<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACAGOGDOCHES COUNTY, TEXAS. LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS. TRACT TWO: 33.0 ACRES, MORE OR LESS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 18, 1950, FROM W.V. WATT AND B. B. WOOD, TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OVERALL, VINCE, Agreement No. 76757030<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACAGOGDOCHES COUNTY, TEXAS. LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS.<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACAGOGDOCHES COUNTY, TEXAS. LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS. TRACT TWO: 33.0 ACRES, MORE OR LESS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 18, 1950, FROM W.V. WATT AND B. B. WOOD, TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CHILDRESS, MARGARET, Agreement No. 76757031<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACAOGDOCHES COUNTY, TEXAS, LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS.<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: TRACT ONE: 230 ACRES OF LAND, MORE OR LESS, DESCRIBED IN TWO TRACTS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, AND THE JOSEPH DURST A-27, NACOGDOCHES COUNTY, TEXAS, AND BEING ALL OF THE 263 ACRES, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 11, 1888, FROM ISAAC W. OVERALL TO W. H. A. OVERALL, RECORDED IN VOLUME 44, PAGE 77 OF THE DEED RECORDS OF NACAOGDOCHES COUNTY, TEXAS, LESS AND EXCEPT 33 ACRES OF LAND DESCRIBED IN THAT CERTAIN DEED DATED JULY 20, 1952, FROM W. V. WATT AND B. B. WOOD TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING HEREIN 230 ACRES, MORE OR LESS. TRACT TWO: 33.0 ACRES, MORE OR LESS, BEING A PART OF THE JUAN TOBAR SURVEY, A-54, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 18, 1950, FROM W.V. WATT AND B. B. WOOD, TO F. L. OVERALL, RECORDED IN VOLUME 220, PAGE 243, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMISON, ALLEN, Agreement No. 76763001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 2.00 ACS MOL BEING DESC AS "FIRST TRACT" CONTAINING 1 ACRE & "SECOND TRACT" CONTAINING 1.0 ACRE IN WD DTD 1-15-1975, RCD VOL 397, PG 765 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATKINS, LESSIE, Agreement No. 76767001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 798.687 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY BAILEY SURVEY, A-6, NACOGDOCHES COUNTY, TEXAS; BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED APRIL 28, 1978, FROM DAPCO PROPERTIES, INC. TO JOHN A. BRADSHAW, RECORDED IN VOL. 429, PAGE 154 OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODS, DAVENE PATTERSON, Agreement No. 76767002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 From 0 feet to 10,062 feet<br>Metes & Bound: 798.687 ACS MOL DESC IN DEED DTD 4-28-1978, RCD VOL 429, PG 154 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTERSON, JOHN MARK, Agreement No. 76767003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 From 0 feet to 10,062 feet<br>Metes & Bound: 798.687 ACS MOL DESC IN DEED DTD 4-28-1978, RCD VOL 429, PG 154 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SITTON, MILDRED, Agreement No. 76780001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 All depths<br>Metes & Bound: 14.18 ACS MOL BEING THE EASTERN MOST 14.18 ACS OF A 46.0 ACRE TRACT DESC AS FIFTH TRACT IN DEED OF TRUST DTD 4-7-1978, RCD VOL 177, PG 176, SAVE & EXCEPT 31.82 ACS MOL, BEING THE WESTERN MOST 31.82 ACS OF SAID 46 ACS DESC AS FIFTH TRACT IN DEED OF TRUST DTD 4-7-1978, RCD VOL 177, PG 176 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLOANE, JOHN W., ET UX, Agreement No. 76781001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: TRACT ONE: 10.0 ACS MOL DESC BY METES & BOUNDS IN WD DTD 5-6-1976, RCD VOL 406, PG 801 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                                    SCHEDULE A - REAL PROPERTY                                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CRANK, CHARLES E., Agreement No. 76782001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: TRACT 1: 131.5 ACS MOL BEING A PART OF THE WEST 136.50 ACS OF A 273 ACRE TRACT DESC IN DEED DTD 10-26-1882, RCD VOL W, PG 128, SAVE & EXCEPT 1.0 ACS MORE FULLY DESC IN LEASE. TRACT 2: 5.0 ACS MOL DESC IN 2 TRACTS: TRACT 1: 1.0 ACS MOL DESC IN DEED DTD 1-24-1984, RCD VOL 516, PG 191 TRACT 2: 4.0 ACS MOL DESC IN DEED DTD 7-28-1987, RCD VOL 674, PG 413<br>Metes & Bound: TRACT 3: 39.75 ACS MOL DESC IN DEED DT 2-14-1931, RCD VOL 130, PG 26 TRACT 4: 33.3308 ACS MOL BEING PART OF THE EAST 35.25 ACS OF A 100 ACRES DESC IN DEED DTD 2-11-1931, RCD VOL 128, PG 59, SAVE & EXCEPT 1.9192 ACS BEING EAST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8-21-1962, RCD VOL 310, PG 322 TRACT 5: 16.9192 ACS MOL BEING A PART OF A 20.0 ACRE TRACT DESC IN DEED DTD 6-1-1931, RCD VOL 130, PG 466, SAVE & EXCEPT 3.0808 ACS MOL BEING THE WEST SIDE OF A 5 ACRE TRACT DESC IN DEED DTD 8-21-1962, RCD VOL 310, PG 322<br>Metes & Bound: TRACT 6: 44.75 ACS MOL BEING A PART OF THE WEST 44.75 ACS OF THE 100 ACS DESC IN DEED DT 2-11-1931, RCD VOL 128, PG 59 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORLEY, GEORGE C., Agreement No. 76782002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: TRACT 1: 131.5 ACS MOL BEING A PART OF THE WEST 136.50 ACS OF A 273 ACRE TRACT DESC IN DEED DTD 10-26-1882, RCD VOL W, PG 128, SAVE & EXCEPT 1.0 ACS MORE FULLY DESC IN LEASE. TRACT 2: 5.0 ACS MOL DESC IN 2 TRACTS: TRACT 1: 1.0 ACS MOL DESC IN DEED DTD 1-24-1984, RCD VOL 516, PG 191 TRACT 2: 4.0 ACS MOL DESC IN DEED DTD 7-28-1987, RCD VOL 674, PG 413<br>Metes & Bound: TRACT 3: 39.75 ACS MOL DESC IN DEED DT 2-14-1931, RCD VOL 130, PG 26 TRACT 4: 33.3308 ACS MOL BEING PART OF THE EAST 35.25 ACS OF A 100 ACRES DESC IN DEED DTD 2-11-1931, RCD VOL 128, PG 59, SAVE & EXCEPT 1.9192 ACS BEING EAST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8-21-1962, RCD VOL 310, PG 322 TRACT 5: 16.9192 ACS MOL BEING A PART OF A 20.0 ACRE TRACT DESC IN DEED DTD 6-1-1931, RCD VOL 130, PG 466, SAVE & EXCEPT 3.0808 ACS MOL BEING THE WEST SIDE OF A 5 ACRE TRACT DESC IN DEED DTD 8-21-1962, RCD VOL 310, PG 322<br>Metes & Bound: TRACT 6: 44.75 ACS MOL BEING A PART OF THE WEST 44.75 ACS OF THE 100 ACS DESC IN DEED DT 2-11-1931, RCD VOL 128, PG 59 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORSETT, NANCY C., Agreement No. 76782003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: TRACT 1: 131.5 ACS MOL BEING A PART OF THE WEST 136.50 ACS OF A 273 ACRE TRACT DESC IN DEED DTD 10-26-1882, RCD VOL W, PG 128, SAVE & EXCEPT 1.0 ACS MORE FULLY DESC IN LEASE. TRACT 2: 5.0 ACS MOL DESC IN 2 TRACTS: TRACT 1: 1.0 ACS MOL DESC IN DEED DTD 1-24-1984, RCD VOL 516, PG 191 TRACT 2: 4.0 ACS MOL DESC IN DEED DTD 7-28-1987, RCD VOL 674, PG 413<br>Metes & Bound: TRACT 3: 39.75 ACS MOL DESC IN DEED DT 2-14-1931, RCD VOL 130, PG 26 TRACT 4: 33.3308 ACS MOL BEING PART OF THE EAST 35.25 ACS OF A 100 ACRES DESC IN DEED DTD 2-11-1931, RCD VOL 128, PG 59, SAVE & EXCEPT 1.9192 ACS BEING EAST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8-21-1962, RCD VOL 310, PG 322 TRACT 5: 16.9192 ACS MOL BEING A PART OF A 20.0 ACRE TRACT DESC IN DEED DTD 6-1-1931, RCD VOL 130, PG 466, SAVE & EXCEPT 3.0808 ACS MOL BEING THE WEST SIDE OF A 5 ACRE TRACT DESC IN DEED DTD 8-21-1962, RCD VOL 310, PG 322<br>Metes & Bound: TRACT 6: 44.75 ACS MOL BEING A PART OF THE WEST 44.75 ACS OF THE 100 ACS DESC IN DEED DT 2-11-1931, RCD VOL 128, PG 59 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAUBOLD, NELL C., Agreement No. 76782004<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: TRACT 1: 131.5 ACS MOL BEING A PART OF THE WEST 136.50 ACS OF A 273 ACRE TRACT DESC IN DEED DTD 10-26-1882, RCD VOL W, PG 128, SAVE & EXCEPT 1.0 ACS MORE FULLY DESC IN LEASE. TRACT 2: 5.0 ACS MOL DESC IN 2 TRACTS: TRACT 1: 1.0 ACS MOL DESC IN DEED DTD 1-24-1984, RCD VOL 516, PG 191 TRACT 2: 4.0 ACS MOL DESC IN DEED DTD 7-28-1987, RCD VOL 674, PG 413<br>Metes & Bound: TRACT 3: 39.75 ACS MOL DESC IN DEED DT 2-14-1931, RCD VOL 130, PG 26 TRACT 4: 33.3308 ACS MOL BEING PART OF THE EAST 35.25 ACS OF A 100 ACRES DESC IN DEED DTD 2-11-1931, RCD VOL 128, PG 59, SAVE & EXCEPT 1.9192 ACS BEING EAST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8-21-1962, RCD VOL 310, PG 322 TRACT 5: 16.9192 ACS MOL BEING A PART OF A 20.0 ACRE TRACT DESC IN DEED DTD 6-1-1931, RCD VOL 130, PG 466, SAVE & EXCEPT 3.0808 ACS MOL BEING THE WEST SIDE OF A 5 ACRE TRACT DESC IN DEED DTD 8-21-1962, RCD VOL 310, PG 322<br>Metes & Bound: TRACT 6: 44.75 ACS MOL BEING A PART OF THE WEST 44.75 ACS OF THE 100 ACS DESC IN DEED DT 2-11-1931, RCD VOL 128, PG 59 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORTINES, ALBERT, ET AL, Agreement No. 76816000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 All depths<br>Metes & Bound: 29.70 ACS, BEING SAME LAND DESC AS THE THIRD AND ALSO CALLED TRACT 3 IN PARTITION DEED DTD 9/16/70, RCD VOL 363, PG 726. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHUYLER, DALE L., ET UX, Agreement No. 76819001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: 3.0 ACS MOL DESC IN WD DTD 5-14-1973, RCD VOL 382, PG 377 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BAPTIST FOUNDATION OF TEXAS, Agreement No. 76835001<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 From 0 strat. equiv. to 10,530 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE LAKE NAC GU 1: TRACT 3: 170.00 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, AND BEING THE SAME LAND DESCRIBED AS THE SEVENTEENTH TRACT IN THAT CERTAIN DEED DATED DECEMBER 26, 1941 FORM CHRONISTER LUMBER COMPANY TO MRS. RUTH FRANK, ET AL, RECORDED IN VOLUME 156, PAGE 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 0 strat. equiv. to 10,518 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE LAKE NAC GU 2: TRACT 3: 170.00 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, AND BEING THE SAME LAND DESCRIBED AS THE SEVENTEENTH TRACT IN THAT CERTAIN DEED DATED DECEMBER 26, 1941 FORM CHRONISTER LUMBER COMPANY TO MRS. RUTH FRANK, ET AL, RECORDED IN VOLUME 156, PAGE 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CITY OF HOPE, Agreement No. 76835002<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 From 0 feet to 10,530 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE LAKE NAC GU 1: TRACT 3: 170.00 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, AND BEING THE SAME LAND DESCRIBED AS THE SEVENTEENTH TRACT IN THAT CERTAIN DEED DATED DECEMBER 26, 1941 FORM CHRONISTER LUMBER COMPANY TO MRS. RUTH FRANK, ET AL, RECORDED IN VOLUME 156, PAGE 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 0 feet to 10,518 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE LAKE NAC GU 2: TRACT 3: 170.00 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, AND BEING THE SAME LAND DESCRIBED AS THE SEVENTEENTH TRACT IN THAT CERTAIN DEED DATED DECEMBER 26, 1941 FORM CHRONISTER LUMBER COMPANY TO MRS. RUTH FRANK, ET AL, RECORDED IN VOLUME 156, PAGE 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAPTIST FOUNDATION OF TEXAS, Agreement No. 76837001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT TWO: 96.00 ACRES, MORE OR LESS, OUT OF THE M. D. LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND AS DESCRIBED AS THE TWENTY-SECOND TRACT IN THAT CERTAIN DEED DATED DECEMBER 26, 1941 FROM CHRONISTER LUMBER COMPANY TO MRS. FRANK RUTH, ET AL, AND RECORDED IN VOLUME 156, PAGE 495, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CITY OF HOPE, Agreement No. 76837002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet to 10,696 feet<br>Metes & Bound: TRACT 2: 96.0 ACRES, MORE OR LESS, OUT OF THE M. D. LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND AS DESCRIBED AS THE TWENTY-SECOND TRACT IN THAT CERTAIN DEED DATED DECEMBER 26, 1941 FROM CHRONISTER LAND COMPANY TO MRS. RUTH FRANK, ET AL, AND RECORDED IN VOLUME 156, PAGE 495, DEED RECORDS NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, LOIS DAVIDSON, Agreement No. 76838001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 All depths<br>Metes & Bound: TRACT 1: 63.5 ACRES OF LAND, MORE OR LESS, BEING PART OF THE JOHN KIRBY SURVEY, A-36, AND BEING DESCRIBED AS TRACT IV IN THAT CERTAIN DEED DATED DECEMBER 7, 1994 FROM JOHN ANDREW HERRINGTON TO JERRY R ALEXANDER AND WIFE, LOIS DAVIDSON ALEXANDER RECORDED IN VOLUME 904, PAGE 18 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT 2: 48 ACRES OF LAND, MORE OR LESS, BEING PART OF THE J.A. CARO SURVEY, A-13, AND BEING DESCRIBED AS TRACT III IN THAT CERTAIN DEED DATED DECEMBER 7, 1994 FROM JOHN ANDREW HERRINGTON TO JERRY R. ALEXANDER AND WIFE, LOIS DAVIDSON ALEXANDER RECORDED IN VOLUME 904, PAGE 18 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOGAN, THOMAS C, JR,ET AL, Agreement No. 76840000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 80.0 ACRES, MORE OR LESS, BEING A PART OF THE HENRY BAILEY SURVEY, A-6, NACOGDOCHES COUNTY, TEXAS, BEING DESCRIBED IN THAT CERTAIN DEED DATED OCTOBER 15, 1974, FROM THOMAS C HOGAN, ET UX JEWELL P. HOGAN TO THOMAS C. HOGAN, JR., THEODORE W. HOGAN AND EUGENE J. HOGAN, RECORDED IN VOLUME 394, PAGE 887, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, JERRY EST,ETAL, Agreement No. 76841001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 All depths<br>Metes & Bound: 63.5 ACRES OF LAND, MORE OR LESS, BEING PART OF THE JOHN KIRBY SURVEY, A-36, AND BEING DESCRIBED AS TRACT IV IN THAT CERTAIN DEED DATED DECEMBER 7, 1994 FROM JOHN ANDREW HERRINGTON TO JERRY R. ALEXANDER AND WIFE, LOIS DAVIDSON ALEXANDER RECORDED IN VOLUME 904, PAGE 18 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.       15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DAVENPORT, MARY G. PORTER, Agreement No. 76842002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 76.13 ACRES OF LAND, MORE OR LESS, BEING PART OF THE HENRY BAILEY SURVEY, A-6, AND BEING DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 28, 2005 FORM MARY GENEVIEVE PORTER DAVENPORT TO DARRELL G. YARBROUGH RECORDED IN VOLUME 2196, PAGE 201 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YARBROUGH, DARRELL GLYNN, Agreement No. 76842003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 76.13 ACS MOL, DESC IN DEED DTD 1/28/2005 REC VOL 2196 PG 201 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSENBERGER, WILMER E., Agreement No. 76843000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: BEING 30.0 ACRES OF LAND, MORE OR LESS, OUT OF THE HENRY BAILEY SURVEY, A-6, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JUNE 6, 2000, FROM FRAULINE HOGAN ROSENBERGER, TO WILMER E. ROSENBERGER AND REOCRDED IN VOLUME 1494, PAGE 107 OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLS, CAROL A., Agreement No. 76845001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 From 0 feet to 11,062 feet<br>Metes & Bound: 101.5 ACRES RE-SURVEYED IN 5 TRACTS TO BE 107.61 ACRES AS DESC IN DEED DTD 2/12/1931; RCD VOL 130, PG 90 SEE LEASE FOR MORE COMPLETE DESC. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDRADE, MICHAEL S., Agreement No. 76845002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 From 0 feet to 11,062 feet<br>Metes & Bound: 101.5 ACS, RE-SURVEYED IN 5 TRACTS TO BE 107.61 ACS AS DESC IN DEED DTD 2/12/1931, RCD VOL 130, PG 90 SEE LEASE FOR MORE COMPLETE DESC. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SITTON, RANDY WARREN, Agreement No. 76846001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 All depths<br>Metes & Bound: TRACT ONE: BEING 44.48 ACRES OF LAND, MORE OR LESS, OUT OF THE JOHN KIRBY SURVEY, A-36, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS 46.06 ACRES OF LAND, MORE OR LESS, IN THAT CERTAIN DEED DATED JANUARY 23, 2003 FROM WINDOM SITTON TO RANDY WARREN SITTON AND RAY LYNN SITTON, AND RECORDED IN VOLUME 1842, PAGE 302, OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS; SAVE AND EXCEPT 1.58 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 29,1979, FROM WINDOM SITTON AND WIFE, JEAN SITTON TO RAY SITTON AND WIFE, ELIZABETH ANN SITTON, AND RECORDED IN VOLUME 448 PAGE 671 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING 44.48 ACRES OF LAND, MORE OR LESS. TRACT TWO: BEING 16.859 ACRES, MORE OR LESS, OUT OF THE JOHN KIRBY SURVEY, A-36, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS 24.79 ACRES OF LAND, MORE OR LESS, IN DEED DATED JANUARY 23. 2003 FROM WINDOM SITTON TO RANDY WARREN SITTON AND RAY LYNN SITTON, AND RECORDED IN VOLUME 1842 PAGE 302, OF THE OFFICIAL RECORDS OF NACOGDOCHES COUNTY, TEXAS; SAVE AND EXCEPT: 7.931 ACRES OR LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 27, 2004, FROM WINDOM SITTON, A SINGLE MAN AND RANDY WARREN SITTON, A SINGLE MAN TO RAY L. SITTON AND WIFE, DEBRA L. SITTON, AND RECORDED IN VOLUME 2150, PAGE 169 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LEAVING 16.859 ACRES OF LAND, MORE OR LESS. All depths<br>Metes & Bound: TRACT THREE: BEING 3.00 ACRES OF LAND, MORE OR LESS, OUT OF THE JOHN KIRBY SURVEY, A-36, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 23, 2003, FORM WINDOM SITTON TO RANDY WARREN SITTON, AND RECORDED IN VOLUME 1842 PAGE 302 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ANDRADE, MICHAEL S., Agreement No. 76848001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 From 0 feet to 10,348 feet<br>Metes & Bound: 144 ACRES, MORE OR LESS, (RE-SURVEYED IN FIVE (5) TRACTS TO BE 142.35 ACRES AS DESCRIBED BELOW) OUT OF THE HENRY BAILEY SURVEY, A-6, IN NACOGDOCHES COUNTY, TEXAS, BEING DESCRIBED IN THAT CERTAIN DEED DATED FEBRUARY 10, 1931, FROM A. B. PARRNLEY, AND WIFE, ZULA PARMLEY TO IMPERATOR OIL CORPORATION, AND RECORDED IN VOLUME 130, PAGE 68 OF THE OIL AND GAS RECORDS OF NACOGDOCHES COUNTY, TEXAS. 1. 47.45 ACRES, MORE OR LESS, OUT OF THE HENRY BAILEY SURVEY, A-6, IN NACOGDOCHES COUNTY, TEXAS, BEING DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 12, 1999, FROM JOHNNY FRED STIDGER AND WIFE, MADALIENE PARMLEY STIDGER TO CAROL STIDGER SIPE, AND RECORDED IN VOLUME 13 16, PAGE 213 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. 2. 27.45 ACRES, MORE OR LESS, OUT OF THE HENRY BAILEY SURVEY, A-6, IN NACOGDOCHES COUNTY, TEXAS, BEING DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 6, 1 984, FROM JESSE PARMLEY WEATHERLY, AND HUSBAND, 1-LOLLIS WEATHERLY TO JAMES A. WEATHERLY, AND RECORDED IN VOLUME 517, PAGE 556 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. 3. 19.00 ACRES, MORE OR LESS, OUT OF THE HENRY BAILEY SURVEY, A-6, IN NACOGDOCHES COUNTY, TEXAS, BEING OUT OF THAT CERTAIN 20.0 ACRE TRACT DESCRIBED IN THAT CERTAIN CONTRACT OF SALE AND PURCHASE DATED JANUARY 17, 1983, FROM THE VETERANS LAND BOARD OF TEXAS TO JAMES A. WEATHERLY, AND RECORDED IN VOLUME 482, PAGE 810 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, SAVE AND EXCEPT 1.00 ACRE MORE FULLY DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 26, 1989 FROM THE VETERANS LAND BOARD OF TEXAS TO JAMES A. WEATHERLY, AND RECORDED IN VOLUME 721, PAGE 291 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. 4. 1 .00 ACRE, MORE OR LESS, OUT OF THE HENRY BAILEY SURVEY, A-6, IN NACOGDOCHES COUNTY, TEXAS MORE FULLY DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 26, 1989 FROM THE VETERANS LAND BOARD OF TEXAS TO JAMES A. WEATHERLY, AND RECORDED IN VOLUME 721, PAGE 291 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. 5. 47.45 ACRES, MORE OR LESS, OUT OF THE HENRY BAILEY SURVEY, A-6, IN NACOGDOCHES COUNTY, TEXAS, BEING THE FIRST TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 12, 1999, FROM FELIX D. PARMLEY, AND WIFE, BONNIE ANN PARMLEY TO MICHAEL TARPLEY, AND WIFE, PATRICIA B. TARPLEY, AND RECORDED IN VOLUME 972, PAGE 240 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLS, CAROL A., Agreement No. 76848002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 From 0 feet to 10,348 feet<br>Metes & Bound: 144 ACRES, MORE OR LESS, (RE-SURVEYED IN FIVE (5) TRACTS TO BE 142.35 ACRES AS DESCRIBED BELOW) OUT OF THE HENRY BAILEY SURVEY, A-6, IN NACOGDOCHES COUNTY, TEXAS, BEING DESCRIBED IN THAT CERTAIN DEED DATED FEBRUARY 10, 1931, FROM A. B. PARRNLEY, AND WIFE, ZULA PARMLEY TO IMPERATOR OIL CORPORATION, AND RECORDED IN VOLUME 130, PAGE 68 OF THE OIL AND GAS RECORDS OF NACOGDOCHES COUNTY, TEXAS. 1. 47.45 ACRES, MORE OR LESS, OUT OF THE HENRY BAILEY SURVEY, A-6, IN NACOGDOCHES COUNTY, TEXAS, BEING DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 12, 1999, FROM JOHNNY FRED STIDGER AND WIFE, MADALIENE PARMLEY STIDGER TO CAROL STIDGER SIPE, AND RECORDED IN VOLUME 13 16, PAGE 213 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. 2. 27.45 ACRES, MORE OR LESS, OUT OF THE HENRY BAILEY SURVEY, A-6, IN NACOGDOCHES COUNTY, TEXAS, BEING DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 6, 1 984, FROM JESSE PARMLEY WEATHERLY, AND HUSBAND, 1-LOLLIS WEATHERLY TO JAMES A. WEATHERLY, AND RECORDED IN VOLUME 517, PAGE 556 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. 3. 19.00 ACRES, MORE OR LESS, OUT OF THE HENRY BAILEY SURVEY, A-6, IN NACOGDOCHES COUNTY, TEXAS, BEING OUT OF THAT CERTAIN 20.0 ACRE TRACT DESCRIBED IN THAT CERTAIN CONTRACT OF SALE AND PURCHASE DATED JANUARY 17, 1983, FROM THE VETERANS LAND BOARD OF TEXAS TO JAMES A. WEATHERLY, AND RECORDED IN VOLUME 482, PAGE 810 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, SAVE AND EXCEPT 1.00 ACRE MORE FULLY DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 26, 1989 FROM THE VETERANS LAND BOARD OF TEXAS TO JAMES A. WEATHERLY, AND RECORDED IN VOLUME 721, PAGE 291 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. 4. 1 .00 ACRE, MORE OR LESS, OUT OF THE HENRY BAILEY SURVEY, A-6, IN NACOGDOCHES COUNTY, TEXAS MORE FULLY DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 26, 1989 FROM THE VETERANS LAND BOARD OF TEXAS TO JAMES A. WEATHERLY, AND RECORDED IN VOLUME 721, PAGE 291 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. 5. 47.45 ACRES, MORE OR LESS, OUT OF THE HENRY BAILEY SURVEY, A-6, IN NACOGDOCHES COUNTY, TEXAS, BEING THE FIRST TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 12, 1999, FROM FELIX D. PARMLEY, AND WIFE, BONNIE ANN PARMLEY TO MICHAEL TARPLEY, AND WIFE, PATRICIA B. TARPLEY, AND RECORDED IN VOLUME 972, PAGE 240 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHIVERS, JOHNNY EVANS, Agreement No. 76849001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: TRACT 1: 20.0 ACS MOL BEING PART OF A 326,80 ACRE TRACT (330.4 BY RE-SURVEY) SITUATED IN THE JOHN KIRBY SVY, A-36 & THE HENRY BAILEY SVY, A-6 DESC IN CONVEYANCE DTD 6-16-1995, RCD VOL 921, PG 167 * TRACT 2: 20.0 ACS MOL BEING PART OF A 326,80 ACRE TRACT (330.4 BY RE-SURVEY) SITUATED IN THE JOHN KIRBY SVY, A-36 & THE HENRY BAILEY SVY, A-6 DESC IN CONVEYANCE DTD 9-14-1995, RCD VOL 935, PG 36<br>Survey: JOHN KERBY<br>Abstract: 36<br>Metes & Bound: TRACT 1: 20.0 ACS MOL BEING PART OF A 326,80 ACRE TRACT (330.4 BY RE-SURVEY) SITUATED IN THE JOHN KIRBY SVY, A-36 & THE HENRY BAILEY SVY, A-6 DESC IN CONVEYANCE DTD 6-16-1995, RCD VOL 921, PG 167 * TRACT 2: 20.0 ACS MOL BEING PART OF A 326,80 ACRE TRACT (330.4 BY RE-SURVEY) SITUATED IN THE JOHN KIRBY SVY, A-36 & THE HENRY BAILEY SVY, A-6 DESC IN CONVEYANCE DTD 9-14-1995, RCD VOL 935, PG 36 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BADDERS, JEFF B., Agreement No. 76849002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: TRACT 1: 20.0 ACS MOL BEING PART OF A 326.80 ACRE TRACT (330.4 BY RE-SURVEY) SITUATED IN THE JOHN KIRBY SVY, A-36 & THE HENRY BAILEY SVY, A-6 DESC IN CONVEYANCE DTD 6-16-1995, RCD VOL 921, PG 167 * TRACT 2: 20.0 ACS MOL BEING PART OF A 326.80 ACRE TRACT (330.4 BY RE-SURVEY) SITUATED IN THE JOHN KIRBY SVY, A-36 & THE HENRY BAILEY SVY, A-6 DESC IN CONVEYANCE DTD 9-14-1995, RCD VOL 935, PG 36<br>Survey: JOHN KERBY<br>Abstract: 36<br>Metes & Bound: TRACT 1: 20.0 ACS MOL BEING PART OF A 326.80 ACRE TRACT (330.4 BY RE-SURVEY) SITUATED IN THE JOHN KIRBY SVY, A-36 & THE HENRY BAILEY SVY, A-6 DESC IN CONVEYANCE DTD 6-16-1995, RCD VOL 921, PG 167 * TRACT 2: 20.0 ACS MOL BEING PART OF A 326.80 ACRE TRACT (330.4 BY RE-SURVEY) SITUATED IN THE JOHN KIRBY SVY, A-36 & THE HENRY BAILEY SVY, A-6 DESC IN CONVEYANCE DTD 9-14-1995, RCD VOL 935, PG 36 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORTON, ROSA D., Agreement No. 76850000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: BEING 3.9 ACRES OF LAND, MORE OR LESS, BEING PART OF THE HENRY BAILEY SURVEY, A-6, AND CONSISTING OF TWO CONTIGUOUS TRACTS OF LAND, THE FIRST TRACT BEING 1.3 ACRES OF LAND, MORE OR LESS, DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 5, 1968 FROM W.G. AMMONS ET UX, DELORRIS TO BENNY RAY HORTON RECORDED IN VOLUME 353, PAGE 748 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. THE SECOND TRACT BEING 2.6 ACRES OF LAND, MORE OR LESS, DESCRIBED IN THAT CERTAIN DEED DATED SEPTEMBER 29, 1976 FROM W.G. AMMONS ET UX, DEBRIS TO BENNY RAY HORTON RECORDED IN VOLUME 410, PAGE 806 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CENTRAL HEIGHTS IND SCHOO, Agreement No. 76851000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36<br>Metes & Bound: 2.00 ACS MOL DESC IN WD DTD 3-3-1949, RCD VOL 192, PG 89 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROCK SPRINGS CHURCH OF, Agreement No. 76852001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 All depths<br>Metes & Bound: TRACT 1: 2.08 ACS MOL DESC IN DEED DTD 3-12-1940, RCD VOL 149, PG 383 All depths<br>Metes & Bound: TRACT 2: 3.0 ACS MOL DESC IN DEED DTD 4-9-1907, RCD VOL 60, PG 157 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENSON, REX, ET UX, Agreement No. 76853001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 3.0 ACS MOL DESC IN WD DTD 9-14-1988, RCD VOL 713, PG 359 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, JO, MRS., Agreement No. 76869001<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 All depths<br>Metes & Bound: 18.3 ACRES, MORE OR LESS, IN THE PEDRO J. ESPARZA SURVEY, A-28, NACOGDOCHES COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED IN TWO TRACTS AS FOLLOWS: FIRST TRACT: 17.16 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT DEED FROM BILLY FAINE CLARK ET UX TO EDWARD FAIRES ET UX, EFFECTIVE SEPTEMBER 8, 1992, AND RECORDED AT VOLUME 823, PAGE 403, REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS; AND, SECOND TRACT: 1.14 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT DEED FROM BILLY FAINE CLARK ET UX TO EDWARD FAIRES ET UX, EFFECTIVE SEPTEMBER 8, 1992, AND RECORDED AT VOLUME 823, PAGE 400, REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, JAMES E., JR., Agreement No. 76869002<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 All depths<br>Metes & Bound: 18.3 ACRES, MORE OR LESS, IN THE PEDRO J. ESPARZA SURVEY, A-28, NACOGDOCHES COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED IN TWO TRACTS AS FOLLOWS: FIRST TRACT: 17.16 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT DEED FROM BILLY FAINE CLARK ET UX TO EDWARD FAIRES ET UX, EFFECTIVE SEPTEMBER 8, 1992, AND RECORDED AT VOLUME 823, PAGE 403, REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS; AND, SECOND TRACT: 1.14 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT DEED FROM BILLY FAINE CLARK ET UX TO EDWARD FAIRES ET UX, EFFECTIVE SEPTEMBER 8, 1992, AND RECORDED AT VOLUME 823, PAGE 400, REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROBERSON, JOHN W., JR., Agreement No. 76869003<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 All depths<br>Metes & Bound: 18.3 ACRES, MORE OR LESS, IN THE PEDRO J. ESPARZA SURVEY, A-28, NACOGDOCHES COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED IN TWO TRACTS AS FOLLOWS: FIRST TRACT: 17.16 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT DEED FROM BILLY FAINE CLARK ET UX TO EDWARD FAIRES ET UX, EFFECTIVE SEPTEMBER 8, 1992, AND RECORDED AT VOLUME 823, PAGE 403, REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS; AND, SECOND TRACT: 1.14 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT DEED FROM BILLY FAINE CLARK ET UX TO EDWARD FAIRES ET UX, EFFECTIVE SEPTEMBER 8, 1992, AND RECORDED AT VOLUME 823, PAGE 400, REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERSON, BARRY TANE, Agreement No. 76869004<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 All depths<br>Metes & Bound: 18.3 ACRES, MORE OR LESS, IN THE PEDRO J. ESPARZA SURVEY, A-28, NACOGDOCHES COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED IN TWO TRACTS AS FOLLOWS: FIRST TRACT: 17.16 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT DEED FROM BILLY FAINE CLARK ET UX TO EDWARD FAIRES ET UX, EFFECTIVE SEPTEMBER 8, 1992, AND RECORDED AT VOLUME 823, PAGE 403, REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS; AND, SECOND TRACT: 1.14 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT DEED FROM BILLY FAINE CLARK ET UX TO EDWARD FAIRES ET UX, EFFECTIVE SEPTEMBER 8, 1992, AND RECORDED AT VOLUME 823, PAGE 400, REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERSON, JOHN W., III, Agreement No. 76869005<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 All depths<br>Metes & Bound: 18.3 ACS MOL BEING DESC IN THE FOLLOWING TWO TRACTS: FIRST TRACT: 17.16 ACS, BEING SAME LAND DESC IN DEED DTD 9/8/92, RCD VOL 823, PG 403. SECOND TRACT: 1.14 ACS, BEING SAME LAND DESC IN DEED DTD 9/8/92, RCD VOL 823, PG 400. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DILLON, RYAN, ET UX, Agreement No. 76870001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 0.558 ACS, BEING ALL OF LOT 40, WESTERN HILLS SUBDIVISION, AS PER THAT CERTAIN SUBDIVISION PLAT RCD VOL 4, PG 84. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIAS, STEPHEN, ET UX, Agreement No. 76871001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 0.611 ACS BEING ALL OF LOT 45, WESTERN HILLS SUBDIVISION AS PER THAT CERTAIN SUBDIVISION PLAT, RCD VOL 4, PG 84. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALDWELL, ALFRED, ET UX, Agreement No. 76872001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249<br>Metes & Bound: 0.686 ACS BEING ALL OF LOT 12, WESTERN HILLS SUBDIVISION, AS PER THAT CERTAIN SUBDIVISION PLAT, RCD VOL 4, PG 84. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OVERALL, WANDA RAY, ET UX, Agreement No. 76874001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 230 ACS BEING DESC IN TWO TRACTS AND BEING ALL OF 263 ACS AS DESC IN DEED DTD 12/11/1888, RCD VOL 44, PG 77, LESS & EXCEPT: 33 ACS DESC IN DEED DTD 7/20/1952, RCD VOL 220, PG 243, LEAVING A BALANCE OF 230 ACS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOMINEY, DORIS, ET AL, Agreement No. 76874002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 230 ACS BEING DESC IN TWO TRACTS AND BEING ALL OF 263 ACS AS DESC IN DEED DTD 12/11/1888, RCD VOL 44, PG 77, LESS & EXCEPT: 33 ACS DESC IN DEED DTD 7/20/1952, RCD VOL 220, PG 243, LEAVING A BALANCE OF 230 ACS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINK, CLAIR, Agreement No. 76874003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 230 ACS BEING DESC IN TWO TRACTS AND BEING ALL OF 263 ACS AS DESC IN DEED DTD 12/11/1888, RCD VOL 44, PG 77, LESS & EXCEPT: 33 ACS DESC IN DEED DTD 7/20/1952, RCD VOL 220, PG 243, LEAVING A BALANCE OF 230 ACS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEADOR, JOHN E., Agreement No. 76876001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: 33.9 ACS BEING DESC IN DEED DTD 1/29/04, RCD VOL 2036, PG 117. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MATTESON, JOHN D, JR.ETUX, Agreement No. 76876002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 33.9 ACS BEING DESC IN DEED DTD 1/29/04, RCD VOL 2036, PG 117. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROLLINS, HELEN MATTESON, Agreement No. 76876003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: 33.9 ACS BEING DESC IN DEED DTD 1/29/04, RCD VOL 2036, PG 117. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANDALL, LARRY W., ET AL, Agreement No. 76949001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 All depths<br>Metes & Bound: 1.0680 OF AN ACRE MOL, BEING ALL OF LOT 27, WESTERN HILLS SUBDIVISION DESC IN WD DTD 6-15-2000, RCD VOL 1463, PG 102 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EMERSON, RONNIE, Agreement No. 76950001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 All depths<br>Metes & Bound: 0.50 OF AN ACRE MOL, BEING ALL OF LOT 6, WESTERN HILLS SUBDIVISION DESC IN WD DTD 10-04-1994, RCD VOL 898, PG 11 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANTHONY, THOMAS F., ET UX, Agreement No. 76951001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 All depths<br>Metes & Bound: 0.50 OF AN ACRE MOL, BEING ALL OF LOT 43, WESTERN HILLS SUBDIVISION DESC IN WD DTD 10-03-2003, RCD VOL 1977, PG 315 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOFFMAN, CARL, Agreement No. 76952001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN H HYDE<br>Abstract: 249 All depths<br>Metes & Bound: 0.50 OF AN ACRE MOL, BEING ALL OF LOT 25, WESTERN HILLS SUBDIVISION DESC IN WD DTD 3-17-2000, RCD VOL 1512, PG 269 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLOUNT, LOIS A., Agreement No. 77133001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 1,000 feet to 11,597 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACTS LIE WITHIN THE BOUNDARIES OF THE PANTHER GU 1: TRACT ONE: 745.10 ACS MOL BEING PART OF A 1,973.10 ACRE TRACT OUT OF THE ANDRES BERMEA SVY, A-10, J. I. ACOSTA SVY, A-1, V. MICHELI SVY, A-900, DESC IN ADMINISTRATORS DEED DTD 9-24-1991, RCD VOL 793, PG 216, SAVE & EXCEPT 1,228 ACRES MORE FULLY DESC IN LEASE TRACT TWO: 318.00 ACS MOL BEING PART OF A 1,142.00 ACRE TRACT OUT OF THE V. MICHELI SVY, A-900, D. RAMOS SVY, A-816 & THE A. DEWITZ SVY, A-795 BEING SAME DESC LAND AS TRACT TWELVE IN OG&ML DTD 4-18-1980, RCD VOL 144, PG 532, LESS & EXCEPT 981.60 ACS MORE FULLY DESC IN LEASE.<br>Survey: AUGUST DEWITZ<br>Abstract: 795 From 1,000 feet to 11,597 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACTS LIE WITHIN THE BOUNDARIES OF THE PANTHER GU 1: TRACT ONE: 745.10 ACS MOL BEING PART OF A 1,973.10 ACRE TRACT OUT OF THE ANDRES BERMEA SVY, A-10, J. I. ACOSTA SVY, A-1, V. MICHELI SVY, A-900, DESC IN ADMINISTRATORS DEED DTD 9-24-1991, RCD VOL 793, PG 216, SAVE & EXCEPT 1,228 ACRES MORE FULLY DESC IN LEASE TRACT TWO: 318.00 ACS MOL BEING PART OF A 1,142.00 ACRE TRACT OUT OF THE V. MICHELI SVY, A-900, D. RAMOS SVY, A-816 & THE A. DEWITZ SVY, A-795 BEING SAME DESC LAND AS TRACT TWELVE IN OG&ML DTD 4-18-1980, RCD VOL 144, PG 532, LESS & EXCEPT 981.60 ACS MORE FULLY DESC IN LEASE.<br>Survey: D RAMUS<br>Abstract: 816 From 1,000 feet to 11,597 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACTS LIE WITHIN THE BOUNDARIES OF THE PANTHER GU 1: TRACT ONE: 745.10 ACS MOL BEING PART OF A 1,973.10 ACRE TRACT OUT OF THE ANDRES BERMEA SVY, A-10, J. I. ACOSTA SVY, A-1, V. MICHELI SVY, A-900, DESC IN ADMINISTRATORS DEED DTD 9-24-1991, RCD VOL 793, PG 216, SAVE & EXCEPT 1,228 ACRES MORE FULLY DESC IN LEASE TRACT TWO: 318.00 ACS MOL BEING PART OF A 1,142.00 ACRE TRACT OUT OF THE V. MICHELI SVY, A-900, D. RAMOS SVY, A-816 & THE A. DEWITZ SVY, A-795 BEING SAME DESC LAND AS TRACT TWELVE IN OG&ML DTD 4-18-1980, RCD VOL 144, PG 532, LESS & EXCEPT 981.60 ACS MORE FULLY DESC IN LEASE.<br>Survey: JF TUCKER<br>Abstract: 799 From 1,000 feet to 11,597 feet<br>Metes & Bound: TRACT THREE: 8.30 ACRES, MORE OR LESS, OUT OF THE J.F. TUCKER SURVEY, A-799, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 3, 1975, FROM LOIS FOSTER BLOUNT TO SAMUEL E. GRIMES AND WIFE, ERIKA U. GRIMES, RECORDED IN VOLUME 397, PAGE 227, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT FOUR: 53.63 ACRES, MORE OR LESS, OUT OF THE J.F. TUCKER SURVEY, A-799, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JUNE 22, 1973, FROM LOIS FOSTER BLOUNT TO SAMUEL E. GRAIMES AND WIFE, ERIKA U. GRIMES, RECORDED IN VOLUME 383, PAGE 174, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT FIVE: 15.83 ACRES, MORE OR LESS, OUT OF THE J.F. TUCKER SURVEY, A-799, NACOGDOCHES COUNTY, TEXAS, BEING T | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BLOUNT, LOIS A., Agreement No. 77133001<br>USA/TEXAS/NACOGDOCHES INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACTS LIE WITHIN THE BOUNDARIES OF THE PANTHER GU 1: TRACT ONE: 745.10 ACS MOL BEING PART OF A 1,973.10 ACRE TRACT OUT OF THE ANDRES BERMEA SVY, A-10, J. I. ACOSTA SVY, A-1, V. MICHELI SVY, A-900, DESC IN ADMINISTRATORS DEED DTD 9-24-1991, RCD VOL 793, PG 216, SAVE & EXCEPT 1,228 ACRES MORE FULLY DESC IN LEASE TRACT TWO: 318.00 ACS MOL BEING PART OF A 1,142.00 ACRE TRACT OUT OF THE V. MICHELI SVY, A-900, D. RAMOS SVY, A-816 & THE A. DEWITZ SVY, A-795 BEING SAME DESC LAND AS TRACT TWELVE IN OG&ML DTD 4-18-1980, RCD VOL 144, PG 532, LESS & EXCEPT 981.60 ACS MORE FULLY DESC IN LEASE.<br>Survey: RV SPRADLEY<br>Abstract: 818 From 1,000 feet to 12,229 feet<br>Metes & Bound: TRACT SIX: 35.50 ACRES, MORE OR LESS, OUT OF THE R. V. SPRADLEY SURVEY, A-818, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 14, 1973, FROM EDWARD A. BLOUNT, III, TRUSTEE OF THE LOIS FOSTER BLOUNT TRUST, PURSUANT TO AUTHORITY GIVEN, GRANTED AND CONTAINED IN SAID TRUST INSTRUMENT TO CLEMMIE GILLESPIE, RECORDED IN VOLUME 386, PAGE 608, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARD'S CHILDREN'S TRUST, Agreement No. 77133002<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 1,000 feet to 11,597 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACTS LIE WITHIN THE BOUNDARIES OF THE PANTHER GU 1: TRACT ONE: 745.10 ACS MOL BEING PART OF A 1,973.10 ACRE TRACT OUT OF THE ANDRES BERMEA SVY, A-10, J. I. ACOSTA SVY, A-1, V. MICHELI SVY, A-900, DESC IN ADMINISTRATORS DEED DTD 9-24-1991, RCD VOL 793, PG 216, SAVE & EXCEPT 1,228 ACRES MORE FULLY DESC IN LEASE TRACT TWO: 318.00 ACS MOL BEING PART OF A 1,142.00 ACRE TRACT OUT OF THE V. MICHELI SVY, A-900, D. RAMOS SVY, A-816 & THE A. DEWITZ SVY, A-795 BEING SAME DESC LAND AS TRACT TWELVE IN OG&ML DTD 4-18-1980, RCD VOL 144, PG 532, LESS & EXCEPT 981.60 ACS MORE FULLY DESC IN LEASE.<br>Survey: AUGUST DEWITZ<br>Abstract: 795 From 1,000 feet to 11,597 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACTS LIE WITHIN THE BOUNDARIES OF THE PANTHER GU 1: TRACT ONE: 745.10 ACS MOL BEING PART OF A 1,973.10 ACRE TRACT OUT OF THE ANDRES BERMEA SVY, A-10, J. I. ACOSTA SVY, A-1, V. MICHELI SVY, A-900, DESC IN ADMINISTRATORS DEED DTD 9-24-1991, RCD VOL 793, PG 216, SAVE & EXCEPT 1,228 ACRES MORE FULLY DESC IN LEASE TRACT TWO: 318.00 ACS MOL BEING PART OF A 1,142.00 ACRE TRACT OUT OF THE V. MICHELI SVY, A-900, D. RAMOS SVY, A-816 & THE A. DEWITZ SVY, A-795 BEING SAME DESC LAND AS TRACT TWELVE IN OG&ML DTD 4-18-1980, RCD VOL 144, PG 532, LESS & EXCEPT 981.60 ACS MORE FULLY DESC IN LEASE.<br>Survey: D RAMUS<br>Abstract: 816 From 1,000 feet to 11,597 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACTS LIE WITHIN THE BOUNDARIES OF THE PANTHER GU 1: TRACT ONE: 745.10 ACS MOL BEING PART OF A 1,973.10 ACRE TRACT OUT OF THE ANDRES BERMEA SVY, A-10, J. I. ACOSTA SVY, A-1, V. MICHELI SVY, A-900, DESC IN ADMINISTRATORS DEED DTD 9-24-1991, RCD VOL 793, PG 216, SAVE & EXCEPT 1,228 ACRES MORE FULLY DESC IN LEASE TRACT TWO: 318.00 ACS MOL BEING PART OF A 1,142.00 ACRE TRACT OUT OF THE V. MICHELI SVY, A-900, D. RAMOS SVY, A-816 & THE A. DEWITZ SVY, A-795 BEING SAME DESC LAND AS TRACT TWELVE IN OG&ML DTD 4-18-1980, RCD VOL 144, PG 532, LESS & EXCEPT 981.60 ACS MORE FULLY DESC IN LEASE.<br>Survey: JF TUCKER<br>Abstract: 799 From 1,000 feet to 11,597 feet<br>Metes & Bound: TRACT THREE: 8.30 ACRES, MORE OR LESS, OUT OF THE J.F. TUCKER SURVEY, A-799, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 3, 1975, FROM LOIS FOSTER BLOUNT TO SAMUEL E. GRIMES AND WIFE, ERIKA U. GRIMES, RECORDED IN VOLUME 397, PAGE 227, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT FOUR: 53.63 ACRES, MORE OR LESS, OUT OF THE J.F. TUCKER SURVEY, A-799, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JUNE 22, 1973, FROM LOIS FOSTER BLOUNT TO SAMUEL E. GRAIMES AND WIFE, ERIKA U. GRIMES, RECORDED IN VOLUME 383, PAGE 174, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT FIVE: 15.83 ACRES, MORE OR LESS, OUT OF THE J.F. TUCKER SURVEY, A-799, NACOGDOCHES COUNTY, TEXAS, BEING T | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARD'S CHILDREN'S TRUST, Agreement No. 77133002<br>USA/TEXAS/NACOGDOCHES INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACTS LIE WITHIN THE BOUNDARIES OF THE PANTHER GU 1: TRACT ONE: 745.10 ACS MOL BEING PART OF A 1,973.10 ACRE TRACT OUT OF THE ANDRES BERMEA SVY, A-10, J. I. ACOSTA SVY, A-1, V. MICHELI SVY, A-900, DESC IN ADMINISTRATORS DEED DTD 9-24-1991, RCD VOL 793, PG 216, SAVE & EXCEPT 1,228 ACRES MORE FULLY DESC IN LEASE TRACT TWO: 318.00 ACS MOL BEING PART OF A 1,142.00 ACRE TRACT OUT OF THE V. MICHELI SVY, A-900, D. RAMOS SVY, A-816 & THE A. DEWITZ SVY, A-795 BEING SAME DESC LAND AS TRACT TWELVE IN OG&ML DTD 4-18-1980, RCD VOL 144, PG 532, LESS & EXCEPT 981.60 ACS MORE FULLY DESC IN LEASE.<br>Survey: RV SPRADLEY<br>Abstract: 818 From 1,000 feet to 12,229 feet<br>Metes & Bound: TRACT SIX: 35.50 ACRES, MORE OR LESS, OUT OF THE R. V. SPRADLEY SURVEY, A-818, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 14, 1973, FROM EDWARD A. BLOUNT, III, TRUSTEE OF THE LOIS FOSTER BLOUNT TRUST, PURSUANT TO AUTHORITY GIVEN, GRANTED AND CONTAINED IN SAID TRUST INSTRUMENT TO CLEMMIE GILLESPIE, RECORDED IN VOLUME 386, PAGE 608, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FEIBEL, TASCA GRIFFIN, Agreement No. 77133003<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 1,000 feet to 11,597 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACTS LIE WITHIN THE BOUNDARIES OF THE PANTHER GU 1: TRACT ONE: 745.10 ACS MOL BEING PART OF A 1,973.10 ACRE TRACT OUT OF THE ANDRES BERMEA SVY, A-10, J. I. ACOSTA SVY, A-1, V. MICHELI SVY, A-900, DESC IN ADMINISTRATORS DEED DTD 9-24-1991, RCD VOL 793, PG 216, SAVE & EXCEPT 1,228 ACRES MORE FULLY DESC IN LEASE TRACT TWO: 318.00 ACS MOL BEING PART OF A 1,142.00 ACRE TRACT OUT OF THE V. MICHELI SVY, A-900, D. RAMOS SVY, A-816 & THE A. DEWITZ SVY, A-795 BEING SAME DESC LAND AS TRACT TWELVE IN OG&ML DTD 4-18-1980, RCD VOL 144, PG 532, LESS & EXCEPT 981.60 ACS MORE FULLY DESC IN LEASE.<br>Survey: AUGUST DEWITZ<br>Abstract: 795 From 1,000 feet to 11,597 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACTS LIE WITHIN THE BOUNDARIES OF THE PANTHER GU 1: TRACT ONE: 745.10 ACS MOL BEING PART OF A 1,973.10 ACRE TRACT OUT OF THE ANDRES BERMEA SVY, A-10, J. I. ACOSTA SVY, A-1, V. MICHELI SVY, A-900, DESC IN ADMINISTRATORS DEED DTD 9-24-1991, RCD VOL 793, PG 216, SAVE & EXCEPT 1,228 ACRES MORE FULLY DESC IN LEASE TRACT TWO: 318.00 ACS MOL BEING PART OF A 1,142.00 ACRE TRACT OUT OF THE V. MICHELI SVY, A-900, D. RAMOS SVY, A-816 & THE A. DEWITZ SVY, A-795 BEING SAME DESC LAND AS TRACT TWELVE IN OG&ML DTD 4-18-1980, RCD VOL 144, PG 532, LESS & EXCEPT 981.60 ACS MORE FULLY DESC IN LEASE.<br>Survey: D RAMUS<br>Abstract: 816 From 1,000 feet to 11,597 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACTS LIE WITHIN THE BOUNDARIES OF THE PANTHER GU 1: TRACT ONE: 745.10 ACS MOL BEING PART OF A 1,973.10 ACRE TRACT OUT OF THE ANDRES BERMEA SVY, A-10, J. I. ACOSTA SVY, A-1, V. MICHELI SVY, A-900, DESC IN ADMINISTRATORS DEED DTD 9-24-1991, RCD VOL 793, PG 216, SAVE & EXCEPT 1,228 ACRES MORE FULLY DESC IN LEASE TRACT TWO: 318.00 ACS MOL BEING PART OF A 1,142.00 ACRE TRACT OUT OF THE V. MICHELI SVY, A-900, D. RAMOS SVY, A-816 & THE A. DEWITZ SVY, A-795 BEING SAME DESC LAND AS TRACT TWELVE IN OG&ML DTD 4-18-1980, RCD VOL 144, PG 532, LESS & EXCEPT 981.60 ACS MORE FULLY DESC IN LEASE.<br>Survey: JF TUCKER<br>Abstract: 799 From 1,000 feet to 11,597 feet<br>Metes & Bound: TRACT THREE: 8.30 ACRES, MORE OR LESS, OUT OF THE J.F. TUCKER SURVEY, A-799, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 3, 1975, FROM LOIS FOSTER BLOUNT TO SAMUEL E. GRIMES AND WIFE, ERIKA U. GRIMES, RECORDED IN VOLUME 397, PAGE 227, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT FOUR: 53.63 ACRES, MORE OR LESS, OUT OF THE J.F. TUCKER SURVEY, A-799, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JUNE 22, 1973, FROM LOIS FOSTER BLOUNT TO SAMUEL E. GRAIMES AND WIFE, ERIKA U. GRIMES, RECORDED IN VOLUME 383, PAGE 174, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT FIVE: 15.83 ACRES, MORE OR LESS, OUT OF THE J.F. TUCKER SURVEY, A-799, NACOGDOCHES COUNTY, TEXAS, BEING T | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEIBEL, TASCA GRIFFIN, Agreement No. 77133003<br>USA/TEXAS/NACOGDOCHES INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACTS LIE WITHIN THE BOUNDARIES OF THE PANTHER GU 1: TRACT ONE: 745.10 ACS MOL BEING PART OF A 1,973.10 ACRE TRACT OUT OF THE ANDRES BERMEA SVY, A-10, J. I. ACOSTA SVY, A-1, V. MICHELI SVY, A-900, DESC IN ADMINISTRATORS DEED DTD 9-24-1991, RCD VOL 793, PG 216, SAVE & EXCEPT 1,228 ACRES MORE FULLY DESC IN LEASE TRACT TWO: 318.00 ACS MOL BEING PART OF A 1,142.00 ACRE TRACT OUT OF THE V. MICHELI SVY, A-900, D. RAMOS SVY, A-816 & THE A. DEWITZ SVY, A-795 BEING SAME DESC LAND AS TRACT TWELVE IN OG&ML DTD 4-18-1980, RCD VOL 144, PG 532, LESS & EXCEPT 981.60 ACS MORE FULLY DESC IN LEASE.<br>Survey: RV SPRADLEY<br>Abstract: 818 From 1,000 feet to 12,229 feet<br>Metes & Bound: TRACT SIX: 35.50 ACRES, MORE OR LESS, OUT OF THE R. V. SPRADLEY SURVEY, A-818, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 14, 1973, FROM EDWARD A. BLOUNT, III, TRUSTEE OF THE LOIS FOSTER BLOUNT TRUST, PURSUANT TO AUTHORITY GIVEN, GRANTED AND CONTAINED IN SAID TRUST INSTRUMENT TO CLEMMIE GILLESPIE, RECORDED IN VOLUME 386, PAGE 608, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                 **SCHEDULE A - REAL PROPERTY**                 Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WEAVER, CHARLES E., III, Agreement No. 77133004<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 1,000 feet to 11,597 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACTS LIE WITHIN THE BOUNDARIES OF THE PANTHER GU 1: TRACT ONE: 745.10 ACS MOL BEING PART OF A 1,973.10 ACRE TRACT OUT OF THE ANDRES BERMEA SVY, A-10, J. I. ACOSTA SVY, A-1, V. MICHELI SVY, A-900, DESC IN ADMINISTRATORS DEED DTD 9-24-1991, RCD VOL 793, PG 216, SAVE & EXCEPT 1,228 ACRES MORE FULLY DESC IN LEASE TRACT TWO: 318.00 ACS MOL BEING PART OF A 1,142.00 ACRE TRACT OUT OF THE V. MICHELI SVY, A-900, D. RAMOS SVY, A-816 & THE A. DEWITZ SVY, A-795 BEING SAME DESC LAND AS TRACT TWELVE IN OG&ML DTD 4-18-1980, RCD VOL 144, PG 532, LESS & EXCEPT 981.60 ACS MORE FULLY DESC IN LEASE.<br>Survey: AUGUST DEWITZ<br>Abstract: 795 From 1,000 feet to 11,597 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACTS LIE WITHIN THE BOUNDARIES OF THE PANTHER GU 1: TRACT ONE: 745.10 ACS MOL BEING PART OF A 1,973.10 ACRE TRACT OUT OF THE ANDRES BERMEA SVY, A-10, J. I. ACOSTA SVY, A-1, V. MICHELI SVY, A-900, DESC IN ADMINISTRATORS DEED DTD 9-24-1991, RCD VOL 793, PG 216, SAVE & EXCEPT 1,228 ACRES MORE FULLY DESC IN LEASE TRACT TWO: 318.00 ACS MOL BEING PART OF A 1,142.00 ACRE TRACT OUT OF THE V. MICHELI SVY, A-900, D. RAMOS SVY, A-816 & THE A. DEWITZ SVY, A-795 BEING SAME DESC LAND AS TRACT TWELVE IN OG&ML DTD 4-18-1980, RCD VOL 144, PG 532, LESS & EXCEPT 981.60 ACS MORE FULLY DESC IN LEASE.<br>Survey: D RAMUS<br>Abstract: 816 From 1,000 feet to 11,597 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACTS LIE WITHIN THE BOUNDARIES OF THE PANTHER GU 1: TRACT ONE: 745.10 ACS MOL BEING PART OF A 1,973.10 ACRE TRACT OUT OF THE ANDRES BERMEA SVY, A-10, J. I. ACOSTA SVY, A-1, V. MICHELI SVY, A-900, DESC IN ADMINISTRATORS DEED DTD 9-24-1991, RCD VOL 793, PG 216, SAVE & EXCEPT 1,228 ACRES MORE FULLY DESC IN LEASE TRACT TWO: 318.00 ACS MOL BEING PART OF A 1,142.00 ACRE TRACT OUT OF THE V. MICHELI SVY, A-900, D. RAMOS SVY, A-816 & THE A. DEWITZ SVY, A-795 BEING SAME DESC LAND AS TRACT TWELVE IN OG&ML DTD 4-18-1980, RCD VOL 144, PG 532, LESS & EXCEPT 981.60 ACS MORE FULLY DESC IN LEASE.<br>Survey: JF TUCKER<br>Abstract: 799 From 1,000 feet to 11,597 feet<br>Metes & Bound: TRACT THREE: 8.30 ACRES, MORE OR LESS, OUT OF THE J.F. TUCKER SURVEY, A-799, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 3, 1975, FROM LOIS FOSTER BLOUNT TO SAMUEL E. GRIMES AND WIFE, ERIKA U. GRIMES, RECORDED IN VOLUME 397, PAGE 227, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT FOUR: 53.63 ACRES, MORE OR LESS, OUT OF THE J.F. TUCKER SURVEY, A-799, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JUNE 22, 1973, FROM LOIS FOSTER BLOUNT TO SAMUEL E. GRAIMES AND WIFE, ERIKA U. GRIMES, RECORDED IN VOLUME 383, PAGE 174, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT FIVE: 15.83 ACRES, MORE OR LESS, OUT OF THE J.F. TUCKER SURVEY, A-799, NACOGDOCHES COUNTY, TEXAS, BEING T | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEAVER, CHARLES E., III, Agreement No. 77133004<br>USA/TEXAS/NACOGDOCHES INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACTS LIE WITHIN THE BOUNDARIES OF THE PANTHER GU 1: TRACT ONE: 745.10 ACS MOL BEING PART OF A 1,973.10 ACRE TRACT OUT OF THE ANDRES BERMEA SVY, A-10, J. I. ACOSTA SVY, A-1, V. MICHELI SVY, A-900, DESC IN ADMINISTRATORS DEED DTD 9-24-1991, RCD VOL 793, PG 216, SAVE & EXCEPT 1,228 ACRES MORE FULLY DESC IN LEASE TRACT TWO: 318.00 ACS MOL BEING PART OF A 1,142.00 ACRE TRACT OUT OF THE V. MICHELI SVY, A-900, D. RAMOS SVY, A-816 & THE A. DEWITZ SVY, A-795 BEING SAME DESC LAND AS TRACT TWELVE IN OG&ML DTD 4-18-1980, RCD VOL 144, PG 532, LESS & EXCEPT 981.60 ACS MORE FULLY DESC IN LEASE.<br>Survey: RV SPRADLEY<br>Abstract: 818 From 1,000 feet to 12,229 feet<br>Metes & Bound: TRACT SIX: 35.50 ACRES, MORE OR LESS, OUT OF THE R. V. SPRADLEY SURVEY, A-818, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 14, 1973, FROM EDWARD A. BLOUNT, III, TRUSTEE OF THE LOIS FOSTER BLOUNT TRUST, PURSUANT TO AUTHORITY GIVEN, GRANTED AND CONTAINED IN SAID TRUST INSTRUMENT TO CLEMMIE GILLESPIE, RECORDED IN VOLUME 386, PAGE 608, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                     SCHEDULE A - REAL PROPERTY                     Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LEWIS, ANNE TUCKER, Agreement No. 77133005<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 1,000 feet to 11,597 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACTS LIE WITHIN THE BOUNDARIES OF THE PANTHER GU 1: TRACT ONE: 745.10 ACS MOL BEING PART OF A 1,973.10 ACRE TRACT OUT OF THE ANDRES BERMEA SVY, A-10, J. I. ACOSTA SVY, A-1, V. MICHELI SVY, A-900, DESC IN ADMINISTRATORS DEED DTD 9-24-1991, RCD VOL 793, PG 216, SAVE & EXCEPT 1,228 ACRES MORE FULLY DESC IN LEASE TRACT TWO: 318.00 ACS MOL BEING PART OF A 1,142.00 ACRE TRACT OUT OF THE V. MICHELI SVY, A-900, D. RAMOS SVY, A-816 & THE A. DEWITZ SVY, A-795 BEING SAME DESC LAND AS TRACT TWELVE IN OG&ML DTD 4-18-1980, RCD VOL 144, PG 532, LESS & EXCEPT 981.60 ACS MORE FULLY DESC IN LEASE.<br>Survey: AUGUST DEWITZ<br>Abstract: 795 From 1,000 feet to 11,597 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACTS LIE WITHIN THE BOUNDARIES OF THE PANTHER GU 1: TRACT ONE: 745.10 ACS MOL BEING PART OF A 1,973.10 ACRE TRACT OUT OF THE ANDRES BERMEA SVY, A-10, J. I. ACOSTA SVY, A-1, V. MICHELI SVY, A-900, DESC IN ADMINISTRATORS DEED DTD 9-24-1991, RCD VOL 793, PG 216, SAVE & EXCEPT 1,228 ACRES MORE FULLY DESC IN LEASE TRACT TWO: 318.00 ACS MOL BEING PART OF A 1,142.00 ACRE TRACT OUT OF THE V. MICHELI SVY, A-900, D. RAMOS SVY, A-816 & THE A. DEWITZ SVY, A-795 BEING SAME DESC LAND AS TRACT TWELVE IN OG&ML DTD 4-18-1980, RCD VOL 144, PG 532, LESS & EXCEPT 981.60 ACS MORE FULLY DESC IN LEASE.<br>Survey: D RAMUS<br>Abstract: 816 From 1,000 feet to 11,597 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACTS LIE WITHIN THE BOUNDARIES OF THE PANTHER GU 1: TRACT ONE: 745.10 ACS MOL BEING PART OF A 1,973.10 ACRE TRACT OUT OF THE ANDRES BERMEA SVY, A-10, J. I. ACOSTA SVY, A-1, V. MICHELI SVY, A-900, DESC IN ADMINISTRATORS DEED DTD 9-24-1991, RCD VOL 793, PG 216, SAVE & EXCEPT 1,228 ACRES MORE FULLY DESC IN LEASE TRACT TWO: 318.00 ACS MOL BEING PART OF A 1,142.00 ACRE TRACT OUT OF THE V. MICHELI SVY, A-900, D. RAMOS SVY, A-816 & THE A. DEWITZ SVY, A-795 BEING SAME DESC LAND AS TRACT TWELVE IN OG&ML DTD 4-18-1980, RCD VOL 144, PG 532, LESS & EXCEPT 981.60 ACS MORE FULLY DESC IN LEASE.<br>Survey: JF TUCKER<br>Abstract: 799 From 1,000 feet to 11,597 feet<br>Metes & Bound: TRACT THREE: 8.30 ACRES, MORE OR LESS, OUT OF THE J.F. TUCKER SURVEY, A-799, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 3, 1975, FROM LOIS FOSTER BLOUNT TO SAMUEL E. GRIMES AND WIFE, ERIKA U. GRIMES, RECORDED IN VOLUME 397, PAGE 227, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT FOUR: 53.63 ACRES, MORE OR LESS, OUT OF THE J.F. TUCKER SURVEY, A-799, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JUNE 22, 1973, FROM LOIS FOSTER BLOUNT TO SAMUEL E. GRAIMES AND WIFE, ERIKA U. GRIMES, RECORDED IN VOLUME 383, PAGE 174, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT FIVE: 15.83 ACRES, MORE OR LESS, OUT OF THE J.F. TUCKER SURVEY, A-799, NACOGDOCHES COUNTY, TEXAS, BEING T | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, ANNE TUCKER, Agreement No. 77133005<br>USA/TEXAS/NACOGDOCHES INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACTS LIE WITHIN THE BOUNDARIES OF THE PANTHER GU 1: TRACT ONE: 745.10 ACS MOL BEING PART OF A 1,973.10 ACRE TRACT OUT OF THE ANDRES BERMEA SVY, A-10, J. I. ACOSTA SVY, A-1, V. MICHELI SVY, A-900, DESC IN ADMINISTRATORS DEED DTD 9-24-1991, RCD VOL 793, PG 216, SAVE & EXCEPT 1,228 ACRES MORE FULLY DESC IN LEASE TRACT TWO: 318.00 ACS MOL BEING PART OF A 1,142.00 ACRE TRACT OUT OF THE V. MICHELI SVY, A-900, D. RAMOS SVY, A-816 & THE A. DEWITZ SVY, A-795 BEING SAME DESC LAND AS TRACT TWELVE IN OG&ML DTD 4-18-1980, RCD VOL 144, PG 532, LESS & EXCEPT 981.60 ACS MORE FULLY DESC IN LEASE.<br>Survey: RV SPRADLEY<br>Abstract: 818 From 1,000 feet to 12,229 feet<br>Metes & Bound: TRACT SIX: 35.50 ACRES, MORE OR LESS, OUT OF THE R. V. SPRADLEY SURVEY, A-818, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 14, 1973, FROM EDWARD A. BLOUNT, III, TRUSTEE OF THE LOIS FOSTER BLOUNT TRUST, PURSUANT TO AUTHORITY GIVEN, GRANTED AND CONTAINED IN SAID TRUST INSTRUMENT TO CLEMMIE GILLESPIE, RECORDED IN VOLUME 386, PAGE 608, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MOTLEY, SUSAN TUCKER, Agreement No. 77133006<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 1,000 feet to 11,597 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACTS LIE WITHIN THE BOUNDARIES OF THE PANTHER GU 1: TRACT ONE: 745.10 ACS MOL BEING PART OF A 1,973.10 ACRE TRACT OUT OF THE ANDRES BERMEA SVY, A-10, J. I. ACOSTA SVY, A-1, V. MICHELI SVY, A-900, DESC IN ADMINISTRATORS DEED DTD 9-24-1991, RCD VOL 793, PG 216, SAVE & EXCEPT 1,228 ACRES MORE FULLY DESC IN LEASE TRACT TWO: 318.00 ACS MOL BEING PART OF A 1,142.00 ACRE TRACT OUT OF THE V. MICHELI SVY, A-900, D. RAMOS SVY, A-816 & THE A. DEWITZ SVY, A-795 BEING SAME DESC LAND AS TRACT TWELVE IN OG&ML DTD 4-18-1980, RCD VOL 144, PG 532, LESS & EXCEPT 981.60 ACS MORE FULLY DESC IN LEASE.<br>Survey: AUGUST DEWITZ<br>Abstract: 795 From 1,000 feet to 11,597 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACTS LIE WITHIN THE BOUNDARIES OF THE PANTHER GU 1: TRACT ONE: 745.10 ACS MOL BEING PART OF A 1,973.10 ACRE TRACT OUT OF THE ANDRES BERMEA SVY, A-10, J. I. ACOSTA SVY, A-1, V. MICHELI SVY, A-900, DESC IN ADMINISTRATORS DEED DTD 9-24-1991, RCD VOL 793, PG 216, SAVE & EXCEPT 1,228 ACRES MORE FULLY DESC IN LEASE TRACT TWO: 318.00 ACS MOL BEING PART OF A 1,142.00 ACRE TRACT OUT OF THE V. MICHELI SVY, A-900, D. RAMOS SVY, A-816 & THE A. DEWITZ SVY, A-795 BEING SAME DESC LAND AS TRACT TWELVE IN OG&ML DTD 4-18-1980, RCD VOL 144, PG 532, LESS & EXCEPT 981.60 ACS MORE FULLY DESC IN LEASE.<br>Survey: D RAMUS<br>Abstract: 816 From 1,000 feet to 11,597 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACTS LIE WITHIN THE BOUNDARIES OF THE PANTHER GU 1: TRACT ONE: 745.10 ACS MOL BEING PART OF A 1,973.10 ACRE TRACT OUT OF THE ANDRES BERMEA SVY, A-10, J. I. ACOSTA SVY, A-1, V. MICHELI SVY, A-900, DESC IN ADMINISTRATORS DEED DTD 9-24-1991, RCD VOL 793, PG 216, SAVE & EXCEPT 1,228 ACRES MORE FULLY DESC IN LEASE TRACT TWO: 318.00 ACS MOL BEING PART OF A 1,142.00 ACRE TRACT OUT OF THE V. MICHELI SVY, A-900, D. RAMOS SVY, A-816 & THE A. DEWITZ SVY, A-795 BEING SAME DESC LAND AS TRACT TWELVE IN OG&ML DTD 4-18-1980, RCD VOL 144, PG 532, LESS & EXCEPT 981.60 ACS MORE FULLY DESC IN LEASE.<br>Survey: JF TUCKER<br>Abstract: 799 From 1,000 feet to 11,597 feet<br>Metes & Bound: TRACT THREE: 8.30 ACRES, MORE OR LESS, OUT OF THE J.F. TUCKER SURVEY, A-799, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 3, 1975, FROM LOIS FOSTER BLOUNT TO SAMUEL E. GRIMES AND WIFE, ERIKA U. GRIMES, RECORDED IN VOLUME 397, PAGE 227, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT FOUR: 53.63 ACRES, MORE OR LESS, OUT OF THE J.F. TUCKER SURVEY, A-799, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JUNE 22, 1973, FROM LOIS FOSTER BLOUNT TO SAMUEL E. GRAIMES AND WIFE, ERIKA U. GRIMES, RECORDED IN VOLUME 383, PAGE 174, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT FIVE: 15.83 ACRES, MORE OR LESS, OUT OF THE J.F. TUCKER SURVEY, A-799, NACOGDOCHES COUNTY, TEXAS, BEING T | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOTLEY, SUSAN TUCKER, Agreement No. 77133006<br>USA/TEXAS/NACOGDOCHES INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACTS LIE WITHIN THE BOUNDARIES OF THE PANTHER GU 1: TRACT ONE: 745.10 ACS MOL BEING PART OF A 1,973.10 ACRE TRACT OUT OF THE ANDRES BERMEA SVY, A-10, J. I. ACOSTA SVY, A-1, V. MICHELI SVY, A-900, DESC IN ADMINISTRATORS DEED DTD 9-24-1991, RCD VOL 793, PG 216, SAVE & EXCEPT 1,228 ACRES MORE FULLY DESC IN LEASE TRACT TWO: 318.00 ACS MOL BEING PART OF A 1,142.00 ACRE TRACT OUT OF THE V. MICHELI SVY, A-900, D. RAMOS SVY, A-816 & THE A. DEWITZ SVY, A-795 BEING SAME DESC LAND AS TRACT TWELVE IN OG&ML DTD 4-18-1980, RCD VOL 144, PG 532, LESS & EXCEPT 981.60 ACS MORE FULLY DESC IN LEASE.<br>Survey: RV SPRADLEY<br>Abstract: 818 From 1,000 feet to 12,229 feet<br>Metes & Bound: TRACT SIX: 35.50 ACRES, MORE OR LESS, OUT OF THE R. V. SPRADLEY SURVEY, A-818, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 14, 1973, FROM EDWARD A. BLOUNT, III, TRUSTEE OF THE LOIS FOSTER BLOUNT TRUST, PURSUANT TO AUTHORITY GIVEN, GRANTED AND CONTAINED IN SAID TRUST INSTRUMENT TO CLEMMIE GILLESPIE, RECORDED IN VOLUME 386, PAGE 608, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TUCKER, EDWARD BLOUNT,III, Agreement No. 77133007<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 1,000 feet to 11,597 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACTS LIE WITHIN THE BOUNDARIES OF THE PANTHER GU 1: TRACT ONE: 745.10 ACS MOL BEING PART OF A 1,973.10 ACRE TRACT OUT OF THE ANDRES BERMEA SVY, A-10, J. I. ACOSTA SVY, A-1, V. MICHELI SVY, A-900, DESC IN ADMINISTRATORS DEED DTD 9-24-1991, RCD VOL 793, PG 216, SAVE & EXCEPT 1,228 ACRES MORE FULLY DESC IN LEASE TRACT TWO: 318.00 ACS MOL BEING PART OF A 1,142.00 ACRE TRACT OUT OF THE V. MICHELI SVY, A-900, D. RAMOS SVY, A-816 & THE A. DEWITZ SVY, A-795 BEING SAME DESC LAND AS TRACT TWELVE IN OG&ML DTD 4-18-1980, RCD VOL 144, PG 532, LESS & EXCEPT 981.60 ACS MORE FULLY DESC IN LEASE.<br>Survey: AUGUST DEWITZ<br>Abstract: 795 From 1,000 feet to 11,597 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACTS LIE WITHIN THE BOUNDARIES OF THE PANTHER GU 1: TRACT ONE: 745.10 ACS MOL BEING PART OF A 1,973.10 ACRE TRACT OUT OF THE ANDRES BERMEA SVY, A-10, J. I. ACOSTA SVY, A-1, V. MICHELI SVY, A-900, DESC IN ADMINISTRATORS DEED DTD 9-24-1991, RCD VOL 793, PG 216, SAVE & EXCEPT 1,228 ACRES MORE FULLY DESC IN LEASE TRACT TWO: 318.00 ACS MOL BEING PART OF A 1,142.00 ACRE TRACT OUT OF THE V. MICHELI SVY, A-900, D. RAMOS SVY, A-816 & THE A. DEWITZ SVY, A-795 BEING SAME DESC LAND AS TRACT TWELVE IN OG&ML DTD 4-18-1980, RCD VOL 144, PG 532, LESS & EXCEPT 981.60 ACS MORE FULLY DESC IN LEASE.<br>Survey: D RAMUS<br>Abstract: 816 From 1,000 feet to 11,597 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACTS LIE WITHIN THE BOUNDARIES OF THE PANTHER GU 1: TRACT ONE: 745.10 ACS MOL BEING PART OF A 1,973.10 ACRE TRACT OUT OF THE ANDRES BERMEA SVY, A-10, J. I. ACOSTA SVY, A-1, V. MICHELI SVY, A-900, DESC IN ADMINISTRATORS DEED DTD 9-24-1991, RCD VOL 793, PG 216, SAVE & EXCEPT 1,228 ACRES MORE FULLY DESC IN LEASE TRACT TWO: 318.00 ACS MOL BEING PART OF A 1,142.00 ACRE TRACT OUT OF THE V. MICHELI SVY, A-900, D. RAMOS SVY, A-816 & THE A. DEWITZ SVY, A-795 BEING SAME DESC LAND AS TRACT TWELVE IN OG&ML DTD 4-18-1980, RCD VOL 144, PG 532, LESS & EXCEPT 981.60 ACS MORE FULLY DESC IN LEASE.<br>Survey: JF TUCKER<br>Abstract: 799 From 1,000 feet to 11,597 feet<br>Metes & Bound: TRACT THREE: 8.30 ACRES, MORE OR LESS, OUT OF THE J.F. TUCKER SURVEY, A-799, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED FEBRUARY 3, 1975, FROM LOIS FOSTER BLOUNT TO SAMUEL E. GRIMES AND WIFE, ERIKA U. GRIMES, RECORDED IN VOLUME 397, PAGE 227, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT FOUR: 53.63 ACRES, MORE OR LESS, OUT OF THE J.F. TUCKER SURVEY, A-799, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JUNE 22, 1973, FROM LOIS FOSTER BLOUNT TO SAMUEL E. GRAIMES AND WIFE, ERIKA U. GRIMES, RECORDED IN VOLUME 383, PAGE 174, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. TRACT FIVE: 15.83 ACRES, MORE OR LESS, OUT OF THE J.F. TUCKER SURVEY, A-799, NACOGDOCHES COUNTY, TEXAS, BEING T | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, EDWARD BLOUNT,III, Agreement No. 77133007<br>USA/TEXAS/NACOGDOCHES INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACTS LIE WITHIN THE BOUNDARIES OF THE PANTHER GU 1: TRACT ONE: 745.10 ACS MOL BEING PART OF A 1,973.10 ACRE TRACT OUT OF THE ANDRES BERMEA SVY, A-10, J. I. ACOSTA SVY, A-1, V. MICHELI SVY, A-900, DESC IN ADMINISTRATORS DEED DTD 9-24-1991, RCD VOL 793, PG 216, SAVE & EXCEPT 1,228 ACRES MORE FULLY DESC IN LEASE TRACT TWO: 318.00 ACS MOL BEING PART OF A 1,142.00 ACRE TRACT OUT OF THE V. MICHELI SVY, A-900, D. RAMOS SVY, A-816 & THE A. DEWITZ SVY, A-795 BEING SAME DESC LAND AS TRACT TWELVE IN OG&ML DTD 4-18-1980, RCD VOL 144, PG 532, LESS & EXCEPT 981.60 ACS MORE FULLY DESC IN LEASE.<br>Survey: RV SPRADLEY<br>Abstract: 818 From 1,000 feet to 12,229 feet<br>Metes & Bound: TRACT SIX: 35.50 ACRES, MORE OR LESS, OUT OF THE R. V. SPRADLEY SURVEY, A-818, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 14, 1973, FROM EDWARD A. BLOUNT, III, TRUSTEE OF THE LOIS FOSTER BLOUNT TRUST, PURSUANT TO AUTHORITY GIVEN, GRANTED AND CONTAINED IN SAID TRUST INSTRUMENT TO CLEMMIE GILLESPIE, RECORDED IN VOLUME 386, PAGE 608, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOOZER, MARVIN LEE, Agreement No. 78009000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 88.40 ACS M/L, BEING SAME LAND DESC AS FIRST TRACT IN DEED OF PARTITION DTD 1/15/83, RCD VOL 483, PG 88. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, MIKE H., Agreement No. 78011001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326<br>Metes & Bound: 279.56 ACS M/L OUT OF THE JOSIAH KIRBY SVY ALSO KNOWN AS THE ISAIAH KIRBY SVY, BEING SAME LAND DESC AS FIRST TRACT BEING 120 ACS AND SECOND TRACT BEING 154 ACS, IN DEED DTD 12/10/40, RCD VOL 153, PG 162, AND ALSO BEING SAME LAND DESC AS FIRST TRACT OF 154 ACS AND FOURTH TRACT OF 120 ACS IN JUDGMENT CAUSE #14-320-68-4, DTD 1/3/72 AND ENTERED 1/24/72, RCD VOL 6, PG 738 DESCRIBED MORE FULLY IN AMENDMENT & RATIFICATION DATED 7/1/2008 REC 2891/44. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHUMAN, GEORGE E., Agreement No. 78016001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 58.3 ACS M/L, BEING SAME LAND DESC IN WARRANTY DEED DTD 2/22/1944, RCD VOL 163, PG 545. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**      SCHEDULE A - REAL PROPERTY      Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SCHUMAN, CHESTER, Agreement No. 78016002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 58.3 ACS M/L, BEING SAME LAND DESC IN WARRANTY DEED DTD 2/22/1944, RCD VOL 163, PG 545. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOONEY, BARBARA S., ETVIR, Agreement No. 78083000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180 From 0 feet to 8,542 feet From 8,708 feet to 10,650 feet<br>Metes & Bound: TRACT 1: 11.09 ACS MOL DESC IN DEED DTD 3-29-1983, RCD VOL 485, PG 538 TRACT 2: 10.43 ACS MOL DESC IN DEED DTD 2-11-1958, RCD VOL 273, PG 17 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, JULIA S., ET VIR, Agreement No. 78084000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180 From 0 feet to 8,542 feet From 8,708 feet to 10,650 feet<br>Metes & Bound: TRACT 1: 11.09 ACS MOL DESC IN DEED DTD 3-29-1983, RCD VOL 485, PG 541 TRACT 2: 10.43 ACS MOL DESC IN DEED DTD 12-13-1966, RCD VOL 340, PG 262 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, DIANA COOPER, ET V, Agreement No. 78085000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180 From 0 feet to 8,542 feet From 8,708 feet to 10,650 feet<br>Metes & Bound: 11.09 ACS MOL DESC IN DEED DTD 2-28-1995, RCD VOL 912, PG 356 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LATHAM, JEFF, ET UX, Agreement No. 78159001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 6.46 ACS MOL DESC IN DEED DT 3-7-1984, RCD VOL 518, PG 63 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TARVER, ROBERT D., Agreement No. 78160001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 11.77 ACS MOL, BEING THAT PART OF THAT 15.27 ACRE TRACT DESC IN WD DTD 10-9-1996, RCD VOL 1039, PG 102, SAVE & EXCEPT 3.5 ACS MOL DESC IN DEED DTD 5-13-1968, RCD VOL 348, PG 884 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALLEW, CYNTHIA, Agreement No. 78165000<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 All depths<br>Metes & Bound: 22.53 ACRES, MORE OR LESS, IN THE PEDRO J. ESPARZA SURVEY, A-28, NACOGDOCHES COUNTY, TEXAS; AND BEING THE SAME LAND DESCRIBED AS 35.05 ACRES, MORE OR LESS, IN THAT DEED FROM STEPHEN RAINS ET UX TO CYNTHIA BALLEW, DATED JUNE 20, 1995, AND RECORDED AT VOLUME 921, PAGE 533, REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS: LESS, SAVE AND EXCEPT THEREFROM THAT TRACT OF 12.52 ACRES, MORE OR LESS, DESCRIBED IN THAT DEED FROM ROBERT E. BALLEW ET UX TO JOY LEE RAINS ET VIR, DATED MAY 15, 2001, AND RECORDED AT VOLUME 1672, PAGE 308, OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, CHARLES R., ET UX, Agreement No. 78167001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 73.25 ACS MOL DESC AS "FIRST TRACT" IN DEED DTD 11-11-1994 RCD VOL 901, PG 554 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUFFMAN, JERRY, Agreement No. 78167002<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 73.25 ACS MOL DESC AS "FIRST TRACT" IN DEED DTD 11-11-1994 RCD VOL 901, PG 554 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAY, GORDON, Agreement No. 78167003<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 73.25 ACS MOL DESC AS "FIRST TRACT" IN DEED DTD 11-11-1994 RCD VOL 901, PG 554 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SACCONE, JANET, Agreement No. 78167004<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 73.25 ACS MOL DESC AS "FIRST TRACT" IN DEED DTD 11-11-1994 RCD VOL 901, PG 554 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOFTIN, LORESA, Agreement No. 78167005<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 73.25 ACS MOL DESC AS "FIRST TRACT" IN DEED DTD 11-11-1994 RCD VOL 901, PG 554 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MARTIN, CHARLES ANDREW, Agreement No. 78167006<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 73.25 ACS MOL DESC AS "FIRST TRACT" IN DEED DTD 11-11-1994 RCD VOL 901, PG 554 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CANNON, ROY, Agreement No. 78167007<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 73.25 ACS MOL DESC AS "FIRST TRACT" IN DEED DTD 11-11-1994 RCD VOL 901, PG 554 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, JAMES, Agreement No. 78167008<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 73.25 ACS MOL DESC AS "FIRST TRACT" IN DEED DTD 11-11-1994 RCD VOL 901, PG 554 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRAY, EARL, Agreement No. 78167009<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 73.25 ACS MOL DESC AS "FIRST TRACT" IN DEED DTD 11-11-1994 RCD VOL 901, PG 554 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORTON, MARTHA MARTIN, Agreement No. 78167010<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 73.25 ACS MOL DESC AS "FIRST TRACT" IN DEED DTD 11-11-1994 RCD VOL 901, PG 554 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUSTER, CAROLYN SUE, Agreement No. 78167011<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 73.25 ACS MOL DESC AS "FIRST TRACT" IN DEED DTD 11-11-1994 RCD VOL 901, PG 554 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVID, GLYNIS, Agreement No. 78167012<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 73.25 ACS MOL DESC AS "FIRST TRACT" IN DEED DTD 11-11-1994 RCD VOL 901, PG 554 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CANNON, RONNIE, Agreement No. 78167013<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 73.25 ACS MOL DESC AS "FIRST TRACT" IN DEED DTD 11-11-1994 RCD VOL 901, PG 554 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUMLINSON, DELPHIA MARTIN, Agreement No. 78167014<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 73.25 ACS MOL DESC AS "FIRST TRACT" IN DEED DTD 11-11-1994 RCD VOL 901, PG 554 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUNNINGHAM, WILLIE MAE MARTIN, Agreement No. 78167015<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 73.25 ACS MOL DESC AS "FIRST TRACT" IN DEED DTD 11-11-1994 RCD VOL 901, PG 554 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, GENE, Agreement No. 78167016<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 73.25 ACS MOL DESC AS "FIRST TRACT" IN DEED DTD 11-11-1994 RCD VOL 901, PG 554 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, SHEENA FAYE, Agreement No. 78167017<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 73.25 ACS MOL DESC AS "FIRST TRACT" IN DEED DTD 11-11-1994 RCD VOL 901, PG 554 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WITHERSPOON, TERRI MARTIN, Agreement No. 78167018<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 73.25 ACS MOL DESC AS "FIRST TRACT" IN DEED DTD 11-11-1994 RCD VOL 901, PG 554 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MARTIN, WILLIAM HENRY, JR., Agreement No. 78167019<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 73.25 ACS, MOL, DESC AS "FIRST TRACT" IN DEED DTD 11/11/1994, REC IN VOL 901, PAGE 554. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDIN, DENISE MARTIN, Agreement No. 78167020<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 73.25 ACS, MOL, DESC AS "FIRST TRACT" IN DEED DTD 11/11/1994, REC IN VOL 901, PAGE 554. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BREAULT, SHIRLEY MARTIN, Agreement No. 78167021<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 73.25 ACS, MOL, DESC AS "FIRST TRACT" IN DEED DTD 11/11/1994, REC IN VOL 901, PAGE 554. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRAY, BOB, Agreement No. 78167022<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 73.25 ACS, MOL, DESC AS "FIRST TRACT" IN DEED DTD 11/11/1994, REC IN VOL 901, PAGE 554. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK, BETH LENEE LAWLESS, Agreement No. 78167023<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 73.25 ACS, MOL, DESC AS "FIRST TRACT" IN DEED DTD 11/11/1994, REC IN VOL 901, PAGE 554. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYLE, MANDY ANN LAWLESS, Agreement No. 78167024<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 73.25 ACS, MOL, DESC AS "FIRST TRACT" IN DEED DTD 11/11/1994, REC IN VOL 901, PAGE 554. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWLESS, CHAD EDWARD, Agreement No. 78167025<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: 73.25 ACS, MOL, DESC AS "FIRST TRACT" IN DEED DTD 11/11/1994, REC IN VOL 901, PAGE 554. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALEY, CHARLES V., ET AL, Agreement No. 78193001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ISAIAH KIRBY<br>Abstract: 326 From 0 strat. equiv. to 12,129 strat. equiv. From 12,129 strat. equiv. to 99,999 strat. equiv.<br>Metes & Bound: 103.91 ACRES, MORE OR LESS, OUT OF THE JOSIAH KIRBY SURVEY, A-326, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS 110.00 ACRES, MORE OR LESS, AND BEING DESCRIBED AS FIRST TRACT: 80.00 ACRES, MORE OR LESS, AND SECOND TRACT: 30.00 ACRES, MORE OR LESS, IN THAT CERTAIN WARRANTY DEED DATED AUGUST 17, 1973, FROM PERSIS SHEARER, A FEME SOLE; MABEL SHEARER, A FEME SOLE; MARGUERITE SHEARER FAIRCHILD, A WIDOW; E. L. PARKER, A WIDOWER, SARA SHEARER SNYDER; MARY CAMPBELL ECKERT DONNA SHEARER FONTAINE; MARIE SHEARER, A WIDOW AND R. B. SHEARER TO CURTIS R. HALEY, RECORDED IN VOLUME 385, PAGE 111, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS; SAVE & EXCEPT: 6.09 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 26, 1882, FROM SUSAN W. THORN, BY HER ATTORNEY IN FACT, JOHN DURST TO HOUSTON EAST AND WEST TEXAS RAILWAY COMPANY, RECORDED IN VOLUME 42, PAGE 552, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARRELL, BRYAN K., ET UX, Agreement No. 78196001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: 13.687 ACS MOL BEING PART OF A 326.80 ACRE TRACT (330.4 BY RE-SURVEY) SITUATED IN THE JOHN KIRBY SVY A-36 & THE HENRY BAILEY SVY, A-6 & BEING SAME PROPERTY DESC IN CONVEYANCE DTD 9-4-2002, RCD VOL 1780, PG 130<br>Survey: JOHN KERBY<br>Abstract: 36<br>Metes & Bound: 13.687 ACS MOL BEING PART OF A 326.80 ACRE TRACT (330.4 BY RE-SURVEY) SITUATED IN THE JOHN KIRBY SVY A-36 & THE HENRY BAILEY SVY, A-6 & BEING SAME PROPERTY DESC IN CONVEYANCE DTD 9-4-2002, RCD VOL 1780, PG 130 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOWELL, WILLIAM C. ET UX, Agreement No. 78197001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: 2.90 ACS MOL BEING A PART OF A 326.80 ACRE TRACT (330.4 RE-SURVEY) IN THE JOHN KIRBY SVY, A-36 AND THE HENRY BAILEY SVY, A-6, BEING SAME PROPERTY DESC IN CONVEYANCE DTD 8-12-1999, RCD VOL 1364, PG 307<br>Survey: JOHN KERBY<br>Abstract: 36<br>Metes & Bound: 2.90 ACS MOL BEING A PART OF A 326.80 ACRE TRACT (330.4 RE-SURVEY) IN THE JOHN KIRBY SVY, A-36 AND THE HENRY BAILEY SVY, A-6, BEING SAME PROPERTY DESC IN CONVEYANCE DTD 8-12-1999, RCD VOL 1364, PG 307 | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOOPER, KAY ANITA R., Agreement No. 78200000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 34.17 ACS MOL DESC AS TRACT 2 IN WILL OF THE ESTATE OF FRAULINE HOGAN<br>ROSENBERGER DTD 6-6-2000, RCD IN PROBATE RECORDS CASE NUMBER 10384 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADSHAW, REBECCA, INDIV/, Agreement No. 78388001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 798.687 ACS IN THE HENRY BAILEY SVY AND BEING SAME LANDS DESC IN DEED DTD<br>4/28/78, RCD VOL 429, PG 154. All depths<br>Metes & Bound: 108.27 ACS IN THE HENRY BAILEY SVY AND BEING SAME LANDS DESC IN DEED DTD<br>6/28/88, RCD VOL 702, PG 640. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YARBROUGH, DARRELL G., Agreement No. 78389001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 117.61 ACRES OF LAND, MORE OR LESS, BEING PART OF THE HENRY BAILEY SURVEY, A-6,<br>AND BEING DESCRIBED AS 115 ACRES, MORE OR LESS, IN THAT CERTAIN DEED DATED FEBRUARY 14, 1991<br>FROM PEOPLES STATE BANK OF HENDERSON TO MIKE HAAS AND CHARLIE RUTH RECORDED IN<br>VOLUME 777, PAGE 88 OF THE REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNEY, KATHRYN A., Agreement No. 78562000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 All depths<br>Metes & Bound: 0.890 ACS MOL DESC IN DEED DTD 10-23-1991, RCD VOL 794, PG 874 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURRAY, HERMAN T., ET UX, Agreement No. 78563001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 All depths<br>Metes & Bound: FIRST TRACT: 3.0 ACS MOL DESC IN DEED DTD 6-20-1986, RCD VOL 628, PG 136 All depths<br>Metes & Bound: SECOND TRACT: 0.30 ACS MOL DESC IN DEED DTD 11-16-1989, RCD VOL 743, PG 214 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANTHONY, LAMAR, ET AL, Agreement No. 78564000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 All depths<br>Metes & Bound: 2.0 ACS MOL DESC IN DEED DTD 10-30-1961, RCD VOL 302, PG 42 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAFER, MICHAEL W., ET UX, Agreement No. 78565001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN B LONG<br>Abstract: 349 All depths<br>Metes & Bound: 0.50 ACS MOL BEING ALL OF LOT 26, WESTERN HILLS SUBDVISION AS PER SUBDIVISION<br>PLAT RCD VOL 4, PG 84, AND BEING SAME PROPERTY DESC IN WD DTD 4-16-1999, RCD VOL 1327, PG 124 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOWLER, STEPHANIE, Agreement No. 78566001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN B LONG<br>Abstract: 349<br>Metes & Bound: 0.50 ACS MOL BEING ALL OF LOT 3, WESTERN HILLS SUBDVISION AS PER SUBDIVISION PLAT<br>RCD VOL 4, PG 84, AND BEING SAME PROPERTY DESC IN WD DTD 4-07-2004, RCD VOL 2063, PG 151 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EUBANK, BEVERLY A., Agreement No. 78567000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 All depths<br>Metes & Bound: 8.0 ACS MOL DESC IN DEED DTD 4-3-1996, RCD VOL 984, PG 97 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANTHONY, LAMAR, Agreement No. 78568001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 All depths<br>Metes & Bound: FIRST TRACT: 4.19 ACS MOL BEING ALL OF THAT TRACT 8.89 ACS DESC IN DEED DTD 4-3-<br>1996, RCD VOL 984, PG 93, LESS & EXCEPT 4.7 ACS MOL MORE FULLY DESC IN LEASE All depths<br>Metes & Bound: SECOND TRACT: 4.7 ACS MOL BEING ALL OF TRACT OF 5 ACS MOL DESC IN DEED DTD 11-18-<br>1957, RCD VOL 278, PG 129, LESS & EXCEPT 0.30 ACS MOL MORE FULLY DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, LAWRENCE M., Agreement No. 78620001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36<br>Metes & Bound: 11.23 ACS MOL BEING THE SAME PROPERTY DESC IN CONVEYANCE DTD EFF 6-2-1995, RCD<br>VOL 920, PG 103, & IN A CONVEYANCE DTD EFF 3-14-1997, RCD VOL 1080, PG 55 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CHANDLER, TROY, ET UX, Agreement No. 78624001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 12.11 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT 1: 9.4 ACS MOL DESC IN CONVEYANCE DTD 10-15-1992, RCD VOL 826, PG 96 TRACT 2: 2.71 ACS MOL DESC IN WD DTD 1-30-2003, RCD VOL 1846, PG 29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUSHING INDP SCHOOL DIST., Agreement No. 78625001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JUAN TOBAR<br>Abstract: 54 All depths<br>Metes & Bound: 3.638 ACS MOL BEING THE FIRST TRACT DESC IN CORRECTION DEED DTD 7-19-1965, RCD VOL 330, PG 8<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 1.0 ACS MOL BEING THE SECOND TRACT DESC IN CORRECTION DEED DTD 7-19-1965, RCD VOL 330, PG 8 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, WILLIAM ALBERT, Agreement No. 78943001<br>USA/TEXAS/NACOGDOCHES<br>Survey: GENIO RAMIREZ<br>Abstract: 458 All depths<br>Metes & Bound: TRACT ONE: 109.3 ACS MOL BEING THAT 194.4 ACRE TRACT DESC AS THE FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478, SAVE & EXCEPT 85.1 ACS MOL BEING THAT PORTION OF THE 194.4 ACS LYING W/I THE BOUNDARIES OF A 98.70 ACRE TRACT DESC IN WD DTD 7-15-1963, RCD VOL 315, PG 76 TRACT TWO: 85.1 ACS MOL BEING A PORTION OF A 98.7 ACRE TRACT DESC IN WD DTD 7-15-1963, LYING W/I BOUNDARIES OF 194.4 ACRES DESC AS FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, JOSEPH LEE, II, Agreement No. 78943002<br>USA/TEXAS/NACOGDOCHES<br>Survey: GENIO RAMIREZ<br>Abstract: 458 All depths<br>Metes & Bound: TRACT ONE: 109.3 ACS MOL BEING THAT 194.4 ACRE TRACT DESC AS THE FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478, SAVE & EXCEPT 85.1 ACS MOL BEING THAT PORTION OF THE 194.4 ACS LYING W/I THE BOUNDARIES OF A 98.70 ACRE TRACT DESC IN WD DTD 7-15-1963, RCD VOL 315, PG 76 TRACT TWO: 85.1 ACS MOL BEING A PORTION OF A 98.7 ACRE TRACT DESC IN WD DTD 7-15-1963, LYING W/I BOUNDARIES OF 194.4 ACRES DESC AS FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, WILLIAM AARON P., Agreement No. 78943003<br>USA/TEXAS/NACOGDOCHES<br>Survey: GENIO RAMIREZ<br>Abstract: 458 All depths<br>Metes & Bound: TRACT ONE: 109.3 ACS MOL BEING THAT 194.4 ACRE TRACT DESC AS THE FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478, SAVE & EXCEPT 85.1 ACS MOL BEING THAT PORTION OF THE 194.4 ACS LYING W/I THE BOUNDARIES OF A 98.70 ACRE TRACT DESC IN WD DTD 7-15-1963, RCD VOL 315, PG 76 TRACT TWO: 85.1 ACS MOL BEING A PORTION OF A 98.7 ACRE TRACT DESC IN WD DTD 7-15-1963, LYING W/I BOUNDARIES OF 194.4 ACRES DESC AS FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEUTSCH, EFFIE PYRTLE, Agreement No. 78943004<br>USA/TEXAS/NACOGDOCHES<br>Survey: GENIO RAMIREZ<br>Abstract: 458 All depths<br>Metes & Bound: TRACT ONE: 109.3 ACS MOL BEING THAT 194.4 ACRE TRACT DESC AS THE FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478, SAVE & EXCEPT 85.1 ACS MOL BEING THAT PORTION OF THE 194.4 ACS LYING W/I THE BOUNDARIES OF A 98.70 ACRE TRACT DESC IN WD DTD 7-15-1963, RCD VOL 315, PG 76 TRACT TWO: 85.1 ACS MOL BEING A PORTION OF A 98.7 ACRE TRACT DESC IN WD DTD 7-15-1963, LYING W/I BOUNDARIES OF 194.4 ACRES DESC AS FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PICKARD, BETTY JEAN, Agreement No. 78943005<br>USA/TEXAS/NACOGDOCHES<br>Survey: GENIO RAMIREZ<br>Abstract: 458 All depths<br>Metes & Bound: TRACT ONE: 109.3 ACS MOL BEING THAT 194.4 ACRE TRACT DESC AS THE FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478, SAVE & EXCEPT 85.1 ACS MOL BEING THAT PORTION OF THE 194.4 ACS LYING W/I THE BOUNDARIES OF A 98.70 ACRE TRACT DESC IN WD DTD 7-15-1963, RCD VOL 315, PG 76 TRACT TWO: 85.1 ACS MOL BEING A PORTION OF A 98.7 ACRE TRACT DESC IN WD DTD 7-15-1963, LYING W/I BOUNDARIES OF 194.4 ACRES DESC AS FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEARER, JIM RAYMOND, Agreement No. 78943006<br>USA/TEXAS/NACOGDOCHES<br>Survey: GENIO RAMIREZ<br>Abstract: 458 All depths<br>Metes & Bound: TRACT ONE: 109.3 ACS MOL BEING THAT 194.4 ACRE TRACT DESC AS THE FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478, SAVE & EXCEPT 85.1 ACS MOL BEING THAT PORTION OF THE 194.4 ACS LYING W/I THE BOUNDARIES OF A 98.70 ACRE TRACT DESC IN WD DTD 7-15-1963, RCD VOL 315, PG 76 TRACT TWO: 85.1 ACS MOL BEING A PORTION OF A 98.7 ACRE TRACT DESC IN WD DTD 7-15-1963, LYING W/I BOUNDARIES OF 194.4 ACRES DESC AS FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**     SCHEDULE A - REAL PROPERTY     Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COX, WILTON WEAVER, Agreement No. 78943007<br>USA/TEXAS/NACOGDOCHES<br>Survey: GENIO RAMIREZ<br>Abstract: 458 All depths<br>Metes & Bound: TRACT ONE: 109.3 ACS MOL BEING THAT 194.4 ACRE TRACT DESC AS THE FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478, SAVE & EXCEPT 85.1 ACS MOL BEING THAT PORTION OF THE 194.4 ACS LYING W/I THE BOUNDARIES OF A 98.70 ACRE TRACT DESC IN WD DTD 7-15-1963, RCD VOL 315, PG 76 TRACT TWO: 85.1 ACS MOL BEING A PORTION OF A 98.7 ACRE TRACT DESC IN WD DTD 7-15-1963, LYING W/I BOUNDARIES OF 194.4 ACRES DESC AS FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, SARAH JANE, Agreement No. 78943008<br>USA/TEXAS/NACOGDOCHES<br>Survey: GENIO RAMIREZ<br>Abstract: 458 All depths<br>Metes & Bound: TRACT ONE: 109.3 ACS MOL BEING THAT 194.4 ACRE TRACT DESC AS THE FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478, SAVE & EXCEPT 85.1 ACS MOL BEING THAT PORTION OF THE 194.4 ACS LYING W/I THE BOUNDARIES OF A 98.70 ACRE TRACT DESC IN WD DTD 7-15-1963, RCD VOL 315, PG 76 TRACT TWO: 85.1 ACS MOL BEING A PORTION OF A 98.7 ACRE TRACT DESC IN WD DTD 7-15-1963, LYING W/I BOUNDARIES OF 194.4 ACRES DESC AS FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, ANNA MAY BLANCHE, Agreement No. 78943009<br>USA/TEXAS/NACOGDOCHES<br>Survey: GENIO RAMIREZ<br>Abstract: 458 All depths<br>Metes & Bound: TRACT ONE: 109.3 ACS MOL BEING THAT 194.4 ACRE TRACT DESC AS THE FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478, SAVE & EXCEPT 85.1 ACS MOL BEING THAT PORTION OF THE 194.4 ACS LYING W/I THE BOUNDARIES OF A 98.70 ACRE TRACT DESC IN WD DTD 7-15-1963, RCD VOL 315, PG 76 TRACT TWO: 85.1 ACS MOL BEING A PORTION OF A 98.7 ACRE TRACT DESC IN WD DTD 7-15-1963, LYING W/I BOUNDARIES OF 194.4 ACRES DESC AS FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORTENBERRY, HENRY WAYNE, Agreement No. 78943010<br>USA/TEXAS/NACOGDOCHES<br>Survey: GENIO RAMIREZ<br>Abstract: 458 All depths<br>Metes & Bound: TRACT ONE: 109.3 ACS MOL BEING THAT 194.4 ACRE TRACT DESC AS THE FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478, SAVE & EXCEPT 85.1 ACS MOL BEING THAT PORTION OF THE 194.4 ACS LYING W/I THE BOUNDARIES OF A 98.70 ACRE TRACT DESC IN WD DTD 7-15-1963, RCD VOL 315, PG 76 TRACT TWO: 85.1 ACS MOL BEING A PORTION OF A 98.7 ACRE TRACT DESC IN WD DTD 7-15-1963, LYING W/I BOUNDARIES OF 194.4 ACRES DESC AS FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, JEFFREY DAVID, Agreement No. 78943011<br>USA/TEXAS/NACOGDOCHES<br>Survey: GENIO RAMIREZ<br>Abstract: 458 All depths<br>Metes & Bound: TRACT ONE: 109.3 ACS MOL BEING THAT 194.4 ACRE TRACT DESC AS THE FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478, SAVE & EXCEPT 85.1 ACS MOL BEING THAT PORTION OF THE 194.4 ACS LYING W/I THE BOUNDARIES OF A 98.70 ACRE TRACT DESC IN WD DTD 7-15-1963, RCD VOL 315, PG 76 TRACT TWO: 85.1 ACS MOL BEING A PORTION OF A 98.7 ACRE TRACT DESC IN WD DTD 7-15-1963, LYING W/I BOUNDARIES OF 194.4 ACRES DESC AS FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, MILDRED L., Agreement No. 78943012<br>USA/TEXAS/NACOGDOCHES<br>Survey: GENIO RAMIREZ<br>Abstract: 458 All depths<br>Metes & Bound: TRACT ONE: 109.3 ACS MOL BEING THAT 194.4 ACRE TRACT DESC AS THE FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478, SAVE & EXCEPT 85.1 ACS MOL BEING THAT PORTION OF THE 194.4 ACS LYING W/I THE BOUNDARIES OF A 98.70 ACRE TRACT DESC IN WD DTD 7-15-1963, RCD VOL 315, PG 76 TRACT TWO: 85.1 ACS MOL BEING A PORTION OF A 98.7 ACRE TRACT DESC IN WD DTD 7-15-1963, LYING W/I BOUNDARIES OF 194.4 ACRES DESC AS FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEST, RICHARD ALBERT, JR., Agreement No. 78943013<br>USA/TEXAS/NACOGDOCHES<br>Survey: GENIO RAMIREZ<br>Abstract: 458 All depths<br>Metes & Bound: TRACT ONE: 109.3 ACS MOL BEING THAT 194.4 ACRE TRACT DESC AS THE FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478, SAVE & EXCEPT 85.1 ACS MOL BEING THAT PORTION OF THE 194.4 ACS LYING W/I THE BOUNDARIES OF A 98.70 ACRE TRACT DESC IN WD DTD 7-15-1963, RCD VOL 315, PG 76 TRACT TWO: 85.1 ACS MOL BEING A PORTION OF A 98.7 ACRE TRACT DESC IN WD DTD 7-15-1963, LYING W/I BOUNDARIES OF 194.4 ACRES DESC AS FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, JAMES OLIVER, III, Agreement No. 78943014<br>USA/TEXAS/NACOGDOCHES<br>Survey: GENIO RAMIREZ<br>Abstract: 458 All depths<br>Metes & Bound: TRACT ONE: 109.3 ACS MOL BEING THAT 194.4 ACRE TRACT DESC AS THE FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478, SAVE & EXCEPT 85.1 ACS MOL BEING THAT PORTION OF THE 194.4 ACS LYING W/I THE BOUNDARIES OF A 98.70 ACRE TRACT DESC IN WD DTD 7-15-1963, RCD VOL 315, PG 76 TRACT TWO: 85.1 ACS MOL BEING A PORTION OF A 98.7 ACRE TRACT DESC IN WD DTD 7-15-1963, LYING W/I BOUNDARIES OF 194.4 ACRES DESC AS FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FORTENBERRY, RICHARD D., Agreement No. 78943015<br>USA/TEXAS/NACOGDOCHES<br>Survey: GENIO RAMIREZ<br>Abstract: 458 All depths<br>Metes & Bound: TRACT ONE: 109.3 ACS MOL BEING THAT 194.4 ACRE TRACT DESC AS THE FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478, SAVE & EXCEPT 85.1 ACS MOL BEING THAT PORTION OF THE 194.4 ACS LYING W/I THE BOUNDARIES OF A 98.70 ACRE TRACT DESC IN WD DTD 7-15-1963, RCD VOL 315, PG 76 TRACT TWO: 85.1 ACS MOL BEING A PORTION OF A 98.7 ACRE TRACT DESC IN WD DTD 7-15-1963, LYING W/I BOUNDARIES OF 194.4 ACRES DESC AS FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLASS, HELEN KATHRYN, Agreement No. 78943016<br>USA/TEXAS/NACOGDOCHES<br>Survey: GENIO RAMIREZ<br>Abstract: 458 All depths<br>Metes & Bound: TRACT ONE: 109.3 ACS MOL BEING THAT 194.4 ACRE TRACT DESC AS THE FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478, SAVE & EXCEPT 85.1 ACS MOL BEING THAT PORTION OF THE 194.4 ACS LYING W/I THE BOUNDARIES OF A 98.70 ACRE TRACT DESC IN WD DTD 7-15-1963, RCD VOL 315, PG 76 TRACT TWO: 85.1 ACS MOL BEING A PORTION OF A 98.7 ACRE TRACT DESC IN WD DTD 7-15-1963, LYING W/I BOUNDARIES OF 194.4 ACRES DESC AS FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, JON BERRY, JR., Agreement No. 78943017<br>USA/TEXAS/NACOGDOCHES<br>Survey: GENIO RAMIREZ<br>Abstract: 458 All depths<br>Metes & Bound: TRACT ONE: 109.3 ACS MOL BEING THAT 194.4 ACRE TRACT DESC AS THE FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478, SAVE & EXCEPT 85.1 ACS MOL BEING THAT PORTION OF THE 194.4 ACS LYING W/I THE BOUNDARIES OF A 98.70 ACRE TRACT DESC IN WD DTD 7-15-1963, RCD VOL 315, PG 76 TRACT TWO: 85.1 ACS MOL BEING A PORTION OF A 98.7 ACRE TRACT DESC IN WD DTD 7-15-1963, LYING W/I BOUNDARIES OF 194.4 ACRES DESC AS FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 477. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, ANNA LOUISE COX, Agreement No. 78943018<br>USA/TEXAS/NACOGDOCHES<br>Survey: GENIO RAMIREZ<br>Abstract: 458 All depths<br>Metes & Bound: TRACT ONE: 109.3 ACS MOL BEING THAT 194.4 ACRE TRACT DESC AS THE FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478, SAVE & EXCEPT 85.1 ACS MOL BEING THAT PORTION OF THE 194.4 ACS LYING W/I THE BOUNDARIES OF A 98.70 ACRE TRACT DESC IN WD DTD 7-15-1963, RCD VOL 315, PG 76 TRACT TWO: 85.1 ACS MOL BEING A PORTION OF A 98.7 ACRE TRACT DESC IN WD DTD 7-15-1963, LYING W/I BOUNDARIES OF 194.4 ACRES DESC AS FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUNA, E. L., Agreement No. 79032000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JF TUCKER<br>Abstract: 799 All depths<br>Metes & Bound: 7.35 ACS MOL DESC IN WD DTD 3-29-1965, RCD VOL 327, PG 555 LESS & EXCEPT: 1.876 ACS MOL, DESC AS THE FOLLOWING TWO TRACTS: FIRST TRACT: 1.18 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 7/26/89, RCD VOL 734, PG 474. SECOND TRACT: 0.696 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 7/26/89, RCD VOL 734, PG 477. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAINS, JOY LEE, ET VIR, Agreement No. 79033000<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 All depths<br>Metes & Bound: 22.52 ACRES, MORE OR LESS, IN THE PEDRO J. ESPARZA SURVEY, A-28, NACOGDOCHES COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED IN TWO TRACTS AS FOLLOWS: FIRST TRACT: 10.0 ACRES, MORE OR LESS; BEING THE SAME LAND DESCRIBED IN THAT DEED FROM ROBERT E. BALLEW ET UX TO JOY LEE RAINS, DATED JUNE 20, 1995, AND RECORDED AT VOLUME 921, PAGE 536, REAL PROPERTY RECORDS OF NACOGDOCHES COUNTY, TEXAS; AND, SECOND TRACT: 12.52 ACRES, MORE OR LESS; BEING THE SAME LAND DESCRIBED IN THAT DEED FROM ROBERT E. BALLEW ET US TO JOY LEE RAINS ET VIR, DATED MAY 15, 2001, AND RECORDED AT VOLUME 1672, PAGE 308, OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEXAS SCOTTISH RITE HOSP., Agreement No. 79123001<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260<br>Metes & Bound: 170.00 ACS MOL DESC AS THE SEVENTEENTH TRACT IN DEED DTD 12-26-1941, RCD VOL 156, PG 495 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARTIN, FRANCINA AMMONS, Agreement No. 85455001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: 7.74 ACS MOL BEING THE EASTERNMOST PART OF A 13.73 ACRE TRACT DESC IN DEED DTD 4-28-1982, RCD VOL 473, PG 674, SAVE & EXCEPT 5.99 ACS MORE FULLY DESC IN LEASE * 5.99 ACS MOL DESC IN DEED DTD 10-17-1984, RCD VOL 549, PG 680<br>Metes & Bound: PER AMENDMENT & RATIFICATION, THIS TRACT IS A PORTION OF THE SAME LAND DESC AS 100 ACS OUT OF A 200 AC TRACT DESC IN MINERAL DEED DTD 3-21-1931 REC VOL 128 PG 259. EAST LINE OF 100 ACS SHALL BE PARALLEL TO WEST LINE OF 200 AC TRACT. 17.22 ACS MOL BEING THE WESTERN MOST PART OF A 20.10 ACRE TRACT DESC IN DEED DTD 6-17-1980, RCD VOL 454, PG 321, SAVE & EXCEPT 2.88 ACS MORE FULLY DESC IN LEASE<br>Metes & Bound: 0.3682 ACS MOL DESC & SAVED & EXCEPTED FROM THE 49.976 ACRE TRACT DESC IN DEED DTD 12-14-1996, RCD VOL 1054, PG 111 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RAB, JEFFERY D., ET UX, Agreement No. 85456001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: 20 ACS MOL BEING A PART OF A 326.80 ACRE TRACT (330.4 BY RE-SURVEY) IN THE JOHN KIRBY SVY, A-36 & THE HENRY BAILEY SVY, A-6, DESC IN CONVEYANCE DTD EFF 9-6-1996,<br>Survey: JOHN KERBY<br>Abstract: 36<br>Metes & Bound: 20 ACS MOL BEING A PART OF A 326.80 ACRE TRACT (330.4 BY RE-SURVEY) IN THE JOHN KIRBY SVY, A-36 & THE HENRY BAILEY SVY, A-6, DESC IN CONVEYANCE DTD EFF 9-6-1996, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRIPLING & CO., L.P., Agreement No. 85457000<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: 10.00 ACS MOL BEING A PART OF A 326.80 ACRE TRACT (330.4 BY RE-SURVEY) IN THE JOHN KIRBY SVY, A-36 & THE HENRY BAILEY SVY, A-6, & BEING A PART OF A 17 ACRE TRACT RCD VOL 1090, PG 278 & BEING SAME PROPERTY DESC AS "FIRST TRACT" IN DEED DTD 9-6-1948, RCD VOL 186, PG 288<br>Survey: JOHN KERBY<br>Abstract: 36<br>Metes & Bound: 10.00 ACS MOL BEING A PART OF A 326.80 ACRE TRACT (330.4 BY RE-SURVEY) IN THE JOHN KIRBY SVY, A-36 & THE HENRY BAILEY SVY, A-6, & BEING A PART OF A 17 ACRE TRACT RCD VOL 1090, PG 278 & BEING SAME PROPERTY DESC AS "FIRST TRACT" IN DEED DTD 9-6-1948, RCD VOL 186, PG 288 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMMONS, WILLIAM G., Agreement No. 85459001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: 24.38 ACS MOL BEING THE NORTHEASTERN MOST PORTION OF A 61.20 ACRE TRACT DESC IN DEED DTD 5-27-1992, RCD VOL 806, PG 287, SAVE & EXCEPT 24.37 ACS MORE FULLY DESC IN LEASE. * 24.37 ACS MOL BEING THE NORTHWESTERN MOST POTION OF A 61.20 ACRE TRACT DESC IN DEED DTD 5-27-1992, RCD VOL 806, PG 287, SAVE & EXCEPT 24.38 ACS MORE FULLY DESC IN LEASE. * 1.6 ACS MOL BEING SAME LAND DESC AS 25.27 ACS MOL IN WD DTD 3-12-1999, RCD VOL 972, PG 240, SAVE & EXCEPT 23.67 ACS MORE FULLY DESC IN LEASE * 0.62 ACS MOL BEING THE SOUTHEASTERLY PART OF A 50.0 ACRE TRACT DESC AS TRACT 1 IN DEED DTD 11-24-1976, RCD VOL 412, PG 323, SAVE & EXCEPT 15.78 ACS MORE FULLY DESC IN LEASE.<br>Metes & Bound: 2.88 ACS MOL BEING THE EASTERNMOST PART OF A 20.10 ACRE TRACT DESC IN DEED DT 6-17-1980, RCD VOL 454, PG 321, SAVE & EXCEPT 17.22 ACS MORE FULLY DESC IN LEASE. * 3.01 ACS MOL DESC IN DEED DTD 5-26-2004, RCD VOL 2086, PG 222<br>Metes & Bound: 7.74 ACS MOL BEING THE EASTERNMOST PART OF A 13.73 ACRE TRACT DESC IN DEED DTD 4-28-1982, RCD VOL 473, PG 674, SAVE & EXCEPT 5.99 ACS MORE FULLY DESC IN LEASE. * 5.99 ACS MOL DESC IN DEED DTD 10-17-1984, RCD VOL 549, PG 680<br>Metes & Bound: 17.22 ACS MOL BEING THE WESTERN MOST PART OF A 20.10 ACRE TRACT DESC IN DEED DTD 6-17-1980, RCD VOL 454, PG 321, SAVE & EXCEPT 2.88 ACS MORE FULLY DESC IN LEASE.<br>Metes & Bound: 24.988 ACS MOL BEING THAT PORTION OF A 49.976 ACRE TRACT (THE WESTERN HALF) DESC IN DEED DTD 12-27-1996, RCD VOL 1054, PG 111, SAVE & EXCEPT 24.9826 ACS MORE FULLY DESC IN LEASE.<br>Metes & Bound: 24.6198 ACS MOL BEING THAT PORTION OF A 49.976 ACRE TRACT (THE EASTERN HALF) DESC IN DEED DTD 12-27-1996, RCD VOL 1054, PG 111, SAVE & EXCEPT 25.3508 ACS MORE FULLY DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEELCCO PARTNERS II, LTD., Agreement No. 85516001<br>USA/TEXAS/NACOGDOCHES<br>Survey: GENIO RAMIREZ<br>Abstract: 458<br>Metes & Bound: FIRST TRACT: 109.30 ACS MOL BEING THAT 194.40 ACRE TRACT DESC AS FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478, SAVE & EXCEPT 85.10 ACS DESC IN GENERAL WD DTD 7-15-1963, RCD VOL 315, PG 76<br>Metes & Bound: SECOND TRACT: 35.00 ACS MOL BEING THAT 48.60 ACRE TRACT DESC AS SECOND TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478, SAVE & EXCEPT 13.60 ACS MOL DESC IN GENERAL WD DTD 7-15-1963, RCD VOL 315, PG 76 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, E. M., JR., Agreement No. 85516002<br>USA/TEXAS/NACOGDOCHES<br>Survey: GENIO RAMIREZ<br>Abstract: 458<br>Metes & Bound: FIRST TRACT: 109.30 ACS MOL BEING THAT 194.40 ACRE TRACT DESC AS FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478, SAVE & EXCEPT 85.10 ACS DESC IN GENERAL WD DTD 7-15-1963, RCD VOL 315, PG 76<br>Metes & Bound: SECOND TRACT: 35.00 ACS MOL BEING THAT 48.60 ACRE TRACT DESC AS SECOND TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478, SAVE & EXCEPT 13.60 ACS MOL DESC IN GENERAL WD DTD 7-15-1963, RCD VOL 315, PG 76 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DINN, FRANCES LOUISE, Agreement No. 85516003<br>USA/TEXAS/NACOGDOCHES<br>Survey: GENIO RAMIREZ<br>Abstract: 458<br>Metes & Bound: FIRST TRACT: 109.30 ACS MOL BEING THAT 194.40 ACRE TRACT DESC AS FIRST TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478, SAVE & EXCEPT 85.10 ACS DESC IN GENERAL WD DTD 7-15-1963, RCD VOL 315, PG 76<br>Metes & Bound: SECOND TRACT: 35.00 ACS MOL BEING THAT 48.60 ACRE TRACT DESC AS SECOND TRACT IN WD DTD 8-16-1950, RCD VOL 207, PG 478, SAVE & EXCEPT 13.60 ACS MOL DESC IN GENERAL WD DTD 7-15-1963, RCD VOL 315, PG 76 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                   SCHEDULE A - REAL PROPERTY                   Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MATTELSON, VONDA L., Agreement No. 85565001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: TRACT 1: 32.43 ACS MOL BEING PART OF THE 36.16 ACS DESC IN DEED DTD 1-12-1989, RCD VOL 719, PG 316, SAVE & EXCEPT 3.73 ACS DESC AS TRACT 2 BELOW. TRACT 2: 3.73 ACS MOL DESC IN QCD DTD 5-31-1990, RCD VOL 757, PG 641<br>Metes & Bound: TRACT 3: 33.9 ACS MOL DESC IN DEED DTD 1-29-2004, RCD VOL 2036, PG 117 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAMON RUNYON CANCER RESEA, Agreement No. 85569001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 From 0 feet SURFACE to 0 feet 100' BLW S/E TRAVIS PEAK<br>Metes & Bound: TRACT 2: 96.0 ACRS, MORE OR LESS, OUT OF THE M. D. LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND AS DESCRIBED AS THE TWENTY-SECOND TRACT IN THAT CERTAIN DEED DATED DECEMBER 26, 1941 FROM CHRONISTER LUMBER COMPANY TO MRS. RUTH FRANK, ET AL, AND RECORDED IN VOLUME 156, PAGE 495, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAMON RUNYON CANCER RESEARCH FOUNDATION, Agreement No. 85570001<br>USA/TEXAS/NACOGDOCHES<br>Survey: FRANCIS F HIX<br>Abstract: 260 From 0 strat. equiv. to 10,530 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACT OF LAND LIES WITHIN THE BOUNDARIES OF THE LAKE NAC GU 1, CONTAINING 85.00 ACRES, MORE OR LESS: TRACT 3: 170.00 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, AND BEING THE SAME LAND DESCRIBED AS THE SEVENTEENTH TRACT IN THAT CERTAIN DEED DATED DECEMBER 26, 1941 FROM CHRONISTER LUMBER COMPANY TO MRS. RUTH FRANK, ET AL, RECORDED IN VOLUME 156, PAGE 495 OF THE DEED RECORDS OF NACGODCHES COUNTY, TEXAS. From 0 strat. equiv. to 10,518 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACT OF LAND LIES WITHIN THE BOUNDARIES OF THE LAKE NAC GU 2, CONTAINING 85.00 ACRES, MORE OR LESS: TRACT 3: 170.00 ACRES, MORE OR LESS, OUT OF THE F. F. HIX SURVEY, A-260, AND BEING THE SAME LAND DESCRIBED AS THE SEVENTEENTH TRACT IN THAT CERTAIN DEED DATED DECEMBER 26, 1941 FROM CHRONISTER LUMBER COMPANY TO MRS. RUTH FRANK, ET AL, RECORDED IN VOLUME 156, PAGE 495 OF THE DEED RECORDS OF NACGODCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARK, BETTYE JEAN, Agreement No. 85575001<br>USA/TEXAS/NACOGDOCHES<br>Survey: LARKIN G LEE<br>Abstract: 347 All depths<br>Metes & Bound: 1.00 ACS MOL DESC AS TRACT C(1) IN FINAL DECREE DTD 10-5-1979 IN CAUSE NO. 16,416-77-5, IN THE JUDICIAL DISTRICT COURT OF NACOGDOCHES COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRUMP, RONNIE L., ET UX, Agreement No. 85578001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180 From 0 feet SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: FOURTH TRACT: 31.35 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN SPECIAL WARRANTY DEED WITH VENDOR'S LIEN DATED JANUARY 31, 1996, FROM HB&B CANNON, LTD. A TEXAS LIMITED PARTNERHSIP ACTING BY AND THROUGH HOMER W. CANNON, JR., GENERAL PARTNER TO RONNIE CRUMP AND WIFE, DEBBIE CRUMP, RECORDED IN VOLUME 967, PAGE 43, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITAKER, PRINTICE, Agreement No. 85737001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21<br>Metes & Bound: TRACT ONE: 1.3731 ACS MOL DESC AS TRACT ONE IN WD DTD 9-7-1971, RCD VOL 441, PG 716<br>TRACT TWO: 1.3794 ACS MOL DESC AS TRACT TWO IN WD DTD 9-7-1971, RCD VOL 441, PG 716 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURRAY, MAY FRANCES, Agreement No. 85737002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: TRACT ONE: 1.3731 ACS MOL DESC AS TRACT ONE IN WD DTD 9-7-1971, RCD VOL 441, PG 716<br>TRACT TWO: 1.3794 ACS MOL DESC AS TRACT TWO IN WD DTD 9-7-1971, RCD VOL 441, PG 716 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITAKER, REGINALD, ET UX, Agreement No. 85738000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 17.63 ACS MOL DESC IN WD DTD 7-19-2001, RCD VOL 1607, PG 53 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITAKER, PRINTICE, Agreement No. 85739001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 7.24 ACS MOL DESC IN FOLLOWING 3 TRACTS: TRACT ONE: 6.06 ACS MOL DESC AS FIRST TRACT IN WD DTD 3-29-1979, RCD VOL 441, PG 631 TRACT TWO: 0.63 OF AN ACRE MOL DESC IN WD DTD 3-29-1979, RCD VOL 441, PG 371 TRACT THREE: 0.55 OF AN ACRE DESC AS FIRST TRACT IN WD DTD 4-6-1979, RCD VOL 441, PG 727 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MURRAY, MAY FRANCES, Agreement No. 85739002<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 7.24 ACS MOL DESC IN FOLLOWING 3 TRACTS: * TRACT ONE: 6.06 ACS MOL DESC AS FIRST TRACT IN WD DTD 3-29-1979, RCD VOL 441, PG 631 * TRACT TWO: 0.63 OF AN ACRE MOL DESC IN WD DTD 3-29-1979, RCD VOL 441, PG 371 * TRACT THREE: 0.55 OF AN ACRE DESC AS FIRST TRACT IN WD DTD 4-6-1979, RCD VOL 441, PG 727 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERSON, PAMELA ANN, Agreement No. 85742001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: 50.97 ACS MOL DESC IN FOLLOWING 4 TRACTS: TRACT 1: 24.38 ACS MOL BEING THE NE MOST PORTION OF A 61.20 ACRE TRACT DESC IN DEED DTD 5-27-1992, RCD VOL 806, PG 287, SAVE & EXCEPT 24.37 ACS MOL MORE FULLY DESC IN TRACT 2 BELOW. TRACT 2: 24.37 ACS MOL BEING THE NORTHWESTERN MOST PORTION OF A 61.20 ACRE TRACT DESC IN DEED DTD 5-27-1992, RCD VOL 806, PG 287, SAVE & EXCEPT 24.38 ACS MOL MORE FULLY DESC IN TRACT 1 ABOVE TRACT 3: 1.6 ACS MOL BEING SAME LAND DESC AS 25.27 ACS, BEING THE SECOND TRACT DESC IN WD DTD 3-12-1999, RCD VOL 972, PG 240, MORE FULLY DESC IN LEASE TRACT 4: 0.62 ACS MOL BEING THE SOUTHEASTERLY PORTION OF A 50.0 ACRE TRACT DESC AS TRACT 1 IN DEED DTD 11-24-1976, RCD VOL 412, PG 323, MORE FULLY DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAWLEY, JAMES H., Agreement No. 85742002<br>USA/TEXAS/Nacogdoches<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: FOLLOWING TRACTS TO-WIT (EXCEPTING TRACT 1 CONTAINING 24.38 ACS MOL AND TRACT 4 CONTAINING 0.62 ACS MOL) ARE PORTION OF SAME LAND DESC AS 100 ACS OUT OF 200 AC TRACT DESC IN MINERAL DEED DTD 3-21-1931 REC VOL 128 PG 259. EAST LINE OF 100 ACS SHALL BE PARALLEL TO WEST LINE OF 200 AC TRACT. 50.97 ACS MOL DESC IN 4 TRACTS AS FOLLOWS: TRACT 1: 24.38 ACS MOL BEING NE MOST PORTION OF 61.2 ACS TRACT DESC IN DEED DTD 5-27-1992 REC VOL 806 PG 287, SAVE & EXCEPT 24.37 ACS MOL BEING THAT PORTION OF 61.2 AC TRACT WITHIN 100 ACS DESC IN MINERAL DEED DTD 3-21-1931 REC VOL 128 PG 259, AND NORTH OF NBL OF 52.6 AC TRACT DESC IN WARRANTY DEED DTD 11-24-1976 REC VOL 412 PG 323, SAVE & EXCEPT 4.19 ACS MOL BEING A PORTION OF 61.2 AC TRACT WITHIN BOTH SAID 100 ACS MINERAL TRACT AND WITHIN SAID 52.6 AC TRACT, SAVE AND EXCEPT 8.26 ACS MOL BEING A PORTION OF THE 61.2 AC TRACT OUTSIDE SAID 100 MINERAL AC TRACT AND WITHIN 52.6 AC TRACT; LEAVING 24.38 ACS. TRACT 2: 24.37 ACS MOL BEING NW MOST PORTION OF 61.2 ACS TRACT DESC IN DEED DTD 5-27-1992 REC VOL 806 PG 287, SAVE & EXCEPT 24.38 ACS MOL BEING THAT PORTION OF 61.2 AC TRACT OUTSIDE 100 ACS DESC IN MINERAL DEED DTD 3-21-1931 REC VOL 128 PG 259, AND NORTH OF NBL OF 52.6 AC TRACT DESC IN WARRANTY DEED DTD 11-24-1976 REC VOL 412 PG 323, SAVE & EXCEPT 4.19 ACS MOL BEING A PORTION OF 61.2 AC TRACT WITHIN BOTH SAID 100 ACS MINERAL TRACT AND WITHIN SAID 52.6 AC TRACT, SAVE AND EXCEPT 8.26 ACS MOL BEING A PORTION OF THE 61.2 AC TRACT OUTSIDE SAID 100 MINERAL AC TRACT AND WITHIN 52.6 AC TRACT; LEAVING 24.37 ACS. TRACT 3: 1.6 ACS MOL BEING SAME LAND DESC AS 25.27 ACS OUT OF 50.0 AC TRACT BEING SAME LAND DESC IN DEED DTD 3-12-1999 REC VOL 972 PR 240 BEING THAT PORTION OF SAID 25.27 ACS OUT OF 50.0 AC TRACT BEING SAME LAND DESC IN DEED DTD 6-9-1969 REC VOL 318 PG 149; LEAVING 1.6 ACS. TRACT 4: 0.62 ACS MOL BEING SOUTHEASTERLY PART OF 50.0 AC TRACT DESC AS TRACT 1 IN DEED DTD 11-24-1976 REC VOL 412 PG 323 THAT WAS CONVEYED FROM SAID 50.0 ACS AS A PART OF A 16.4 AC TRACT DESC IN DEED DTD 4-17-1985 REC VOL 570 PG 807, SAVE & EXCEPT 15.78 ACS MOL BEING THAT PORTION OF SAID 16.4 AC TRACT CONVEYED FROM 52.6 ACS DESC AS TRACT 2 REC VOL 412PG 323; LEAVING 0.62 ACS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, TROY A., ET UX, Agreement No. 85760001<br>USA/TEXAS/Nacogdoches<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: TRACT 1: 11.73 ACS MOL BEING THE 11.73 ACRE TRACT DESC IN WD DTD 7-14-1995, RCD VOL 925, PG 235<br>Metes & Bound: TRACT 2: 10.147 ACS MOL BEING THE 10.147 ACRE TRACT DESC IN WD DTD 8-19-1999, RCD VOL 1366, PG 11 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOCOOK, DENNICE, Agreement No. 85904001<br>USA/TEXAS/Nacogdoches<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: 2.20 ACS MOL DESC BY METES & BOUNDS IN WD DTD 12-29-1992, RCD VOL 832, PG 504 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSSER, DENE, ET AL, Agreement No. 86166001<br>USA/TEXAS/Nacogdoches<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 All depths<br>Metes & Bound: 26.77 ACS MOL OUT OF 50.00 ACS MOL DESC AS SECOND TRACT IN DEED DTD 9-2-1950, RCD VOL 208, PG 240. TRACT 49.01 OF GROLSCH GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, JERRY L., ET UX(VLB), Agreement No. 86180000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27<br>Metes & Bound: 11.73 ACS MOL, BEING THE 11.73 ACRE TRACT DESC IN CONTRACT OF SALE & PURCHASE DTD 7-22-2005, RCD VOL 2273, PG 237 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LYMBERY, DAVID, ET UX, Agreement No. 86187000<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 19.958 ACS MOL DESC IN WD DTD 3-30-2001, RCD VOL 1607, PG 122 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VANDROVEC FAMILY LP, Agreement No. 86204001<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 All depths<br>Metes & Bound: FIRST TRACT: 119.06 ACRES, MORE OR LESS; BEING THE SAME LAND DESCRIBED IN EXHIBIT A OF THAT CERTAIN WARRANTY DEED, DATED DECEMBER 31, 1984, FROM ROBERT E. DEWITT AND WIFE, PHYLLIS DEWITT, TO A. ROBERT VANDROVEC AND WIFE, MARLYS VANDROVEC, RECORDED IN VOLUME 556, PAGE 692, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: SECOND TRACT: 98.364 ACRES, MORE OR LESS; BEING THE SAME LAND DESCRIBED IN EXHIBIT B OF THAT CERTAIN WARRANTY DEED DATED DECEMBER 31, 1984, FROM ROBERT E. DEWITT AND WIFE, PHYLLIS DEWITT TO A. ROBERT VANDROVEC AND WIFE, MARLYS VANDROVEC, RECORDED IN VOLUME 556, PAGE 692, REAL PROPERTY RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORLEY, DONALD R., ET UX, Agreement No. 86229001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: TRACT 1: 131.5 ACS MOL BEING A PART OF THE WEST 136.50 ACS OF A 273 ACRE TRACT DESC IN DEED DTD 10-26-1882, RCD VOL W, PG 128, SAVE & EXCEPT 1.0 ACS MORE FULLY DESC IN LEASE.<br>Metes & Bound: TRACT 2: 39.75 ACS MOL DESC IN DEED DT 2-14-1931, RCD VOL 130, PG 26 TRACT 3: 33.3308 ACS MOL BEING PART OF THE EAST 35.25 ACS OF A 100 ACRES DESC IN DEED DTD 2-11-1931, RCD VOL 128, PG 59, SAVE & EXCEPT 1.9192 ACS BEING EAST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8-21-1962, RCD VOL 310, PG 322 TRACT 4: 16.9192 ACS MOL BEING A PART OF A 20.0 ACRE TRACT DESC IN DEED DTD 6-1-1931, RCD VOL 130, PG 466, SAVE & EXCEPT 3.0808 ACS MOL BEING THE WEST SIDE OF A 5 ACRE TRACT DESC IN DEED DTD 8-21-1962, RCD VOL 310, PG 322<br>Metes & Bound: TRACT 5: 44.75 ACS MOL BEING A PART OF THE WEST 44.75 ACS OF THE 100 ACS DESC IN DEED DT 2-11-1931, RCD VOL 128, PG 59<br>Metes & Bound: TRACT 6: 3.0808 ACS MOL BEING WEST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8-21-1962, RCD VOL 310, PG 322 TRACT 7: 1.9192 ACS MOL BEING EAST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8-21-1962, RCD VOL 310, PG 322 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEEL, DANNY CARLYLE, Agreement No. 86582001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 12 ACS MOL, OUT OF THE JOSEPH DURST SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 9/10/93, RCD VOL 870, PG 61. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEEL, DONNA MARIE, Agreement No. 86582002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 12 ACS MOL, OUT OF THE JOSEPH DURST SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 9/10/93, RCD VOL 870, PG 61. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HONEA, J R., Agreement No. 86584001<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 strat. equiv. to 10,150 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE BARRETT CHARLES GU 1: 1.077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 0 strat. equiv. to 10,114 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE WILL FORESTER GU 1: 1.077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 0 strat. equiv. to 10,369 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE DIANE JONES GU 1: 1.077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PIKE, HELEN, Agreement No. 86584002<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 strat. equiv. to 10,150 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE BARRETT CHARLES GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 0 strat. equiv. to 10,114 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE WILL FORESTER GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 0 strat. equiv. to 10,369 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE DIANE JONES GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, PAUL, Agreement No. 86584003<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 strat. equiv. to 10,150 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE BARRETT CHARLES GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 0 strat. equiv. to 10,114 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE WILL FORESTER GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 0 strat. equiv. to 10,369 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE DIANE JONES GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TYNES, ALICE, Agreement No. 86584004<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 strat. equiv. to 10,150 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE BARRETT CHARLES GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 0 strat. equiv. to 10,114 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE WILL FORESTER GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 0 strat. equiv. to 10,369 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE DIANE JONES GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HANEY, LESLIE, Agreement No. 86584005<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AGUILERA<br>Abstract: 3 From 0 strat. equiv. to 10,150 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE BARRETT CHARLES GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 0 strat. equiv. to 10,114 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE WILL FORESTER GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 0 strat. equiv. to 10,369 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE DIANE JONES GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEACH, ROSEMARY, Agreement No. 86584006<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AGUILERA<br>Abstract: 3 From 0 strat. equiv. to 10,150 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE BARRETT CHARLES GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 0 strat. equiv. to 10,114 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE WILL FORESTER GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 0 strat. equiv. to 10,369 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE DIANE JONES GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, SAM, Agreement No. 86584007<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AGUILERA<br>Abstract: 3 From 0 strat. equiv. to 10,150 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE BARRETT CHARLES GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 0 strat. equiv. to 10,114 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE WILL FORESTER GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 0 strat. equiv. to 10,369 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE DIANE JONES GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BERRY, LINDA, Agreement No. 86584008<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AGUILERA<br>Abstract: 3 From 0 strat. equiv. to 10,150 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE BARRETT CHARLES GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 0 strat. equiv. to 10,114 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE WILL FORESTER GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 0 strat. equiv. to 10,369 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE DIANE JONES GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS-MITSCHKE, ANGIE, Agreement No. 86584009<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AGUILERA<br>Abstract: 3 From 0 strat. equiv. to 10,150 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE BARRETT CHARLES GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 0 strat. equiv. to 10,114 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE WILL FORESTER GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 0 strat. equiv. to 10,369 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE DIANE JONES GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, RICKY, Agreement No. 86584010<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AGUILERA<br>Abstract: 3 From 0 strat. equiv. to 10,150 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE BARRETT CHARLES GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 0 strat. equiv. to 10,114 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE WILL FORESTER GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 0 strat. equiv. to 10,369 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE DIANE JONES GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, KIMBERLY, Agreement No. 86584011<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AGUILERA<br>Abstract: 3 From 0 strat. equiv. to 10,150 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE BARRETT CHARLES GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 0 strat. equiv. to 10,114 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE WILL FORESTER GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 0 strat. equiv. to 10,369 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE DIANE JONES GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, SUZANNE, Agreement No. 86584012<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AGUILERA<br>Abstract: 3 From 0 strat. equiv. to 10,150 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE BARRETT CHARLES GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 0 strat. equiv. to 10,114 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE WILL FORESTER GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 0 strat. equiv. to 10,369 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE DIANE JONES GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAIBSON, ANN, Agreement No. 86584013<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AGUILERA<br>Abstract: 3 From 0 strat. equiv. to 10,150 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE BARRETT CHARLES GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 0 strat. equiv. to 10,114 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE WILL FORESTER GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 0 strat. equiv. to 10,369 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE DIANE JONES GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, MARK, Agreement No. 86584014<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 strat. equiv. to 10,150 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE BARRETT CHARLES GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 0 strat. equiv. to 10,114 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE WILL FORESTER GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 0 strat. equiv. to 10,369 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE DIANE JONES GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, SHEILA ANN DEDMAN, Agreement No. 86584015<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 1,000 strat. equiv. to 10,114 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE BARRETT CHARLES GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 1,000 strat. equiv. to 10,114 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE WILL FORESTER GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 1,000 strat. equiv. to 10,369 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE DIANE JONES GU 1: 1,077 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 OF THE LANDS PARTITIONED TO C.S. JONES IN THAT CERTAIN PARTITION DEED BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT, AND C.S. JONES, DATED JUNE 1, 19546, AND RECORDED IN VOLUME 241, PAGE 106 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTON, CALVIN P, JR, Agreement No. 86585000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 All depths<br>Metes & Bound: TRACT ONE: 50.0 ACRES, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN DEED FROM ROY L. SELF ET UX MOLLIE SELF, TO MARILYN JOYCE BARTON ET VIR, CALVIN P. BARTON, DATED MAY 2, 1975, RECORDED IN VOLUME 398, PAGE 775, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: MARIA JOSEFA SANCHEZ All depths<br>Metes & Bound: TRACT TWO: 57.5 ACRES OF LAND, MORE OR LESS, OUT OF THE MARIA J. SANCHEZ SURVEY, A-504, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM ROY L. SELF ET UX. MOLLIE SELF, TO MARILYN BARTON ET VIR, C.P. BARTON, DATED APRIL 1, 1980, AND RECORDED IN VOLUME 452, PAGE 280, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORNELIUS, JOHN DANIEL, Agreement No. 86587000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3<br>Metes & Bound: 37.926 ACS MOL, OUT OF THE CASILDO AGUILERA SVY AND BEING SAME LAND DESC IN PARTITION DEED DTD 11/29/68, RCD IN VOL 352, PG 320. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORNELIUS, RUBY, ESTATE, Agreement No. 86588000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 All depths<br>Metes & Bound: 37.926 ACS M/L, OUT OF THE CASILDO AGUILERA SVY AND BEING SAME LAND PARTITIONED TO ODIS L. W. CORNELIUS IN THAT CERTAIN PARTITION DEED BETWEEN B. D. CORNELIUS AND ODIS L. W. CORNELIUS, DTD 11/29/68, RCD IN VOL 353, PG 320. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GREEN REV LIVING TRUST, Agreement No. 86700000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 49.893 ACRES, MORE OR LESS, A PART OF THE R. A. HARGIS SURVEY, A-689, AND THE JOSE Y'BARBO SURVEY, A-60, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED, DATED SEPTEMBER 5, 1997, FROM GERALD GREEN, AKA GERALD H. GREEN TO GERALD H. GREEN AND VADA GREEN AS TRUSTEES FOR THE GERALD H. GREEN AND VADA GREEN REVOCABLE LIVING TRUST, RECORDED IN VOLUME 1151, PAGE 238 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: RA HARGIS<br>Abstract: 689 All depths<br>Metes & Bound: 49.893 ACRES, MORE OR LESS, A PART OF THE R. A. HARGIS SURVEY, A-689, AND THE JOSE Y'BARBO SURVEY, A-60, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED, DATED SEPTEMBER 5, 1997, FROM GERALD GREEN, AKA GERALD H. GREEN TO GERALD H. GREEN AND VADA GREEN AS TRUSTEES FOR THE GERALD H. GREEN AND VADA GREEN REVOCABLE LIVING TRUST, RECORDED IN VOLUME 1151, PAGE 238 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEELCCO PARTNERS II LTD, Agreement No. 86701001<br>USA/TEXAS/NACOGDOCHES<br>Survey: BF HARGIS<br>Abstract: 690 From 0 feet SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: SECOND TRACT: 75 ACS OUT OF THE BF HARGIS SVY AND BEING SAME LAND DESC IN DEED DTD 5/5/62, RCD VOL 303, PG 123.<br>JOSE FLORES<br>Abstract: 30 From 0 feet SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: THIRD TRACT: 50 ACS, OUT OF THE JOSE FLORES SVY AND BEING SAME LAND DESC IN DEED DTD 7/28/68, RCD VOL 322, PG 508.<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 173.00 ACS MOL OUT OF 304.80 ACS MOL, BEING DESC AS THE FOLLOWING: FIRST TRACT: 304.8 ACS, OUT OF THE JOSE IGNACAP YBARBO SVY AND BEING SAME LAND DESC IN DEED DTD 8/7/61, RCD VOL 297, PG 516. From 0 feet SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 131.80 ACS MOL, OUT OF 304.80 ACS MOL, BEING DESC AS THE FOLLOWING: FIRST TRACT: 304.8 ACS, OUT OF THE JOSE IGNACAP YBARBO SVY AND BEING SAME LAND DESC IN DEED DTD 8/7/61, RCD VOL 297, PG 516. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADCOCK, BETTY SHARP, Agreement No. 86859001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 73.5 ACS MOL DESC IN DEED DTD 2-21-1931, RCD VOL 129, PG 13 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, SALLY ANN, Agreement No. 86859002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 73.5 ACS MOL DESC IN DEED DTD 2-21-1931, RCD VOL 129, PG 13 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PREWITT, MAXINE HART, ESTATE OF, Agreement No. 86859003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to bottom TRAVIS PEAK<br>Metes & Bound: 73.50 ACS, MOL, DESC IN DEED DTD 02/21/1931, REC IN VOL 129, PAGE 13. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORLEY, DONALD R., ET UX, Agreement No. 86885001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: 5.99 ACS MOL DESC IN DEED DTD 10-17-1984, RCD VOL 549, PG 680 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLORES, JACK, JR., ET UX, Agreement No. 86886001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 40.0 ACRES OF LAND, MORE OR LESS, BEING A PART OF A 326.80 ACRE TRACT (330.4 BY RE-SURVEY) SITUATED IN THE JOHN KIRBY SURVEY, A-36 AND THE HENRY BAILEY SURVEY, A-6, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME PROPERTY DESCRIBED IN A CONVEYANCE FROM JEFF B. BADDERS AND JOHNNY EVANS SHIVERS TO JACK FLORES, JR., AND WIFE, LINDA FLORES DATED EFFECTIVE JUNE 24, 1996 AND RECORDED IN VOLUME 1007, PAGE 105 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS.<br>Survey: JOHN KERBY<br>Abstract: 36 All depths<br>Metes & Bound: 40.0 ACRES OF LAND, MORE OR LESS, BEING A PART OF A 326.80 ACRE TRACT (330.4 BY RE-SURVEY) SITUATED IN THE JOHN KIRBY SURVEY, A-36 AND THE HENRY BAILEY SURVEY, A-6, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME PROPERTY DESCRIBED IN A CONVEYANCE FROM JEFF B. BADDERS AND JOHNNY EVANS SHIVERS TO JACK FLORES, JR., AND WIFE, LINDA FLORES DATED EFFECTIVE JUNE 24, 1996 AND RECORDED IN VOLUME 1007, PAGE 105 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PEPPARD, DAN, ET UX, Agreement No. 86887001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: 9.68 ACS MOL BEING A PART OF A 326.80 ACRE TRACT (330.4 BY RE-SURVEY) IN THE JOHN KIRBY SVY, A-36 & THE HENRY BAILEY SVY, A-6 DESC IN CONVEYANCE DTD EFF 6-08-1995 RCD VOL 920, PG 297<br>Survey: JOHN KERBY<br>Abstract: 36<br>Metes & Bound: 9.68 ACS MOL BEING A PART OF A 326.80 ACRE TRACT (330.4 BY RE-SURVEY) IN THE JOHN KIRBY SVY, A-36 & THE HENRY BAILEY SVY, A-6 DESC IN CONVEYANCE DTD EFF 6-08-1995 RCD VOL 920, PG 297 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, BILLIE JEAN TRUST, Agreement No. 87050001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4<br>Metes & Bound: 120 ACS MOL DESC AS 136.5 ACS MOL IN DEED DTD 12-1-1908, RCD VOL 69, PG 106, SAVE & EXCEPT 16.5 ACS MOL DESC AS TRACT 1, BEING 53 ACS IN DEED DTD 12-3-1919, RCD VOL 95, PG 622, SAVE & EXCEPT 36.5 ACS MOL DESC AS TRACT FOUR IN MD DTD 1-29-1943, RCD VOL 161, PG 165 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORLEY-PAYNE, CAROL ANN C, Agreement No. 87163001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: 100 ACS MOL BEING DESC AS THE FOLLOWING FIVE TRACTS: TRACT ONE: 33.3308 ACS, BEING A PART OF THE EAST 35.25 ACS OF A 100 ACS DESC IN DEED DTD 2/11/1931, RCD VOL 128, PG 59, SAVE AND EXCEPT 1.9192 ACS, BEING THE EAST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. TRACT TWO: 16.9192 ACS, BEING A PART OF A 20 ACRE TRACT DESC IN DEED DTD 6/1/1931, RCD VOL 130, PG 466, SAVE AND EXCEPT 3.0808 ACS DESC IN DEED 8/21/62, RCD IN VOL 310, PG 322. TRACT THREE: 44.75 ACS, BEING THE WEST 44.75 ACS OF THE 100 ACS DES IN DEED DTD 2/11/1931, RCD VOL 128, PG 59. TRACT FOUR: 3.0808 ACS, BEING THE WEST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. TRACT FIVE: 1.9192 ACS, BEING THE EAST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PITMAN, JO MARGARET, Agreement No. 87163002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 100 ACS MOL BEING DESC AS THE FOLLOWING FIVE TRACTS: TRACT ONE: 33.3308 ACS, BEING A PART OF THE EAST 35.25 ACS OF A 100 ACS DESC IN DEED DTD 2/11/1931, RCD VOL 128, PG 59, SAVE AND EXCEPT 1.9192 ACS, BEING THE EAST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. * TRACT TWO: 16.9192 ACS, BEING A PART OF A 20 ACRE TRACT DESC IN DEED DTD 6/1/1931, RCD VOL 130, PG 466, SAVE AND EXCEPT 3.0808 ACS DESC IN DEED 8/21/62, RCD IN VOL 310, PG 322. * TRACT THREE: 44.75 ACS, BEING THE WEST 44.75 ACS OF THE 100 ACS DES IN DEED DTD 2/11/1931, RCD VOL 128, PG 59. * TRACT FOUR: 3.0808 ACS, BEING THE WEST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. * TRACT FIVE: 1.9192 ACS, BEING THE EAST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMP, MACK, Agreement No. 87163003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 100 ACS MOL BEING DESC AS THE FOLLOWING FIVE TRACTS: TRACT ONE: 33.3308 ACS, BEING A PART OF THE EAST 35.25 ACS OF A 100 ACS DESC IN DEED DTD 2/11/1931, RCD VOL 128, PG 59, SAVE AND EXCEPT 1.9192 ACS, BEING THE EAST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. * TRACT TWO: 16.9192 ACS, BEING A PART OF A 20 ACRE TRACT DESC IN DEED DTD 6/1/1931, RCD VOL 130, PG 466, SAVE AND EXCEPT 3.0808 ACS DESC IN DEED 8/21/62, RCD IN VOL 310, PG 322. * TRACT THREE: 44.75 ACS, BEING THE WEST 44.75 ACS OF THE 100 ACS DES IN DEED DTD 2/11/1931, RCD VOL 128, PG 59. * TRACT FOUR: 3.0808 ACS, BEING THE WEST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. * TRACT FIVE: 1.9192 ACS, BEING THE EAST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANGHORNE, MARTHA MATTHEWS, Agreement No. 87163004<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 100 ACS MOL BEING DESC AS THE FOLLOWING FIVE TRACTS: TRACT ONE: 33.3308 ACS, BEING A PART OF THE EAST 35.25 ACS OF A 100 ACS DESC IN DEED DTD 2/11/1931, RCD VOL 128, PG 59, SAVE AND EXCEPT 1.9192 ACS, BEING THE EAST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. TRACT TWO: 16.9192 ACS, BEING A PART OF A 20 ACRE TRACT DESC IN DEED DTD 6/1/1931, RCD VOL 130, PG 466, SAVE AND EXCEPT 3.0808 ACS DESC IN DEED 8/21/62, RCD IN VOL 310, PG 322. TRACT THREE: 44.75 ACS, BEING THE WEST 44.75 ACS OF THE 100 ACS DESC IN DEED DTD 2/11/1931, RCD VOL 128, PG 59. TRACT FOUR: 3.0808 ACS, BEING THE WEST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. TRACT FIVE: 1.9192 ACS, BEING THE EAST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor REDWINE, RAS, V, Agreement No. 87163005<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 100 ACS MOL BEING DESC AS THE FOLLOWING FIVE TRACTS: TRACT ONE: 33.3308 ACS, BEING A PART OF THE EAST 35.25 ACS OF A 100 ACS DESC IN DEED DTD 2/11/1931, RCD VOL 128, PG 59, SAVE AND EXCEPT 1.9192 ACS, BEING THE EAST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. TRACT TWO: 16.9192 ACS, BEING A PART OF A 20 ACRE TRACT DESC IN DEED DTD 6/1/1931, RCD VOL 130, PG 466, SAVE AND EXCEPT 3.0808 ACS DESC IN DEED 8/21/62, RCD IN VOL 310, PG 322. TRACT THREE: 44.75 ACS, BEING THE WEST 44.75 ACS OF THE 100 ACS DESC IN DEED DTD 2/11/1931, RCD VOL 128, PG 59. TRACT FOUR: 3.0808 ACS, BEING THE WEST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. TRACT FIVE: 1.9192 ACS, BEING THE EAST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUGGAN, MERCEDES R, ESTATE TRUST, Agreement No. 87163006<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 100 ACS MOL BEING DESC AS THE FOLLOWING FIVE TRACTS: TRACT ONE: 33.3308 ACS, BEING A PART OF THE EAST 35.25 ACS OF A 100 ACS DESC IN DEED DTD 2/11/1931, RCD VOL 128, PG 59, SAVE AND EXCEPT 1.9192 ACS, BEING THE EAST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. TRACT TWO: 16.9192 ACS, BEING A PART OF A 20 ACRE TRACT DESC IN DEED DTD 6/1/1931, RCD VOL 130, PG 466, SAVE AND EXCEPT 3.0808 ACS DESC IN DEED 8/21/62, RCD IN VOL 310, PG 322. TRACT THREE: 44.75 ACS, BEING THE WEST 44.75 ACS OF THE 100 ACS DESC IN DEED DTD 2/11/1931, RCD VOL 128, PG 59. TRACT FOUR: 3.0808 ACS, BEING THE WEST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. TRACT FIVE: 1.9192 ACS, BEING THE EAST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRANDJEAN, DOROTHY, Agreement No. 87163007<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 100 ACS MOL BEING DESC AS THE FOLLOWING FIVE TRACTS: TRACT ONE: 33.3308 ACS, BEING A PART OF THE EAST 35.25 ACS OF A 100 ACS DESC IN DEED DTD 2/11/1931, RCD VOL 128, PG 59, SAVE AND EXCEPT 1.9192 ACS, BEING THE EAST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. TRACT TWO: 16.9192 ACS, BEING A PART OF A 20 ACRE TRACT DESC IN DEED DTD 6/1/1931, RCD VOL 130, PG 466, SAVE AND EXCEPT 3.0808 ACS DESC IN DEED 8/21/62, RCD IN VOL 310, PG 322. TRACT THREE: 44.75 ACS, BEING THE WEST 44.75 ACS OF THE 100 ACS DESC IN DEED DTD 2/11/1931, RCD VOL 128, PG 59. TRACT FOUR: 3.0808 ACS, BEING THE WEST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. TRACT FIVE: 1.9192 ACS, BEING THE EAST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNES, BARBARA CAMP, Agreement No. 87163008<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 100 ACS MOL BEING DESC AS THE FOLLOWING FIVE TRACTS: TRACT ONE: 33.3308 ACS, BEING A PART OF THE EAST 35.25 ACS OF A 100 ACS DESC IN DEED DTD 2/11/1931, RCD VOL 128, PG 59, SAVE AND EXCEPT 1.9192 ACS, BEING THE EAST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. TRACT TWO: 16.9192 ACS, BEING A PART OF A 20 ACRE TRACT DESC IN DEED DTD 6/1/1931, RCD VOL 130, PG 466, SAVE AND EXCEPT 3.0808 ACS DESC IN DEED 8/21/62, RCD IN VOL 310, PG 322. TRACT THREE: 44.75 ACS, BEING THE WEST 44.75 ACS OF THE 100 ACS DESC IN DEED DTD 2/11/1931, RCD VOL 128, PG 59. TRACT FOUR: 3.0808 ACS, BEING THE WEST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. TRACT FIVE: 1.9192 ACS, BEING THE EAST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAMMEL, DOROTHY JEAN MATTHEWS, Agreement No. 87163009<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 100 ACS MOL BEING DESC AS THE FOLLOWING FIVE TRACTS: TRACT ONE: 33.3308 ACS, BEING A PART OF THE EAST 35.25 ACS OF A 100 ACS DESC IN DEED DTD 2/11/1931, RCD VOL 128, PG 59, SAVE AND EXCEPT 1.9192 ACS, BEING THE EAST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. TRACT TWO: 16.9192 ACS, BEING A PART OF A 20 ACRE TRACT DESC IN DEED DTD 6/1/1931, RCD VOL 130, PG 466, SAVE AND EXCEPT 3.0808 ACS DESC IN DEED 8/21/62, RCD IN VOL 310, PG 322. TRACT THREE: 44.75 ACS, BEING THE WEST 44.75 ACS OF THE 100 ACS DESC IN DEED DTD 2/11/1931, RCD VOL 128, PG 59. TRACT FOUR: 3.0808 ACS, BEING THE WEST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. TRACT FIVE: 1.9192 ACS, BEING THE EAST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAF, JANE, Agreement No. 87163010<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 100 ACS MOL BEING DESC AS THE FOLLOWING FIVE TRACTS: TRACT ONE: 33.3308 ACS, BEING A PART OF THE EAST 35.25 ACS OF A 100 ACS DESC IN DEED DTD 2/11/1931, RCD VOL 128, PG 59, SAVE AND EXCEPT 1.9192 ACS, BEING THE EAST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. TRACT TWO: 16.9192 ACS, BEING A PART OF A 20 ACRE TRACT DESC IN DEED DTD 6/1/1931, RCD VOL 130, PG 466, SAVE AND EXCEPT 3.0808 ACS DESC IN DEED 8/21/62, RCD IN VOL 310, PG 322. TRACT THREE: 44.75 ACS, BEING THE WEST 44.75 ACS OF THE 100 ACS DESC IN DEED DTD 2/11/1931, RCD VOL 128, PG 59. TRACT FOUR: 3.0808 ACS, BEING THE WEST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. TRACT FIVE: 1.9192 ACS, BEING THE EAST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PFEFFER, NOELIE DUGGAN , Agreement No. 87163011<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 100 ACS MOL BEING DESC AS THE FOLLOWING FIVE TRACTS: TRACT ONE: 33.3308 ACS, BEING A PART OF THE EAST 35.25 ACS OF A 100 ACS DESC IN DEED DTD 2/11/1931, RCD VOL 128, PG 59, SAVE AND EXCEPT 1.9192 ACS, BEING THE EAST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. TRACT TWO: 16.9192 ACS, BEING A PART OF A 20 ACRE TRACT DESC IN DEED DTD 6/1/1931, RCD VOL 130, PG 466, SAVE AND EXCEPT 3.0808 ACS DESC IN DEED 8/21/62, RCD IN VOL 310, PG 322. TRACT THREE: 44.75 ACS, BEING THE WEST 44.75 ACS OF THE 100 ACS DESC IN DEED DTD 2/11/1931, RCD VOL 128, PG 59. TRACT FOUR: 3.0808 ACS, BEING THE WEST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. TRACT FIVE: 1.9192 ACS, BEING THE EAST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISCHER, SUZANNE REDWINE, Agreement No. 87163012<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 100 ACS MOL BEING DESC AS THE FOLLOWING FIVE TRACTS: TRACT ONE: 33.3308 ACS, BEING A PART OF THE EAST 35.25 ACS OF A 100 ACS DESC IN DEED DTD 2/11/1931, RCD VOL 128, PG 59, SAVE AND EXCEPT 1.9192 ACS, BEING THE EAST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. TRACT TWO: 16.9192 ACS, BEING A PART OF A 20 ACRE TRACT DESC IN DEED DTD 6/1/1931, RCD VOL 130, PG 466, SAVE AND EXCEPT 3.0808 ACS DESC IN DEED 8/21/62, RCD IN VOL 310, PG 322. TRACT THREE: 44.75 ACS, BEING THE WEST 44.75 ACS OF THE 100 ACS DESC IN DEED DTD 2/11/1931, RCD VOL 128, PG 59. TRACT FOUR: 3.0808 ACS, BEING THE WEST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. TRACT FIVE: 1.9192 ACS, BEING THE EAST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEADOR, FORREST LEE, Agreement No. 87163013<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 From 0 feet top SURFACE to 100 feet below bottom TRAVIS PEAK<br>Metes & Bound: 100 ACS MOL BEING DESC AS THE FOLLOWING FIVE TRACTS: TRACT ONE: 33.3308 ACS, BEING A PART OF THE EAST 35.25 ACS OF A 100 ACS DESC IN DEED DTD 2/11/1931, RCD VOL 128, PG 59, SAVE AND EXCEPT 1.9192 ACS, BEING THE EAST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. TRACT TWO: 16.9192 ACS, BEING A PART OF A 20 ACRE TRACT DESC IN DEED DTD 6/1/1931, RCD VOL 130, PG 466, SAVE AND EXCEPT 3.0808 ACS DESC IN DEED 8/21/62, RCD IN VOL 310, PG 322. TRACT THREE: 44.75 ACS, BEING THE WEST 44.75 ACS OF THE 100 ACS DESC IN DEED DTD 2/11/1931, RCD VOL 128, PG 59. TRACT FOUR: 3.0808 ACS, BEING THE WEST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. TRACT FIVE: 1.9192 ACS, BEING THE EAST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUSTER, GEORGE BUSSEY, JR, Agreement No. 87163014<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 100 ACS MOL BEING DESC AS THE FOLLOWING FIVE TRACTS: TRACT ONE: 33.3308 ACS, BEING A PART OF THE EAST 35.25 ACS OF A 100 ACS DESC IN DEED DTD 2/11/1931, RCD VOL 128, PG 59, SAVE AND EXCEPT 1.9192 ACS, BEING THE EAST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. TRACT TWO: 16.9192 ACS, BEING A PART OF A 20 ACRE TRACT DESC IN DEED DTD 6/1/1931, RCD VOL 130, PG 466, SAVE AND EXCEPT 3.0808 ACS DESC IN DEED 8/21/62, RCD IN VOL 310, PG 322. TRACT THREE: 44.75 ACS, BEING THE WEST 44.75 ACS OF THE 100 ACS DESC IN DEED DTD 2/11/1931, RCD VOL 128, PG 59. TRACT FOUR: 3.0808 ACS, BEING THE WEST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. TRACT FIVE: 1.9192 ACS, BEING THE EAST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'ROURKE, ANN DUGGAN, Agreement No. 87163015<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 100 ACS MOL BEING DESC AS THE FOLLOWING FIVE TRACTS: TRACT ONE: 33.3308 ACS, BEING A PART OF THE EAST 35.25 ACS OF A 100 ACS DESC IN DEED DTD 2/11/1931, RCD VOL 128, PG 59, SAVE AND EXCEPT 1.9192 ACS, BEING THE EAST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. TRACT TWO: 16.9192 ACS, BEING A PART OF A 20 ACRE TRACT DESC IN DEED DTD 6/1/1931, RCD VOL 130, PG 466, SAVE AND EXCEPT 3.0808 ACS DESC IN DEED 8/21/62, RCD IN VOL 310, PG 322. TRACT THREE: 44.75 ACS, BEING THE WEST 44.75 ACS OF THE 100 ACS DESC IN DEED DTD 2/11/1931, RCD VOL 128, PG 59. TRACT FOUR: 3.0808 ACS, BEING THE WEST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. TRACT FIVE: 1.9192 ACS, BEING THE EAST SIDE OF A 5.0 ACRE TRACT DESC IN DEED DTD 8/21/62, RCD VOL 310, PG 322. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, MAGGIE, Agreement No. 87167001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 0.86 ACS MOL, BEING SAME LAND DESC AS 1.0 ACRE IN WARRANTY DEED DTD 8/25/1933, RCD VOL 129, PG 532, SAVE AND EXCEPT: 0.14 CAS DESC IN WARRANTY DEED DTD 3/30/71, RCD VOL 366, PG 898. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGOWAN, MATTIE, Agreement No. 87177001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 1.0 ACRE MOL, BEING SAME LANDS DESC IN 2 TRACTS: TRACT ONE: 0.86 ACS DESC AS 1.0 ACRE IN WARRANTY DEED DTD 8/25/1933, RCD VOL 129, PG 532, SAVE AND EXCEPT: 0.14 ACS. TRACT TWO: 0.14 ACS, DESC IN WARRANTY DEED DTD 3/30/71, RCD VOL 366, PG 898. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WATTS, ROWENA, Agreement No. 87177002<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 1.0 ACRE MOL, BEING SAME LANDS DESC IN 2 TRACTS: TRACT ONE: 0.86 ACS DESC AS 1.0 ACRE IN WARRANTY DEED DTD 8/25/1933, RCD VOL 129, PG 532, SAVE AND EXCEPT: 0.14 ACS. TRACT TWO: 0.14 ACS, DESC IN WARRANTY DEED DTD 3/30/71, RCD VOL 366, PG 898. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, LENA, Agreement No. 87177003<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 1.0 ACRE MOL, BEING SAME LANDS DESC IN 2 TRACTS: TRACT ONE: 0.86 ACS DESC AS 1.0 ACRE IN WARRANTY DEED DTD 8/25/1933, RCD VOL 129, PG 532, SAVE AND EXCEPT: 0.14 ACS. TRACT TWO: 0.14 ACS, DESC IN WARRANTY DEED DTD 3/30/71, RCD VOL 366, PG 898. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SALEM METHODIST EPISCOPAL, Agreement No. 87195001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 1.0 ACRE MOL, BEING THE SECOND TRACT DESC IN CORRECTION DEED DTD 7/19/65, RCD VOL 330, PG 8. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRINGER, LUELLA MCLAIN, Agreement No. 87196001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 0.75 ACRE OF LAND, MORE OR LESS, OUT OF THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, AND BEING DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JUNE 7, 1979, FROM L.R. MCLAIN AND RACHEL MCLAIN TO PATRICK DOLAN, RECORDED IN VOLUME 443, PAGE 181 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALBEA, MONNA MCLAIN, Agreement No. 87196002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 0.75 ACRE OF LAND, MORE OR LESS, OUT OF THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, AND BEING DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JUNE 7, 1979, FROM L.R. MCLAIN AND RACHEL MCLAIN TO PATRICK DOLAN, RECORDED IN VOLUME 443, PAGE 181 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLAIN, MARK BEAVERS, Agreement No. 87196003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MANUEL DE LOS SANTOS COY<br>Abstract: 21 All depths<br>Metes & Bound: 0.75 ACRE OF LAND, MORE OR LESS, OUT OF THE MANUEL DE LOS SANTOS COY SURVEY, A-21, NACOGDOCHES COUNTY, TEXAS, AND BEING DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JUNE 7, 1979, FROM L.R. MCLAIN AND RACHEL MCLAIN TO PATRICK DOLAN, RECORDED IN VOLUME 443, PAGE 181 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEADHAM, LIZZIE, Agreement No. 87451001<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 12.50 ACS BEING SAME LAND DESC AS 25 ACS IN WARRANTY DEED DTD 2/20/1886, RCD VOL X, PG 283, SAVE AND EXCEPT 12.50 ACS DESC IN WARRANTY DEED DTD 9/9/56, RCD VOL 265, PG 292. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, LAURA, Agreement No. 87451002<br>USA/TEXAS/NACOGDOCHES<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: 12.50 ACS BEING SAME LAND DESC AS 25 ACS IN WARRANTY DEED DTD 2/20/1886, RCD VOL X, PG 283, SAVE AND EXCEPT 12.50 ACS DESC IN WARRANTY DEED DTD 9/9/56, RCD VOL 265, PG 292. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HART, BERNADETTE M. INDV/, Agreement No. 87545001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 190.1 ACS MOL DESC AS THREE TRACTS IN DEED DTD 1-16-1931, RCD VOL 139, PG 602 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PREWITT, MAXINE HART, NCM, Agreement No. 87545002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 190.1 ACS MOL DESC AS THREE TRACTS IN DEED DTD 1-16-1931, RCD VOL 139, PG 602 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLEY, JOHN NELSON, Agreement No. 87673001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: 39.75 ACS MOL, BEING A PART OF THE HENRY BAILEY SVY AND DESC IN DEED DTD 2/14/1931, RCD VOL 130, PG 26. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WALKER, VIRGINIA K., Agreement No. 87673002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: 39.75 ACS MOL, BEING A PART OF THE HENRY BAILEY SVY AND DESC IN DEED DTD 2/14/1931, RCD VOL 130, PG 26. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VANDERHOOF, ANNE W., Agreement No. 87673003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: 39.75 ACS MOL, BEING A PART OF THE HENRY BAILEY SVY AND DESC IN DEED DTD 2/14/1931, RCD VOL 130, PG 26. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, RODMAN TRUST AGMT, Agreement No. 87673004<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: 39.75 ACS MOL, BEING A PART OF THE HENRY BAILEY SVY AND DESC IN DEED DTD 2/14/1931, RCD VOL 130, PG 26. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERKINS, CLAY KEMPER, Agreement No. 87673005<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: 39.75 ACS MOL, BEING A PART OF THE HENRY BAILEY SVY AND DESC IN DEED DTD 2/14/1931, RCD VOL 130, PG 26. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor WILSON, GEORGE M., Agreement No. 87673006<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: 39.75 ACS MOL, BEING A PART OF THE HENRY BAILEY SVY AND DESC IN DEED DTD 2/14/1931, RCD VOL 130, PG 26. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor WILSON ESTATE, WILLIAM D., Agreement No. 87673008<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 39.75 ACS DESC IN DEED DTD 2/14/1931, RCD VOL 130, PG 26. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, FRANK S., Agreement No. 87673009<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 39.75 ACS DESC IN DEED DTD 2/14/1931, RCD VOL 130, PG 26. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, STEPHEN B., JR. GRANDCHILDREN TRST, Agreement No. 87673010<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 39.75 ACS MOL LAND DESC IN DEED DTD 2-14-1931, RCD VOL 130 PG 26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REEVES, AMY HALE, Agreement No. 87673011<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 39.75 ACS MOL LAND DESC IN DEED DTD 2-14-1931, RCD VOL 130, PG 26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAKEY, HARRIET A., Agreement No. 87673012<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 39.75 ACS MOL LAND DESC IN DEED DTD 2-14-1931, RCD VOL 130 PG 26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALE, CHARLES R., Agreement No. 87673013<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 39.75 ACS MOL LAND DESC IN DEED DTD 2-14-1931, RCD VOL 130 PG 26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEALL, ANNA MARY TUCKER, Agreement No. 87673014<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 39.75 ACS MOL LAND DESC IN DEED DTD 2-14-1931, RCD VOL 130 PG 26 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRAKE, FLORENCE J., Agreement No. 87673015<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 39.75 ACS MOL DESC IN DEED DTD 2-14-1931, RCD VOL 130, PG 26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACOBS, MARGARET , Agreement No. 87673016<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 39.75 ACS MOL DESC IN DEED DTD 2-14-1931, RCD VOL 130, PG 26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, MARY FRANCES, Agreement No. 87673017<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 39.75 ACS MOL DESC IN DEED DTD 2-14-1931, RCD VOL 130, PG 26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINDHAM, ELIZABETH B., Agreement No. 87673018<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 39.75 ACS MOL DESC IN DEED DTD 2-14-1931, RCD VOL 130, PG 26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, JUDY B., Agreement No. 87673019<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 39.75 ACS MOL DESC IN DEED DTD 2-14-1931, RCD VOL 130, PG 26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KUHLMANN, RHONDA BRIGHT, Agreement No. 87673020<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 39.75 ACS MOL DESC IN DEED DTD 2-14-1931, RCD VOL 130, PG 26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMESON, FRANK B., Agreement No. 87673021<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 39.75 ACS MOL DESC IN DEED DTD 2-14-1931, RCD VOL 130, PG 26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAINES, SARAH BRIGHT, Agreement No. 87673022<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 39.75 ACS MOL DESC IN DEED DTD 2-14-1931, RCD VOL 130, PG 26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, FREDERICK FULTON, III, Agreement No. 87673023<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 39.75 ACS MOL, DESC IN DEED DTD 2-14-1931 REC VOL 130 PG 26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTLER, JEANNINE, Agreement No. 87673024<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 39.75 ACS MOL, DESC IN DEED DTD 2-14-1931 REC VOL 130 PG 26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, C. STANLEY, ET UX, Agreement No. 87674001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36 Exception: L/E THE FOLLOWING FIVE TRACTS: FIRST EXCEPTED TRACT: 1.0 ACRE, DEED DTD 11/12/92, RCD IN VOL 828, PG 465. SECOND EXCEPTED TRACT: 10.10 ACS, DEED DTD 7/30/93, RCD IN VOL 853, PG 608. THIRD EXCEPTED TRACT: 13.94 ACS, DEED DTD 11/18/94, RCD VOL 903, PG 821. FOURTH EXCEPTED TRACT: 1.0 ACRE, DEED DTD 2/5/99, RCD IN VOL 1304, PG 214. FIFTH EXCEPTED TRACT: 0.68 ACS, DEED DTD 9/12/80, RCD IN VOL 457, PG 535.<br>Metes & Bound: FIRST PARCEL: 60.57 ACRE (CALLED 59.877 ACRE) TRACT DESC AS "SECOND TRACT" IN WARRANTY DEED DTD 8/21/69, RCD VOL 356, PG 922. Exception: L/E 13.72 ACS AND BEING ALL OF THE SAID 70 ACRE TRACT THAT LIES W/I THE BOUNDARIES OF THAT TRACT OF 63.72 ACS DESC IN DEED DTD 9/8/00, RCD VOL 1494, PG 239.<br>Metes & Bound: SECOND PARCEL: 70 ACRE TRACT DESC AS "TRACT B" IN DEED DTD 12/27/60, RCD VOL 304, PG 11, | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
| --- | --- | --- | --- |
| Lease - Oil and Gas<br>Original Lessor GREER, E. WAYNE, Agreement No. 87816001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 feet to 11,690 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LAND LIES WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE PUMA GU 1: 1,239.83 ACRES, MORE OR LESS, BEING PART OF A 2,727.73 ACRE TRACT, OUT OF THE ANDRES BERMEA SURVEY, A-10, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN THAT CERTAIN GENERAL WARRANTY DEED DATED MARCH 15, 1966, FROM ANGELINA COUNTY LUMBER COMPANY TO OWENS-ILLINOIS, INC., RECORDED IN VOLUME 334, PAGE 369, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, INCLUDING THOSE TRACTS EXCEPTED FROM SAID THIRD PARCEL AND FOURTH PARCEL AND DESCRIBED IN SUB-PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION. SAVE AND EXCEPT: (A) 500.12 ACRES, MORE OR LESS, WHICH WAS NOT POOLED AND NOT INCLUDED IN THE SAMSON LONE STAR LIMITED PARTNERSHIP JOHN WINSTON #1-H, ACCORDING TO THAT CERTAIN DECLARATION OF POOLING DATED NOVEMBER 6, 2001, RECORDED IN VOLUME 1667, PAGE 76, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS OR THE SAMSON LONE STAR LIMITED PARTNERSHIPFERN LAKE FISHING CLUB GAS UNIT NO. 1, ACCORDING TO THAT CERTAIN POOLING DECLARATION DATED FEBRUARY 28, 2001, RECORDED IN VOLUME 1551, PAGE 189, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. (B) 987.78 ACRES, MORE OR LESS, WHICH WAS POOLED AND INCLUDED IN THE SAMSON LONE STAR LIMITED PARTNERSHIP FERN LAKE FISHING CLUB GAS UNIT NO. I, ACCORDING TO THAT CERTAIN POOLING DECLARATION DATED FEBRUARY 28, 2001, RECORDED IN VOLUME 1551, PAGE 189, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRUBB HOLDINGS, L.P. #3, Agreement No. 87816002<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 feet to 11,690 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LAND LIES WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE PUMA GU 1: 1,239.83 ACRES, MORE OR LESS, BEING PART OF A 2,727.73 ACRE TRACT, OUT OF THE ANDRES BERMEA SURVEY, A-10, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN THAT CERTAIN GENERAL WARRANTY DEED DATED MARCH 15, 1966, FROM ANGELINA COUNTY LUMBER COMPANY TO OWENS-ILLINOIS, INC., RECORDED IN VOLUME 334, PAGE 369, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, INCLUDING THOSE TRACTS EXCEPTED FROM SAID THIRD PARCEL AND FOURTH PARCEL AND DESCRIBED IN SUB-PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION. SAVE AND EXCEPT: (A) 500.12 ACRES, MORE OR LESS, WHICH WAS NOT POOLED AND NOT INCLUDED IN THE SAMSON LONE STAR LIMITED PARTNERSHIP JOHN WINSTON #1-H, ACCORDING TO THAT CERTAIN DECLARATION OF POOLING DATED NOVEMBER 6, 2001, RECORDED IN VOLUME 1667, PAGE 76, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS OR THE SAMSON LONE STAR LIMITED PARTNERSHIPFERN LAKE FISHING CLUB GAS UNIT NO. 1, ACCORDING TO THAT CERTAIN POOLING DECLARATION DATED FEBRUARY 28, 2001, RECORDED IN VOLUME 1551, PAGE 189, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. (B) 987.78 ACRES, MORE OR LESS, WHICH WAS POOLED AND INCLUDED IN THE SAMSON LONE STAR LIMITED PARTNERSHIP FERN LAKE FISHING CLUB GAS UNIT NO. I, ACCORDING TO THAT CERTAIN POOLING DECLARATION DATED FEBRUARY 28, 2001, RECORDED IN VOLUME 1551, PAGE 189, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOUTHWEST MINERAL GROUP, Agreement No. 87816003<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 feet to 11,690 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LAND LIES WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE PUMA GU 1: 1,239.83 ACRES, MORE OR LESS, BEING PART OF A 2,727.73 ACRE TRACT, OUT OF THE ANDRES BERMEA SURVEY, A-10, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN THAT CERTAIN GENERAL WARRANTY DEED DATED MARCH 15, 1966, FROM ANGELINA COUNTY LUMBER COMPANY TO OWENS-ILLINOIS, INC., RECORDED IN VOLUME 334, PAGE 369, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, INCLUDING THOSE TRACTS EXCEPTED FROM SAID THIRD PARCEL AND FOURTH PARCEL AND DESCRIBED IN SUB-PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION. SAVE AND EXCEPT: (A) 500.12 ACRES, MORE OR LESS, WHICH WAS NOT POOLED AND NOT INCLUDED IN THE SAMSON LONE STAR LIMITED PARTNERSHIP JOHN WINSTON #1-H, ACCORDING TO THAT CERTAIN DECLARATION OF POOLING DATED NOVEMBER 6, 2001, RECORDED IN VOLUME 1667, PAGE 76, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS OR THE SAMSON LONE STAR LIMITED PARTNERSHIPFERN LAKE FISHING CLUB GAS UNIT NO. 1, ACCORDING TO THAT CERTAIN POOLING DECLARATION DATED FEBRUARY 28, 2001, RECORDED IN VOLUME 1551, PAGE 189, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. (B) 987.78 ACRES, MORE OR LESS, WHICH WAS POOLED AND INCLUDED IN THE SAMSON LONE STAR LIMITED PARTNERSHIP FERN LAKE FISHING CLUB GAS UNIT NO. I, ACCORDING TO THAT CERTAIN POOLING DECLARATION DATED FEBRUARY 28, 2001, RECORDED IN VOLUME 1551, PAGE 189, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BLOUNT, LOIS A., Agreement No. 87816004<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 1,001 feet to 11,294 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LAND LIES WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE PUMA GU 1: 1,239.83 ACRES, MORE OR LESS, BEING PART OF A 2,727.73 ACRE TRACT, OUT OF THE ANDRES BERMEA SURVEY, A-10, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN THAT CERTAIN GENERAL WARRANTY DEED DATED MARCH 15, 1966, FROM ANGELINA COUNTY LUMBER COMPANY TO OWENS-ILLINOIS, INC., RECORDED IN VOLUME 334, PAGE 369, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, INCLUDING THOSE TRACTS EXCEPTED FROM SAID THIRD PARCEL AND FOURTH PARCEL AND DESCRIBED IN SUB-PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION. SAVE AND EXCEPT: (A) 500.12 ACRES, MORE OR LESS, WHICH WAS NOT POOLED AND NOT INCLUDED IN THE SAMSON LONE STAR LIMITED PARTNERSHIP JOHN WINSTON #1-H, ACCORDING TO THAT CERTAIN DECLARATION OF POOLING DATED NOVEMBER 6, 2001, RECORDED IN VOLUME 1667, PAGE 76, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS OR THE SAMSON LONE STAR LIMITED PARTNERSHIPFERN LAKE FISHING CLUB GAS UNIT NO. 1, ACCORDING TO THAT CERTAIN POOLING DECLARATION DATED FEBRUARY 28, 2001, RECORDED IN VOLUME 1551, PAGE 189, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. (B) 987.78 ACRES, MORE OR LESS, WHICH WAS POOLED AND INCLUDED IN THE SAMSON LONE STAR LIMITED PARTNERSHIP FERN LAKE FISHING CLUB GAS UNIT NO. I, ACCORDING TO THAT CERTAIN POOLING DECLARATION DATED FEBRUARY 28, 2001, RECORDED IN VOLUME 1551, PAGE 189, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARD'S CHILDREN'S TRUST, Agreement No. 87816005<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 1,001 feet to 11,294 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LAND LIES WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE PUMA GU 1: 1,239.83 ACRES, MORE OR LESS, BEING PART OF A 2,727.73 ACRE TRACT, OUT OF THE ANDRES BERMEA SURVEY, A-10, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN THAT CERTAIN GENERAL WARRANTY DEED DATED MARCH 15, 1966, FROM ANGELINA COUNTY LUMBER COMPANY TO OWENS-ILLINOIS, INC., RECORDED IN VOLUME 334, PAGE 369, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, INCLUDING THOSE TRACTS EXCEPTED FROM SAID THIRD PARCEL AND FOURTH PARCEL AND DESCRIBED IN SUB-PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION. SAVE AND EXCEPT: (A) 500.12 ACRES, MORE OR LESS, WHICH WAS NOT POOLED AND NOT INCLUDED IN THE SAMSON LONE STAR LIMITED PARTNERSHIP JOHN WINSTON #1-H, ACCORDING TO THAT CERTAIN DECLARATION OF POOLING DATED NOVEMBER 6, 2001, RECORDED IN VOLUME 1667, PAGE 76, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS OR THE SAMSON LONE STAR LIMITED PARTNERSHIPFERN LAKE FISHING CLUB GAS UNIT NO. 1, ACCORDING TO THAT CERTAIN POOLING DECLARATION DATED FEBRUARY 28, 2001, RECORDED IN VOLUME 1551, PAGE 189, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. (B) 987.78 ACRES, MORE OR LESS, WHICH WAS POOLED AND INCLUDED IN THE SAMSON LONE STAR LIMITED PARTNERSHIP FERN LAKE FISHING CLUB GAS UNIT NO. I, ACCORDING TO THAT CERTAIN POOLING DECLARATION DATED FEBRUARY 28, 2001, RECORDED IN VOLUME 1551, PAGE 189, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEIBEL, TASCA GRIFFIN, Agreement No. 87816006<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 1,001 feet to 11,294 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LAND LIES WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE PUMA GU 1: 1,239.83 ACRES, MORE OR LESS, BEING PART OF A 2,727.73 ACRE TRACT, OUT OF THE ANDRES BERMEA SURVEY, A-10, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN THAT CERTAIN GENERAL WARRANTY DEED DATED MARCH 15, 1966, FROM ANGELINA COUNTY LUMBER COMPANY TO OWENS-ILLINOIS, INC., RECORDED IN VOLUME 334, PAGE 369, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, INCLUDING THOSE TRACTS EXCEPTED FROM SAID THIRD PARCEL AND FOURTH PARCEL AND DESCRIBED IN SUB-PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION. SAVE AND EXCEPT: (A) 500.12 ACRES, MORE OR LESS, WHICH WAS NOT POOLED AND NOT INCLUDED IN THE SAMSON LONE STAR LIMITED PARTNERSHIP JOHN WINSTON #1-H, ACCORDING TO THAT CERTAIN DECLARATION OF POOLING DATED NOVEMBER 6, 2001, RECORDED IN VOLUME 1667, PAGE 76, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS OR THE SAMSON LONE STAR LIMITED PARTNERSHIPFERN LAKE FISHING CLUB GAS UNIT NO. 1, ACCORDING TO THAT CERTAIN POOLING DECLARATION DATED FEBRUARY 28, 2001, RECORDED IN VOLUME 1551, PAGE 189, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. (B) 987.78 ACRES, MORE OR LESS, WHICH WAS POOLED AND INCLUDED IN THE SAMSON LONE STAR LIMITED PARTNERSHIP FERN LAKE FISHING CLUB GAS UNIT NO. I, ACCORDING TO THAT CERTAIN POOLING DECLARATION DATED FEBRUARY 28, 2001, RECORDED IN VOLUME 1551, PAGE 189, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WEAVER, CHARLES E., III, Agreement No. 87816007<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 1,001 feet to 11,294 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LAND LIES WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE PUMA GU 1: 1,239.83 ACRES, MORE OR LESS, BEING PART OF A 2,727.73 ACRE TRACT, OUT OF THE ANDRES BERMEA SURVEY, A-10, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN THAT CERTAIN GENERAL WARRANTY DEED DATED MARCH 15, 1966, FROM ANGELINA COUNTY LUMBER COMPANY TO OWENS-ILLINOIS, INC., RECORDED IN VOLUME 334, PAGE 369, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, INCLUDING THOSE TRACTS EXCEPTED FROM SAID THIRD PARCEL AND FOURTH PARCEL AND DESCRIBED IN SUB-PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION. SAVE AND EXCEPT: (A) 500.12 ACRES, MORE OR LESS, WHICH WAS NOT POOLED AND NOT INCLUDED IN THE SAMSON LONE STAR LIMITED PARTNERSHIP JOHN WINSTON #1-H, ACCORDING TO THAT CERTAIN DECLARATION OF POOLING DATED NOVEMBER 6, 2001, RECORDED IN VOLUME 1667, PAGE 76, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS OR THE SAMSON LONE STAR LIMITED PARTNERSHIPFERN LAKE FISHING CLUB GAS UNIT NO. 1, ACCORDING TO THAT CERTAIN POOLING DECLARATION DATED FEBRUARY 28, 2001, RECORDED IN VOLUME 1551, PAGE 189, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. (B) 987.78 ACRES, MORE OR LESS, WHICH WAS POOLED AND INCLUDED IN THE SAMSON LONE STAR LIMITED PARTNERSHIP FERN LAKE FISHING CLUB GAS UNIT NO. I, ACCORDING TO THAT CERTAIN POOLING DECLARATION DATED FEBRUARY 28, 2001, RECORDED IN VOLUME 1551, PAGE 189, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, ANNE TUCKER, Agreement No. 87816008<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 1,001 feet to 11,294 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LAND LIES WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE PUMA GU 1: 1,239.83 ACRES, MORE OR LESS, BEING PART OF A 2,727.73 ACRE TRACT, OUT OF THE ANDRES BERMEA SURVEY, A-10, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN THAT CERTAIN GENERAL WARRANTY DEED DATED MARCH 15, 1966, FROM ANGELINA COUNTY LUMBER COMPANY TO OWENS-ILLINOIS, INC., RECORDED IN VOLUME 334, PAGE 369, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, INCLUDING THOSE TRACTS EXCEPTED FROM SAID THIRD PARCEL AND FOURTH PARCEL AND DESCRIBED IN SUB-PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION. SAVE AND EXCEPT: (A) 500.12 ACRES, MORE OR LESS, WHICH WAS NOT POOLED AND NOT INCLUDED IN THE SAMSON LONE STAR LIMITED PARTNERSHIP JOHN WINSTON #1-H, ACCORDING TO THAT CERTAIN DECLARATION OF POOLING DATED NOVEMBER 6, 2001, RECORDED IN VOLUME 1667, PAGE 76, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS OR THE SAMSON LONE STAR LIMITED PARTNERSHIPFERN LAKE FISHING CLUB GAS UNIT NO. 1, ACCORDING TO THAT CERTAIN POOLING DECLARATION DATED FEBRUARY 28, 2001, RECORDED IN VOLUME 1551, PAGE 189, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. (B) 987.78 ACRES, MORE OR LESS, WHICH WAS POOLED AND INCLUDED IN THE SAMSON LONE STAR LIMITED PARTNERSHIP FERN LAKE FISHING CLUB GAS UNIT NO. I, ACCORDING TO THAT CERTAIN POOLING DECLARATION DATED FEBRUARY 28, 2001, RECORDED IN VOLUME 1551, PAGE 189, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOTLEY, SUSAN TUCKER, Agreement No. 87816009<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 1,001 feet to 11,294 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LAND LIES WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE PUMA GU 1: 1,239.83 ACRES, MORE OR LESS, BEING PART OF A 2,727.73 ACRE TRACT, OUT OF THE ANDRES BERMEA SURVEY, A-10, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN THAT CERTAIN GENERAL WARRANTY DEED DATED MARCH 15, 1966, FROM ANGELINA COUNTY LUMBER COMPANY TO OWENS-ILLINOIS, INC., RECORDED IN VOLUME 334, PAGE 369, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, INCLUDING THOSE TRACTS EXCEPTED FROM SAID THIRD PARCEL AND FOURTH PARCEL AND DESCRIBED IN SUB-PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION. SAVE AND EXCEPT: (A) 500.12 ACRES, MORE OR LESS, WHICH WAS NOT POOLED AND NOT INCLUDED IN THE SAMSON LONE STAR LIMITED PARTNERSHIP JOHN WINSTON #1-H, ACCORDING TO THAT CERTAIN DECLARATION OF POOLING DATED NOVEMBER 6, 2001, RECORDED IN VOLUME 1667, PAGE 76, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS OR THE SAMSON LONE STAR LIMITED PARTNERSHIPFERN LAKE FISHING CLUB GAS UNIT NO. 1, ACCORDING TO THAT CERTAIN POOLING DECLARATION DATED FEBRUARY 28, 2001, RECORDED IN VOLUME 1551, PAGE 189, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. (B) 987.78 ACRES, MORE OR LESS, WHICH WAS POOLED AND INCLUDED IN THE SAMSON LONE STAR LIMITED PARTNERSHIP FERN LAKE FISHING CLUB GAS UNIT NO. I, ACCORDING TO THAT CERTAIN POOLING DECLARATION DATED FEBRUARY 28, 2001, RECORDED IN VOLUME 1551, PAGE 189, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TUCKER, EDWARD BLOUNT,III, Agreement No. 87816010<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 1,001 feet to 11,294 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LAND LIES WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE PUMA GU 1: 1,239.83 ACRES, MORE OR LESS, BEING PART OF A 2,727.73 ACRE TRACT, OUT OF THE ANDRES BERMEA SURVEY, A-10, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN THAT CERTAIN GENERAL WARRANTY DEED DATED MARCH 15, 1966, FROM ANGELINA COUNTY LUMBER COMPANY TO OWENS-ILLINOIS, INC., RECORDED IN VOLUME 334, PAGE 369, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, INCLUDING THOSE TRACTS EXCEPTED FROM SAID THIRD PARCEL AND FOURTH PARCEL AND DESCRIBED IN SUB-PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION. SAVE AND EXCEPT: (A) 500.12 ACRES, MORE OR LESS, WHICH WAS NOT POOLED AND NOT INCLUDED IN THE SAMSON LONE STAR LIMITED PARTNERSHIP JOHN WINSTON #1-H, ACCORDING TO THAT CERTAIN DECLARATION OF POOLING DATED NOVEMBER 6, 2001, RECORDED IN VOLUME 1667, PAGE 76, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS OR THE SAMSON LONE STAR LIMITED PARTNERSHIPFERN LAKE FISHING CLUB GAS UNIT NO. 1, ACCORDING TO THAT CERTAIN POOLING DECLARATION DATED FEBRUARY 28, 2001, RECORDED IN VOLUME 1551, PAGE 189, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. (B) 987.78 ACRES, MORE OR LESS, WHICH WAS POOLED AND INCLUDED IN THE SAMSON LONE STAR LIMITED PARTNERSHIP FERN LAKE FISHING CLUB GAS UNIT NO. I, ACCORDING TO THAT CERTAIN POOLING DECLARATION DATED FEBRUARY 28, 2001, RECORDED IN VOLUME 1551, PAGE 189, OFFICIAL PUBLIC RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLEY, JOHN NELSON, Agreement No. 87819001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 115.575 ACS MOL DESC IN FOLLOWING 7 TRACTS: TRACT 1: 5.259 ACS MOL BEING NORTHERNMOST PORTION OF A 10 ACRE TRACT DESC AS TRACT 3 IN DEED DTD 11-7-1979, RCD VOL 448, PG 224 TRACT 2: 4.741 ACS MOL BEING SOUTHERNMOST PORTION OF A 10 ACRE TRACT DESC AS TRACT 3 IN DEED DTD 11-7-1979, RCD VOL 448, PG 224, SAVE & EXCEPT 5.259 ACS DESC IN LEASE. TRACT 3: 0.538 ACS MOL BEING THE WESTERNMOST PORTION OF A 28.31 ACRE TRACT DESC IN DEED DTD 9-12-2000, RCD VOL 1494, PG 136 TRACT 4: 55.067 ACS MOL BEING THE RESIDUE OF A 55.605 ACRE TRACT DESC AS TRACT 2 IN DEED DTD 11-7-1979, RCD VOL 448, PG 224, SAVE & EXCEPT 0.538 ACS MOL MORE FULLY DESC IN LEASE. TRACT 5: 46.67 ACS MOL COMPRISED OF TWO TRACTS: TRACT 1 BEING 28 ACS (CALLED 25) DESC AS TRACT 1 (SAVE & EXCEPT 1.3 ACS FOR A PULTRY HOUSE & ACCES) IN DEED DTD 9-6-1996, RCD VOL 1027, PG 207, & TRACT 2 BEING 19.97 ACS DESC AS TRACT 2 IN AFORESAID DEED, LEAVING 46.67 ACS. TRACT 6: 2.0 ACS MOL BEING THE NORTHWESTERNMOST CORNER OF A 4.0 ACRE TRACT IN DEED DTD 8-30-1996, RCD VOL 1027, PG 213 & BEING THE 2 ACRE TRACT DESC IN DEED DTD 3-5-1971, RCD VOL 366, PG 127 TRACT 7: 1.30 ACS BEING THAT SAVED & EXCEPTED PORTION OF A 28 ACRE TRACT (CALLED 25 ACS) DESC AS TRACT 1 IN DEED DTD 9-6-1996, RCD VOL 1027, PG 207 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, VIRGINIA K., Agreement No. 87819002<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 115.575 ACS MOL DESC IN FOLLOWING 7 TRACTS: TRACT 1: 5.259 ACS MOL BEING NORTHERNMOST PORTION OF A 10 ACRE TRACT DESC AS TRACT 3 IN DEED DTD 11-7-1979, RCD VOL 448, PG 224 TRACT 2: 4.741 ACS MOL BEING SOUTHERNMOST PORTION OF A 10 ACRE TRACT DESC AS TRACT 3 IN DEED DTD 11-7-1979, RCD VOL 448, PG 224, SAVE & EXCEPT 5.259 ACS DESC IN LEASE. TRACT 3: 0.538 ACS MOL BEING THE WESTERNMOST PORTION OF A 28.31 ACRE TRACT DESC IN DEED DTD 9-12-2000, RCD VOL 1494, PG 136 TRACT 4: 55.067 ACS MOL BEING THE RESIDUE OF A 55.605 ACRE TRACT DESC AS TRACT 2 IN DEED DTD 11-7-1979, RCD VOL 448, PG 224, SAVE & EXCEPT 0.538 ACS MOL MORE FULLY DESC IN LEASE. TRACT 5: 46.67 ACS MOL COMPRISED OF TWO TRACTS: TRACT 1 BEING 28 ACS (CALLED 25) DESC AS TRACT 1 (SAVE & EXCEPT 1.3 ACS FOR A PULTRY HOUSE & ACCES) IN DEED DTD 9-6-1996, RCD VOL 1027, PG 207, & TRACT 2 BEING 19.97 ACS DESC AS TRACT 2 IN AFORESAID DEED, LEAVING 46.67 ACS. TRACT 6: 2.0 ACS MOL BEING THE NORTHWESTERNMOST CORNER OF A 4.0 ACRE TRACT IN DEED DTD 8-30-1996, RCD VOL 1027, PG 213 & BEING THE 2 ACRE TRACT DESC IN DEED DTD 3-5-1971, RCD VOL 366, PG 127 TRACT 7: 1.30 ACS BEING THAT SAVED & EXCEPTED PORTION OF A 28 ACRE TRACT (CALLED 25 ACS) DESC AS TRACT 1 IN DEED DTD 9-6-1996, RCD VOL 1027, PG 207 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, RODMAN,TRUST AGMT, Agreement No. 87819003<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 From 0 feet to 10,166 feet<br>Metes & Bound: 115.575 ACS MOL DESC IN FOLLOWING 7 TRACTS: TRACT 1: 5.259 ACS MOL BEING NORTHERNMOST PORTION OF A 10 ACRE TRACT DESC AS TRACT 3 IN DEED DTD 11-7-1979, RCD VOL 448, PG 224 TRACT 2: 4.741 ACS MOL BEING SOUTHERNMOST PORTION OF A 10 ACRE TRACT DESC AS TRACT 3 IN DEED DTD 11-7-1979, RCD VOL 448, PG 224, SAVE & EXCEPT 5.259 ACS DESC IN LEASE. TRACT 3: 0.538 ACS MOL BEING THE WESTERNMOST PORTION OF A 28.31 ACRE TRACT DESC IN DEED DTD 9-12-2000, RCD VOL 1494, PG 136 TRACT 4: 55.067 ACS MOL BEING THE RESIDUE OF A 55.605 ACRE TRACT DESC AS TRACT 2 IN DEED DTD 11-7-1979, RCD VOL 448, PG 224, SAVE & EXCEPT 0.538 ACS MOL MORE FULLY DESC IN LEASE. TRACT 5: 46.67 ACS MOL COMPRISED OF TWO TRACTS: TRACT 1 BEING 28 ACS (CALLED 25) DESC AS TRACT 1 (SAVE & EXCEPT 1.3 ACS FOR A PULTRY HOUSE & ACCES) IN DEED DTD 9-6-1996, RCD VOL 1027, PG 207, & TRACT 2 BEING 19.97 ACS DESC AS TRACT 2 IN AFORESAID DEED, LEAVING 46.67 ACS. TRACT 6: 2.0 ACS MOL BEING THE NORTHWESTERNMOST CORNER OF A 4.0 ACRE TRACT IN DEED DTD 8-30-1996, RCD VOL 1027, PG 213 & BEING THE 2 ACRE TRACT DESC IN DEED DTD 3-5-1971, RCD VOL 366, PG 127 TRACT 7: 1.30 ACS BEING THAT SAVED & EXCEPTED PORTION OF A 28 ACRE TRACT (CALLED 25 ACS) DESC AS TRACT 1 IN DEED DTD 9-6-1996, RCD VOL 1027, PG 207 | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                              **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VANDERHOOF, ANNE W., Agreement No. 87819004<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 From 0 feet to 10,166 feet<br>Metes & Bound: 115.575 ACS MOL DESC IN FOLLOWING 7 TRACTS: TRACT 1: 5.259 ACS MOL BEING NORTHERNMOST PORTION OF A 10 ACRE TRACT DESC AS TRACT 3 IN DEED DTD 11-7-1979, RCD VOL 448, PG 224 TRACT 2: 4.741 ACS MOL BEING SOUTHERNMOST PORTION OF A 10 ACRE TRACT DESC AS TRACT 3 IN DEED DTD 11-7-1979, RCD VOL 448, PG 224, SAVE & EXCEPT 5.259 ACS DESC IN LEASE. TRACT 3: 0.538 ACS MOL BEING THE WESTERNMOST PORTION OF A 28.31 ACRE TRACT DESC IN DEED DTD 9-12-2000, RCD VOL 1494, PG 136 TRACT 4: 55.067 ACS MOL BEING THE RESIDUE OF A 55.605 ACRE TRACT DESC AS TRACT 2 IN DEED DTD 11-7-1979, RCD VOL 448, PG 224, SAVE & EXCEPT 0.538 ACS MOL MORE FULLY DESC IN LEASE. TRACT 5: 46.67 ACS MOL COMPRISED OF TWO TRACTS: TRACT 1 BEING 28 ACS (CALLED 25) DESC AS TRACT 1 (SAVE & EXCEPT 1.3 ACS FOR A PULTRY HOUSE & ACCES) IN DEED DTD 9-6-1996, RCD VOL 1027, PG 207, & TRACT 2 BEING 19.97 ACS DESC AS TRACT 2 IN AFORESAID DEED, LEAVING 46.67 ACS. TRACT 6: 2.0 ACS MOL BEING THE NORTHWESTERNMOST CORNER OF A 4.0 ACRE TRACT IN DEED DTD 8-30-1996, RCD VOL 1027, PG 213 & BEING THE 2 ACRE TRACT DESC IN DEED DTD 3-5-1971, RCD VOL 366, PG 127 TRACT 7: 1.30 ACS BEING THAT SAVED & EXCEPTED PORTION OF A 28 ACRE TRACT (CALLED 25 ACS) DESC AS TRACT 1 IN DEED DTD 9-6-1996, RCD VOL 1027, PG 207 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIDSON, SANDRA F. INDV/, Agreement No. 87819005<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 115.575 ACS MOL DESC IN FOLLOWING 7 TRACTS: TRACT 1: 5.259 ACS MOL BEING NORTHERNMOST PORTION OF A 10 ACRE TRACT DESC AS TRACT 3 IN DEED DTD 11-7-1979, RCD VOL 448, PG 224 TRACT 2: 4.741 ACS MOL BEING SOUTHERNMOST PORTION OF A 10 ACRE TRACT DESC AS TRACT 3 IN DEED DTD 11-7-1979, RCD VOL 448, PG 224, SAVE & EXCEPT 5.259 ACS DESC IN LEASE. TRACT 3: 0.538 ACS MOL BEING THE WESTERNMOST PORTION OF A 28.31 ACRE TRACT DESC IN DEED DTD 9-12-2000, RCD VOL 1494, PG 136 TRACT 4: 55.067 ACS MOL BEING THE RESIDUE OF A 55.605 ACRE TRACT DESC AS TRACT 2 IN DEED DTD 11-7-1979, RCD VOL 448, PG 224, SAVE & EXCEPT 0.538 ACS MOL MORE FULLY DESC IN LEASE. TRACT 5: 46.67 ACS MOL COMPRISED OF TWO TRACTS: TRACT 1 BEING 28 ACS (CALLED 25) DESC AS TRACT 1 (SAVE & EXCEPT 1.3 ACS FOR A PULTRY HOUSE & ACCES) IN DEED DTD 9-6-1996, RCD VOL 1027, PG 207, & TRACT 2 BEING 19.97 ACS DESC AS TRACT 2 IN AFORESAID DEED, LEAVING 46.67 ACS. TRACT 6: 2.0 ACS MOL BEING THE NORTHWESTERNMOST CORNER OF A 4.0 ACRE TRACT IN DEED DTD 8-30-1996, RCD VOL 1027, PG 213 & BEING THE 2 ACRE TRACT DESC IN DEED DTD 3-5-1971, RCD VOL 366, PG 127 TRACT 7: 1.30 ACS BEING THAT SAVED & EXCEPTED PORTION OF A 28 ACRE TRACT (CALLED 25 ACS) DESC AS TRACT 1 IN DEED DTD 9-6-1996, RCD VOL 1027, PG 207 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERKINS, CLAY KEMPER, Agreement No. 87819006<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 From 0 feet to 10,166 feet<br>Metes & Bound: 115.575 ACS MOL DESC IN FOLLOWING 7 TRACTS: TRACT 1: 5.259 ACS MOL BEING NORTHERNMOST PORTION OF A 10 ACRE TRACT DESC AS TRACT 3 IN DEED DTD 11-7-1979, RCD VOL 448, PG 224 TRACT 2: 4.741 ACS MOL BEING SOUTHERNMOST PORTION OF A 10 ACRE TRACT DESC AS TRACT 3 IN DEED DTD 11-7-1979, RCD VOL 448, PG 224, SAVE & EXCEPT 5.259 ACS DESC IN LEASE. TRACT 3: 0.538 ACS MOL BEING THE WESTERNMOST PORTION OF A 28.31 ACRE TRACT DESC IN DEED DTD 9-12-2000, RCD VOL 1494, PG 136 TRACT 4: 55.067 ACS MOL BEING THE RESIDUE OF A 55.605 ACRE TRACT DESC AS TRACT 2 IN DEED DTD 11-7-1979, RCD VOL 448, PG 224, SAVE & EXCEPT 0.538 ACS MOL MORE FULLY DESC IN LEASE. TRACT 5: 46.67 ACS MOL COMPRISED OF TWO TRACTS: TRACT 1 BEING 28 ACS (CALLED 25) DESC AS TRACT 1 (SAVE & EXCEPT 1.3 ACS FOR A PULTRY HOUSE & ACCES) IN DEED DTD 9-6-1996, RCD VOL 1027, PG 207, & TRACT 2 BEING 19.97 ACS DESC AS TRACT 2 IN AFORESAID DEED, LEAVING 46.67 ACS. TRACT 6: 2.0 ACS MOL BEING THE NORTHWESTERNMOST CORNER OF A 4.0 ACRE TRACT IN DEED DTD 8-30-1996, RCD VOL 1027, PG 213 & BEING THE 2 ACRE TRACT DESC IN DEED DTD 3-5-1971, RCD VOL 366, PG 127 TRACT 7: 1.30 ACS BEING THAT SAVED & EXCEPTED PORTION OF A 28 ACRE TRACT (CALLED 25 ACS) DESC AS TRACT 1 IN DEED DTD 9-6-1996, RCD VOL 1027, PG 207 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, GEORGE M., Agreement No. 87819007<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 From 0 feet to 10,166 feet<br>Metes & Bound: 115.575 ACS MOL DESC IN FOLLOWING 7 TRACTS: TRACT 1: 5.259 ACS MOL BEING NORTHERNMOST PORTION OF A 10 ACRE TRACT DESC AS TRACT 3 IN DEED DTD 11-7-1979, RCD VOL 448, PG 224 TRACT 2: 4.741 ACS MOL BEING SOUTHERNMOST PORTION OF A 10 ACRE TRACT DESC AS TRACT 3 IN DEED DTD 11-7-1979, RCD VOL 448, PG 224, SAVE & EXCEPT 5.259 ACS DESC IN LEASE. TRACT 3: 0.538 ACS MOL BEING THE WESTERNMOST PORTION OF A 28.31 ACRE TRACT DESC IN DEED DTD 9-12-2000, RCD VOL 1494, PG 136 TRACT 4: 55.067 ACS MOL BEING THE RESIDUE OF A 55.605 ACRE TRACT DESC AS TRACT 2 IN DEED DTD 11-7-1979, RCD VOL 448, PG 224, SAVE & EXCEPT 0.538 ACS MOL MORE FULLY DESC IN LEASE. TRACT 5: 46.67 ACS MOL COMPRISED OF TWO TRACTS: TRACT 1 BEING 28 ACS (CALLED 25) DESC AS TRACT 1 (SAVE & EXCEPT 1.3 ACS FOR A PULTRY HOUSE & ACCES) IN DEED DTD 9-6-1996, RCD VOL 1027, PG 207, & TRACT 2 BEING 19.97 ACS DESC AS TRACT 2 IN AFORESAID DEED, LEAVING 46.67 ACS. TRACT 6: 2.0 ACS MOL BEING THE NORTHWESTERNMOST CORNER OF A 4.0 ACRE TRACT IN DEED DTD 8-30-1996, RCD VOL 1027, PG 213 & BEING THE 2 ACRE TRACT DESC IN DEED DTD 3-5-1971, RCD VOL 366, PG 127 TRACT 7: 1.30 ACS BEING THAT SAVED & EXCEPTED PORTION OF A 28 ACRE TRACT (CALLED 25 ACS) DESC AS TRACT 1 IN DEED DTD 9-6-1996, RCD VOL 1027, PG 207 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                        SCHEDULE A - REAL PROPERTY                        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BALLARD, CHARLOTTE A. ESTATE, ET AL, Agreement No. 87819008<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 115.575 ACS MOL DESC IN FOLLOWING 7 TRACTS: TRACT 1: 5.259 ACS MOL BEING NORTHERNMOST PORTION OF A 10 ACRE TRACT DESC AS TRACT 3 IN DEED DTD 11-7-1979, RCD VOL 448, PG 224 TRACT 2: 4.741 ACS MOL BEING SOUTHERNMOST PORTION OF A 10 ACRE TRACT DESC AS TRACT 3 IN DEED DTD 11-7-1979, RCD VOL 448, PG 224, SAVE & EXCEPT 5.259 ACS DESC IN LEASE. TRACT 3: 0.538 ACS MOL BEING THE WESTERNMOST PORTION OF A 28.31 ACRE TRACT DESC IN DEED DTD 9-12-2000, RCD VOL 1494, PG 136 TRACT 4: 55.067 ACS MOL BEING THE RESIDUE OF A 55.605 ACRE TRACT DESC AS TRACT 2 IN DEED DTD 11-7-1979, RCD VOL 448, PG 224, SAVE & EXCEPT 0.538 ACS MOL MORE FULLY DESC IN LEASE. TRACT 5: 46.67 ACS MOL COMPRISED OF TWO TRACTS: TRACT 1 BEING 28 ACS (CALLED 25) DESC AS TRACT 1 (SAVE & EXCEPT 1.3 ACS FOR A PULTRY HOUSE & ACCES) IN DEED DTD 9-6-1996, RCD VOL 1027, PG 207, & TRACT 2 BEING 19.97 ACS DESC AS TRACT 2 IN AFORESAID DEED, LEAVING 46.67 ACS. TRACT 6: 2.0 ACS MOL BEING THE NORTHWESTERNMOST CORNER OF A 4.0 ACRE TRACT IN DEED DTD 8-30-1996, RCD VOL 1027, PG 213 & BEING THE 2 ACRE TRACT DESC IN DEED DTD 3-5-1971, RCD VOL 366, PG 127 TRACT 7: 1.30 ACS BEING THAT SAVED & EXCEPTED PORTION OF A 28 ACRE TRACT (CALLED 25 ACS) DESC AS TRACT 1 IN DEED DTD 9-6-1996, RCD VOL 1027, PG 207 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOKS, BRIAN H., Agreement No. 87819009<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 115.575 ACS MOL DESC IN FOLLOWING 7 TRACTS: TRACT 1: 5.259 ACS MOL BEING NORTHERNMOST PORTION OF A 10 ACRE TRACT DESC AS TRACT 3 IN DEED DTD 11-7-1979, RCD VOL 448, PG 224 TRACT 2: 4.741 ACS MOL BEING SOUTHERNMOST PORTION OF A 10 ACRE TRACT DESC AS TRACT 3 IN DEED DTD 11-7-1979, RCD VOL 448, PG 224, SAVE & EXCEPT 5.259 ACS DESC IN LEASE. TRACT 3: 0.538 ACS MOL BEING THE WESTERNMOST PORTION OF A 28.31 ACRE TRACT DESC IN DEED DTD 9-12-2000, RCD VOL 1494, PG 136 TRACT 4: 55.067 ACS MOL BEING THE RESIDUE OF A 55.605 ACRE TRACT DESC AS TRACT 2 IN DEED DTD 11-7-1979, RCD VOL 448, PG 224, SAVE & EXCEPT 0.538 ACS MOL MORE FULLY DESC IN LEASE. TRACT 5: 46.67 ACS MOL COMPRISED OF TWO TRACTS: TRACT 1 BEING 28 ACS (CALLED 25) DESC AS TRACT 1 (SAVE & EXCEPT 1.3 ACS FOR A PULTRY HOUSE & ACCES) IN DEED DTD 9-6-1996, RCD VOL 1027, PG 207, & TRACT 2 BEING 19.97 ACS DESC AS TRACT 2 IN AFORESAID DEED, LEAVING 46.67 ACS. TRACT 6: 2.0 ACS MOL BEING THE NORTHWESTERNMOST CORNER OF A 4.0 ACRE TRACT IN DEED DTD 8-30-1996, RCD VOL 1027, PG 213 & BEING THE 2 ACRE TRACT DESC IN DEED DTD 3-5-1971, RCD VOL 366, PG 127 TRACT 7: 1.30 ACS BEING THAT SAVED & EXCEPTED PORTION OF A 28 ACRE TRACT (CALLED 25 ACS) DESC AS TRACT 1 IN DEED DTD 9-6-1996, RCD VOL 1027, PG 207 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOKS, ALAN H., Agreement No. 87819010<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 115.575 ACS MOL DESC IN FOLLOWING 7 TRACTS: * TRACT 1: 5.259 ACS MOL BEING NORTHERNMOST PORTION OF A 10 ACRE TRACT DESC AS TRACT 3 IN DEED DTD 11-7-1979, RCD VOL 448, PG 224 * TRACT 2: 4.741 ACS MOL BEING SOUTHERNMOST PORTION OF A 10 ACRE TRACT DESC AS TRACT 3 IN DEED DTD 11-7-1979, RCD VOL 448, PG 224, SAVE & EXCEPT 5.259 ACS DESC IN LEASE. * TRACT 3: 0.538 ACS MOL BEING THE WESTERNMOST PORTION OF A 28.31 ACRE TRACT DESC IN DEED DTD 9-12-2000, RCD VOL 1494, PG 136 * TRACT 4: 55.067 ACS MOL BEING THE RESIDUE OF A 55.605 ACRE TRACT DESC AS TRACT 2 IN DEED DTD 11-7-1979, RCD VOL 448, PG 224, SAVE & EXCEPT 0.538 ACS MOL MORE FULLY DESC IN LEASE. * TRACT 5: 46.67 ACS MOL COMPRISED OF TWO TRACTS: TRACT 1 BEING 28 ACS (CALLED 25) DESC AS TRACT 1 (SAVE & EXCEPT 1.3 ACS FOR A PULTRY HOUSE & ACCES) IN DEED DTD 9-6-1996, RCD VOL 1027, PG 207, & TRACT 2 BEING 19.97 ACS DESC AS TRACT 2 IN AFORSAID DEED, LEAVING 46.67 ACS. * TRACT 6: 2.0 ACS MOL BEING THE NORTHWESTERNMOST CORNER OF A 4.0 ACRE TRACT IN DEED DTD 8-30-1996, RCD VOL 1027, PG 213 & BEING THE 2 ACRE TRACT DESC IN DEED DTD 3-5-1971, RCD VOL 366, PG 127 * TRACT 7: 1.30 ACS BEING THAT SAVED & EXCEPTED PORTION OF A 28 ACRE TRACT (CALLED 25 ACS) DESC AS TRACT 1 IN DEED DTD 9-6-1996, RCD VOL 1027, PG 207 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, WILLIAM D., ESTATE, Agreement No. 87819011<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 From 0 feet to 10,166 feet<br>Metes & Bound: 115.575 ACS MOL DESC IN FOLLOWING 7 TRACTS: TRACT 1: 5.259 ACS MOL BEING NORTHERNMOST PORTION OF A 10 ACRE TRACT DESC AS TRACT 3 IN DEED DTD 11-7-1979, RCD VOL 448, PG 224 TRACT 2: 4.741 ACS MOL BEING SOUTHERNMOST PORTION OF A 10 ACRE TRACT DESC AS TRACT 3 IN DEED DTD 11-7-1979, RCD VOL 448, PG 224, SASE & EXCEPT 5.259 ACS DESC IN LEASE. TRACT 3: 0.538 ACS MOL BEING THE WESTERNMOST PORTION OF A 28.31 ACRE TRACT DESC IN DEED DTD 9-12-2000, RCD VOL 1494, PG 136 TRACT 4: 55.067 ACS MOL BEING THE RESIDUE OF A 55.605 ACRE TRACT DESC AS TRACT 2 IN DEED DTD 11-7-1979, RCD VOL 448, PG 224, SAVE & EXCEPT 0.538 ACS MOL MORE FULLY DESC IN LEASE. TRACT 5: 46.67 ACS MOL COMPRISED OF TWO TRACTS: TRACT 1 BEING 28 ACS (CALLED 25) DESC AS TRACT 1 (SAVE & EXCEPT 1.3 ACS FOR A PULTRY HOUSE & ACCES) IN DEED DTD 9-6-1996, RCD VOL 1027, PG 207, & TRACT 2 BEING 19.97 ACS DESC AS TRACT 2 IN AFORESAID DEED, LEAVING 46.67 ACS. TRACT 6: 2.0 ACS MOL BEING THE NORTHWESTERNMOST CORNER OF A 4.0 ACRE TRACT IN DEED DTD 8-30-1996, RCD VOL 1027, PG 213 & BEING THE 2 ACRE TRACT DESC IN DEED DTD 3-5-1971, RCD VOL 366, PG 127 TRACT 7: 1.30 ACS BEING THAT SAVED & EXCEPTED PORTION OF A 28 ACRE TRACT (CALLED 25 ACS) DESC AS TRACT 1 IN DEED DTD 9-6-1996, RCD VOL 1027, PG 207 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOOKS, KEITH C., Agreement No. 87819012<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 115.575 ACS MOL DESC IN FOLLOWING 7 TRACTS: TRACT 1: 5.259 ACS MOL BEING NORTHERNMOST PORTION OF A 10 ACRE TRACT DESC AS TRACT 3 IN DEED DTD 11-7-1979, RCD VOL 448, PG 224 TRACT 2: 4.741 ACS MOL BEING SOUTHERNMOST PORTION OF A 10 ACRE TRACT DESC AS TRACT 3 IN DEED DTD 11-7-1979, RCD VOL 448, PG 224, SAVE & EXCEPT 5.259 ACS DESC IN LEASE. TRACT 3: 0.538 ACS MOL BEING THE WESTERNMOST PORTION OF A 28.31 ACRE TRACT DESC IN DEED DTD 9-12-2000, RCD VOL 1494, PG 136 TRACT 4: 55.067 ACS MOL BEING THE RESIDUE OF A 55.605 ACRE TRACT DESC AS TRACT 2 IN DEED DTD 11-7-1979, RCD VOL 448, PG 224, SAVE & EXCEPT 0.538 ACS MOL MORE FULLY DESC IN LEASE. TRACT 5: 46.67 ACS MOL COMPRISED OF TWO TRACTS: TRACT 1 BEING 28 ACS (CALLED 25) DESC AS TRACT 1 (SAVE & EXCEPT 1.3 ACS FOR A PULTRY HOUSE & ACCES) IN DEED DTD 9-6-1996, RCD VOL 1027, PG 207, & TRACT 2 BEING 19.97 ACS DESC AS TRACT 2 IN AFORESAID DEED, LEAVING 46.67 ACS. TRACT 6: 2.0 ACS MOL BEING THE NORTHWESTERNMOST CORNER OF A 4.0 ACRE TRACT IN DEED DTD 8-30-1996, RCD VOL 1027, PG 213 & BEING THE 2 ACRE TRACT DESC IN DEED DTD 3-5-1971, RCD VOL 366, PG 127 TRACT 7: 1.30 ACS BEING THAT SAVED & EXCEPTED PORTION OF A 28 ACRE TRACT (CALLED 25 ACS) DESC AS TRACT 1 IN DEED DTD 9-6-1996, RCD VOL 1027, PG 207 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINDER, PETE N, ET UX, Agreement No. 87819013<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 From 0 feet to 10,166 feet<br>Metes & Bound: 110.834 ACS MOL DESC IN FOLLOWING 6 TRACTS: TRACT 1: 5.259 ACS MOL BEING NORTHERNMOST PORTION OF A 10 ACRE TRACT DESC AS TRACT 3 IN DEED DTD 11-7-1979, RCD VOL 448, PG 224 TRACT 3: 0.538 ACS MOL BEING THE WESTERNMOST PORTION OF A 28.31 ACRE TRACT DESC IN DEED DTD 9-12-2000, RCD VOL 1494, PG 136 TRACT 4: 55.067 ACS MOL BEING THE RESIDUE OF A 55.605 ACRE TRACT DESC AS TRACT 2 IN DEED DTD 11-7-1979, RCD VOL 448, PG 224, SAVE & EXCEPT 0.538 ACS MOL MORE FULLY DESC IN LEASE. TRACT 5: 46.67 ACS MOL COMPRISED OF TWO TRACTS: TRACT 1 BEING 28 ACS (CALLED 25) DESC AS TRACT 1 (SAVE & EXCEPT 1.3 ACS FOR A PULTRY HOUSE & ACCES) IN DEED DTD 9-6-1996, RCD VOL 1027, PG 207, & TRACT 2 BEING 19.97 ACS DESC AS TRACT 2 IN AFORESAID DEED, LEAVING 46.67 ACS. TRACT 6: 2.0 ACS MOL BEING THE NORTHWESTERNMOST CORNER OF A 4.0 ACRE TRACT IN DEED DTD 8-30-1996, RCD VOL 1027, PG 213 & BEING THE 2 ACRE TRACT DESC IN DEED DTD 3-5-1971, RCD VOL 366, PG 127 TRACT 7: 1.30 ACS BEING THAT SAVED & EXCEPTED PORTION OF A 28 ACRE TRACT (CALLED 25 ACS) DESC AS TRACT 1 IN DEED DTD 9-6-1996, RCD VOL 1027, PG 207 From 0 feet to 10,166 feet<br>Metes & Bound: TRACT 2: 4.741 ACS MOL, BEING SOUTHERNMOST PORTION OF 10 AC TRACT DESC. AS TRACT 3 IN DEED DTD 11/7/1979 REC VOL 448 PG 224. S&E 5.259 ACS DESC IN DEED DTD 9/12/2000 REC VOL 1494 PG 136 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREGORY, BOBBY E., ET UX, Agreement No. 87820001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: TRACT 1: 24.38 ACS MOL BEING THE NORTHEASTERN MOST PORTION OF A 61.20 ACRE TRACT DESC IN DEED DTD 5-27-1992, RCD VOL 806, PG 287, SAVE & EXCEPT 24.37 ACS MOL AS DESC IN LEASE, SAVE & EXCEPT 4.19 ACS DESC IN LEASE & SAVE & EXCEPT 8.26 ACS DESC IN LEASE. All depths<br>Metes & Bound: TRACT 2: 24.37 ACS MOL BEING THE NORTHWESTERN MOST PORTION OF A 61.20 ACRE TRACT DESC IN DEED DTD 5-27-1992, RCD VOL 806, PG 287, SAVE & EXCEPT 24.38 ACS MOL AS DESC IN LEASE, SAVE & EXCEPT 4.19 ACS DESC IN LEASE & SAVE & EXCEPT 8.26 ACS DESC IN LEASE. All depths<br>Metes & Bound: TRACT 3: 4.19 ACS MOL BEING THE SOUTHWESTERN MOST PORTION OF A 61.20 ACRE TRACT DESC IN DEED DTD 5-27-1992, RCD VOL 806, PG 287, SAVE & EXCEPT 24.38 ACS MOL AS DESC IN LEASE, SAVE & EXCEPT 24.37 ACS DESC IN LEASE & SAVE & EXCEPT 8.26 ACS DESC IN LEASE. All depths<br>Metes & Bound: TRACT 4: 24.6198 ACS MOL BEING THAT PORTION OF THE 49.976 ACRE TRACT (THE EASTERN HALF) DESC IN DEED DTD 12-14-1996 RCD VOL 1054, PG 111, SAVE & EXCEPT 0.3628 ACS DESC IN LEASE, SAVE & EXCEPT 24.988 ACS MOL DESC IN LEASE. TRACT 5: 24.988 ACS MOL BEING THAT PORTION OF THE 49.976 ACRE TRACT (THE WESTERN HALF) DESC IN DEED DTD 12-27-1996 RCD VOL 1054, PG 111, SAVE & EXCEPT 0.3628 ACS DESC IN LEASE, SAVE & EXCEPT 24.6198 ACS MOL DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STONE, CLAIRE MIDDLEBROOK, Agreement No. 87935001<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28<br>Metes & Bound: 301.094 ACS, BEING DESC AS THE FOLLOWING FOUR TRACTS: FIRST TRACT: 46.35 ACS, BEING SAME LAND DESC AS "SIXTH TRACT" IN WARRANTY DEED DTD 9/2/50, RCD VOL 208, PG 240. SECOND TRACT: 149.50 ACS, BEING SAME LAND DESC AS "FIRST TRACT" IN PARTITION DEED DTD 9/17/70, RCD VOL 363, PG 273. THIRD TRACT: 98.364 ACS, BEING SAME LAND DESC IN EXHIBIT B OF WARRANTY DEED DTD 12/31/84, RCD VOL 556, PG 692. FOURTH TRACT: 6.88 ACS, BEING SAME LAND DESC IN DEED W/O WARRANTY DTD 8/25/98, RCD VOL 1255, PG 312. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARR, PAMELA, Agreement No. 87935002<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28<br>Metes & Bound: 301.094 ACS, BEING DESC AS THE FOLLOWING FOUR TRACTS: FIRST TRACT: 46.35 ACS, BEING SAME LAND DESC AS "SIXTH TRACT" IN WARRANTY DEED DTD 9/2/50, RCD VOL 208, PG 240. SECOND TRACT: 149.50 ACS, BEING SAME LAND DESC AS "FIRST TRACT" IN PARTITION DEED DTD 9/17/70, RCD VOL 363, PG 273. THIRD TRACT: 98.364 ACS, BEING SAME LAND DESC IN EXHIBIT B OF WARRANTY DEED DTD 12/31/84, RCD VOL 556, PG 692. FOURTH TRACT: 6.88 ACS, BEING SAME LAND DESC IN DEED W/O WARRANTY DTD 8/25/98, RCD VOL 1255, PG 312. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor EBERLE, STEPHANIE, Agreement No. 87935003<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28<br>Metes & Bound: 301.094 ACS, BEING DESC AS THE FOLLOWING FOUR TRACTS: FIRST TRACT: 46.35 ACS, BEING SAME LAND DESC AS "SIXTH TRACT" IN WARRANTY DEED DTD 9/2/50, RCD VOL 208, PG 240. SECOND TRACT: 149.50 ACS, BEING SAME LAND DESC AS "FIRST TRACT" IN PARTITION DEED DTD 9/17/70, RCD VOL 363, PG 273. THIRD TRACT: 98.364 ACS, BEING SAME LAND DESC IN EXHIBIT B OF WARRANTY DEED DTD 12/31/84, RCD VOL 556, PG 692. FOURTH TRACT: 6.88 ACS, BEING SAME LAND DESC IN DEED W/O WARRANTY DTD 8/25/98, RCD VOL 1255, PG 312. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDDLEBROOK, EDWARD B., Agreement No. 87935004<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28<br>Metes & Bound: 301.094 ACS, BEING DESC AS THE FOLLOWING FOUR TRACTS: FIRST TRACT: 46.35 ACS, BEING SAME LAND DESC AS "SIXTH TRACT" IN WARRANTY DEED DTD 9/2/50, RCD VOL 208, PG 240. SECOND TRACT: 149.50 ACS, BEING SAME LAND DESC AS "FIRST TRACT" IN PARTITION DEED DTD 9/17/70, RCD VOL 363, PG 273. THIRD TRACT: 98.364 ACS, BEING SAME LAND DESC IN EXHIBIT B OF WARRANTY DEED DTD 12/31/84, RCD VOL 556, PG 692. FOURTH TRACT: 6.88 ACS, BEING SAME LAND DESC IN DEED W/O WARRANTY DTD 8/25/98, RCD VOL 1255, PG 312. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDDLEBROOK, MCCARTER, Agreement No. 87935005<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28<br>Metes & Bound: 301.094 ACS, BEING DESC AS THE FOLLOWING FOUR TRACTS: FIRST TRACT: 46.35 ACS, BEING SAME LAND DESC AS "SIXTH TRACT" IN WARRANTY DEED DTD 9/2/50, RCD VOL 208, PG 240. SECOND TRACT: 149.50 ACS, BEING SAME LAND DESC AS "FIRST TRACT" IN PARTITION DEED DTD 9/17/70, RCD VOL 363, PG 273. THIRD TRACT: 98.364 ACS, BEING SAME LAND DESC IN EXHIBIT B OF WARRANTY DEED DTD 12/31/84, RCD VOL 556, PG 692. FOURTH TRACT: 6.88 ACS, BEING SAME LAND DESC IN DEED W/O WARRANTY DTD 8/25/98, RCD VOL 1255, PG 312. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BINKS, MARIANNE BUCHANAN, Agreement No. 87935006<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28<br>Metes & Bound: 301.094 ACS, BEING DESC AS THE FOLLOWING FOUR TRACTS: FIRST TRACT: 46.35 ACS, BEING SAME LAND DESC AS "SIXTH TRACT" IN WARRANTY DEED DTD 9/2/50, RCD VOL 208, PG 240. SECOND TRACT: 149.50 ACS, BEING SAME LAND DESC AS "FIRST TRACT" IN PARTITION DEED DTD 9/17/70, RCD VOL 363, PG 273. THIRD TRACT: 98.364 ACS, BEING SAME LAND DESC IN EXHIBIT B OF WARRANTY DEED DTD 12/31/84, RCD VOL 556, PG 692. FOURTH TRACT: 6.88 ACS, BEING SAME LAND DESC IN DEED W/O WARRANTY DTD 8/25/98, RCD VOL 1255, PG 312. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDDLEBROOK, ROBERT E., Agreement No. 87935007<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28<br>Metes & Bound: 301.094 ACS, BEING DESC AS THE FOLLOWING FOUR TRACTS: FIRST TRACT: 46.35 ACS, BEING SAME LAND DESC AS "SIXTH TRACT" IN WARRANTY DEED DTD 9/2/50, RCD VOL 208, PG 240. SECOND TRACT: 149.50 ACS, BEING SAME LAND DESC AS "FIRST TRACT" IN PARTITION DEED DTD 9/17/70, RCD VOL 363, PG 273. THIRD TRACT: 98.364 ACS, BEING SAME LAND DESC IN EXHIBIT B OF WARRANTY DEED DTD 12/31/84, RCD VOL 556, PG 692. FOURTH TRACT: 6.88 ACS, BEING SAME LAND DESC IN DEED W/O WARRANTY DTD 8/25/98, RCD VOL 1255, PG 312. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEMON, RONALD F., ET UX, Agreement No. 87945000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JF TUCKER<br>Abstract: 799 All depths<br>Metes & Bound: 1.876 ACS MOL, DESC AS THE FOLLOWING TWO TRACTS: FIRST TRACT: 1.18 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 7/26/89, RCD VOL 734, PG 474. SECOND TRACT: 0.696 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 7/26/89, RCD VOL 734, PG 477. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, ROBERT H., ET UX, Agreement No. 87967001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: TRACT ONE: 61.40 ACS MOL DESC IN DEED DTD 8-27-1973, RCD VOL 385, PG 49 TRACT TWO: 40.0 ACS MOL DESC IN DEED DTD 8-27-1973, RCD VOL 385, PG 52 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, CYNTHIA, Agreement No. 87967002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 From 0 feet to 10.761 feet<br>Metes & Bound: 101.4 ACS MOL DESC AS TRACT ONE AND TRACT TWO AS FOLLOWS: TRACT ONE: 61.4 ACS BEING SAME LAND DESC IN DEED DTD 8/27/73, RCD IN VOL 385, PG 49. TRACT TWO: 40 ACS BEING SAME LAND DESC IN DEED DTD 8/27/73, RCD IN VOL 385, PG 52. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERKINS, CLAY KEMPER, Agreement No. 87967003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 From 0 feet to 10.761 feet<br>Metes & Bound: 101.4 ACS MOL DESC AS TRACT ONE AND TRACT TWO AS FOLLOWS: TRACT ONE: 61.4 ACS BEING SAME LAND DESC IN DEED DTD 8/27/73, RCD IN VOL 385, PG 49. TRACT TWO: 40 ACS BEING SAME LAND DESC IN DEED DTD 8/27/73, RCD IN VOL 385, PG 52. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILSON, MARGARET C., Agreement No. 87967004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 From 0 feet to 10,761 feet<br>Metes & Bound: 101.4 ACS MOL DESC AS TRACT ONE AND TRACT TWO AS FOLLOWS: TRACT ONE: 61.4 ACS BEING SAME LAND DESC IN DEED DTD 8/27/73, RCD IN VOL 385, PG 49. TRACT TWO: 40 ACS BEING SAME LAND DESC IN DEED DTD 8/27/73, RCD IN VOL 385, PG 52. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, GEORGE M., Agreement No. 87967005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 From 0 feet to 10,761 feet<br>Metes & Bound: 101.4 ACS MOL DESC AS TRACT ONE AND TRACT TWO AS FOLLOWS: TRACT ONE: 61.4 ACS BEING SAME LAND DESC IN DEED DTD 8/27/73, RCD IN VOL 385, PG 49. TRACT TWO: 40 ACS BEING SAME LAND DESC IN DEED DTD 8/27/73, RCD IN VOL 385, PG 52. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHMIDT, CATHERINE WILSON, Agreement No. 87967006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 From 0 feet to 10,761 feet<br>Metes & Bound: 101.4 ACS MOL DESC AS TRACT ONE AND TRACT TWO AS FOLLOWS: TRACT ONE: 61.4 ACS BEING SAME LAND DESC IN DEED DTD 8/27/73, RCD IN VOL 385, PG 49. TRACT TWO: 40 ACS BEING SAME LAND DESC IN DEED DTD 8/27/73, RCD IN VOL 385, PG 52. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, THOMAS, Agreement No. 87967007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 From 0 feet to 10,761 feet<br>Metes & Bound: 101.4 ACS MOL DESC AS TRACT ONE AND TRACT TWO AS FOLLOWS: TRACT ONE: 61.4 ACS BEING SAME LAND DESC IN DEED DTD 8/27/73, RCD IN VOL 385, PG 49. TRACT TWO: 40 ACS BEING SAME LAND DESC IN DEED DTD 8/27/73, RCD IN VOL 385, PG 52. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, BRIAN, Agreement No. 87967008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 From 0 feet to 10,761 feet<br>Metes & Bound: 101.4 ACS MOL DESC AS TRACT ONE AND TRACT TWO AS FOLLOWS: TRACT ONE: 61.4 ACS BEING SAME LAND DESC IN DEED DTD 8/27/73, RCD IN VOL 385, PG 49. TRACT TWO: 40 ACS BEING SAME LAND DESC IN DEED DTD 8/27/73, RCD IN VOL 385, PG 52. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VANDERHOOF, ANNE WILSON, Agreement No. 87967009<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 From 0 feet to 10,761 feet<br>Metes & Bound: 101.4 ACS MOL DESC AS TRACT ONE AND TRACT TWO AS FOLLOWS: TRACT ONE: 61.4 ACS BEING SAME LAND DESC IN DEED DTD 8/27/73, RCD IN VOL 385, PG 49. TRACT TWO: 40 ACS BEING SAME LAND DESC IN DEED DTD 8/27/73, RCD IN VOL 385, PG 52. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, BRENDA ESSMAN, Agreement No. 87968001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 117.30 ACS MOL DESC IN DEED DTD 5-15-1962, RCD VOL 304, PG 18 All depths<br>Metes & Bound: TRACT TWO: 141.14 ACS MOL BEING THE 146.14 ACS OF LAND DESC IN WD DTD 12-18-1971, RCD VOL 371, PG 75, LESS & EXCEPT 5.0 ACRES DESC IN WD DTD 5-30-1979, RCD VOL 442, PG 702 All depths<br>Metes & Bound: TRACT THREE: 5.00 ACS MOL DESC IN WD DTD 5-30-1979, RCD VOL 442, PG 702 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOFTISS, LOUIS E., ET UX, Agreement No. 87969001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 30.13 ACS MOL DESC IN DEED DTD 3-03-1972, RCD VOL 373, PG 699 TRACT TWO: 141.14 ACS MOL BEING THE 146.14 ACS OF LAND DESC IN WD DTD 12-18-1971, RCD VOL 371, PG 75, LESS & EXCEPT 5.0 ACRES DESC IN WD DTD 5-30-1979, RCD VOL 442, PG 702 TRACT THREE: 5.00 ACS MOL DESC IN WD DTD 5-30-1979, RCD VOL 442, PG 702 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, CAROLYN ESSMAN, Agreement No. 87970001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 117.30 ACS MOL DESC IN DEED DTD 5-15-1962, RCD VOL 304, PG 18 All depths<br>Metes & Bound: TRACT TWO: 141.14 ACS MOL BEING THE 146.14 ACS OF LAND DESC IN WD DTD 12-18-1971, RCD VOL 371, PG 75, LESS & EXCEPT 5.0 ACRES DESC IN WD DTD 5-30-1979, RCD VOL 442, PG 702 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESSMAN, EDGAR LOCKE, Agreement No. 87970002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 117.30 ACS MOL DESC IN DEED DTD 5-15-1962, RCD VOL 304, PG 18 All depths<br>Metes & Bound: TRACT TWO: 141.14 ACS MOL BEING THE 146.14 ACS OF LAND DESC IN WD DTD 12-18-1971, RCD VOL 371, PG 75, LESS & EXCEPT 5.0 ACRES DESC IN WD DTD 5-30-1979, RCD VOL 442, PG 702 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HIGHTOWER, WANDA FAYE, Agreement No. 87970003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 117.30 ACS MOL DESC IN DEED DTD 5-15-1962, RCD VOL. 304, PG 18 All depths<br>Metes & Bound: TRACT TWO: 141.14 ACS MOL BEING THE 146.14 ACS OF LAND DESC IN WD DTD 12-18-1971, RCD VOL. 371, PG 75, LESS & EXCEPT 5.0 ACRES DESC IN WD DTD 5-30-1979, RCD VOL. 442, PG 702 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESSMAN, ROY WILLIAMS, Agreement No. 87970004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 117.30 ACS MOL DESC IN DEED DTD 5-15-1962, RCD VOL. 304, PG 18 All depths<br>Metes & Bound: TRACT TWO: 141.14 ACS MOL BEING THE 146.14 ACS OF LAND DESC IN WD DTD 12-18-1971, RCD VOL. 371, PG 75, LESS & EXCEPT 5.0 ACRES DESC IN WD DTD 5-30-1979, RCD VOL. 442, PG 702 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STUBBLEFIELD, INEZ M., Agreement No. 87971000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: 6.782 ACS MOL DESC IN WD DTD 10-1-1999, RCD VOL 1379, PG 154 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, PERRY, ET UX, Agreement No. 87972001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 50.993 ACS MOL DESC IN DEED DTD 8-4-1989, RCD VOL 735, PG 114 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRITTE, JOSEPH L., Agreement No. 87972002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 50.993 ACS MOL DESC IN DEED DTD 8-4-1989, RCD VOL 735, PG 114 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRITTE, WILLIE JEFFERSON, Agreement No. 87972003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 50.993 ACS MOL DESC IN DEED DTD 8-4-1989, RCD VOL 735, PG 114 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDWELL, WILLIAM R.,ETUX, Agreement No. 87973001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 50.0 ACRES, MORE OR LESS, OUT OF THE J.I. Y'BARBO SURVEY, A-60, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 22, 1918, FROM, C.J. LEE TO W. S. PERRITTE, RECORDED IN VOLUME 94, PAGE 400, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT TWO: 50.993 ACRES, MORE OR LESS, OUT OF THE J. I. Y'BARBO SURVEY, A-60, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND AS DESCRIBED IN THAT CERTAIN DEED DATED AUGUST 4, 1989, FROM HELEN L. MARTIN TO PERRY PARKER, RECORDED IN VOLUME 735, PAGE 114, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWASKO, BETTY BIRDWELL, Agreement No. 87973002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: TRACT ONE: 50.0 ACS MOL DESC IN DEED DTD 11-22-1918, RCD VOL 94, PG 400 All depths<br>Metes & Bound: TRACT TWO: 50.993 ACS MOL DESC IN DEED DTD 8-4-198, RCD VOL 735, PG 114 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEST, ALICE, Agreement No. 87974001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 36.5 ACS MOL DESC IN WD DTD 11-26-1979, RCD VOL 450, PG 463 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, WAYNE A., JR., Agreement No. 87974002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 36.5 ACS MOL DESC IN WD DTD 11-26-1979, RCD VOL 450, PG 463 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOLF, DAVID EDWARD, ET UX, Agreement No. 88784001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: TRACT ONE: 15.78 ACS MOL BEING THE SOUTHERNMOST PORTION OF THE 16.4 ACRE TRACT DESC IN DEED DTD 4-17-1985, RCD VOL 570, PG 807, MORE FULLY DESC IN LEASE. All depths<br>Metes & Bound: TRACT 2: 0.62 ACS MOL BEING THE SOUTHEASTERLY MOST PORTION OF A 50 ACRE TRACT DESC AS TRACT 1 IN DEED DTD 11-24-1976, RCD VOL 412, PG 323, MORE FULLY DESC IN LEASE. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MURDOCK, RONNIE G., ET UX, Agreement No. 88819000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 6.782 ACS MOL, BEING DESC IN WARRANTY DEED DTD 10/1/99, RCD VOL 1379, PG 140. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORSWORTHY, BONNIE P., Agreement No. 88820001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 90.67 ACS MOL, BEING SAME LAND DESC IN DEED OF REAL ESTATE, DTD 8/15/69, RCD VOL 357, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURKE, SHARON M., ET VIR, Agreement No. 88820002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 90.67 ACS MOL, BEING SAME LAND DESC IN DEED OF REAL ESTATE, DTD 8/15/69, RCD VOL 357, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDMONDS, NADEAN WISBY, Agreement No. 88820003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 90.67 ACS MOL, BEING SAME LAND DESC IN DEED OF REAL ESTATE, DTD 8/15/69, RCD VOL 357, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WISBY, JAMES E., ET AL, Agreement No. 88820004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 90.67 ACS MOL, BEING SAME LAND DESC IN DEED OF REAL ESTATE, DTD 8/15/69, RCD VOL 357, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PASSMORE, JAMES WELDON, Agreement No. 88820005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 90.67 ACS MOL, BEING SAME LAND DESC IN DEED OF REAL ESTATE, DTD 8/15/69, RCD VOL 357, PG 85. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, JERRY L., ET UX, Agreement No. 88821001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 21.16 ACS MOL, BEING SAME LAND DESC IN DEED DTD 10/4/00, RCD VOL 1501, PG 296. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUCKELROY, CECIL RAY, Agreement No. 88822001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 48.46 ACS MOL, BEING THE SAME LAND DESC IN THAT CERTAIND EED DTD 6/28/1971, FROM CECIL MUCKELROY, PEGGY MUCKELROY AND VADA PAGE MUCKELROY TO THE VETERANS LAND BOARD OF TEXAS, REC VOL 368 PG 261 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUCKELROY, J. KEN, Agreement No. 88822002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30<br>Metes & Bound: 48.46 ACS MOL, BEING THE SAME LAND DESC IN THAT CERTAIND EED DTD 6/28/1971, FROM CECIL MUCKELROY, PEGGY MUCKELROY AND VADA PAGE MUCKELROY TO THE VETERANS LAND BOARD OF TEXAS, REC VOL 368 PG 261 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUCKELROY, HARLENE B., Agreement No. 88822003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 48.46 ACS MOL, BEING THE SAME LAND DESC IN THAT CERTAIND EED DTD 6/28/1971, FROM CECIL MUCKELROY, PEGGY MUCKELROY AND VADA PAGE MUCKELROY TO THE VETERANS LAND BOARD OF TEXAS, REC VOL 368 PG 261 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYATT, KATHA MUCKELROY, Agreement No. 88822004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE FLORES<br>Abstract: 30 All depths<br>Metes & Bound: 48.46 ACS MOL, BEING THE SAME LAND DESC IN THAT CERTAIND EED DTD 6/28/1971, FROM CECIL MUCKELROY, PEGGY MUCKELROY AND VADA PAGE MUCKELROY TO THE VETERANS LAND BOARD OF TEXAS, REC VOL 368 PG 261 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BURLESON, JESSIE, ET UX, Agreement No. 88823001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 14.17 ACS MOL, BEING SAME LAND DESC IN DEED DTD 11/14/96, RCD VOL 1048, PG 251. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARY, JAMES, JR., Agreement No. 88824001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 1.42 ACS OUT OF 6.0 ACS MOL, BEING SAME LAND DESC IN WARRANTY DEED DTD 7/8/00, RCD VOL 450, PG 528. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, FREDDIE, Agreement No. 88825001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 20 ACS MOL AND BEING MORE PARTICULARLY DESC IN DEED DTD 9/10/79, RCD VOL 446, PG 818. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMEAD, ANN, Agreement No. 88850001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN REED<br>Abstract: 461<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE BOUNDARIES OF THE BERT #1H GU: 168.93 ACRES, MORE OR LESS, BEING OUT OF AND A PART OF J. REID SURVEY, A-461, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LANDS DESCRIBED AS THE 6TH TRACT AND THE 7TH TRACT IN MINERAL DEED FROM CLYDE H. HALL TO S. H. KILLINGSWORTH, DATED FEBRUARY 23, 1943 AND RECORDED IN VOLUME 163, PAGE 603, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DARBY, LEAH, Agreement No. 88850002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN REED<br>Abstract: 461<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE BOUNDARIES OF THE BERT #1H GU: 168.93 ACRES, MORE OR LESS, BEING OUT OF AND A PART OF J. REID SURVEY, A-461, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LANDS DESCRIBED AS THE 6TH TRACT AND THE 7TH TRACT IN MINERAL DEED FROM CLYDE H. HALL TO S. H. KILLINGSWORTH, DATED FEBRUARY 23, 1943 AND RECORDED IN VOLUME 163, PAGE 603, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASHCROFT MANAGEMENT TRUST, Agreement No. 88850003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN REED<br>Abstract: 461<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE BOUNDARIES OF THE BERT #1H GU: 168.93 ACRES, MORE OR LESS, BEING OUT OF AND A PART OF J. REID SURVEY, A-461, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LANDS DESCRIBED AS THE 6TH TRACT AND THE 7TH TRACT IN MINERAL DEED FROM CLYDE H. HALL TO S. H. KILLINGSWORTH, DATED FEBRUARY 23, 1943 AND RECORDED IN VOLUME 163, PAGE 603, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHILDRESS, SUE HALL, Agreement No. 88850004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN REED<br>Abstract: 461<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF THE BERT #1H GAS UNIT: 168.93 ACRES, MORE OR LESS, BEING OUT OF AND PART OF J. REID SURVEY A-461, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS THE 6TH TRACT AND THE 7TH TRACT IN A MINERAL DEED FROM CLYDE H. HALL TO S. H. KILLINGSWORTH, DATED FEBRUARY 23, 1943 AND RECORDED IN VOLUME 163, PAGE 603, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGREDE, H.C., DR., Agreement No. 88850005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN REED<br>Abstract: 461 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE BOUNDARIES OF THE BERT #1H GU: 168.93 ACRES, MORE OR LESS, BEING OUT OF AND A PART OF J. REID SURVEY, A-461, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LANDS DESCRIBED AS THE 6TH TRACT AND THE 7TH TRACT IN MINERAL DEED FROM CLYDE H. HALL TO S. H. KILLINGSWORTH, DATED FEBRUARY 23, 1943 AND RECORDED IN VOLUME 163, PAGE 603, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, JANE, Agreement No. 88850006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN REED<br>Abstract: 461<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE BOUNDARIES OF THE BERT #1H GU: 168.93 ACRES, MORE OR LESS, BEING OUT OF AND A PART OF J. REID SURVEY, A-461, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LANDS DESCRIBED AS THE 6TH TRACT AND THE 7TH TRACT IN MINERAL DEED FROM CLYDE H. HALL TO S. H. KILLINGSWORTH, DATED FEBRUARY 23, 1943 AND RECORDED IN VOLUME 163, PAGE 603, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**               SCHEDULE A - REAL PROPERTY               Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCGREDE, LOUIS, Agreement No. 88850007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN REED<br>Abstract: 461<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE BOUNDARIES OF THE BERT #1H GU: 168.93 ACRES, MORE OR LESS, BEING OUT OF AND A PART OF J. REID SURVEY, A-461, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LANDS DESCRIBED AS THE 6TH TRACT AND THE 7TH TRACT IN MINERAL DEED FROM CLYDE H. HALL TO S. H. KILLINGSWORTH, DATED FEBRUARY 23, 1943 AND RECORDED IN VOLUME 163, PAGE 603, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGREDE, J. GILBERT RESIDUARY TRUST, Agreement No. 88850008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN REED<br>Abstract: 461<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE BOUNDARIES OF THE BERT #1H GU: 168.93 ACRES, MORE OR LESS, BEING OUT OF AND A PART OF J. REID SURVEY, A-461, NACOGDOCHES COUNTY, TEXAS AND BEING THE SAME LANDS DESCRIBED AS THE 6TH TRACT AND THE 7TH TRACT IN MINERAL DEED FROM CLYDE H. HALL TO S. H. KILLINGSWORTH, DATED FEBRUARY 23, 1943 AND RECORDED IN VOLUME 163, PAGE 603, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAFTER LAKE ROYALTY, Agreement No. 88850009<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN REED<br>Abstract: 461 From 0 feet to 14,465 feet<br>Metes & Bound: 78.33 ACRES OF LAND, MORE OR LESS, OUT OF THE JOHN REID SURVEY, A-461, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS TRACT 6 IN A DEED FROM GEORG THOMAS, ET AL TO A. W. PRUITT, DATED NOVEMBER 7TH, 1922, RECORDED IN VOLUME 108, PAGE 109, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. 90.6 ACRES OF LAND, MORE OR LESS, OUT OF THE JOHN REID SURVEY, A-461, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND CONVEYED TO A. W. PRUITT BY ALICE REID, ET AL ON NOVEMBER 27, 1928, RECORDED IN VOLUME 118, PAGE 544, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPOON, JUDITH GILLENWATER, Agreement No. 88850010<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN REED<br>Abstract: 461 From 0 feet to 14,465 feet<br>Metes & Bound: TRACT ONE: 78.33 ACRES OF LAND, MORE OR LESS, OUT OF THE JOHN REID SURVEY, A-461, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS TRACT 6 IN A DEED FROM GEORG THOMAS, ET AL TO A. W. PRUITT, DATED NOVEMBER 7TH, 1922, RECORDED IN VOLUME 108, PAGE 109, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMEAD, ANN, Agreement No. 88851001<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4<br>Metes & Bound: 297.50 ACRES M/L, BEING OUT OF AND A PART OF M. J. ARRIOLA GRANT, A-4, NACOGDOCHES CTY, TX AND BEING DESCRIBED AS 112.00 ACRES, M/L BEING THE 1ST TRACT, 50 ACRES, AND THE 2ND TRACT, 62 ACRES; 50 ACRES M/L, BEING THE 3RD TRACT; 36.5 ACRES, M/L, BEING THE 4TH TRACT; 99 ACRES, M/L, BEING THE 5TH TRACT; ALL TRACTS DESC IN THAT CERTAIN MINERAL DEED DATED 2-23-1943, REC IN VOL 163, PG 603, DEED RECORDS OF NACOGDOCHES CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DARBY, LEAH, Agreement No. 88851002<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4<br>Metes & Bound: 297.50 ACRES M/L, BEING OUT OF AND A PART OF M. J. ARRIOLA GRANT, A-4, NACOGDOCHES CTY, TX AND BEING DESCRIBED AS 112.00 ACRES, M/L BEING THE 1ST TRACT, 50 ACRES, AND THE 2ND TRACT, 62 ACRES; 50 ACRES M/L, BEING THE 3RD TRACT; 36.5 ACRES, M/L, BEING THE 4TH TRACT; 99 ACRES, M/L, BEING THE 5TH TRACT; ALL TRACTS DESC IN THAT CERTAIN MINERAL DEED DATED 2-23-1943, REC IN VOL 163, PG 603, DEED RECORDS OF NACOGDOCHES CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASHCROFT MANAGEMENT TRUST, Agreement No. 88851003<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 185.50 ACS M/L, BEING OUT OF THE M. J. ARRIOLA GRANT, A-4, DESC AS 50 ACRES, M/L, BEING THE 3RD TRACT; 36.5 ACRES, M/L, BEING THE 4TH TRACT; 99 ACRES, M/L, BEING 5TH TRACT; DESC IN MINERAL DEED FROM ROY L. FISHER, GRANTOR, TO CHAS. F. ASHCROFT, H. C. MCGREDE AND NACOGDOCHES COCA COLA BOTTLING COMPANY, GRANTEE DTD 2/23/43, REC VOL 161, PG 413, DEED RECORDS OF NACOGDOCHES COUNTY, TX. All depths<br>Metes & Bound: 112.0 ACS M/L, BEING OUT OF THE M. J. ARRIOLA GRANT, A-4, BEING THE 1ST TRACT, 50 ACRES, AND THE 2ND TRACT, 62 ACRES, DESC IN MINERAL DEED FROM ROY L. FISHER, GRANTOR, TO CHAS. F. ASHCROFT, H. C. MCGREDE AND NACOGDOCHES COCA COLA BOTTLING COMPANY, GRANTEE DTD 2/23/43, REC VOL 161, PG 413, DEED RECORDS OF NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGREDE, DR. H.C., Agreement No. 88851004<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 99 ACS MOL BEING THE 5TH TRACT DESC IN MD DTD 2-23-1943 All depths<br>Metes & Bound: 198.5 ACS MOL DESC AS 112 ACS MOL BEING THE 1ST TRACT, 50 ACS AND THE 2ND TRACT 62 ACS; 50 ACS MOL BEITHE 3RD TRACT; 36.5 ACS MOL BEING THE 4TH TRACT DESC IN MD DTD 2-23-1943, RCD VOL 161, PG 413 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ANDERSON, JANE, Agreement No. 88851005<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 99 ACS MOL BEING THE 5TH TRACT DESC IN MD DTD 2-23-1943, RCD VOL 161, PG 413 All depths<br>Metes & Bound: 198.5 ACS MOL DESC AS 112 ACS MOL BEING THE 1ST TRACT, 50 ACS AND THE 2ND TRACT 62 ACS; 50 ACS MOL BEING ETHE 3RD TRACT; 36.5 ACS MOL BEING THE 4TH TRACT DESC IN MD DTD 2-23-1943, RCD VOL 161, PG 413 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGREDE, LOUIS, Agreement No. 88851006<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 99 ACS MOL BEING THE 5TH TRACT DESC IN MD DTD 2-23-1943, RCD VOL 161, PG 413 All depths<br>Metes & Bound: 198.5 ACS MOL DESC AS 112 ACS MOL BEING THE 1ST TRACT, 50 ACS AND THE 2ND TRACT 62 ACS; 50 ACS MOL BEING ETHE 3RD TRACT; 36.5 ACS MOL BEING THE 4TH TRACT DESC IN MD DTD 2-23-1943, RCD VOL 161, PG 413 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGREDE, J. GILBERT RESIDUARY TRUST, Agreement No. 88851007<br>USA/TEXAS/NACOGDOCHES<br>Survey: MARIA JOSEFA ARRIOLA<br>Abstract: 4 All depths<br>Metes & Bound: 99 ACS MOL BEING THE 5TH TRACT DESC IN MD DTD 2-23-1943, RCD VOL 161, PG 413 All depths<br>Metes & Bound: 198.5 ACS MOL DESC AS 112 ACS MOL BEING THE 1ST TRACT, 50 ACS AND THE 2ND TRACT 62 ACS; 50 ACS MOL BEING ETHE 3RD TRACT; 36.5 ACS MOL BEING THE 4TH TRACT DESC IN MD DTD 2-23-1943, RCD VOL 161, PG 413 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWARD, MARTHA, Agreement No. 88852001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN REED<br>Abstract: 461 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACT OF LAND LIES WITHIN THE BOUNDARIES OF THE BERT #1H GU: TRACT ONE: 168.93 ACS, BEING OUT OF AND A PART OF THE JOHN REED SVY, THE TRACT ONE AND TRACT NINE IN DEED DTD 1/14/1943, RCD VOL 161, PG 31. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, MARGARET ELIZABETH ROBERTS, Agreement No. 88852002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN REED<br>Abstract: 461 From 0 feet top SURFACE to 100 feet below bottom JAMES LIME From 0 feet top SURFACE to 100 feet below bottom JAMES LIME<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACT OF LAND LIES WITHIN THE BOUNDARIES OF THE BERT #1H GU: TRACT ONE: 168.93 ACS, BEING OUT OF AND A PART OF THE JOHN REED SVY, THE TRACT ONE AND TRACT NINE IN DEED DTD 1/14/1943, RCD VOL 161, PG 31. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENMAN, HENRY T., Agreement No. 88923001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 131.80 ACS MOL, OUT OF 304.80 ACS MOL, BEIN GSAME LAND DESC IN WARRANTY DEED DTD 8/7/61, RCD VOL 297, PG 516. All depths<br>Metes & Bound: 173 ACS MOL, OUT OF 304.80 ACS MOL, BEING SAME LAND DESC IN WARRANTY DEED DTD 8/7/61, RCD VOL 297, PG 516. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWMAN, MARK A., Agreement No. 88948001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6<br>Metes & Bound: TRACT FOUR: 3 ACS, MOL, OUT OF 20.0 ACS MOL BEING A PART OF A 326.80 ACRE TRACT (330.4 BY RE-SURVEY) SITUATED IN THE JOHN KERBY SVY, A-36 & THE HENRY BAILEY SVY, A-6, BEING SAME PROPERTY DESC AS THE "1ST TRACT" IN CONVEYANCE DTD 3-14-1997, RCD VOL 1080, PG 206<br>Metes & Bound: TRACT TWO: 17.315 ACS, MOL, OUT OF 43.395 ACS MOL BEING A PART OF A 326.80 ACRE TRACT (330.4 BY RE-SURVEY) SITUATED IN THE JOHN KERBY SVY, A-36 & THE HENRY BAILEY SVY, A-6, BEING SAME PROPERTY DESC IN CONVEYANCE DTD 8-02-1996, RCD 1034, PG 268, LESS & EXCEPT 14.205 ACS MORE FULLY DESC IN LEASE.<br>Survey: JOHN KERBY<br>Abstract: 36<br>Metes & Bound: TRACT ONE: 12.5 ACS MOL BEING A PART OF A 326.80 ACRE TRACT (330.4 BY RE-SURVEY) SITUATED IN THE JOHN KERBY SVY, A-36 & THE HENRY BAILEY SVY, A-6, BEING SAME PROPERTY DESC AS THE "1ST TRACT" IN CONVEYANCE DTD 2-22-1938, RCD VOL 146, PG 320 TRACT FOUR: 17 ACS, MOL, OUT OF 20.0 ACS MOL BEING A PART OF A 326.80 ACRE TRACT (330.4 BY RE-SURVEY) SITUATED IN THE JOHN KERBY SVY, A-36 & THE HENRY BAILEY SVY, A-6, BEING SAME PROPERTY DESC AS THE "1ST TRACT" IN CONVEYANCE DTD 3-14-1997, RCD VOL 1080, PG 206<br>Metes & Bound: TRACT TWO: 26.08 ACS, MOL, OUT OF 43.395 ACS MOL BEING A PART OF A 326.80 ACRE TRACT (330.4 BY RE-SURVEY) SITUATED IN THE JOHN KERBY SVY, A-36 & THE HENRY BAILEY SVY, A-6, BEING SAME PROPERTY DESC IN CONVEYANCE DTD 8-02-1996, RCD 1034, PG 268, LESS & EXCEPT 14.205 ACS MORE FULLY DESC IN LEASE. TRACT THREE: 11.78 ACS MOL BEING A PART OF A 326.80 ACRE TRACT (330.4 BY RE-SURVEY) SITUATED IN THE JOHN KERBY SVY, A-36 & THE HENRY BAILEY SVY, A-6, BEING SAME PROPERTY DESC AS THE "1ST TRACT" IN CONVEYANCE DTD 3-29-1997, RCD VOL 1320, PG 308 TRACT FIVE: 4.76 ACS MOL BEING A PART OF A 326.80. ACRE TRACT (330.4 BY RE-SURVEY) SITUATED IN THE JOHN KERBY SVY, A-36 & THE HENRY BAILEY SVY, A-6, BEING SAME PROPERTY DESC AS THE "SECOND TRACT" IN CONVEYANCE DTD 3-14-1997, RCD VOL 1080, PG 206 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MIDDLEBROOK MINERAL PTNSP, Agreement No. 88976001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36<br>Metes & Bound: TRACT THREE: 70 ACS, BEING SAME LAND DESC AS SECOND TRACT IN WARRANTY DEED DTD 12/27/60, RCD VOL 304, PG 11.<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: TRACT ONE: 31 ACS, BEING SAME LAND DESC IN DEED DTD 2/27/50, RCD VOL 175, PG 599.<br>TRACT FOUR: 0.25 ACS, BEING SAME LAND DESC IN WARRANTY DEED DTD 11/9/76, RCD VOL 411, PG 562.<br>Metes & Bound: TRACT TWO: 53 ACS, BEING SAME LAND DESC IN DEED DTD 5/29/1943, RCD VOL 162, PG 26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAST, A. T., III, INDIV/, Agreement No. 88977001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOHN KERBY<br>Abstract: 36<br>Metes & Bound: TRACT THREE: 70 ACS, BEING SAME LAND DESC AS SECOND TRACT IN WARRANTY DEED DTD 12/27/60, RCD VOL 304, PG 11.<br>Survey: WILHELM DANKWORTH<br>Abstract: 180<br>Metes & Bound: TRACT ONE: 31 ACS, BEING SAME LAND DESC IN DEED DTD 2/27/50, RCD VOL 175, PG 599.<br>Metes & Bound: TRACT TWO: 53 ACS, BEING SAME LAND DESC IN DEED DTD 5/29/1943, RCD VOL 162, PG 26. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MACKECHNEY, JOYCE LOUISE, Agreement No. 89209001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 13.72 ACS MOL DESC IN FOLLOWING 2 TRACTS: TRACT 1: 8.00 ACS MOL DESC IN WD DTD 10-29-1973, RCD VOL 389, PG 722 TRACT 2: 5.72 ACS MOL DESC IN WD DTD 9-22-1988, RCD VOL 710, PG 301 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENMAN, WILLIAM R., Agreement No. 89210001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 44.4 ACS MOL DESC IN WD DTD 1-19-1996, RCD VOL 963, PG 139 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENMAN, JERRY S., Agreement No. 89210002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 44.4 ACS MOL DESC IN WD DTD 1-19-1996, RCD VOL 963, PG 139 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENMAN, JAMES ERIC, Agreement No. 89210003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 44.4 ACS MOL DESC IN WD DTD 1-19-1996, RCD VOL 963, PG 139 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENMAN, A. B., Agreement No. 89210004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60<br>Metes & Bound: 44.4 ACS MOL DESC IN WD DTD 1-19-1996, RCD VOL 963, PG 139 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENMAN, JOY, Agreement No. 89210005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 44.4 ACS MOL, DESC IN WARRANTY DEED DTD 1/19/96, RCD VOL 963, PG 139. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCEACHERN, RAY NEIL, Agreement No. 89211001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to bottom TRAVIS PEAK<br>Metes & Bound: 104.20 ACS MOL DESC IN DEED DTD 10-3-1980, RCD VOL 458, PG 606 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRICKLAND, JAMES ORLAND, Agreement No. 89211002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to bottom TRAVIS PEAK<br>Metes & Bound: 104.20 ACS MOL DESC IN DEED DTD 10-3-1980, RCD VOL 458, PG 606 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GREEN, GERALD L., Agreement No. 89212000<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE BOUNDARIES OF TRACT 279 OF THE ANDY GU 1, CONTAINING APPROXIMATELY 39.45 GROSS ACRES: 75.45 ACRES, MORE OR LESS, A PART OF THE JOSE Y'BARBO SURVEY, A-60, NACOGDOCHES COUNTY, TEXAS, AND BEING COMPOSED OF 4 TRACTS OF LAND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN WARRANTY DEED, DATED SEPTEMBER 9, 1980, FROM GERALD H. GREEN AND WIFE, VADA GREEN TO GERALD L. GREEN, RECORDED IN VOLUME 457, PAGE 174 OF THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS; FOR FURTHER DESC, REFERENCE IS MADE TO THAT CERTAIN 225 ACRE TRACT OF LAND OF WHICH A PORTION OF THE 75.45 ACRES IS A PART, SAID 225 ACS BEING DESC IN WARRANTY DEED DTD 3/12/1936 REC VOL 159 PG 88 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOXWORTH, LARRY P., ET AL, Agreement No. 89213001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 38.55 ACS MOL DESC IN WED DTD 4-28-2003, RCD VOL 1888, PG 125 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALBERT, JOHN T., ET UX, Agreement No. 89214001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 All depths<br>Metes & Bound: 63.58 ACS MOL DESC AS TRACT #1 IN WD DTD 5-12-2000, RCD VOL 1450, PG 7 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERRY, ELIZA M., INDV & AS INDP EXEC, Agreement No. 89357003<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 feet to 10,214 feet<br>Metes & Bound: 49.6 ACS MOL DESC IN DEED DTD 4-22-1980, RCD VOL 452, PG 899 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRESHAM, DORIS MARIE, Agreement No. 89358001<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 feet to 10,214 feet<br>Metes & Bound: 160.91 ACRES OF LAND, MORE OR LESS, OUT OF THE CASILDO AQUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, TEXAS, AND BEING TEH SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM JASPER E. WHITE, ET AL, TO VICTOR BAILEY, ET UX, DATED FEBRUARY 12, 1971, AND RECORDED IN VOLUME 366, 794, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALLARD, SHIRLEY L., Agreement No. 89358002<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 feet to 10,214 feet<br>Metes & Bound: 160.91 ACRES OF LAND, MORE OR LESS, OUT OF THE CASILDO AQUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, TEXAS, AND BEING TEH SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM JASPER E. WHITE, ET AL, TO VICTOR BAILEY, ET UX, DATED FEBRUARY 12, 1971, AND RECORDED IN VOLUME 366, 794, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DYKES, MARY JO, Agreement No. 89358003<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 feet to 10,214 feet<br>Metes & Bound: 160.91 ACRES OF LAND, MORE OR LESS, OUT OF THE CASILDO AQUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, TEXAS, AND BEING TEH SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM JASPER E. WHITE, ET AL, TO VICTOR BAILEY, ET UX, DATED FEBRUARY 12, 1971, AND RECORDED IN VOLUME 366, 794, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUCKNER, LAURA BETH, Agreement No. 89358004<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 feet to 10,214 feet<br>Metes & Bound: 160.91 ACRES OF LAND, MORE OR LESS, OUT OF THE CASILDO AQUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, TEXAS, AND BEING TEH SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM JASPER E. WHITE, ET AL, TO VICTOR BAILEY, ET UX, DATED FEBRUARY 12, 1971, AND RECORDED IN VOLUME 366, 794, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, VICTOR R., ET UX, Agreement No. 89358005<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3<br>Metes & Bound: 160.91 ACRES OF LAND, MORE OR LESS, OUT OF THE CASILDO AQUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, TEXAS, AND BEING TEH SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM JASPER E. WHITE, ET AL, TO VICTOR BAILEY, ET UX, DATED FEBRUARY 12, 1971, AND RECORDED IN VOLUME 366, 794, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HANEY, LESLIE, Agreement No. 89364001<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 strat. equiv. to 10,230 strat. equiv.<br>Metes & Bound: BEING 167.2 ACRES OF LAND, MORE OR LESS, IN TWO (2) TRACTS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, IN NACOGDOCHES COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED BY METES AND BOUNDS AS THIRD TRACT, CONTAINING 50 ACRES, AND FOURTH TRACT, CONTAINING 117.2 ACRES, OF THE LANDS ALLOTTED TO J.L. DEDMAN, IN THAT CERTAIN PARTITION DEED, BY AND BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT AND C.S. JONES, EXECUTED JUNE 1, 1954, AND RECORDED INVOLUME 244, PAGE 106, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAIBSON, ANN, Agreement No. 89364002<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 strat. equiv. to 10,230 strat. equiv.<br>Metes & Bound: BEING 167.2 ACRES OF LAND, MORE OR LESS, IN TWO (2) TRACTS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, IN NACOGDOCHES COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED BY METES AND BOUNDS AS THIRD TRACT, CONTAINING 50 ACRES, AND FOURTH TRACT, CONTAINING 117.2 ACRES, OF THE LANDS ALLOTTED TO J.L. DEDMAN, IN THAT CERTAIN PARTITION DEED, BY AND BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT AND C.S. JONES, EXECUTED JUNE 1, 1954, AND RECORDED INVOLUME 244, PAGE 106, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, MARK, Agreement No. 89364004<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 strat. equiv. to 10,230 strat. equiv.<br>Metes & Bound: BEING 167.2 ACRES OF LAND, MORE OR LESS, IN TWO (2) TRACTS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, IN NACOGDOCHES COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED BY METES AND BOUNDS AS THIRD TRACT, CONTAINING 50 ACRES, AND FOURTH TRACT, CONTAINING 117.2 ACRES, OF THE LANDS ALLOTTED TO J.L. DEDMAN, IN THAT CERTAIN PARTITION DEED, BY AND BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT AND C.S. JONES, EXECUTED JUNE 1, 1954, AND RECORDED INVOLUME 244, PAGE 106, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, PAUL, Agreement No. 89364005<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 strat. equiv. to 10,230 strat. equiv.<br>Metes & Bound: BEING 167.2 ACRES OF LAND, MORE OR LESS, IN TWO (2) TRACTS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, IN NACOGDOCHES COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED BY METES AND BOUNDS AS THIRD TRACT, CONTAINING 50 ACRES, AND FOURTH TRACT, CONTAINING 117.2 ACRES, OF THE LANDS ALLOTTED TO J.L. DEDMAN, IN THAT CERTAIN PARTITION DEED, BY AND BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT AND C.S. JONES, EXECUTED JUNE 1, 1954, AND RECORDED INVOLUME 244, PAGE 106, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, SAM, Agreement No. 89364006<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 strat. equiv. to 10,230 strat. equiv.<br>Metes & Bound: BEING 167.2 ACRES OF LAND, MORE OR LESS, IN TWO (2) TRACTS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, IN NACOGDOCHES COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED BY METES AND BOUNDS AS THIRD TRACT, CONTAINING 50 ACRES, AND FOURTH TRACT, CONTAINING 117.2 ACRES, OF THE LANDS ALLOTTED TO J.L. DEDMAN, IN THAT CERTAIN PARTITION DEED, BY AND BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT AND C.S. JONES, EXECUTED JUNE 1, 1954, AND RECORDED INVOLUME 244, PAGE 106, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, KIMBERLY, Agreement No. 89364007<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 strat. equiv. to 10,230 strat. equiv.<br>Metes & Bound: BEING 167.2 ACRES OF LAND, MORE OR LESS, IN TWO (2) TRACTS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, IN NACOGDOCHES COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED BY METES AND BOUNDS AS THIRD TRACT, CONTAINING 50 ACRES, AND FOURTH TRACT, CONTAINING 117.2 ACRES, OF THE LANDS ALLOTTED TO J.L. DEDMAN, IN THAT CERTAIN PARTITION DEED, BY AND BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT AND C.S. JONES, EXECUTED JUNE 1, 1954, AND RECORDED INVOLUME 244, PAGE 106, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TYNES, ALICE, Agreement No. 89364008<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 strat. equiv. to 10,230 strat. equiv.<br>Metes & Bound: BEING 167.2 ACRES OF LAND, MORE OR LESS, IN TWO (2) TRACTS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, IN NACOGDOCHES COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED BY METES AND BOUNDS AS THIRD TRACT, CONTAINING 50 ACRES, AND FOURTH TRACT, CONTAINING 117.2 ACRES, OF THE LANDS ALLOTTED TO J.L. DEDMAN, IN THAT CERTAIN PARTITION DEED, BY AND BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT AND C.S. JONES, EXECUTED JUNE 1, 1954, AND RECORDED INVOLUME 244, PAGE 106, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HONEA, J. R., Agreement No. 89364009<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 strat. equiv. to 10,230 strat. equiv.<br>Metes & Bound: BEING 167.2 ACRES OF LAND, MORE OR LESS, IN TWO (2) TRACTS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, IN NACOGDOCHES COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED BY METES AND BOUNDS AS THIRD TRACT, CONTAINING 117.2 ACRES, OF THE LANDS ALLOTTED TO J.L. DEDMAN, IN THAT CERTAIN PARTITION DEED, BY AND BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT AND C.S. JONES, EXECUTED JUNE 1, 1954, AND RECORDED INVOLUME 244, PAGE 106, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, RICKY, Agreement No. 89364010<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 strat. equiv. to 10,230 strat. equiv.<br>Metes & Bound: BEING 167.2 ACRES OF LAND, MORE OR LESS, IN TWO (2) TRACTS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, IN NACOGDOCHES COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED BY METES AND BOUNDS AS THIRD TRACT, CONTAINING 50 ACRES, AND FOURTH TRACT, CONTAINING 117.2 ACRES, OF THE LANDS ALLOTTED TO J.L. DEDMAN, IN THAT CERTAIN PARTITION DEED, BY AND BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT AND C.S. JONES, EXECUTED JUNE 1, 1954, AND RECORDED INVOLUME 244, PAGE 106, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, SUZANNE, Agreement No. 89364011<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 strat. equiv. to 10,230 strat. equiv.<br>Metes & Bound: BEING 167.2 ACRES OF LAND, MORE OR LESS, IN TWO (2) TRACTS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, IN NACOGDOCHES COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED BY METES AND BOUNDS AS THIRD TRACT, CONTAINING 50 ACRES, AND FOURTH TRACT, CONTAINING 117.2 ACRES, OF THE LANDS ALLOTTED TO J.L. DEDMAN, IN THAT CERTAIN PARTITION DEED, BY AND BETWEEN J.L. DEDMAN, J.R. LIGHTFOOT AND C.S. JONES, EXECUTED JUNE 1, 1954, AND RECORDED INVOLUME 244, PAGE 106, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, JAY MARTIN, TRUST, Agreement No. 89364012<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 1,000 to 10,230<br>Metes & Bound: THIRD TRACT: 185 ACS. LESS & EXCEPT 13.69 ACS OUT OF SW CORNER OF TRACT (LEAVING 171.31 ACS MOL) FOURTH TRACT: 42.5 ACS BEING THE SAME LANDS DESC AS THIRD & FOURTH TRACTS IN DEED FROM J.C. BANKS TI J.L. DEDMAN, DTD 6/5/1943, REC VOL.162, PG.106 LIMITED TO DEPTHS BELOW 1,000 FT BELOW THE SURFACE. From 1,000 to 10,230<br>Metes & Bound: FIRST TRACT: 50.0 ACS, MOL SECOND TRACT: 117.2 ACS, MOL BEING THE SAME LAND DESC AS THE SECOND AND THIRD TRACTS IN THAT CERTAIND EED FROM F.W. CARIKER, ET AL, TO J.L. DEDMAN, DTD 7/18/1938, REC VOL 147 PG 150 LIMITED TO DEPTHS BELOW 1,000 FT BELOW THE SURFACE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLS, TERRY F., ET UX, Agreement No. 89366000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 All depths<br>Metes & Bound: 56.12 ACS OUT OF THE CASILDO AQUILERA SVY, A-3, DESC IN DEED DTD 6/22/1996, REC. IN VOL. 1007, PAGE 24. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER PROPERTIES LIMITED, Agreement No. 89380001<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 feet to 10,214 feet<br>Metes & Bound: 45.0 ACS OUT OF CASILDO AQUILERA SVY, A-3, DESCRIBED IN DEED DTD 12/10/1930, REC VOL. 128 PAGE 46 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COKER, LARRY G., Agreement No. 89381000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3<br>Metes & Bound: 18.95 ACS OUT OF CASILDO AQUILERA SVY, A-3, DESC. BEING THE EAST 18.95 ACS. OF THAT CERTAIN 24.5 AC TRACT DESC IN DEED DTD 12/10/1930, VOL. 128, PAGE 4, MORE FULLY DESC IN OIL AND GAS LEASE.<br>Metes & Bound: 13.75 ACS OUT OF CASILDO AQUILERA SVY, A-3, BEING THE EAST 13.75 ACS OF THAT CERTAIN TRACT OF LAND DESC AS "FIRST TRACT" IN DEED DTD 1/20/1933, VOL. 134, PAGE 430, MORE FULLY DESCRIBED IN OIL & GAS LEASE. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JONES, C. STANLEY, ET AL, Agreement No. 89382001<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 1,000 strat. equiv. to 10,150 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACT OF LAND LIES WITHIN THE BOUNDARIES OF THE BARRETT CHARLES GU 1: TRACT ONE: 1,077 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN PARTITION DEED BY AND BETWEEN J. L. DEDMAN, J.R. LIGHTFOOT AND C.S. JONES, DATED JUNE 1, 1954, AND RECORDED IN VOLUME 241, PAGE 106, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 1,000 strat. equiv. to 10,214 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACT OF LAND LIES WITHIN THE BOUNDARIES OF THE WILL FORESTER GU 1: TRACT ONE: 1,077 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN PARTITION DEED BY AND BETWEEN J. L. DEDMAN, J.R. LIGHTFOOT AND C.S. JONES, DATED JUNE 1, 1954, AND RECORDED IN VOLUME 241, PAGE 106, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 1,000 strat. equiv. to 10,369 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACT OF LAND LIES WITHIN THE BOUNDARIES OF THE DIANE JONES GU 1: TRACT ONE: 1,077 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN PARTITION DEED BY AND BETWEEN J. L. DEDMAN, J.R. LIGHTFOOT AND C.S. JONES, DATED JUNE 1, 1954, AND RECORDED IN VOLUME 241, PAGE 106, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 1,000 strat. equiv. to 10,369 strat. equiv.<br>Metes & Bound: TRACT TWO: 19.82 ACRES, MORE OR LESS, AND TRACT THREE: 9.00 ACRES, MORE OR LESS, BOTH TRACTS BEING THE SAME LANDS DESCRIBED AS TRACTS 2 & 3, IN THAT CERTAIN DEED FROM CLARENCE S. JONES, ET UX, TO CHARLES WILLIAM JONES, TRUSTEE OF THE CARROLL S. JONES TRUST, DATED JANUARY 1, 1958, AND RECORDED IN VOLUME 274, PAGE 61, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. TRACT FOUR: 40.49 ACRES, MORE OR LESS, TRACT FIVE: 12.65 ACRES, MORE OR LESS, AND TRACT SIX: 9.00 ACRES, MORE OR LESS, ALL THREE (3) TRACTS BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN DEED FROM EVA RAWLINSON, ET AL, TO C. STANLEY JONES DATED MAY 3, 1975, AND RECORDED IN VOLUME 382, PAGE 195, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. From 1,000 strat. equiv.<br>Metes & Bound: TRACT SEVEN: 47.00 ACRES, MORE OR LESS, AND TRACT EIGHT: 4.00 ACRES, MORE OR LESS, BOTH TRACTS BEING THE SAME LAND DESCRIBED IN DEED FROM W.T. HONEA, ET UX TO C.S. JONES, DATED JULY 9, 1963, AND RECORDED IN VOLUME 304, PAGE 622, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PELT, BETTY FARRELL, Agreement No. 89384001<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 feet to 10,214 feet<br>Metes & Bound: TRACT ONE: 45 ACRES OF LAND, MORE OR LESS, IN THE CASILDO AGUILERA SURVEY, A-3, IN NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED FROM F.W. CARIKER, ET AL, AS GRANTORS, TO CLARA NICHOLS, ET AL, AS GRANTEE, DATED DECEMBER 10, 1930, RECORDED IN VOLUME 128, PAGE 46, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND TRACT TWO: 24.50 ACRES OF LAND, MORE OR LESS, IN THE CASILDO AGUIERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED FROM F.W. CARIKER, ET AL, AS GRANTORS, TO ULYSSES CORNELIUS, AS GRANTEE, DATED DECEMBER 10, 1930, RECORDED IN VOLUME 128, PAGE 4, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARRELL, JOHN C., Agreement No. 89384002<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 feet to 10,214 feet<br>Metes & Bound: TRACT ONE: 45 ACRES OF LAND, MORE OR LESS, IN THE CASILDO AGUILERA SURVEY, A-3, IN NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED FROM F.W. CARIKER, ET AL, AS GRANTORS, TO CLARA NICHOLS, ET AL, AS GRANTEE, DATED DECEMBER 10, 1930, RECORDED IN VOLUME 128, PAGE 46, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND TRACT TWO: 24.50 ACRES OF LAND, MORE OR LESS, IN THE CASILDO AGUIERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED FROM F.W. CARIKER, ET AL, AS GRANTORS, TO ULYSSES CORNELIUS, AS GRANTEE, DATED DECEMBER 10, 1930, RECORDED IN VOLUME 128, PAGE 4, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL, MARILEE ROLAND, Agreement No. 89384003<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 feet to 10,214 feet<br>Metes & Bound: TRACT ONE: 45 ACRES OF LAND, MORE OR LESS, IN THE CASILDO AGUILERA SURVEY, A-3, IN NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED FROM F.W. CARIKER, ET AL, AS GRANTORS, TO CLARA NICHOLS, ET AL, AS GRANTEE, DATED DECEMBER 10, 1930, RECORDED IN VOLUME 128, PAGE 46, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND TRACT TWO: 24.50 ACRES OF LAND, MORE OR LESS, IN THE CASILDO AGUIERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED FROM F.W. CARIKER, ET AL, AS GRANTORS, TO ULYSSES CORNELIUS, AS GRANTEE, DATED DECEMBER 10, 1930, RECORDED IN VOLUME 128, PAGE 4, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROLAND, SHARON, Agreement No. 89384004<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 feet to 10,214 feet<br>Metes & Bound: TRACT ONE: 45 ACRES OF LAND, MORE OR LESS, IN THE CASILDO AGUILERA SURVEY, A-3, IN NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED FROM F.W. CARIKER, ET AL, AS GRANTORS, TO CLARA NICHOLS, ET AL, AS GRANTEE, DATED DECEMBER 10, 1930, RECORDED IN VOLUME 128, PAGE 46, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND TRACT TWO: 24.50 ACRES OF LAND, MORE OR LESS, IN THE CASILDO AGUIERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED FROM F.W. CARIKER, ET AL, AS GRANTORS, TO ULYSSES CORNELIUS, AS GRANTEE, DATED DECEMBER 10, 1930, RECORDED IN VOLUME 128, PAGE 4, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**      SCHEDULE A - REAL PROPERTY      Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CARIKER, FRANK G., JR., Agreement No. 89384005<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 feet to 10,214 feet<br>Metes & Bound: TRACT ONE: 45 ACRES OF LAND, MORE OR LESS, IN THE CASILDO AGUILERA SURVEY, A-3, IN NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED FROM F.W. CARIKER, ET AL, AS GRANTORS, TO CLARA NICHOLS, ET AL, AS GRANTEE, DATED DECEMBER 10, 1930, RECORDED IN VOLUME 128, PAGE 46, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND TRACT TWO: 24.50 ACRES OF LAND, MORE OR LESS, IN THE CASILDO AGUIERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED FROM F.W. CARIKER, ET AL, AS GRANTORS, TO ULYSSES CORNELIUS, AS GRANTEE, DATED DECEMBER 10, 1930, RECORDED IN VOLUME 128, PAGE 4, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUDISILL, JOHN J., JR., Agreement No. 89384006<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 feet to 10,214 feet<br>Metes & Bound: TRACT ONE: 45 ACRES OF LAND, MORE OR LESS, IN THE CASILDO AGUILERA SURVEY, A-3, IN NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED FROM F.W. CARIKER, ET AL, AS GRANTORS, TO CLARA NICHOLS, ET AL, AS GRANTEE, DATED DECEMBER 10, 1930, RECORDED IN VOLUME 128, PAGE 46, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND TRACT TWO: 24.50 ACRES OF LAND, MORE OR LESS, IN THE CASILDO AGUIERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED FROM F.W. CARIKER, ET AL, AS GRANTORS, TO ULYSSES CORNELIUS, AS GRANTEE, DATED DECEMBER 10, 1930, RECORDED IN VOLUME 128, PAGE 4, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARIKER, FRED H., JR., Agreement No. 89384007<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 feet to 10,214 feet<br>Metes & Bound: TRACT ONE: 45 ACRES OF LAND, MORE OR LESS, IN THE CASILDO AGUILERA SURVEY, A-3, IN NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED FROM F.W. CARIKER, ET AL, AS GRANTORS, TO CLARA NICHOLS, ET AL, AS GRANTEE, DATED DECEMBER 10, 1930, RECORDED IN VOLUME 128, PAGE 46, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND TRACT TWO: 24.50 ACRES OF LAND, MORE OR LESS, IN THE CASILDO AGUIERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED FROM F.W. CARIKER, ET AL, AS GRANTORS, TO ULYSSES CORNELIUS, AS GRANTEE, DATED DECEMBER 10, 1930, RECORDED IN VOLUME 128, PAGE 4, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FICKETT, MARY FRANCES, Agreement No. 89384008<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 feet to 10,214 feet<br>Metes & Bound: TRACT ONE: 45 ACRES OF LAND, MORE OR LESS, IN THE CASILDO AGUILERA SURVEY, A-3, IN NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED FROM F.W. CARIKER, ET AL, AS GRANTORS, TO CLARA NICHOLS, ET AL, AS GRANTEE, DATED DECEMBER 10, 1930, RECORDED IN VOLUME 128, PAGE 46, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND TRACT TWO: 24.50 ACRES OF LAND, MORE OR LESS, IN THE CASILDO AGUIERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED FROM F.W. CARIKER, ET AL, AS GRANTORS, TO ULYSSES CORNELIUS, AS GRANTEE, DATED DECEMBER 10, 1930, RECORDED IN VOLUME 128, PAGE 4, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORSEY FAMILY LIVING TRUS, Agreement No. 89384009<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 feet to 10,214 feet<br>Metes & Bound: TRACT ONE: 45 ACRES OF LAND, MORE OR LESS, IN THE CASILDO AGUILERA SURVEY, A-3, IN NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED FROM F.W. CARIKER, ET AL, AS GRANTORS, TO CLARA NICHOLS, ET AL, AS GRANTEE, DATED DECEMBER 10, 1930, RECORDED IN VOLUME 128, PAGE 46, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND TRACT TWO: 24.50 ACRES OF LAND, MORE OR LESS, IN THE CASILDO AGUIERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED FROM F.W. CARIKER, ET AL, AS GRANTORS, TO ULYSSES CORNELIUS, AS GRANTEE, DATED DECEMBER 10, 1930, RECORDED IN VOLUME 128, PAGE 4, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORSEY, KELTON, A MINOR, Agreement No. 89384010<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 feet to 10,214 feet<br>Metes & Bound: TRACT ONE: 45 ACRES OF LAND, MORE OR LESS, IN THE CASILDO AGUILERA SURVEY, A-3, IN NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED FROM F.W. CARIKER, ET AL, AS GRANTORS, TO CLARA NICHOLS, ET AL, AS GRANTEE, DATED DECEMBER 10, 1930, RECORDED IN VOLUME 128, PAGE 46, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND TRACT TWO: 24.50 ACRES OF LAND, MORE OR LESS, IN THE CASILDO AGUIERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED FROM F.W. CARIKER, ET AL, AS GRANTORS, TO ULYSSES CORNELIUS, AS GRANTEE, DATED DECEMBER 10, 1930, RECORDED IN VOLUME 128, PAGE 4, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LITTLEFIELD, DEBORAH DALE, Agreement No. 89384011<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 feet to 10,214 feet<br>Metes & Bound: TRACT ONE: 45 ACRES OF LAND, MORE OR LESS, IN THE CASILDO AGUILERA SURVEY, A-3, IN NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED FROM F.W. CARIKER, ET AL, AS GRANTORS, TO CLARA NICHOLS, ET AL, AS GRANTEE, DATED DECEMBER 10, 1930, RECORDED IN VOLUME 128, PAGE 46, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND TRACT TWO: 24.50 ACRES OF LAND, MORE OR LESS, IN THE CASILDO AGUIERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED FROM F.W. CARIKER, ET AL, AS GRANTORS, TO ULYSSES CORNELIUS, AS GRANTEE, DATED DECEMBER 10, 1930, RECORDED IN VOLUME 128, PAGE 4, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROUNDS, FRANCES AIMER, Agreement No. 89384012<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 feet to 10,214 feet<br>Metes & Bound: TRACT ONE: 45 ACRES OF LAND, MORE OR LESS, IN THE CASILDO AGUILERA SURVEY, A-3, IN NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED FROM F.W. CARIKER, ET AL, AS GRANTORS, TO CLARA NICHOLS, ET AL, AS GRANTEE, DATED DECEMBER 10, 1930, RECORDED IN VOLUME 128, PAGE 46, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND TRACT TWO: 24.50 ACRES OF LAND, MORE OR LESS, IN THE CASILDO AGUIERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED FROM F.W. CARIKER, ET AL, AS GRANTORS, TO ULYSSES CORNELIUS, AS GRANTEE, DATED DECEMBER 10, 1930, RECORDED IN VOLUME 128, PAGE 4, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEEVER-CARIKER FAMILY TRUST, Agreement No. 89384013<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 feet to 10,213 feet<br>Metes & Bound: TRACT ONE: 45 ACRES OF LAND, MORE OR LESS, IN THE CASILDO AGUILERA SURVEY, A-3, IN NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED FROM F.W. CARIKER, ET AL, AS GRANTORS, TO CLARA NICHOLS, ET AL, AS GRANTEE, DATED DECEMBER 10, 1930, RECORDED IN VOLUME 128, PAGE 46, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND TRACT TWO: 24.50 ACRES OF LAND, MORE OR LESS, IN THE CASILDO AGUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED FROM F.W. CARIKER, ET AL, AS GRANTORS, TO ULYSSES CORNELIUS, AS GRANTEE, DATED DECEMBER 10, 1930, RECORDED IN VOLUME 128, PAGE 4, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORSEY, FREDERICK G., TESTAMENTARY TRUST, Agreement No. 89384014<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 feet to 10,214 feet<br>Metes & Bound: TRACT ONE: 45 ACRES OF LAND, MORE OR LESS, IN THE CASILDO AGUILERA SURVEY, A-3, IN NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED FROM F.W. CARIKER, ET AL, AS GRANTORS, TO CLARA NICHOLS, ET AL, AS GRANTEE, DATED DECEMBER 10, 1930, RECORDED IN VOLUME 128, PAGE 46, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS, AND TRACT TWO: 24.50 ACRES OF LAND, MORE OR LESS, IN THE CASILDO AGUIERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED FROM F.W. CARIKER, ET AL, AS GRANTORS, TO ULYSSES CORNELIUS, AS GRANTEE, DATED DECEMBER 10, 1930, RECORDED IN VOLUME 128, PAGE 4, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RABOIL RESOURCES, LLC, Agreement No. 89384015<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 strat. equiv. to 10,150 strat. equiv.<br>Metes & Bound: TRACT TWO: 24.50 ACS MOL DESC IN DEED DTD 12-10-1930, RCD VOL 128, PG 4 From 0 strat. equiv. to 10,214 strat. equiv.<br>Metes & Bound: TRACT ONE: 45 ACS MOL DESC IN DEED DTD 12-10-1930, RCD VOL 128, PG 46 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, MARY LOU, ET AL, Agreement No. 89389000<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 feet to 10,214 feet<br>Metes & Bound: 37.3 ACS OUT OF CASILDO AQUILERA SVY, A-3, BEING SAME LAND DESC IN TWO TRACTS OF 25 ACS AND 12.3 ACS IN DEED DTD 7/5/1963, VOL. 315, PAGE 245. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDRICKS, CHARLIENE K., Agreement No. 89384001<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 From 0 feet to 10,214 feet<br>Metes & Bound: TRACT 1: 160.91 ACRES OF LAND, MORE OR LESS, OUT OF THE CASILDO AQUILERA SURVEY, A-3, NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM JASPER E. WHITE, ET AL, TO VICTOR BAILEY, ET UX, DATED FEBRUARY 12, 1971, AND RECORDED IN VOLUME 385, 794, DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                                  SCHEDULE A - REAL PROPERTY                          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KEITH, BARBARA ROSS, Agreement No. 89395001<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 All depths<br>Metes & Bound: 51 ACRES OF LAND, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, DESCRIBED IN TWO TRACTS OF 47 ACRES AND 4 ACRES, IKN DEED FROM JERRY KEITH, ET AL, AS GRANTORS, TO W.T. HONEA, AS GRANTEE, DATED JULY 2, 1962, AND RECORDED IN VOLUME 304, PAGE 619, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS All depths<br>Metes & Bound: 19.6 ACRES OF LAND, MORE OR LESS, OUT OF SAID SURVEY, BEING THE SAME LAND DESCRIBED IN A DEED FROM J.F ALLISON, ET UX, TO KATE ALLISON, DATED OCTOBER 2, 1954, AND RECORDED IN VOLUME 245, PAGE 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: 54.6 ACRES OF LAND, MORE OR LESS, OUT OF THE SAID CASILDO AGUILERA SURVEY, A-3 AND THE J. DURST SURVEY, A-27, BOTH IN NACOGDOCHES COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN DEED FROM LOONEY HUDSON, ET UX, TO I.C. ROSS, DATED 9, 1944, AND RECORDED IN VOLUME 165, PAGE 76 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: 56.5 ACRES OF LAND, MORE OR LESS, OUT OF THE CASILDO AGUILERA SURVEY, A-3, AND BEING THE SAME LAND DESCRIBED IN DEED FROM C.W. BUTT, ET UX, TO J.F. ALLISON, DATED OCTOBER 9, 1933, AND RECORDED IN VOLUME 133, PAGE 219, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 24.00 ACRES OF LAND, MORE OR LESS, OUT OF THE J. DURST SURVEY, A-27, IN NACOGDOCHES COUNTY, TEXAS, AS DESCRIBED IN DEED FROM LOONEY HUDSON, ET UX, TO J.F. ALLISON, ET UX, DATED SEPT. 11, 1940, AND RECORDED IN VOLUME 192, PAGE 434, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. All depths<br>Metes & Bound: 45.7 ACRES OF LAND, MORE OR LESS, OUT OF THE J. DURST SURVEY, A-27, IN NACOGDOCHES COUNTY, TEXAS, AS DESCRIBED IN DEED FROM A.R. DENNEY, ET UX, TO I.C. ROSS, DATED OCTOBER 28, 1942, AND RECORDED IN VOLUME 161, PAGE 469, OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHISMAN, MARETTA ROSS, Agreement No. 89395002<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3 All depths<br>Metes & Bound: 51 ACS, M/L, IN TWO TRACTS OF 47.00 ACS AND 4.00 ACS, BEING DESC IN DEED FROM W.T. HONEA, ET UX TO C. S. JONES DTD 7/9/1962, REC VOL 304, PG 622 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX. All depths<br>Metes & Bound: 19.6 ACS, M/L, OUT OF CASILDO AGUILERA SVY A-3, BEING DESC IN DEED FROM C. W. BUTT, ET UX TO KATE ALISON DTD 10/02/1954, REC VOL 245, PG 495 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX. AND 54.6 ACS, M/L, OUT OF CASILDO AGUILERS SVY A-3 & THE J. DURST SVY A-27, BEING DESC IN DEED FROM LOONEY HUDSON, ET UX TO I. C. ROSS DTD 9/09/1944, REC VOL 165, PG 76 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX. All depths<br>Metes & Bound: 56.5 ACS, M/L, OUT OF CASILDO AGUILERA SVY A-3, BEING DESC IN DEED FROM C. W. BUTT, ET UX TO J.F. ALLISON DTD 10/09/1933, REC VOL 133, PG 219 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX.<br>Survey: JOSEPH DURST<br>Abstract: 27 All depths<br>Metes & Bound: 24.0 ACS, M/L, OUT OF THE J. DURST SVY A-27, BEING DESC IN DEED FROM LOONEY HUDSON, ET UX TO J. F. ALLISON, ET UX DTD 9/11/1940, REC VOL 192, PG 434 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX. AND 45.7 ACS, M/L, OUT OF THE J. DURST SVY A-27, BEING DESC IN DEED FROM A. R. DENNY, ET UX TO I. C. ROSS DTD 10/28/1942, REC VOL 161, PG 469 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, DEBORAH, Agreement No. 89614000<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 24.74 ACS, BEING SAME LANDS DESC IN WARRANTY DEED DTD 5/10/91, RCD VOL 782, PG 438. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARRY, ADELBERT, Agreement No. 89615001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 All depths<br>Metes & Bound: 40.00 ACRES, MORE OR LESS, OUT OF THE JAMES CARTER SURVEY, A-164, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS A 40.00 ACRE MINERAL TRACT SET ASIDE TO P. H. STARKS, JAMES Q. STARKS AND VERA PRUTER AND HER HUSBAND, D. A. PRUTER IN THAT CERTAIN CERTIFIED COPY OF JUDGMENT DATED OCTOBER 1935, P. H. STARKS, ET AL VS. JOHN RODRIGUES, ET AL, RECORDED IN VOLUME 140, PAGE 223, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TROY, MARY ELISE, ET VIR, Agreement No. 89615002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 All depths<br>Metes & Bound: 40.00 ACRES, MORE OR LESS, OUT OF THE JAMES CARTER SURVEY, A-164, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS A 40.00 ACRE MINERAL TRACT SET ASIDE TO P. H. STARKS, JAMES Q. STARKS AND VERA PRUTER AND HER HUSBAND, D. A. PRUTER IN THAT CERTAIN CERTIFIED COPY OF JUDGMENT DATED OCTOBER 1935, P. H. STARKS, ET AL VS. JOHN RODRIGUES, ET AL, RECORDED IN VOLUME 140, PAGE 223, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re: **Samson Lone Star, LLC**       SCHEDULE A - REAL PROPERTY       Case No.       15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PRUTER, JAMES R., ET UX, Agreement No. 89615003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 All depths<br>Metes & Bound: 40.00 ACRES, MORE OR LESS, OUT OF THE JAMES CARTER SURVEY, A-164, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS A 40.00 ACRE MINERAL TRACT SET ASIDE TO P. H. STARKS, JAMES Q. STARKS AND VERA PRUTER AND HER HUSBAND, D. A. PRUTER IN THAT CERTAIN CERTIFIED COPY OF JUDGMENT DATED OCTOBER 1935, P. H. STARKS, ET AL VS. JOHN RODRIGUES, ET AL, RECORDED IN VOLUME 140, PAGE 223, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRUTER, MARTHA SCOTT, Agreement No. 89615004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 All depths<br>Metes & Bound: 40.00 ACRES, MORE OR LESS, OUT OF THE JAMES CARTER SURVEY, A-164, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS A 40.00 ACRE MINERAL TRACT SET ASIDE TO P. H. STARKS, JAMES Q. STARKS AND VERA PRUTER AND HER HUSBAND, D. A. PRUTER IN THAT CERTAIN CERTIFIED COPY OF JUDGMENT DATED OCTOBER 1935, P. H. STARKS, ET AL VS. JOHN RODRIGUES, ET AL, RECORDED IN VOLUME 140, PAGE 223, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNOLLE, BYRON F.JR, INDIV, Agreement No. 89616001<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28<br>Metes & Bound: 149.50 ACS, OUT OF THE PERRO JOSE ESPARZA SVY AND BEING SAME LAND DESC AS FIRST TRACT DESC IN PARTITION DEED DTD 9/17/70, RCD VOL 363, PG 273. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILCOX, SUZANNE KNOLLE, Agreement No. 89616002<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28<br>Metes & Bound: 149.50 ACS, OUT OF THE PERRO JOSE ESPARZA SVY AND BEING SAME LAND DESC AS FIRST TRACT DESC IN PARTITION DEED DTD 9/17/70, RCD VOL 363, PG 273. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNOLLE, NANCY A., Agreement No. 89616003<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28<br>Metes & Bound: 149.50 ACS, M/L, BEING THE SAME LAND DESCRIBED AS FIRST TRACT AND PARTITIONED TO WILLIAM GUIDRY IN THAT CERTAIN PARTITION DEED DATED 9/17/1970 BETWEEN WILLIAM GUIDRY AND ROBERT E DEWITT, REC VOL 363, PG 273, DEED RECORDS, NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUIDRY, WILLIAM D., ET AL, Agreement No. 89616004<br>USA/TEXAS/NACOGDOCHES<br>Survey: PERRO JOSE ESPARZA<br>Abstract: 28 All depths<br>Metes & Bound: 149.50 ACS MOL BEING SAME LAND DESC AS FIRST TRACT: 149.50 ACS MOL IN PARTITION DEED DTD 9-17-1970, RCD VOL 363, PG 273 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZIENKO, TRAVIS A., Agreement No. 89628001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 20 ACS, BEING A PART OF THE J.I. YBARBO SVY AND BEING DESCRIBED AS TRACT ONE AND TRACT TWO AS FOLLOWS: TRACT ONE: 14.3 ACS, BEING SAME LAND DESC IN DEED DTD 10/3/05, RCD VOL 2320, PG 214. TRACT TWO: 5.7 ACS, BEING SAME LAND DESC IN DEED DTD 10/29/97, RCD VOL 1161, PG 78. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PINKSTON, WILLIAM, Agreement No. 89631001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE IGNACIO YBARBO<br>Abstract: 60 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 100.43 ACS IN THE J I YBARBO SVY AND BEING MORE PARTICULARLY DESC IN WARRANTY DEED W/VENDOR'S LIEN DTD 4/16/92, RCD VOL 807, PG 865. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NACOGDOCHES COMMERCIAL BA, Agreement No. 89677001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 From 0 feet above top SURFACE to 100 feet below bottom TRAVIS PEAK<br>Metes & Bound: 19.65 ACS, MOL, DESC IN THAT CERTAIN DEED DATED 6/16/1962 RECORDED IN VOL 307, PG 215 OF THE DEED RECORDS OF NACOGDOCHES COUNTY, TX. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GREGORY, BOBBY E., ET UX, Agreement No. 89679001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 All depths<br>Metes & Bound: 8.26 ACRES, BEING PART OF THE HENRY BAILEY SURVEY, A-6, AND BEING A PORTION OF A 61.20 ACRE TRACT DESCRIBED IN THAT DEED DATED MAY 27, 1992 FROM EDWARD C. HASTING ET UX, CLAUDINE C. HASTING TO WILLIAM F. RHODES ET UX, ANITA L. RHODES RECORDED IN VOLUME 806, PAGE 287, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS: S & E: 24.37 ACRES, BEING PORTION OF THE 61.2 ACRE TRACT WITHIN THE 100 ACRES DESCRIBED IN THAT MINERAL DEED DATED MARCH 21, 193 1 FROM VERNON AMMONS ET UX, COMA AMMONS TO V. E. FULMER RECORDED IN VOLUME 128, PAGE 259, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS AND NORTH OF THE NBL OF THE 52.6 ACRE TRACT DESCRIBED IN THAT WARRANTY DEED DATED NOVEMBER 24, 1976 FROM MICHAEL W. WARD ET UX, MARY JANE WARD TO J. E. WARD. JR. ET UX, KATHY WARD RECORDED IN VOLUME 412, PAGE 323, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS: S & E: 4.19 ACRES, BEING A PORTION OF THE 61.20 ACRE TRACT WITHIN BOTH SAID 100 ACRE MINERAL TRACT AND WITHIN SAID 52.6 ACRE TRACT: S & E: 24.38 ACRES, BEING THE NORTHEASTERN MOST PORTION THE 61.20 ACRE TRACT OUTSIDE SAID 100 ACRE MINERAL TRACT AND NORTH OF THE NBL OF SAID 52.5 ACRE TRACT; LEAVING HEREIN CONTAINED 8.26 ACRES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDDLEBROOK MINERAL PTNSP, Agreement No. 89966001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11<br>Metes & Bound: 23.75 ACRES, MORE OR LESS, OUT OF THE HENRY BREWER SURVEY, A-11, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 1, 1943, FROM EMORY WARD TO A. T. MAST AND H. R. MAST, RECORDED IN VOLUME 159, PAGE 189, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAST, A.T.,III. ET AL, Agreement No. 89967001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BREWER<br>Abstract: 11 From 1,001 feet to 99,999 feet<br>Metes & Bound: USA/Texas/Nacogdoches<br>Survey: HENRY BREWER<br>Abstract: 11 From 1,000 to 99,999 ft<br>Metes & Bound: TRACT ONE: 50 ACS OUT OF THE HENRY BREWER SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 3/8/56, RCD VOL 257, PG 158. From 1,001 feet to 99,999 feet<br>Metes & Bound: USA/Texas/Nacogdoches<br>Survey: HENRY BREWER<br>Abstract: 11 from 1000' to 100' BLW BASE TRAVIS PEAK from 100' BLW BASE TRAVIS PEAK to COE<br>Metes & Bounds: TRACT TWO: 10 ACS OUT OF THE HENRY BREWER SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 2/5/1902, RCD VOL 47, PG 87. TRACT THREE: 2.6667 ACS OUT OF THE HENRY BREWER SVY AND BEING SAME LAND DESC IN DEED DTD 3/30/1910, RCD VOL 76, PG 50. From 1,001 feet to 99,999 feet<br>Metes & Bound: from 1000' to 100' BLW BASE TRAVIS PEAK from 100' BLW BASE TRAVIS PEAK to COE<br>Metes & Bounds: TRACT FOUR: 23.75 ACS OUT OF THE HENRY BREWER SVY AND BEING SAME LAND DESC IN DEED DTD 3/1/1943, RCD VOL 159, PG 189. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DYESS, DEBORAH JOY, Agreement No. 90136001<br>USA/TEXAS/NACOGDOCHES<br>Survey: CASILDO AQUILERA<br>Abstract: 3<br>Metes & Bound: 5.55 ACS MOL BEING 5.55 ACS OF THAT CERTAIN 24.5 ACRE TRACT IN DEED DTD 12-10-1930, RCD VOL 128, PG 4.<br>Metes & Bound: 5.35 ACS MOL DESC AS FOLLOWS: 3.29 ACS MOL BEING WEST 3.29 ACS OF THAT CERTAIN CALLED 15 ACRE TRACT DESC IN DEED DTD 1-20-1933, RCD VOL 134, PG 430. 2.06 ACS MOL BEING DESC AS "SECOND TRACT" IN DEED DTD 1-20-1933, RCD VOL 134, PG 430 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAST, A.T.,III, ET AL, Agreement No. 90289001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACT OF LAND LIES WITHIN THE BOUNDARIES OF THE CHEETAH GU 1, CONTAINING APPROXIMATELY 160.29 GROSS ACRES: TRACT TWO: 160.8 ACRES, MORE OR LESS, OUT OF THE ANDRES BERMEA SURVEY, A-10, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE "SECOND TRACT" IN THAT CERTAIN DEED DATED NOVEMBER 11, 1994, FORM A. T. MAST, III TO TRAVIS HARLON DREWERY, RECORDED IN VOLUME 901, PAGE 554. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAST, A.T.,III, ET AL, Agreement No. 90290001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 All depths<br>Metes & Bound: TRACT ONE: 73.25 ACRES, MORE OR LESS, OUT OF THE ANDRES BERMEA SURVEY, A-10, NACOGDOCHES COUNTY, TEXAS, BEING TEH SAME LAND DESCRIBED AS THE "FIRST TRACT" IN THAT CERTAIN DEED DATED NOVEMBER 11, 1994, FROM A. T. MAST, III TO TRAVIS HARLON DREWERY, RECORDED IN VOLUME 901, PAGE 554, REAL PROPERTY RECRODS, NACOGDOCHES COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                Case No.         15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ANDERSON MINERAL TRUST, Agreement No. DNS0119001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: JOHN HILBERT<br>Abstract: 718<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON MINERAL TRUST, Agreement No. DNS0119001<br>USA/TEXAS/NACOGDOCHES EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON MINERAL TRUST, Agreement No. DNS0119001<br>USA/TEXAS/NACOGDOCHES PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: WC NATIONS<br>Abstract: 773<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC REC | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ANDERSON MINERAL TRUST, Agreement No. DNS0119001<br>USA/TEXAS/NACOGDOCHES RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-33152000I): b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: PRIMUS GRIMES<br>Abstract: 788<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000): b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIENER, WILLIAM B.JR.,ETAL., Agreement No. DNS0119002<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000): b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: JOHN HILBERT<br>Abstract: 718<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIENER, WILLIAM B.JR.,ETAL., Agreement No. DNS0119002<br>USA/TEXAS/NACOGDOCHES EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WIENER, WILLIAM B.JR.,ETAL., Agreement No. DNS0119002<br>USA/TEXAS/NACOGDOCHES PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT NUMBER 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: WC NATIONS<br>Abstract: 773<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT NUMBER 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC REC | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIENER, WILLIAM B.JR.,ETAL., Agreement No. DNS0119002<br>USA/TEXAS/NACOGDOCHES RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: PRIMUS GRIMES<br>Abstract: 788<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT NUMBER 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUD | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                 SCHEDULE A - REAL PROPERTY                      Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WIENER, WILLIAM B.JR,ETAL, Agreement No. DNS0119003<br>USA/TEXAS/NACODOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WTHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: JOHN HILBERT<br>Abstract: 718<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIENER, WILLIAM B.JR,ETAL, Agreement No. DNS0119003<br>USA/TEXAS/Nacogdoches EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIENER, WILLIAM B.JR,ETAL, Agreement No. DNS0119003<br>USA/TEXAS/Nacogdoches PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: WC NATIONS<br>Abstract: 773<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC REC | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.      **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WIENER, WILLIAM B.JR,ETAL, Agreement No. DNS0119003<br>USA/TEXAS/NACOGDOCHES RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: PRIMUS GRIMES<br>Abstract: 788<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAGE, PATRICIA J, TEST TR, Agreement No. DNS0119004<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: JOHN HILBERT<br>Abstract: 718<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAGE, PATRICIA J, TEST TR, Agreement No. DNS0119004<br>USA/TEXAS/NACOGDOCHES EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**                          Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GAGE, PATRICIA J, TEST TR, Agreement No. DNS0119004<br>USA/TEXAS/NACOGDOCHES PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: WC NATIONS<br>Abstract: 773<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC REC | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAGE, PATRICIA J, TEST TR, Agreement No. DNS0119004<br>USA/TEXAS/NACOGDOCHES RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: PRIMUS GRIMES<br>Abstract: 788<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUD | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BROWN, J KURTH, Agreement No. DNS0119005<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: JOHN HILBERT<br>Abstract: 718<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, J KURTH, Agreement No. DNS0119005<br>USA/TEXAS/NACOGDOCHES EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, J KURTH, Agreement No. DNS0119005<br>USA/TEXAS/NACOGDOCHES PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: WC NATIONS<br>Abstract: 773<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC REC | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BROWN, J KURTH, Agreement No. DNS0119005<br>USA/TEXAS/NACOGDOCHES RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000): b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: PRIMUS GRIMES<br>Abstract: 788<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, JUDITH KURTH TRST, Agreement No. DNS0119006<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: JOHN HILBERT<br>Abstract: 718<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, JUDITH KURTH TRST, Agreement No. DNS0119006<br>USA/TEXAS/NACOGDOCHES EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GIBSON, JUDITH KURTH TRST, Agreement No. DNS0119006<br>USA/TEXAS/NACOGDOCHES PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: WC NATIONS<br>Abstract: 773<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT NUMBER 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC REC | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, JUDITH KURTH TRST, Agreement No. DNS0119006<br>USA/TEXAS/Nacogdoches RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: PRIMUS GRIMES<br>Abstract: 788<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUD | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                 SCHEDULE A - REAL PROPERTY                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HENDERSON, CHRISTINE, Agreement No. DNS0119007<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: JOHN HILBERT<br>Abstract: 718<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, CHRISTINE, Agreement No. DNS0119007<br>USA/TEXAS/NACOGDOCHES EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, CHRISTINE, Agreement No. DNS0119007<br>USA/TEXAS/NACOGDOCHES PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: WC NATIONS<br>Abstract: 773<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC REC | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                         Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HENDERSON, CHRISTINE, Agreement No. DNS0119007<br>USA/TEXAS/NACOGDOCHES RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: PRIMUS GRIMES<br>Abstract: 788<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON MINERALS INC, Agreement No. DNS0119008<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: JOHN HILBERT<br>Abstract: 718<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON MINERALS INC, Agreement No. DNS0119008<br>USA/TEXAS/NACOGDOCHES EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HENDERSON MINERALS INC, Agreement No. DNS0119008<br>USA/TEXAS/NACOGDOCHES PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT NUMBER 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: WC NATIONS<br>Abstract: 773<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT NUMBER 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC REC | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON MINERALS INC, Agreement No. DNS0119008<br>USA/TEXAS/Nacogdoches RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: PRIMUS GRIMES<br>Abstract: 788<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT NUMBER 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUD | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**            **SCHEDULE A - REAL PROPERTY**                    Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HENDERSON, MARK, Agreement No. DNS0119009<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: JOHN HILBERT<br>Abstract: 718<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, MARK, Agreement No. DNS0119009<br>USA/TEXAS/NACOGDOCHES EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, MARK, Agreement No. DNS0119009<br>USA/TEXAS/NACOGDOCHES PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: WC NATIONS<br>Abstract: 773<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC REC | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HENDERSON, MARK, Agreement No. DNS0119009<br>USA/TEXAS/NACOGDOCHES RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000): b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: PRIMUS GRIMES<br>Abstract: 788<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, JOHN, III, Agreement No. DNS0119010<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: JOHN HILBERT<br>Abstract: 718<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, JOHN, III, Agreement No. DNS0119010<br>USA/TEXAS/NACOGDOCHES EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                     SCHEDULE A - REAL PROPERTY                     Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HENDERSON, JOHN, III, Agreement No. DNS0119010<br>USA/TEXAS/NACOGDOCHES PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: WC NATIONS<br>Abstract: 773<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL, PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC REC | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, JOHN, III, Agreement No. DNS0119010<br>USA/TEXAS/Nacogdoches RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: PRIMUS GRIMES<br>Abstract: 788<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUD | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**         **SCHEDULE A - REAL PROPERTY**         Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HENDERSON, JOHN, JR., IND., Agreement No. DNS0119011<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: JOHN HILBERT<br>Abstract: 718<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, JOHN, JR., IND, Agreement No. DNS0119011<br>USA/TEXAS/NACOGDOCHES EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, JOHN, JR., IND, Agreement No. DNS0119011<br>USA/TEXAS/NACOGDOCHES PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: WC NATIONS<br>Abstract: 773<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC REC | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HENDERSON, JOHN, JR., IND, Agreement No. DNS0119011<br>USA/TEXAS/NACOGDOCHES RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: PRIMUS GRIMES<br>Abstract: 788<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HSH PROPERTIES PARTNERSHP, Agreement No. DNS0119012<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: JOHN HILBERT<br>Abstract: 718<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HSH PROPERTIES PARTNERSHP, Agreement No. DNS0119012<br>USA/TEXAS/NACOGDOCHES EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HSH PROPERTIES PARTNERSHP, Agreement No. DNS0119012<br>USA/TEXAS/NACOGDOCHES PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: WC NATIONS<br>Abstract: 773<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC REC | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HSH PROPERTIES PARTNERSHP, Agreement No. DNS0119012<br>USA/TEXAS/NACOGDOCHES RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: PRIMUS GRIMES<br>Abstract: 788<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUD | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JALONICK, GEORGE, IV, EST, Agreement No. DNS0119013<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: JOHN HILBERT<br>Abstract: 718<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JALONICK, GEORGE, IV, EST, Agreement No. DNS0119013<br>USA/TEXAS/NACOGDOCHES EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JALONICK, GEORGE, IV, EST, Agreement No. DNS0119013<br>USA/TEXAS/NACOGDOCHES PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: WC NATIONS<br>Abstract: 773<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC REC | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**                SCHEDULE A - REAL PROPERTY                        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JALONICK, GEORGE, IV, EST, Agreement No. DNS0119013<br>USA/TEXAS/NACOGDOCHES RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000): b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: PRIMUS GRIMES<br>Abstract: 788<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARITAL TRUST, U/W ROBERT, Agreement No. DNS0119015<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: JOHN HILBERT<br>Abstract: 718<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARITAL TRUST, U/W ROBERT, Agreement No. DNS0119015<br>USA/TEXAS/NACOGDOCHES EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                          SCHEDULE A - REAL PROPERTY                          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MARITAL TRUST, U/W ROBERT, Agreement No. DNS0119015<br>USA/TEXAS/NACOGDOCHES PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: WC NATIONS<br>Abstract: 773<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC REC | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARITAL TRUST, U/W ROBERT, Agreement No. DNS0119015<br>USA/TEXAS/NACOGDOCHES RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: PRIMUS GRIMES<br>Abstract: 788<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUD | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KURTH, KATHERINE, TRUST, Agreement No. DNS0119016<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: JOHN HILBERT<br>Abstract: 718<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KURTH, KATHERINE, TRUST, Agreement No. DNS0119016<br>USA/TEXAS/NACOGDOCHES EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KURTH, KATHERINE, TRUST, Agreement No. DNS0119016<br>USA/TEXAS/NACOGDOCHES PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: WC NATIONS<br>Abstract: 773<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC REC | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KURTH, KATHERINE, TRUST, Agreement No. DNS0119016<br>USA/TEXAS/NACOGDOCHES RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: PRIMUS GRIMES<br>Abstract: 788<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KURTH INVESTMENT CORP., Agreement No. DNS0119017<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: JOHN HILBERT<br>Abstract: 718<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KURTH INVESTMENT CORP., Agreement No. DNS0119017<br>USA/TEXAS/NACOGDOCHES EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KURTH INVESTMENT CORP., Agreement No. DNS0119017<br>USA/TEXAS/NACOGDOCHES PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: WC NATIONS<br>Abstract: 773<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC REC | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KURTH INVESTMENT CORP., Agreement No. DNS0119017<br>USA/TEXAS/NACOGDOCHES RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: PRIMUS GRIMES<br>Abstract: 788<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUD | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MAP SECURITIES PARTNERSHP, Agreement No. DNS0119018<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WTR IN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: JOHN HILBERT<br>Abstract: 718<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAP SECURITIES PARTNERSHP, Agreement No. DNS0119018<br>USA/TEXAS/NACOGDOCHES EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAP SECURITIES PARTNERSHP, Agreement No. DNS0119018<br>USA/TEXAS/NACOGDOCHES PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: WC NATIONS<br>Abstract: 773<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC REC | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MAP SECURITIES PARTNERSHP, Agreement No. DNS0119018<br>USA/TEXAS/NACOGDOCHES RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: PRIMUS GRIMES<br>Abstract: 788<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEDFORD, NANCY T., ESTATE, Agreement No. DNS0119019<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: JOHN HILBERT<br>Abstract: 718<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEDFORD, NANCY T., ESTATE, Agreement No. DNS0119019<br>USA/TEXAS/NACOGDOCHES EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                          SCHEDULE A - REAL PROPERTY                          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MEDFORD, NANCY T., ESTATE, Agreement No. DNS0119019 USA/TEXAS/NACOGDOCHES PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: WC NATIONS<br>Abstract: 773<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC REC | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEDFORD, NANCY T., ESTATE, Agreement No. DNS0119019 USA/TEXAS/Nacogdoches RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: PRIMUS GRIMES<br>Abstract: 788<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUD | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PARKER, JONATHAN A., Agreement No. DNS0119020<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: JOHN HILBERT<br>Abstract: 718<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, JONATHAN A., Agreement No. DNS0119020<br>USA/TEXAS/NACOGDOCHES EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, JONATHAN A., Agreement No. DNS0119020<br>USA/TEXAS/NACOGDOCHES PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: WC NATIONS<br>Abstract: 773<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC REC | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PARKER, JONATHAN A., Agreement No. DNS0119020<br>USA/TEXAS/NACOGDOCHES RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: PRIMUS GRIMES<br>Abstract: 788<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, ROBERT F., II, Agreement No. DNS0119021<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: JOHN HILBERT<br>Abstract: 718<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, ROBERT F., II, Agreement No. DNS0119021<br>USA/TEXAS/NACOGDOCHES EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                 SCHEDULE A - REAL PROPERTY                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PARKER, ROBERT F., II, Agreement No. DNS0119021<br>USA/TEXAS/NACOGDOCHES PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: WC NATIONS<br>Abstract: 773<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL, PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC REC | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, ROBERT F., II, Agreement No. DNS0119021<br>USA/TEXAS/NACOGDOCHES RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: PRIMUS GRIMES<br>Abstract: 788<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUD | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   SCHEDULE A - REAL PROPERTY   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RUSSELL T RUDY ENERGY LLC, Agreement No. DNS0119022<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: JOHN HILBERT<br>Abstract: 718<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL T RUDY ENERGY LLC, Agreement No. DNS0119022<br>USA/TEXAS/NACOGDOCHES EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL T RUDY ENERGY LLC, Agreement No. DNS0119022<br>USA/TEXAS/NACOGDOCHES PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: WC NATIONS<br>Abstract: 773<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC REC | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**       SCHEDULE A - REAL PROPERTY       Case No.       15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RUSSELL T RUDY ENERGY LLC, Agreement No. DNS0119022<br>USA/TEXAS/NACOGDOCHES RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: PRIMUS GRIMES<br>Abstract: 788<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEXAS ARKANSAS & FLORIDA, Agreement No. DNS0119023<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: JOHN HILBERT<br>Abstract: 718<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEXAS ARKANSAS & FLORIDA, Agreement No. DNS0119023<br>USA/TEXAS/NACOGDOCHES EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**         **SCHEDULE A - REAL PROPERTY**         Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TEXAS ARKANSAS & FLORIDA, Agreement No. DNS0119023 USA/TEXAS/NACOGDOCHES PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: WC NATIONS<br>Abstract: 773<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC REC | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEXAS ARKANSAS & FLORIDA, Agreement No. DNS0119023 USA/TEXAS/NACOGDOCHES RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: PRIMUS GRIMES<br>Abstract: 788<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUD | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor THERIOT, MELISSA COCKRELL, Agreement No. DNS0119024<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: JOHN HILBERT<br>Abstract: 718<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THERIOT, MELISSA COCKRELL, Agreement No. DNS0119024<br>USA/TEXAS/NACOGDOCHES EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THERIOT, MELISSA COCKRELL, Agreement No. DNS0119024<br>USA/TEXAS/NACOGDOCHES PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: WC NATIONS<br>Abstract: 773<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC REC | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor THERIOT, MELISSA COCKRELL, Agreement No. DNS0119024<br>USA/TEXAS/NACOGDOCHES RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: PRIMUS GRIMES<br>Abstract: 788<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINSTON SECURITIES PARTN., Agreement No. DNS0119025<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: JOHN HILBERT<br>Abstract: 718<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINSTON SECURITIES PARTN., Agreement No. DNS0119025<br>USA/TEXAS/NACOGDOCHES EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WINSTON SECURITIES PARTN., Agreement No. DNS0119025<br>USA/TEXAS/NACOGDOCHES PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: WC NATIONS<br>Abstract: 773<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC REC | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINSTON SECURITIES PARTN., Agreement No. DNS0119025<br>USA/TEXAS/Nacogdoches RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: PRIMUS GRIMES<br>Abstract: 788<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUD | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PARKER, HATTIE K., Agreement No. DNS0119026<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: JOHN HILBERT<br>Abstract: 718<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, HATTIE K., Agreement No. DNS0119026<br>USA/TEXAS/NACOGDOCHES EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, HATTIE K., Agreement No. DNS0119026<br>USA/TEXAS/NACOGDOCHES PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000); b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: WC NATIONS<br>Abstract: 773<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC REC | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PARKER, HATTIE K., Agreement No. DNS0119026<br>USA/TEXAS/NACOGDOCHES RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000): b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,065 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED TCRR #1H CENTRAL LATERAL (API 42-347-32355-0100) EVIDENCED IN THAT CERTAIN PATHFINDER ENERGY SERVICES BHL REPORT, TIE-IN DATE AUGUST 22, 2006, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION.<br>Survey: PRIMUS GRIMES<br>Abstract: 788<br>Metes & Bound: 1. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE NATIONS #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE JUNE 5, 2007, RECORDED IN VOLUME 2660 AT PAGE 10, UNDER DOCUMENT NUMBER 106948, IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 9,416 FEET, BEING 100 FEET BELOW THE TOTAL VERTICAL DEPTH DRILLED IN THE NATIONS #1H EAST LATERAL ST01 (API 42-347-324280200) EVIDENCED IN THAT CERTAIN SPERRY DRILLING SERVICES REPORT MWD SURVEY REPORT, DATE JANUARY 25, 2007 THROUGH FEBRUARY 7, 2007, AND FOUND IN THE OFFICIAL PUBLIC RECORDS OF THE TEXAS RAILROAD COMMISSION. 2. ALL LANDS WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE T. C. R. R. #1-H GAS UNIT DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE DECEMBER 7, 2006, RECORDED IN VOLUME 2561 AT PAGE 1, UNDER DOCUMENT NUMBER 99361, AS AMENDED BY THAT CERTAIN AMENDED UNIT DESIGNATION DATED MARCH 14, 2007, RECORDED IN VOLUME 2626 AT PAGE 1, UNDER DOCUMENT 104392, AND THAT CERTAIN SECOND AMENDED UNIT DESIGNATION DATED JULY 27, 2007, RECORDED IN VOLUME 2719 AT PAGE 251, UNDER DOCUMENT NUMBER 111475, ALL IN THE OFFICIAL PUBLIC RECORDS OF NACOGDOCHES COUNTY, TEXAS, CONTAINING 854.778 ACRES, MORE OR LESS, LIMITED IN DEPTH AS FOLLOWS: a. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1 DESCRIBED IN THAT CERTAIN UNIT DESIGNATION, EFFECTIVE NOVEMBER 19, 2010, RECORDED VOLUME 3394 AT PAGE 166, UNDER DOCUMENT NUMBER 2010-13086, CONTAINING 704 ACRES, MORE OR LESS, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING THE STRATIGRAPHIC EQUIVALENT OF 11,362 FEET, BEING 100 FEET BELOW THE DRILLER'S DEPTH FOUND ON THAT CERTAIN ARRAY INDUCTION NEUTRON/MEMORY LOG FOR THE MAGGIE GAS UNIT #1 WELL (API 42-347-331520000): b. ALL THOSE LANDS IN THE T. C. R. R. #1-H GAS UNIT LYING OUTSIDE THE GEOGRAPHICAL BOUNDARIES OF THE MAGGIE GAS UNIT 1, DESCRIBED HEREINABOVE, LIMITED FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON MINERAL TRUST, Agreement No. DNS0153001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 From 0 feet top SURFACE to 11,820 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT EIGHT: 80.0 ACS, BEING SAME LAND DESC AS AN 80 ACRE MINERAL TRACT IN CERTIFIED COPY OF JUDGMENT SIGNED 12/27/1935, RCD 3/11/1936 IN VOL 140, PG 223. ALSO CALLED TRACT 21 OF CHEETAH GU NO. 1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIENER, WILLIAM B.JR,ETAL, Agreement No. DNS0153002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 From 0 feet top SURFACE to 11,820 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT EIGHT: 80.0 ACS, BEING SAME LAND DESC AS AN 80 ACRE MINERAL TRACT IN CERTIFIED COPY OF JUDGMENT SIGNED 12/27/1935, RCD 3/11/1936 IN VOL 140, PG 223. ALSO CALLED TRACT 21 OF CHEETAH GU NO. 1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIENER, WILLIAM B.JR,ETAL, Agreement No. DNS0153003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 From 0 feet top SURFACE to 11,820 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT EIGHT: 80.0 ACS, BEING SAME LAND DESC AS AN 80 ACRE MINERAL TRACT IN CERTIFIED COPY OF JUDGMENT SIGNED 12/27/1935, RCD 3/11/1936 IN VOL 140, PG 223. ALSO CALLED TRACT 21 OF CHEETAH GU NO. 1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAGE, PATRICIA J.,TEST TR, Agreement No. DNS0153004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 From 0 feet top SURFACE to 11,820 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT EIGHT: 80.0 ACS, BEING SAME LAND DESC AS AN 80 ACRE MINERAL TRACT IN CERTIFIED COPY OF JUDGMENT SIGNED 12/27/1935, RCD 3/11/1936 IN VOL 140, PG 223. ALSO CALLED TRACT 21 OF CHEETAH GU NO. 1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, J. KURTH, Agreement No. DNS0153005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 From 0 feet top SURFACE to 17,820 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT EIGHT: 80.0 ACS, BEING SAME LAND DESC AS AN 80 ACRE MINERAL TRACT IN CERTIFIED COPY OF JUDGMENT SIGNED 12/27/1935, RCD 3/11/1936 IN VOL 140, PG 223. ALSO CALLED TRACT 21 OF CHEETAH GU NO. 1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, JUDITH K. TRUST, Agreement No. DNS0153006<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 From 0 feet top SURFACE to 17,820 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT EIGHT: 80.0 ACS, BEING SAME LAND DESC AS AN 80 ACRE MINERAL TRACT IN CERTIFIED COPY OF JUDGMENT SIGNED 12/27/1935, RCD 3/11/1936 IN VOL 140, PG 223. ALSO CALLED TRACT 21 OF CHEETAH GU NO. 1. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**            **SCHEDULE A - REAL PROPERTY**            Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HENDERSON, CHRISTINE, Agreement No. DNS0153007<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 From 0 feet top SURFACE to 17,820 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT EIGHT: 80.0 ACS, BEING SAME LAND DESC AS AN 80 ACRE MINERAL TRACT IN CERTIFIED COPY OF JUDGMENT SIGNED 12/27/1935, RCD 3/11/1936 IN VOL 140, PG 223. ALSO CALLED TRACT 21 OF CHEETAH GU NO. 1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON MINERALS INC, Agreement No. DNS0153008<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 From 0 feet top SURFACE to 17,820 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT EIGHT: 80.0 ACS, BEING SAME LAND DESC AS AN 80 ACRE MINERAL TRACT IN CERTIFIED COPY OF JUDGMENT SIGNED 12/27/1935, RCD 3/11/1936 IN VOL 140, PG 223. ALSO CALLED TRACT 21 OF CHEETAH GU NO. 1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, MARK, Agreement No. DNS0153009<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 From 0 feet top SURFACE to 17,820 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT EIGHT: 80.0 ACS, BEING SAME LAND DESC AS AN 80 ACRE MINERAL TRACT IN CERTIFIED COPY OF JUDGMENT SIGNED 12/27/1935, RCD 3/11/1936 IN VOL 140, PG 223. ALSO CALLED TRACT 21 OF CHEETAH GU NO. 1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, JOHN, III, Agreement No. DNS0153010<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 From 0 feet top SURFACE to 17,820 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT EIGHT: 80.0 ACS, BEING SAME LAND DESC AS AN 80 ACRE MINERAL TRACT IN CERTIFIED COPY OF JUDGMENT SIGNED 12/27/1935, RCD 3/11/1936 IN VOL 140, PG 223. ALSO CALLED TRACT 21 OF CHEETAH GU NO. 1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, JOHN, JR.,IND/, Agreement No. DNS0153011<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 From 0 feet top SURFACE to 17,820 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT EIGHT: 80.0 ACS, BEING SAME LAND DESC AS AN 80 ACRE MINERAL TRACT IN CERTIFIED COPY OF JUDGMENT SIGNED 12/27/1935, RCD 3/11/1936 IN VOL 140, PG 223. ALSO CALLED TRACT 21 OF CHEETAH GU NO. 1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HSH PROPERTIES PARTNERSHI, Agreement No. DNS0153012<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 From 0 feet top SURFACE to 17,820 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT EIGHT: 80.0 ACS, BEING SAME LAND DESC AS AN 80 ACRE MINERAL TRACT IN CERTIFIED COPY OF JUDGMENT SIGNED 12/27/1935, RCD 3/11/1936 IN VOL 140, PG 223. ALSO CALLED TRACT 21 OF CHEETAH GU NO. 1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JALONICK, GEORGE W.IV.EST, Agreement No. DNS0153013<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 From 0 feet top SURFACE to 17,820 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT EIGHT: 80.0 ACS, BEING SAME LAND DESC AS AN 80 ACRE MINERAL TRACT IN CERTIFIED COPY OF JUDGMENT SIGNED 12/27/1935, RCD 3/11/1936 IN VOL 140, PG 223. ALSO CALLED TRACT 21 OF CHEETAH GU NO. 1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KURTH, ERNEST L.,JR.,C.F., Agreement No. DNS0153014<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 From 0 feet top SURFACE to 17,820 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT EIGHT: 80.0 ACS, BEING SAME LAND DESC AS AN 80 ACRE MINERAL TRACT IN CERTIFIED COPY OF JUDGMENT SIGNED 12/27/1935, RCD 3/11/1936 IN VOL 140, PG 223. ALSO CALLED TRACT 21 OF CHEETAH GU NO. 1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARITAL TRUST U/W ROBERT, Agreement No. DNS0153015<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 From 0 feet top SURFACE to 17,820 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT EIGHT: 80.0 ACS, BEING SAME LAND DESC AS AN 80 ACRE MINERAL TRACT IN CERTIFIED COPY OF JUDGMENT SIGNED 12/27/1935, RCD 3/11/1936 IN VOL 140, PG 223. ALSO CALLED TRACT 21 OF CHEETAH GU NO. 1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KURTH, KATHERINE, TRUST, Agreement No. DNS0153016<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 From 0 feet top SURFACE to 17,820 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT EIGHT: 80.0 ACS, BEING SAME LAND DESC AS AN 80 ACRE MINERAL TRACT IN CERTIFIED COPY OF JUDGMENT SIGNED 12/27/1935, RCD 3/11/1936 IN VOL 140, PG 223. ALSO CALLED TRACT 21 OF CHEETAH GU NO. 1. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KURTH INVESTMENT CORP., Agreement No. DNS0153017<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 From 0 feet top SURFACE to 17,820 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT EIGHT: 80.0 ACS, BEING SAME LAND DESC AS AN 80 ACRE MINERAL TRACT IN<br>CERTIFIED COPY OF JUDGMENT SIGNED 12/27/1935, RCD 3/11/1936 IN VOL 140, PG 223. ALSO CALLED<br>TRACT 21 OF CHEETAH GU NO. 1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAP SECURITIES PARTNERSHI, Agreement No. DNS0153018<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 From 0 feet top SURFACE to 17,820 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT EIGHT: 80.0 ACS, BEING SAME LAND DESC AS AN 80 ACRE MINERAL TRACT IN<br>CERTIFIED COPY OF JUDGMENT SIGNED 12/27/1935, RCD 3/11/1936 IN VOL 140, PG 223. ALSO CALLED<br>TRACT 21 OF CHEETAH GU NO. 1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEDFORD, NANCY T., ESTATE, Agreement No. DNS0153019<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 From 0 feet top SURFACE to 17,820 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT EIGHT: 80.0 ACS, BEING SAME LAND DESC AS AN 80 ACRE MINERAL TRACT IN<br>CERTIFIED COPY OF JUDGMENT SIGNED 12/27/1935, RCD 3/11/1936 IN VOL 140, PG 223. ALSO CALLED<br>TRACT 21 OF CHEETAH GU NO. 1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, JONATHAN A., Agreement No. DNS0153020<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 From 0 feet top SURFACE to 17,820 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT EIGHT: 80.0 ACS, BEING SAME LAND DESC AS AN 80 ACRE MINERAL TRACT IN<br>CERTIFIED COPY OF JUDGMENT SIGNED 12/27/1935, RCD 3/11/1936 IN VOL 140, PG 223. ALSO CALLED<br>TRACT 21 OF CHEETAH GU NO. 1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, ROBERT F., II, Agreement No. DNS0153021<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 From 0 feet top SURFACE to 17,820 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT EIGHT: 80.0 ACS, BEING SAME LAND DESC AS AN 80 ACRE MINERAL TRACT IN<br>CERTIFIED COPY OF JUDGMENT SIGNED 12/27/1935, RCD 3/11/1936 IN VOL 140, PG 223. ALSO CALLED<br>TRACT 21 OF CHEETAH GU NO. 1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL T RUDY ENERGY LLC, Agreement No. DNS0153022<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 From 0 feet top SURFACE to 17,820 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT EIGHT: 80.0 ACS, BEING SAME LAND DESC AS AN 80 ACRE MINERAL TRACT IN<br>CERTIFIED COPY OF JUDGMENT SIGNED 12/27/1935, RCD 3/11/1936 IN VOL 140, PG 223. ALSO CALLED<br>TRACT 21 OF CHEETAH GU NO. 1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEXAS ARKANSAS & FLORIDA, Agreement No. DNS0153023<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 From 0 feet top SURFACE to 17,820 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT EIGHT: 80.0 ACS, BEING SAME LAND DESC AS AN 80 ACRE MINERAL TRACT IN<br>CERTIFIED COPY OF JUDGMENT SIGNED 12/27/1935, RCD 3/11/1936 IN VOL 140, PG 223. ALSO CALLED<br>TRACT 21 OF CHEETAH GU NO. 1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THERIOT, MELISSA COCKRELL, Agreement No. DNS0153024<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 From 0 feet top SURFACE to 17,820 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT EIGHT: 80.0 ACS, BEING SAME LAND DESC AS AN 80 ACRE MINERAL TRACT IN<br>CERTIFIED COPY OF JUDGMENT SIGNED 12/27/1935, RCD 3/11/1936 IN VOL 140, PG 223. ALSO CALLED<br>TRACT 21 OF CHEETAH GU NO. 1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINSTON SECURITIES PARTNE, Agreement No. DNS0153025<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 From 0 feet top SURFACE to 17,820 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT EIGHT: 80.0 ACS, BEING SAME LAND DESC AS AN 80 ACRE MINERAL TRACT IN<br>CERTIFIED COPY OF JUDGMENT SIGNED 12/27/1935, RCD 3/11/1936 IN VOL 140, PG 223. ALSO CALLED<br>TRACT 21 OF CHEETAH GU NO. 1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, HATTIE K., Agreement No. DNS0153026<br>USA/TEXAS/NACOGDOCHES<br>Survey: JAMES CARTER<br>Abstract: 164 From 0 feet top SURFACE to 17,820 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT EIGHT: 80.0 ACS, BEING SAME LAND DESC AS AN 80 ACRE MINERAL TRACT IN<br>CERTIFIED COPY OF JUDGMENT SIGNED 12/27/1935, RCD 3/11/1936 IN VOL 140, PG 223. ALSO CALLED<br>TRACT 21 OF CHEETAH GU NO. 1. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**         **SCHEDULE A - REAL PROPERTY**         Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TEXAS OSAGE ROYALTY POOL INC, Agreement No. DNS0185001<br>USA/TEXAS/NACOGDOCHES<br>Survey: HENRY BAILEY<br>Abstract: 6 From 0 feet to 10,101 feet<br>Metes & Bound: 190.1 ACS BEING SAME LAND DESC IN MINERAL DEED DTD 3/12/1930, RCD VOL 126, PG 519.<br>(TEXAS OSAGE FILE 1416). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KURTH, ERNEST L., JR, CHARITABLE FOUNDATION, Agreement No. DNS0212001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 0 feet top SURFACE to 0 feet bottom JAMES LIME<br>Metes & Bound: TRACT FIVE: 500.12 ACS BEING PART OF A 2,727.73 ACRE TRACT DESC AS THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM SAID THIRD PARCEL AND FOURTH PARCEL AND DESC IN SUB PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION, SAVE AND EXCEPT 1239.83 ACS WHICH WAS POOLED AND INCLUDED IN THE SLSLP JOHN WINSTON #1-H ACCORDING TO POOLING DECLARATION DED 11/6/01, RCD VOL 1667, PG 76 AND 987.78 ACS WHICH WAS POOLED AND INCLUDED IN SLSLP FERN LAKE FISHING CLUB GAS UNIT NO.1 ACCORDING TO POOLING DECLARATION DTD 2/28/01, RCD VOL 1551, PG 189.<br>Survey: JOHN HILBERT<br>Abstract: 718 From 0 feet top SURFACE to 0 feet bottom JAMES LIME<br>Metes & Bound: TRACT ONE: 250.22 ACS BEING SAME LAND DESC AS ITEM 26 IN WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THISE TRACTS EXCEPTED FROM SAID ITEM 26 AND DESC IN SUB-PARAGRAPHS (III),(IV), (V) AND (V) OF THAT EXCEPTION From 0 feet top SURFACE to 0 feet bottom JAMES LIME<br>Metes & Bound: TRACT EIGHT: 7.14 ACS PART OF A THE AFORESAID 43.84 ACRE TRACT AND BEING ALL OF THE SAID 43.84 ACRE TRACT THAT LIES WITHIN THE SAID HILBERT SURVEY.<br>Survey: PRIMUS GRIMES<br>Abstract: 788 From 0 feet top SURFACE to 0 feet bottom JAMES LIME<br>Metes & Bound: TRACT THREE: 123.02 ACS BEING SAME LAND DESC AS ITEM 22 IN WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369.<br>Survey: TC RR CO<br>Abstract: 726 From 0 feet top SURFACE to 0 feet bottom JAMES LIME<br>Metes & Bound: TRACT SEVEN: 5.72 ACS PART OF THAT TRACT OF 43.84 ACS DESC IN DEED DTD 6/15/1946, RCD VOL 172, PG 529, SAVE AND EXCEPT 38.12 ACS MORE PARTICULARLY DESC IN LEASE. TRACT NINE: 3.08 ACS BEING SAME LAND DESC IN DEED EFFECTIVE 12/12/94, RCD VOL 904, PG 347. From 0 feet top SURFACE to 0 feet bottom TRAVIS PEAK<br>Metes & Bound: TRACT TWO: 588.618 ACS BEING PART OF A 631.198 ACRE TRACT DESC AS ITEM 51 IN WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM ITEM 51 AND DESC IN SUB-PARAGRAPHS (II), (III) AND (IV) OF THAT EXCEPTION, SAVE AND EXCEPT 42.58 ACS, WHICH WAS POOLED AND INCLUDED IN SLSLP FERN LAKE FISHING CLUB GAS UNIT NO.1 ACCORDING TO POOLING DECLARATION DTD 2/28/01, RCD VOL 1551, PG 189.<br>Survey: WC NATIONS<br>Abstract: 773 From 0 feet top SURFACE to 0 feet bottom JAMES LIME<br>Metes & Bound: TRACT FOUR: 161.75 ACS BEING SAME LAND DESC AS ITEM 41 IN WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON MINERAL TRUST, Agreement No. DNS0237001<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 9,315 strat. equiv. to 11,690 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE PUMA GU 1, CONTAINING 574.579 ACRES, MORE OR LESS: TRACT ONE: 1239.83 ACS, BEING PART OF A 2,727.73 ACRE TRACT DESC AS THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM THIRD & FOURTH PARCELS AND DESC IN SUB-PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION; SAVE AND EXCEPT: 1487.9 ACS, ALL MORE FULLY DESCRIBED IN THE LEASE From 9,186 strat. equiv. to 11,615 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE JAGUAR GU 1, CONTAINING 346.144 ACRES, MORE OR LESS: TRACT ONE: 1239.83 ACS, BEING PART OF A 2,727.73 ACRE TRACT DESC AS THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM THIRD & FOURTH PARCELS AND DESC IN SUB-PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION; SAVE AND EXCEPT: 1487.9 ACS, ALL MORE FULLY DESCRIBED IN THE LEASE From 9,186 strat. equiv. to 11,615 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE JAGUAR GU 1, CONTAINING 16.00 ACRES, MORE OR LESS: TRACT FOUR: 16.00 ACRES, MORE OR LESS, OUT OF THE ANDRES BERMEA SURVEY, A-10, NACOGDOCHES COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED DECEMBER 23, 1938, FROM MRS. MARTHA T. SPARKS, A FEME SOLE AND ADMINISTRATRIX UNDER THE LAST WILL AND TESTAMENT OF W. H. SPARKS, DECEASED TO ANGELINA COUNTY LUMBER COMPANY, RECORDED IN VOLUME 143, PAGE 519, DEED RECORDS, NACOGDOCHES COUNTY, TEXAS, ALL MORE FULLY DESCRIBED IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEINER, WILLIAM B., JR., ET AL, Agreement No. DNS0237002<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 9,315 strat. equiv. to 11,690 strat. equiv. From 9,315 strat. equiv. to 11,690 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE PUMA GU 1, CONTAINING 574.579 ACRES, MORE OR LESS: TRACT ONE: 1239.83 ACS, BEING PART OF A 2,727.73 ACRE TRACT DESC AS THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM THIRD & FOURTH PARCELS AND DESC IN SUB-PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION; SAVE AND EXCEPT: 1487.9 ACS, ALL MORE FULLY DESCRIBED IN THE LEASE | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WIENER, WILLIAM B., JR., ET AL, Agreement No. DNS0237003<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 9,315 strat. equiv. to 11,690 strat. equiv. From 9,315 strat. equiv. to 11,690 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE PUMA GU 1, CONTAINING 574.579 ACRES, MORE OR LESS: TRACT ONE: 1239.83 ACS, BEING PART OF A 2,727.73 ACRE TRACT DESC AS THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM THIRD & FOURTH PARCELS AND DESC IN SUB-PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION; SAVE AND EXCEPT: 1487.9 ACS, ALL MORE FULLY DESCRIBED IN THE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, J. KURTH, Agreement No. DNS0237004<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 9,315 strat. equiv. to 11,690 strat. equiv. From 9,315 strat. equiv. to 11,690 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE PUMA GU 1, CONTAINING 574.579 ACRES, MORE OR LESS: TRACT ONE: 1239.83 ACS, BEING PART OF A 2,727.73 ACRE TRACT DESC AS THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM THIRD & FOURTH PARCELS AND DESC IN SUB-PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION; SAVE AND EXCEPT: 1487.9 ACS, ALL MORE FULLY DESCRIBED IN THE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, JUDITH KURTH, TRUST, Agreement No. DNS0237005<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 9,315 strat. equiv. to 11,690 strat. equiv. From 9,315 strat. equiv. to 11,690 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE PUMA GU 1, CONTAINING 574.579 ACRES, MORE OR LESS: TRACT ONE: 1239.83 ACS, BEING PART OF A 2,727.73 ACRE TRACT DESC AS THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM THIRD & FOURTH PARCELS AND DESC IN SUB-PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION; SAVE AND EXCEPT: 1487.9 ACS, ALL MORE FULLY DESCRIBED IN THE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KURTH, KATHERINE, TRUST, Agreement No. DNS0237006<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 9,315 strat. equiv. to 11,690 strat. equiv. From 9,315 strat. equiv. to 11,690 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE PUMA GU 1, CONTAINING 574.579 ACRES, MORE OR LESS: TRACT ONE: 1239.83 ACS, BEING PART OF A 2,727.73 ACRE TRACT DESC AS THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM THIRD & FOURTH PARCELS AND DESC IN SUB-PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION; SAVE AND EXCEPT: 1487.9 ACS, ALL MORE FULLY DESCRIBED IN THE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAGE, PATRICIA JAYROE, TEST. TRUST, Agreement No. DNS0237007<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 9,315 strat. equiv. to 11,690 strat. equiv. From 9,315 strat. equiv. to 11,690 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE PUMA GU 1, CONTAINING 574.579 ACRES, MORE OR LESS: TRACT ONE: 1239.83 ACS, BEING PART OF A 2,727.73 ACRE TRACT DESC AS THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM THIRD & FOURTH PARCELS AND DESC IN SUB-PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION; SAVE AND EXCEPT: 1487.9 ACS, ALL MORE FULLY DESCRIBED IN THE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, CHRISTINE, Agreement No. DNS0237008<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 9,315 strat. equiv. to 11,690 strat. equiv. From 9,315 strat. equiv. to 11,690 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE PUMA GU 1, CONTAINING 574.579 ACRES, MORE OR LESS: TRACT ONE: 1239.83 ACS, BEING PART OF A 2,727.73 ACRE TRACT DESC AS THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM THIRD & FOURTH PARCELS AND DESC IN SUB-PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION; SAVE AND EXCEPT: 1487.9 ACS, ALL MORE FULLY DESCRIBED IN THE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON MINERAL, INC, Agreement No. DNS0237009<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 9,315 strat. equiv. to 11,690 strat. equiv. From 9,315 strat. equiv. to 11,690 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE PUMA GU 1, CONTAINING 574.579 ACRES, MORE OR LESS: TRACT ONE: 1239.83 ACS, BEING PART OF A 2,727.73 ACRE TRACT DESC AS THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM THIRD & FOURTH PARCELS AND DESC IN SUB-PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION; SAVE AND EXCEPT: 1487.9 ACS, ALL MORE FULLY DESCRIBED IN THE LEASE | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HENDERSON, JOHN, JR., ET AL, Agreement No. DNS0237010<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 9,315 strat. equiv. to 11,690 strat. equiv. From 9,315 strat. equiv. to 11,690 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE PUMA GU 1, CONTAINING 574.579 ACRES, MORE OR LESS: TRACT ONE: 1239.83 ACS, BEING PART OF A 2,727.73 ACRE TRACT DESC AS THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM THIRD & FOURTH PARCELS AND DESC IN SUB-PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION; SAVE AND EXCEPT: 1487.9 ACS, ALL MORE FULLY DESCRIBED IN THE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, JOHN, III, Agreement No. DNS0237011<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 9,315 strat. equiv. to 11,690 strat. equiv. From 9,315 strat. equiv. to 11,690 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE PUMA GU 1, CONTAINING 574.579 ACRES, MORE OR LESS: TRACT ONE: 1239.83 ACS, BEING PART OF A 2,727.73 ACRE TRACT DESC AS THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM THIRD & FOURTH PARCELS AND DESC IN SUB-PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION; SAVE AND EXCEPT: 1487.9 ACS, ALL MORE FULLY DESCRIBED IN THE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, MARK, Agreement No. DNS0237012<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 9,315 strat. equiv. to 11,690 strat. equiv. From 9,315 strat. equiv. to 11,690 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE PUMA GU 1, CONTAINING 574.579 ACRES, MORE OR LESS: TRACT ONE: 1239.83 ACS, BEING PART OF A 2,727.73 ACRE TRACT DESC AS THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM THIRD & FOURTH PARCELS AND DESC IN SUB-PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION; SAVE AND EXCEPT: 1487.9 ACS, ALL MORE FULLY DESCRIBED IN THE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HSH PROPERTIES PARTNERSHIP, LP, Agreement No. DNS0237013<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 9,315 strat. equiv. to 11,690 strat. equiv. From 9,315 strat. equiv. to 11,690 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE PUMA GU 1, CONTAINING 574.579 ACRES, MORE OR LESS: TRACT ONE: 1239.83 ACS, BEING PART OF A 2,727.73 ACRE TRACT DESC AS THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM THIRD & FOURTH PARCELS AND DESC IN SUB-PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION; SAVE AND EXCEPT: 1487.9 ACS, ALL MORE FULLY DESCRIBED IN THE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KURTH, ERNEST L., JR., CHARITABLE FOUNDATION, Agreement No. DNS0237014<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 9,315 strat. equiv. to 11,690 strat. equiv. From 9,315 strat. equiv. to 11,690 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE PUMA GU 1, CONTAINING 574.579 ACRES, MORE OR LESS: TRACT ONE: 1239.83 ACS, BEING PART OF A 2,727.73 ACRE TRACT DESC AS THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM THIRD & FOURTH PARCELS AND DESC IN SUB-PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION; SAVE AND EXCEPT: 1487.9 ACS, ALL MORE FULLY DESCRIBED IN THE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KURTH INVESTMENT CORPORATION, Agreement No. DNS0237015<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 9,315 strat. equiv. to 11,690 strat. equiv. From 9,315 strat. equiv. to 11,690 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE PUMA GU 1, CONTAINING 574.579 ACRES, MORE OR LESS: TRACT ONE: 1239.83 ACS, BEING PART OF A 2,727.73 ACRE TRACT DESC AS THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM THIRD & FOURTH PARCELS AND DESC IN SUB-PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION; SAVE AND EXCEPT: 1487.9 ACS, ALL MORE FULLY DESCRIBED IN THE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARITAL TRUST U/W ROBERT L KURTH SR, Agreement No. DNS0237016<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 9,315 strat. equiv. to 11,690 strat. equiv. From 9,315 strat. equiv. to 11,690 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE PUMA GU 1, CONTAINING 574.579 ACRES, MORE OR LESS: TRACT ONE: 1239.83 ACS, BEING PART OF A 2,727.73 ACRE TRACT DESC AS THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM THIRD & FOURTH PARCELS AND DESC IN SUB-PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION; SAVE AND EXCEPT: 1487.9 ACS, ALL MORE FULLY DESCRIBED IN THE LEASE | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MAP SECURITIES PARTNERSHIP, Agreement No. DNS0237017<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 9,315 strat. equiv. to 11,690 strat. equiv. From 9,315 strat. equiv. to 11,690 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE PUMA GU 1, CONTAINING 574.579 ACRES, MORE OR LESS: TRACT ONE: 1239.83 ACS, BEING PART OF A 2,727.73 ACRE TRACT DESC AS THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM THIRD & FOURTH PARCELS AND DESC IN SUB-PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION; SAVE AND EXCEPT: 1487.9 ACS, ALL MORE FULLY DESCRIBED IN THE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, HATTIE K., Agreement No. DNS0237018<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 9,315 strat. equiv. to 11,690 strat. equiv. From 9,315 strat. equiv. to 11,690 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE PUMA GU 1, CONTAINING 574.579 ACRES, MORE OR LESS: TRACT ONE: 1239.83 ACS, BEING PART OF A 2,727.73 ACRE TRACT DESC AS THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM THIRD & FOURTH PARCELS AND DESC IN SUB-PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION; SAVE AND EXCEPT: 1487.9 ACS, ALL MORE FULLY DESCRIBED IN THE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, JONATHAN A., Agreement No. DNS0237019<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 9,315 strat. equiv. to 11,690 strat. equiv. From 9,315 strat. equiv. to 11,690 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE PUMA GU 1, CONTAINING 574.579 ACRES, MORE OR LESS: TRACT ONE: 1239.83 ACS, BEING PART OF A 2,727.73 ACRE TRACT DESC AS THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM THIRD & FOURTH PARCELS AND DESC IN SUB-PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION; SAVE AND EXCEPT: 1487.9 ACS, ALL MORE FULLY DESCRIBED IN THE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, ROBERT F., II, Agreement No. DNS0237020<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 9,315 strat. equiv. to 11,690 strat. equiv. From 9,315 strat. equiv. to 11,690 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE PUMA GU 1, CONTAINING 574.579 ACRES, MORE OR LESS: TRACT ONE: 1239.83 ACS, BEING PART OF A 2,727.73 ACRE TRACT DESC AS THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM THIRD & FOURTH PARCELS AND DESC IN SUB-PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION; SAVE AND EXCEPT: 1487.9 ACS, ALL MORE FULLY DESCRIBED IN THE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL T RUDY ENERGY, LLC, Agreement No. DNS0237021<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 9,315 strat. equiv. to 11,690 strat. equiv. From 9,315 strat. equiv. to 11,690 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE PUMA GU 1, CONTAINING 574.579 ACRES, MORE OR LESS: TRACT ONE: 1239.83 ACS, BEING PART OF A 2,727.73 ACRE TRACT DESC AS THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM THIRD & FOURTH PARCELS AND DESC IN SUB-PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION; SAVE AND EXCEPT: 1487.9 ACS, ALL MORE FULLY DESCRIBED IN THE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEXAS ARKANSAS & FLORIDA MINERALS TRUST, Agreement No. DNS0237022<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 9,315 strat. equiv. to 11,690 strat. equiv. From 9,315 strat. equiv. to 11,690 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE PUMA GU 1, CONTAINING 574.579 ACRES, MORE OR LESS: TRACT ONE: 1239.83 ACS, BEING PART OF A 2,727.73 ACRE TRACT DESC AS THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM THIRD & FOURTH PARCELS AND DESC IN SUB-PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION; SAVE AND EXCEPT: 1487.9 ACS, ALL MORE FULLY DESCRIBED IN THE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THERIOT, MELISSA COCKRELL, Agreement No. DNS0237023<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 9,315 strat. equiv. to 11,690 strat. equiv. From 9,315 strat. equiv. to 11,690 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE PUMA GU 1, CONTAINING 574.579 ACRES, MORE OR LESS: TRACT ONE: 1239.83 ACS, BEING PART OF A 2,727.73 ACRE TRACT DESC AS THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM THIRD & FOURTH PARCELS AND DESC IN SUB-PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION; SAVE AND EXCEPT: 1487.9 ACS, ALL MORE FULLY DESCRIBED IN THE LEASE | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**                Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WINSTON, BENJAMIN D., ET AL, Agreement No. DNS0237024<br>USA/TEXAS/NACOGDOCHES<br>Survey: ANDRES BERMEA<br>Abstract: 10 From 9,315 strat. equiv. to 11,690 strat. equiv. From 9,315 strat. equiv. to 11,690 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN THE GEOGRAPHICAL BOUNDARIES OF THE PUMA GU 1, CONTAINING 574.579 ACRES, MORE OR LESS: TRACT ONE: 1239.83 ACS, BEING PART OF A 2,727.73 ACRE TRACT DESC AS THIRD PARCEL AND FOURTH PARCEL OF ITEM 2 IN GENERAL WARRANTY DEED DTD 3/15/1966, RCD VOL 334, PG 369, INCLUDING THOSE TRACTS EXCEPTED FROM THIRD & FOURTH PARCELS AND DESC IN SUB-PARAGRAPHS (III), (IV), (V) AND (VI) OF THAT EXCEPTION; SAVE AND EXCEPT: 1487.9 ACS, ALL MORE FULLY DESCRIBED IN THE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor T.F. JORGENSON BUSINESS MANAGEMENT. PT., Agreement No. DNS0297001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE ANTONIO CHIRINO<br>Abstract: 17 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 186 ACS, MOL, BEING SAME LAND DESC AS EIGHTH TRACT OF TEN TRACTS IN DEED DTD 8/25/1972, RCD VOL 377, PG 308. 104.3 ACS BEING DESC IN DEED DTD 12/31/1900, RCD VOL 46, PG 125. 31 ACS BEING DESC IN DEED DTD 8/25/1972, RCD VOL 377, PG 308, L&E 4.25 ACS, MOL, DESC IN DEED DTD 4/29/1950, REC VOL 179 PG 134 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 169.8 ACS BEING DESC AS TRACT ONE CONTAINING 159.9 ACS AND TRACT TWO CONTAINING 9.9 ACS, DEED DTD 8/25/1972, RCD VOL 377, PG 308. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, MARK C., REVOCABLE TRUST, Agreement No. DNS0718001<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 All depths<br>Metes & Bound: 34.5 ACS MOL, DESC AS THE SECOND TRACT IN DEED DTD 3/6/1963, REC VOL 312 PG 591 55 ACS MOL, DESC AS THE FIRST TRACT IN DEED DTD 3/6/1963, REC VOL 312, VOL 591 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAHLING, NENA E., Agreement No. DNS0718002<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 From 0 feet to 14,112 feet<br>Metes & Bound: 34.5 ACS MOL, DESC AS THE SECOND TRACT IN DEED DTD 3/6/1963, REC VOL 312 PG 591 55 ACS MOL, DESC AS THE FIRST TRACT IN DEED DTD 3/6/1963, REC VOL 312, VOL 591 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUNNINGHAM, KENNETH W., JR., ESTATE, Agreement No. DNS0718003<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 From 0 feet to 14,112 feet<br>Metes & Bound: 34.5 ACS MOL, DESC AS THE SECOND TRACT IN DEED DTD 3/6/1963, REC VOL 312 PG 591 55 ACS MOL, DESC AS THE FIRST TRACT IN DEED DTD 3/6/1963, REC VOL 312, VOL 591 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUNNINGHAM, WILLIAM W., II, Agreement No. DNS0718004<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 From 0 feet to 14,112 feet<br>Metes & Bound: 34.5 ACS MOL, DESC AS THE SECOND TRACT IN DEED DTD 3/6/1963, REC VOL 312 PG 591 55 ACS MOL, DESC AS THE FIRST TRACT IN DEED DTD 3/6/1963, REC VOL 312, VOL 591 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLSON, SARA WILSON, EXEMPT TRUST, Agreement No. DNS0718005<br>USA/TEXAS/NACOGDOCHES<br>Survey: JOSE MARIA MORA<br>Abstract: 827 From 0 feet to 14,112 feet<br>Metes & Bound: 34.5 ACS MOL, DESC AS THE SECOND TRACT IN DEED DTD 3/6/1963, REC VOL 312 PG 591 55 ACS MOL, DESC AS THE FIRST TRACT IN DEED DTD 3/6/1963, REC VOL 312, VOL 591 | Lease | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WHITE, THOMAS P, JR, ET UX, Agreement No. 101108000<br>USA/TEXAS/NAVARRO<br>Survey: ELIJAH POWERS<br>Abstract: 633 All depths<br>Metes & Bound: 260.66 AC, DESCR IN DEED DTD 11/10/1982, REC 1031/477 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SAUNDERS, JEFFREY, Agreement No. 109851000<br>USA/TEXAS/NAVARRO<br>Survey: ELIJAH POWERS<br>Abstract: 633 All depths<br>Metes & Bound: TRACT #1: 230.71 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. POWERS SURVEY A-633 NAVARRO COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED WITH FROM MYRTLE BARNETT HULAN TO CAROLYN WEED DATED JUNE 7, 1966, RECORDED IN VOLUME 734, PAGE 251 OF THE DEED RECORDS OF NAVARRO COUNTY, TEXAS. TRACT #2: 260.66 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. POWERS SURVEY A-633 NAVARRO COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A DEED FROM PEGGY C. WHITE TO THOMAS P. WHITE JR. DATED NOVEMBER 10, 1982, RECORDED IN VOLUME 1031, PAGE 477 OF THE DEED RECORDS OF NAVARRO COUNTY, TEXAS. TRACT #3: 170.076 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. POWERS SURVEY A-633 NAVARRO COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS TRACT ONE IN A WARRANTY DEED FROM HENRY D. HULAN AND WIFE, MARGARET E. HULAN AND MARGARET E. HULAN TRUSTEES OF THE HULAN FAMILY LIVING TRUST DATED NOVEMBER 9, 1993, RECORDED IN VOLUME 1275, PAGE 704 OF THE DEED RECORDS OF NAVARRO COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**         **SCHEDULE A - REAL PROPERTY**         Case No.         15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor INMON, JYMIE CAROL, Agreement No. 109860000<br>USA/TEXAS/NAVARRO<br>Survey: PEDRO QUERO<br>Abstract: 669 All depths<br>Metes & Bound: 80.8 ACRES OF LAND, MORE OR LESS, LOCATED IN THE PEDRO QUERO SURVEY 1-669 IN NAVARRO COUNTY, TEXAS, BEING TWO TRACTS OF LAND DESCRIBED BELOW: TRACT 1: 30 ACRES OF LAND, MORE LR LESS, LOCATED IN THE PEDRO QUERO SURVEY A-669 IN NAVARRO COUNTY, TEXAS, DESCRIBED IN AND CONVEYED BY DEED FROM J. WJ. HUFF AND WIFE, MAGGIE HUFF TO J. J. INMON DATED DECEMBER 9, 1922, RECORDED IN VOLUME 255, PAGE 661 OF THE DEED RECORDS OF NAVARRO COUNTY, TEXAS. TRACT 2: 50.8 ACRES OF LAND MORE OR LESS, LOCATED IN THE PEDRO QUERO SURVEY A-669 IN NAVARRO COUNTY, TEXAS, DESCRIBED AND CONVEYED IN A DEED FROM J. J. INMON SR., AND WIFE, AUDREY INMON, TO STERLING C. EVANS TRUSTEE RECORDED IN THE DEED RECORDS OF NAVARRO COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LOCKHART, JOYCE, Agreement No. 109930000<br>USA/TEXAS/NAVARRO<br>Survey: ELIJAH POWERS<br>Abstract: 633 All depths<br>Metes & Bound: 170.076 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. POWERS SURVEY, A-633, NAVARRO COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS TRACT ONE IN A WARRANTY DEED FROM HENRY D. HULAN AND WIFE, MARGARET E. HULAN TO HENRY D. HULAN AND MARGARET E. HULAN TRUSTEES OF THE HULAN FAMILY LIVING TRUST DATED NOVEMBER 9, 1993 RECORDED IN VOLUME 1275, PAGE 704 OF THE DEED RECORDS OF NAVARRO COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GARNERWAY, ANDRA D, Agreement No. 112073000<br>USA/TEXAS/NAVARRO<br>Survey: WILLIAM F HENDERSON<br>Abstract: 333 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WALTERS, LESLIE L, ET AL, Agreement No. 117015000<br>USA/TEXAS/NAVARRO<br>Survey: BENONI MIDDLETON SR<br>Abstract: 531<br>Survey: JAMES BRYDON<br>Abstract: 119<br>Metes & Bound: 1907.29 ACRES OUT OF W.F. HENDERSON SURVEY, A-333, B. MIDDLETON SURVEY, A-531, ROBERT MCCUISTION SURVEY, A-534, PEDRO QUERO SURVEY, A-669 AND THE JAMES BRYDON SURVEY, A-119, ALL IN NAVARRO COUNTY, TEXAS.<br>Survey: PEDRO QUERO<br>Abstract: 669<br>Survey: ROBERT MCCUISTION<br>Abstract: 534<br>Survey: WILLIAM F HENDERSON<br>Abstract: 333 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FULLER, SELEY JOHNSON, ET AL , Agreement No. 118073000<br>USA/TEXAS/NAVARRO<br>Survey: WILLIAM HEATH<br>Abstract: 365 All depths<br>Metes & Bound: A TEMPORARY WATER LINE ACROSS THE UNDERSIGNED SURFACE OWNER'S TRACT OF LAND FOR THE HONATH NELSON #1 WELL LOCATED ON THE APPROXIMATELY 142.0 ACRE TRACT OF LAND. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HONATH, ELMER C. , Agreement No. 122521000<br>USA/TEXAS/NAVARRO<br>Survey: FRANCISCO PROCELLO<br>Abstract: 636 All depths<br>Metes & Bound: 727.156 ACRE TRACT, SITUATED IN WM. MURRAY SURVEY, A-536 AND FRANCISCO PROCELLO SURVEY, A636, BEING THE SAME LAND DESCRIBED AS TRACT 2 IN A SPECAIL WARRANTY DEED DTD 05/01/03, RECORDED IN VOL 1633 PG 329 LAND IDENTIFIED ON THE PLAT ATTACHED HERETO AS EX. "A" SEE RELEASE<br>Survey: WILLIAM MURRAY<br>Abstract: 536 All depths<br>Metes & Bound: 727.156 ACRE TRACT, SITUATED IN WM. MURRAY SURVEY, A-536 AND FRANCISCO PROCELLO SURVEY, A636, BEING THE SAME LAND DESCRIBED AS TRACT 2 IN A SPECAIL WARRANTY DEED DTD 05/01/03, RECORDED IN VOL 1633 PG 329 LAND IDENTIFIED ON THE PLAT ATTACHED HERETO AS EX. "A" SEE RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DRALIE PARTNERS, LTD. , Agreement No. 122522000<br>USA/TEXAS/NAVARRO All depths<br>Metes & Bound: 2 PIPELINES LOCATED ON APPROX. 2,011.336 ACRES, MOL, WHCIH IS SITUATED ON THE FOLLOWING: TRACT1: 346.546 ACRES, MOL, BEING IN THE ROBERT McCULSTION SURVEY, A534, AND THE L.J. THOMAS SURVEY, A808, ALL LOCATED IN NAVARRO COUNTY, TX DESCRIBED IN WARRANTY DEED DTD 10/04/04 RECORDED IN VOL 1718 PG 379 TRACT2: 1,664.79 ACRES, MOL, BEING PART OF THE B. MIDDLETON SURVEY, A531, THE WM. F. HENDERSON SURVEY, A333, THE ROBERT McCULSTION SURVEY, A534, AND THE PEDRO QUERO SURVEY, A669, ALL BEING LOCATED IN NAVARRO COUNTY, TX, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TACT, THE SECOND TRACT, THE RESIDUE OF THE THIRD TRACT, THE SIXTH TRACT, AND THE SEVENTH TRACT, IN A WARRANTY DEED DTD 02/15/01 RECORDED VOL 1513 PG 262 ADDITIONAL INFORMATION ON SURVEY AND MAPS; SEE RELEASE | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor NELSON, CHESTER G. , Agreement No. 122838000<br>USA/TEXAS/NAVARRO<br>Survey: WILLIAM MURRAY<br>Abstract: 536 All depths<br>Metes & Bound: 3.31 ACRE PAD AND PIT AREA, PIPELINE ROW AND PIPELINE TIE-IN SITE ON THE FOLLOWING: 727.156 ACS DESC AS TRACT 2 IN THAT SWD DTD 05/01/2003 REC IN VOL 1633, PAGE 329. 110.37 ACS DESC IN THAT WD DTD 01/09/1980 REC IN VOL 947, PAGE 384. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WHITE, THOMAS P., JR, Agreement No. 128194000<br>USA/TEXAS/NAVARRO<br>Survey: ELIJAH POWERS<br>Abstract: 633<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE FOR LANDS DESC AS: 260.66 ACS MOL DESC IN DEED DTD 11-10-1982 REC VOL 1031 PG 477. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WEED, CAROLYN, Agreement No. SR00995000<br>USA/TEXAS/NAVARRO<br>Survey: ELIJAH POWERS<br>Abstract: 633<br>Metes & Bound: 230.71 ACS MOL, LOCATED IN THE E POWERS SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 6/7/66, RCD VOL 734, PG 251. (SURFACE DAMAGES FOR WEED A-2) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HULAN, HENRY D., ET UX, Agreement No. SR01155000<br>USA/TEXAS/NAVARRO<br>Survey: ELIJAH POWERS<br>Abstract: 633<br>Metes & Bound: 170.076 ACS LOCATED IN THE E POWERS SVY AND BEING SAME LAND DESC AS TRACT ONE IN WARRANTY DEED DTD 11/9/93, RCD VOL 1275, PG 704. (SURFACE DAMAGES FOR HULAN HEIRS #1) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WHITE, THOMAS P., JR, Agreement No. SR01201000<br>USA/TEXAS/NAVARRO<br>Survey: ELIJAH POWERS<br>Abstract: 633 Calls: SE4<br>Metes & Bound: 260.66 ACS, LOCATED IN THE E POWERS SVY AND BEING SAME LAND DESC IN DEED DTD 11/10/82, RCD VOL 1031, PG 477. (DAMAGE SETTLEMENT/RELEASE FOR WEED A-2) | Easement | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01936000<br>USA/TEXAS/NOLAN<br>Survey: T&P RR CO<br>Abstract: 392 Block: 23 Section: 49 Calls: W2 | Company Fee | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01937000<br>USA/TEXAS/NOLAN<br>Survey: T&P RR CO<br>Abstract: 1170 Block: 23 Section: 36<br>Metes & Bound: 5 ACS OUT OF SE CORNER<br>Abstract: 1523 Block: 22 Section: 42 Calls: E2 Calls: W2 Exception: LESS & EXCEPT 73.5 AND 22.95 ACS | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01939000<br>USA/TEXAS/NOLAN<br>Survey: T&P RR CO<br>Abstract: 392 Block: 23 Section: 49 Calls: SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01940000<br>USA/TEXAS/NOLAN<br>Survey: T&P RR CO<br>Abstract: 276 Block: 22 Section: 43 Calls: NW4 NW4<br>Abstract: 391 Block: 23 Section: 47<br>Metes & Bound: 289.9 ACRES IN SECTION 47, BLOCK 23.<br>Metes & Bound: 285.9 ACRES OF LAND, MOL, IN SECTION 47, BLOCK 23 | Company Fee | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01943000<br>USA/TEXAS/NOLAN<br>Survey: T&P RR CO<br>Abstract: 276 Block: 22 Section: 43<br>Metes & Bound: ALL OF THAT CERTAIN TRACT OR PARCEL OF LAND, SAME BEING A PART OF SECTION 43, BLOCK 22 CONTAINING 81.5 ACRES. | Company Fee | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01944000<br>USA/TEXAS/NOLAN<br>Survey: T&P RR CO<br>Abstract: 391 Block: 23 Section: 48<br>Metes & Bound: 153.60 ACRES OUT OF T&P RR CO SVY. | Company Fee | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor GRAVES, JOHN K., ET UX, Agreement No. 117195000<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO Block: 43 Section: 1013 All depths<br>Metes & Bound: ALL THAT TRACT, BEING A PORTION OF A 91.27 AC TRACT DESC IN VOLUME 699, PAGE 826, MORE FULLY DESC IN DEED. | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**      **SCHEDULE A - REAL PROPERTY**      Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor REED, HADLEY, Agreement No. 143455000<br>USA/TEXAS/OCHILTREE<br>Survey: B&B Block: R Section: 20<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE AGREEMENT: NITSCHKE 3-20H WELL<br>(APPROX 200' FNL AND 2457 FWL OF THE NW/4 OF SECTION 20, BLOCK R, B&B SURVEY) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor XI ADAMS, L.P., ET AL, Agreement No. 144347000<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO Block: 43 Section: 126<br>Metes & Bound: THIS IS A SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE USE OF THE FRAC PIT<br>FOR THE COMPLETION OF THE MARY T. MORRISON 126-2H. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor XI ADAMS, L.P., ET AL, Agreement No. 144353000<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO Block: 43 Section: 126<br>Metes & Bound: SURFACE LOCATION: AN EXCLUSIVE RIGHT-OF-WAY & EASEMENT TO UTILIZE 4 ACRES OF<br>LANDS DESCRIBED AS: A SUBSURFACE ROW & EASEMENT ACROSS LANDS DESC AS: A 20' WIDE ROADWAY<br>ACROSS LANDS DESC AS: ALL THAT CERTAIN LOT, TRACT OR PARCEL OF LAND LOCATED IN SECTION<br>126, BLOCK 43, H&TC RR CO SURVEY IN OCHILTREE COUNTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor XI ADAMS, L.P., ET AL, Agreement No. 144383000<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO Block: 43 Section: 125<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE AGREEMENT FOR THE DRLG,<br>COMPLETION, PLUGGING AND ABANDONMENT OF THE MORRISON SCOTT CONRAD 125-H LOCATED IN<br>SECTION 125, BLOCK 43, H&TC RR CO. SURVEY, OCHILTREE COUNTY, TEXAS. A WELL LOCATED APPROX<br>235' FNL & 1060' FWL. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor XI ADAMS, L.P., ET AL, Agreement No. 144445000<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO Block: 43 Section: 125<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE AGREEMENT FOR THE DRLG,<br>COMPLETION, PLUGGING AND ABANDONMENT OF THE MORRISON SCOTT CONRAD 125-2H LOCATED IN<br>SECTION 125, BLOCK 43, H&TC RR CO. SURVEY, OCHILTREE COUNTY, TEXAS. A WELL LOCATED APPROX<br>200' FSL & 1800' FEL. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor XI ADAMS, LP ET AL, Agreement No. 144446000<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO Block: 43 Section: 124<br>Metes & Bound: A ROADWAY 20FT WIDE ACROSS THE LANDS DESC AS: E/2 OF SECTION 125 , BLOCK 43,<br>H&TC RR CO. SURVEY, OCHILTREE CTY, TX & THE W/2 OF SECTION 124, BLOCK 43, H&TC RR CO. SURVEY,<br>OCHILTREE CTY, TX. Section: 125<br>Metes & Bound: A ROADWAY 20FT WIDE ACROSS THE LANDS DESC AS: E/2 OF SECTION 125 , BLOCK 43,<br>H&TC RR CO. SURVEY, OCHILTREE CTY, TX & THE W/2 OF SECTION 124, BLOCK 43, H&TC RR CO. SURVEY,<br>OCHILTREE CTY, TX. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DODSON, MARY JANE, Agreement No. ROW0103000<br>USA/TEXAS/OCHILTREE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ROGERS, DONALD C., Agreement No. SR00065000<br>USA/TEXAS/OCHILTREE<br>Survey: H & T C RR CO SVY Block: 43 Section: 834 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE DODSON #4 LOCATED 2,370' FNL<br>& 2,370' FEL | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NITSCHKE, DAN, Agreement No. 121959000<br>USA/TEXAS/OCHILTREE<br>Survey: B&B Block: R Section: 20 Calls: N2 From SURFACE to 100 feet below bottom HANSFORD UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHARE, CHARLES MORTON, Agreement No. 125571001<br>USA/TEXAS/OCHILTREE<br>Survey: B&B Block: R Section: 20 Calls: S2 From SURFACE to 100 feet below bottom<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS S2 OF SECTION 20, BLK R, B&B SVY,<br>OCHILTREE COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NITSCHKE, SAMUEL, ET UX, Agreement No. 125571002<br>USA/TEXAS/OCHILTREE<br>Survey: B&B Block: R Section: 20 Calls: S2 From SURFACE to 100 feet below bottom HANSFORD UPPER MORROW<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS S2 OF SECTION 20, BLK R, B&B SVY,<br>OCHILTREE COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOOD, WM. M., ET UX., Agreement No. 13081000<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO<br>Abstract: 167 Block: 43 Section: 231<br>Metes & Bound: WEST 275 ACRES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRISON, SCOTT & CONRAD, Agreement No. 13082000<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO Block: 43 Section: 125 Calls: All | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MORRISON, MARY T, ET AL, Agreement No. 135808000<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO<br>Abstract: 729 Block: 43 Section: 126 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGER C. TANDY, Agreement No. 15406001<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO<br>Abstract: 854 Block: 43 Section: 300 Calls: S2 Calls: NW4 From 0 feet to 9,094 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, CORALEE TANDY, Agreement No. 15406002<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO<br>Abstract: 854 Block: 43 Section: 300 Calls: S2 Calls: NW4 From 0 feet to 9,094 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DICKINSON, CHARLES P.,JR., Agreement No. 16075001<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO<br>Abstract: 854 Block: 43 Section: 300 Calls: NE4 Exception: LESS AND EXCEPT THE WELLBORES OF KILE #1-300 AND CORALEE 1-300 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AUGUSTON, SUSAN D., Agreement No. 16075002<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO<br>Abstract: 854 Block: 43 Section: 300 Calls: NE4 Exception: LESS AND EXCEPT THE WELLBORES OF KILE #1-300 AND CORALEE 1-300 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DESAUTELS, MARC P., ET AL, Agreement No. 16075003<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO<br>Abstract: 854 Block: 43 Section: 300 Calls: NE4 Exception: LESS AND EXCEPT THE WELLBORES OF KILE #1-300 AND CORALEE 1-300 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TANDY, ROGER C., Agreement No. 16076001<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO<br>Abstract: 854 Block: 43 Section: 300 Calls: S2 Calls: NW4<br>Metes & Bound: LESS AND EXCEPT THE WELLBORES OF KILE #1-300 C&T AND CORALEE 1-300 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, CORALEE T., ETVIR, Agreement No. 16076002<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO<br>Abstract: 854 Block: 43 Section: 300 Calls: S2 Calls: NW4<br>Metes & Bound: LESS AND EXCEPT THE WELLBORES OF KILE #1-300 C&T AND CORALEE 1-300 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KILE, ROBERT L., ET UX, Agreement No. 16076003<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO<br>Abstract: 854 Block: 43 Section: 300 Calls: S2 Calls: NW4<br>Metes & Bound: LESS AND EXCEPT THE WELLBORES OF KILE #1-300 C&T AND CORALEE 1-300 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JINES, SIDNEY, ET AL, Agreement No. 17282000<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO<br>Abstract: 814 Block: 43 Section: 402 Calls: All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAUL, F. A., ET UX, Agreement No. 17283000<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO<br>Abstract: 187 Block: 43 Section: 391 Calls: All<br>Abstract: 814 Block: 43 Section: 402 Calls: All<br>Abstract: 828 Block: 43 Section: 390<br>Metes & Bound: W4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, REX, ET AL, Agreement No. 17284000<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO<br>Abstract: 187 Block: 43 Section: 391 Calls: All<br>Abstract: 814 Block: 43 Section: 402 Calls: All<br>Abstract: 828 Block: 43 Section: 390<br>Metes & Bound: W4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POOL, ROY, ET UX, Agreement No. 17285000<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO<br>Abstract: 187 Block: 43 Section: 391 Calls: All<br>Abstract: 814 Block: 43 Section: 402 Calls: All<br>Abstract: 828 Block: 43 Section: 390<br>Metes & Bound: W4 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor THE WILLIAM K. WARREN FOUNDATION, Agreement No. 17286000<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO<br>Abstract: 619 Block: 43 Section: 390 All depths<br>Metes & Bound: W/4 SECTION 390, BLOCK 43, H&TC RR. CO SURVEY, OCHILTREE COUNTY, TEXAS HBP<br>SWINK NO. 1-390 Section: 391 Calls: All All depths Section: 402 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOLDING, JAMES,ETAL TSTES, Agreement No. 17287000<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO<br>Abstract: 187 Block: 43 Section: 391 Calls: All<br>Abstract: 814 Block: 43 Section: 402 Calls: All<br>Abstract: 828 Block: 43 Section: 390<br>Metes & Bound: W4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMARILLO NAT'L BK, TSTES, Agreement No. 17288000<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO<br>Abstract: 187 Block: 43 Section: 391 Calls: All<br>Abstract: 814 Block: 43 Section: 402 Calls: All<br>Abstract: 828 Block: 43 Section: 390<br>Metes & Bound: W4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DODSON, JIM ET UX, Agreement No. 18393000<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO<br>Abstract: 1147 Block: 43 Section: 834 Calls: W2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DODSON, FRANK L. ET UX, Agreement No. 18394000<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO<br>Abstract: 1147 Block: 43 Section: 834 Calls: E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRMSE, LOUIS ET UX, Agreement No. 18409000<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO<br>Abstract: 261 Block: 43 Section: 839 Calls: N2 SW4<br>Metes & Bound: LESS AND EXCEPT THE WELL BORE OF SAMSON RESOURCES COMPANY/KIRMSE NO. 1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRMSE, JOSEPH ET UX, Agreement No. 18410000<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO<br>Abstract: 261 Block: 43 Section: 839 Calls: S2 SW4<br>Metes & Bound: LESS AND EXCEPT WELL BORE OF SAMSON RESOURCES COMPANY/KIRMSE NO. 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONGHOFER, RALPH, ADM., Agreement No. 18897001<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 N2 From 0 feet to 9,136 feet USA/Texas/Ochiltree<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 N2 From 0 feet to 9,136 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS THE W/2 N/2, BLK 43 LIMITED FROM THE SURFACE DOWN TO 9,394 FEET | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEALE, FORREST, Agreement No. 18897002<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 N2 From 0 feet to 9,136 feet USA/Texas/Ochiltree<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 N2 From 0 feet to 9,136 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLIVOLO, MARIE, Agreement No. 18897003<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 N2 From 0 feet to 9,136 feet USA/Texas/Ochiltree<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 N2 From 0 feet to 9,136 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SQUYRES, SAMMY MERRILL, Agreement No. 18897004<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 N2 From 0 feet to 9,394 feet USA/Texas/Ochiltree<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 N2 From 0 feet to 9,394 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GASTON, BERNICE ESTHER S., Agreement No. 18897005<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 N2 From 0 feet to 9,394 feet USA/Texas/Ochiltree<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 N2 From 0 feet to 9,394 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLIVOLO, MARIE, Agreement No. 18898001<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... Calls: E2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... USA/Texas/Ochiltree<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... Calls: E2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.         15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SEALE, FORREST, Agreement No. 18898002<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS Calls: E2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS USA/Texas/Ochiltree<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALA, BETSY ANN, ET UX, Agreement No. 18898003<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS Calls: E2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS USA/Texas/Ochiltree<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SQUYRES, SAMMY MERRILL, Agreement No. 18898004<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS Calls: E2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS USA/Texas/Ochiltree<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GASTON, BERNICE ESTHER S., Agreement No. 18898005<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS Calls: E2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS USA/Texas/Ochiltree<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOWELL, DOROTHY MAE COOK, Agreement No. 18898006<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS Calls: E2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS USA/Texas/Ochiltree<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONGHOFER, RALPH ADMIN., Agreement No. 18898007<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS Calls: E2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS USA/Texas/Ochiltree<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS Calls: E2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PUCKETT, LELA W., EXEC., Agreement No. 18899001<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 N2 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS Calls: W2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS USA/Texas/Ochiltree<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 N2 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS Calls: W2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS Calls: E2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAY ROYALTY COMPANY, ETAL, Agreement No. 18899002<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 N2 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS Calls: W2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS Calls: E2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS USA/Texas/Ochiltree<br>Survey: H&TC RR CO Block: 43 Section: 470 Calls: W2 N2 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS Calls: W2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS Calls: E2 SE4 From 0 feet to 9,394 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANTA FE ENERGY COMPANY, Agreement No. 212000<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO Block: 43 Section: 737 Calls: All From 0 feet to 7,294 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JARVIS, O. W., ET UX, Agreement No. 330001<br>USA/TEXAS/OCHILTREE<br>Survey: E C HOOPER Block: 44 Section: 16 Calls: All From 0 feet to 6,830 feet From 6,830 feet to 99,999 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**         SCHEDULE A - REAL PROPERTY         Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCGARRAUGH, ALBERT EUGENE, Agreement No. 494001<br>USA/TEXAS/OCHILTREE<br>Survey: T&NO RR CO<br>Abstract: 883 Block: 13 Section: 134 Calls: NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, ALTA TODD M, ET AL, Agreement No. 494002<br>USA/TEXAS/OCHILTREE<br>Survey: T&NO RR CO<br>Abstract: 883 Block: 13 Section: 134 Calls: NE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE FOLLOWING ACREAGE... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HYDE C H ET UX, Agreement No. 800001<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO Block: 43 Section: 839 Calls: NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DODSON, RHODA E ET AL, Agreement No. 801001<br>USA/TEXAS/OCHILTREE<br>Survey: H&TC RR CO Block: 43 Section: 839<br>Metes & Bound: EAST 344 ACRES OF SECTION 839, BLK 43, H&TC RR CO. SVY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'DELL, T J & LAURA BELLE, Agreement No. 81498000<br>USA/TEXAS/OCHILTREE<br>Survey: W AHRENBECK & BRO<br>Abstract: 24 Block: 11 Section: 59 All depths<br>Metes & Bound: SURVEY NO 59 OF THE W. AHRENBECK & BROTHERS SURVEY, BLOCK 11. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'DELL, T J & LAURA BELLE, Agreement No. 81499000<br>USA/TEXAS/OCHILTREE<br>Survey: W AHRENBECK & BRO<br>Abstract: 775 Block: 11 Section: 60 All depths<br>Metes & Bound: SURVEY NO 60 OF THE W. AHRENBECK & BROTHERS SURVEY, BLOCK 11. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHNEIDER, EDWARD J ET AL, Agreement No. 81501000<br>USA/TEXAS/OCHILTREE<br>Survey: W AHRENBECK & BRO<br>Abstract: 32 Block: 11 Section: 75 From 0 feet bottom MORROW to 0 feet CENTER OF EARTH<br>Metes & Bound: ALL OF SECTION NO. SEVENTY-FIVE (75) IN BLOCK NO. ELEVEN (11), W. AHRENBECK & BROS. SURVEY, OCHILTREE COUNTY, TEXAS, AND CONTAINING 320 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, FRANCES, ET VIR, Agreement No. 86650001<br>USA/TEXAS/OCHILTREE<br>Survey: J T POLLARD Block: 44 Section: 15 From 0 feet to 6,830 feet From 6,830 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THIS LEASE COVERS THE WEST 149.25 ACS OUT OF THE WEST 205 ACRES OF SECTION 15 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALABRIA, J C, Agreement No. 5937901A<br>USA/TEXAS/PALO PINTO Pinto<br>Survey: JAMES DIMKIN<br>Abstract: 152 From 1,300 feet to 99,999 feet<br>Metes & Bound: BEING 20 AC OF LAND OUT OF AN ORIGINAL 100 AC TRACT IN THE JAMES DIMPKINS SURVEY, ABS # 152, DESCRIBED IN DEED RECORDED IN VOL. 30, PG 295, OF THE DEED RECORDS OF PALO PINTO COUNTY, TX, DESCRIBED BY METES & BOUNDS AS FOLLOWS, TO-WIT: BEG AT A POINT ON THE W R.O.W. LINE OF HIGH-WAY #281, IRON STAKE 100' SOUTHERLY FROM THE N LINE OF SAID 100 AC TRACT; THENCE WITH SAID W R.O.W. LINE OF HIGHWAY AS FOLLOWS: S 3 DEG 22 MIN E 300'; S 1 DEG 40 MIN E 783.3' TO S LINE OF SAID 100 AC TRACT; THENCE WITH SAID S LINE N 89 DEG 40 MIN W 800' TO IRON STAKE FOR SW/C OF THIS 20 AC TRACT; THENCE PARALLEL WITH GENERAL COURSE OF SAID HIGHWAY N 2 DEG 10 MIN W 1087.5' TO IRON STAKE FOR THE NW/C OF THIS PARCEL AT A POINT 100 FT S OF THE N LINE OF SAID 100 AC TRACT; THENCE PARALLEL WITH SAID N LINE & AT A DISTANCE OF 100' THEREFROM, S 89 DEG 47 MIN E 800' TO THE PLACE OF BEG | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor COOPER, NAKIA, Agreement No. 126156000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 All depths<br>Metes & Bound: ALL GRANTORS RIGHT, TITLE AND INTEREST IN AND TO THE OIL, GAS AND OTHER MINERALS IN AND UNDER AND THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LAND SITUATED IN PANOLA COUNTY, TEXAS; JAMES SMITH SURVEY, ABSTRACT 586 AND STRAW LEONARD SURVEY, ABSTRACT 644<br>Survey: LEONARD STRAW<br>Abstract: 644 All depths | Company Fee | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor FORCAP INVESTMENTS, LP, Agreement No. 126775000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND IN PANOLA COUNTY, TEXAS, ABOUT 15 MILES NE OF THE COURTHOUSE IN THE CITY OF CARTHAGE, BEING 7.174 ACRES IN THE JAMES SMITH SURVEY, A-586 AND BEING PART OF A 89.003 ACRE TRACT DESIGNATED "TRACT 11" IN DEED RECORDS DATED SEPT. 8, 2003 FROM GREAT EASTERN TIMER COMPANY, LLC TO FORCAP INVESTMENTS, LP AND RECORDED IN VOL. 1196, PG. 521 OF THE PANOLA COUNTY OFFICIAL PUBLIC RECORDS. FURTHER DESCRIBED IN EXHIBIT "A" (FIELD NOTES). | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Surface<br>Original Lessor KIRKLAND, WENDAL NEAL, ET UX, Agreement No. 138166000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 6.201 ACS, MOL, DESC AS SAND EXCEPT IN TRACT 11 IN DEED DTD 12/14/1990, REC VOL 872 PG 193 | Company Fee | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor SUSTAINABLE FORESTS L.L.C., Agreement No. 140630000<br>USA/TEXAS/PANOLA<br>Survey: WT RR CO<br>Abstract: 967<br>Metes & Bound: BEING 11.5 ACS, SITUATED IN THE J.F. NEEDHAM SVY, A-967, PANOLA COUNTY, TX, AND BEING A PORTION OF A 1082 ACRE TRACT WHICH WAS CONVEYED TO FROST LUMBER INDUSTRY, INC. OF TEXAS BY AN INSTRUMENT REC VOL 68 PG 106, SAID 11.50 ACS OF LAND BEING MORE PARTICULARLY DESC BY METES & BOUNDS AS FOLLOWS: (SEE SURFACE DEEDS FOR FULL METES & BOUNDS) | Company Fee | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor PLAINS EXPLORATION & PRODUCTION COMPANY, Agreement No. 141505000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPIE<br>Abstract: 222 All depths<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND BEING 8 ACS, MOL, AND BEING A PART OF THAT CERTAIN 92.31 ACRE TRACT CONVEYED BY GRADY WILLS ET UX TO JACK WILLS ET UX BY DEED DTD 9/26/1975, REC VOL 588 PG 740, AND WHICH 8 ACRE TRACT IS MORE PARTICULARLY DESC BY METES & BOUNDS IN DEED | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GRACE PETROLEUM CORPORATI, Agreement No. MD00380000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM MCFADDIN<br>Abstract: 443<br>Metes & Bound: UNDIVIDED 4.83908 NET AC INT IN ROYALTY IN TR OF 100 ACS DESC IN DEED TO GREAT PLAINS LAND COMPANY DTD 3-27-68 REC. VOL 506, PG 267 UNDIVIDED 3.338 NET AC INT IN MINERALS IN LANDS DESC IN DEED TO GREAT PLAINS LAND COMPANY DTD 3-27-68 REC VOL 506, PG 2 UNDIVIDED 14 NET ACS INT IN ROYALTY IN TR OF 24 ACS DESC IN DE TO GREAT PLAINS LAND COMPANY DTD 6-24-68, REC. VOL 508,PG | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ZEPPA, J., Agreement No. MD00591000<br>USA/TEXAS/PANOLA<br>Survey: JAMES A BOOKER<br>Abstract: 57<br>Metes & Bound: 43.50 ACRES, MOL, BEING IN JAMES A. BOOKER SURVEY, AS DESCRIBED IN M.D. DATED 2-21-41, RECORDED IN VOL. 136, PAGE 389, FROM SAM Y. DORFMAN TO SKLAR OIL CORPORATION, | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SCHULTZ, PAUL F., Agreement No. MD00601001<br>USA/TEXAS/PANOLA<br>Survey: ANDREW T NICHOLS<br>Abstract: 518<br>Metes & Bound: 60.99 ACS OUT OF 703.96 ACRES, MOL, BEING: OUT OF S.E. PORTION OF JAMES STOUT SURVEY, THE SOUTH PORTION OF A.T. NICHOLS SURVEY AND THE S.W. PORTION OF JOHN PARMER SURVEY, AS DESCRIBED IN M.D. DATED 5-4-49, REC. IN VOL. 283, PAGE 271, FROM PAUL F. SCHULTZ TO DELTA DRILLING CO.; M.D. DATED 8-26-49, REC. IN VOL. 287, PAGE 557, FROM PAUL F. SCHULTZ TO DELTA DRILLING CO.; M.D. DATED 1-27-50, REC. IN V295, P649, FROM L. L. RAY, ET AL, TO DELTA DRILLING CO.; AND ROYALTY DEED DATED 12-1-49, REC. IN VOL. 292, PAGE 45, FROM PAUL F. SCHULTZ TO DELTA DRILLING CO. (A T NICHOLS SVY, A-518)<br>Survey: JAMES STOUT<br>Abstract: 604<br>Metes & Bound: 60.99 ACS OUT OF 703.96 ACRES, MOL, BEING: OUT OF S.E. PORTION OF JAMES STOUT SURVEY, THE SOUTH PORTION OF A.T. NICHOLS SURVEY AND THE S.W. PORTION OF JOHN PARMER SURVEY, AS DESCRIBED IN M.D. DATED 5-4-49, REC. IN VOL. 283, PAGE 271, FROM PAUL F. SCHULTZ TO DELTA DRILLING CO.; M.D. DATED 8-26-49, REC. IN VOL. 287, PAGE 557, FROM PAUL F. SCHULTZ TO DELTA DRILLING CO.; M.D. DATED 1-27-50, REC. IN V295, P649, FROM L. L. RAY, ET AL, TO DELTA DRILLING CO.; AND ROYALTY DEED DATED 12-1-49, REC. IN VOL. 292, PAGE 45, FROM PAUL F. SCHULTZ TO DELTA DRILLING CO. (A T NICHOLS SVY, A-518)<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 60.99 ACS OUT OF 703.96 ACRES, MOL, BEING: OUT OF S.E. PORTION OF JAMES STOUT SURVEY, THE SOUTH PORTION OF A.T. NICHOLS SURVEY AND THE S.W. PORTION OF JOHN PARMER SURVEY, AS DESCRIBED IN M.D. DATED 5-4-49, REC. IN VOL. 283, PAGE 271, FROM PAUL F. SCHULTZ TO DELTA DRILLING CO.; M.D. DATED 8-26-49, REC. IN VOL. 287, PAGE 557, FROM PAUL F. SCHULTZ TO DELTA DRILLING CO.; M.D. DATED 1-27-50, REC. IN V295, P649, FROM L. L. RAY, ET AL, TO DELTA DRILLING CO.; AND ROYALTY DEED DATED 12-1-49, REC. IN VOL. 292, PAGE 45, FROM PAUL F. SCHULTZ TO DELTA DRILLING CO. (A T NICHOLS SVY, A-518) | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Royalty<br>Original Lessor SCHULTZ, PAUL F., Agreement No. MD00601002<br>USA/TEXAS/PANOLA<br>Survey: ANDREW T NICHOLS<br>Abstract: 518<br>Metes & Bound: 60.99 ACS OUT OF 703.96 ACRES, MOL, BEING: OUT OF S.E. PORTION OF JAMES STOUT SURVEY, THE SOUTH PORTION OF A.T. NICHOLS SURVEY AND THE S.W. PORTION OF JOHN PARMER SURVEY, AS DESCRIBED IN M.D. DATED 5-4-49, REC. IN VOL. 283, PAGE 271, FROM PAUL F. SCHULTZ TO DELTA DRILLING CO.; M.D. DATED 8-26-49, REC. IN VOL. 287, PAGE 557, FROM PAUL F. SCHULTZ TO DELTA DRILLING CO.; M.D. DATED 1-27-50, REC. IN V295, P649, FROM L. L. RAY, ET AL, TO DELTA DRILLING CO.; AND ROYALTY DEED DATED 12-1-49, REC. IN VOL. 292, PAGE 45, FROM PAUL F SCHULTZ TO DELTA DRILLING CO. (A T NICHOLS SVY, A-518)<br>Survey: JAMES STOUT<br>Abstract: 603<br>Metes & Bound: 60.99 ACS OUT OF 703.96 ACRES, MOL, BEING: OUT OF S.E. PORTION OF JAMES STOUT SURVEY, THE SOUTH PORTION OF A.T. NICHOLS SURVEY AND THE S.W. PORTION OF JOHN PARMER SURVEY, AS DESCRIBED IN M.D. DATED 5-4-49, REC. IN VOL. 283, PAGE 271, FROM PAUL F. SCHULTZ TO DELTA DRILLING CO.; M.D. DATED 8-26-49, REC. IN VOL. 287, PAGE 557, FROM PAUL F. SCHULTZ TO DELTA DRILLING CO.; M.D. DATED 1-27-50, REC. IN V295, P649, FROM L. L. RAY, ET AL, TO DELTA DRILLING CO.; AND ROYALTY DEED DATED 12-1-49, REC. IN VOL. 292, PAGE 45, FROM PAUL F SCHULTZ TO DELTA DRILLING CO. (A T NICHOLS SVY, A-518)<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 60.99 ACS OUT OF 703.96 ACRES, MOL, BEING: OUT OF S.E. PORTION OF JAMES STOUT SURVEY, THE SOUTH PORTION OF A.T. NICHOLS SURVEY AND THE S.W. PORTION OF JOHN PARMER SURVEY, AS DESCRIBED IN M.D. DATED 5-4-49, REC. IN VOL. 283, PAGE 271, FROM PAUL F. SCHULTZ TO DELTA DRILLING CO.; M.D. DATED 8-26-49, REC. IN VOL. 287, PAGE 557, FROM PAUL F. SCHULTZ TO DELTA DRILLING CO.; M.D. DATED 1-27-50, REC. IN V295, P649, FROM L. L. RAY, ET AL, TO DELTA DRILLING CO.; AND ROYALTY DEED DATED 12-1-49, REC. IN VOL. 292, PAGE 45, FROM PAUL F SCHULTZ TO DELTA DRILLING CO. (A T NICHOLS SVY, A-518) | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MILLER, H. H., Agreement No. MD00602000<br>USA/TEXAS/PANOLA<br>Survey: JAMES STOUT<br>Metes & Bound: 22.85 ACRES, MOL, BEING: A PART OF THE J.M. STOUT SURVEY, AS DESCRIBED IN M.D. DATED 7-19-46, RECORDED IN VOL. 223, PAGE 598, FROM H.H. MILLER TO DELTA DRILLING CO. AND M. ASCHER. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MILLER, H. H., Agreement No. MD00693000<br>USA/TEXAS/PANOLA<br>Survey: JAMES STOUT<br>Abstract: 604 All depths<br>Metes & Bound: BEING 22.85 ACRES OF LAND, MORE OR LESS, A PART OF THE J. M. STOUT SURVEY IN PANOLA COUNTY, TEXAS, BEING THE SAME LAND CONVEYED BY TRAVIS RAY TO S. W. RAY BY DEED DATED OCTOBER 26TH, 193L RECORDED IN VOL. 95, PAGE 337, DEED RECORDS, PANOLA COUNTY, TEXAS, TO WHICH REFERENCE IS HERE MADE FOR ALL PURPOSES. (POSSIBLY RESURVEYED AS 23.79 ACS, MOL) | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor RAY, L.L. ET AL, Agreement No. MD00695000<br>USA/TEXAS/PANOLA<br>Survey: ANDREW T NICHOLS<br>Abstract: 518 All depths<br>Metes & Bound: 61.03 ACS, MOL, OUT OF THE A T NICHOLSON SVY A-518 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HAWKINS, J. C., Agreement No. MD00727000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM MCFADDIN<br>Abstract: 443<br>Metes & Bound: 191.60 ACRES, MOL, BEING: IN WILLIAM MCFADDEN SURVEY, A-443, AS DESCRIBED IN ROY. DEED DATED 3-8-44, RECORDED IN VOL. 154, PAGE 559, FROM R.C. OBERTHIER TO JERRY C. HAWKINS, | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ZEPPA, J., Agreement No. MD00826000<br>USA/TEXAS/PANOLA<br>Survey: JAMES A BOOKER<br>Abstract: 57<br>Metes & Bound: 50.00 ACRES, MOL, BEING A PART OF THE JAMES A. BOOKER SUR. AS DESCRIBED IN M.D. 2-28-36, REC. IN VOL. 110, PAGE 511, FROM JOHN C. SCHROEDER TO SAM Y. DORFMAN, | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor 3TEC ENERGY CORPORATION, Agreement No. MD00834000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE WEEDEN<br>Abstract: 704<br>Metes & Bound: THE NORTH 350 ACRES OF THE FOLLOWING DESCRIBED TRACT TO-WIT: ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN THE COUNTY OF PANOLA, STATE OF TEXAS, A PART OF THE GEORGE WEEDEN H.R. SVY. ON THE S. SIDE OF MURVAUL BAYOU; BEGINNING AT A STAKE, THE S.E. CORNER OF SAID WEEDEN SVY. BEING THE S.W. CORNER OF RALPH HESTER SVY. A PINE BRS. S. 41 E. 7 VRS. MARKED X.; THENCE WITH THE S. LINE OF SAID WEEDEN SVY. S. 84 W. 1565 VRS. TO THE S.W. CORNER OF THE EAST ONE HALF OF SAID SURVEY A WHITE OAK BRS. N. 6 W. 6.5 VRS. MARKED X. THENCE N. 5 DEG. 15 MIN. W. FOLLOWING OLD MARKED LINE 1562 VRS. TO A STAKE ON SAID LINE A SWEET GUM BRS N 86 E 8.4 VRS A SWEET GUM BRS TO SOUTH 59 E 7 VRS MARKED Z; THENCE N 84 E 1,570 VRS TO THE ORIGINAL E LINE OF SAID WEEDEN SVY A STAKE, A SWEET GUM BRS. S 53 W 10 VRS A SWEET GUM BRS NORTH 87 WEST 11 VRS. BOTH MARKED Z; THENCE S 5 MIN E FOLLOWING SAID OLD MARKED LINE W LINE OF THE RALPH HESTER SVY; THENCE S 5 DEG. 15 MIN E FOLLOWING SAID OLD MARKED LINE 1,562 VRS TO THE PLACE OF BEGINNING, CONTAINING 432.5 ACRES, MORE OR LESS. | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**         SCHEDULE A - REAL PROPERTY                    Case No.         15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor JOHNSON, ROSIE MAE S., Agreement No. MD02510000<br>USA/TEXAS/PANOLA<br>Survey: JAMES STOUT<br>Abstract: 604<br>Metes & Bound: THAT CERTAIN 43.91 ACRE TRACT LOCATED WITHIN THE UNIT BOUNDARY OF THE CHRISTIAN HEIRS GAS UNIT DESCRIBED IN SUPPLEMENTAL POOLING DECLARATION DATED FEBRUARY 19, 1981, RECORDED IN VOLUME 700 AT PAGE 720 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. SAID 43.91 ACRES BEING A PART OF THAT CERTAIN 110 ACRES OF LAND, MORE OR LESS, A PART OF THE JAMES STOUT SURVEY, ABSTRACT NO. 604, IN PANOLA COUNTY, TEXAS, AND BEING A TRACT OF 160 ACRES, MORE OR LESS, CONVEYED BY J. W. BIRD AND W. L. NEAL TO ALLEN JOHNSON, BY DEED DATED NOVEMBER 30, 1901, RECORDED IN VOLUME 8 AT PAGE 430 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, LESS 50 ACRES SOLD OFF OF SAID TRACT BY ALLEN JOHNSON AND WIFE, LUVENIA JOHNSON TO ALFRED JERNIGAN, BY DEED DATED MARCH 28, 1932, RECORDED IN VOLUME 94 AT PAGE 177 OF THE DEED RECORDS, PANOLA COUNTY, TEXAS. | Company Fee | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor BELLAMY, ALTA RAE SKINNER, Agreement No. SD00032000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 5.363 ACS MOL, ABOUT 10.5 MILES NE OF COURTHOUSE IN THE CITY OF CARTHAGE, BEING PART OF 58.6 ACS DESIGNATED AS ITEM (4) B "FIRST TRACT" SET ASIDE TO ALTA RAE SKINNER BELLAMY IN JUDGEMENT OF POSSESSION DTD 7/24/1984, RCD VOL 764, PG 1. SEE WD FOR COMPLETE METES AND BOUNDS DESCR. LESS & EXCEPT ALL OIL, GAS & OTHER MINERALS WHICH IS RESERVED BY GRANTOR | Company Fee | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CLINE, CHARLES G., ET AL, Agreement No. 100172000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: A STRIP OF LAND APPROX. 2850 FT X 30 FT OUT OF A CERTAIN TRACT OF LAND CONTAINING APPROX. 130 ACS BEING SAME LAND DESC IN AFFIDAVIT OF HEIRSHIP DTD 2/9/81, RCD VOL 691, PG 347 AND 35.5 ACS DESC IN WARRANTY DEED DTD 4/28/54, RCD VOL 353, PG 494.<br>Survey: WILLIAM H LACY<br>Abstract: 404 All depths<br>Metes & Bound: A TRACT OF LAND BEING SAME LAND DESC IN WARRANTY DEED DTD 10/8/81, RCD VOL 691, PG 347. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ROSE, CHRISTY PAYNE, ET AL, Agreement No. 101182000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 491.98 AC, MOLS, DESCR IN DEEED DTD 12/09/1953, REC 347/292 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MURPHY, MARY FRANCES PAYNE, ET AL, Agreement No. 101183000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Metes & Bound: 491.98 AC, MOLS, DESCR IN DEEED DTD 12/09/1953, REC 347/292 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LANGSTON, IDA V STUART, Agreement No. 101192000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: 41.5939 AC, MOL, DESCR IN DEED DTD 02/21/1973, REC 553/817 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BROWN, OPAL, Agreement No. 101354000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SHANDOIN<br>Abstract: 595<br>Metes & Bound: 30 FOOT WIDTH STRIP OF LAND IN A 131 AC TRACT, BEING MORE PARTICULARLY DESCR ON PLAT ATTACHED AS EX "A" M W WELLS #3 TO COMPRESSOR STATION | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WOODARD, LILLIE MAE, Agreement No. 101430000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SHANDOIN<br>Abstract: 595<br>Metes & Bound: A STRIP OF LAND 30 FEET IN WIDTH LOCATED UPON A 131 AC TRACT OF LAND M. W. WELLS #3 TO COMPRESSOR STATION | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JACKSON, WAYNE, Agreement No. 101460000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SHANDOIN<br>Abstract: 595<br>Metes & Bound: A STRIP OF LAND 30 FEET IN WIDTH LOCATED UPON A 131 AC TRACT OF LAND M. W. WELLS #3 TO COMPRESSOR STATION | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HANDY, BELVIN, Agreement No. 101461000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SHANDOIN<br>Abstract: 595<br>Metes & Bound: A STRIP OF LAND 30 FEET IN WIDTH LOCATED UPON A 131 AC TRACT OF LAND M. W. WELLS #3 TO COMPRESSOR STATION | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**            **SCHEDULE A - REAL PROPERTY**            Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor RAGLAND, NAOMI LEWIS, Agreement No. 101467000<br>USA/TEXAS/PANOLA<br>Survey: PM MAY<br>Abstract: 478<br>Metes & Bound: 4.6 AC, MOL, DESCR IN DEED DTD 11/21/1964, REC IN 477/3 NORTH STATELINE GATHERING SYSTEM WELL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LEWIS, RICHARD EARL, Agreement No. 101590000<br>USA/TEXAS/PANOLA<br>Survey: PM MAY<br>Abstract: 478 All depths<br>Metes & Bound: 4.6 AC, DESCR IN DEED DTD 11/21/1964, REC 477/3 NORTH STATELINE GATHERING SYSTEM | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GRAY, THELMA LEWIS, Agreement No. 101964000<br>USA/TEXAS/PANOLA<br>Survey: PM MAY<br>Abstract: 478 All depths<br>Metes & Bound: 4.6 AC, MOL, DESCR IN DEED DTD 11/21/1964, REC 477/3 N STATELINE GATHERING SYSTEM | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor STEPHENS, SHELIA WILLIE, Agreement No. 101968000<br>USA/TEXAS/PANOLA<br>Survey: PM MAY<br>Abstract: 478 All depths<br>Metes & Bound: 4.6 AC, MOL, DESCR IN DEED DTD 11/21/1964, REC 477/3 N STATELINE GATHERING SYSTEM | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCKELLUM, AMY ROSE LEWIS, Agreement No. 101970000<br>USA/TEXAS/PANOLA<br>Survey: PM MAY<br>Abstract: 478 All depths<br>Metes & Bound: 4.6 AC, MOL, DESCR IN DEED DTD 11/21/1964, REC 477/3 N STATELINE GATHERING SYSTEM | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GATLIN, BRANA DENISE LEWIS, Agreement No. 101971000<br>USA/TEXAS/PANOLA<br>Survey: PM MAY<br>Abstract: 478 All depths<br>Metes & Bound: 4.6 AC, MOL, DESCR IN DEED DTD 11/21/1964, REC 477/3 N STATELINE GATHERING SYSTEM | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SHELBY, JEFFREY IRREVOCABLE TRUST, Agreement No. 101974000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SHANDOIN<br>Abstract: 595 All depths<br>Survey: JOHN WOMACK<br>Abstract: 705 All depths<br>Survey: WILLIAM B ASHLIN<br>Abstract: 28 All depths<br>Metes & Bound: A TRACT OF LAND DESCR IN DEED DTD 1253/767 JD WOOLWORTH #1 TO MW WELLS #3 TAP | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor LEWING, EDWARD, Agreement No. 101978000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 4.6 AC, MOL, DESCR IN DEED DTD 07/06/1992, REC 897/699 MYERS #6 ENTRY | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HODGES, JAMES E. III ET AL, Agreement No. 102760000<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608<br>Survey: JK WILLIAMS<br>Abstract: 761<br>Metes & Bound: A STRIP OF LAND 4570' X 30' OUT OF THE T M ALSTON SURVEY, A-11, THE JON B. MCGRUE SURVEY, A-424, J. K. WILLIAMS SURVEY, A-761 AND THE EDWARD SMITH SURVEY, A-608, PANOLA COUNTY, TEXAS FURTHER DESC. IN THAT CERTAIN PARTITION DEED DTD 9-12-1994, VOL. 937, PG. 700. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HODGES, JAMES E. III ET AL, Agreement No. 102777000<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 761<br>Metes & Bound: A TRACT OF LAND FURTHER DESC. IN PARTITION DEED DTD 9-12-1994 RECORDED IN VOL. 937, PG. 700 PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GOOLSBY, WILLIAM M. JR., ET AL, Agreement No. 102779000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: PIPELINE: A STRIP OF LAND BEING 3500' X 30' BEING THE SAME LAND DESC. IN WD DTD 7-25-51 RECORDED IN VOL. 311, PG. 455. ROADWAY: A STRIP OF LAND BEING APPROXIMATELY 2500' X 40' BEING THE SAME LAND DESC. IN WD DTD 7-25-51 RECORDED IN VOL. 311, PG. 455. | Easement | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor ALEXANDER, CHARLSIE WEEKS, Agreement No. 102783000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SHANDOIN<br>Abstract: 622<br>Metes & Bound: A STRIP OF LAND APPROXIMATELY 400' X 30' OUT OF A CERTAIN TRACT OF LAND CONTAINING APPROXIMATELY 6.89 ACRES IN PANOLA COUNTY AND APPROXIMATELY 47.145 ACRES IN HARRISON COUNTY, MOL, BEING THE SAME LAND DESCRIBED AS TRACT 1 IN THAT CERTAIN WARRANTY DEED DTD 7-30-1956 RECORDED IN VOL. 392, PG. 155, PANOLA COUNTY, TX. USA/Texas/Panola<br>Survey: JAMES SHANDOIN<br>Abstract: 1027 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ALEXANDER, CHARLSIE WEEKS, Agreement No. 102838000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SHANDOIN<br>Abstract: 622<br>Metes & Bound: A TRACT OF LAND CONTAINING APPROXIMATELY 6.89 ACRES IN PANOLA COUNTY AND APPROXIMATELY 47.145 ACRES IN HARRISON COUNTY, MOL, BEING THE SAME LAND DESC. AS TRACT 1 IN THAT CERTAIN WARRANTY DEED DTD 7-30-1956, RECORDED IN VOL. 392, PG. 155, PANOLA COUNTY, TX. USA/Texas/Panola<br>Survey: JAMES SHANDOIN<br>Abstract: 1027 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GOOLSBY, WILLIAM M. JR., ET AL, Agreement No. 102845000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: A TRACT OF LAND BEING THE SAME LAND DESC. IN THAT CERTAIN WD DTD 7-25-1951 RECORDED IN VOL. 311, PG. 455, PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAGLE, ALLARD E., Agreement No. 103057000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: ROW PREMISES MORE FULLY DESCRIBED IN EXHIBIT "A" | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAGLE, ALLARD EDWARD, Agreement No. 103109000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: 7.5 ACRE TRACT FURTHER DESCRIBED IN DEED RECORDED IN VOL. 1017, PG. 128 IN PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DISIERE, AUDREY WARR, Agreement No. 103118000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: A STRIP OF LAND 2907' X 30' OUT OF 456 ACRES, MOL, FURTHER DESC. AS FIRST TRACT AND 220 ACRES, FUTHER DESC. AS SECOND TRACT IN THAT CERTAIN DEED DTD 8-10-55, RECORDED IN VOL. 376, PG. 520 RECORDED IN PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PIPPEN, DWAIN, ET AL, Agreement No. 103138000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: A STRIP OF LAND THIRTY (20) FEET | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CLINE, CHARLES G., Agreement No. 103176000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: A STRIP OF LAND THIRTY (30) FEET IN WIDTH LOCATED ON THE FOLLOWING TRACT OF LAND: A 50 ACRE TRACT, REFERENCED IN A DEED RECORDED IN VOL. 1094, PG. 325, PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GIFFORD, GLEN EDWARD, Agreement No. 103189000<br>USA/TEXAS/PANOLA<br>Survey: JOHN WOMACK<br>Abstract: 705<br>Metes & Bound: A STRIP OF LAND THIRTY (30) FEET IN WITH LOCATED ON THE FOLLOWING TRACT: A 7.04 ACRE TRACT REFERENCED IN VOL. 766, PG. 696, AND 6.18 ACRE TRACT REFERENCED IN VOL. 731, PG. 486, BOTH BEING RECORDED IN THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GIFFORD, GLEN EDWARD, Agreement No. 103197000<br>USA/TEXAS/PANOLA<br>Survey: JOHN WOMACK<br>Abstract: 705<br>Metes & Bound: LOCATED 2056 FEET SCALED FROM THE WEST LINE AND 583 FEET SCALED FROM THE NORTH LINE, APPROXIMATELY 6.2 MILES EAST OF THE ELYSIAN FIELDS TEXAS. ALSO LOCATED 747 FEET SCALED FROM THE WEST LINE AND 607 FEET SCALED FROM AN INTERIOR NORTHEAST CORNER OF THE 640 ACRE UNIT. LATITUDE: 32 DEG. 23 MIN. 01.110 SECONDS LONGITUDE: 94 DEG. 04 MIN. 37.875 SECONDS | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor YATES, DARREL, ET UX, Agreement No. 104113000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Survey: WILLIAM A PRESSLEY<br>Abstract: 556<br>Metes & Bound: 160.70 ACRES OF LAND, MOL, BEING THE SAME LAND DESC. IN DEED DTD 10-24-88, RECORDED VOL. 831, PG. 284 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CLINE, CHARLES G., Agreement No. 104289000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: A 51.438 ACRE TRACT REFERENCED IN DEED RCD VOL 702, PG 806. ABOVE LANDS FOR USE AS A SALT WATER DISPOSAL WELLSITE AND TANK BATTERY SITE. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SIMS, CHAD LEE, ET UX, Agreement No. 109991000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 All depths<br>Metes & Bound: 58.14 ACRES, MORE OR LESS OUT OF THE JAMES SMITH SURVEY, A-586 PANOLA COUNTY, TEXAS, FURTHER DESCRIBED AS TRACT THREE IN THAT CERTAIN QUIT CLAIM DEED DATED DECEMBER 23, 1997 FROM PAT COLE ET AL TO CHAD LEE SIMS AND JACKIE LEE SIMS, JR., AND RECORDED IN VOLUME 1023, PAGE 145, OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor METCALF, WESLEY ALLEN, Agreement No. 109993000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 All depths<br>Metes & Bound: 51 3/8 ACRES, MORE OR LESS, OUT OF THE J E MYRICK SURVEY, A-444 PANOLA COUNTY, TEXAS, AND FURTHER DESCRIBED IN A CERTAIN DEED DATED MARCH 25, 1887 FROM L C CROUSE AND WIFE S B CROUSE TO J M INOSPEN AND RECORDED IN VOLUME Y, PAGE 465, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ALEXANDER, JOSEPH WAYNE, PRESIDENT, Agreement No. 109995000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 244 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JANE THARP, A-665, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS A 217.9 ACRE TRACT IN A LEASE FROM LAKE E. ALEXANDER ET UX ALBERTA ALEXANDER TO M. T. MANNING DATED JUNE 13, 1955, RECORDED IN VOLUME 375, PAGE 200 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FURRH INVESTMENT COMPANY, Agreement No. 109998000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 All depths<br>Metes & Bound: 334.3 ACRES, MORE OR LESS, OUT OF THE SAMUEL THOMPSON SURVEY, A-485 PANOLA COUNTY, TEXAS, AND FURTHER DESCRIBED AS TRACT TWO ON EXHIBIT "A" IN A CERTAIN DEED DATED DECEMBER 23, 1992 FROM J. BROOKE FURRH, III ET AL TO FURRH INVESTMENT COMPANY AND RECORDED IN VOLUME 908, PAGE 69, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DISIERE, AUDREY, Agreement No. 110138000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM A PRESSLEY<br>Abstract: 556 All depths<br>Metes & Bound: 300' X 300' WELL SITE AND 774' X 40' ROAD AND PIPELINE EASEMENT STRIP AS DEPICTED ON THE PLAY ATTACHED AND SITUATED ON 160.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE WM. PRESSLEY SURVEY, A-556, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN DEED DATED SEPTEMBER 20, 1978 FROM LOUIS HULL ET AL TO FRANCIS DISIERE, ET UX AUDREY DISIERE, RECORDED IN VOLUME 644, PAGE 315, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JORDAN, MARCY, Agreement No. 110142000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 All depths<br>Metes & Bound: 83 ACRES OF LAND, MORE OR LESS, LOCATED IN THE SAMUEL THOMPSON SURVEY, A-673 AND THE JOHN PALMER SURVEY, A-899, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN DEED DATED DECEMBER 28, 1954 FROM J.L. VAUGHN ET UX TO M.H. CARNES ET UX, RECORDED IN VOLUME 366, PAGE 435, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BROWN, RAY, ET AL, Agreement No. 110144000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 All depths<br>Metes & Bound: 83 ACRES OF LAND, MORE OR LESS, LOCATED IN THE SAMUEL THOMPSON SURVEY, A-673 AND THE JOHN PALMER SURVEY, A-899, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN DEED DATED DECEMBER 28, 1954 FROM J.L. VAUGHN ET UX TO M.H. CARNES ET UX, RECORDED IN VOLUME 366, PAGE 435, DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 All depths<br>Metes & Bound: 83 ACRES OF LAND, MORE OR LESS, LOCATED IN THE SAMUEL THOMPSON SURVEY, A-673 AND THE JOHN PALMER SURVEY, A-899, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN DEED DATED DECEMBER 28, 1954 FROM J.L. VAUGHN ET UX TO M.H. CARNES ET UX, RECORDED IN VOLUME 366, PAGE 435, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel Original Lessor O'BRYAN, L E, Agreement No. 110152000 USA/TEXAS/PANOLA Survey: WILLIAM A PRESSLEY Abstract: 556 All depths Metes & Bound: 32.9 ACRES OF LAND, MORE OR LESS, LOCATED IN THE WM PRESSLEY SURVEY, A-556, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS LOT 1 IN DEED OF PARTITION FROM JOHN B O'BRYAN ET AL TO EACH OTHER DATED OF JANUARY 2, 1960 AND RECORDED IN VOLUME 429, PAGE 53 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel Original Lessor HODGES, JAMES E, ET UX, Agreement No. 110163000 USA/TEXAS/PANOLA Survey: JE MYRICK Abstract: 444 All depths Metes & Bound: 239.5 ACRES, MORE OR LESS OUT OF THE JAMES ASHER SURVEY, A-5 AND THE J E MYRICK SURVEY, A-444 PANOLA COUNTY, TEXAS, FURTHER DESCRIBED AS SECOND TRACT IN THAT CERTAIN OIL AND GAS LEASE DATED APRIL 5, 2001 FROM THE HEIRS AND REPRESENTATIVES OF THE HEIRS OF JAMES MADISON FURRH ESTATE TO SAMSON LONE STAR LIMITED PARTNERSHIP, AND RECORDED IN VOLUME 1125, PAGE 727, OFFICIAL RECORDS OF PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel Original Lessor HODGES, JAMES E III, Agreement No. 110168000 USA/TEXAS/PANOLA Survey: THOMAS M ALSTONE Abstract: 11 All depths Metes & Bound: 400.72 ACRES, MORE OR LESS OUT OF THE T M ALSTON SURVEY, A-11 PANOLA COUNTY, TEXAS, FURTHER DESCRIBED AS FIRST TRACT IN THAT CERTAIN OIL AND GAS LEASE DATED APRIL 5, 2001 FROM THE HEIRS AND REPRESENTATIVES OF THE HEIRS OF JAMES MADISON FURRH ESTATE TO SAMSON LONE STAR LIMITED PARTNERSHIP, AND RECORDED IN VOLUME 1125, PAGE 727, OFFICIAL RECORDS OF PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel Original Lessor GUILL, CHARLES ERVIN, Agreement No. 110173000 USA/TEXAS/PANOLA Survey: WA GRADY Abstract: 256 All depths Metes & Bound: 82 ACRES OF LAND, MORE OR LESS LOCATED IN THE W.A. GRADY SURVEY, A-256, PANOLA COUNTY, TEXAS AND BEING THE WESTERN MOST 82 ACRES OUT OF THAT CERTAIN 164 ACRES OF LAND, MORE OR LESS, BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 30, 1952 FROM J.C. GUILL, SR., ET AL TO J.C. GUILL JR., RECORDED IN VOLUME 327, PAGE 351, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel Original Lessor WILLIAMS, O. B.,JR, Agreement No. 110175000 USA/TEXAS/PANOLA Survey: WA GRADY Abstract: 256 All depths Metes & Bound: 82 ACRES OF LAND, MORE OR LESS, BEING THE EASTERN MOST 82 ACRES OUT OF THAT CERTAIN 164 ACRES OF LAND, MORE OR LESS, SURVEY KNOWN AS THE W.A. GRADY SURVEY, A-256, PANOLA COUNTY, TEXAS. SAID 164 ACRES OF LAND MORE OR LESS, BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 30, 1952 FROM J.C. GUILL, SR., ET AL TO J.C. GUILL, JR., RECORDED IN VOLUME 327, PAGE 351, OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel Original Lessor WILLIAMS, O.B., JR Agreement No. 110178000 USA/TEXAS/PANOLA Survey: WA GRADY Abstract: 256 All depths Metes & Bound: 82 ACRES OF LAND, MORE OR LESS, BEING THE EASTERN MOST 82 ACRES OUT OF THAT CERTAIN 164 ACRES OF LAND, MORE OR LESS, SURVEY KNOWN AS THE W.A. GRADY SURVEY, A-256, PANOLA COUNTY, TEXAS. SAID 164 ACRES OF LAND MORE OR LESS, BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 30, 1952 FROM J.C. GUILL, SR., ET AL TO J.C. GUILL, JR., RECORDED IN VOLUME 327, PAGE 351, OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel Original Lessor HODGES, JOHN W, ET AL, Agreement No. 110180000 USA/TEXAS/PANOLA Survey: JE MYRICK Abstract: 444 All depths Metes & Bound: SAMSON AGREES THAT WITHIN A REASONABLE TIEM FOLLOWING COMPLETION OR ABANDONMENT OF THE WELL, TO THE EXTENT ANY FACILITIES RELATED THERETO ARE NOT CONTINUED IN USE BY SAMSON AS ABOVE PROVIDED, THE SURFACE OF THE WELL LOCATION WILL BE RESTORED AS NEARLY AS PRACTICABLE TO ITS CONDITION PRIOR TO SAMSON'S USE THEREOF. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel Original Lessor HARRIS, BRADLEY H, Agreement No. 110201000 USA/TEXAS/PANOLA Survey: JANE THORP Abstract: 665 All depths Metes & Bound: KNOWN AS A 4.659 ACRE TRACT IN PANOLA COUNTY TEXAS IN THE JANE THARP SURVEY A-665 AND ALSO FURTHER DESCRIBED IN A DEED RECORDED IN VOLUME 1068 PAGE 128 IN THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel Original Lessor MORROW, CHARLES, Agreement No. 110202000 USA/TEXAS/PANOLA Survey: JOHN WOMACK Abstract: 705 All depths Metes & Bound: LOCATED 2,012 FEET SCALED FROM THE WEST LINE AND 582 FEET SCALED FROM THE NORTH LINE OF THE JOHN WOMACK SURVEY, A-705, PANOLA COUNTY, TEXAS, APPROXIMATELY 6.2 MILES EAST OF ELYSIAN FIELDS TEXAS. ALSO LOCATED 704 FEET SCALED FROM A WEST LINE AND 618 FEET SCALED FROM AN INTERIOR NORTHWEST CORNER OF THE 640.00 ACRE UNIT. LATITUDE: 32 DEGREES 23 MINUTES 01.041 SECONDS. LONGITUDE 94 DEGREES 04 MINUTES 38.342 SECONDS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor PIPPEN, DWAIN AND MARILYN PIPPEN PAYNE, Agreement No. 110387000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 60 ACRES, M/L, LOCATED IN JANE THARP SURVEY, A-665, PANOLA COUNTY, TEXAS, MOR FULLY DESCRIBED IN DEED DATED JUNE 16, 2000, AND RECORDED IN VOL 1094, PG 325, DEED RECORDS, PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor AUSTIN, ROGER, Agreement No. 110388000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 11 ACRES, M/L, LOCATED IN JANE THARP SURVEY, A-665, PANOLA COUNTY, TEXAS, MOR FULLY DESCRIBED IN WARRANTY DEED FROM CARL SKINNER AND WIFE LINDA SKINNER TO ROGER AUSTIN AND WIFE STEPANIE AUSTIN, DATED SEPT 10, 1982, RECORDED IN VOL 725, PG 434, DEED RECORDS, PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PEARSON, CLAUDE, Agreement No. 110389000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 12.93 ACRES, M/L, LOCATED IN JANE THARP SURVEY, A-665, PANOLA COUNTY, TEXAS, MORE FULLY DESCRIBED IN RELEASE OF LEIN FROM SHELBY-PANOLA SAVINGS ASSOC TO CLAUDE PEARSON AND WIFE LINDA PEARSON, DATED JUNE 21, 1979, AND RECORDED IN VOL 928, PG 295, DEED RECORDS, PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CLINE, CHARLES G, Agreement No. 110390000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 171.88 ACRES, M/L, KNOWN AS PART OF THE CLINE FARM, LOCATED IN J THARP SURVEY, A-665, PANOLA COUNTY, TEXAS, FURTHER DESCRIBED IN DEED, VOL 705 PG 738, AND FROM H C CLINE TO CHARLES G CLINE, DATED NOV 19, 1981 AND IN A PREVIOUS DEED VOL 353 PG 494 INTO H C CLINE DATED JAN 11, 1931 AND RECORDED IN DEEDS IN PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MURPHY, FOSTER E AND MARY F MURPHY, Agreement No. 110391000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 All depths<br>Metes & Bound: BEING 491.98 ACRES, M/L, IN GEORGE GILLASPY SURVEY, A-223, PANOLA COUTNY, TEXAS AND BEING SAME LAND DESCRIBED AS THIRD TRACT IN DEED FROM PANOLA DEVELOPMENT COMPANY TO B F PAYNE, ET AL, DATED DEC 9, 1953, AND RECORDED IN VOL 347, PG 292, DEED RECORDS, PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PAYNE, MILTON AND FRANCES PAYNE, Agreement No. 110392000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 All depths<br>Metes & Bound: BEING 491.98 ACRES, M/L, IN GEORGE GILLASPY SURVEY, A-223, PANOLA COUTNY, TEXAS AND BEING SAME LAND DESCRIBED AS THIRD TRACT IN DEED FROM PANOLA DEVELOPMENT COMPANY TO B F PAYNE, ET AL, DATED DEC 9, 1953, AND RECORDED IN VOL 347, PG 292, DEED RECORDS, PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CHISM, JO ANN, Agreement No. 110393000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 All depths<br>Metes & Bound: 180.00 ACRES, M/L, IN JAMES SMITH SURVEY, A-586, PANOLA COUTNY, TEXAS AND BEING SAME LAND DESCRIBED IN DEED OF GIFT DATED DEC 12, 1986 FROM F M METCALF TO MARY VALLEN RIKE AND JO ANN JORDAN, RECORDED IN VOL 801 PAGE 810, DEED RECORDS, PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HODGES, JAMES IV, ET AL, Agreement No. 110394000<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: STRIP OF LAND 3000 FEET BY 30 FEET, EDWARD SMITH SURVEY, A-608, PANOLA COUNTY, TEXAS, FURTHER DESCRIBED IN GIFT DEED DATED NOV 18, 2003, FROM JAMES E HODGES, III TO JAMES E HODGES, IV AND SARAH ELIZABETH HODGES, RECORDED IN VOL 1169, PG 662, OFFICIAL RECORDS OF PANOLA COUNTY, TEXAS. All depths<br>Metes & Bound: STRIP OF LAND 2100 FEET BY 30 FEET, EDWARD SMITH SURVEY, A-608, PANOLA COUNTY, TEXAS, FURTHER DESCRIBED IN DEED DATED JULY 30, 1930, FROM J M FURRH TO J M FURRH, JR, RECORDED IN VOL 165, PG 497, OFFICIAL RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: JK WILLIAMS<br>Abstract: 761 All depths<br>Metes & Bound: STRIP OF LAND 855 FEET BY 30 FEET AND A STRIP OF LAND 600 FEET BY 30 FEET, J K WILLIAMS SURVEY, A-761, PANOLA COUNTY, TEXAS, FURTHER DESCRIBED IN DEED DATED JULY 30, 1930, FROM J M FURRH TO J M FURRH, JR, RECORDED IN VOL 165, PG 497, OFFICIAL RECORDS OF HARRISON COUNTY, TEXAS.<br>Survey: LEONARD STRAW All depths<br>Metes & Bound: STRIP OF LAND 4500 FEET BY 30 FEET, LEONARD STRAU SURVEY, A-644, PANOLA COUNTY, TEXAS, FURTHER DESCRIBED IN GIFT DEED DATED MAR 11, 2000, FROM JEANNE FURRH HODGES TO JAMES E HODGES, III, ET AL, RECORDED IN VOL 1089, PG 242, OFFICIAL RECORDS OF PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                                SCHEDULE A - REAL PROPERTY                                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor JORDAN, MARCY, Agreement No. 110647001<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 All depths<br>Metes & Bound: A STRIP OF LAND 24.79 RODS (409 FEET) IN LENGTH ACROSS 83.24 ACRES OF LAND IN THE SAMUEL THOMPSON SURVEY A-673 AND JOHN PARMER SURVEY A-899, PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BROWN, RAY, Agreement No. 110647002<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 All depths<br>Metes & Bound: A STRIP OF LAND 24.79 RODS (409 FEET) IN LENGTH ACROSS 83.24 ACRES OF LAND IN THE SAMUEL THOMPSON SURVEY A-673 AND JOHN PARMER SURVEY A-899, PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RIKE, MARY VALLEN, Agreement No. 110662001<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 All depths<br>Metes & Bound: 180 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES SMITH SURVEY, A-586, PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CHISM, JO ANN, Agreement No. 110662002<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 All depths<br>Metes & Bound: 180 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES SMITH SURVEY, A-586, PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JONES, FONDA D, Agreement No. 110809000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 All depths<br>Metes & Bound: 24.292 ACRES OF LAND, OUT OF THE JOHN PARMER SURVEY, A-899, PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CALLOWAY, VICTORIA, Agreement No. 110810000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 All depths<br>Metes & Bound: 24.292 ACRES OF LAND, OUT OF THE JOHN PARMER SURVEY, A-899, PANOLA COUNTY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DISIERE, AUDREY WARR, Agreement No. 110811000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 All depths<br>Metes & Bound: 456 ACRES, OUT OF THE JOHN PARMER SURVEY, A-899, PANOLA COUNTY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RIKE, MARY VALLEN, Agreement No. 110813001<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 All depths<br>Metes & Bound: 180 ACRES OF LAND, LOCATED IN THE JAMES SMITH SURVEY, A-586, PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CHISM, JO ANN, Agreement No. 110813002<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 All depths<br>Metes & Bound: 180 ACRES OF LAND, LOCATED IN THE JAMES SMITH SURVEY, A-586, PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ATWOOD, RANDALL ALLEN, Agreement No. 110819000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194 All depths<br>Metes & Bound: 147.408 ACRES OF LAND, LOCATED IN THE WILLIAM ENGLISH SURVEY, A-194, PANOLA COUNTY TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GENRE, DIANE CADENHEAD, Agreement No. 110820000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 All depths<br>Metes & Bound: 129.98 ACRES OF LAND, LOCATED IN THE JAMES SMITH SURVEY, A-586, PANOLA COUNTY, TEXAS, DESCRIBED AS FOLLOWS: FIRST TRACT: 72.5 ACRES OF LAND, LOCATED IN JEAMES SMITH SURVEY, A-586, PANOLA COUNTY, TEXAS. SECOND TRACT: 32.69 ACRES OF LAND. LOCATED IN THE JAMES SMITH SURVEY, A-586, PANOLA COUNTY, TEXAS. THIRD TRACT: 24.79 ACRES OF LAND, LOCATED IN THE JAMES SMITH SURVEY, A-596, PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GUILL, JASPER CALVIN, Agreement No. 110825000<br>USA/TEXAS/PANOLA All depths<br>Metes & Bound: EAST OF FURRH B GAS UNIT ON PROPERTIES OWNED BY J C GUILL IN PANOLA, COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor FURRH INVESTMENT COMPANY, Agreement No. 110826000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 All depths<br>Metes & Bound: 334.3 ACRES OF LAND, LOCATED IN THE SAMUEL THOMPSON SURVEY, A-673, PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SHAMP, NORMAN WESLEY, Agreement No. 110867000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 All depths<br>Metes & Bound: 135 ACRES, M/L, OUT OF JOHN F CHEAIRS SURVEY, A-122, PANOLA COUNTY, TEXAS, FURTHER DESCRIBED IN CERTAIN SPECIAL WARRANTY DEED DATED OCT 20, 1999 FROM FRANCIS FURMAN SHAMP TO NORMAN WESLEY SHAMP, RECORDED IN VOL 1076 PG 725, OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CREECH, LYNN, Agreement No. 110869000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194 All depths<br>Metes & Bound: 2.5 ACRES, M/L, LOCATED IN WILLIAM ENGLISH SURVEY, A-194, PANOLA COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN CERTAIN DEED DATED 3/27/71 FROM E J DAWSON AND WIFE ERMA DAWSON TO ANNIE E CREECH, RECORDED IN VOL 535 PG 395, DEED RECORDS, PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GOOLSBY, WILLIAM M, JR, ET AL, Agreement No. 110870000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194 All depths<br>Metes & Bound: 280.25 ACRES, M/L, IN FOUR TRACTS. FIRST TRACT: 40 ACRES, M/L, PART OF WILLIAM ENGLISH SURVEY, A-194. SECOND TRACT: 40 ACRES, M/L, PART OF WILLIAM ENGLISH SURVEY, A-194. THIRD TRACT: 91.25 ACRES, M/L, ENTIRE GEORGE GOODWIN SURVEY, A-226. FOURTH TRACT: 109 ACRES, M/L, BEING N2 OF MERCER FAIN SURVEY, A-203, IN WARRANTY DEED WITH BENDOR'S LIEN FROM MRS EUNICE FURRH, A FEME SOLE, TO MAURICE GOOLSBY AND WIFE HELEN GOOLSBY DATED JULY 25, 1951, RECORDED IN VOL 311, PG 455, DEED RECORDS, PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ROSE, CHRISTY PAYNE, ET AL, Agreement No. 110885000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 All depths<br>Metes & Bound: 491.98 ACRES, M/L, GEORGE GILLASPY SURVEY, A-223, PANOLA COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN DEED FROM PANOLA DEVELOPMENT COMPANY TO B F PAYNE, ET AL, DATED DEC 9, 1953, RECORDED IN VOL 347 PG 292, DEED RECORDS, PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor COOPER, JOSEPH, Agreement No. 110887001<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 All depths<br>Metes & Bound: 50 ACRES, M/L, LOCATED IN J F CHEAIRS SURVEY, A-122, PANOLA COUNTY, TEXAS, BEING SAME LAND DESCRIBED AS 3RD TRACT IN WARRANTY DEED DATED FEB 5, 1954 FROM ARTHUR COOPER AND WIFE BESSIE COOPER TO J D FURRH, JR AND JAS B FURRH, JR, RECORDED IN VOL 348 PG 527, DEED RECORDS, PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor MITCHELL, EULEAN, Agreement No. 110887002<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 All depths<br>Metes & Bound: 50 ACRES, M/L, LOCATED IN J F CHEAIRS SURVEY, A-122, PANOLA COUNTY, TEXAS, BEING SAME LAND DESCRIBED AS 3RD TRACT IN WARRANTY DEED DATED FEB 5, 1954 FROM ARTHUR COOPER AND WIFE BESSIE COOPER TO J D FURRH, JR AND JAS B FURRH, JR, RECORDED IN VOL 348 PG 527, DEED RECORDS, PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor COOPER, CLYDEL, Agreement No. 110887003<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 All depths<br>Metes & Bound: 50 ACRES, M/L, LOCATED IN J F CHEAIRS SURVEY, A-122, PANOLA COUNTY, TEXAS, BEING SAME LAND DESCRIBED AS 3RD TRACT IN WARRANTY DEED DATED FEB 5, 1954 FROM ARTHUR COOPER AND WIFE BESSIE COOPER TO J D FURRH, JR AND JAS B FURRH, JR, RECORDED IN VOL 348 PG 527, DEED RECORDS, PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor PERKINS, LORENZO, Agreement No. 110887004<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 All depths<br>Metes & Bound: 50 ACRES, M/L, LOCATED IN J F CHEAIRS SURVEY, A-122, PANOLA COUNTY, TEXAS, BEING SAME LAND DESCRIBED AS 3RD TRACT IN WARRANTY DEED DATED FEB 5, 1954 FROM ARTHUR COOPER AND WIFE BESSIE COOPER TO J D FURRH, JR AND JAS B FURRH, JR, RECORDED IN VOL 348 PG 527, DEED RECORDS, PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Right of Way<br>Original Lessor JACKSON, ANNIE JEWELL, Agreement No. 110887005<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 All depths<br>Metes & Bound: 50 ACRES, M/L, LOCATED IN J F CHEAIRS SURVEY, A-122, PANOLA COUNTY, TEXAS, BEING SAME LAND DESCRIBED AS 3RD TRACT IN WARRANTY DEED DATED FEB 5, 1954 FROM ARTHUR COOPER AND WIFE BESSIE COOPER TO J D FURRH, JR AND JAS B FURRH, JR, RECORDED IN VOL 348 PG 527, DEED RECORDS, PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor LEFALL, LIZZIE, Agreement No. 110887006<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 All depths<br>Metes & Bound: 50 ACRES, M/L, LOCATED IN J F CHEAIRS SURVEY, A-122, PANOLA COUNTY, TEXAS, BEING SAME LAND DESCRIBED AS 3RD TRACT IN WARRANTY DEED DATED FEB 5, 1954 FROM ARTHUR COOPER AND WIFE BESSIE COOPER TO J D FURRH, JR AND JAS B FURRH, JR, RECORDED IN VOL 348 PG 527, DEED RECORDS, PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FURRH INVESTMENT COMPANY, Agreement No. 110896000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 All depths<br>Metes & Bound: 100 ACRES, M/L, OUT OF JOHN F CHEAIRS SURVEY, A-122, PANOLA COUNTY, TEXAS, FURTHER DESCRIBED ON EXHIBIT "B" IN CERTAIN WARRANTY DEED DATED DEC 23, 1992 FROM J BROOKE FURRH, III, ET AL, TO FURRH INVESTMENT COMPANY, RECORDED IN VOL 908 PG 69, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MCCREARY, MIKE AND ELLEN, Agreement No. 110901000<br>USA/TEXAS/PANOLA<br>Survey: JAMES M HALLMARK<br>Abstract: 312 All depths<br>Metes & Bound: ALL THAT CERTAIN 63.45 ACRE TRACT, PART OF JAMES HALLMARK SURVEY, A-312 AND BEING ALL OF THE PM MAY SURVEY, A-479, PANOLA COUNTY, TEXAS, AND BEING PART OF THAT CERTAIN TRACT OF LAND ORIGINALLY CALLED 340 ACRES DESCRIBED AS "FIRST TRACT" IN DEED FROM EVA OSBORNE AND HUSBAND S C OSBORNE TO DONNA KOONCE, DATED APRIL 26, 1963, RECORDED IN VOL 458 PG 595 OF DEED RECORDS, PANOLA COUNTY, TEXAS, AND ALSO BEING ALL OF THAT CERTAIN TRACT CALLED 60.0 ACRES DESCRIBED AS "SECOND TRACT" IN THE AFOREMENTIONED DEED. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor VAN DER SCHAAF, IVAN AND WANDA, Agreement No. 110904000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222 All depths<br>Metes & Bound: 217.91 ACRES, M/L, IN GEORGE GILLASPIE SURVEY, A-222, PANOLA COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN WARRANTY DEED DATED NOV 12, 1997 FROM ROSINA ELIZABETH BALDWIN, INDIV AND AS TRUSTEE OF BALDWIN REV TRUST AND AS INDEP EXECUTRIX OF ESTATE OF CLARENCE OSWALD DALDWIN, JR, TO IVAN VAN DER SCHAAF AND WIFE WANDA VAN DER SCHAAF, RECORDED IN VOL 1018 PG 547, DEED RECORDS, PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JERNIGAN, KERRY JOE, ET AL, Agreement No. 110910000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM A PRESSLEY<br>Abstract: 556 All depths<br>Metes & Bound: 32.9 ACRES, M/L, LOCATED IN WM PRESSLEY SURVEY, A-556, PANOLA COUNTY, TEXAS, BEING SAME LAND DESCRIBED AS LOT 2 IN DEED OF PARTITION FROM JOHN B O'BRYAN ET AL TO EACH OTHER DATED JAN 2, 1960, RECORDED IN VOL 429 PG 53, DEED RECORDS, PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor O'BRYAN, L E, Agreement No. 110913000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM A PRESSLEY<br>Abstract: 556 All depths<br>Metes & Bound: 32.9 ACRES, M/L, LOCATED IN WM PRESSLEY SURVEY, A-556, PANOLA COUNTY, TEXAS, BEING SAME LAND DESCRIBED AS LOT 1 IN DEED OF PARTITION FROM JOHN B O'BRYAN ET AL TO EADCH OTHER DATED OF JAN 2, 1960, RECORDED IN VOL 429, PG 53, DEED RECORDS, PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HODGES, JAMES EDWARD, III, ET AL, Agreement No. 110914000<br>USA/TEXAS/PANOLA<br>Survey: JAMES ASHER<br>Abstract: 5 All depths<br>Metes & Bound: ALL THAT CERTAIN 239.5 ACRES. M/L, OUT OF JAMES ASHER SURVEY, A-5, AND J E MYRICK SURVEY A-444, AND ANY JOINING SURVEYS WHICH MAY BE INCLUDED WITHIN BOUNDS OF FURTHER DESCRIPTION GIVIN IN EXHIBIT "A" OF AGREEMENT.<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN T M ALSTON SURVEY, A-11, PANOLA COUNTY, TEXAS, AND ANY ADJOINING SURVEY OR SURVEYS WHICH MAY BE INCLUDED AS FURTHER DESCRIBED IN EXHIBIT "A" OF AGREEMENT. ALL THAT CERTAIN 80.0 ACRES, M/L, OUT OF T M ALSTON SURVEY, A-11; JOHN B MCGRUE SURVEY, A-424; AND J K WILLIAMS SURVEY, A-761, PANOLA COUNTY, TEXAS, AND BEING SAME LAND DESCRIBED IN CERTAIN RELEASE OF OIL AND GAS LEASES DATED DEC 7, 1995 FROM VIOLA PRODUCTION, INC. TO J D FURRH, JR, ET AL, RECORDED IN VOL 967 PG 103 OF DEED RECORDS, PANOLA COUNTY, TEXAS. SAID 80/0 ACRES MORE PARTICULARLY IDENTIFIED AS TRAACT NO 1 ON PLAT ATTACHED AS EXHIBIT "A" TO RELEASE AGREEMENT. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor PAYNE, MILTON AND FRANCES, Agreement No. 111192000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 All depths<br>Metes & Bound: 491.98 ACRES, M/L, OUT OF GEORGE GILLASPY SURVEY, A-223, PANOLA COUNTY, TEXAS, BEING SAME LAND DESCRIBED AS THIRD TRACT IN DEED FROM PANOLA DEVELOPMENT COMPANY TO B F PAYNE, ET AL, DATED DEC 9, 1953, RECORDED IN VOL 347 PG 292, DEED RECORDS, PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MURPHY, FOSTER E AND MARY F, Agreement No. 111200000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 All depths<br>Metes & Bound: 491.98 ACRES, M/L, OUT OF GEORGE GILLASPY SURVEY, A-223, PANOLA COUNTY, TEXAS, BEING SAME LAND DESCRIBED AS THIRD TRACT IN DEED FROM PANOLA DEVELOPMENT COMPANY TO B F PAYNE, ET AL, DATED DEC 9, 1953, RECORDED IN VOL 347 PG 292, DEED RECORDS, PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LAGRONE, HELENE, Agreement No. 111747000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 All depths<br>Metes & Bound: A STRIP OF LAND 53.64 RODS 885' IN LENGTH ACROSS 111.82 AOL, MOL, IN SAMUEL THOMPSON SVY, A-673 AND THE JOHN PARMER SVY, A-899, SAID LANDS BEING MORE PARTICULARLY DESC IN THAT CERTAIN LEASE FROM RUBY M HUDSPETH AS GUARDIAN OF THE ESTATE OF ACHILLES M HOLT IN FAVOR OF A M ROZEMAN, DTD OC 29, 1951, AND REC VOL 316, PG 152, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LAGRONE, HELENE, Agreement No. 111751000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 All depths<br>Metes & Bound: 190.10 AOL, MOL, BEING PART OF AND OUT OF THE SAMUEL THOMPSON SVY, A-673, PANOLA CO., TX, SAID LANDS BEING MORE PARTICULARLY DESC IN THAT CERTAIN LEASE FROM LUCY C HOLT, ET AL IN FAVOR OF A M ROSEMAN, DTD JULY 25, 1951, REC VOL 313, PG 648 OF DEED RECORD OF PANOLA COUNTY, TX. SAVE AND EXCEPT: 13.28 AOL, MOL, SAID LANDS BEING INCLUDED IN THE CLAUDIA KELLER UNIT AS DESC AS "TRACT 11" IN THAT CERTAIN UNIT DESIGNATION RECORDED IN VOL 327, PG 530 OF THE DEED RECORDS OF PANOLA COUNTY, TX. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor HILL, JOHN H AND SOPHIE, Agreement No. 111754000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 All depths<br>Metes & Bound: 42.62 ACRES, M/L, LOCATED IN JOHN PARMER SURVEY A-899, PANOLA COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN WARRANTY DEED DATED JAN 17, 1972, FROM RAYMOND C SCHIEFFER AND WIFE SUSAN S SCHIEFFER TO JOHN H HILL AND WIFE SOPHIE HILL, RECORDED IN VOL 541 PG 754, DEED RECORDS, PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAWKINS, GEORGE, Agreement No. 111779000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 69 ACRES, MOL LOC IN THE J THORP SVY A-665, AND BEING THE SAME LAND DESC IN THAT CERTAIN DEED DTD NOV 1-1910 W T CRAWFORD TRUSTEE OF CRAWFORD, JENKINS AND BOOTH TO SANDY HAWKINS AND RECD IN VOL 22, PG 289, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CONNER, ANNIE MAE, Agreement No. 111780000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 69 ACRES, MOL, LOC IN THE J THORP SVY, A-665, AND BEING THE SAME LAND DESC IN THAT CERTAIN DEED DTD NOV 1, 1910, W T CRAWFORD TRUSTEE OF CRAWFORD, JENKINS AND BOOTH TO SANDY HAWKINS AND RECD IN VOL 22, PG 289, DEED RECORDS OF PANOLA COUNTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WILLIAMS, ROBERT, Agreement No. 111781000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: OWENS GAS UNIT #4, PANOLA COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEMPHILL, SHANNON, Agreement No. 111855000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222 All depths<br>Metes & Bound: LOCATED APPROXIMATELY 2525 FEET FROM THE SW LINE AND APPROXIMATELY 2631 FEET FROM THE SE LINE OF GEORGE GILLASPIE SURVEY, A-222 PANOLA COUNTY, TEXAS. ALSO LOCATED APPROXIMATELY 1389 FEET FROM THE NE LINE AND 2096 FEET FROM THE NW LINE OF THE 616.70 ACRE UNIT APPROXIMATELY 11.5 MILES SE OF CARTHAGE, TEXAS. KNIGHT STRONG #3 WELL | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor LANGSTON, IDA V STUART, Agreement No. 111901000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 41.5939 AOL, MOL, OUT OF THE JANE THARP SVY, A-665, AND FURTHER DESC IN A CERTAIN DEED DTD FEB 21, 1973 FROM J G LANGSTON TO IDA V STUART LANGSTON AND RECD IN VOL 553, PG 817, PUBLIC RECORDS OF PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GENRE, DIANE CADENHEAD, Agreement No. 111913000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 All depths<br>Metes & Bound: 129.98 AOL, MOL, LOC IN THE JAMES SMITH SVY, A-586, BEING THE SAME LAND DESC IN THREE TRACTS AS FOLLOWS: FIRST TRACT: 72.5 AOL, MOL, LOC IN THE JAMES SMITH SVY, A-586, BEING THE SAME TRACTS OF LAND DESC AS TRACT 1 AND TRACT 2 IN WARRANTY DEED DTD AUG 21, 1984, FROM RALPH R CADENHEAD TO DIANE CADENHEAD GENRE, RECD IN VOL 795, PG 642 OF DEED RECORDS OF PANOLA COUNTY, TX. SECOND TRACT: 32.69 AOL, MOL, LOC IN THE JAMES SMITH SVY, A-586, BEING THE SAME TRACT OF LAND DESC IN WARRANTY DEED DTD APRIL 16, 1990 FROM RALPH R CADENHEAD AND WIFE, GENEVA CADENHEAD, TO DIANE CADENHEAD GENRE, RECD IN VOL 859, PG 352 OF THE DEED RECORDS OF PANOLA COUNTY, TX. THIRD TRACT: 24.79 AOL, MOL, LOC IN THE JAMES SMITH SVY, A-586, BEING THE SAME TRACT OF LAND DESC IN WARRANTY DEED DTD FEB 12, 1993 FROM RALPH R CADENHEAD AND WIFE, GENEVA CADENHEAD, TO DIANE CADENHEAD GENRE, RECD IN VOL 908, PG 586 OF DEED RECORDS OF PANOLA COUNTY, TX. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor COOPER, LEWIS, Agreement No. 111992000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 All depths<br>Metes & Bound: 50 AOL, MOL, LOC IN THE J F CHEAIRS SVY A-122, AND BEING THE SAME LAND DESC AS 3RD TRACT IN WARRANTY DEED DTD FEB 5, 1954 FROM ARTHUR COOPER AND WIFE BESSIE COOPER TO J D FURRH, JR AND JAS. B FURRH, JR AND RECD VOL 348, PG 527, DEED RECORDS OF PANOLA COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor FURRH, JR., JAMES B, Agreement No. 111998000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 All depths<br>Metes & Bound: 50 AOL, MOL, LOC IN THE J F CHEAIRS SVY A-122, AND BEING THE SAME LAND DESC AS 3RD TRACT IN WARRANTY DEED DTD FEB 5, 1954 FROM ARTHUR COOPER AND WIFE BESSIE COOPER TO J D FURRH, JR AND JAS. B FURRH, JR AND RECD VOL 348, PG 527, DEED RECORDS OF PANOLA COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor ANDERSON, ARVELL, Agreement No. 112000000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 All depths<br>Metes & Bound: 50 AOL, MOL, LOC IN THE J F CHEAIRS SVY A-122, AND BEING THE SAME LAND DESC AS 3RD TRACT IN WARRANTY DEED DTD FEB 5, 1954 FROM ARTHUR COOPER AND WIFE BESSIE COOPER TO J D FURRH, JR AND JAS. B FURRH, JR AND RECD VOL 348, PG 527, DEED RECORDS OF PANOLA COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor FORCAP INVESTMENTS, LP, Agreement No. 112052000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 All depths<br>Metes & Bound: A THIRTY (30') WIDE ACCESS ROAD EASEMENT ACROSS AN 89.003 ACRE TRACT LOCATED IN THE JAMES SMITH SVY, A-586, PANOLA COUNTY, TEXAS, BEING MORE PARTICULARLY SHOWN ON EXHIBIT "A" ATTACHED HERETO AND MADE A PART HEREOF. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FORCAP INVESTMENTS, LP, Agreement No. 112055000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 All depths<br>Metes & Bound: A THIRTY FOOT (30') WIDE PIPELINE EASEMENT ACROSS AN 89.003 ACRE TRACT LOCATED IN THE JAMES SMITH SVY, A-506 BEING MORE PARTICULARLY SHOWN ON EXHIBITS "A" AND "B" ATTACHED HERETO AND MADE PART OF. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FORCAP INVESTMENTS, LP, Agreement No. 112066000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 All depths<br>Metes & Bound: A THIRTY FOOT (30') WIDE PIPELINE EASEMENT ACROSS AN 89.003 ACRE TRACT LOC IN THE JAMES SMITH SVY A-506 BEING MORE PARTICULARLY SHOWN ON EXHIBIT "A" ATTACHED HERETO. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RIGGS, NELLWYN OWENS, ET AL, Agreement No. 112069000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE WEEDEN<br>Abstract: 704 All depths<br>Metes & Bound: 465 ACRES, MOL, CONSISTING OF 365 ACRES, MOL, IN THE GEORGE WEEDEN SVY, A-704 AND 100 ACRES IN THE JESSE DAVIS SVY, A-162, BEING THE SAME LAND DESC IN THAT DEED OF TRUST FROM J.B. INGRAM TO NELL OWENS, DTD JUNE 5, 1931, RECD IN VOL 16, PG 598 OF DEED OF TRUST RECORDS OF PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC          SCHEDULE A - REAL PROPERTY          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor DAVIDSON, WILLIAM MARCUS, JR, ET AL, Agreement No. 112093000<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: STRIP OF LAND BEING 300 FEET X 30 FEET OUT, JUBAL OWENS SURVEY A-521, PANOLA COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN CERTAIN GIFT DEED DATED MARCH 8, 2000, FROM BETTIE JEAN DAVIDSON TO CLAUDE JEFFERY DAVIDSON, WILLIAM MARCUS DAVIDSON, JR, AND TRACIE ANN DAVIDSON HUFFMAN, RECORDED IN VOL 1088 PG 518, OFFICIAL PUBLIC RECORDS, PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HEMPHILL, SHANNON, Agreement No. 113193000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222 All depths<br>Metes & Bound: 317.91 ACRES, M/L, IN GEORGE GILLASPY SURVEY A-222, PANOLA COUNTY, TX, BEING SAME LAND DESCRIBED IN DEED FROM IVAN VAN DER SCHAFF AND WANDA VAN DER SCHAFF TO SHANNON L HEMPHILL AND JO LANDA HEMPHILL, DATED OCT 28, 2002, RECORDED IN VOL 1166 PG 375, DEED RECORDS, PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor STEPHENS, TERRY, Agreement No. 113194000<br>USA/TEXAS/PANOLA All depths<br>Metes & Bound: 15.5 ACRES, M/L, IN WM H SURVEY A-404, PANOLA COUNTY, TX, BEING SAME LAND IN DEED, FILED FEB 2, 1992, BY AND BETWEEN JOHN GILLIAM TO JULIA GILLIAM, RECORDED IN VOL 892 PG 734, PROPERTY DEEDS RECORDS, PANOLA COUNTY, TX. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor GILLIAM, JOHN, Agreement No. 113287000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 40 ACRES, M/L, IN J THORP SURVEY A-665, PANOLA COUNTY, TX, BEING SAME LAND IN DEED, FILED SEPT 28, 1953, TO ARTIS GILLIAM ET AL, RECORDED IN VOL 341 PG 629, PROPERTY DEEDS RECORDS, PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JOHNSON, ANITA, Agreement No. 113667000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SHANDOIN<br>Abstract: 595 All depths<br>Metes & Bound: 32.018 ACRE TRACT, M/L, JAMES SHANDOIN SVY A-595 AND JANE THARP SVY A-665, HARRISON CTY, TX, BEING SAME LAND REFERENCED IN DEED RECORDED IN VOL 909 PG 818, DEED RECORDS, PANOLA CTY, TX. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FORCAP INVESTMENTS, LP, Agreement No. 113708000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 All depths<br>Metes & Bound: 89.003 ACRE TRACT LOCATED IN JAMES SMITH SVY A-586, PANOLA CTY, TX, BEING MORE PARTICULARLY SHOWN IN EXHIBIT A ATTACHED TO AGREEMENT. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FURRH INVESTMENT COMPANY, Agreement No. 118019000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 All depths<br>Metes & Bound: 334 ACS MOL DESC AS TRACT 2 IN WRNTY DEED DTD 12-23-1992, VOL 908, PG 69. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MURPHY, FOSTER E., ET AL. , Agreement No. 118130000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 All depths<br>Metes & Bound: 491.98 ACS MOL DESCRIBED AS 3RD TRACT IN DEED DTD 12/09/1953, VOL 347 PG 292. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LEWING, EDWARD, ET UX, Agreement No. 118405000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 4.6 ACS, MOL, DESC IN DEED DTD JULY 7, 1994 RCD IN VOL 931, PG 361. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CLINE, C.G., Agreement No. 118421000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM H LACY<br>Abstract: 404 All depths<br>Metes & Bound: 54 ACS, MOL, & 38.5 ACS, MOL, DESC IN SHERIFF'S TAX DEED DTD OCTOBER 30, 2006 RCD IN VOL 1343, PG 477. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor EDGAR, ROBERT MICHAEL, ET AL, Agreement No. 118492000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SHANDOIN<br>Abstract: 595 All depths<br>Metes & Bound: 43.72 ACR MOL DESC IN WARR DEED DTD NOV 20, 2003 RCD IN VOL 1204, PG 268. | Easement | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                     SCHEDULE A - REAL PROPERTY                     Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor COMPAS, CAROLYN SUE, Agreement No. 120652000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM B ASHLIN<br>Abstract: 28 All depths<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON THE FOLLOWING TRACTS OF LAND: TRACT 1: 5.65 ACRES, MORE OR LESS, IN THE WILLIAM ASHLIN SURVEY, A-28, PANOLA COUNTY, TEXAS, DESCRIBED IN A DEED OF TRUST DATED JULY 20, 1983 FROM DONALD F. COMPAS AND WIFE, CAROLYN S. COMPAS TO RAYMOND WILLIAMS (TRUSTEE FOR MARSHALL FEDERAL SAVINGS AND LOAN ASSOC.), RECORDED IN VOL. 178, PG. 720 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. TRACT 2: 3.35 ACRES, MORE OR LESS, IN THE WILLIAM ASHLIN SURVEY, A-28, PANOLA COUNTY, TEXAS, DESCRIBED IN A DEED OF TRUST DATED OCTOBER 25, 1982 FROM DONALD F. COMPAS AND WIFE, CAROLYN S. COMPAS TO LEROY LASALLE (TRUSTEE FOR OREST LANCLOS AND WIFE, JANIET LANCLOS), RECORDED IN VOL. 172, PG. 779 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. TRACT 3: 9.24 ACRES, MORE OR LESS, IN THE WILLIAM ASHLIN SURVEY, A-28, PANOLA COUNTY, TEXAS, DESCRIBED AS FIRST TRACT AND SECOND TRACT IN A ASSUMPTION WARRANTY DEED DATED AUGUST 31, 1994 FROM CARROLL ALLEN GRAYSON AND WIFE, VICTORIA GRAYSON TO DONALD F. COMPAS AND WIFE, CAROLYN COMPAS, RECORDED IN VOL. 934, PG. 812 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HANDY, BELVIN, Agreement No. 120703000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SHANDOIN<br>Abstract: 595 All depths<br>Metes & Bound: A 30 WIDE PIPELINE EASEMENT AND ROW ON 131 ACRES, MORE OR LESS, IN THE JAMES SHANDOIN SURVEY, A-595, PANOLA COUNTY, TEXAS, DESCRIBED IN A SPECIAL WARRANTY DEED DATED JUNE 28, 2004 FROM CAL JANE CARTER TO BELVIN HANDY, RECORDED IN VOL. 1230, PG. 149 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JACKSON, WAYNE, Agreement No. 120720000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SHANDOIN<br>Abstract: 595 All depths<br>Metes & Bound: A 30 WIDE PIPELINE EASEMENT AND ROW ON 131 ACRES, MORE OR LESS, IN THE JAMES SHANDOIN SURVEY, A-595, PANOLA COUNTY, TEXAS, DESCRIBED WITH VENDOR'S LIEN DATED MAY 4, 2001 FROM LISA LEWIS HUDMAN, LORI LEWIS ALLUMS, AND CHARLES DERON LEWIS TO WAYNE JACKSON, RECORDED IN VOL. 1120, PG. 506 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WOODARD, LILLIE MAE ESTATE, Agreement No. 120724000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SHANDOIN<br>Abstract: 595 All depths<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 131 ACRES IN THE JAMES SHANDOIN SURVEY, A-595, PANOLA COUNTY, TEXAS, DESCRIBED IN TWO TRACTS IN A DEED FROM JOHN M. MAYS TO ALLEN HAWKINS, DATED 7/25/1883 AND RECORDED IN VOL. Q, PG. 597 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BROWN, OPAL, Agreement No. 120764000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SHANDOIN<br>Abstract: 595 All depths<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 131 ACRES IN THE JAMES SHANDOIN SURVEY, A-595, PANOLA COUNTY, TEXAS, DESCRIBED WITH UNDIVIDED INTEREST OF FIRST TRACT AND SECOND TRACT IN A WARRANTY DEED FROM ADRENA HAWKINS TO CAROL JANE HAWKINS CARTER AND OPAL HAWKINS BROWN, DATED SEPTEMBER 12, 1979 AND RECORDED IN VOL. 662, PG. 762 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HATTER, DONALD ET AL, Agreement No. 120783000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 26.5 ACRES IN THE JANE THARP SURVEY, A-665, PANOLA COUNTY, TEXAS, DESCRIBED IN A PARTITION DEED FROM MARY FRANCES ET AL TO WILLIAM HOWARD GRIFFIN ET AL, DATED JULY 14, 1952 AND RECORDED IN VOL. 328, PG. 614 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor KNOWLES, JANET GRIFFIN, Agreement No. 120784000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 26.5 ACRES, MORE OR LESS, IN THE JANE THARP SURVEY, A-665, PANOLA COUNTY, TEXAS, DESCRIBED AS TRACT 1 IN A PARTITION DEED DATED JULY 14, 1952 FROM MARY FRANCES ET AL TO WILLIAM HOWARD GRIFFIN ET AL, RECORDED IN VOL. 328, PG. 614 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GRIFFIN, DOLORES, Agreement No. 120798000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 26.5 ACRES, MORE OR LESS, IN THE JANE THARP SURVEY, A-665, PANOLA COUNTY, TEXAS, DESCRIBED TRACT 1 IN A PARTITION DEED DATED JULY 14, 1952 FROM MARY FRANCES ET AL TO WILLIAM HOWARD GRIFFIN ET AL, RECORDED IN VOL. 328, PG. 614 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor CLEMONS, OLLIE MAE, Agreement No. 120807000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 26.5 ACRES, MORE OR LESS, IN THE JANE THARP SURVEY, A-665, PANOLA COUNTY, TEXAS, DESCRIBED AS TRACT 1 IN A PARTITION DEED DATED JULY 14, 1952 FROM MARY FRANCES ET AL TO WILLIAM HOWARD GRIFFIN ET AL, RECORDED IN VOL. 328, PG. 614 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MAY, TRACY COMPAS, Agreement No. 120808000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM B ASHLIN<br>Abstract: 28 All depths<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON THE FOLLOWING TRACTS OF LAND: TRACT 1: 5.65 ACRES, MORE OR LESS, IN THE WILLIAM ASHLIN SURVEY, A-28, PANOLA COUNTY, TEXAS, DESCRIBED IN A DEED OF TRUST DATED JULY 20, 1983 FROM DONALD F. COMPAS AND WIFE, CAROLYN S. COMPAS TO RAYMOND WILLIAMS (TRUSTEE FOR MARSHALL FEDERAL SAVINGS AND LOAN ASSOCIATION), RECORDED IN VOL. 178, PG. 720 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. TRACT 2: 3.35 ACRES, MORE OR LESS, IN THE WILLIAM ASHLIN SURVEY, A-28, PANOLA COUNTY, TEXAS, DESCRIBED IN A DEED OF TRUST DATED OCTOBER 25, 1982 FROM DONALD F. COMPAS AND WIFE, CAROLYN S. COMPAS TO LEROY LASALLE (TRUSTEE FOR OREST LANCLOS, ET UX. JANIET LANCLOS), RECORDED IN VOL. 172, PG. 779 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. TRACT 3: 9.24 ACRES, MORE OR LESS, IN THE WILLIAM ASHLIN SURVEY, A-28, PANOLA COUNTY, TEXAS, DESCRIBED AS THE FIRST TRACT AND SECOND TRACT IN AN ASSUMPTION WARRANTY DEED DATED AUGUST 31, 1994 FROM CARROLL ALLEN GRAYSON AND WIFE, VICTORIA GRAYSON TO DONALD F. COMPAS AND WIFE, CAROLYN COMPAS, RECORDED IN VOL. 934, PG. 812 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SHELBY, JEFFREY HALL, IRREVOCABLE TRUST, Agreement No. 121707000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SHANDOIN<br>Abstract: 595<br>Survey: JOHN WOMACK<br>Abstract: 705<br>Survey: WILLIAM B ASHLIN<br>Abstract: 28<br>Metes & Bound: 132.163 ACS MOL, DESC AS TRACT ONE IN A SPECIAL WARRANTY DEED DTD 8/31/2004 REC VOL 1253 PG 767 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TROSPER FARMS, Agreement No. 122518000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 30 ACRES, MOL, RECORDED IN A DEED VOL 973 PG 278 ACCESS TO WELL LOCATION WILL BE PURSUANT TO THE PLAT ATTACHED HERETO AS EX. "A" SEE RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RICHARDSON, REUBE GENE, ET AL, Agreement No. 122628000<br>USA/TEXAS/PANOLA<br>Survey: MATTHEW ASHTON<br>Abstract: 8 All depths<br>Metes & Bound: 5.17 AC SURFACE EASEMENT ON 53 ACS,. MOL, DESC AS SECOND TRACT IN GIFT DEED DTD 12//19/1991 RCR IN VOL 889 PG 531. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HORTON, MICHAEL LORRAINE, Agreement No. 122665000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SHANDOIN<br>Abstract: 595 All depths<br>Survey: WILLIAM B ASHLIN<br>Abstract: 28 All depths<br>Metes & Bound: 30' WIDE STRIP OF LAND ON 2 ACS, BEING A PART OF THE W.B. ASHLIN SURVEY (A-28) AND JAMES SHANDOIN SURVEY (A-595), DESC IN DEED DTD 12/14/1981 RCD 710, PG. 76. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor REIMERS, BETTIE FORD, Agreement No. 122667000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Survey: WILLIAM B ASHLIN<br>Abstract: 28 All depths<br>Metes & Bound: 30' WIDE STRIP ON 30 ACS, MOL, IN THE W.B. ASHLIN SURVEY (A-28) AND JANE THARP SURVEY (A-665) DESC IN DEED REC 06/24/1971 RCD IN VOL 537, PG 325. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WAGNER, CHARLES R., ET UX. , Agreement No. 122668000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 30' WIDE STRIP ON 5 AC TRACT, BEING PART OF 37.3 ACS DESC AS SECOND TRACT IN DEED DTD 11/15/1967 RCD IN VOL 503, PG 50. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CALHOUN, DAVID, ET UX., Agreement No. 122670000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 30' WIDE STRIP ON 4.99 ACS, MOL, DESC IN DEED DTD 06/13/1988 RCD IN VOL 825, PG. 438. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor GALLES, NELL, Agreement No. 122671000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 30' WIDE STRIP ON 10ACS, DESC IN DEED DTD 12/09/1971 RCD IN VOL 541, PG 232. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HALL, GARY D., ET UX., Agreement No. 122672000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 30' WIDE STRIP ON 4.99 ACS, MOL, DESC IN DEED DTD 02/04/2004 RCD IN VOL 1212 PG 71. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FURRH INVESTMENT CO. , Agreement No. 122760000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 All depths<br>Metes & Bound: 334 ACRES, MOL, DESCRIBED AS TRACT 2 IN A WARRANTY DEED DTD 12/23/1992 RECORDED IN VOL 908 PG 69 20 FT WIDE STRIP FURTHER DESCRIBED IN EX. "A" AND "B" SEE LEASE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor EDGAR, ROBERT MICHAEL, ET AL. , Agreement No. 122845000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SHANDOIN<br>Abstract: 595 All depths<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT AND ROW ON 43.72 ACS, MOL IN WD DTD 11/20/2003 REC IN VOL 1204, PG 268. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HODGES, JAMES E. III., ET. AL. , Agreement No. 122856000<br>USA/TEXAS/PANOLA All depths<br>Metes & Bound: A STRIP OF LAND APPROX. 5950 FT X 30 FT, AND LOCATED WITHIN A PORTION OF LAND DESCRIBED IN NUMEROUS SURVEYS, LOCATED IN PANOLA AND HARRISON COUNTIES, TX, IN THAT CERTAIN PARTITION DEED DTD 09/12/1994 RECORDED IN VOL 937 PG 700, DEED ROCORDS OF PANOLA COUNTY, TX, SAVE AND EXCEPT THAT CERTAIN TRACT OF LAND CONTAINING 207.284 ACRES OF LAND, MOL, OUT OF THE TM ALSTON SURVEY, A11, PANOLA COUNTY, TX USA/Texas/Panola All depths | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CLINE, C.G., Agreement No. 122898000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SHANDOIN<br>Abstract: 595 All depths<br>Survey: WILLIAM H LACY<br>Abstract: 404 All depths<br>Metes & Bound: 20' WIDE PIPELINE EASEMENT AND ROW OVER THE FOLLOWING: TRACT 1: 54 ACS, MOL, AND 38.5 ACS, MOL, LOCATED IN THE JAMES SHANDOWENS SURVEY, A-595, AND W. H. LACY, A-404, DESC IN SHERIFF'S TAX DEED, DTD 10/30/2006, REC IN VOL 1343, PAGE 477. TRACT 2: 34, ACS OUT OF A REFERENCED 46.5 ACR TRACT DESC AS TRACT 1 IN THAT CERTAIN CORRECTION SHERIFF'S TAX DEED DTD 09/02/2005, REC IN VOL 1283, PAGE 187. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TROSPER FARMS, Agreement No. 122900000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 30' WIDE PIPELINE AND ROW EASMENT ON 30 ACS MOL, DESC IN OIL, GAS AND MINERAL LEASE DTD 07/09/1945 REC IN VOL 202, PAGE 178. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor STROUD FAMILY LTD. PARTNERSHIP, Agreement No. 122902000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 30' WIDE PIPELINE AND ROW EASEMENT ON 16 ACR TRACT KNOWN AS LOT #5 DESC IN DEED DTD 07/22/1998 REC IN VOL 1039, PAGE 692. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LEWING, EDWARD, ET UX, Agreement No. 122903000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 30' WIDE PIPELINE AND ROW EASEMENT ON 4.6 ACS, MOL, DESC IN DEED DTD 07/07/1994 REC IN VOL 931, PAGE 361. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GILLIAM, JOHN D. , Agreement No. 122905000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 30' WIDE PIPELINE AND ROW EASEMENT ON 40 ACS, MOL, DESC IN REPORT OF PARTITION FILED 09/23/1953 REC IN VOL 341, PAGE 629. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JOHNSON, ANITA, Agreement No. 122906000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SHANDOIN<br>Abstract: 595 All depths<br>Metes & Bound: 30' WIDE PIPELINE AND ROW EASEMENT ON 32.018 ACS, MOL, DESC IN DEED REC IN VOL 909, PAGE 818.<br>Survey: JANE THORP<br>Abstract: 665 All depths | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor GIFFORD, GLEN, Agreement No. 122909000<br>USA/TEXAS/PANOLA<br>Survey: JOHN WOMACK<br>Abstract: 705 All depths<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT AND ROW ON THE FOLLOWING LAND: TRACT 1: 6.18 ACS DESC IN DEED REC IN VOL 731, PAGE 485. TRACT 2: 7.04 ACS DESC IN DEED REC IN VOL 766, PAGE 690. TRACT 3: 1.81 ACS DESC IN DEED REC IN VOL 730,PAGE 720. TRACT 4: 43.6 ACS DESC IN DEED REC IN VOL 731,PAGE 485. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor KNOWLES, JANET GRIFFIN, ET AL, Agreement No. 123117000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: 20' WIDE STRIP OF LAND OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL 26.5 ACRES OF LAND MORE FULLY DESCRIBED AS TRACT 1 IN PARTITION DEED DATED 07.14.1952 FROM MARY FRANCIS ET AL TO WILLIAM HOWARD GRIFFIN ET AL RECORDED IN VOL 328 PG 614 DEED RECORDS OF PANOLA CTY, TX. 3 PIPELINE EASEMENTS | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PIPPEN, DWAIN, ET AL, Agreement No. 123122000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: 20' WIDE STRIP OF LAND OVER, THROUGH, ACROSS, UPON, AND UNDER ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING MOL A 60 ACRE TRACT OF LAND MORE FULLY DESCRIBED IN A DEED IN VOL 1094 PG 325 DATED 06.16.2000 IN THE DEEDS IN PANOLA CTY, TX | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WILLIAMS,O.B., JR, Agreement No. 123124000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: A 428.4 ACRE TRACT OF LAND MORE FULLY DESCRIBED AS THE SECOND AND THIRD TRACT IN THAT CERTAIN WARRANTY DEED DATED 09.25.1981 FROM OB WILLIAMS JR TO HELEN WILLIAMS ETHRIDGE AND RECORDED IN VOL 844 PG 59 DEED RECORDS OF PANOLA CTY, TX.<br>Survey: WILLIAM ENGLISH<br>Abstract: 194 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ETHRIDGE, HELEN W, Agreement No. 123125000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: A 428.4 ACRE TRACT OF LAND MORE FULLY DESCRIBED AS THE SECOND AND THIRD TRACT IN THAT CERTAIN WARRANTY DEED DATED 09.25.1981 FROM OB WILLIAMS JR TO HELEN WILLIAMS ETHRIDGE AND RECORDED IN VOL 844 PG 59 DEED RECORDS OF PANOLA CTY, TX.<br>Survey: WILLIAM ENGLISH<br>Abstract: 194 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WILLIAMS, O.B. JR., Agreement No. 123142000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: A 128.402 ACRE TRACT OF LAND, MORE OR LESS, LOCATED IN THE SAMUEL THOMPSON SURVEY, A-673, AND THE WILLIAM ENGLISH SURVEY, A-194, PANOLA COUNTY, TEXAS, MORE PARTICULARLY DESCRIBED IN A WARRANTY DEED DATED SEPTEMBER 25, 1981, FROM JAMES HAROLD WILLIAMS AND HELEN WILLIAMS ETHRIDGE TO O.B. WILLIAMS JR. RECORDED IN VOLUME 705, PAGE 90, OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FORCAP INVESTMENTS, LP, Agreement No. 123523000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: A 30 FOOT WIDE PIPELINE EASEMENT ACROSS AN 89.003 ACRE TRACT LOCATED IN THE JAMES SMITH SURVEY, A-506 IN PANOLA, TEXAS, BEING MORE PARTICULARLY SHOWN IN EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FORCAP INVESTMENTS, LP, Agreement No. 123543000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: A 30 FOOT WIDE PIPELINE EASEMENT ACROSS AN 89.003 ACRE TRACT LOCATED IN THE JAMES SMITH SURVEY, A-506 IN PANOLA, TEXAS, BEING MORE PARTICULARLY SHOWN IN EXHIBITS "A" AND "B". | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor FORCAP INVESTMENTS, LP, Agreement No. 123545000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: A 30 FOOT WIDE ACCESS ROAD EASEMENT ACROSS AN 89.003 ACRE TRACT IN THE JAMES SMITH SURVEY, A-586, PANOLA COUNTY, TEXAS, MORE PARTICULARLY SHOWN IN EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FORCAP INVESTMENTS, LP, Agreement No. 123546000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: A 30 FOOT WIDE PIPELINE EASEMENT ACROSS A 938 ACRE TRACT LOCATED IN THE JAMES SMITH SURVEY, A-899 IN PANOLA, TEXAS, BEING MORE PARTICULARLY SHOWN IN EXHIBITS "A". | Easement | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                     SCHEDULE A - REAL PROPERTY                        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor FORCAP INVESTMENTS, LLC, Agreement No. 123555000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: PROPOSED LAND USE FOR THE GENRE #3, LOCATED IN THE JAMES SMITH SURVEY, A-586, PANOLA COUNTY, TEXAS. MORE SHOWIN EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PANOLA PRODUCING COMPANY, INC., Agreement No. 123983000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SHANDOIN<br>Abstract: 595<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 60 ACRES IN THE JAMES SHADOIN HEADRIGHT SURVEY, A-595, PANOLA COUNTY, TEXAS, DESCRIBED IN A DEED FROM LEON C. LEWIS TO PANOLA PRODUCING COMPANY, INC., DATED FEBRUARY 21, 1980, RECORDED IN VOL. 671, PG. 91 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor METCALF, BARBARA J., Agreement No. 125171000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM B ASHLIN<br>Abstract: 28<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 55.84 ACRES, MORE OR LESS, IN THE WILLIAM B. ASHLIN SURVEY, A-28, PANOLA COUNTY, TEXAS, DESCRIBED IN A JUDGEMENT DATED FEBRUARY 28, 2008 FROM VERNON DARRELL HANSFORD TO BARBARA J. METCALF, RECORDED IN VOL. 1450, PG. 687 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SHELBY, JEFFREY HALL IRREVOCABLE TRUST, Agreement No. 125178000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SHANDOIN<br>Abstract: 595<br>Survey: JOHN WOMACK<br>Abstract: 705<br>Survey: WILLIAM B ASHLIN<br>Abstract: 28<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 132.163 ACRES, MORE OR LESS, IN THE WILLIAM B. ASHLIN SURVEY, A-28, J. SHANDOIN SURVEY, A-595, AND THE JOHN WOMACK SURVEY, A-705, PANOLA COUNTY, TEXAS, DESCRIBED IN A SPECIAL WARRANTY DEED DATED AUGUST 31, 2004 FROM MICHAEL HALL SHELBY TO FROST BANK AS TRUSTEE OF THE JEFFREY HALL SHELBY IRREVOCABLE TRUST, RECORDED IN VOL. 1253, PG. 767 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CARRINGTON, RHONDA, Agreement No. 125180000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SHANDOIN<br>Abstract: 622<br>Metes & Bound: A 15' WIDE PIPELINE EASEMENT AND ROW ON 53.542 ACRES, MORE OR LESS, IN THE JAMES SHANDOIN SURVEY, A-622 AND A-1027, HARRISON COUNTY AND PANOLA COUNTY, TEXAS, DESCRIBED IN A TRACT TWO AND TRACT THREE IN A GENERAL WARRANTY DEED DATED APRIL 28, 2004 FROM MARY G. TILLER TO RHONDA CARRINGTON, RECORDED IN VOL. 2832, PG. 156 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. USA/Texas/Panola<br>Survey: JAMES SHANDOIN<br>Abstract: 1027 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ALEXANDER, CHARLSIE, Agreement No. 125186000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SHANDOIN<br>Abstract: 622<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 54.035 ACRES, MORE OR LESS, IN THE JAMES SHANDOIN SURVEY, A-622 AND P. BARKSDALE SURVEY, A-88, HARRISON COUNTY AND PANOLA COUNTY, TEXAS, DESCRIBED IN A DEED DATED JULY 30, 1956 FROM PEARL WEEKS ET AL TO CHARLSIE WEEKS ALEXANDER, RECORDED IN VOL. 477, PG. 71 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS. USA/Texas/Panola<br>Survey: PC BARKSDALE<br>Abstract: 88 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TILLER, ROBERT C AND KAREN, Agreement No. 125474000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM B ASHLIN<br>Abstract: 28<br>Metes & Bound: ROW LOCATED ON 56.69 ACS MOL DESC IN WARRANTY DEED DTD 10-13-2008 REC VOL 1476 PG 639. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PHILLIPS, PATRICIA WADLEY, Agreement No. 125756000<br>USA/TEXAS/PANOLA<br>Survey: JOHN WOMACK<br>Abstract: 705<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 100 ACRES, MORE OR LESS, IN THE J WOMACK SURVEY, A-705 AND M. RICHARDSON SURVEY, A-605, PANOLA COUNTY, TEXAS, DESCRIBED IN A DEED DATED NOVEMBER 2000 RECORDED IN VOL. 1108, PG. 293 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: MARY RICHARDSON<br>Abstract: 828 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor CLINE, CHARLES G., Agreement No. 126276000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 51.438 ACRES, MORE OR LESS, IN THE JANE THARP SURVEY, A-665, PANOLA COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED AUGUST 18, 1981 FROM CARL E. EZERNACK AND WIFE, JUANITA EZERNACK TO CHARLES GARTH CLINE, RECORDED IN VOL. 702, PG. 806 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BUSH, DAVID, Agreement No. 126277000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 52.5 ACRES, MORE OR LESS, IN THE JANE THORP SURVEY, A-665, PANOLA COUNTY, TEXAS, DESCRIBED IN A SHERIFF'S SALE DEED DATED FEBRUARY 23, 2007 RECORDED IN VOL. 1364, PG. 733 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor ALEXANDER, CHARLSIE WEEKS, Agreement No. 127188000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SHANDOIN<br>Abstract: 622<br>Metes & Bound: 40' WIDE ROAD ROW & EASEMENT LOCATED ON: 6.89 ACS MOL IN JAMES SHANDOIN SVY A-1027, PANOLA COUNTY, AND 47.145 ACS MOL IN JAMES SHANDOIN SVY A-622, HARRISON COUNTY, DESC IN WARRANTY DEED DTD 7-30-1956 REC VOL 392 PG 155. USA/Texas/Panola<br>Survey: JAMES SHANDOIN<br>Abstract: 1027 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BROWN, MORGAN CONLEY, Agreement No. 127579000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM B ASHLIN<br>Abstract: 28<br>Metes & Bound: J D WOOLWORTH #2 WELL SURFACE DAMAGE SETTLEMENT & RELEASE LAND DESC AS 5.64 ACS MOL REFERRED TO AS TRACT #2 & TRACT #3 IN DEED DTD 4-19-2007 REC VOL 1373 PG 516. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor BROWN, BOYCE AND SHIRLEY JERNIGAN, Agreement No. 127591000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM B ASHLIN<br>Abstract: 28<br>Metes & Bound: J D WOOLWORTH #2 WELL ACCESS ROAD ROW EASEMENT LOCATED ON: 3.4 ACS MOL DESC IN DEED DTD 7-25-1968 REC VOL 508 PG 596. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WHITE, ROBERT L., Agreement No. 128427000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: WE WYLIE SWD PIPELINE (REPLACEMENT) SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 437.38 ACS MOL DESC IN WARRANTY DEED DTD 7-19-1996 REC VOL 980 PG 768. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ETHRIDGE, HELEN WILLIAMS, Agreement No. 128429000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 128.402 ACS MOL DESC AS SECOND AND THIRD TRACT IN WARRANTY DEED DTD 9-25-1981 REC VOL 705 PG 87. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WILLIAMS, O. B., JR, Agreement No. 128430000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 128.40 ACS MOL DESC IN WARRANTY DEED DTD 9-25-1981 REC VOL 705 PG 90. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WESTMORELAND, DAVID HASTINGS, ET AL, Agreement No. 129490000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 90 ACS, MOL, DESC AS THIRD PROPERTY IN A SPECIAL WARRANTY DEED DTD 8-5-2009 REC IN VOL 1519, PG 533. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FORCAP INVESTMENTS, LP, Agreement No. 129492000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: 30' WIDE PIPELINE SERVITUDE, 2401.2 FT IN LENGTH ON AND ACROSS "TRACT 11", CONTAINING 89.003 ACS, MOL, ON PROPOSED LAND USE FOR THE T.A. GREER GU 1 #4-H AND THE E. WESTMORELAND GU 1 #2-H TO THE NORTH ROQUEMORE COMPRESSOR FACILITY. SEE EXHIBIT "A" PLAT. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor YATES, DANNY, Agreement No. 129499000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 37.09 ACS, MOL, DESC IN WARRANTY DEED DTD 4-7-1989 REC VOL 839 PG 294. SAID PIPELINE TO BE ON A STRIP OF LAND 20' WIDE, WITH ITS NORTHERN EXTENT BEING THE SOUTHERN EDGE OF THE EXISTING LEASE ROAD, AS SHOWN ON EX "B". | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor YATES, DANNY, Agreement No. 129507000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: 6.06 AC SURFACE LOCATION, SUBSURFACE, 40' WIDE ROADWAY, AND 30' WIDE PIPELINE ROW & EASEMENT FOR THREE(3) PIPELINES OF NOT MORE THAN EIGHT (8) INCHES IN DIAMETER, FOR THE PURPOSE OF DRILLING THE E. WESTMORELAND GU 1 #2-H OIL AND/OR GAS WELL LOCATED ON LAND DESC AS: 104.168 ACS, MOL, DESC IN WARRANTY DEED DTD 9-27-2001, REC IN VOL 1131, PG 370. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BENNETT, BRANDI SHEA PIERCE, TRUST, Agreement No. 129778000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 16.270 ACS, MOL, DESC IN WARRANTY DEED DTD 9-14-2000 REC VOL 1102 PG 773. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WILLIAMSON, ROSANNE HANCOCK, Agreement No. 132478000<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666<br>Metes & Bound: A SURFACE LOCATION UTILIZING APPROX 5.72 ACS, AND A 30' WIDE ROADWAY EASEMENT AND ROW IN CONNECTION WITH THE HANCOCK-SMITH #2H WELL SITE LOCATED ON LAND DESC AS: A 213 ACRE TRACT, MOL, DESC IN A DEED DTD 11-13-1975, AND RECORDED IN DEED RECORDS OF PANOLA CO., TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOLMES, KENNETH, ET UX, Agreement No. 134724000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE AGREEMENT FOR THE TWOMEY HEIRS #1-2H WELL LOCATED ON APPROX. 167.89 AC IDENTIFIED ON PLAT AS EXHIBIT "A" DESC AS: 167.89 ACS, MOL, DESC IN DEED DTD 11-28-1997 REC VOL 1019 PG 543. | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor GOSWICK, SHEILA, Agreement No. 135354001<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 All depths<br>Metes & Bound: 181.9 ACS, MOL, AS REC IN WD DTD 1/25/1923, REC VOL 61 PG 171 | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor ISAACS, DONNA MARIE, Agreement No. 135354002<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 All depths<br>Metes & Bound: 181.9 ACS, MOL, AS REC IN WD DTD 1/25/1923, REC VOL 61 PG 171 | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor PARKS, GEORGE EDWIN, Agreement No. 135354003<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 All depths<br>Metes & Bound: 181.9 ACS, MOL, AS REC IN WD DTD 1/25/1923, REC VOL 61 PG 171 | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor PARKS, EDDIE FRANK, Agreement No. 135354004<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 All depths<br>Metes & Bound: 181.9 ACS, MOL, AS REC IN WD DTD 1/25/1923, REC VOL 61 PG 171 | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor PARKS, DON MARTIN, Agreement No. 135354005<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 All depths<br>Metes & Bound: 181.9 ACS, MOL, AS REC IN WD DTD 1/25/1923, REC VOL 61 PG 171 | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor PHOJON INVESTMENTS COMPANY, Agreement No. 135354006<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 All depths<br>Metes & Bound: 181.9 ACS, MOL, AS REC IN WARRANTY DEED DTD 1/25/1923, REC VOL 61 PG 171 | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor SEARCY, JOHN M., JR., Agreement No. 135993000<br>USA/TEXAS/PANOLA<br>Survey: JOSEPH SPENCER<br>Abstract: 589<br>Abstract: 590<br>Survey: THOMAS M SCOTT<br>Abstract: 594<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: TRACT I: 188.75 ACS, MOL, SITUATED IN JOSEPH SPENCER SVY A-589, DESC IN PARTITION DEED DTD 3-13-2007, REC IN VOL 1367 PG 231 TRACT II: 205.53 ACS, MOL, SITUATED IN JOSEPH SPENCER SVY A-590, AND THE THOMAS M SCOTT SVY A-549, DESC IN WARRANTY DEED DTD 8-17-1992, REC IN VOL 909 PG 530 | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor PEC MINERALS, LP, Agreement No. 137021001<br>USA/TEXAS/PANOLA<br>Survey: WT RR CO<br>Abstract: 881 All depths<br>Metes & Bound: BEING 640 ACS, MOL, IN THE WAXAHACHIE TAP RAILROAD CO SVY #9 DESC AS TRACT NUMBER 43 IN PART 1 OF SCHEDULE A ATTACHED TO AND MADE PART OF MINERAL DEED REC VOL 524 PG 166, RESURVEYED TO CONTAIN 681.44 ACS SUBSURFACE EASEMENT FOR THE BIGGS GU #2H WELL | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor PEC MINERALS, LP, Agreement No. 137021002<br>USA/TEXAS/PANOLA<br>Survey: WT RR CO<br>Abstract: 881 All depths<br>Metes & Bound: BEING 640 ACS, MOL, IN THE WAXAHACHIE TAP RAILROAD CO SVY #9 DESC AS TRACT NUMBER 43 IN PART 1 OF SCHEDULE A ATTACHED TO AND MADE PART OF MINERAL DEED REC VOL 524 PG 166, RESURVEYED TO CONTAIN 681.44 ACS SUBSURFACE EASEMENT FOR THE FROST LUMBER GU #2H WELL | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor PEC MINERALS, LP, Agreement No. 137021003<br>USA/TEXAS/PANOLA<br>Survey: WT RR CO<br>Abstract: 881 All depths<br>Metes & Bound: BEING 640.00 ACS, MOL, IN THE WAXAHACHIE TAP RAILROAD CO SVY #9, A-881, MORE PARTICULARLY DESC AS TRACT NUMBER 43 IN PART 1 OF SCHEDULE "A" ATTACHED TO AND MADE PART OF MINERAL DEED REC VOL 524 PG 166, RESURVEYED TO CONTAIN 681.44 ACS, MOL MULTI-PATH SUBSURFACE EASEMENT FOR THE BIGGS GU #3H AND FROST GU #3H WELLS | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MURRAY, STEPHANIE, Agreement No. 138058000<br>USA/TEXAS/PANOLA<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE RELATED TO LANDS LOCATED WITHIN THE TILLER GAS UNIT. | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor WOODWARD, WILLIAM L., Agreement No. 138356001<br>USA/TEXAS/PANOLA<br>Survey: VASHTI GIBBS<br>Abstract: 231 All depths<br>Metes & Bound: 50.67 ACS AND 50 ACS, MOL, DESC IN WD DTD 5/10/1919, REC VOL 54 PG 275 106-67/100 ACS DESC AS FOLLOWS: BEG AT SW CORNER OF THE J.C. REEVES, HENDERSON TRACT, A LARGE GUM MARKED Z. FOR BEARING. THENCE W 1235 VRS TO A STAKE ON THE WEST LINE OF THE GIBBS SVY, A PINE BRS, N 56 W. 10 FEET, A POST OAK BRS. S 64 W. 17 FEET, MKD Z. THENCE N 493 VRS. TO WALNUT TREE FOR CORNER BEING THE ORIGINAL CORNER OF THE JOHN ROBE TRACT ON SAID GIBBS SVY. THENCE E 1217 VRS. TO A STAKE ON WEST LINE OF SAID HENDERSON TRACT, BEING THE S.E. CORNER OF J.F. BARNETTS HOME TRACT, A PINE MARKED R. THENCE S WITH W LINE OF HENDERSON TRACT 492 VRS. TO THE POB CONTAINING 106.67 ACS | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor ALEXANDER, REGINALD LEWIS, JR., Agreement No. 138358001<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 965 All depths<br>Metes & Bound: 640 ACS, MOL, BEING FIRST TRACT (37.21 ACS) AND SECOND TRACT (602.79 ACS), ALL OF J.F. NEEDHAM SVY, A-965 AND A-966, INCL IN THE PERIMETER OF THE I&B REEVES UNIT, DESC IN UNIT DECLARATION FILED 6/6/1953, VOL 377 PG 50<br>Abstract: 966 All depths<br>Metes & Bound: 640 ACS, MOL, BEING FIRST TRACT (37.21 ACS) AND SECOND TRACT (602.79 ACS), ALL OF J.F. NEEDHAM SVY, A-965 AND A-966, INCL IN THE PERIMETER OF THE I&B REEVES UNIT, DESC IN UNIT DECLARATION FILED 6/6/1953, VOL 377 PG 50 | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor ALEXANDER, MELVILLE DEWITT, Agreement No. 138358002<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 965 All depths<br>Metes & Bound: 640 ACS, MOL, BEING FIRST TRACT (37.21 ACS) AND SECOND TRACT (602.79 ACS), ALL OF J.F. NEEDHAM SVY, A-965 AND A-966, INCL IN THE PERIMETER OF THE I&B REEVES UNIT, DESC IN UNIT DECLARATION FILED 6/6/1953, VOL 377 PG 50<br>Abstract: 966 All depths<br>Metes & Bound: 640 ACS, MOL, BEING FIRST TRACT (37.21 ACS) AND SECOND TRACT (602.79 ACS), ALL OF J.F. NEEDHAM SVY, A-965 AND A-966, INCL IN THE PERIMETER OF THE I&B REEVES UNIT, DESC IN UNIT DECLARATION FILED 6/6/1953, VOL 377 PG 50 | Easement | Undetermined | Undetermined |

In re:　　**Samson Lone Star, LLC**　　　　　　**SCHEDULE A - REAL PROPERTY**　　　　　　Case No.　　**15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Subsurface Easement<br>Original Lessor ALEXANDER, REGINALD LEWIS, JR., Agreement No. 138358003<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 965 All depths<br>Metes & Bound: 640 ACS, MOL, BEING FIRST TRACT (37.21 ACS) AND SECOND TRACT (602.79 ACS), ALL OF J.F. NEEDHAM SVY, A-965 AND A-966, INCL IN THE PERIMETER OF THE I&B REEVES UNIT, DESC IN UNIT DECLARATION FILED 6/6/1953, VOL 377 PG 50<br>Abstract: 966 All depths<br>Metes & Bound: 640 ACS, MOL, BEING FIRST TRACT (37.21 ACS) AND SECOND TRACT (602.79 ACS), ALL OF J.F. NEEDHAM SVY, A-965 AND A-966, INCL IN THE PERIMETER OF THE I&B REEVES UNIT, DESC IN UNIT DECLARATION FILED 6/6/1953, VOL 377 PG 50 | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor ALEXANDER, MELVILLE DEWITT, Agreement No. 138358004<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 965 All depths<br>Metes & Bound: 640 ACS, MOL, BEING FIRST TRACT (37.21 ACS) AND SECOND TRACT (602.79 ACS), ALL OF J.F. NEEDHAM SVY, A-965 AND A-966, INCL IN THE PERIMETER OF THE I&B REEVES UNIT, DESC IN UNIT DECLARATION FILED 6/6/1953, VOL 377 PG 50<br>Abstract: 966 All depths<br>Metes & Bound: 640 ACS, MOL, BEING FIRST TRACT (37.21 ACS) AND SECOND TRACT (602.79 ACS), ALL OF J.F. NEEDHAM SVY, A-965 AND A-966, INCL IN THE PERIMETER OF THE I&B REEVES UNIT, DESC IN UNIT DECLARATION FILED 6/6/1953, VOL 377 PG 50 | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor ALEXANDER, REGINALD LEWIS, JR., Agreement No. 138363001<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 965 All depths<br>Metes & Bound: 473 ACS, MOL, THE N'MOST 473.00 ACS OF 1052.00 ACS DESC IN OGL DTD 9/9/1942, REC 10/9/1942 IN VOL 143 PG 132 | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor ALEXANDER, MELVILLE DEWITT, Agreement No. 138363002<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 965 All depths<br>Metes & Bound: 473 ACS, MOL, THE N'MOST 473.00 ACS OF 1052.00 ACS DESC IN OGL DTD 9/9/1942, REC 10/9/1942 IN VOL 143 PG 132 | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor ALEXANDER, REGINALD LEWIS, JR., Agreement No. 138363003<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 965 All depths<br>Metes & Bound: 473 ACS, MOL, THE N'MOST 473.00 ACS OF 1052.00 ACS DESC IN OGL DTD 9/9/1942, REC 10/9/1942 IN VOL 143 PG 132 | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor ALEXANDER, MELVILLE DEWITT, Agreement No. 138363004<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 965 All depths<br>Metes & Bound: 473 ACS, MOL, THE N'MOST 473.00 ACS OF 1052.00 ACS DESC IN OGL DTD 9/9/1942, REC 10/9/1942 IN VOL 143 PG 132 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 138372000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222<br>Metes & Bound: LOUIS WERNER #5H WELL TEMPORARY WELL SITE & ACCESS ROAD EASEMENT LOCATED ON LAND DESC AS: 5.37 AC DESCRIBED IN EXHIBIT "A" OF AGREEMENT. | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor PEC MINERALS, L.P., FOR SABINE ROYALTY TRUST, BOA, Agreement No. 138418000<br>USA/TEXAS/PANOLA<br>Survey: HAMPTON ANDERSON<br>Abstract: 3 All depths<br>Metes & Bound: BEING 109.54 ACS, DESC AS 1318 ACS INSOFAR AS IT COVERS 109.54 ACS INCL IN WERNER-SPRADLEY UNIT, DTD 2/23/1949, REC VOL 277 PG 34; AND MORE PARTICULARLY DESC AS TRACT 35 IN PART 1 OF SCHEDULE "A" ATTACHED TO MD DTD 1/28/1970, REC VOL 524 PG 166 MULTI-PATH SUBSURFACE EASEMENT FOR THE BIGGS #4H WELL | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor RATCLIFF, ROBERT H., Agreement No. 138425000<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 966 All depths<br>Metes & Bound: 542.9 ACS, MOL, DESC IN OG&ML DTD 6/23/1952, REC VOL 324 PG 339 BEG AT POINT 2239.9' S FROM NE CORNER OF THE SVY, AND THE NW CORNER OF THE J.F. NEEDHAM SVY, A-964; THENCE S 3505' TO SABINE RIVER EAST BANK; THENCE IN W'LY DIRECTION FOLLOWING M&B OF SABINE RIVER EAST BANK TO POINT 4035.9' S FROM NW CORNER OF SVY; THENCE N 2874.4' TO POINT 1161.5' S FROM NW CORNER OF SVY THENCE E 1398.8' TO W LINE OF THE M.B. CHASTAIN ET AL WERNER-CARAWAY UNIT; THENCE S 1011.3' TO S'MOST SW CORNER OF SAID UNIT; THENCE E 3262.4' TO POB; ALL OF SAID LAND CONTAINING 542.90 ACS AND LOCATED IN THE M.B. CHAATAINI ET AL CARAWAY-ASH UNIT SUBSURFACE EASEMENT FOR THE WERNER CARAWAY #4H AND #5H | Easement | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Subsurface Easement<br>Original Lessor PEC MINERALS, L.P., Agreement No. 138808000<br>USA/TEXAS/PANOLA<br>Survey: WT RR CO<br>Abstract: 881 All depths<br>Metes & Bound: 640.00 ACS, MOL, DESC AS TRACT NUMBER 43 IN PART 1 OF SCHEDULE "A", PART OF MD REC VOL 524 PG 166, RESURVEYED TO CONTAIN 681.44 ACS, MOL | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ANDERSON, JOYCE A., ET AL, Agreement No. 139031000<br>USA/TEXAS/PANOLA<br>Survey: VASHTI GIBBS<br>Abstract: 231 All depths<br>Metes & Bound: APPROX 5.74 AC SURFACE LOCATION, SUBSURFACE, AND 40' WIDE ROADWAY EASEMENT LOCATED ON LAND DESC AS: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 281.76 ACRES, MOL, DESCRIBED IN WARRANTY DEED W/VENDOR'S LIEN DTD 12-22-1980 AND REC IN VOL 689, PG 100. WERNER HUSBAND #2H WELL | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor JD MINERALS AKA JDMI, LLC, Agreement No. 139094000<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 966 All depths<br>Metes & Bound: 165.82 ACS MOL, LOCATED IN THE J.F. NEEDHAM SURVEY, A-966, MORE PARTICULARLY DESC IN THAT CERTAIN ROYALTY DEED DTD 04/04/1954, REC IN VOL 352, PAGE 366. (SEE ROW FOR METES AND BOUNDS LEGAL DESCRIPTION) SUBSURFACE EASEMENT FOR THE CARAWAY ASH #3H WELL. (46133) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 139470000<br>USA/TEXAS/PANOLA<br>Survey: ELHANAN W GIBBS<br>Abstract: 229<br>Metes & Bound: TEMPORARY WELL SITE, ACCESS ROAD AND SUBSURFACE EASEMENT LOCATED ON LAND DESC AS: 11.72 AC LOCATED IN THE ELHANAN W. GIBBS SVY, A-229, THE J.F. NEEDHAM SVY, A-967, THE HAMPTON ANDERSON SVY, A-3, AND THE WAXAHACHIE TAP RAILROAD CO SVY, A-881, MORE SPECIFICALLY DESCRIBED ON EXHIBIT "A" OF AGREEMENT.<br>Survey: HAMPTON ANDERSON<br>Abstract: 3<br>Metes & Bound: TEMPORARY WELL SITE, ACCESS ROAD AND SUBSURFACE EASEMENT LOCATED ON LAND DESC AS: 11.72 AC LOCATED IN THE ELHANAN W. GIBBS SVY, A-229, THE J.F. NEEDHAM SVY, A-967, THE HAMPTON ANDERSON SVY, A-3, AND THE WAXAHACHIE TAP RAILROAD CO SVY, A-881, MORE SPECIFICALLY DESCRIBED ON EXHIBIT "A" OF AGREEMENT.<br>Survey: WT RR CO<br>Abstract: 881<br>Metes & Bound: TEMPORARY WELL SITE, ACCESS ROAD AND SUBSURFACE EASEMENT LOCATED ON LAND DESC AS: 11.72 AC LOCATED IN THE ELHANAN W. GIBBS SVY, A-229, THE J.F. NEEDHAM SVY, A-967, THE HAMPTON ANDERSON SVY, A-3, AND THE WAXAHACHIE TAP RAILROAD CO SVY, A-881, MORE SPECIFICALLY DESCRIBED ON EXHIBIT "A" OF AGREEMENT.<br>Abstract: 967<br>Metes & Bound: TEMPORARY WELL SITE, ACCESS ROAD AND SUBSURFACE EASEMENT LOCATED ON LAND DESC AS: 11.72 AC LOCATED IN THE ELHANAN W. GIBBS SVY, A-229, THE J.F. NEEDHAM SVY, A-967, THE HAMPTON ANDERSON SVY, A-3, AND THE WAXAHACHIE TAP RAILROAD CO SVY, A-881, MORE SPECIFICALLY DESCRIBED ON EXHIBIT "A" OF AGREEMENT. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RED RIVER NACOGDOCHES I LP, Agreement No. 139743000<br>USA/TEXAS/PANOLA<br>Survey: HAMPTON ANDERSON<br>Abstract: 3<br>Metes & Bound: A STRIP OF LAND BEING 30' WIDE AND 2,769.8 LINEAR FEET, M/L, LOCATED IN HAMPTON ANDERSON SURVEY, A-3, PANOLA COUNTY, TX., MORE SPECIFICALLY DESCRIBED IN EXH "A" | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BRANTLEY, CORA LEE, Agreement No. 139774000<br>USA/TEXAS/PANOLA<br>Survey: DANIEL TUTTLE JR<br>Abstract: 662<br>Metes & Bound: RECEIPT AND RELEASE FOR SURFACE CONSTRUCTION AND USE OF WELL SITE SITUATED ON 89.64 ACS, MOL, PER ATTACHED PLAT WELL SITE AND ACCESS ROAD DESC AS FOLLOWS: WELL SITE: A 500' X 500' WELL PAD AND PIT, COVERING 5.74 ACS ENCOMPASSING SAMSON E.E. NEAL GU1 #2-H, PER PLAT IN EX A ROAD: A FORTY FOOT WIDE ACCESS ROAD, BEING 20' ON EACH SIDE OF CENTERLINE, DESC MORE FULLY IN PLAT IN EX A, APPROX 2,084.1 FEET IN LENGTH AND CONTAINING APPROX 1.91 ACS PER PLAT ATTACHED AS EX A | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BARKER, FRANCIS GILBERT, ET UX, Agreement No. 139863000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222<br>Metes & Bound: ALL OF 317.91 ACS, MOL, DESC IN WD DTD 4/16/2008, REC VOL 1438 PG 464 LESSEE IS GRANTED EXCLUSIVE RIGHT TO MAKE USE OF SURFACE WATER LOCATED APPROX 4,250' FROM EAST LINE OF GEORGE GILLASPIE A-222 ("THE POND"), INCLUDING BUT NOT LIMITED TO THE RIGHT, FROM TIME TO TIME, TO W/DRAW AND TRANSPORT WATER FROM POND FOR OIL & GAS OPS | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MCMILLAN, RONNY, ET UX, Agreement No. 139880000<br>USA/TEXAS/PANOLA<br>Survey: VASHTI GIBBS<br>Abstract: 231<br>Metes & Bound: ALL OF 65.74 ACS, MOL, DESC IN WD DTD 8/2/1976, REC VOL 602 PG 657, AND ALSO IN WD DTD 7/8/1977, REC VOL 619 PG 256 LS'EE GRANTED EXCLUSIVE RIGHT TO MAKE USE OF SURFACE WATER LOCATED APPROX 700 FEET FROM THE EAST LINE OF THE VASHTI GIBBS A-231 (THE 'POND') INCLUDING BUT NOT LIMITD TO RIGHT TO W/DRAW AND TRANSPORT WATER FROM POND FOR OIL AND GAS OPS ON THE WERNER HUSBAND #2H WELL ONLY | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor BARKER, FRANCIS GILBERT, ET UX, Agreement No. 140461000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222 All depths<br>Metes & Bound: LOUIS WERNER 5H & 6H WELLS A 30 FT WIDE PIPELINE ROW & EASEMENT, LOCATED ON LAND DESC AS: 317.91 ACS, MOL, DESC IN WD W/ VL DTD 4/16/2008, REC VOL 1438 PG 464 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 140792000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222<br>Metes & Bound: A TEMPORARY PIPELINE EASEMENT DESC AS: A STRIP OF LAND BEING 30' WIDE AND 2394.11 LINEAR FEET, MOL, LOCATED IN THE GEORGE GILLASPY SVY, A-222 IN PANOLA COUNTY, AND MORE SPECIFICIALLY DESC IN EX "A" | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 140794000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222<br>Metes & Bound: A TEMPORARY EASEMENT FOR A WELL SITE, ACCESS ROAD, AND SUBSURFACE EASEMENT DESC AS FOLLOWS: A PARCEL OF LAND BEING 5.39 ACS LOCATED IN THE GEORGE GILLASPY SVY, A-222 AND MORE SPECIFICALLY DEPICTED ON A PLAT SHOWN AS EX "A" ("SURFACE EASEMENT LANDS") | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 140796000<br>USA/TEXAS/PANOLA<br>Survey: HAMPTON ANDERSON<br>Abstract: 3<br>Metes & Bound: AN EASEMENT FOR A TAP SITE AND ACCESS ROAD EASEMENT DESC AS: A PARCEL OF LAND BEING 0.59 ACS LOCATED IN THE HAMPTON ANDERSON SVY, A-3, MORE SPECIFICALLY DEPICTED ON A PLAT SHOWN AS EX "A" ("SURFACE EASEMENT LANDS") | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WILLS, JACK, ET UX, Agreement No. 141111000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222 All depths<br>Metes & Bound: A 30' WIDE RIGHT OF WAY AND EASEMENT LOCATED ACROSS LANDS DESC AS: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 92.31 ACS, MOL, LOCATED IN THE GEORGE GILLASPIE SVY, A-222, AND BEING THE SAME LAND DESC IN A WARRANTY DEED FROM GRADT WILLS AND WIFE, SHIRLEY WILLS TO JACK WILLS AND WIFE, SACHICO WILLS, DTD 9/26/1975, REC VOL 588 PG 740 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOLMES, KENNETH, ET AL, Agreement No. 141113000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE FOR SURFACE DAMAGES (NOT INCLUDING UNUSUAL OR EXTRAORDINARY DAMAGES) ARISING FROM OPERATIONS ON DESC SURFACE PROPERTY: ALL THAT CERTAIN 167.89 ACRE TRACT OF LAND, MOL, SITUATED IN THE GEORGE GILLASPIE SVY, A-222, AND BEING MORE PARTICULARLY DESC IN DEED FROM DANNY RAY TATE AND WIFE, ROXIE TATE TO KENNETH HOLMES, DTD 11/28/1997 REC VOL 1019 PG 543 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor RED RIVER NAGOCDOCHES I LP, Agreement No. 141277000<br>USA/TEXAS/PANOLA<br>Survey: HAMPTON ANDERSON<br>Abstract: 3 All depths<br>Metes & Bound: A NON-EXCLUSIVE TEMPORARY EASEMENT FOR PEDESTRIAN AND VEHICULAR INGRESS AND EGRESS OVER AND ACROSS TRACT OF LAND DESC AS: TWO (2) STRIPS OF LAND EACH BEING 40 WIDE AND 100 LINEAR FEET, MOL LOCATED IN THE HAMPTON ANDERSON SVY, A-3, AND J.F. NEEDHAM SVY, A-967, AND MORE SPECIFICALLY DESC IN EX "A"<br>Survey: WT RR CO<br>Abstract: 967 All depths<br>Metes & Bound: A NON-EXCLUSIVE TEMPORARY EASEMENT FOR PEDESTRIAN AND VEHICULAR INGRESS AND EGRESS OVER AND ACROSS TRACT OF LAND DESC AS: TWO (2) STRIPS OF LAND EACH BEING 40 WIDE AND 100 LINEAR FEET, MOL LOCATED IN THE HAMPTON ANDERSON SVY, A-3, AND J.F. NEEDHAM SVY, A-967, AND MORE SPECIFICALLY DESC IN EX "A" | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CRNKO, GARY STEPHEN, ET UX, Agreement No. 141554000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM MCFADDIN<br>Abstract: 480 All depths<br>Metes & Bound: AN EXCLUSIVE SURFACE LOCATION ROW AND EASEMENT TO UTILIZE 5.74 ACS FOR A WELL SITE ON LANDS DESC AS: A 40' WIDE ROADWAY ROW AND EASEMENT ACROSS LANDS DESC AS: A 30' WIDE ROW AND EASEMENT ACROSS LANDS DESC AS: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 166.76 ACS, MOL, LOCATED IN THE WILLIAM MCFADDEN SVY, A-480, AND BEING THE SAME LAND DESC IN A PARTITION DEED BY AND BETWEEN JOHN STEVEN CRNKO ET AL, DTD 6/25/1992 AND REC VOL 900 PG 5 | Easement | Undetermined | Undetermined |

| In re: | Samson Lone Star, LLC | SCHEDULE A - REAL PROPERTY | Case No. | 15-11941 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor HELMSTETTER, LISA C., ET VIR, Agreement No. 141558000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM MCFADDIN<br>Abstract: 480 All depths<br>Metes & Bound: AN EXCLUSIVE SURFACE LOCATION ROW AND EASEMENT TO UTILIZE 5.74 ACS FOR A WELL SITE ON LANDS DESC AS: A 40' WIDE ROADWAY ROW AND EASEMENT ACROSS LANDS DESC AS: A 30' WIDE ROW AND EASEMENT ACROSS LANDS DESC AS: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 166.76 ACS, MOL, LOCATED IN THE WILLIAM MCFADDEN SVY, A-480, AND BEING THE SAME LAND DESC IN A PARTITION DEED BY AND BETWEEN JOHN STEVEN CRNKO ET AL, DTD 6/25/1992 AND REC VOL 900 PG 5 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor LOFTIN, JAMES HARDY, Agreement No. 141559000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM MCFADDIN<br>Abstract: 480 All depths<br>Metes & Bound: AN EXCLUSIVE SURFACE LOCATION ROW AND EASEMENT TO UTILIZE 5.74 ACS FOR A WELL SITE ON LANDS DESC AS: A 40' WIDE ROADWAY ROW AND EASEMENT ACROSS LANDS DESC AS: A 30' WIDE ROW AND EASEMENT ACROSS LANDS DESC AS: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 166.76 ACS, MOL, LOCATED IN THE WILLIAM MCFADDEN SVY, A-480, AND BEING THE SAME LAND DESC IN THE LAST WILL AND TESTAMENT AND AFFIDAVIT OF JURISICTION AND HEIRSHIP JUDGEMENT OF POSSESSION, DTD 2/8/2001, REC VOL 1113 PG 599 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CRNKO, JOHN S., ET UX, Agreement No. 141560000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM MCFADDIN<br>Abstract: 480 All depths<br>Metes & Bound: AN EXCLUSIVE SURFACE LOCATION ROW AND EASEMENT TO UTILIZE 5.74 ACS FOR A WELL SITE ON LANDS DESC AS: A 40' WIDE ROADWAY ROW AND EASEMENT ACROSS LANDS DESC AS: A 30' WIDE ROW AND EASEMENT ACROSS LANDS DESC AS: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 166.76 ACS, MOL, LOCATED IN THE WILLIAM MCFADDEN SVY, A-480, AND BEING THE SAME LAND DESC IN A PARTITION DEED BY AND BETWEEN JOHN STEVEN CRNKO ET AL, DTD 6/25/1992 AND REC VOL 900 PG 5 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor LOFTIN, JOHN G., ET UX, Agreement No. 141577000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM MCFADDIN<br>Abstract: 480 All depths<br>Metes & Bound: AN EXCLUSIVE SURFACE LOCATION ROW AND EASEMENT TO UTILIZE 5.74 ACS FOR A WELL SITE ON LANDS DESC AS: A 40' WIDE ROADWAY ROW AND EASEMENT ACROSS LANDS DESC AS: A 30' WIDE ROW AND EASEMENT ACROSS LANDS DESC AS: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 166.76 ACS, MOL, LOCATED IN THE WILLIAM MCFADDEN SVY, A-480, AND BEING THE SAME LAND DESC IN THE LAST WILL AND TESTAMENT AND AFFIDAVIT OF JURISICTION AND HEIRSHIP JUDGEMENT OF POSSESSION, DTD 2/8/2001, REC VOL 1113 PG 599 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor LOFTIN, JOSEPH ROBERT, Agreement No. 141578000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM MCFADDIN<br>Abstract: 480 All depths<br>Metes & Bound: AN EXCLUSIVE SURFACE LOCATION ROW AND EASEMENT TO UTILIZE 5.74 ACS FOR A WELL SITE ON LANDS DESC AS: A 40' WIDE ROADWAY ROW AND EASEMENT ACROSS LANDS DESC AS: A 30' WIDE ROW AND EASEMENT ACROSS LANDS DESC AS: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 166.76 ACS, MOL, LOCATED IN THE WILLIAM MCFADDEN SVY, A-480, AND BEING THE SAME LAND DESC IN THE LAST WILL AND TESTAMENT AND AFFIDAVIT OF JURISICTION AND HEIRSHIP JUDGEMENT OF POSSESSION, DTD 2/8/2001, REC VOL 1113 PG 599 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor LOFTIN, JOHN CHURCHILL, Agreement No. 141579000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM MCFADDIN<br>Abstract: 480 All depths<br>Metes & Bound: AN EXCLUSIVE SURFACE LOCATION ROW AND EASEMENT TO UTILIZE 5.74 ACS FOR A WELL SITE ON LANDS DESC AS: A 40' WIDE ROADWAY ROW AND EASEMENT ACROSS LANDS DESC AS: A 30' WIDE ROW AND EASEMENT ACROSS LANDS DESC AS: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 166.76 ACS, MOL, LOCATED IN THE WILLIAM MCFADDEN SVY, A-480, AND BEING THE SAME LAND DESC IN THE LAST WILL AND TESTAMENT AND AFFIDAVIT OF JURISICTION AND HEIRSHIP JUDGEMENT OF POSSESSION, DTD 2/8/2001, REC VOL 1113 PG 599 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RED RIVER NACOGDOCHES I LP, Agreement No. 141725000<br>USA/TEXAS/PANOLA<br>Survey: WT RR CO<br>Abstract: 881<br>Metes & Bound: EASEMENT FOR A WELL SITE CONTAINING TWO (2) DRILL POINTS, ACCESS ROAD, ONE (1) PIPELINE CONTAINING TWO (2) LINES OF PIPE IN LANDS DESC AS: A PARCEL OF LAND BEING 6.36 ACS AND A PIPELINE BEING 30 FEET WIDE AND 1165.8 LINEAR FEET, MOL, LOCATED IN THE WAXAHACHIE TAP RAILROAD SURVEY, A-881 & J.F. NEEDHAM SVY, A-967 IN PANOLA COUNTY, TX, AND MORE SPECIFICALLY DEPICTED ON PLAT SHOWN AS ATTACHED EX A<br>Metes & Bound: A SUBSURFACE EASEMENT ACROSS LANDS DESC AS: 686 ACS, MOL, LOCATED IN THE WAXAHACHIE TAP RAILROAD COMPANY SURVEY, A-881, DESC AS TRACT NO. 144 IN A DEED OF TRUST, DTD 10/30/2006, REC VOL 1349 PG 332<br>Abstract: 967<br>Metes & Bound: EASEMENT FOR A WELL SITE CONTAINING TWO (2) DRILL POINTS, ACCESS ROAD, ONE (1) PIPELINE CONTAINING TWO (2) LINES OF PIPE IN LANDS DESC AS: A PARCEL OF LAND BEING 6.36 ACS AND A PIPELINE BEING 30 FEET WIDE AND 1165.8 LINEAR FEET, MOL, LOCATED IN THE WAXAHACHIE TAP RAILROAD SURVEY, A-881 & J.F. NEEDHAM SVY, A-967 IN PANOLA COUNTY, TX, AND MORE SPECIFICALLY DEPICTED ON PLAT SHOWN AS ATTACHED EX A | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                     **SCHEDULE A - REAL PROPERTY**                     Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Right of Way<br>Original Lessor RED RIVER NACOGDOCHES I LP, Agreement No. 141729000<br>USA/TEXAS/PANOLA<br>Survey: WT RR CO<br>Abstract: 881 All depths<br>Metes & Bound: A NON-EXCLUSIVE TEMPORARY ACCESS EASEMENT FOR PEDESTRIAN AND VEHICULAR INGRESS AND EGRESS, OVER AND ACROSS THAT CERTAIN TRACT OF LAND DESC AS: A STRIP OF LAND BEING 40 WIDE AND 1453.2 LINEAR FEET, MOL LOCATED IN THE W.T.R.R. CO. SVY, A-881 AND MORE SPECIFICALLY DESC IN EX A | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor RED RIVER NACOGDOCHES I LP, Agreement No. 141730000<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 871 All depths<br>Metes & Bound: A NON-EXCLUSIVE TEMPORARY ACCESS EASEMENT FOR PEDESTRIAN AND VEHICULAR INGRESS AND EGRESS, OVER AND ACROSS THAT CERTAIN TRACT OF LAND DESC AS: A STRIP OF LAND BEING SIXTEEN WIDE AND 20,004.4 LINEAR FEET, MOL LOCATED IN THE TCRR SVY, A-965, A-871 & A-967; W.H. COCKRELL SVY, A-152; T.F. HULL SVY, A-943 AND MORE SPECIFICALLY DESC IN EX A<br>Abstract: 965 All depths<br>Metes & Bound: A NON-EXCLUSIVE TEMPORARY ACCESS EASEMENT FOR PEDESTRIAN AND VEHICULAR INGRESS AND EGRESS, OVER AND ACROSS THAT CERTAIN TRACT OF LAND DESC AS: A STRIP OF LAND BEING SIXTEEN WIDE AND 20,004.4 LINEAR FEET, MOL LOCATED IN THE TCRR SVY, A-965, A-871 & A-967; W.H. COCKRELL SVY, A-152; T.F. HULL SVY, A-943 AND MORE SPECIFICALLY DESC IN EX A<br>Survey: THOMAS F HULL<br>Abstract: 943 All depths<br>Metes & Bound: A NON-EXCLUSIVE TEMPORARY ACCESS EASEMENT FOR PEDESTRIAN AND VEHICULAR INGRESS AND EGRESS, OVER AND ACROSS THAT CERTAIN TRACT OF LAND DESC AS: A STRIP OF LAND BEING SIXTEEN WIDE AND 20,004.4 LINEAR FEET, MOL LOCATED IN THE TCRR SVY, A-965, A-871 & A-967; W.H. COCKRELL SVY, A-152; T.F. HULL SVY, A-943 AND MORE SPECIFICALLY DESC IN EX A<br>Survey: WH COCKRELL<br>Abstract: 152 All depths<br>Metes & Bound: A NON-EXCLUSIVE TEMPORARY ACCESS EASEMENT FOR PEDESTRIAN AND VEHICULAR INGRESS AND EGRESS, OVER AND ACROSS THAT CERTAIN TRACT OF LAND DESC AS: A STRIP OF LAND BEING SIXTEEN WIDE AND 20,004.4 LINEAR FEET, MOL LOCATED IN THE TCRR SVY, A-965, A-871 & A-967; W.H. COCKRELL SVY, A-152; T.F. HULL SVY, A-943 AND MORE SPECIFICALLY DESC IN EX A<br>Survey: WT RR CO<br>Abstract: 967 All depths<br>Metes & Bound: A NON-EXCLUSIVE TEMPORARY ACCESS EASEMENT FOR PEDESTRIAN AND VEHICULAR INGRESS AND EGRESS, OVER AND ACROSS THAT CERTAIN TRACT OF LAND DESC AS: A STRIP OF LAND BEING SIXTEEN WIDE AND 20,004.4 LINEAR FEET, MOL LOCATED IN THE TCRR SVY, A-965, A-871 & A-967; W.H. COCKRELL SVY, A-152; T.F. HULL SVY, A-943 AND MORE SPECIFICALLY DESC IN EX A | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RED RIVER NACOGDOCHES I LP, Agreement No. 141732000<br>USA/TEXAS/PANOLA<br>Survey: WT RR CO<br>Abstract: 881<br>Metes & Bound: A TEMPORARY PIPELINE EASEMENT ACROSS LANDS DESC AS: A STRIP OF LAND BEING 20 FEET WIDE AND 4314.90 LINEAR FEET, MOL, LOCATED IN THE J.F. NEEDHAM SVY, A-967; THE WAXAHACHIE TAP RAILROAD COMPANY SVY, A-881 AND MORE SPECIFICALLY DESC IN EX A<br>Abstract: 967<br>Metes & Bound: A TEMPORARY PIPELINE EASEMENT ACROSS LANDS DESC AS: A STRIP OF LAND BEING 20 FEET WIDE AND 4314.90 LINEAR FEET, MOL, LOCATED IN THE J.F. NEEDHAM SVY, A-967; THE WAXAHACHIE TAP RAILROAD COMPANY SVY, A-881 AND MORE SPECIFICALLY DESC IN EX A | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SMITH, JERRY S., ET UX, Agreement No. 141985000<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 All depths<br>Metes & Bound: A 40' WIDE ROADWAY ROW AND EASEMENT ACROSS LANDS DESC AS: A 20' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 30.6325 ACS, MOL, LOCATED IN THE JAMES TIPPETT SVY, A-666, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESC IN A WARRANTY DEED FROM WINSTON S. SMITH AND WIFE, JOYCE SMITH TO JERRY S. SMITH AND WIFE, BRENDA S. SMITH, DTD 9/6/2000 AND REC VOL 1101 PG 822 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RED RIVER NACOGDOCHES I LP, Agreement No. 141986000<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 871<br>Metes & Bound: A TEMPORARY PIPELINE EASEMENT TFOR ONE LINE OF PIPE ACROSS LANDS DESC AS: A STRIP OF LAND BEING 10 FEET WIDE AND 1,391.10 LINEAR FEET, MOL LOCATED IN THE TEXAS CENTRAL RAILROAD COMPANY SVY, A-871 IN THE COUNTY OF PANOLA AND STATE OF TEXAS AND MORE SPECIFICALLY DESC IN EX "A" | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor STILLWELL, JAMES TIFFEN, Agreement No. 142174000<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666<br>Metes & Bound: AN EXCLUSIVE SURFACE LOCATION ROW AND EASEMENT TO UTILIZE 3.25 ACS OF LANDS DESC AS: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 71.692 ACS, MOL, LOCATED IN THE JAMES TIPPETT SVY, A-666, AND BEING THE SAME LAND DESC IN A DEED FROM THE VETERANS LAND BOARD OF THE STATE OF TEXAS TO JAMES TIFFEN STILLWELL, DTD 11/17/12008, REC VOL 1478 PG 585 | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**       SCHEDULE A - REAL PROPERTY       Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor STILLWELL, JAMES TIFFEN, Agreement No. 142175000<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 All depths<br>Metes & Bound: AN EXCLUSIVE SURFACE LOCATION ROW TO UTILIZE 2.16 ACS OF LANDS DESC AS: A 30' WIDE ROADWAY ROW AND EASEMENT ACROSS LANDS DESC AS: A 20' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 71.692 ACS, MOL, LOCATED IN THE JAMES TIPPETT SVY, A-666, AND BEING THE SAME LAND DESC IN A DEED FROM THE VETERANS LAND BOARD OF THE STATE OF TEXAS TO JAMES TIFFEN STILLWELL, DTD 11/17/2008, REC VOL 1478 PG 585 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ANDERSON, LARRY D., ET UX, Agreement No. 142177000<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 All depths<br>Metes & Bound: AN EXCLUSIVE SURFACE LOCATION ROW AND EASEMENT TO UTILIZE 5.74 ACS OF LANDS DESC AS: A 40' ROADWAY ROW AND EASEMENT ACROSS LANDS DESC AS: A 30' PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 10.008 ACS, MOL, LOCATED IN THE JAMES TIPPETT SVY, A-666, AND BEING THE SAME LAND DESC IN A GENERAL WARRANTY DEED FROM JOY SUE DESMOND TO LARRY D. ANDERSON AND TRACY D. ANDERSON, HUSBAND AND WIFE, DTD 4/13/1995, REC VOL 949 PG 221 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor STILLWELL, WILLIAM MAX, ET UX, Agreement No. 142178000<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666<br>Metes & Bound: AN EXCLUSIVE SURFACE LOCATION ROW AND EASEMENT TO UTILIZE 3.58 ACS OF LANDS DESC AS: A 30' WIDE ROADWAY ROW AND EASEMENT ACROSS LANDS DESC AS: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 29.892 ACS, MOL, LOCATED IN THE JAMES TIPPETT SVY, A-666, AND BEING THE SAME LAND DESC IN A WARRANTY DEED FROM JOY SUE DESMOND TO WILLIAM MAX STILLWELL AND WIFE, DONNA LINA STILLWELL, DTD 5/14/1997, REC VOL 1004 PG 206 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DAVIS, BILL DAN, ET AL, Agreement No. 142206000<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 All depths<br>Metes & Bound: A 30' WIDE ROADWAY ROW AND EASEMENT ACROSS LANDS DESC AS: A 20' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 19.872 ACS, MOL, LOCATED IN THE JAMES TIPPETT SVY, A-666, AND BEING THE SAME LAND DESC IN A WARRANTY DEED FROM MATTIE STILLWELL, INDIVIDUALLY, AND AS ATTORNEY IN FACT FOR MILTON M. STILLWELL BY VIRTUE OF A DURABLE POWER OF ATTORNEY TO JANET LEA DAVIS, DTD 5/25/1999, REC VOL 1064 PG 734 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BARKER, FRANCIS GILBERT, ET UX, Agreement No. 142458000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPIE<br>Abstract: 222<br>Metes & Bound: SETLEMENT AND RELEASE OF ALL CLAIMS ARISING FROM INJURY AND COMPLAINTS RELATED TO SAMSON'S INSTALLATION, MAINTENANCE AND OPS OF PIPELINES, EQUIPMENT, AND FACILITIES ON LANDS DESC AS: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 317.91 ACS, MOL, LOCATED IN THE GEORGE GILLASPIE SVY, A-222, AND BEING THE SAME LAND DESC IN A WARRANTY DEED WITH VENDOR'S LIEN FROM SHANNON L. HEMPHILL AND WIFE, JO LANDA HEMPHILL TO FRANCIS GILBERT BARKER AND WIFE, REBECCA P. BARKER AKA REBECCA JANE BARKER, DTD 4/16/2008 AND REC VOL 1438 PG 464 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor REED, JOE, Agreement No. 142464000<br>USA/TEXAS/PANOLA<br>Survey: DEKALB HUMPHRIES<br>Abstract: 296<br>Metes & Bound: SETTLEMENT FOR AND AS RELEASE OF ALL CLAIMS RELATING TO A GRASS KILL IMMEDIATELY SOUTH OF THE HAROLD WILSON A-3 WELL PAD AND ALSO RELATING TO A DAMAGED MOWER DECK, WHICH OCCURRED PRIOR TO 10/1/12 ON OR ABOUT LANDS LOCATED W/IN THE HAROLD WILSON "A" GAS UNIT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SMITH, JERRY S., ET UX, Agreement No. 142594000<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666<br>Metes & Bound: AN EXCLUSIVE SURFACE LOCATION ROW AND EASEMENT TO UTILIZE 0.52 ACS OF LANDS DESC AS: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 30.6325 ACS, MOL, LOCATED IN THE JAMES TIPPETT SVY, A-666, AND BEING THE SAME LAND DESC IN A WARRANTY DEED FROM WINSTON S. SMITHLAND AND WIFE, JOYCE SMITH TO JERRY S. SMITH AND WIFE, BRENDA S. SMITH, DATED 9/6/2000 AND REC VOL 1101 PG 822 | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor WOODWARD, WILLIAM L., Agreement No. 142716000<br>USA/TEXAS/PANOLA<br>Survey: VASHTI GIBBS<br>Abstract: 231<br>Metes & Bound: A SUBSURFACE ROW AND EASEMENT BELOW LANDS DESC AS: 106.760 ACS, MOL, LOCATED IN THE VASHTI GIBBS SVY, A-231, MORE PARTICULALRLY DESC IN THAT CERTAIN WARRANTY DEED DTD 5/10/1919 FROM MRS. M.P. CARTER ET AL TO J.C. REEVES, REC VOL 54 PG 275 | Easement | Undetermined | Undetermined |

| In re: | Samson Lone Star, LLC | SCHEDULE A - REAL PROPERTY | Case No. | 15-11941 (CSS) |
|---|---|---|---|---|

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Right of Way<br>Original Lessor WILLS, JACK, ET UX, Agreement No. 142812000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPIE<br>Abstract: 222 All depths<br>Metes & Bound: A ROADWAY ROW AND EASEMENT 40' WIDE ACROSS LAND DESC AS: ALL THAT CERTAIN LOT, TRACET, OR PARCEL OF LAND BEING 92.31 ACS, MOL, LOCATED IN THE GEORGE GILLASPIE SVY, A-222, AND BEING THE SAME LAND DESC IN A WARRANTY DEED FROM GRADY WILLS AND WIFE, SHIRLEY WILLS TO JACK WILLS AND WIFE, SACHICO WILLS, DTD 9/26/1975, REC VOL 58 PG 740 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BARKER, FRANCIS GILBERT, ET UX, Agreement No. 142813000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPIE<br>Abstract: 222 All depths<br>Metes & Bound: AN EXCLUSIVE SURFACE LOCATION ROW AND EASEMENT TO UTILIZE 6.63 ACS OF LANDS DESC AS: A ROADWAY ROW AND EASEMENT 40' WIDE ACROSS LANDS DESC AS: A PIPELINE ROW AND EASEMENT 20' WIDE ACROSS LANDS DESC AS: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 317.91 ACS, MOL, LOCATED IN THE GEORGE GILLASPIE SVY, A-222, AND BEING THE SAME LAND DESC IN A WARRANTY DEED WITH VENDOR'S LIEN FROM SHANNON L. HEMPHILL AND WIFE, JO LANDA HEMPHILL TO FRANCIS GILBERT BARKER AND WIFE, REBECCA P. BARKER, DTD 4/16/2008 AND REC VOL 1438 PG 464 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RED RIVER NACOGDOCHES I LP, Agreement No. 142859000<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 965<br>Metes & Bound: A TEMPORARY PIPELINE EASEMENT ACROSS LANDS DESC AS: A STRIP OF LAND BEING 30 FEET WIDE AND 5564.3 LINEAR FEET, MOL, LOCATED IN THE J.F. NEEDHAM SVY, A-965, AS DESC ON EXHIIT "A" | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RED RIVER NACOGDOCHES I LP, Agreement No. 142860000<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 871<br>Metes & Bound: AN EASEMENT FOR A WELL SITE CONTAINING ONE (1) DRILL POINTS ACCESS ROAD, ONE (1) PIPELINE AND SUBSURFACE EASEMENT ACROSS LANDS DESC AS: A PARCEL OF LAND BEING 6.73 ACRES AND A PIPELINE BEING 30 FEET WIFE AND 2315.4 LINEAR FEET, MOL, LOCATED IN THE T.C.R.R. SVY, A-871 & T.C.R.R. (AKA JF NEEDHAM) SVY, A-965, MORE SPECIFICALLY DEPCITED ON A PLAT SHOW AS EXHIBIT 'A'<br>Abstract: 965<br>Metes & Bound: AN EASEMENT FOR A WELL SITE CONTAINING ONE (1) DRILL POINTS ACCESS ROAD, ONE (1) PIPELINE AND SUBSURFACE EASEMENT ACROSS LANDS DESC AS: A PARCEL OF LAND BEING 6.73 ACRES AND A PIPELINE BEING 30 FEET WIFE AND 2315.4 LINEAR FEET, MOL, LOCATED IN THE T.C.R.R. SVY, A-871 & T.C.R.R. (AKA JF NEEDHAM) SVY, A-965, MORE SPECIFICALLY DEPCITED ON A PLAT SHOW AS EXHIBIT 'A' SAID SUBSURFACE EASEMENT PORTION OF TEMPORARY EASEMENT SITUATED ON LANDS DESC AS FOLLOWS: 608 ACS, MOL, LOCATED IN THE TEXAS RAILWAY COMPANY NO. 18 SURVEY, A-965, AND DESC AS TRACT NO. 134 IN A DEED OF TRUST, DTD 10/30/2006, AND REC VOL 1349 PG 332 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ANDERSON, JOYCE A., ET AL, Agreement No. 142900000<br>USA/TEXAS/PANOLA<br>Survey: VASHTI GIBBS<br>Abstract: 231 All depths<br>Metes & Bound: AN EXCLUSIVE SURFACE LOCATION ROW AND EASEMENT TO UTILIZE 5.74 ACS OF LANDS DESC AS: A SUBSURFACE ROW AND EASEMENT AS TO ALL DEPTHS BELOW SURFACE OF LANDS DESC AS: A ROADWAY ROW AND EASEMENT 40' WIDE ACROSS LANDS DESC AS: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 281.76 ACS, MOL, LOCATED IN THE VASHTI GIBBS SVY, A-231, AND BEING THE SAME LAND DESC IN A WARRANTY DEED WITH VENDOR'S LIEN FROM CLARA V. MCCOY TO WILLIAM JOE MCCOY ET AL, DATED 12/22/1980, REC VOL 689 PG 100 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ANDERSON, JOYCE A., ET AL, Agreement No. 143039000<br>USA/TEXAS/PANOLA<br>Survey: VASHTI GIBBS<br>Abstract: 231<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT ACROSS LANDS DESC AS: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 281.76 ACS, MOL, LOCATED IN THE VASHTI GIBBS SVY, A-231, BEING THE SAME LAND DESC IN A WARRANTY DEED WITH VENDOR'S LIEN FROM CLARA V. MCCOY TO WILLIAM JOE MCCOY ET AL, DTD 12/22/1980, REC VOL 689 PG 100 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor AARON, MORGAN BLAKE,  ET UX, Agreement No. 143340000<br>USA/TEXAS/PANOLA<br>Survey: JESSE POPE<br>Abstract: 539 All depths<br>Metes & Bound: AN EXCLUSIVE SURFACE LOCATION ROW AND EASEMENT TO UTILIZE 5.74 ACS OF LANDS DESC AS: A SUBSURFACE ROW AND EASEMENT AS TO ALL DEPTHS BELOW SURFACE OF LANDS DESC AS: A ROADWAY ROW AND EASEMENT 40' WIDE ACROSS LANDS DESC AS: ALL THAT LAND BEING 125.69 ACS, MOL, LOCATED IN THE VASHTI GIBBS SVY A-231, AND THE JESSE POPE SVY, A-239, AND BEING THE SAME LAND DESC IN A WARRANTY DEED FROM RONNIE CLYDE MCMILLAN ET UX, PATRICIA ANN MCMILLAN TO KATY ANN MCMILLAN BAGLEY ET VIR, JONATHAN CLINT BAGLEY, DTD 12/27/2004, REC VOL 1247 PG 836<br>Survey: VASHTI GIBBS<br>Abstract: 231 All depths<br>Metes & Bound: AN EXCLUSIVE SURFACE LOCATION ROW AND EASEMENT TO UTILIZE 5.74 ACS OF LANDS DESC AS: A SUBSURFACE ROW AND EASEMENT AS TO ALL DEPTHS BELOW SURFACE OF LANDS DESC AS: A ROADWAY ROW AND EASEMENT 40' WIDE ACROSS LANDS DESC AS: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 281.76 ACS, MOL, LOCATED IN THE VASHTI GIBBS SVY A-231, AND THE JESSE POPE SVY, A-239, AND BEING THE SAME LAND DESC IN A WARRANTY DEED FROM RONNIE CLYDE MCMILLAN ET UX, PATRICIA ANN MCMILLAN TO KATY ANN MCMILLAN BAGLEY ET VIR, JONATHAN CLINT BAGLEY, DTD 12/27/2004, REC VOL 1247 PG 836 | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor AARON, MORGAN BLAKE, ET UX, Agreement No. 143341000<br>USA/TEXAS/PANOLA<br>Survey: JESSE POPE<br>Abstract: 539<br>Metes & Bound: EXCLUSIVE RIGHT TO MAKE USE OF SURFACE WATER FOR OPS ON WERNER HUSBAND GU 1-4H AND 1-6H WELLS FROM A POND LOCATED ON LANDS DESC AS: ALL THAT CERTAIN TRACT OF LAND BEING 125.69 ACS, MOL, LOCATED IN THE VASHTI GIBBS SVY A-231, AND THE JESSE POPE SVY, A-239, AND BEING THE SAME LAND DESC IN A WARRANTY DEED FROM RONNIE CLYDE MCMILLAN ET UX, PATRICIA ANN MCMILLAN TO KATY ANN MCMILLAN BAGLEY ET VIR, JONATHAN CLINT BAGLEY, DTD 12/27/2004, REC VOL 1247 PG 836<br>Survey: VASHTI GIBBS<br>Abstract: 231<br>Metes & Bound: EXCLUSIVE RIGHT TO MAKE USE OF SURFACE WATER FOR OPS ON WERNER HUSBAND GU 1-4H AND 1-6H WELLS FROM A POND LOCATED ON LANDS DESC AS: ALL THAT CERTAIN TRACT OF LAND BEING 125.69 ACS, MOL, LOCATED IN THE VASHTI GIBBS SVY A-231, AND THE JESSE POPE SVY, A-239, AND BEING THE SAME LAND DESC IN A WARRANTY DEED FROM RONNIE CLYDE MCMILLAN ET UX, PATRICIA ANN MCMILLAN TO KATY ANN MCMILLAN BAGLEY ET VIR, JONATHAN CLINT BAGLEY, DTD 12/27/2004, REC VOL 1247 PG 836 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor STILLWELL, JAMES, Agreement No. 143391000<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666<br>Metes & Bound: RECEIPT FOR PAYMENT TO LAY TEMPORARY FRESH WATER TRANSFER LINES ACROSS PROPERTIES IN PANOLA COUNTY | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RED RIVER NACOGDOCHES I LP, Agreement No. 143417000<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 871<br>Metes & Bound: EASEMENT FOR WELL SITE CONTAINING SEVEN (7) DRILL POINTS AND ACCESS ROAD SITUATED ON LANDS DESC AS: A PARCEL OF LAND BEING 9.8 ACS LOCATED IN THE TCRR (AKA J.F. NEEDHAM) SVY, A-966 AND TCRR SVY, A-871, MORE SPECIFICALLY DEPICTED ON A PLAT SHOWN AS EXHIBIT "A" ("SURFACE EASEMENT LANDS")<br>Abstract: 964<br>Metes & Bound: A SUBSURFACE EASEMENT ACROSS LANDS DESC AS: A PARCEL OF LAND BEING 31.12 ACS LOCATED IN THE J.F. NEEDHAM SVY, A-966 & J.F. NEEDHAM SVY, A-964, MORE SPECIFICALLY DEPICTED ON A PLAT SHOWN AS EXHIBIT "B" ("SUBSURFACE EASEMENT LANDS")<br>Abstract: 966<br>Metes & Bound: EASEMENT FOR WELL SITE CONTAINING SEVEN (7) DRILL POINTS AND ACCESS ROAD SITUATED ON LANDS DESC AS: A PARCEL OF LAND BEING 9.8 ACS LOCATED IN THE TCRR (AKA J.F. NEEDHAM) SVY, A-966 AND TCRR SVY, A-871, MORE SPECIFICALLY DEPICTED ON A PLAT SHOWN AS EXHIBIT "A" ("SURFACE EASEMENT LANDS") A SUBSURFACE EASEMENT ACROSS LANDS DESC AS: A PARCEL OF LAND BEING 31.12 ACS LOCATED IN THE J.F. NEEDHAM SVY, A-966 & J.F. NEEDHAM SVY, A-964, MORE SPECIFICALLY DEPICTED ON A PLAT SHOWN AS EXHIBIT "B" ("SUBSURFACE EASEMENT LANDS") | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RED RIVER NACOGDOCHES I LP, Agreement No. 143418000<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 871<br>Metes & Bound: TEMPORARY PIPELINE EASEMENT FOR 3 LINES OF PIPE ACROSS LANDS DESC AS: A STRIP OF LAND BEING 30' WIDE AND 6014.40 LINEAR FEET, MOL, LOCATED IN THE J.F. NEEDHAM SVY, A-965; THE R.T.C.R.C. SVY, A-871 MORE SPECIFICALLY DESC IN EXHIBIT "A"<br>Abstract: 965<br>Metes & Bound: TEMPORARY PIPELINE EASEMENT FOR 3 LINES OF PIPE ACROSS LANDS DESC AS: A STRIP OF LAND BEING 30' WIDE AND 6014.40 LINEAR FEET, MOL, LOCATED IN THE J.F. NEEDHAM SVY, A-965; THE R.T.C.R.C. SVY, A-871 MORE SPECIFICALLY DESC IN EXHIBIT "A" | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RED RIVER NACOGDOCHES I LP, Agreement No. 143439000<br>USA/TEXAS/PANOLA<br>Survey: ELHANAN W GIBBS<br>Abstract: 229<br>Metes & Bound: A TEMPORARY EASEMENT FOR POWER LINES ACROSS LANDS DESC AS: A STRIP OF LAND BEING 20 FEET WIDE AND 4380.9 LINEAR FEET, MOL, LOCATED IN THE J.F. NEEDHAM (AKA W.T.R.R.) SVY A-967 AND THE E.W. GIBBS SVY, A-229, AND MORE SPECIFICALLY SHOWN IN EXHIBIT "A"<br>Survey: WT RR CO<br>Abstract: 967<br>Metes & Bound: A TEMPORARY EASEMENT FOR POWER LINES ACROSS LANDS DESC AS: A STRIP OF LAND BEING 20 FEET WIDE AND 4380.9 LINEAR FEET, MOL, LOCATED IN THE J.F. NEEDHAM (AKA W.T.R.R.) SVY A-967 AND THE E.W. GIBBS SVY, A-229, AND MORE SPECIFICALLY SHOWN IN EXHIBIT "A" | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RED RIVER NACOGDOCHES I LP, Agreement No. 143463000<br>USA/TEXAS/PANOLA<br>Survey: WT RR CO<br>Abstract: 967<br>Metes & Bound: A TEMPORARY EASEMENT FOR A TANK BATTERY SITE ON LANDS DESC AS: A PARCEL OF LAND BEING 1.32 ACS LOCATED IN THE J.F. NEEDHAM SVY, A-967, AND MORE SPECIFICALLY DEPICTED ON A PLAT SHOWN AS EXHIBIT "A" | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor ANDERSON, JOYCE A., ET AL, Agreement No. 143466000<br>USA/TEXAS/PANOLA<br>Survey: VASHTI GIBBS<br>Abstract: 231<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT ACROSS LANDS DESC AS: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 281.76 ACS, MOL, LOCATED IN THE VASHTI GIBBS SVY, A-231, BEING THE SAME LAND DESC IN A WARRANTY DEED WITH VENDOR'S LIEN FROM CLARA V. MCCOY TO WILLIAM JOE MCCOY ET AL, DTD 12/22/1980, REC VOL 689 PG 100 THE APPROXIMATE LOCATION(S) OF THE EASEMENT ASSOCIATED WITH THE PIPELINE(S) ARE SET OUT ON THE PLAT ATTACHED HERTO AND MARKED AS EXHIBIT "B" | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RED RIVER NACOGDOCHES I LP, Agreement No. 143539000<br>USA/TEXAS/PANOLA<br>Survey: HAMPTON ANDERSON<br>Abstract: 3<br>Metes & Bound: A TEMPORARY PIPELINE EASEMENT CONSISTING OF 2 LINES OF PIPE ACROSS LANDS DESC AS: A STRIP OF LAND BEING 30 FEET WIDE AND 5760.7 LINEAR FEET, MOL, LOCATED IN THE J.F. NEEDHA, SVY A-965; THE HAMPTON ANDERSON SVY A-3, MORE SPECIFICALLY DESC IN EXHIBIT "A"<br>Survey: TC RR CO<br>Abstract: 965<br>Metes & Bound: A TEMPORARY PIPELINE EASEMENT CONSISTING OF 2 LINES OF PIPE ACROSS LANDS DESC AS: A STRIP OF LAND BEING 30 FEET WIDE AND 5760.7 LINEAR FEET, MOL, LOCATED IN THE J.F. NEEDHA, SVY A-965; THE HAMPTON ANDERSON SVY A-3, MORE SPECIFICALLY DESC IN EXHIBIT "A" | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor MARTIN, ALVIN, Agreement No. 143553000<br>USA/TEXAS/PANOLA<br>Survey: VASHTI GIBBS<br>Abstract: 231<br>Metes & Bound: A PERPETUAL, EXCLUSIVE SUBSURFACE EASEMENT IN, THROUGH, AND UNDER LANDS DESC AS: 16.29 ACS, MOL, SITUATED IN THE V. GIBBS SVY, A-231, BEING ALL OF THAT CERTAIN 98.00 ACRE TRACT DESC IN WARRANTY DEED DTD 7/21/1919 FROM W.C. MCMILLAN ET UX, J.F. MCMILLAN TO DEWEY MCMILLAN, REC VOL 43 PG 306, LESS AND EXCEPT ALL THAT CERTAIN 53.67 ACS, MOL, DESC AS BEING THAT PORTION OF LEASE NO. 2 AS REPRESENTED BY THAT PLAT DEPICTING THE LANDS W/IN THE BOUNDARIES OF THE UNIT DESIGNATION FROM SKELLY OIL COMPANY TO THE PUBLIC FOR THE WERNER-POPE GAS UNIT OF RECORD IN VOL 376 PG 631, THEREBY LEAVING 47.61 ACS, MOL, AS REPRESENTED BY THE PLAT DEPICTING THE LANDS W/IN THE BOUNDARIES OF THE UNIT DESIGNATION DTD 5/5/1954 FROM SKELLY OIL COMPANY TO THE PUBLIC FOR THE FURRH-MCMILLAN GAS UNIT, REC VOL 358 PG 195, AND LESS AND EXCEPT ALL OF THE 47.61 ACRE TRACT LYING SOUTH OF FM ROAD 3359, LEAVING 16.29 ACS, MOL | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor PUND, CINDY, Agreement No. 143559000<br>USA/TEXAS/PANOLA<br>Survey: VASHTI GIBBS<br>Abstract: 231<br>Metes & Bound: A PERPETUAL, EXCLUSIVE SUBSURFACE EASEMENT IN, THROUGH, AND UNDER LANDS DESC AS: 16.29 ACS, MOL, SITUATED IN THE V. GIBBS SVY, A-231, BEING ALL OF THAT CERTAIN 98.00 ACRE TRACT DESC IN WARRANTY DEED DTD 7/21/1919 FROM W.C. MCMILLAN ET UX, J.F. MCMILLAN TO DEWEY MCMILLAN, REC VOL 43 PG 306, LESS AND EXCEPT ALL THAT CERTAIN 53.67 ACS, MOL, DESC AS BEING THAT PORTION OF LEASE NO. 2 AS REPRESENTED BY THAT PLAT DEPICTING THE LANDS W/IN THE BOUNDARIES OF THE UNIT DESIGNATION FROM SKELLY OIL COMPANY TO THE PUBLIC FOR THE WERNER-POPE GAS UNIT OF RECORD IN VOL 376 PG 631, THEREBY LEAVING 47.61 ACS, MOL, AS REPRESENTED BY THE PLAT DEPICTING THE LANDS W/IN THE BOUNDARIES OF THE UNIT DESIGNATION DTD 5/5/1954 FROM SKELLY OIL COMPANY TO THE PUBLIC FOR THE FURRH-MCMILLAN GAS UNIT, REC VOL 358 PG 195, AND LESS AND EXCEPT ALL OF THE 47.61 ACRE TRACT LYING SOUTH OF FM ROAD 3359, LEAVING 16.29 ACS, MOL | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor GRIGSBY, FRANCES ANN, Agreement No. 143560000<br>USA/TEXAS/PANOLA<br>Survey: VASHTI GIBBS<br>Abstract: 231<br>Metes & Bound: A PERPETUAL, EXCLUSIVE SUBSURFACE EASEMENT IN, THROUGH, AND UNDER LANDS DESC AS: 16.29 ACS, MOL, SITUATED IN THE V. GIBBS SVY, A-231, BEING ALL OF THAT CERTAIN 98.00 ACRE TRACT DESC IN WARRANTY DEED DTD 7/21/1919 FROM W.C. MCMILLAN ET UX, J.F. MCMILLAN TO DEWEY MCMILLAN, REC VOL 43 PG 306, LESS AND EXCEPT ALL THAT CERTAIN 53.67 ACS, MOL, DESC AS BEING THAT PORTION OF LEASE NO. 2 AS REPRESENTED BY THAT PLAT DEPICTING THE LANDS W/IN THE BOUNDARIES OF THE UNIT DESIGNATION FROM SKELLY OIL COMPANY TO THE PUBLIC FOR THE WERNER-POPE GAS UNIT OF RECORD IN VOL 376 PG 631, THEREBY LEAVING 47.61 ACS, MOL, AS REPRESENTED BY THE PLAT DEPICTING THE LANDS W/IN THE BOUNDARIES OF THE UNIT DESIGNATION DTD 5/5/1954 FROM SKELLY OIL COMPANY TO THE PUBLIC FOR THE FURRH-MCMILLAN GAS UNIT, REC VOL 358 PG 195, AND LESS AND EXCEPT ALL OF THE 47.61 ACRE TRACT LYING SOUTH OF FM ROAD 3359, LEAVING 16.29 ACS, MOL | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor VARDEMAN, TENNA MARIE, Agreement No. 143561000<br>USA/TEXAS/PANOLA<br>Survey: VASHTI GIBBS<br>Abstract: 231<br>Metes & Bound: A PERPETUAL, EXCLUSIVE SUBSURFACE EASEMENT IN, THROUGH, AND UNDER LANDS DESC AS: 16.29 ACS, MOL, SITUATED IN THE V. GIBBS SVY, A-231, BEING ALL OF THAT CERTAIN 98.00 ACRE TRACT DESC IN WARRANTY DEED DTD 7/21/1919 FROM W.C. MCMILLAN ET UX, J.F. MCMILLAN TO DEWEY MCMILLAN, REC VOL 43 PG 306, LESS AND EXCEPT ALL THAT CERTAIN 53.67 ACS, MOL, DESC AS BEING THAT PORTION OF LEASE NO. 2 AS REPRESENTED BY THAT PLAT DEPICTING THE LANDS W/IN THE BOUNDARIES OF THE UNIT DESIGNATION FROM SKELLY OIL COMPANY TO THE PUBLIC FOR THE WERNER-POPE GAS UNIT OF RECORD IN VOL 376 PG 631, THEREBY LEAVING 47.61 ACS, MOL, AS REPRESENTED BY THE PLAT DEPICTING THE LANDS W/IN THE BOUNDARIES OF THE UNIT DESIGNATION DTD 5/5/1954 FROM SKELLY OIL COMPANY TO THE PUBLIC FOR THE FURRH-MCMILLAN GAS UNIT, REC VOL 358 PG 195, AND LESS AND EXCEPT ALL OF THE 47.61 ACRE TRACT LYING SOUTH OF FM ROAD 3359, LEAVING 16.29 ACS, MOL | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Subsurface Easement<br>Original Lessor AKIN, RAYMOND L., Agreement No. 143569000<br>USA/TEXAS/PANOLA<br>Survey: VASHTI GIBBS<br>Abstract: 231<br>Metes & Bound: A PERPETUAL, EXCLUSIVE SUBSURFACE EASEMENT IN, THROUGH, AND UNDER LANDS DESC AS: 16.29 ACS, MOL, SITUATED IN THE V. GIBBS SVY, A-231, BEING ALL OF THAT CERTAIN 98.00 ACRE TRACT DESC IN WARRANTY DEED DTD 7/21/1919 FROM W.C. MCMILLAN ET UX, J.F. MCMILLAN TO DEWEY MCMILLAN, REC VOL 43 PG 306, LESS AND EXCEPT ALL THAT CERTAIN 53.67 ACS, MOL, DESC AS BEING THAT PORTION OF LEASE NO. 2 AS REPRESENTED BY THAT PLAT DEPICTING THE LANDS W/IN THE BOUNDARIES OF THE UNIT DESIGNATION FROM SKELLY OIL COMPANY TO THE PUBLIC FOR THE WERNER-POPE GAS UNIT OF RECORD IN VOL 376 PG 631, THEREBY LEAVING 47.61 ACS, MOL, AS REPRESENTED BY THE PLAT DEPICTING THE LANDS W/IN THE BOUNDARIES OF THE UNIT DESIGNATION DTD 5/5/1954 FROM SKELLY OIL COMPANY TO THE PUBLIC FOR THE FURRH-MCMILLAN GAS UNIT, REC VOL 358 PG 195, AND LESS AND EXCEPT ALL OF THE 47.61 ACRE TRACT LYING SOUTH OF FM ROAD 3359, LEAVING 16.29 ACS, MOL | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor BOTZUM, ANNLEE, Agreement No. 143570000<br>USA/TEXAS/PANOLA<br>Survey: VASHTI GIBBS<br>Abstract: 231<br>Metes & Bound: A PERPETUAL, EXCLUSIVE SUBSURFACE EASEMENT IN, THROUGH, AND UNDER LANDS DESC AS: 16.29 ACS, MOL, SITUATED IN THE V. GIBBS SVY, A-231, BEING ALL OF THAT CERTAIN 98.00 ACRE TRACT DESC IN WARRANTY DEED DTD 7/21/1919 FROM W.C. MCMILLAN ET UX, J.F. MCMILLAN TO DEWEY MCMILLAN, REC VOL 43 PG 306, LESS AND EXCEPT ALL THAT CERTAIN 53.67 ACS, MOL, DESC AS BEING THAT PORTION OF LEASE NO. 2 AS REPRESENTED BY THAT PLAT DEPICTING THE LANDS W/IN THE BOUNDARIES OF THE UNIT DESIGNATION FROM SKELLY OIL COMPANY TO THE PUBLIC FOR THE WERNER-POPE GAS UNIT OF RECORD IN VOL 376 PG 631, THEREBY LEAVING 47.61 ACS, MOL, AS REPRESENTED BY THE PLAT DEPICTING THE LANDS W/IN THE BOUNDARIES OF THE UNIT DESIGNATION DTD 5/5/1954 FROM SKELLY OIL COMPANY TO THE PUBLIC FOR THE FURRH-MCMILLAN GAS UNIT, REC VOL 358 PG 195, AND LESS AND EXCEPT ALL OF THE 47.61 ACRE TRACT LYING SOUTH OF FM ROAD 3359, LEAVING 16.29 ACS, MOL | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor MARTIN, DON, Agreement No. 143571000<br>USA/TEXAS/PANOLA<br>Survey: VASHTI GIBBS<br>Abstract: 231<br>Metes & Bound: A PERPETUAL, EXCLUSIVE SUBSURFACE EASEMENT IN, THROUGH, AND UNDER LANDS DESC AS: 16.29 ACS, MOL, SITUATED IN THE V. GIBBS SVY, A-231, BEING ALL OF THAT CERTAIN 98.00 ACRE TRACT DESC IN WARRANTY DEED DTD 7/21/1919 FROM W.C. MCMILLAN ET UX, J.F. MCMILLAN TO DEWEY MCMILLAN, REC VOL 43 PG 306, LESS AND EXCEPT ALL THAT CERTAIN 53.67 ACS, MOL, DESC AS BEING THAT PORTION OF LEASE NO. 2 AS REPRESENTED BY THAT PLAT DEPICTING THE LANDS W/IN THE BOUNDARIES OF THE UNIT DESIGNATION FROM SKELLY OIL COMPANY TO THE PUBLIC FOR THE WERNER-POPE GAS UNIT OF RECORD IN VOL 376 PG 631, THEREBY LEAVING 47.61 ACS, MOL, AS REPRESENTED BY THE PLAT DEPICTING THE LANDS W/IN THE BOUNDARIES OF THE UNIT DESIGNATION DTD 5/5/1954 FROM SKELLY OIL COMPANY TO THE PUBLIC FOR THE FURRH-MCMILLAN GAS UNIT, REC VOL 358 PG 195, AND LESS AND EXCEPT ALL OF THE 47.61 ACRE TRACT LYING SOUTH OF FM ROAD 3359, LEAVING 16.29 ACS, MOL | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor SOUDERS, BRENDA S., Agreement No. 143573000<br>USA/TEXAS/PANOLA<br>Survey: VASHTI GIBBS<br>Abstract: 231<br>Metes & Bound: A PERPETUAL, EXCLUSIVE SUBSURFACE EASEMENT IN, THROUGH, AND UNDER LANDS DESC AS: 16.29 ACS, MOL, SITUATED IN THE V. GIBBS SVY, A-231, BEING ALL OF THAT CERTAIN 98.00 ACRE TRACT DESC IN WARRANTY DEED DTD 7/21/1919 FROM W.C. MCMILLAN ET UX, J.F. MCMILLAN TO DEWEY MCMILLAN, REC VOL 43 PG 306, LESS AND EXCEPT ALL THAT CERTAIN 53.67 ACS, MOL, DESC AS BEING THAT PORTION OF LEASE NO. 2 AS REPRESENTED BY THAT PLAT DEPICTING THE LANDS W/IN THE BOUNDARIES OF THE UNIT DESIGNATION FROM SKELLY OIL COMPANY TO THE PUBLIC FOR THE WERNER-POPE GAS UNIT OF RECORD IN VOL 376 PG 631, THEREBY LEAVING 47.61 ACS, MOL, AS REPRESENTED BY THE PLAT DEPICTING THE LANDS W/IN THE BOUNDARIES OF THE UNIT DESIGNATION DTD 5/5/1954 FROM SKELLY OIL COMPANY TO THE PUBLIC FOR THE FURRH-MCMILLAN GAS UNIT, REC VOL 358 PG 195, AND LESS AND EXCEPT ALL OF THE 47.61 ACRE TRACT LYING SOUTH OF FM ROAD 3359, LEAVING 16.29 ACS, MOL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WILLIAMS, JAMES, Agreement No. 143667000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: RECEIPT FOR CLAIMS RELATING TO PRODUCED WATER RELEASE ON OR ABOUT 5/26/2013 OCCURING ON LANDS LOCATED WITHIN THE JC GUILL SR GAS UNIT | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SCOTT, BARBARA, Agreement No. 143679000<br>USA/TEXAS/PANOLA<br>Survey: JOHN HANEY<br>Abstract: 305<br>Metes & Bound: RELEASE OF ALL CLAIMS RELATED TO INSTALLATION OF PIPELINES NEAR PROPERTY DESC AS: BEING ALL OF THE JOHN HANEY SVY, A-305, CONTAINING 200 ACS, MOL, BEING THE SAME LAND AS THAT CONVEYED IN TWO DEEDS TO R.A. GARDNER; THE FIRST BEING FROM G.T. BRINKLEY, ET UX, DTD 12/21/1901 AND REC VOL 8 PG 568; AND THE SECOND FROM J.M. GAGE, DTD 3/15/1902, REC VOL 9 PG 212 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor BROADUS, RICHARD GEAN, ET AL, Agreement No. 143682000<br>USA/TEXAS/PANOLA<br>Survey: JD GRUBBS<br>Abstract: 901<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: BEING ALL OF THAT CERTAIN 15.33 ACS IN THE J. GRUBBS SVY, A-901, MORE PARTICULARLY DESC AS THE THIRD TRACT IN A DEED DTD 11/3/1997, FROM J.T. HICKMAN AND SUE HICKMAN TO RICHARD GEAN BROADUS AND SHIRLEY BROADUS, FOUND IN VOL 1017 PG 396 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor AARON, MORGAN BLAKE, ET UX, Agreement No. 143684000<br>USA/TEXAS/PANOLA<br>Survey: JESSE POPE<br>Abstract: 539<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 125.69 ACS, MOL, LOCATED IN THE VASHTI GIBBS SVY, A-231, AND THE JESSE POPE SVY, A-239, AND BEING THE SAME LAND DESC IN A WARRANTY DEED FROM RONNIE CLYDE MCMILLAN AND WIFE, PATRICIA ANN MCMILLAN TO KATY ANN MCMILLAN BAGLEY ET VIR, JONATHAN CLINT BAGLEY, DTD 12/27/2004, REC VOL 1247 PG 836<br>Survey: VASHTI GIBBS<br>Abstract: 231<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 125.69 ACS, MOL, LOCATED IN THE VASHTI GIBBS, SVY A-231, AND THE JESSE POPE SVY, A-239, AND BEING THE SAME LAND DESC IN A WARRANTY DEED FROM RONNIE CLYDE MCMILLAN AND WIFE, PATRICIA ANN MCMILLAN TO KATY ANN MCMILLAN BAGLEY ET VIR, JONATHAN CLINT BAGLEY, DTD 12/27/2004, REC VOL 1247 PG 836 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RED RIVER NACOGDOCHES I LP, Agreement No. 143685000<br>USA/TEXAS/PANOLA<br>Survey: ELIZABETH DANIELS<br>Abstract: 975<br>Metes & Bound: TEMPORARY EASEMENT FOR ONE LINE OF PIPE ACROSS LANDS DESC AS: A STRIP OF LAND BEING 30 FEET WIDE AND 19331.9 LINEAR FEET, MOL, LOCATED IN THE W.T.R.R. CO. SVY, A-967: W. MCMILLEN SVY, A-471; T.F. HULL SVY, A-941; J.SIMPSON SVY, A-631; T.C.R.R. CO. SVY. A-839; ELIZABETH DANIELS SVY, A-975; M. CARPENTER SVY, A-921, AND MORE SPECIFICALLY DESC IN EXHIBIT "A"<br>Survey: JOHN SIMPSON<br>Abstract: 631<br>Metes & Bound: TEMPORARY EASEMENT FOR ONE LINE OF PIPE ACROSS LANDS DESC AS: A STRIP OF LAND BEING 30 FEET WIDE AND 19331.9 LINEAR FEET, MOL, LOCATED IN THE W.T.R.R. CO. SVY, A-967: W. MCMILLEN SVY, A-471; T.F. HULL SVY, A-941; J.SIMPSON SVY, A-631; T.C.R.R. CO. SVY. A-839; ELIZABETH DANIELS SVY, A-975; M. CARPENTER SVY, A-921, AND MORE SPECIFICALLY DESC IN EXHIBIT "A"<br>Survey: MICHER CARPENTER<br>Abstract: 921<br>Metes & Bound: TEMPORARY EASEMENT FOR ONE LINE OF PIPE ACROSS LANDS DESC AS: A STRIP OF LAND BEING 30 FEET WIDE AND 19331.9 LINEAR FEET, MOL, LOCATED IN THE W.T.R.R. CO. SVY, A-967: W. MCMILLEN SVY, A-471; T.F. HULL SVY, A-941; J.SIMPSON SVY, A-631; T.C.R.R. CO. SVY. A-839; ELIZABETH DANIELS SVY, A-975; M. CARPENTER SVY, A-921, AND MORE SPECIFICALLY DESC IN EXHIBIT "A"<br>Survey: TC RR CO<br>Abstract: 839<br>Metes & Bound: TEMPORARY EASEMENT FOR ONE LINE OF PIPE ACROSS LANDS DESC AS: A STRIP OF LAND BEING 30 FEET WIDE AND 19331.9 LINEAR FEET, MOL, LOCATED IN THE W.T.R.R. CO. SVY, A-967: W. MCMILLEN SVY, A-471; T.F. HULL SVY, A-941; J.SIMPSON SVY, A-631; T.C.R.R. CO. SVY. A-839; ELIZABETH DANIELS SVY, A-975; M. CARPENTER SVY, A-921, AND MORE SPECIFICALLY DESC IN EXHIBIT "A"<br>Survey: THOMAS F HULL<br>Abstract: 941<br>Metes & Bound: TEMPORARY EASEMENT FOR ONE LINE OF PIPE ACROSS LANDS DESC AS: A STRIP OF LAND BEING 30 FEET WIDE AND 19331.9 LINEAR FEET, MOL, LOCATED IN THE W.T.R.R. CO. SVY, A-967: W. MCMILLEN SVY, A-471; T.F. HULL SVY, A-941; J.SIMPSON SVY, A-631; T.C.R.R. CO. SVY. A-839; ELIZABETH DANIELS SVY, A-975; M. CARPENTER SVY, A-921, AND MORE SPECIFICALLY DESC IN EXHIBIT "A"<br>Survey: WILLIAM MCMILLEN<br>Abstract: 471<br>Metes & Bound: TEMPORARY EASEMENT FOR ONE LINE OF PIPE ACROSS LANDS DESC AS: A STRIP OF LAND BEING 30 FEET WIDE AND 19331.9 LINEAR FEET, MOL, LOCATED IN THE W.T.R.R. CO. SVY, A-967: W. MCMILLEN SVY, A-471; T.F. HULL SVY, A-941; J.SIMPSON SVY, A-631; T.C.R.R. CO. SVY. A-839; ELIZABETH DANIELS SVY, A-975; M. CARPENTER SVY, A-921, AND MORE SPECIFICALLY DESC IN EXHIBIT "A"<br>Survey: WT RR CO<br>Abstract: 967<br>Metes & Bound: TEMPORARY EASEMENT FOR ONE LINE OF PIPE ACROSS LANDS DESC AS: A STRIP OF LAND BEING 30 FEET WIDE AND 19331.9 LINEAR FEET, MOL, LOCATED IN THE W.T.R.R. CO. SVY, A-967: W. MCMILLEN SVY, A-471; T.F. HULL SVY, A-941; J.SIMPSON SVY, A-631; T.C.R.R. CO. SVY. A-839; ELIZABETH DANIELS SVY, A-975; M. CARPENTER SVY, A-921, AND MORE SPECIFICALLY DESC IN EXHIBIT "A" | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RED RIVER NACOGDOCHES I LP, Agreement No. 143686000<br>USA/TEXAS/PANOLA<br>Survey: ML SHAHAN<br>Abstract: 900<br>Metes & Bound: A TEMPORARY PIPELINE EASEMENT FOR ONE LINE OF PIPE ACROSS LANDS DESC AS: A STRIP OF LAND BEING 30 FEET WIDE AND 1368.5 LINEAR FEET, MOL, LOCATED IN THE M.L. SHAHAN SVY, A-900, MORE SPECIFICALLY DESC IN EXHIBIT "A" | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CAMPBELL, DONALD LYNN, Agreement No. 143689000<br>USA/TEXAS/PANOLA<br>Survey: JOHN HANEY<br>Abstract: 305<br>Metes & Bound: RECEIPT FOR RELEASE OF ALL CLAIMS ARISING OUT OF SAMSON'S INSTALLATION OF A PIPELINE NEAR LANDS DESC AS: BEING ALL OF THE JOHN HANEY SVY, A-305, CONTAINING 200 ACS, MOL, AND BEING THE SAME LAND AS THAT CONVEYED IN TWO DEEDS TO R.A. GARDNER; THE FIRST BEING FROM G.T. BRINKLEY, ET UX, DTD 12/21/1901, REC VOL 8 PG 568; AND THE SECOND FROM J.M. GAGE, DTD 3/15/1902, REC VOL 9 PG 212 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor HICKMAN, JESSIE P., Agreement No. 143704000<br>USA/TEXAS/PANOLA<br>Survey: JS SIKES<br>Abstract: 906<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC IN EXHIBIT "A" | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor TEXAS-ELLIS PROPERTIES LTD., Agreement No. 143710000<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 966<br>Metes & Bound: PERPETUAL SUBSURFACE EXCLUSIVE EASEMENT IN, THROUGH, AND UNDER LANDS DESC AS: 542.90 ACS, MOL, LOCATED IN THE J.F. NEEDHAM SVY, A-966, MORE PARTICULARLY DESC IN THAT CERTAIN OIL, GAS, AND MINERAL LEASE DTD 6/23/1952 FROM M.B. CHASTAIN TO HAWKEYE PETROLEUM CORPORATION, REC VOL 324 PG 339, FURTHER DESC BY METES & BOUNDS IN EASEMENT EXHIBIT "A" | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor PEC MINERALS, L.P., Agreement No. 143711000<br>USA/TEXAS/PANOLA<br>Survey: WT RR CO<br>Abstract: 881<br>Metes & Bound: A PERPETUAL EXCLUSIVE SUBSURFACE ROW IN, THROUGH, AND UNDER LANDS DESC AS: BEING 640 ACS, MOL, IN THE WAXAHACHIE TAP RAILROAD COMPANY, SVY #9, A-881, MORE PARTICULARLY DESC AS TRACT NUMBER 43 IN PART 1 OF SCHEDULE "A" ATTACHED TO AND MADE A PART OF THAT CERTAIN MINERAL DEED FROM LOUIS WERNER SAW MILL COMPANY, AS GRANTOR, TO SABINE ROYALTY CORPORATION, AS GRANTEE, REC VOL 524 PG 166, RESURVEYED TO CONTAIN 681.44 ACS, MOL | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor CARLIE, TOMMIE LYNN JONES, Agreement No. 143712000<br>USA/TEXAS/PANOLA<br>Survey: VASHTI GIBBS<br>Abstract: 231<br>Metes & Bound: PERPETUAL, EXCLUSIVE EASEMENT IN, THROUGH AND UNDER LANDS DESC AS: BEING A CALLED 16.29 ACS, MOL, SITUATED IN THE V. GIBBS SVY, A-231, BEING ALL OF THAT CERTAIN 98.00 ACS TRACT DESC IN THAT CERTAIN WARRANTY DEED DTD 7/21/1919 FROM W.C. MCMILLAN AND WIFE, J.F. MCMILLAN TO DEWEY MCMILLAN REC VOL 43 PG 306, LESS AND EXCEPT, ALL THAT CERTAIN 53.67 ACS, MOL, DESC AS BEING THAT PORTION OF LEASE NO. 2 AS REPRESENTED BY THAT PLAT DEPICTING THE LANDS WITHIN THE BOUNDARIES OF THE UNIT DESIGNATION FROM SKELLY OIL COMPANY TO THE PUBLIC FOR THE WERNER-POPE GAS UNIT OF REC VOL 376 PG 631, THEREBY LEAVING 47.61 ACS, MOL, AS REPRESENTED BY THE PLAT DEPICTING THE LANDS WITHIN THE BOUNDARIES OF THE UNIT DESIGNATION DTD 5/5/1954 FROM SKELLY OIL COMPANY TO THE PUBLIC FOR THE FURRH-MCMILLAN GAS UNIT REC VOL 358 PG 195, AND LESS AND EXCEPT ALL OF THE 47.61 ACRE TRACT LYING SOUTH OF FM ROAD 3359 THEREBY LEAVING 16.29 ACS, MOL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RED RIVER NACOGDOCHES I LP, Agreement No. 143754000<br>USA/TEXAS/PANOLA<br>Survey: WT RR CO<br>Abstract: 881<br>Metes & Bound: A TEMPORARY PIPELINE EASEMENT OF 3 LINES OF PIPE ACROSS LANDS DESC AS: A STRIP OF LAND BEING THIRTY (30) FEET WIDE AND 886.40 LINEAR FEET, MOL LOCATED IN THE W.T.R.R. CO SVY, A-881 AND MORE SPECIFICALLY DESC IN EXHIBIT "A" ATTACHED | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RED RIVER NACOGDOCHES I LP, Agreement No. 143755000<br>USA/TEXAS/PANOLA<br>Survey: HAMPTON ANDERSON<br>Abstract: 3<br>Metes & Bound: A TEMPORARY EASEMENT FOR A WELL SITE CONTAINING THREE (3) DRILL POINTS AND ACCESS ROAD AND SUBSURFACE EASEMENT ACROSS LANDS DESC AS: A PARCEL OF LAND BEING 7.08 ACS, LOCATED IN THE WAXAHACHIE TAP RAILROAD SVY, A-881 AND H. ANDERSON SVY, A-3 AND MORE SPECIFICALLY DEPICTED ON A PLAT SHOWN AS EXHIBIT "A" ("SURFACE EASEMENT LANDS")<br>Survey: WT RR CO<br>Abstract: 881<br>Metes & Bound: A TEMPORARY EASEMENT FOR A WELL SITE CONTAINING THREE (3) DRILL POINTS AND ACCESS ROAD EASEMENT ACROSS LANDS DESC AS: A PARCEL OF LAND BEING 7.08 ACS, LOCATED IN THE WAXAHACHIE TAP RAILROAD SVY, A-881 AND H. ANDERSON SVY, A-3 AND MORE SPECIFICALLY DEPICTED ON A PLAT SHOWN AS EXHIBIT "A" ("SURFACE EASEMENT LANDS") A TEMPORARY EASEMENT ACROSS LANDS DESC AS: A PARCEL OF LAND BEING 49.10 ACS, MOL, LOCATED IN THE WAXAHACHIE TAP RAILROAD COMPANY SVY, A-881, AND MORE SPECIFICALLY DEPICTED ON A PLAT SHOWN AS EXHIBIT "B" ("SUBSURFACE EASEMENT LANDS") | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SNIDER INDUSTRIES, L.L.P., Agreement No. 143756000<br>USA/TEXAS/PANOLA<br>Survey: JOHN SIMPSON<br>Abstract: 631 All depths<br>Metes & Bound: A 30-FOOT WIDE 1,551.9 FOOT PIPELINE ROUTE ROW UNDER, THROUGH, AND ACROSS LANDS AS DESC ON THE ATTACHED EXHIBIT "A" | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RED RIVER NACOGDOCHES I LP, Agreement No. 143840000<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 965<br>Metes & Bound: A TEMPORARY WELL SITE EASEMENT CONTAINING THREE (3) DRILL POINTS AND ACCESS ROAD, AND SUBSURFACE EASEMENT ACROSS LANDS DESC AS: A PARCEL OF LAND BEING 8.15 ACS, LOCATED IN THE T.C.R.R. CO (AKA J.F. NEEDHAM) SVY, A-965 AND MORE SPECIFICALLY DEPICTED ON A PLAT SHOWN AS EXHIBIT "A" ("SURFACE EASEMENT LANDS") SUBSURFACE EASEMENT ACROSS LANDS DESC AS: A PARCEL OF LAND BEING 25.83 ACS, MOL, LOCATED IN THE T.C.R.R. CO (AKA J.F. NEEDHAM) SVY, A-965, AND MORE SPECIFICALLY DEPICTED ON A PLAT SHOWN AS EXHIBIT "B" ("SUBSURFACE EASEMENT LANDS") | Easement | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                              SCHEDULE A - REAL PROPERTY                              Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor RED RIVER NACOGDOCHES I LP, Agreement No. 143879000<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 965<br>Metes & Bound: A TEMPORARY PIPELINE EASEMENT CONSISTING OF THREE (3) LINES OF PIPE ACROSS LANDS DESC AS: A STRIP OF LAND BEING 30 FEET WIDE AND 1096.2 LINEAR FEET, MOL, LOCATED IN THE T.C.R.R. COMPANY SVY, A-965, AND MORE SPECIFICALLY DESC IN EXHIBIT "A" | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RED RIVER NACOGDOCHES I LP, Agreement No. 143924000<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 871<br>Metes & Bound: A WELL SITE EASEMENT CONTAINING TWO (2) DRILL POINT AND ACCESS ROAD, AND SUBSURFACE EASEMENT (COLLECTIVELY "TEMPORARY EASEMENT") ACROSS LANDS DESC AS: A PARCEL OF LAND BEING 5.74 ACS, LOCATED IN THE T.C.R.R. CO (AKA J.F. NEEDHAM) SVY, A-966; THE T.C.R.R. CO SVY, A-871, MORE SPECIFICALLY DEPICTED ON ATTACHED PLAT SHOWN AS EXHIBIT "A" ("SURFACE EASEMENT LANDS") SUBSURFACE EASEMENT PORTION OF TEMPORARY EASEMENT SITUATED IN LANDS DESC AS: A PARCEL OF LAND BEING 45 ACS, MOL, LOCATED IN THE T.C.R.R. CO (AKA J.F. NEEDHAM) SVY, A-966; THE TEXAS CENTRAL RAILWAY COMPANY SVY, A-871, AND MORE SPECIFICALLY DEPICTED ON ATTACHED PLAT SHOWN AS EXHIBIT "B" ("SUBSURFACE EASEMENT LANDS")<br>Abstract: 966<br>Metes & Bound: A WELL SITE EASEMENT CONTAINING TWO (2) DRILL POINT AND ACCESS ROAD, AND SUBSURFACE EASEMENT (COLLECTIVELY "TEMPORARY EASEMENT") ACROSS LANDS DESC AS: A PARCEL OF LAND BEING 5.74 ACS, LOCATED IN THE T.C.R.R. CO (AKA J.F. NEEDHAM) SVY, A-966; THE T.C.R.R. CO SVY, A-871, MORE SPECIFICALLY DEPICTED ON ATTACHED PLAT SHOWN AS EXHIBIT "A" ("SURFACE EASEMENT LANDS") SUBSURFACE EASEMENT PORTION OF TEMPORARY EASEMENT SITUATED IN LANDS DESC AS: A PARCEL OF LAND BEING 45 ACS, MOL, LOCATED IN THE T.C.R.R. CO (AKA J.F. NEEDHAM) SVY, A-966; THE TEXAS CENTRAL RAILWAY COMPANY SVY, A-871, AND MORE SPECIFICALLY DEPICTED ON ATTACHED PLAT SHOWN AS EXHIBIT "B" ("SUBSURFACE EASEMENT LANDS") | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor OLINGER, RANDY, Agreement No. 143949000<br>USA/TEXAS/PANOLA<br>Survey: V. GIBBS<br>Abstract: 231<br>Metes & Bound: PERPETUAL SUBSURFACE EXCLUSIVE EASEMENT IN, THROUGH, AND UNDER LANDS DESC AS: 16.29 ACS, MOL, LOCATED IN THE V. GIBBS SVY, A-231, PANOLA CTY, TX, BEING ALL OF THAT CERTAIN 98.00 ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 7/21/1919 FROM W.C. MCMILLAN & WIFE, J.F. MCMILLAN TO DEWEY MCMILLIAN OF RECORD IN VOL 43. PG 306 OF THE DEED RECORDS OF PANOLA CTY, TX, LESS & EXCEPT 53.67 ACRES, MOL, DESCRIBED AS BEING THAT PORTION OF LEASE NO. 2 AS REPRESENTED BY THAT PLAT DEPICTING THE LANDS WITHIN THE BOUNDARIES OF THE UNIT DESIGNATION FROM SKELLY OIL COMPANY TO THE PUBLIC FOR THE WERNER-POPE GAS UNIT OF RECORD IN VOL, 376, PG 631 OF THE DEED OF RECORDS OF PANOLA CTY, TX, THEREBY LEAVING 47.61 ACRES, MOL AS REPRESENTED BY THE PLAT DEPICTING THE LAND WITHIN THE BOUNDARIES OF THE UNIT DESIGNATION DTD 5-5-1954 FROM SKELLY OIL COMPANY TO THE PUBLIC FOR THE FURRH-MCMILLIAN GAS UNIT OF RECORD IN VOL. 358, PG 195 OF THE DEED RECORDS OF PANOLA CTY, TX, AND LESS & EXCEPT ALL OF THE 47.61 ACRE TRACT LYING SOUTH OF FM ROAD 3359 THEREBY LEAVING 16.29 ACRES OF LAND, MOL. | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor MARTIN, GENE, Agreement No. 143950000<br>USA/TEXAS/PANOLA<br>Survey: V. GIBBS<br>Abstract: 231<br>Metes & Bound: PERPETUAL SUBSURFACE EXCLUSIVE EASEMENT IN, THROUGH, AND UNDER LANDS DESC AS: 16.29 ACS, MOL, LOCATED IN THE V. GIBBS SVY, A-231, PANOLA CTY, TX, BEING ALL OF THAT CERTAIN 98.00 ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 7/21/1919 FROM W.C. MCMILLAN & WIFE, J.F. MCMILLAN OF RECORD IN VOL 43, PG 306 OF THE DEED RECORDS OF PANOLA CTY, TX LESS & EXCEPT 53.67 ACRES, MOL, FURTHER DESC BY METES & BOUNDS IN EASEMENT EXHIBIT "A" | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor KNIGHT, JAMES KEITH, ET UX, Agreement No. 144114000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: AN EXCLUSIVE SURFACE LOCATION ROW AND EASEMENT TO UTILIZE 5.74 ACS OF LANDS DESC AS: A SUBSURFACE ROW AND EASEMENT AS TO ALL DEPTHS BELOW THE SURFACE OF ALL LANDS DESC AS: A 40' WIDE ROADWAY ROW AND EASEMENT ACROSS LANDS DESC AS: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND LOCATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC IN A WARRANTY DEED FROM PAMELA J. WALKER TO JAMES KEITH KNIGHT, DTD 2/22/1990 AND REC VOL 858 PG 225 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DISIERE, AUDREY, Agreement No. 144192000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM A PRESSLEY<br>Abstract: 556<br>Metes & Bound: SETTLEMENTS FOR AND RELEASE OF ALL CLAIMS FOR LOSS, DAMAGE, OR INJURY TO PROPERTY ARISING OUT OF SAMSON'S DRILLING, COMPLETION AND OPERATION OR ABANDONMENT OF A WELL LOCATED ON LANDS DESC AS: 300' X 300' WELL SITE AND 2104.30' X 40' ROAD AND PIPELINE EASEMENT STRIP AS DEPICTED ON THE PLAT ATTACHED AND SITUATED ON 160.00 ACS, MOL, LOCATED IN THE WM. PRESSLY SVY, A-556, AND BEING THE SAME LAND DESC IN DEED DTD 9/20/1978 FROM LOUIS HULL ET AL TO FRANCIS DISIERE, ET UX AUDREY DISIERE, REC VOL 644 PG 315 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**               **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor RED RIVER NACOGDOCHES II LP, Agreement No. 144243000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPIE<br>Abstract: 222<br>Metes & Bound: TERM EASEMENT FOR A WELL SITE CONTAINING ONE (1) DRILL POINT, PIPELINE, ACCESS ROAD, AND SUBSURFACE EASEMENT ACROSS LANDS DESC AS: A PARCEL OF LAND BEING 8.34 ACS, LOCATED IN THE GEORGE GILLESPIE SVY, A-222 IN PANOLA COUNTY, MORE SPECIFICALLY DEPICTED ON PLAT SHOWN AS EXHIBIT "A" ATTACHED ("SURFACE EASEMENT LANDS") TEMPORARY SUBSURFACE EASEMENT UNDER LANDS DESC AS: A PARCEL OF LAND BEING 66.67 ACS, MOL, LOCATED IN THE GEORGE GILLESPIE SVY, A-222, AND MORE SPECIFICALLY DEPICTED ON PLAT SHOWN AS EXHIBIT "B" ATTACHED ("SUBSURFACE EASEMENT LANDS") | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RED RIVER NACOGDOCHES I LP, Agreement No. 144245000<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 966<br>Metes & Bound: TEMPORARY EASEMENT FOR A TANK BATTERY SITE AND ACCESS ROAD EASEMENT SITUATED ON LANDS DESC AS: A PARCEL OF LAND BEING 1.28 ACS LOCATED IN THE J.F. NEEDHAM SVY, A-966, IN PANOLA COUNTY AND MORE SPECIFICALLY DEPICTED ON A PLAT SHOWN AS EXHIBIT "A" ATTACHED | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor JEB & LAURIE JAMES TIMBERLAND, LLC, Agreement No. 144248000<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666<br>Metes & Bound: AN EXCLUSIVE SURFACE LOCATION ROW AND EASEMENT TO UTILIZE 5.74 ACS OF LANDS DESC AS: A SUBSURFACE ROW AND EASEMENT BELOW SURFACE OF LANDS DESC AS: A 40' WIDE ROADWAY ROW AND EASEMENT ACROSS LANDS DESC AS: ALL THAT CERTAIN TRACT OF LAND CONTAINING 212.53 ACS IN THE JAMES TIPPETT SVY, A-666, AND CONSISTING OF THE TRACTS CALLED THE M.L. ANDERSON 152.83 ACRE TRACT AND THE M.L. ANDERSON 59.86 ACRE TRACT, DESC IN THAT SPECIAL WARRANTY DEED FROM GLADSTONE TIMBERLANDS, L.L.C. TO JEB & LAURIE JAMES TIMBERLAND, LLC REC VOL 1705 PG 383 | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor BARKER, FRANCIS GILBERT & REBECCA P., Agreement No. 144403000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPIE<br>Abstract: 222<br>Metes & Bound: SUBSURFACE OF A NON-EXCLUSIVE ROW & EASEMENT AS TO ALL DEPTHS BELOW THE SURFACE OF ALL THE LANDS & ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND BEING 317.91 ACRES, MORE OR LESS, LOCATED IN THE GEORGE GILLASPIE SURVEY, A-222, PANOLA CTY, TX & BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED WITH VENDOR'S LIEN FROM SHANNON L. HEMPHILL & WIFE, JO LANDA HEMPHILL TO FRANCIS GILBERT BARKER & WIFE, REBECCA P. BARKER AKA REBECCA JANE BARKER, DTD 4-16-2008 & RECORDED IN VOL 1438, PG 464 OF THE DEED RECORDS OF PANOLA CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RIGGS-HILL FAMILY LIMITED PARTNERSHIP, Agreement No. 144434000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE WEEDEN<br>Abstract: 704<br>Metes & Bound: SAMSON IS GRANTED A NON-EXCLUSIVE SUBSURFACE EASEMENT FOR ALL DEPTH BELOW SURFACE. BEING AN AREA OF LAND OF 5.74 ACRES IN SIZE (500' X 500'), MOL FOR SUCH EASEMENT & A NON-EXCLUSIVE EASEMENT FOR A ROAD TO ACCESS THE PAD SITE DESCRIBED ON PLAT ATTACHED AS EXHIBIT "A". LANDS DESC AS: 465 ACRE TRACT OF LAND IN THE GEORGE WEEDEN SURVEY, ABSTRACT 704 & THE JESSE DAVIS SURVEY, ABSTRACT 162, PANOLA COUNTY, TX.<br>Survey: JESSE DAVIS<br>Abstract: 162<br>Metes & Bound: SAMSON IS GRANTED A NON-EXCLUSIVE SUBSURFACE EASEMENT FOR ALL DEPTH BELOW SURFACE. BEING AN AREA OF LAND OF 5.74 ACRES IN SIZE (500' X 500'), MOL FOR SUCH EASEMENT & A NON-EXCLUSIVE EASEMENT FOR A ROAD TO ACCESS THE PAD SITE DESCRIBED ON PLAT ATTACHED AS EXHIBIT "A". LANDS DESC AS: 465 ACRE TRACT OF LAND IN THE GEORGE WEEDEN SURVEY, ABSTRACT 704 & THE JESSE DAVIS SURVEY, ABSTRACT 162, PANOLA COUNTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BARKER, FRANCIS GILBERT, ET UX, Agreement No. 144447000<br>USA/TEXAS/PANOLA<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE FOR THE LANDS LOCATED WITHIN THE KNIGHT-STRONG GAS UNIT, PANOLA CTY, TX. | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor PEC MINERALS, L.P., Agreement No. 144460000<br>USA/TEXAS/PANOLA<br>Survey: HAMPTON ANDERSON<br>Abstract: 3<br>Metes & Bound: SUBSURFACE RIGHTS-OF-WAY AND EASEMENTS:BEING 109.54 ACRES OF LAND, MOL, SITUATED IN THE HAMPTON ANDERSON SURVEY, A-3, PANOLA CTY, TX, DESCRIBED AS 1,318.00 ACRES OF THE HAMPTON ANDERSON SURVEY, A-3, AND ONLY INSOFAR AS TO 109.54 ACRES THEREOF INCLUDED IN THE WERNER-SPRADLEY UNIT, DTD 2-23-1949, REC VOL 277, PG 34; AND MORE PARTICULARLY DESC AS TRACT 35 IN PART 1 OF SCHEDULE "A" ATTACHED TO & MADE A PART OF THAT CERTAIN MINERAL DEED DTD 1-28-1970, FROM LOUIS WERNER SAW MILL COMPANY TO SABINE ROYALTY CORPORATION, REC IN VOL 524, PG 166 OF DEED RECORDS OF PANOLA, CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FLEMING, C. DAVID, Agreement No. 144492000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372<br>Metes & Bound: DAMAGE SETTLEMENT & RELEASE FOR THE SETTLEMENT FOR WATER & COMPLETION OF THE WOODS GU #1H WELL LOCATED IN THE THOMAS KELLY SURVEY, A-372, PANOLA CTY, TX. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                                      SCHEDULE A - REAL PROPERTY                                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor WILLIAMS, ROBERT, Agreement No. 144493000<br>USA/TEXAS/PANOLA<br>Survey: JESSE DAVIS<br>Abstract: 162<br>Metes & Bound: A RIGHT-OF-WAY & EASEMENT 30FT WIDE ACROSS THE LANDS DESC AS: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LYING AND BEING SITUATED IN PANOLA CTY, TX, A PART OF THE JESSE DAVIS SURVEY, A-162, CONTAINING 109 ACRES OF LAND, MOL, BEING THE SAME TRACT OF THE LAND DESC IN THAT CERTAIN DEED FROM VERONA LEE RODGERS TO ROBERT TRAVIS WILLIAMS, DTD 6-12-2001, AND REC IN VOL 1124, PG 215, OF THE DEED RECORDS OF PANOLA CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEINKEL, FRED, Agreement No. 144495000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372<br>Metes & Bound: DAMAGE SETTLEMENT & RELEASE FOR THE SETTLEMENT FOR WATER & COMPLETION OF THE WOODS GU #1H WELL LOCATED IN THE THOMAS KELLY SURVEY, A-372, PANOLA CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RED RIVER NACOGDOCHES I LP, Agreement No. 144551000<br>USA/TEXAS/PANOLA<br>Survey: GARRETT HUNT<br>Abstract: 316<br>Metes & Bound: TEMPORARY WELL SITE OF (1) DRILL POINTS, ACCESS ROAD, PIPELINE AND SUBSURFACE EASEMENT SITUATED ON LANDS DESC AS: A PARCEL OF LAND BEING 6.43 ACS LOCATED IN THE W.H. COCKRELL SURVEY, A-152; THE GARRETT HUNT SURVEY, A-316 IN THE ABOVE MENTIONED COUNTY AND STATE AND MORE SPECIFICALLY DEPICTED ON PLAT SHOWN ON EX "A" A SUBSURFACE EASEMENT ACROSS LANDS DESC AS: A PARCEL OF LAND BEING 27.50 ACS LOCATED IN THE W.H. COCKRELL SURVEY, A-152; THE GARRETT HUNT SURVEY, A-316 IN THE ABOVE MENTIONED COUNTY AND STATE AND MORE SPECIFICALLY DEPICTED ON PLAT SHOWN ON EX "B"<br>Survey: WH COCKRELL<br>Abstract: 152<br>Metes & Bound: TEMPORARY WELL SITE OF (1) DRILL POINTS, ACCESS ROAD, PIPELINE AND SUBSURFACE EASEMENT SITUATED ON LANDS DESC AS: A PARCEL OF LAND BEING 6.43 ACS LOCATED IN THE W.H. COCKRELL SURVEY, A-152; THE GARRETT HUNT SURVEY, A-316 IN THE ABOVE MENTIONED COUNTY AND STATE AND MORE SPECIFICALLY DEPICTED ON PLAT SHOWN ON EX "A" A SUBSURFACE EASEMENT ACROSS LANDS DESC AS: A PARCEL OF LAND BEING 27.50 ACS LOCATED IN THE W.H. COCKRELL SURVEY, A-152; THE GARRETT HUNT SURVEY, A-316 IN THE ABOVE MENTIONED COUNTY AND STATE AND MORE SPECIFICALLY DEPICTED ON PLAT SHOWN ON EX "B" | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BARKER, FRANCIS GILBERT & REBECCA P., Agreement No. 144567000<br>USA/TEXAS/PANOLA<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE FOR THE KNIGHT-STRONG GAS UNIT, PANOLA CTY, TX. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RED RIVER NACOGDOCHES I LP, Agreement No. 144593000<br>USA/TEXAS/PANOLA<br>Survey: HAMPTON ANDERSON<br>Abstract: 3<br>Metes & Bound: TEMPORARY POWER LINE EASEMENT SITUATED ON LANDS DESC AS: A STRIP OF LAND BEING 20FT WIDE & 32,355.50 LINEAR FT, MOL, LOCATED IN THE FOLLOWING SURVEYS: T.C.R.R. (AKA J.F. NEEDHAM) SURVEY, A-966; T.C.R.R.SURVEY, A-871; W.H. COCKRELL SURVEY, A-152; T.F. HULL SURVEY, A-942; W.T.R.R. CO (AKA J.F. NEEDHAM) SURVEY, A-967; HAMPTON ANDERSON SURVEY, A-3; W.T.R.R. CO. SURVEY, A-881; T.T.R.R. CO. SURVEY, A-967; T.C.R.C. (AKA J.F. NEEDHAM) SURVEY, A-965, ALL LOCATED IN PANOLA CTY, TX.<br>Survey: TC RR CO<br>Abstract: 871<br>Metes & Bound: TEMPORARY POWER LINE EASEMENT SITUATED ON LANDS DESC AS: A STRIP OF LAND BEING 20FT WIDE & 32,355.50 LINEAR FT, MOL, LOCATED IN THE FOLLOWING SURVEYS: T.C.R.R. (AKA J.F. NEEDHAM) SURVEY, A-966; T.C.R.R.SURVEY, A-871; W.H. COCKRELL SURVEY, A-152; T.F. HULL SURVEY, A-942; W.T.R.R. CO (AKA J.F. NEEDHAM) SURVEY, A-967; HAMPTON ANDERSON SURVEY, A-3; W.T.R.R. CO. SURVEY, A-881; T.T.R.R. CO. SURVEY, A-967; T.C.R.C. (AKA J.F. NEEDHAM) SURVEY, A-965, ALL LOCATED IN PANOLA CTY, TX.<br>Abstract: 965<br>Metes & Bound: TEMPORARY POWER LINE EASEMENT SITUATED ON LANDS DESC AS: A STRIP OF LAND BEING 20FT WIDE & 32,355.50 LINEAR FT, MOL, LOCATED IN THE FOLLOWING SURVEYS: T.C.R.R. (AKA J.F. NEEDHAM) SURVEY, A-966; T.C.R.R.SURVEY, A-871; W.H. COCKRELL SURVEY, A-152; T.F. HULL SURVEY, A-942; W.T.R.R. CO (AKA J.F. NEEDHAM) SURVEY, A-967; HAMPTON ANDERSON SURVEY, A-3; W.T.R.R. CO. SURVEY, A-881; T.T.R.R. CO. SURVEY, A-967; T.C.R.C. (AKA J.F. NEEDHAM) SURVEY, A-965, ALL LOCATED IN PANOLA CTY, TX.<br>Abstract: 966<br>Metes & Bound: TEMPORARY POWER LINE EASEMENT SITUATED ON LANDS DESC AS: A STRIP OF LAND BEING 20FT WIDE & 32,355.50 LINEAR FT, MOL, LOCATED IN THE FOLLOWING SURVEYS: T.C.R.R. (AKA J.F. NEEDHAM) SURVEY, A-966; T.C.R.R.SURVEY, A-871; W.H. COCKRELL SURVEY, A-152; T.F. HULL SURVEY, A-942; W.T.R.R. CO (AKA J.F. NEEDHAM) SURVEY, A-967; HAMPTON ANDERSON SURVEY, A-3; W.T.R.R. CO. SURVEY, A-881; T.T.R.R. CO. SURVEY, A-967; T.C.R.C. (AKA J.F. NEEDHAM) SURVEY, A-965, ALL LOCATED IN PANOLA CTY, TX.<br>Survey: THOMAS F HULL<br>Abstract: 942<br>Metes & Bound: TEMPORARY POWER LINE EASEMENT SITUATED ON LANDS DESC AS: A STRIP OF LAND BEING 20FT WIDE & 32,355.50 LINEAR FT, MOL, LOCATED IN THE FOLLOWING SURVEYS: T.C.R.R. (AKA J.F. NEEDHAM) SURVEY, A-966; T.C.R.R.SURVEY, A-871; W.H. COCKRELL SURVEY, A-152; T.F. HULL SURVEY, A-942; W.T.R.R. CO (AKA J.F. NEEDHAM) SURVEY, A-967; HAMPTON ANDERSON SURVEY, A-3; W.T.R.R. CO. SURVEY, A-881; T.T.R.R. CO. SURVEY, A-967; T.C.R.C. (AKA J.F. NEEDHAM) SURVEY, A-965, ALL LOCATED IN PANOLA CTY, TX.<br>Survey: WH COCKRELL<br>Abstract: 152<br>Metes & Bound: TEMPORARY POWER LINE EASEMENT SITUATED ON LANDS DESC AS: A STRIP OF LAND BEING 20FT WIDE & 32,355.50 LINEAR FT, MOL, LOCATED IN THE FOLLOWING SURVEYS: T.C.R.R. (AKA J.F. NEEDHAM) SURVEY, A-966; T.C.R.R.SURVEY, A-871; W.H. COCKRELL SURVEY, A-152; T.F. HULL SURVEY, A-942; W.T.R.R. CO (AKA J.F. NEDDHAM) SURVEY, A-967; HAMPTON ANDERSON SUR | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor RED RIVER NACOGDOCHES I LP, Agreement No. 144593000<br>USA/TEXAS/PANOLA A-967; HAMPTON ANDERSON SURVEY, A-3; W.T.R.R. CO. SURVEY, A-881; T.T.R.R. CO. SURVEY, A-967; T.C.R.C. (AKA J.F. NEEDHAM) SURVEY, A-965, ALL LOCATED IN PANOLA CTY, TX. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RED RIVER NACOGDOCHES I LP, Agreement No. 144597000<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 871<br>Metes & Bound: TEMPORARY POWER LINE EASEMENT FOR 3 LINE OF PIPE SITUATED ON LANDS DESC AS: A STRIP OF LAND BEING 30FT WIDE & 6408.20 LINEAR FT, MOL, LOCATED IN THE T.C.R.R. COMPANY SURVEY, A-871; THE W.H COCKRELL SURVEY, A-152 IN THE COUNTY OF PANOLA, TX AND MORE SPECIFICALLY DESC ON EX "A".<br>Survey: WH COCKRELL<br>Abstract: 152<br>Metes & Bound: TEMPORARY POWER LINE EASEMENT FOR 3 LINE OF PIPE SITUATED ON LANDS DESC AS: A STRIP OF LAND BEING 30FT WIDE & 6408.20 LINEAR FT, MOL, LOCATED IN THE T.C.R.R. COMPANY SURVEY, A-871; THE W.H COCKRELL SURVEY, A-152 IN THE COUNTY OF PANOLA, TX AND MORE SPECIFICALLY DESC ON EX "A". | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor PEC MINERALS, L.P., FOR SABINE ROYALTY TRUST, BOA, Agreement No. 144610000<br>USA/TEXAS/PANOLA<br>Survey: WH COCKRELL<br>Abstract: 152 All depths<br>Metes & Bound: 160.00 ACS OF LAND, MOL, BEING THE W.H. COCKRELL SURVEY, A-152, PANOLA CTY, TX, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 1-3-1905, FROM CHICAGO LUMBER & COAL COMPANY TO R.J. DUNN, RECORDED IN VOL 14, PG 434 OF THE DEED RECORDS IN PANOLA CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WELLS, PATRICIA, Agreement No. 144697000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Metes & Bound: SURFACE LOCATION: AN EXCLUSIVE RIGHT-OF-WAY & EASEMENT TO UTILIZE 5.74 ACRES OF LANDS DESCRIBED AS: A SUBSURFACE ROW & EASEMENT TO ALL DEPTHS BELOW THE SURFACE OF THE 7.28 ACRES SHOWN ON EX C LANDS DESC AS: PIPELINE: ROW & EASEMENT 30' WIDE ACROSS LANDS DESC AS: SUBJECT LANDS BEING 68.0 ACRES OF LAND, MOL, SITUATED IN THE THOMAS KELLY SURVEY, A-372, PANOLA CTY, TX MORE FULLY DESC IN THAT WARRANTY DEED DTD 3-2-1992 FROM PATRICIA RUE NEVE, INDIVIDUALLY AND AS INDEPENDENT EXECUTRIX OF THE ESTATE OF ELBERT LLOYD NEVE, JR., DECEASED TO PATRICIA RUE NEVE, REC IN VOL 892, PG 762 OF THE DEED RECORDS OF PANOLA CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MORWOOD, JIM, ET AL, Agreement No. 144701000<br>USA/TEXAS/PANOLA<br>Survey: HEZEKIAH MCKILVEY<br>Abstract: 429<br>Metes & Bound: SURFACE LOCATION: AN EXCLUSIVE RIGHT-OF-WAY & EASEMENT TO UTILIZE 5.74 ACRES OF LANDS DESCRIBED AS: A SUBSURFACE ROW & EASEMENT TO ALL DEPTHS BELOW LANDS DESC AS: ROADWAY: ROW & EASEMENT 40 FT WIDE ACROSS LANDS DESC AS: PIPELINE: AN EASEMENT 40' WIDE ACROSS LANDS DESC AS: SUBJECT LANDS BEING ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN PANOLA CTY, TX, BEING 218.5 ACRES, MOL, OF WHICH 88 ACRES IS THE JAMES TIPPETT SURVEY AND 132.5 ACRES IS IN THE J. MCKELVEY SURVEY, AS MORE PARTICULARLY DESC AS EXHIBIT 1B IN THAT SPEICAL WARRANTY DEED BY AND BETWEN DAVID E. MCNEILL, JR. AND WIFE, ANNA L. MCNEILL AND MCNEILL PROPERTIES, L.P. DTD 1-1-1996 AND FILED FOR RECORD IN THE PANOLA CTY DEED RECORDS IN PANOLA CTY, TX.<br>Survey: JAMES TIPPETT<br>Abstract: 666<br>Metes & Bound: SURFACE LOCATION: AN EXCLUSIVE RIGHT-OF-WAY & EASEMENT TO UTILIZE 5.74 ACRES OF LANDS DESCRIBED AS: A SUBSURFACE ROW & EASEMENT TO ALL DEPTHS BELOW LANDS DESC AS: ROADWAY: ROW & EASEMENT 40 FT WIDE ACROSS LANDS DESC AS: PIPELINE: AN EASEMENT 40' WIDE ACROSS LANDS DESC AS: SUBJECT LANDS BEING ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN PANOLA CTY, TX, BEING 218.5 ACRES, MOL, OF WHICH 88 ACRES IS THE JAMES TIPPETT SURVEY AND 132.5 ACRES IS IN THE J. MCKELVEY SURVEY, AS MORE PARTICULARLY DESC AS EXHIBIT 1B IN THAT SPEICAL WARRANTY DEED BY AND BETWEN DAVID E. MCNEILL, JR. AND WIFE, ANNA L. MCNEILL AND MCNEILL PROPERTIES, L.P. DTD 1-1-1996 AND FILED FOR RECORD IN THE PANOLA CTY DEED RECORDS IN PANOLA CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MCJIMSEY FAMILY PARTNERSHIP, LIMITED, Agreement No. 144703000<br>USA/TEXAS/PANOLA<br>Survey: ISABELLA HANKS<br>Abstract: 271<br>Metes & Bound: SETTLEMENT FOR LAYING TEMPORARY WATER-TRANSFER PIPELINE ACROSS PROPERTY LOCATED NEAR COUNTY RD 121 & USED FOR COMPLETIONS OPERATIONS ON THE OWENS-SHAW 1H & 2H WELLS LOCATED IN THE I HANKS SURVEY, A-271, PANOLA CTY, TX | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor JASPER, WILLIAM ALLEN & SHARON ANN, Agreement No. 144707000<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666<br>Metes & Bound: ROADWAYA ROW & EASEMENT 30FT WIDE ACROSS THE LAND DESC AS FOLLOWS: ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN PANOLA CTY, TX BEING 57.147 ACRES, MOL, IN THE JAMES TIPPETT SURVEY, A-666, AND BEING MORE PARTICULARLY DESC IN THAT WARRANTY DEED BY AND BETWEN NED DEAN AND WILLIAM ALLEN JASPER AND WIFE, SHARON ANN JASPER DTD 8/29/1979 AND FILED FOR RECORD IN VOL 662, PG 189 OF PANOLA CTY DEED RECORDS IN PANOLA CTY, TX | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**            **SCHEDULE A - REAL PROPERTY**            Case No.            15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor INGRAM, MONTY, Agreement No. 144723000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372<br>Metes & Bound: PIPELINE: ROW & EASEMENT 30FT WIDE ACROSS THE LANDS DESC AS: BEING 65.09 ACRES OF LAND, MOL, SITUATED IN THE THOMAS KELLY SURVEY, A-372, PANOLA CTY, TX, MORE FULLY DESC IN THAT DEED DTD 1-1-1990 FROM PAMELA J. WALKER TO LUNDY PRATER, BARBARA CLOWER, AND MARY INGRAM, REC IN VOL 858, PG 227 OF THE DEED RECORDS OF PANOLA CTY, TX. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CLOWER, BARBARA, Agreement No. 144724000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372<br>Metes & Bound: PIPELINE: ROW & EASEMENT 30FT WIDE ACROSS THE LANDS DESC AS: BEING 65.09 ACRES OF LAND, MOL, SITUATED IN THE THOMAS KELLY SURVEY, A-372, PANOLA CTY, TX, MORE FULLY DESC IN THAT DEED DTD 1-1-1990 FROM PAMELA J. WALKER TO LUNDY PRATER, BARBARA CLOWER, AND MARY INGRAM, REC IN VOL 858, PG 227 OF THE DEED RECORDS OF PANOLA CTY, TX. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor KNIGHT, JAMES KEITH, Agreement No. 144725000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372<br>Metes & Bound: PIPELINE: ROW & EASEMENT 30FT WIDE ACROSS THE LANDS DESC AS: BEING 92.5 ACRES OF LAND, MOL, SITUATED IN THE THOMAS KELLY SURVEY, A-372, PANOLA CTY, TX, MORE FULLY DESC IN THAT WARRANTY DEED DTD 2-22-1990 FROM PAMELA J. WALKER TO JAMES KEITH KNIGHT, REC IN VOL 858, PG 225 OF THE DEED RECORDS OF PANOLA CTY, TX. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PRATER, LUNDY, Agreement No. 144726000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372<br>Metes & Bound: PIPELINE: ROW & EASEMENT 30FT WIDE ACROSS THE LANDS DESC AS: BEING 65.09 ACRES OF LAND, MOL, SITUATED IN THE THOMAS KELLY SURVEY, A-372, PANOLA CTY, TX, MORE FULLY DESC IN THAT DEED DTD 1-1-1990 FROM PAMELA J. WALKER TO LUNDY PRATER, BARBARA CLOWER, AND MARY INGRAM, REC IN VOL 858, PG 227 OF THE DEED RECORDS OF PANOLA CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor LAUXMAN, WILLIAM GARRETT, ET AL, Agreement No. 145072000<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666<br>Metes & Bound: SURFACE LOCATION: AN EXCLUSIVE RIGHT-OF-WAY & EASEMENT TO UTILIZE 5.74 ACRES OF LANDS DESCRIBED AS: A SUBSURFACE ROW & EASEMENT AS TO ALL DEPTHS BELOW THE SURFACE OF 9.18 ACRES ACROSS LANDS DESC AS: A 40' WIDE ROADWAY ACROSS LANDS DESC AS: PIPELINE: ROW & EASEMENT 30FT WIDE ACROSS LANDS DESC AS: BEING 40.00 ACRES, MOL, SITUATED IN JAMES TIPPETT SVY, A-666, PANOLA CTY, TX, DESC IN WARRANTY DEED DTD 7-29-1999 FROM R.D. FUNK & WIFE, WANDA BETH FUNK TO SUSAN FUNK LAUXMAN, AS CUSTODIAN FOR WILLIAM GARRETT LAUXMAN & JACOB MICHAEL LAUXMAN, IN EQUAL UNDIVIDED SHARE UNDER THE TEXAS UNIFORM TRANSFERSTO MINORS ACT, REC IN VOL 1068, PG 347, PANOLA CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOLLIDAY, DUSTIN & JENNIFER, Agreement No. 145341000<br>USA/TEXAS/PANOLA<br>Metes & Bound: SETTLEMENT FOR USE OF LAND USED FOR CONTRUCTION OF THE TWOMEY HEIRSHANDCOCK SMITH #1 LEASE ROAD LOCATED IN PANOLA CTY, TX. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JASPER, WILLIAM ALLEN & SHARON ANN, Agreement No. 145343000<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN PANOLA COUNTY, TX, BEING 57.147 ACRES, MOL, IN THE JAMES TIPPETT SURVEY, A-666, AND BEING MORE PARTICULARLY DESC IN THAT WARRANTY DEED BY AND BETWEEN NED DEAN AND WIFE, ALEENE DEAN AND WILLIAM ALLEN JASPER AND WIFE, SHARON ANN JASPER DATED 8-29-1979 AND FILED FOR RECORD IN VOL 662 PG 189 OF THE PANOLA COUNTY DEED RECS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COMPTON, SHANNON, Agreement No. 145344000<br>USA/TEXAS/PANOLA<br>Metes & Bound: SETTLEMENT FOR WATER USE FROM POND FOR THE COMPLETION OPERATIONS ON THE OWENS-SHAW 1H & 2H WELLS LOCATED IN THE G. WEEDEN SVY, A-704, PANOLA CTY, TX. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GREENE, PEGGY, Agreement No. 145374000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372<br>Metes & Bound: BEING 7.171 ACRES OF LAND, MOL, SITUATED IN THE THOMAS KELLY SURVEY, A-372, PANOLA COUNTY, TX, MORE FULLY DESC IN THAT WARRANTY DEED DTD 5-20-1980 FROM CHARLES D FLEMING, JOINED PRO FORMA HEREIN BY MY WIFE, ROSE WOMACK FLEMING, TO PEGGY JEAN FLEMING GREENE, REC IN VOL 684 PG 145 OF THE DEED RECS OF PANOLA COUNTY, TX | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor FLEMING, CHARLES DAVID JR., ET AL, Agreement No. 145379000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: PIPELINE: ROW & EASEMENT 30FT WIDE ACROSS THE LANDS DESC AS: TRACT 1: BEING 68.95 ACRES OF LAND, MOL, SITUATED IN THE THOMAS KELLY SURVEY, A-372, PANOLA CTY, TX, MORE FULLY DESC IN THAT WARRANTY DEED DTD 4-3-1996 FROM JOHNNIE LEA PERRY, ET VIR, DON PERRY & DODIE LEA PERRY DAVIS, ET VIR, DAVID DAVIS TO C. DAVID FLEMING, ET UX, VELINDA G. FLEMING, REC IN VOL 973, PG 684, PANOLA CTY, TX. TRACT 2: BEING 80.876 ACRES OF LAND, MOL, SITUATED IN THE THOMAS KELLY SURVEY, A-372, PANOLA CTY, TX, MORE FULLY DESC IN THAT WARRANTY DEED DTD 9-25-1987 FROM JAMES WESLEY FLEMING, A SINGLE MAN, & PAUL JO PATE, A SINGLE WOMAN, TO CHARLES DAVID FLEMING, JR. ET UX, VELINDA GAIL FLEMING, REC IN VOL 813, PG 650, PANOLA CTY, TX. TRACT 3: BEING 5.166 ACRES OF LAND, MOL, SITUATED IN THE THOMAS KELLY SURVEY, A-372, PANOLA CTY, TX, MORE FULLY DESC IN THAT WARRANTY DEED DTD 8-30-1988 FROM JEANETTE JORDAN TO C. DAVID FLEMING, ET UX, VELINDA G. FLEMING, REC IN VOL 829, PG 625, PANOLA CTY, TX. TRACT 4: BEING 5.00 ACRES OF LAND, MOL, SITUATED IN THE THOMAS KELLY SURVEY, A-372, PANOLA CTY, TX, MORE FULLY DESC IN THAT WARRANTY DEED DTD 5-30-1980 FROM PAULA JO FLEMING PATE, A SINGLE WOMAN, TO CHARLES DAVID FLEMING, JR, ET UX, VELINDA GAIL FLEMING, REC IN VOL 684, PG 163, PANOLA CTY, TX. TRACT 5: BEING 5.00 ACRES OF LAND, MOL, SITUATED IN THE THOMAS KELLY SURVEY, A-372, PANOLA CTY, TX, MORE FULLY DESC IN THAT WARRANTY DEED DTD 10-16-1977 FROM CHARLES DAVID FLEMING, WIDOWER OF JULIAN IMOGENE FLEMING, JOINED BY WIFE, ROSEY WOMACK FLEMING, PEGGY JEAN FLEMING GREEN, JOINED BY HER HUSBAND. DONALD GREEN, PAULA JO FLEMING PATE, JOINED BY HER HUSBAND, JERRY PATE & JAMES WESLEY FLEMING TO C. DAVID FLEMING, ET UX, VELINDA G. FLEMING, REC IN VOL 973, PG 684, PANOLA CTY, TX | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor KNIGHT, FRANK L. , Agreement No. 145380000<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: PIPELINE: ROW & EASEMENT 40FT WIDE ACROSS THE LANDS DESC AS: BEING 57.147 ACRES OF LAND, MOL, SITUATED IN THE JAMES TIPPETT SURVEY, A-666 & BEING DESC IN THAT WARRANTY DEED BY & BETWEEN NED DEAN & WIFE, ALEENE DEAN & FRANK LESTER KNIGHT DTD 8-29-1979, REC IN VOL 662, PG 189, PANOLA CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LOFTIN, SYLVIA, Agreement No. 145409000<br>USA/TEXAS/PANOLA (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: RECEIPT OF PAYMENT FOR ELECTRIC LINE LOCATED IN PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CRNKO, JOHN, Agreement No. 145411000<br>USA/TEXAS/PANOLA (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: RECEIPT OF PAYMENT FOR ELECTRIC LINE LOCATED IN PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LOFTIN, JOHN C., Agreement No. 145413000<br>USA/TEXAS/PANOLA (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: RECEIPT OF PAYMENT FOR ELECTRIC LINE LOCATED IN PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LOFTIN, JOSEPH, Agreement No. 145416000<br>USA/TEXAS/PANOLA (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: RECEIPT OF PAYMENT FOR ELECTRIC LINE LOCATED IN PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LOFTIN, JAMES, Agreement No. 145418000<br>USA/TEXAS/PANOLA (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: RECEIPT OF PAYMENT FOR ELECTRIC LINE LOCATED IN PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CRNKO, GARY S., Agreement No. 145419000<br>USA/TEXAS/PANOLA (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: RECEIPT OF PAYMENT FOR ELECTRIC LINE LOCATED IN PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HELMSTETTER, LISA, Agreement No. 145421000<br>USA/TEXAS/PANOLA (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: RECEIPT OF PAYMENT FOR ELECTRIC LINE LOCATED IN PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WILLIAMS, ROBERT, Agreement No. 145424000<br>USA/TEXAS/PANOLA (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SETTLEMENT FOR FLUID MISMANAGEMENT LOCATED IN PANOLA CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MCJIMSEY FAMILY PARTNERSHIP, LIMITED, Agreement No. 145441000<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH (4.13 ACRES) Legal Segment (4.13 / 0 acres)<br>Metes & Bound: SURFACE LOCATION: AN EXCLUSIVE RIGHT-OF-WAY & EASEMENT TO UTILIZE 4.13 ACRES OF LAND FURTHER DESC AS: SUBSURFACE: A ROW & EASEMENT AS TO ALL DEPTHS BELOW THE SURFACE OF ALL LANDS FURTHER DESC AS: BEING 246 ACRES OF LAND, MOL, SITUATED IN THE EDWARD SMITH SURVEY, PANOLA CTY, TX, MORE FULLY DESC AS TRACT 1 IN THAT CORRECTION GENERAL WARRANTY DEED DTD 6-1-2003 FILED FOR RECORD IN PANOLA CTY, TX. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**      **SCHEDULE A - REAL PROPERTY**      Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Subsurface Easement<br>Original Lessor PEC MINERALS, L.P., FOR SABINE ROYALTY TRUST, BOA, Agreement No. 145464000<br>USA/TEXAS/PANOLA<br>Survey: WT RR CO<br>Abstract: 881 (640 ACRES) Legal Segment (640 / 0 acres)<br>Metes & Bound: 640.00 ACS OF LAND, MOL, IN THE WAXAHACHIE TAP RAILROAD COMPANY, SURVEY #9, A-881, MORE PARTICULARLY DESC AS TRACT #43 IN PART 1 OF SCHEDULE "A" ATTACHED TO & MADE PART OF MINERAL DEED FROM LOUIS WERNER SAW MILL COMPANY, AS GRANTOR, TO SABINE ROYALTY CORP, AS GRANTEE, REC IN VOL 524, PG 166 OF THE DEED RECORDS OF PANOLA CTY, TX., RESURVEYED TO CONTAIN 681.44 ACRES, MOL. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WESTMORELAND, JOE, Agreement No. 145470000<br>USA/TEXAS/PANOLA<br>Survey: JESSE WILSON<br>Abstract: 725 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 136.83 ACRES, MOL, SITUATED IN THE J WILSON SURVEY A-725 AND SM HARRIS SURVEY A-300, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 5-12-1933 FROM MARY WYLIE DENNARD, ET AL TO JOE THOMAS WESTMORELAND RECORDED IN VOL 912, PAGE 223 OF THE DEED RECORDS OF PANOLA COUNTY, TX A 30 FT WIDE ROW & EASEMENT. THE ROW & EASEMENT WILL BE LOCATED ON THE SOUTHERN BOUNDARY LINE OF SAID LANDS DESC AS:<br>Survey: SPENCER M HARRIS<br>Abstract: 300 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 136.83 ACRES, MOL, SITUATED IN THE J WILSON SURVEY A-725 AND SM HARRIS SURVEY A-300, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 5-12-1933 FROM MARY WYLIE DENNARD, ET AL TO JOE THOMAS WESTMORELAND RECORDED IN VOL 912, PAGE 223 OF THE DEED RECORDS OF PANOLA COUNTY, TX A 30 FT WIDE ROW & EASEMENT. THE ROW & EASEMENT WILL BE LOCATED ON THE SOUTHERN BOUNDARY LINE OF SAID LANDS DESC AS: | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SNOW, WILLIAM R., Agreement No. 145518000<br>USA/TEXAS/PANOLA<br>Survey: FRANCIS W JOHNSON<br>Abstract: 351 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW & EASEMENT 30 FT IN WIDTH SEE PLAT<br>Survey: JAMES P ROBINSON<br>Abstract: 571 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW & EASEMENT 30 FT IN WIDTH SEE PLAT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DORDAN, FRANK M. & VICKIE R., Agreement No. 145524000<br>USA/TEXAS/PANOLA<br>Survey: JAMES P ROBINSON<br>Abstract: 571 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW & EASEMENT 30 FT IN WIDTH FURTHER DESC AS: 80.5 ACRES OF LAND, MOL, LOCATED IN THE JP ROBINSON SURVEY A-571, PANOLA COUNTY, TX, BEING THE SAME LAND DESC AS FIRST TRACT AND THIRD TRACT, RESPECTIVELY, IN A CONVEYANCE FROM LD CROSS, TRUSTEE, TO PHILIP R WOODS AND WIFE, RITA WOODS, DTD 7-27-1977, REC IN VOL 622 PG 254 OF THE DEED RECS OF PANOLA COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor OLIVER, WENDELL L. & JANIE B. GENTRY, Agreement No. 145527000<br>USA/TEXAS/PANOLA<br>Survey: FRANCIS W JOHNSON<br>Abstract: 351 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW & EASEMENT 30 FT IN WIDTH SEE PLAT<br>Survey: JAMES P ROBINSON<br>Abstract: 571 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW & EASEMENT 30 FT IN WIDTH SEE PLAT | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ENGLISH, DAVID, Agreement No. 145546000<br>USA/TEXAS/PANOLA (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: THE WELL SHALL BE CONSTRUCTED ON A 350X350 FOOT DRILL SITE, THE LOCATION OF WHICH SHALL BE AS NEAR AS REASONABLY POSSIBLE TO THE LOCATION DEPICTED AND DESC ON THE PLAT DTD 5-30-2007 ATTACHED AS EXH A AND A ROAD RUNNING NORTHEASTERLY FROM THE NORTHERN PORTION OF THE EAST BOUNDARY OF THE DRILL SITE, APPRX 688 FEET IN LENGTH AND NO MORE THAN 30 FEET IN WIDTH, SHALL BE CONSTRUCTED. ALSO, SAID LANDS DESC AS: 334.32 ACRES OF LAND, MOL, LOCATED IN THE JAMES P ROBINSON SURVEY, A-571, PANOLA COUNTY, TX, BEING THE SAME LAND DESC AS 52.32 ACRES, CALLED PARCEL I, 143.81 ACRES, CALLED PARCEL J, AND 138.19 ACRES CALLED PARCEL K, IN A PARTITION DEED DTD 12-11-1992, FROM TIM ENGLISH ET AL TO EACH OTHER, REC IN VOL 905 PG 548 OF THE DEED RECS OF PANOLA COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ENGLISH, DAVID, Agreement No. 145547000<br>USA/TEXAS/PANOLA (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: AN EASEMENT 10 FEET IN WIDTH FURTHER DESC AS: 334.32 ACRES OF LAND, MOL, LOCATED IN THE JAMES P ROBINSON SURVEY, A-571, PANOLA COUNTY, TX, BEING THE SAME LAND DESC AS 52.32 ACRES, CALLED PARCEL I, 143.81 ACRES, CALLED PARCEL J, AND 138.19 ACRES CALLED PARCEL K, IN A PARTITION DEED DTD 12-11-1992, FROM TIM ENGLISH ET AL TO EACH OTHER, REC IN VOL 905 PG 548 OF THE DEED RECS OF PANOLA COUNTY, TX | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor PATARA OIL AND GAS, LLC, Agreement No. 145564000<br>USA/TEXAS/PANOLA (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SEE PLAT | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**               **SCHEDULE A - REAL PROPERTY**               Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor MORWOOD, JIM, ET AL, Agreement No. 145631000<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SETTLEMENT FOR LAYING A TEMPORARY WATER-TRANSFER (ABOVE GROUND) PIPELINE ACROSS LANDOWNER'S PROPERTY LOCATED NEAR COUNTY ROAD 428 & TO BE USED FOR COMPLETION OPERATIONS ON THE TWOMEY HANCOCK SMITH #1H WELL LOCATED IN THE J. TIPPETT SVY, A-666, PANOLA CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FLEMING, C. DAVID, Agreement No. 145633000<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TWOMEY HANCOCK SMITH #1H WELL LOCATED IN THE JAMES TIPPETT SURVEY A-666, PANOLA COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor NEUMAN, LARRY D. & ILENE , Agreement No. 145641000<br>USA/TEXAS/PANOLA<br>Survey: POLICASPIO FLORES<br>Abstract: 198 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW 30 FEET IN WIDTH ON SAID LANDS DESC AS: 25.10 ACRES, MOL, LOCATED IN THE P FLORES SURVEY A-198, BEING THE SAME LAND DESC IN A CONTRACT OF SALE AND PURCHASE DATED 3-3-1974 AND RECORDED AT VOL 567 PG 119 OF THE DEED RECS OF PANOLA COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HARRIS, THOMAS & REBA, Agreement No. 145642000<br>USA/TEXAS/PANOLA<br>Survey: CHRISTOPHER BARBEE<br>Abstract: 71 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SEE EXHIBIT "A" | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STAPLES, DAVID & OPAL, Agreement No. 145644000<br>USA/TEXAS/PANOLA<br>Survey: STEPHEN ALRED<br>Abstract: 27 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: ROW AND EASEMENT FOR THE PURPOSE OF CONSTRUCTING, MAINTAINING, OPERATING, REPAIRING AND REMOVING 1 AND ONLY 1 PL 30 FEET IN WIDTH, THE CENTERLINE OF WHICH IS ON THE ATTACHED EXH A | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILLS, WILLIS & CHARLCIE, Agreement No. 145648000<br>USA/TEXAS/PANOLA<br>Survey: JOHN WARDEN<br>Abstract: 755 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: ROW AND EASEMENT FOR THE PURPOSE OF CONSTRUCTING, MAINTAINING, OPERATING, REPAIRING AND REMOVING 1 AND ONLY 1 PL 30 FEET IN WIDTH, THE CENTERLINE OF WHICH IS ON THE ATTACHED EXH A | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor DARBY, CAROLYN C., Agreement No. 145651000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 10 FT ROW WHICH IS A 59.67 ROD PIPELINE ROUTE FROM THE NORTH PROPERTY LINE TO SURFACE SITE LOCATED IN THE J.E. MYRICK SVY, A-444, PANOLA CTY, TX. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STAPLES, DAVID & OPAL FAYE, Agreement No. 145660000<br>USA/TEXAS/PANOLA<br>Survey: CHRISTOPHER BARBEE<br>Abstract: 71 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SEE EXHIBIT A<br>Survey: HENRY BIGGS<br>Abstract: 65 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SEE EXHIBIT A<br>Survey: JAMES P ROBINSON<br>Abstract: 571 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SEE EXHIBIT A<br>Survey: POLICASPIO FLORES<br>Abstract: 198 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SEE EXHIBIT A | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GREEN, AUDIE J., Agreement No. 145661000<br>USA/TEXAS/PANOLA<br>Survey: CHRISTOPHER BARBEE<br>Abstract: 71 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SEE EXHIBIT A<br>Survey: HENRY BIGGS<br>Abstract: 65 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SEE EXHIBIT A<br>Survey: JAMES P ROBINSON<br>Abstract: 571 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SEE EXHIBIT A<br>Survey: POLICASPIO FLORES<br>Abstract: 198 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SEE EXHIBIT A | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor WHITAKER, RUSSELL, Agreement No. 145662000<br>USA/TEXAS/PANOLA<br>Survey: HENRY BIGGS<br>Abstract: 65 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SEE EXHIBIT "A" | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor OLIVER, JANIE & WENDELL, Agreement No. 145679000<br>USA/TEXAS/PANOLA<br>Survey: JAMES P ROBINSON<br>Abstract: 571 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LOCATED IN PANOLA CTY, TX. LAND FURTHER DESC ON EX A. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor NELSON, JIMMY, Agreement No. 145680000<br>USA/TEXAS/PANOLA<br>Survey: JAMES P ROBINSON<br>Abstract: 571 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LOCATED IN PANOLA CTY, TX. LAND FURTHER DESC ON EX A. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MIHLHANSER, STEVE, Agreement No. 145682000<br>USA/TEXAS/PANOLA (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LOCATED IN PANOLA CTY, TX. LAND FURTHER DESC ON EX A. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WHITAKER, RUSSELL, Agreement No. 145684000<br>USA/TEXAS/PANOLA<br>Survey: JOHN W WILLIAMS<br>Abstract: 744 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LOCATED IN PANOLA CTY, TX. LAND FURTHER DESC ON EX A.<br>Survey: STEPHEN ALRED<br>Abstract: 27 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LOCATED IN PANOLA CTY, TX. LAND FURTHER DESC ON EX A. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WHITAKER, RUSSELL, Agreement No. 145686000<br>USA/TEXAS/PANOLA<br>Survey: CHRISTOPHER BARBEE<br>Abstract: 71 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LOCATED IN PANOLA CTY, TX. LAND FURTHER DESC ON EX A. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor THOMAS, BENJAMIN JOSEPH, Agreement No. 145692000<br>USA/TEXAS/PANOLA<br>Survey: CHRISTOPHER BARBEE<br>Abstract: 71 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LOCATED IN PANOLA CTY, TX. LAND FURTHER DESC ON EX A.<br>Survey: JOHN W WILLIAMS<br>Abstract: 744 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LOCATED IN PANOLA CTY, TX. LAND FURTHER DESC ON EX A.<br>Survey: STEPHEN ALRED<br>Abstract: 27 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LOCATED IN PANOLA CTY, TX. LAND FURTHER DESC ON EX A. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BRIGHTWELL, PAUL, Agreement No. 145693000<br>USA/TEXAS/PANOLA<br>Survey: CHRISTOPHER BARBEE<br>Abstract: 71 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LOCATED IN PANOLA CTY, TX. LAND FURTHER DESC ON EX A.<br>Survey: JOHN W WILLIAMS<br>Abstract: 744 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LOCATED IN PANOLA CTY, TX. LAND FURTHER DESC ON EX A.<br>Survey: STEPHEN ALRED<br>Abstract: 27 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LOCATED IN PANOLA CTY, TX. LAND FURTHER DESC ON EX A. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CAMPBELL, BILLY W., Agreement No. 145694000<br>USA/TEXAS/PANOLA (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LOCATED IN PANOLA CTY, TX. LAND FURTHER DESC ON EX A. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HARRIS, RONNY, Agreement No. 145695000<br>USA/TEXAS/PANOLA<br>Survey: CHRISTOPHER BARBEE<br>Abstract: 71 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LOCATED IN PANOLA CTY, TX. LAND FURTHER DESC ON EX A. | Easement | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**     SCHEDULE A - REAL PROPERTY     Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Use & Maint. Agreement<br>Original Lessor PXP TEXAS, INC., Agreement No. 145709000<br>USA/TEXAS/PANOLA<br>Survey: ROBERT WYATT<br>Abstract: 728 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: ROAD USE AGREEMENT FOR ACCESS ROAD LOCATED IN THE ROBERT WYATT SVY, A-728 & THE SAMUEL BOWERS SVY, A-101, PANOLA CTY, TX.<br>Survey: SAMUEL BOWERS<br>Abstract: 101 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: ROAD USE AGREEMENT FOR ACCESS ROAD LOCATED IN THE ROBERT WYATT SVY, A-728 & THE SAMUEL BOWERS SVY, A-101, PANOLA CTY, TX. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WHITAKER, RUSSELL, Agreement No. 145725000<br>USA/TEXAS/PANOLA<br>Survey: HENRY BIGGS<br>Abstract: 65 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SEE EXHIBIT "A" | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor CAMP, ROY JR., Agreement No. 145738000<br>USA/TEXAS/PANOLA<br>Survey: JOHN MCADAMS<br>Abstract: 422 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: DAMAGE RELEASE AGMT FOR WELL LOCATION, ROAD EASEMENT, & PIPELINE RIGHT OF WAY FURTHER DESC AS: GOODRICH WELL: R WORLEY #2 WELL ON LANDS LOCATED IN THE JOHN MCADAMS SVY, A-422, PANOLA CTY, TX, BEING A CERTAIN TRACT OF LAND BEING 30 ACRES, DESC BOOK 1358, PG 652 IN DEED RECORDS OF PANOLA CTY, TX. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor TXU MINING COMPANY LP, Agreement No. 145739000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE W GRAY<br>Abstract: 253 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A CERTAIN 6.00 ACRE TRACT OF LAND, BEING A PART OF THE GEORGE W GAY SURVEY, A-253, THE SAMUAL BOWERS SURVEY, A-101, AND THE JOHN B CAMP SURVEY, A-149, ALL IN PANOLA COUNTY, TX, BEING MORE FULLY DESC AND SHOWN ON EXHIBITS "A" AND "B" ATTACHED HERETO AND MADE A PART HEREOF (HEREINAFTER REFERRED TO AS THE PROPERTY) FURTHER DESCRIBED IN EXHIBIT "A" | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor GOODRICH PETROLEUM COMPANY, LLC, Agreement No. 145756000<br>USA/TEXAS/PANOLA (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SEE EXHIBIT "A" USA/Texas/Rusk (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SEE EXHIBIT "A" | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor GOODRICH PETROLEUM COMPANY, LLC, Agreement No. 145759000<br>USA/TEXAS/PANOLA (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SEE EXHIBIT "A" USA/Texas/Rusk (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SEE EXHIBIT "A" | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TXU MINING COMPANY LP, ET AL, Agreement No. 145762000<br>USA/TEXAS/PANOLA<br>Survey: EVERETT STATON<br>Abstract: 628 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: CENTERLINE DESCRIPTION FOR A 30 FOOT WIDE EASEMENT FOR AN AS-BUILT PL FURTHER DESC IN EXHIBIT A<br>Survey: WESLEY GOODEN<br>Abstract: 221 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: CENTERLINE DESCRIPTION FOR A 30 FOOT WIDE EASEMENT FOR AN AS-BUILT PL FURTHER DESC IN EXHIBIT A | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                                    SCHEDULE A - REAL PROPERTY                                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor TXU MINING COMPANY, LP, ET AL, Agreement No. 145763000<br>USA/TEXAS/PANOLA<br>Survey: CHARLES M NELSON<br>Abstract: 512 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: CENTERLINE DESCRIPTION FOR A 30 FOOT WIDE EASEMENT FOR A PROPOSED PIPELINE<br>FURTHER DESCRIBED IN EXHIBIT "A"<br>Survey: EVERETT STATON<br>Abstract: 628 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: CENTERLINE DESCRIPTION FOR A 30 FOOT WIDE EASEMENT FOR A PROPOSED PIPELINE<br>FURTHER DESCRIBED IN EXHIBIT "A"<br>Survey: GEORGE W GRAY<br>Abstract: 253 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: CENTERLINE DESCRIPTION FOR A 30 FOOT WIDE EASEMENT FOR A PROPOSED PIPELINE<br>FURTHER DESCRIBED IN EXHIBIT "A"<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: CENTERLINE DESCRIPTION FOR A 30 FOOT WIDE EASEMENT FOR A PROPOSED PIPELINE<br>FURTHER DESCRIBED IN EXHIBIT "A"<br>Survey: JOHN B CAMP<br>Abstract: 149 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: CENTERLINE DESCRIPTION FOR A 30 FOOT WIDE EASEMENT FOR A PROPOSED PIPELINE<br>FURTHER DESCRIBED IN EXHIBIT "A"<br>Survey: JOSEPHUS MCNIECE<br>Abstract: 459 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: CENTERLINE DESCRIPTION FOR A 30 FOOT WIDE EASEMENT FOR A PROPOSED PIPELINE<br>FURTHER DESCRIBED IN EXHIBIT "A"<br>Survey: SAMUEL BOWERS<br>Abstract: 101 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: CENTERLINE DESCRIPTION FOR A 30 FOOT WIDE EASEMENT FOR A PROPOSED PIPELINE<br>FURTHER DESCRIBED IN EXHIBIT "A" | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SIMS, FLORENCE B., Agreement No. ROW1601000<br>USA/TEXAS/PANOLA<br>Survey: BIRD L HANKS<br>Abstract: 265 Calls: NE4<br>Metes & Bound: 30' WIDE PIPELINE R-O-W OVER AND ACROSS ALL THAT CERTAIN TRACT OF LAND<br>CONTAINING 55.5 ACS, MOL. LOC IN THE BIRD L. HANKS SURVEY, A-265 AND THE JAMES SMITH SURVEY,<br>A-586, PANOLA COUNTY, TX. BEING THE SAME LAND AS DECB IN A DEED DTD 8/7/74, VOL 574, PG 204 IN<br>PANOLA CTY, TX. INSOFAR AND ONLY INSOFAR AS LANDS ARE LOCATED WITH IN THE BOUNDRIES OF<br>THE E. WESTMORELAND UNIT IN CONNECTION WITH THE MABLE ROQUEMORE #1<br>Survey: JAMES SMITH<br>Abstract: 586 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BARNETT, ALICE M., Agreement No. ROW1602000<br>USA/TEXAS/PANOLA<br>Survey: BIRD L HANKS<br>Abstract: 265 Calls: NE4<br>Metes & Bound: 30' WIDE PIPELINE R-O-W OVER AND ACROSS ALL THAT CERTAIN (2) TRACTS OF LAND.<br>FIRST TRACT CON'T 145 ACS, MOL LOC IN THE JAMES SMITH SURVEY, A-586, PANOLA COUNTY, TX.<br>SECOND TRACT CON'T 111 ACS MOL LOC IN THE BIRD L. HANKS SVY, A-265 IN PANOLA CTY, TX. INSOFAR<br>AND ONLY INSOFAR AS LANDS ARE LOCATED WITH IN THE BOUNDRIES OF THE E. WESTMORELAND<br>UNIT IN CONNECTION WITH THE MABLE ROQUEMORE #1<br>Survey: JAMES SMITH<br>Abstract: 586 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ROQUEMORE, MABLE, ET AL, Agreement No. ROW1603000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 Calls: NE4<br>Metes & Bound: PIPELINE R-O-W OVER AND ACROSS ALL THAT CERTAIN LAND DECRIBED ON EXHIBIT "A"<br>OF AGMT. RELEASE OF DAMAGES & R-O-W AGMT FOR THE MABLE ROQUEMORE #1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RODGERS, VERONA, Agreement No. ROW1718000<br>USA/TEXAS/PANOLA<br>Survey: JESSE DAVIS<br>Abstract: 162<br>Metes & Bound: A TRACT OF LAND CONTAINING 2.07 ACRES, M/L UTILIZED BY LESSEE AS THE OWENS<br>UNIT, WELL #8 WELLSITE PAD DEPICTED ON PLAT, BEING A PART OF THAT CERTAIN TRACT OR PARCEL<br>CONT. 109 ACRES M/L SITUATED IN THE JESSE DAVIS SVY., A-162, BEING SAME LAND DESC. IN LEASE<br>FROM DAVE DAVISON, ET UX TO UNION PRODUCING CO., DTD 1-25-44, RCD VOL 160 PG 459. SALTWATER<br>DISPOSAL FOR OWENS & SHAW UNITS THROUGH OWENS UNIT #8 WELLBORE. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WOOD, S.E., JR., ET UX. Agreement No. ROW1826000<br>USA/TEXAS/PANOLA<br>Survey: LW LEACH SVY<br>Abstract: 854 Township : 0<br>Metes & Bound: 68.3 ACS MOL BEING *(RESURVEYED TO 67.64 ACS) *UND. 17.08 (16.91 RESURV.) AC INT IN: 68.3<br>AC OUT OF L W LEACH SUR, WHICH IS EMBRACED WITHIN METES & BOUNDS SET OUT IN DEED FROM<br>MRS SIDNEY SMITH, ETAL TO E. BORDERS DTD 11-13-22, REC VOL 60, PAGE 527 DEED REC, PANOLA CO, TX<br>IN S END SAID SUR N BOUNDARY RUN AT A COURSE OF N 87 W. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CHILDRESS, R. C., Agreement No. ROW1827000<br>USA/TEXAS/PANOLA<br>Survey: LW LEACH SVY<br>Abstract: 854 Township : 0<br>Metes & Bound: 68.3 ACS MOL BEING *(RESURVEYED TO 67.64 ACS) 68.3 AC OUT OF L W LEACH SUR, OUT OF<br>N 400 AC OF 915 AC TR IN E BORDERS FEE *DESC BRIEFED | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor VAN DER SCHAAF, IVAN AND WANDA, Agreement No. ROW1847000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222<br>Metes & Bound: 40' WIDE ROAD RIGHT OF WAY ACROSS 317.91 ACS OF LAND, MOL LOC IN GEORGE GILLASPIE SVY., A-222, MORE FULLY DESC IN R-O-W (EASEMENT USED FOR THE LOUIS WERNER #3 WELL LOCATION) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor VAN DER SCHAAF, IVAN AND WANDA, Agreement No. ROW1848000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT ACROSS 217.91 ACS OF LAND, MOL LOC IN GEORGE GILLASPIE SVY., A-222, MORE FULLY DESC IN PIPELINE EASEMENT AGREEMENT. (EASEMENT USED FOR THE LOUIS WERNER #3 WELL LOCATION) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TEXAS UTILITIES MINING COMPANY, Agreement No. ROW1879000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM C BAINES<br>Abstract: 64 Calls: SE4<br>Metes & Bound: SKELETON LEASE SET UP FOR AUDITING PURPOSES 2,465 FT. OF PIPELINE R-O-W FROM ELVE TOMPKINS 1 TO EXISTING PIPELINS (SEE AGMT FOR COMPLETE DESCRIPTION) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SHIVERS, CLEORA, Agreement No. ROW1880000<br>USA/TEXAS/PANOLA<br>Survey: EDWIN SMITH<br>Abstract: 601 Calls: SE4<br>Metes & Bound: SKELETON LEASE SET UP FOR AUDITING PURPOSES PIPELINE R-O-W ACROSS 2 TRACTS OF LAND DESCRIBED IN AGMT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HARDY, MARGIE C., Agreement No. ROW1881000<br>USA/TEXAS/PANOLA<br>Survey: EDWIN SMITH<br>Abstract: 601 Calls: SE4<br>Metes & Bound: SKELETON LEASE SET UP FOR AUDITING PURPOSES PIPELINE R-O-W ACROSS 2 TRACTS OF LAND DESCRIBED IN AGMT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BUCHANAN, CARRIE, Agreement No. ROW1882000<br>USA/TEXAS/PANOLA<br>Survey: EDWIN SMITH<br>Abstract: 601<br>Survey: JAMES A WILLIAMS<br>Abstract: 717<br>Survey: JUSTUS SHERWOOD<br>Abstract: 612 Calls: SE4<br>Metes & Bound: SKELETON LEASE SET UP FOR AUDITING PURPOSES PIPELINE R-O-W ACROSS 3 TRACTS OF LAND DESCRIBED IN AGMT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor YOKSH, HELEN, Agreement No. ROW1883000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM SMITH<br>Abstract: 660 Calls: SE4<br>Metes & Bound: SKELETON LEASE SET UP FOR AUDITING PURPOSES PIPELINE R-O-W ACROSS A TRACT OF LAND DESCRIBED IN AGMT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SPROULL, MARIJANE C., ET VIR, Agreement No. ROW1884000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM SMITH<br>Abstract: 660 Calls: SE4<br>Metes & Bound: SKELETON LEASE SET UP FOR AUDITING PURPOSES PIPELINE R-O-W ACROSS A TRACT OF LAND DESCRIBED IN AGMT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MCGUIRE, J.K., ET UX, Agreement No. ROW1885000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM SMITH<br>Abstract: 660 Calls: SE4<br>Metes & Bound: SKELETON LEASE SET UP FOR AUDITING PURPOSES PIPELINE R-O-W ACROSS A TRACT OF LAND DESCRIBED IN AGMT | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SNIDER, ALICE F., Agreement No. ROW2015000<br>USA/TEXAS/PANOLA<br>Survey: SARAH ENGLISH<br>Abstract: 189<br>Metes & Bound: ROAD RIGHT-OF-WAY AND PIPELINE EASEMENT OVER 1253 ACS DESC IN DEED DTD 12/8/43 FROM H.B. PRICE, ET AL TO I. RUDMAN, ET AL, RCD BK 151, PG 376, PANOLA CO., TX<br>USA/Texas/Rusk<br>Survey: SARAH ENGLISH<br>Abstract: 264<br>Metes & Bound: * | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor LUCE, J R, Agreement No. ROW2038000<br>USA/TEXAS/PANOLA<br>Survey: HANCOCK SMITH<br>Abstract: 596<br>Metes & Bound: AS DESCRIBED ON PLAT | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor YATES, DANNY ET AL, Agreement No. ROW2041000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: BEING A 30 FOOT WIDE ROW EXTENDING OVER, THROUGH, ALONG AND ACROSS THE DANNY YATES, ET AL 37.09 ACRE TRACT LOCATED IN THE JAMES SMITH SVY A-586, PANOLA COUNTY TX, BEING THAT SAME LAND DESC IN A DEED TO THOMAS L WESTMORELAND, JR ET AL, DATED 3-20-67, AND RCD VOL 496 PG 90 OF THE PANOLA COUNTY DEED RECORDS, THE CENTERLINE OF SAID RIGHT OF WAY BEING MORE PARTICULARLY DESCRIBED ON EXHIBIT A AND B (SEE AGREEMENT) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BOIES, GEORGE, ET UX, Agreement No. ROW2042000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: BEING A 30.0 FOOT WIDE PIPELINE ROW OVER AND ACROSS THAT CERTAIN 19.83 ACRES, MORE OR LESS, SITUATED IN THE JAMES SMITH SVY, A-586, PANOLA COUNTY, TX AND BEING THAT SAME LAND DESCRIBED IN THE WARRANTY DEED DATED 6-2-87 FROM ERR INC TO GEORGE BOIES, RCD VOL 809 PG 706, DEED RECORDS, PANOLA COUNTY, TX, AND BEING MORE FULLY SHOWN ON EXHIBIT A ATTACHED HERETO. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WESTMORELAND, RICHARD E, Agreement No. ROW2043000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: BEING A 30.0 FOOT WIDE PIPELINE ROW, THE CENTERLINE OF WHICH IS MORE FULLY DESCRIBED AND SHOWN ON EXHIBIT A AND B (SEE AGREEMENT) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CORBIN, LAURA, Agreement No. ROW2044000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: 30 FEET WIDE, ON, OVER, AND ACROSS THE TRACT OF LAND DESC ON EXHIBIT A (SEE AGREEMENT) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PONS, MARY S, Agreement No. ROW2045000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: 30 FEET IN WIDTH, ON, OVER, AND ACROSS THE TRACT OF LAND DESCRIBED ON EXHIBIT "A", (SEE AGREEMENT) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GIBBS, MAURINE, Agreement No. ROW2046000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: 30 FOOT WIDE STRIP OF LAND DESCRIBED ON EXHIBIT "A", (SEE AGREEMENT) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MICHIELS, CHRISTOBELLE, Agreement No. ROW2047000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: 30 FEET IN WIDTH, ON, OVER, AND ACROSS THE TRACT OF LAND DESCRIBED ON EXHIBIT "A", (SEE AGREEMENT) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ST. REGIS CORPORATION, Agreement No. ROW2048000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: 30 FEET IN WIDTH, THE CENTERLINE OF WHICH IS DESCRIBED ON EXHIBIT "A", (SEE AGREEMENT) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CHAMPION INTERNATIONAL, Agreement No. ROW2049000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 Calls: NE4<br>Metes & Bound: 2,426 LINEAL FEET IN LENGTH, 30 FEET IN WIDTH, EXTENDING 15 FEET ON EACH SIDE OF THE CENTERLINE THEREOF, SEE EX A FOR COMPLETE DESC | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LYNCH, RICHARD ET UX, Agreement No. ROW2050000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: BEING A 30 FOOT WIDE PIPELINE RIGHT OF WAY SITUATED IN THE H ANDERSON SVY, A-31, AND THE JAMES SMITH SVY, A-586 AND BEING OVER THAT SAME LAND DESCRIBED AS 24.435 ACRES IN THE WARRANTY DEED FILED FOR RECORD NOVEMBER 16, 1988 FROM JAMES DICK LYNCH TO RICHARD HARRIS LYNCH, RECORDED IN VOL 832, PAGE 283, DEED RECORDS, PANOLA, TX SAID RIGHT OF WAY BEING MORE PARTICULARLY SHOWN AND DESCRIBED ON EXHIBIT A, (SEE AGREEMENT) | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor SABINE RIVER AUTHORITY, Agreement No. ROW2051000<br>USA/TEXAS/PANOLA<br>Survey: MANNAN SMITH<br>Abstract: 592<br>Metes & Bound: 4.5 INCH PIPELINE MORE PARTICULARLY DESC ON EXHIBIT "A" (SEE AGREEMENT) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CHAMPION INTERNATIONAL, Agreement No. ROW2053000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: BEING A PART OF THAT CERTAIN 90 AC TRACT OUT OF THE JAMES SMITH SVY, ABST 586, MORE PARTICULARLY DESC ON EXHBIT "A" (SEE AGREEMENT) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PAYNE, MILTON L., ET AL, Agreement No. ROW2105000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT FROM PAYNE #2 TO EXISTING P/L | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JOHN HANCOCK MUTUAL LIFE INSURANCE CO, Agreement No. ROW2106000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LANE, GARY L., Agreement No. ROW2108000<br>USA/TEXAS/PANOLA<br>Survey: HANCOCK SMITH<br>Abstract: 596<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT LOCATED ON LAND DESC AS: 2.0 ACS, MOL, DESC IN WARRANTY DEED DTD 11-3-1981 REC VOL 708 PG 86. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PAYNE, MILTON L., Agreement No. ROW2110000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 491.98 ACS PAYNE #5 TO TAP | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GOOLSBY, WILLIAM MAURICE JR., ET UX, Agreement No. ROW2111000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GOODWIN<br>Abstract: 226<br>Metes & Bound: *<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: PIPELINE R-O-W ACROSS 91.25 ACS IN SAMUEL THOMPSON SVY AND GEROGE GOODWIN SVY CARTER ESTATE #4 TO FURRH B-1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor STONE, LARRY WAYNE & LINDA, Agreement No. ROW2112000<br>USA/TEXAS/PANOLA<br>Survey: HANCOCK SMITH<br>Abstract: 596<br>Metes & Bound: 30 FT PIPELINE R-O-W OVER AND ACROSS A 2 AC TRACT CLAUDIA KELLER #4 TO CLAUDIA KELLER #3 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WALSH TIMBER COMPANY, INC, Agreement No. ROW2113000<br>USA/TEXAS/PANOLA<br>Survey: HANCOCK SMITH<br>Abstract: 596<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 2.00 ACRES OUT OF THE HANCOCK SMITH A-596 PIPELINE ROW/KELLAR #3 PIPELINE ROW/KELLAR #4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MITCHELL, MARIAN L., Agreement No. ROW2114000<br>USA/TEXAS/PANOLA<br>Survey: ALBERT W PARISH<br>Abstract: 553<br>Metes & Bound: PIPELINE R-O-W ACROSS 127.94 ACS IN ALBERT W. PARISH SVY AND MADISON E. ALFORD SVY CARTER ESTATE #3 TO U.P.R.C. TAP<br>Survey: MADISON E ALFORD<br>Abstract: 25<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BRAZZIL, GLADYS, Agreement No. ROW2116000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GOODWIN<br>Abstract: 226<br>Metes & Bound: *<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: PIPELINE R-O-W ACROSS 2.0 ACS IN SAMUEL THOMPSON SVY AND GEORGE GOODWIN SVY CARTER ESTATE #4 TO FURRH B-1 | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor SMITH, LESSIE CARTER, Agreement No. ROW2117000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GOODWIN<br>Abstract: 226<br>Metes & Bound: *<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: PIPELINE R-O-W ACROSS 246.8 ACS IN SAMUEL THOMPSON SVY AND GEORGE GOODWIN SVY CARTER ESTATE #4 TO FURRH B-1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SMITH, LESSIE CARTER, Agreement No. ROW2119000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: COPY OF AGMT NOT IN FILE UNABLE TO ORDER FROM COUNTY CLERK | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor INTERNATIONAL PAPER COMPANY, Agreement No. ROW2120000<br>USA/TEXAS/PANOLA | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PAYNE, MILTON L., Agreement No. ROW2121000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: NO INFORMATION AVAILABLE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DAVIDSON, ELOISE, Agreement No. ROW2122000<br>USA/TEXAS/PANOLA<br>Survey: ALBERT W PARISH<br>Abstract: 553<br>Metes & Bound: PIPELINE R-O-W ACROSS 127.94 ACS IN ALBERT W. PARISH SVY AND MADISON E. ALFORD SVY CARTER ESTATE #3 TO U.P.R.C. TAP<br>Survey: MADISON E ALFORD<br>Abstract: 25<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WRATHER, JOHN, Agreement No. ROW2123000<br>USA/TEXAS/PANOLA<br>Survey: ALBERT W PARISH<br>Abstract: 553<br>Metes & Bound: PIPELINE R-O-W ACROSS 127.94 ACS IN ALBERT W. PARISH SVY AND MADISON E. ALFORD SVY CARTER ESTATE #3 TO U.P.R.C. TAP<br>Survey: MADISON E ALFORD<br>Abstract: 25<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor NIX, FRED, Agreement No. ROW2124000<br>USA/TEXAS/PANOLA<br>Survey: ALBERT W PARISH<br>Abstract: 553<br>Metes & Bound: PIPELINE R-O-W ACROSS 127.94 ACS IN ALBERT W. PARISH SVY AND MADISON E. ALFORD SVY CARTER ESTATE #3 TO U.P.R.C. TAP<br>Survey: MADISON E ALFORD<br>Abstract: 25<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor EBNER, HENRY, Agreement No. ROW2125000<br>USA/TEXAS/PANOLA<br>Survey: ALBERT W PARISH<br>Abstract: 553<br>Metes & Bound: PIPELINE R-O-W ACROSS 127.94 ACS IN ALBERT W. PARISH SVY AND MADISON E. ALFORD SVY CARTER ESTATE #3 TO U.P.R.C. TAP<br>Survey: MADISON E ALFORD<br>Abstract: 25<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DAWSON, E.J., ET UX, Agreement No. ROW2129000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: 30' PIPELINE R-O-W WIENER EST #5 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FURRH INVESTMENT COMPANY, Agreement No. ROW2130000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: 30' PIPELINE R-O-W WIENER EST #5 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HINTON, ORR, Agreement No. ROW2131000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: 30' PIPELINE R-O-W WIENER EST #5 | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor LANCE, GARY L., ET UX, Agreement No. ROW2132000<br>USA/TEXAS/PANOLA<br>Survey: HANCOCK SMITH<br>Abstract: 596<br>Metes & Bound: 30 FT PIPELINE R-O-W OVER AND ACROSS A 2 AC TRACT CLAUDIA KELLER #4 TO CLAUDIA KELLER #3 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor STONE, OLIVER DON, ET UX, Agreement No. ROW2133000<br>USA/TEXAS/PANOLA<br>Survey: HANCOCK SMITH<br>Abstract: 596<br>Metes & Bound: 30 FT PIPELINE R-O-W OVER AND ACROSS A 51 AC TRACT CLAUDIA KELLER #4 TO CLAUDIA KELLER #3 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ASHCROFT, ANNE MCGREDE, Agreement No. ROW2134000<br>USA/TEXAS/PANOLA<br>Survey: ALBERT W PARISH<br>Abstract: 553<br>Metes & Bound: PIPELINE R-O-W ACROSS 127.94 ACS IN ALBERT W. PARISH SVY AND MADISON E. ALFORD SVY CARTER ESTATE #3 TO U.P.R.C. TAP<br>Survey: MADISON E ALFORD<br>Abstract: 25<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GOOLSBY, WILLIAM MAURICE JR, ET UX, Agreement No. ROW2135000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GOODWIN<br>Abstract: 226 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KIRKLAND, WENDELL, ET UX, Agreement No. ROW2137000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: DAMAGE RELEASE FOR USE OF GRANTORS FRESH WATER WELL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor O'BRYAN, FRANK, Agreement No. ROW2140000<br>USA/TEXAS/PANOLA<br>Survey: ALBERT W PARISH<br>Abstract: 553<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 32.9 ACS CLAUDIA KELLER #4 TO CLAUDIA KELLER #3 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LANGSTON, JIMMIE G., Agreement No. ROW2141000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: 30 FT WIDE PIPELINE R-O-W OVER AND ACROSS 89.7 ACS TILLER #5 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DARBY, JAMES C., ET UX, Agreement No. ROW2142000<br>USA/TEXAS/PANOLA<br>Survey: JAMES ASHER<br>Abstract: 5<br>Metes & Bound: 30 FT WIDE PIPELINE R-O-W TILLER #3 TO BOURN #3 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LANGSTON, JIMMIE GASTON SR., Agreement No. ROW2143000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: 30 FT WIDE PIPELINE R-O-W TILLER #4 TO TILLER #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LAGRONE, MURLYON DANIEL JR., Agreement No. ROW2145000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: 30.16 ACS MOL, DESCB IN TWO TRACTS SEE EASEMENT FOR COMPL DESCRIPTION CARTER ESTATE #4 TO FURRH B-1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TUNNELL, RUSSELL, Agreement No. ROW2146000<br>USA/TEXAS/PANOLA<br>Survey: ALBERT W PARISH<br>Abstract: 553<br>Metes & Bound: PIPELINE R-O-W ACROSS 127.94 ACS IN ALBERT W. PARISH SVY AND MADISON E. ALFORD SVY CARTER ESTATE #3 TO U.P.R.C. TAP<br>Survey: MADISON E ALFORD<br>Abstract: 25<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAWKINS, GEORGE, Agreement No. ROW2147000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: 30 FT. R-O-W OVER AND ACROSS 69.26 ACS TILLER #5 | Easement | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor LAGRONE, HELENE H., Agreement No. ROW2149000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY FROM CLAUDIA KELLER #4 TO CLAUDIA KELLER #3 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KAUFMAN, PRENTISS CARL, ET UX, Agreement No. ROW2156000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: LOT NO. 15 OUT OF THE DEBERRY SUBDIVISION #1 OUT OF THE JAMES SMITH A-586 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MARTIN, BILLIE V., Agreement No. ROW2157000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: LOT NO. 10 OUT OF THE DEBERRY SUBDIVISION #1 OUT OF THE JAMES SMITH A-586 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LAWLESS, ESSELL, Agreement No. ROW2160000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: *<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: ACREAGE SITUATED IN THE J. E. MYRICK A-444 AND THE JOHN F. CHEAIRS A-122 P/L ROW/CHANDLER HEIRS #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor COOKE, MARY FURRH, Agreement No. ROW2161000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 100.00 ACRE OUT OF THE JOHN F. CHEAIRS A-122 PIPELINE ROW/J. D. FURRH #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JAY, MINDY F., Agreement No. ROW2162000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 50.00 ACRES FROM UNITED SALES METER TO J D FURRH #1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor IP TIMBERLANDS OPERATING, Agreement No. ROW2163000<br>USA/TEXAS/PANOLA | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HALL, EMMA, Agreement No. ROW2164000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: *<br>Survey: LH ADAMS<br>Abstract: 44<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS ACREAGE OUT OF THE J. E. MYRICK A-444 AND JOHN F. CHEAIRS A-122 PIPELINE ROW/CHANDLER HEIRS #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BURTON, ELIZBETH L., Agreement No. ROW2165000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 23.00 ACRES OUT OF THE HOLLAND L. ANDERSON A-31 PIPELINE ROW/FURRH #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BURTON, SYLVESTER, Agreement No. ROW2166000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 23.00 ACRES OUT OF THE HOLLAND L. ANDERSON A-31 PIPELINE ROW/FURRH #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BUSBY, JANE BURTON, Agreement No. ROW2167000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 23.00 ACRES OUT OF THE HOLLAND L. ANDERSON A-31 PIPELINE ROW/FURRH #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BROWN, TENOLA BURTON, Agreement No. ROW2168000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 23.00 ACRES OUT OF THE HOLLAND L. ANDERSON A-31 PIPELINE ROW/FURRH #1 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor PORTER, JENNY LEE, Agreement No. ROW2169000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 10.00 ACRES OUT OF THE HOLLAND L. ANDERSON A-31 PIPELINE ROW | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CARPENTER, SYBIL W., Agreement No. ROW2170000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 10.00 ACRES OUT OF THE HOLLAND L. ANDERSON A-31 PIPELINE ROW | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor COLLONS, JIMMYE RUTH, Agreement No. ROW2171000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 10.00 ACRES OUT OF THE HOLLAND L. ANDERSON A-31 PIPELINE ROW | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ALLEN, LEON, Agreement No. ROW2172000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 10.00 ACRES OUT OF THE HOLLAND L. ANDERSON A-31 PIPELINE ROW | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WASHINGTON, JUANITA A., Agreement No. ROW2173000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 10.00 ACRES OUT OF THE HOLLAND L. ANDERSON A-31 PIPELINE ROW | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ROQUEMORE, ALEAN, ET AL, Agreement No. ROW2174000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 10.00 ACRES OUT OF THE HOLLAND L. ANDERSON A-31 PIPELINE ROW | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JOHNSON, ELNITA D., ET AL, Agreement No. ROW2175000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 10.00 ACRES OUT OF THE HOLLAND L. ANDERSON A-31 PIPELINE ROW | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MIMS, RUTH, ET AL, Agreement No. ROW2176000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 10.00 ACRES OUT OF THE HOLLAND L. ANDERSON A-31 PIPELINE ROW | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MYLES, C. L., Agreement No. ROW2177000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 27.00 ACRES OUT OF THE HOLLAND L. ANDERSON A-31 PIPELINE ROW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LYNCH, JAMES DICK, ET UX, Agreement No. ROW2178000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS ACREAGE OUT OF THE HOLLAND L. ANDERSON A-31 AND JAMES SMITH A586 PIPELINE ROW<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor IP TIMBERLANDS OPERATING COMPANY, LTD, Agreement No. ROW2179000<br>USA/TEXAS/PANOLA<br>Survey: HANCOCK SMITH<br>Abstract: 596<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY FROM CLAUDIA KELLER #4 TO CLAUDIA KELLER #3 | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**       **SCHEDULE A - REAL PROPERTY**       Case No.       15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor O'BRYAN, LEWIS EUGENE, Agreement No. ROW2180000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM A PRESSLEY<br>Abstract: 556<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 32.900 ACRE OUT OF THE WILLIAM PRESSLEY A-556 CLAUDIA KELLER #4 TO CLAUDIA KELLER #3 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JOHN HANCOCK MUTUAL LIFE INSURANCE COMPANY, Agreement No. ROW2182000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 946 ACRES FROM LOUIS WERNER SAW MILL CO. #3 TO LOUIS WERNER SAW MILL CO. #2 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor IP TIMBERLANDS OPERATING COMPANY, LTD, Agreement No. ROW2185000<br>USA/TEXAS/PANOLA<br>Survey: ALBERT W PARISH<br>Abstract: 553<br>Metes & Bound: 40' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 2.6450 ACRE OUT OF THE A. W. PARISH A-553 ROAD AND OIL/GAS WELL-SITE ROW/CARTER ESTATE GU#3 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor COOPER, AMOS, ET AL, Agreement No. ROW2186000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 30' WIDE PIPLINE RIGHT-OF-WAY OVER AND ACROSS 50.00 ACRES SITUATED IN THE JOHN F. CHEAIRS A-122 PIPELINE EASEMENT/FURRH-COOPER #2 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor COX, ULYSSES, ET AL, Agreement No. ROW2187000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 30' WIDE PIPLINE RIGHT-OF-WAY OVER AND ACROSS 50.00 ACRES SITUATED IN THE JOHN F. CHEAIRS A-122 PIPELINE EASEMENT/FURRH-COOPER #2 J. D. FURRH #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BUSBY, JANNIE BURTON, ET AL, Agreement No. ROW2188000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: 30' WIDE PIPLINE RIGHT-OF-WAY OVER AND ACROSS 23.00 ACRES UNITED SALES METER TO J.D. FURRH #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SINGLETON, E. L. JR, ET UX, Agreement No. ROW2189000<br>USA/TEXAS/PANOLA<br>Survey: LH ADAMS<br>Abstract: 44<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS ACREAGE OUT OF THE J. E. MYRICK A-444 PIPELINE ROW/CHANDLER HEIRS #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CULBERTSON, GLENDA S, ET AL, Agreement No. ROW2190000<br>USA/TEXAS/PANOLA<br>Survey: LH ADAMS<br>Abstract: 44<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS ACREAGE OUT OF THE J. E. MYRICK A-444 PIPELINE ROW/CHANDLER HEIRS #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SMITH, CLIFTON D., ET UX, Agreement No. ROW2191000<br>USA/TEXAS/PANOLA<br>Survey: LH ADAMS<br>Abstract: 44<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS ACREAGE OUT OF THE J. E. MYRICK A-444 PIPELINE ROW/CHANDLER HEIRS #1 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor BOWLING, CATHERINE PEARL, Agreement No. ROW2192000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 30' ROAD EASEMENT OVER AND ACROSS 51.496 ACS FOR ACCESS TO ELLA MAE DAVIS #2 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SINGLETON, RANDY L., ET AL, Agreement No. ROW2193000<br>USA/TEXAS/PANOLA<br>Survey: LH ADAMS<br>Abstract: 44<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS ACREAGE OUT OF THE J. E. MYRICK A-444 PIPELINE ROW/CHANDLER HEIRS #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LEWIS, JOHN L. III ET UX, Agreement No. ROW2194000<br>USA/TEXAS/PANOLA<br>Survey: PM MAY<br>Abstract: 478<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS ACREAGE OUT OF THE P. M. MAY SVY, A-478 PIPELINE ROW/CHANDLER HEIRS #1 | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor MISHLER, STEVEN L., Agreement No. ROW2195000<br>USA/TEXAS/PANOLA<br>Survey: LH ADAMS<br>Abstract: 44<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS ACREAGE OUT OF THE J. E. MYRICK A-444 PIPELINE ROW/CHANDLER HEIRS #2 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DISIERE, AUDREY W., Agreement No. ROW2196000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 40' ROAD EASEMENT FOR ACCESS TO ELLA MAE DAVIS #2 ELLA MAE DAVIS #2 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor GRADY, JAMES NOEL, ET UX, Agreement No. ROW2197000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 30' WIDE ROAD EASEMENT OVER AND ACROSS 10.36 ACRES FOR ACCESS TO ELLA MAE DAVIS #2 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SHARP, SIDNEY L., Agreement No. ROW2198000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 2.625 ACRE LOCATION & ACCESS ROAD SITE FOR ELLA MAE DAVIS #2 DAMAGE RELEASE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SHARP, SIDNEY A., ET AL, Agreement No. ROW2199000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 2.625 ACRE LOCATION & ACCESS ROAD SITE FOR ELLA MAE DAVIS #2 DAMAGE RELEASE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SHARP, SIDNEY L., Agreement No. ROW2200000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 40' WIDE PIPLINE RIGHT-OF-WAY AND ROAD EASEMENT FOR ELLA MAE DAVIS #2 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SHARP, SIDNEY A., ET AL, Agreement No. ROW2201000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 40' WIDE PIPLINE RIGHT-OF-WAY AND ROAD EASEMENT FOR ELLA MAE DAVIS #2 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BOWLING, CATHERINE PEARL, Agreement No. ROW2202000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 30' WIDE PIPLINE RIGHT-OF-WAY OVER AND ACROSS 51.50 ACRES FROM ELLA MAE DAVIS #2 TO TAP | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor PAYNE, MILTON, ET UX, Agreement No. ROW2203000<br>USA/TEXAS/PANOLA<br>Survey: LH ADAMS<br>Abstract: 44<br>Metes & Bound: 40' WIDE ROAD RIGHT-OF-WAY OVER AND ACROSS 50 ACRES OUT OF THE J. E. MYRICK A-444 ROAD ROW/CHANDLER HEIRS #3 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor COOPER, DORIS J., ET AL, Agreement No. ROW2204000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 40' WIDE ROAD AND P/L R-O-W OVER AND ACROSS 50.00 ACRES SITUATED IN THE J. E. MYRICK A-444 ROAD & P/L EASEMENT/CHANDLER HEIRS #3 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ANDERSON, A. D., ET AL, Agreement No. ROW2205000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 40' WIDE ROAD & P/L R-O-W OVER AND ACROSS 50.00 ACRES SITUATED IN THE J. E. MYRICK A-444 ROAD & P/L EASEMENT/CHANDLER HEIRS #3 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor COOPER, LEROY, ET AL, Agreement No. ROW2206000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 40' WIDE ROAD & P/L R-O-W OVER AND ACROSS 50.00 ACRES SITUATED IN THE J. E. MYRICK A-444 ROAD & P/L EASEMENT/CHANDLER HEIRS #3 | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**       **SCHEDULE A - REAL PROPERTY**       Case No.       **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor ANDERSON, A. J., Agreement No. ROW2207000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 40' WIDE ROAD & P/L R-O-W OVER AND ACROSS 50.00 ACRES SITUATED IN THE J. E. MYRICK A-444 ROAD & P/L EASEMENT/CHANDLER HEIRS #3 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HARRIS, CAL, ET AL, Agreement No. ROW2208000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 40' WIDE ROAD & P/L R-O-W OVER AND ACROSS 50.00 ACRES SITUATED IN THE J. E. MYRICK A-444 ROAD & P/L EASEMENT/CHANDLER HEIRS #3 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor COOPER, RANDY, Agreement No. ROW2209000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 40' WIDE ROAD & P/L R-O-W OVER AND ACROSS 50.00 ACRES SITUATED IN THE J. E. MYRICK A-444 ROAD & P/L EASEMENT/CHANDLER HEIRS #3 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MYLES, C. L., Agreement No. ROW2212000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 27.00 ACRES SITUATED IN THE HOLLAND L. ANDERSON A-31 ROW EASMENT/A. LEWIS #1 L. ANDERSON #1 J. C. GUILL #1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor COWAN, RICHARD LEE, ET AL, Agreement No. ROW2213000<br>USA/TEXAS/PANOLA<br>Survey: JAMES MATTHEWS<br>Abstract: 421<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 123.88 ACRES SITUATED IN THE JAMES MATTHEWS A-421 ROW EASMENT/W. E. WYLIE #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor COOPER, IDA, ET AL, Agreement No. ROW2214000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT OVER AND ACROSS 50.00 ACRES UNITED SALES METER TO J.D. FURRH #1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BURTON, ARLESS, ET AL, Agreement No. ROW2215000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: RIGHT-OF-WAY OVER AND ACROSS 23.00 ACRES SITUATED IN THE HOLLAND L. ANDERSON A-31 ROW/FURRH COOPER GU #1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KOONCE, DONNA OSBORNE, Agreement No. ROW2216000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 180.0 ACRES SITUATED IN THE WILLIAM ENGLISH A-194 ROW/W. E. WYLIE #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor METCALF, REX F., ET UX, Agreement No. ROW2217000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 51.37 ACRES SITUATED IN THE J. E. MYRICK A-444 PIPELINE ROW | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DARBY, JAMES C., ET UX, Agreement No. ROW2218000<br>USA/TEXAS/PANOLA<br>Survey: JAMES ASHER<br>Abstract: 5<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 105.00 ACRE OUT OF THE JAMES ASHER A-5 AND J. E. MYRICK A-444 PIPELINE ROW/BOURN #1<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PHILLIPS, GEORGE, ET UX, Agreement No. ROW2219000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 105.00 ACRE OUT OF THE J. E. MYRICK A-444 PIPELINE ROW | Easement | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor COPELAND, CLAUDE C., ET UX, Agreement No. ROW2220000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 12.730 ACRE OUT OF THE J. E. MYRICK A-444 PIPELINE ROW/CHANDLER HEIRS #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor STILLNOW, CLARENCE R., ET UX, Agreement No. ROW2221000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 10.00 ACRES OUT OF THE J. E. MYRICK A-444 PIPELINE ROW/CHANDLER HEIRS #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SMITH, CLIFTON D., ET UX, Agreement No. ROW2222000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 60.00 ACRES OUT OF THE J. E. MYRICK A-444 PIPELINE ROW/CHANDLER HEIRS #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MOELLER, KARL C., ET UX, Agreement No. ROW2223000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 12.730 ACRE OUT OF THE J. E. MYRICK A-444 PIPELINE ROW/CHANDLER HEIRS #1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ALLEN, DAVID F., Agreement No. ROW2224000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 116.00 ACRE OUT OF THE JAMES SMITH A-586 PIPELINE ROW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor POWERS, JOY BROWN, Agreement No. ROW2225000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: 30 FT PIPELINE R-O-W J.C. GUILL #1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KOONCE, DONNA OSBORNE, Agreement No. ROW2226000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 208.20 ACRE OUT OF THE WILLIAM ENGLISH A-194 PIPELINE ROW/W. E. WYLIE #1 PIPELINE ROW/T. C. ADAMS #1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KOONCE, PHILLIP BURTON, III, Agreement No. ROW2227000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 50.400 ACRE OUT OF THE WILLIAM ENGLISH A-194 PIPELINE ROW/W. E. WYLIE #1 PIPELINE ROW/T. C. ADAMS #1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CALLOWAY, VICTORIA DOUGLAS, Agreement No. ROW2228000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY ALCIE FIELDS #1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FORD, ESSIE E., Agreement No. ROW2229000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY ALCIE FIELDS #1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor YATES, GEORGE T. (MRS.), ET AL, Agreement No. ROW2230000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 50.00 ACRES PIPELINE ROW/ALICE FIELDS #1 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor WILLIAMS, O. B., JR., Agreement No. ROW2231000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: *<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 128.402 AC OUT OF THE WILLIAM ENGLISH A-194 AND S. THOMPSON A-673 PIPELINE ROW/J. C. GUILL #1L & #1U PIPELINE ROW/W. E. WYLIE #1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILLIAMS, JAMES HAROLD, Agreement No. ROW2232000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: *<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 128.402 AC OUT OF THE WILLIAM ENGLISH A-194 AND S. THOMPSON A-673 PIPELINE ROW/J. C. GUILL #1L & #1U | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CHAMPION INTERNATIONAL CORPORATION, Agreement No. ROW2233000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: PIPELINE R-O-W FROM ELLA MAE DAVIS TO TAP | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor IP TIMBERLANDS OPERATING COMPANY, LTD, Agreement No. ROW2234000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: CENTERLINE OF A 30 FT WIDE PIPELINE ROW OVER AND ACROSS THAT CERTAIN 186.10ACS DESC AS: BEG AT A POINT S 69° E 100 FT FROM THE SONAT EXPLORATION CO CHANDLER HEIRS #3 WELL; THENCE S 69° E 1036 FT TO A POINT LOCATED IN AN EXISTING PIPELINE ROW OWNED BY STATELINE GAS GATHERING COMPANY. SAID ROW EASEMENT EXTENDING A TOTAL OF 1036 FT AND CONTAINING 0.71 ACS, MOL, PER EXHIBIT A". | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ROQUEMORE, ALEAN, Agreement No. ROW2235000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 40' WIDE ROAD & P/L R-O-W OVER AND ACROSS 50.00 ACRES SITUATED IN THE J. E. MYRICK A-444 ROAD & P/L EASEMENT/CHANDLER HEIRS #3 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ANDERSON, HAZZARD, Agreement No. ROW2236000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 40' WIDE ROAD & P/L R-O-W OVER AND ACROSS 50.00 ACRES SITUATED IN THE J. E. MYRICK A-444 ROAD & P/L EASEMENT/CHANDLER HEIRS #3 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor COTHREN, STANLEY M., ET UX., Agreement No. ROW2237000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: 30 FT PIPELINE R-O-W FROM CLAUDIA KELLER 3 TO TAP POINT ON EXISTING STATELINE GAS GATHERING PIPELINE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WILLIAMS, JAMES HAROLD, Agreement No. ROW2238000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: 30 FT PIPELINE R-O-W FROM CLAUDIA KELLER 3 TO TAP POINT ON EXISTING STATELINE GAS GATHERING PIPELINE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PEARSON, DIANA L., ET AL, Agreement No. ROW2239000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: RIGHT-OF-WAY OVER AND ACROSS 50.00 ACRES SITUATED IN J. CHEAIRS A-122 ROW/FURRH COOPER GU #1 FURRH COOPER GU #2 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor IP TIMBERLANDS OPERATING COMPANY, LTD, Agreement No. ROW2240000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 30' WIDE PIPLINE RIGHT-OF-WAY OVER AND ACROSS ACREAGE SITUATED IN THE J. E. MYRICK A-444 PIPELINE ROW | Easement | Undetermined | Undetermined |

In re:     Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor WILLIAMS, JAMES HAROLD, Agreement No. ROW2241000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: *<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 128.402 AC OUT OF THE WILLIAM ENGLISH A-194 AND S. THOMPSON A-673 GUILL #2 TO TAP | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PAYNE, MILTON, ET UX, Agreement No. ROW2244000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 30' PIPELINE ROW OVER AND ACROSS 491.98 ACS PAYNE #1 (PLAT NOT ATTACHED TO AGMT) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DARBY, JAMES C., ET UX, Agreement No. ROW2246000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 30' PIPELINE R-O-W ACROSS 53.37 ACS IN J E MYRICK SVY | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor METCALF, HAZEL, Agreement No. ROW2247000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 30' PIPELINE R-O-W ACROSS 53.37 ACS IN J E MYRICK SVY | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor COOKE, MARY FURRH, Agreement No. ROW2248000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 30.0' PIPELINE ROW OVER AND ACROSS 100 ACS MOL UNITED SALES METER TO J.D. FURRH #1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BURTON, ARLESS, Agreement No. ROW2251000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: 30 FT PIPELINE R-O-W | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PANOLA COUNTY COMMISSIONER'S COURT, Agreement No. ROW2252000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: PIPELINE R-O-W | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PAYNE, MILTON L., ET AL, Agreement No. ROW2253000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 491.98 ACS PAYNE #3 TO PAYNE #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SMITH, JAY, ET AL, Agreement No. ROW2257000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 30' PIPELINE ROW ACROSS 25 ACS DESCR IN DEED DTD 12/23/46 FROM ALCIE FIELDS TO JAY SMITH, RCD VOL 233 PG 624 ALCIE FIELDS #2 TO FINA WERNER A 2 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BRUMBLE, WAYMAN RUSSELL, Agreement No. ROW2262001<br>USA/TEXAS/PANOLA | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BRUMBLE, EARLE, Agreement No. ROW2262002<br>USA/TEXAS/PANOLA | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BRUMBLE, MARJORIE T., Agreement No. ROW2262003<br>USA/TEXAS/PANOLA | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GRUNEWALD, CAROLYN BRUMBLE, Agreement No. ROW2263001<br>USA/TEXAS/PANOLA | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JOHN HANCOCK MUTUAL LIFE INSURANCE COMPANY, Agreement No. ROW2264000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 946 ACRES FROM ALCIE FIELDS #2 TO FINA-WERNER A 2 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor JOHN HANCOCK MUTUAL LIFE INSURANCE COMPANY, Agreement No. ROW2273000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 30 FT WIDE PIPELINE EASEMENT FROM LOUIS WERNER SAW MILL CO #4 TO #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SMITH, LESSIE CARTER, Agreement No. ROW2275000<br>USA/TEXAS/PANOLA<br>Survey: ARCHIBALD B DAVIS<br>Abstract: 177<br>Metes & Bound: PIPELINE R-O-W ACROSS 42.5 ACS CARTER ESTATE #1-2 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JOHN HANCOCK MUTUAL LIFE INSURANCE COMPANY, Agreement No. ROW2281000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 30 FT PIPELINE R-O-W WIENER ESTATE #3 TO WIENER ESTATE #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CALLOWAY, VICTORIA DOUGLAS, Agreement No. ROW2282000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 Calls: NE4 E2<br>Metes & Bound: 30' PIPELINE ROW OVER AND ACROSS E2 OF 50 AC TRACT DESCR IN METES AND BOUNDS ALCIE FIELDS #2 TO ALCIE FIELDS #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PAYNE, MILTON L., ET UX, Agreement No. ROW2283000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 30.0' WIDE PIPELINE ROW BEING OVER & ACROSS 491.98 ACS MOL SEE EASEMENT FOR COMPL DESCRIPTION | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FURRH INVESTMENT COMPANY, Agreement No. ROW2284000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PAYNE, HERMES, Agreement No. ROW2285000<br>USA/TEXAS/PANOLA<br>Survey: ALBERT W PARISH<br>Abstract: 553<br>Metes & Bound: PIPELINE R-O-W ACROSS 127.94 ACS IN ALBERT W. PARISH SVY AND MADISON E. ALFORD SVY CARTER ESTATE #3 TO U.P.R.C. TAP<br>Survey: MADISON E ALFORD<br>Abstract: 25<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GREIFENKAMP, JOHN, Agreement No. ROW2286000<br>USA/TEXAS/PANOLA<br>Survey: ALBERT W PARISH<br>Abstract: 553<br>Metes & Bound: PIPELINE R-O-W ACROSS 127.94 ACS IN ALBERT W. PARISH SVY AND MADISON E. ALFORD SVY CARTER ESTATE #3 TO U.P.R.C. TAP<br>Survey: MADISON E ALFORD<br>Abstract: 25<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GREIFENKAMP, JOHN, Agreement No. ROW2286001<br>USA/TEXAS/PANOLA<br>Survey: ALBERT W PARISH<br>Abstract: 553 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WILKERSON, DEAN, Agreement No. ROW2287000<br>USA/TEXAS/PANOLA<br>Survey: ALBERT W PARISH<br>Abstract: 553 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TUNNELL, RUSSELL, Agreement No. ROW2288000<br>USA/TEXAS/PANOLA<br>Survey: ALBERT W PARISH<br>Abstract: 553 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WILKINS, GEORGE, Agreement No. ROW2289000<br>USA/TEXAS/PANOLA<br>Survey: ALBERT W PARISH<br>Abstract: 553<br>Metes & Bound: PIPELINE R-O-W ACROSS 127.94 ACS IN ALBERT W. PARISH SVY AND MADISON E. ALFORD SVY CARTER ESTATE #3 TO U.P.R.C. TAP<br>Survey: MADISON E ALFORD<br>Abstract: 25<br>Metes & Bound: * | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor FABRA, GAYLE LAGRONE, Agreement No. ROW2290000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GOODWIN<br>Abstract: 226<br>Metes & Bound: *<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: PIPELINE R-O-W ACROSS 30.16 ACS IN SAMUEL THOMPSON SVY AND GEROGE GOODWIN SVY CARTER ESTATE #4 TO FURRH B-1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CHAMBERLAIN, MEDA H., Agreement No. ROW2291000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KLIEMANN, JANET S., Agreement No. ROW2292000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KLIEMANN, JANET S., Agreement No. ROW2293000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 2.281 ACS | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CLAYTON WILLIAMS ENERGY., Agreement No. ROW2295000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: 88.77 ACRES OUT OF THE SAMUEL THOMPSON A-673 JOHN PARMER A-899 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JERNIGAN, KERRY JOE, ET AL, Agreement No. ROW2296000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM A PRESSLEY<br>Abstract: 556<br>Metes & Bound: 32-9 ACS, BEING SAME LAND DESCB AS LT 2, SET ASIDE TO LELA LOUISE JERNIGAN IN DEED, RCD VOL 429 PG 53. (PIPELINE EASEMENT) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PERKINS, J. D., Agreement No. ROW2297000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 50.00 ACRES OUT OF THE JOHN F. CHEAIRS A-122 PIPELINE ROW/FURRH-COOPER #2 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor D'ANDRADE, HATTIE, ET AL, Agreement No. ROW2298000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 30' WIDE PIPLINE RIGHT-OF-WAY OVER AND ACROSS 50.00 ACRES SITUATED IN THE JOHN F. CHEAIRS A-122 PIPELINE EASEMENT/FURRH-COOPER #2 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BEACHEM, ROSIE LEE, ET AL, Agreement No. ROW2299000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 30' WIDE PIPLINE RIGHT-OF-WAY OVER AND ACROSS 50.00 ACRES SITUATED IN THE JOHN F. CHEAIRS A-122 PIPELINE EASEMENT/FURRH-COOPER #2 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MITCHELL, EULEAN, ET AL, Agreement No. ROW2300000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 30' WIDE PIPLINE RIGHT-OF-WAY OVER AND ACROSS 50.00 ACRES SITUATED IN THE JOHN F. CHEAIRS A-122 PIPELINE EASEMENT/FURRH-COOPER #2 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor COOPER, SAMMIE, Agreement No. ROW2301000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 30' WIDE PIPLINE RIGHT-OF-WAY OVER AND ACROSS 50.00 ACRES SITUATED IN THE JOHN F. CHEAIRS A-122 PIPELINE EASEMENT/FURRH-COOPER #2 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor COOPER, JOSEPH, ET AL, Agreement No. ROW2302000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 30' WIDE PIPLINE RIGHT-OF-WAY OVER AND ACROSS 50.00 ACRES SITUATED IN THE JOHN F. CHEAIRS A-122 PIPELINE EASEMENT/FURRH-COOPER #2 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                          **SCHEDULE A - REAL PROPERTY**                          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor MITCHELL, EULEAN, ET AL, Agreement No. ROW2303000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 30' WIDE PIPLINE RIGHT-OF-WAY OVER AND ACROSS 50.00 ACRES SITUATED IN THE JOHN F. CHEAIRS A-122 PIPELINE EASEMENT/FURRH-COOPER #2 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WOODS, CHRISTINE GRIFFIN, ET AL, Agreement No. ROW2304000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 30' WIDE PIPLINE RIGHT-OF-WAY OVER AND ACROSS 50.00 ACRES SITUATED IN THE JOHN F. CHEAIRS A-122 PIPELINE EASEMENT/FURRH-COOPER #2 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BEACHAM, ROSIE LEE, ET AL, Agreement No. ROW2305000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 30' WIDE PIPLINE RIGHT-OF-WAY OVER AND ACROSS 50.00 ACRES UNITED SALES METER TO J.D. FURRH #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor COOPER, ISAAC, Agreement No. ROW2306000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 30' WIDE PIPLINE RIGHT-OF-WAY OVER AND ACROSS 50.00 ACRES UNITED SALES METER TO J.D. FURRH #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor COOPER, ROBERT, Agreement No. ROW2307000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 30' WIDE PIPLINE RIGHT-OF-WAY OVER AND ACROSS 50.00 ACRES UNITED SALES METER TO J.D. FURRH #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PAGE, WILLIAM E., Agreement No. ROW2308000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 30' WIDE PIPLINE RIGHT-OF-WAY OVER AND ACROSS 50.00 ACRES SITUATED IN THE JOHN F. CHEAIRS A-122 PIPELINE EASEMENT/FURRH-COOPER #2 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MORGAN, MATTIE PEARL, Agreement No. ROW2310000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 30' WIDE PIPLINE RIGHT-OF-WAY OVER AND ACROSS 50.00 ACRES SITUATED IN THE JOHN F. CHEAIRS A-122 PIPELINE EASEMENT/FURRH-COOPER #2 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MEEKS, ALVORA, Agreement No. ROW2311000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 30' WIDE PIPLINE RIGHT-OF-WAY OVER AND ACROSS 50.00 ACRES SITUATED IN THE JOHN F. CHEAIRS A-122 PIPELINE EASEMENT/FURRH-COOPER #2 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ANDERSON, MAGNOLIA, Agreement No. ROW2312000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 30' WIDE PIPLINE RIGHT-OF-WAY OVER AND ACROSS 50.00 ACRES UNITED SALES METER TO J.D. FURRH #1 AND FROM FURRH-COOPER #2 TO TAP ON EXISTING LINE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PAGE, WILLIAM E., Agreement No. ROW2313000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 30' WIDE PIPLINE RIGHT-OF-WAY OVER AND ACROSS 50.00 ACRES UNITED SALES METER TO J.D. FURRH #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MORGAN, MATTIE PEARL, ET AL, Agreement No. ROW2314000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 30' WIDE PIPLINE RIGHT-OF-WAY OVER AND ACROSS 50.00 ACRES UNITED SALES METER TO J.D. FURRH #1 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor COOPER, BENJAMIN, JR., Agreement No. ROW2315000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 30' WIDE PIPLINE RIGHT-OF-WAY OVER AND ACROSS 50.00 ACRES UNITED SALES METER TO J.D. FURRH #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor KIZZINE, RUBY L., Agreement No. ROW2316000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 30' WIDE PIPLINE RIGHT-OF-WAY OVER AND ACROSS 50.00 ACRES UNITED SALES METER TO J.D. FURRH #1 AND FROM FURRH-COOPER #2 TO TAP ON EXISTING LINE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor COOPER, BENJAMIN JR., Agreement No. ROW2317000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 30' WIDE PIPLINE RIGHT-OF-WAY OVER AND ACROSS 50.00 ACRES SITUATED IN THE JOHN F. CHEAIRS A-122 PIPELINE EASEMENT/FURRH-COOPER #2 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BURTON, MACK, Agreement No. ROW2318000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: 30' WIDE PIPLINE RIGHT-OF-WAY OVER AND ACROSS 23.00 ACRES UNITED SALES METER TO J.D. FURRH #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BROWN, TENOLA BURTON, Agreement No. ROW2319000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: 30' WIDE PIPLINE RIGHT-OF-WAY OVER AND ACROSS 23.00 ACRES UNITED SALES METER TO J.D. FURRH #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCFADDIN, CAROL LEE, Agreement No. ROW2320000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: 30' WIDE PIPLINE RIGHT-OF-WAY OVER AND ACROSS 23.00 ACRES UNITED SALES METER TO J.D. FURRH #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BURTON, ELIZABETH A., Agreement No. ROW2321000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: 30' WIDE PIPLINE RIGHT-OF-WAY OVER AND ACROSS 23.00 ACRES UNITED SALES METER TO J.D. FURRH #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BURTON, SYLVESTER, Agreement No. ROW2322000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: 30' WIDE PIPLINE RIGHT-OF-WAY OVER AND ACROSS 23.00 ACRES UNITED SALES METER TO J.D. FURRH #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BROWN, JOHN, Agreement No. ROW2323000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: 30' WIDE PIPLINE RIGHT-OF-WAY OVER AND ACROSS 23.00 ACRES UNITED SALES METER TO J.D. FURRH #1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FIELDS, RUBY LEE DOUGLAS, Agreement No. ROW2324000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY/ALCIE FIELDS #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JAY, MINDY F., Agreement No. ROW2325000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 30.0' PIPELINE ROW OVER AND ACROSS 50 ACS MOL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FURRH, JAMES B., JR., Agreement No. ROW2326000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 30.0' PIPELINE ROW OVER & ACROSS 150 ACS MOL UNITED SALES METER TO J.D. FURRH #1 | Easement | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor MURPHY, FOSTER E., ET AL, Agreement No. ROW2327000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 30' WIDE PIPELINE RIGHT-OF-WAY OVER AND ACROSS 491.98 ACRE OUT OF THE GEORGE GILLASPY, A-223 PIPELINE ROW/PAYNE #4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FIELDS, RUBY DOUGLAS, Agreement No. ROW2337000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 Calls: NE4 E2<br>Metes & Bound: 30' PIPELINE ROW OVER AND ACROSS E2 OF 50 AC TRACT DESCR IN METES AND BOUNDS ALCIE FIELDS #2 TO ALCIE FIELDS #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WILKINS, GEORGE, Agreement No. ROW2342000<br>USA/TEXAS/PANOLA<br>Survey: ALBERT W PARISH<br>Abstract: 553<br>Metes & Bound: 127.94 ACS, MOL, SEE EASEMENT FOR COMPL DESCRIPTION 30' IN WIDTH, BEING 15' ON EITHER SIDE OF THE DESCRIBED CENTERLINE. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WILKERSON, DEAN, Agreement No. ROW2343000<br>USA/TEXAS/PANOLA<br>Survey: ALBERT W PARISH<br>Abstract: 553<br>Metes & Bound: 127.94 ACS, MOL, SEE EASEMENT FOR COMPL DESCRIPTION 30' IN WIDTH, BEING 15' ON EITHER SIDE OF THE DESCRIBED CENTERLINE. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GREIFENKAMP, JOHN, Agreement No. ROW2344000<br>USA/TEXAS/PANOLA<br>Survey: ALBERT W PARISH<br>Abstract: 553<br>Metes & Bound: PIPELINE R-O-W ACROSS 127.94 ACS IN ALBERT W. PARISH SVY AND MADISON E. ALFORD SVY CARTER ESTATE #3 TO U.P.R.C. TAP<br>Survey: MADISON E ALFORD<br>Abstract: 25<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LEE, MOZELL H., Agreement No. ROW2345000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: 30 FT. R-O-W OVER AND ACROSS 69.26 ACS TILLER #5 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BROWN, JOHN H., ET AL, Agreement No. ROW2346000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: 30 FT. R-O-W OVER AND ACROSS 69.26 ACS TILLER #5 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAWKINS, BEN, Agreement No. ROW2347000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: 30 FT. R-O-W OVER AND ACROSS 69.26 ACS TILLER #5 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CONNER, ANNIE MAE, Agreement No. ROW2348000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: 30 FT. R-O-W OVER AND ACROSS 69.26 ACS TILLER #5 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LITTLES, MAEDELL HAWKINS, Agreement No. ROW2349000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: 30 FT. R-O-W OVER AND ACROSS 69.26 ACS TILLER #5 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAWKINS, JIMMIE, Agreement No. ROW2350000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: 30 FT. R-O-W OVER AND ACROSS 69.26 ACS TILLER #5 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAWKINS, CORDIE MAE, Agreement No. ROW2355000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: 30 FT. R-O-W OVER AND ACROSS 69.26 ACS TILLER #5 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor METCALF, WESLEY ALLEN, Agreement No. ROW2489000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: *STRIP OF LAND BEING APPROXIMATELY 875' X 30' AS SHOWN ON *EXB "A" ACROSS 51 3/8 ACS MOL DESC IN DEED DTD 3-25-1887, *RCD VOL Y, PG 465. *THIS IS A PIPELINE EASEMENT FOR THE BOURN #5 WELL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor METCALF, WESLEY ALLEN, Agreement No. ROW2490000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: *STRIP OF LAND BEING APPROXIMATELY 875' X 30' AS SHOWN ON *EXB "A" ACROSS 51 3/8 ACS MOL DESC IN DEED DTD 3-25-1887, *RCD VOL Y, PG 465. *THIS IS A PIPELINE EASEMENT FOR THE J. E. HODGES GU 1 #2 *WELL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor NOAKLEY, STEVEN D., ET AL, Agreement No. ROW2491000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: *STRIP OF LAND 30' WIDE ACROSS 10.00 ACS MOL DESC AS THE *SAVE & EXCEPT ACREAGE IN QUITCLAIM DEED DTD 2-20-1996, *RCD VOL 970, PG 803 & 1.042 ACS MOL DESC IN WD DTD *2-20-1996, RCD VOL 970, PG 806 *THIS IS A PIPELINE EASEMENT FOR THE EUNICE FURRH GU A-1 *#4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FURRH INVESTMENT COMPANY, Agreement No. ROW2492000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: *STRIP OF LAND 30' WIDE ACROSS 334.3 ACS MOL DESC AS TRACT "TWO ON EXB "A" IN DEED DTD 12-23-1992, RCD VOL 908, PG 69 *THIS IS A PIPELINE EASEMENT FOR THE EUNICE FURRH GU A-1 *#4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GOOLSBY, WILLIAM M. JR, ET AL, Agreement No. ROW2493000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: *STRIP OF LAND APPROXIMATELY 950' X 30' AS LOCATED ON THE *PLAT ATTACHED ACROSS 280.25 ACS MOL DESC IN WD DTD *7-25-1951, RCE VOL 311, PG 455. *THIS IS A PIPELINE EASEMENT FOR THE EUNICE FURRH GU A-1 *#4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GUILL, JASPER CALVIN, Agreement No. ROW2494000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: *STRIP OF LAND APPROXIMATELY 1700' X 30' AS LOCATED ON THE *PLAT ATTACHED ACROSS 112.00 ACS MOL DESC IN WD DTD *2-20-1996, RCE VOL 970, PG 803. *THIS IS A PIPELINE EASEMENT FOR THE EUNICE FURRH GU A-1 *#4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WILLIAMS, O. B., JR., Agreement No. ROW2506000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: *THREE PIPELINES 1260' IN LENGTH & 50' IN WIDTH & TWO *PIPELINES 887' IN LENGTH & 30' IN WIDTH ACROSS 128.402 *ACS MOL A PART OF THE SAMUEL THOMPSON SVY, A-673 & THE *WILLIAM ENGLISH SVY, A-194, DESC IN WD DTD 9-25-1981, RCD *VOL 705, PG 90. *PIPELINE EASEMENT FOR THE LA GRONE #7 & #8 WELLS.<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MCCREARY, MIKE, ET AL, Agreement No. ROW2507000<br>USA/TEXAS/PANOLA<br>Survey: CP MAY<br>Abstract: 479 Calls: All<br>Metes & Bound: *STRIP OF LAND 30' IN WIDTH ACROSS 63.45 ACS MOL A PART OF *THE JAMES HALLMARK SVY, A-312 & ALL OF THE P M MAY SVY, *A-479 DESC IN DEED DTD 4-26-1963, RCD VOL 458, PG 595. *PIPELINE EASEMENT FOR THE LA GRONE #7 & #8 WELLS<br>Survey: JAMES M HALLMARK<br>Abstract: 312<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ARMAND, LORETTA LAVON ROGERS, ET AL, Agreement No. ROW2508000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: *STRIP OF LAND 20' IN WIDTH ACROSS 18.76 ACS MOL & A 3 *ACRE TRACT MOL SAVE & EXCEPT 1.10 ACS DESC IN DEED RCD *VOL 162, PG 153. *PIPELINE EASEMENT FOR THE BURTON ESTATE #1 WELL. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor GENRE, DIANE CADENHEAD, Agreement No. ROW2509000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: *STRIP OF LAND 20' IN WIDTH ACROSS A PART OF 47.5 ACRE *TRACT OF LAND MOL & A 26 ACRE TRACT OF LAND MOL DESC IN *DEED DTD 5-9-1955, RCD VOL 373, PG 107. *PIPELINE EASEMENT FOR THE BURTON ESTATE #1 WELL. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RIKES, MARY VALLEN, Agreement No. ROW2510000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: *STRIP OF LAND 30' IN WIDTH 1,777' IN LENGTH ACROSS 180 *ACS MOL DESC IN DEED OF GIFT DTD 12-12-1986, RCD VOL 801, *PG 810. *PIPELINE EASEMENT FOR THE BURTON ESTATE #1 WELL. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor COTHREN LIVING TRUST, Agreement No. ROW2511000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: *<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: *A STRIP OF LAND 692' IN LENGTH, 30' IN WIDTH ACROSS 88.7 *ACS MOL IN THE SAMUEL THOMPSON SVY, A-673 & THE JOHN *PARMER SVY, A-899, DESC IN DEED DTD 4-19-1991, RCD *VOL 879, PG 364. *THIS IS A PIPELINE R-O-W AGREEMENT FOR THE LA GRONE #4. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MCCREARY, MIKE, ET UX, Agreement No. ROW2512000<br>USA/TEXAS/PANOLA<br>Survey: CP MAY<br>Abstract: 479 Calls: All<br>Metes & Bound: *STRIP OF LAND 30' IN WIDTH ACROSS 63.45 ACS MOL A PART OF *THE JAMES HALLMARK SVY, A-312 & ALL OF THE P M MAY SVY, *A-479 DESC IN DEED DTD 4-26-1963, RCD VOL 458, PG 595. *PIPELINE EASEMENT FOR THE LA GRONE #7 & #8 WELLS<br>Survey: JAMES M HALLMARK<br>Abstract: 312<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MCCREARY, MIKE, ET UX, Agreement No. ROW2513000<br>USA/TEXAS/PANOLA<br>Survey: CP MAY<br>Abstract: 479 Calls: All<br>Metes & Bound: *STRIP OF LAND 30' IN WIDTH ACROSS 63.45 ACS MOL A PART OF *THE JAMES HALLMARK SVY, A-312 & ALL OF THE P M MAY SVY, *A-479 DESC IN DEED DTD 4-26-1963, RCD VOL 458, PG 595. *PIPELINE EASEMENT FOR THE LA GRONE #6<br>Survey: JAMES M HALLMARK<br>Abstract: 312<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor METCALF, WESLEY A., ET UX, Agreement No. ROW2514000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: *STRIP OF LAND 30' IN WIDTH, 30.30 RODS IN LENGTH ACROSS *53.71 ACS MOL DESC IN OIL, GAS & MINERAL LEASE DTD *5-22-1952, RCD VOL 323, PG 534. *THIS IS A PIPELINE EASEMENT FOR THE J E HODGES #1. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CHISM, JO ANN, Agreement No. ROW2543000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: A PIPELINE EASEMENT ON AND ACROSS THE FOLLOWING DESC LANDS: 180.00 ACS MOL DESC IN DEED OF GIFT DTD 12/12/1986 RCD IN VOL 801, PG 810 (R-O-W FOR THE BURTON ESTATE #4) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RIKE, MARY VALLEN, Agreement No. ROW2544000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: A PIPELINE EASEMENT ON AND ACROSS THE FOLLOWING DESC LANDS: 180.00 ACS MOL DESC IN DEED OF GIFT DTD 12/12/1986 RCD IN VOL 801, PG 810 (R-O-W FOR THE BURTON ESTATE #4) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HODGES, JAMES EDWARD, ET AL, Agreement No. ROW2547000<br>USA/TEXAS/PANOLA<br>Survey: JAMES ASHER<br>Abstract: 5<br>Metes & Bound: PIPELINE R-O-W EASEMENT STRIP APPROX. 1960' X 30' LOCATED ON 239.5 ACS MOL OUT OF THE JAMES ASHER SVY, A-5 AND THE JE MYRICK SVY, A-444, DESC AS SECOND TRACT IN THAT CERTAIN OIL AND GAS LEASE DTD 4/5/2001, RCD IN VOL 1125, PG 727. THIS PIPELINE R-O-W EASEMENT IS FOR THE PROPOSED WELL J.E. HODGES GAS UNIT #4. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Right of Way<br>Original Lessor LYNCH, RICHARD H., ET UX, Agreement No. ROW2548000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: R-O-W TO USE A ROAD ON, OVER AND THROUGH THE FOLLOWING DESC LANDS: BEING AN EXISTING ROADWAY SITUATED IN THE JAMES SMITH SVY, A-586 AND THE HOLLAND ANDERSON SVY, A-31 BEING LOCATED WITHIN A 24.435 AC TRACT OF LAND DESC IN DEED DTD 11/15/1988, RCD IN VOL 832 PG 283 AND ALSO A 26.34 AC TRACT DESC IN DEED DTD 9/6/1991, RCD IN VOL 885, PG 150. THIS R-O-W AGREEMENT IS FOR THE J.D. FURRH #3, #4 AND #5. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FURRH, JOHN DEWITT, III, Agreement No. ROW2587000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: A STRIP OF LAND BEING 2,800' X 40' OUT OF 156.68 ACS MOL BEING SAME LAND DESC AS TRACT ONE-PARCEL B & TRACT TWO CONT. 360.44 ACS MOL DESC IN WD DTD 12-4-1990, RCD VOL 871, PG 587. (THIS IS A ROAD & PIPELINE RIGHT-OF-WAY EASEMENT FOR THE HIGHTOWER #1 WELL.) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GOOLSBY, WILLIAM M. JR, ET AL, Agreement No. ROW2596000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: ROADWAY & PIPELINE EASEMENT ACROSS 280.25 ACS MOL DESC IN WD DTD 7-25-1951, RCE VOL 311, PG 455. THIS IS A PIPELINE EASEMENT FOR THE EUNICE FURRH GU A-1 #3 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DARBY, JAMES C., Agreement No. ROW2655000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: A STRIP OF LAND BEING APPROXIMATELY 30' WIDE AND 200' IN LENGTH, ACROSS A CERTAIN 53.57 ACRE TRACT, LOCATED IN THE J.E. MYRICK SURVEY, A-444, PANOLA COUNTY, TX AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED OCTOBER 24, 1966 BY FROM TOXY BOURN TO JAMES C DARBY AND RECORDED IN VOL. 492, PAGE 553, DEED RECORDS OF PANOLA COUNTY, TX. PAGE 67, DEED RECORDS OF PANOLA COUNTY, TX. (PIPELINE R-O-W EASEMENT FOR CHANDLER HEIRS 1 WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DARBY, JAMES C., Agreement No. ROW2656000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: A STRIP OF LAND BEING APPROXIMATELY 30' WIDE AND 1675' IN LENGTH, ACROSS A CERTAIN 53.57 ACRE TRACT, LOCATED IN THE J.E. MYRICK SURVEY, A-444, PANOLA COUNTY, TX AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN STANDARD PIPELINE RIGHT-OF-WAY DATED JUNE 17, 1989 BY AND BETWEEN JAMES C DARBY AND CAROLY DARBY AS GRANTORS AND STATELINE GAS GATHERING COMPANY AS GRANTEE AND RECORDED IN VOL. 844, PAGE 67, DEED RECORDS OF PANOLA COUNTY, TX. (PIPELINE RIGHT OF WAY EASEMENT FOR CHANDLER HEIRS 1 WELL) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SMITH, CLIFTON D., Agreement No. ROW2657000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: A STRIP OF LAND BEING APPROXIMATELY 30' WIDE AND 1340' IN LENGTH, ACROSS A CERTAIN 60.0 ACRE TRACT, LOCATED IN THE J.E. MYRICK SURVEY, A-444, PANOLA COUNTY, TX AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN STANDARD PIPELINE RIGHT-OF-WAY DATED JUNE 17, 1989 BY AND BETWEEN CLIFTON D SMITH AND BEVERLY JEAN SMITH AS GRANTORS AND STATELINE GAS GATHERING COMPANY AS GRANTEE AND RECORDED IN VOL. 844, PAGE 46, DEED RECORDS OF PANOLA COUNTY, TX. (PIPELINE R-O-W EASEMENT FOR CHANDLER HEIRS 1 WELL) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GIBBS, PAUL A., ET AL, Agreement No. ROW2658000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: A STRIP OF LAND BEING APPROXIMATELY 30' WIDE AND 395' IN LENGTH, ACROSS A CERTAIN 12.73 ACRE TRACT, LOCATED IN THE J.E. MYRICK SURVEY, A-444, PANOLA COUNTY, TX AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN STANDARD PIPELINE RIGHT-OF-WAY DATED JUNE 17, 1989 BY AND BETWEEN KARL C MOELLER AND BARBARA J MOELLER AS GRANTORS AND STATELINE GAS GATHERING COMPANY AS GRANTEE AND RECORDED IN VOL. 844, PAGE 63, DEED RECORDS OF PANOLA COUNTY, TX. (PIPELINE R-O-W EASEMENT FOR SLS CHANDLER HEIRS 1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JOPLING, WILMA, ET AL, Agreement No. ROW2659000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: A STRIP OF LAND BEING APPROXIMATELY 30' WIDE AND 110' IN LENGTH, ACROSS A CERTAIN 3.49 ACRE TRACT, LOCATED IN THE J.E. MYRICK SURVEY, A-444, PANOLA COUNTY, TX AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN STANDARD PIPELINE RIGHT-OF-WAY DATED JUNE 22, 1989 BY AND BETWEEN GEORGE PHILLIPS AND LOUISE PHILLIPS AS GRANTORS AND STATELINE GAS GATHERING COMPANY AS GRANTEE AND RECORDED IN VOL. 844, PAGE 55, DEED RECORDS OF PANOLA COUNTY, TX. (PIPELINE R-O-W EASEMENT FOR CHANDLER HEIRS 1) | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor COPELAND, N. LEE, ET AL, Agreement No. ROW2660000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: A STRIP OF LAND BEING APPROXIMATELY 30' WIDE AND 170' IN LENGTH, ACROSS A CERTAIN 12.73 ACRE TRACT, LOCATED IN THE J.E. MYRICK SURVEY, A-444, PANOLA COUNTY, TX AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN STANDARD PIPELINE RIGHT-OF-WAY DATED JUNE 19, 1989 BY AND BETWEEN CLAUDE C COPELAND AND VERA COPELAND AS GRANTORS AND STATELINE GAS GATHERING COMPANY AS GRANTEE AND RECORDED IN VOL. 844, PAGE 59, DEED RECORDS OF PANOLA COUNTY, TX. (PIPELINE R-O-W EASEMENT FOR CHANDLER HEIRS 1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SANDERS, R.C., Agreement No. ROW2727000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 67 1/3 ACRES, MORE OR LESS, OUT OF THE THOMAS M ALSTON SURVEY, A-11, PANOLA COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 25, 1910 FROM JM FURRH TO ROLAND ANDERSON, AND RECORDED IN VOLUME 32, PAGE 511 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS AND 50 ACRES MORE OR LESS, OUT OF THE THOMAS M ALSTON SURVEY, A-11, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 13, 1929 FROM WESLEY ROBINSON ET AL TO ROLAND ANDERSON AND RECORDED IN VOLUME 78, PAGE 493 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (PIPELINE EASEMENT FOR ANDERSON, ROLAND #3) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SANDERS, ALONZO JR, Agreement No. ROW2728000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 67 1/3 ACRES, MORE OR LESS, OUT OF THE THOMAS M ALSTON SURVEY, A-11, PANOLA COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 25, 1910 FROM JM FURRH TO ROLAND ANDERSON, AND RECORDED IN VOLUME 32, PAGE 511 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS AND 50 ACRES MORE OR LESS, OUT OF THE THOMAS M ALSTON SURVEY, A-11, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 13, 1929 FROM WESLEY ROBINSON ET AL TO ROLAND ANDERSON AND RECORDED IN VOLUME 78, PAGE 493 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (PIPELINE EASEMENT FOR ANDERSON, ROLAND #3) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SANDERS, LUCILE GRIFFEN, Agreement No. ROW2733000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 67 1/3 ACRES, MORE OR LESS, OUT OF THE THOMAS M ALSTON SURVEY, A-11, PANOLA COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 25, 1910 FROM JM FURRH TO ROLAND ANDERSON, AND RECORDED IN VOLUME 32, PAGE 511 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS AND 50 ACRES MORE OR LESS, OUT OF THE THOMAS M ALSTON SURVEY, A-11, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 13, 1929 FROM WESLEY ROBINSON ET AL TO ROLAND ANDERSON AND RECORDED IN VOLUME 78, PAGE 493 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (PIPELINE EASEMENT FOR ANDERSON, ROLAND #3) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FURRH, JOHN DEWITT III, Agreement No. ROW2746000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: PIPELINE ROW EASEMENT FOR HIGHTOWER CTBLOCATED ON LAND DESC AS: A STRIP OF LAND BEING 500' X 30' OUT OF THAT CERTAIN TRACT OF LAND DESC IN WARRANTY DEED DTD DEC. 4, 1990 REC VOL 871 PG 587.<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FURRH, JOHN DEWITT III, Agreement No. ROW2749000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: A STRIP OF LAND BEING 4300' X 30' OUT OF TRACT TWO CONTAINING 360.44 ACRES, MORE OR LESS, LOCATED IN THE T M ALSTON SURVEY A-11 AND JANE THORP SURVEY A-665, PANOLA COUNTY, TEXAS, AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED DEC. 4, 1990 FROM MRS. JUNIUS M FURRH AND MRS. JEANNE FURRH HODGES CLIFFORD TO JOHN DEWITT FURRH, III AND REC. IN VOL 871, PAGE 587, DEED RECORDS OF PANOOLA COUNTY TEXAS. (A PIPELINE EASEMENT FOR ROLAND ANDERSON #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GENRE, DIANE CADENHEAD, Agreement No. ROW2750000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: A STRIP OF LAND BEING 200' X 30' OUT OF THAT CERTAIN TRACT OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 4/16/1990 REC IN VOL 859 PAGE 352 DEED RECORDS OF PANOLA COUNTY, TX AND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 2/12/1993 REC IN VOL 908 PAGE 586 OF THE DEED RECORDS OF PANOLA COUNTY, TX (THIS IS A PIPELINE ROW FOR THE GENRE #2 FORMERLY KNOWN AS THE TILLER, W C #1) | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                         SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor JOHNSON, MARIE, ET AL, Agreement No. ROW2751000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: A STRIP OF LAND BEING APPROXIMATELY 30' WIDE AND 550' IN LENGTH, ACROSS A CERTAIN TRACT LOCATED IN THE THOMAS ALSTON SURVEY, A-11, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MAY 19, 1923 FROM WM ROBERTSON AND WIFE JENNIE ROBERTSON TO LACY ROBINSON AND REC. IN VOL 61, PAGE 587, DEED RECORDS OF PANOLA COUNTY, TEXAS. (A PIPELINE EASEMENT FOR ROLAND ANDERSON #1) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TILLER, WILLIAM C., Agreement No. ROW2752000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: A STRIP OF LAND BEING 800' X 30' OUT OF THAT CERTAIN TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 1/17/1999 REC IN VOL 1054 PAGE 107 DEED RECORDS OF PANOLA COUNTY, TX (THIS IS A PIPELINE ROW FOR THE GENRE #2 WELL FORMERLY KNOWN AS THE TILLER, W C #1 WELL) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PERKINS, LORENZO, Agreement No. ROW2773000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: A STRIP OF LAND BEING 800' X 30' OUT OF 31.0 OF LAND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL & GAS LEASE DTD 5/24/1957 REC IN VOL 405 PAGE 397 OF DEED RECORDS OF PANOLA COUNTY, TX (THIS IS A PIPELINE ROW FOR THE FURRH-COOPER 1-3 WELL) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SANDERS, W.G., Agreement No. ROW2810000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 67 1/3 ACRES, MORE OR LESS, OUT OF THE THOMAS M ALSTON SURVEY, A-11, PANOLA COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 25, 1910 FROM JM FURRH TO ROLAND ANDERSON, AND RECORDED IN VOLUME 32, PAGE 511 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS AND 50 ACRES MORE OR LESS, OUT OF THE THOMAS M ALSTON SURVEY, A-11, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 13, 1929 FROM WESLEY ROBINSON ET AL TO ROLAND ANDERSON AND RECORDED IN VOLUME 78, PAGE 493 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (PIPELINE EASEMENT FOR ANDERSON, ROLAND #3) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ALEXANDER, MARILYN, Agreement No. ROW2811000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 67 1/3 ACRES, MORE OR LESS, OUT OF THE THOMAS M ALSTON SURVEY, A-11, PANOLA COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 25, 1910 FROM JM FURRH TO ROLAND ANDERSON, AND RECORDED IN VOLUME 32, PAGE 511 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS AND 50 ACRES MORE OR LESS, OUT OF THE THOMAS M ALSTON SURVEY, A-11, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 13, 1929 FROM WESLEY ROBINSON ET AL TO ROLAND ANDERSON AND RECORDED IN VOLUME 78, PAGE 493 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (PIPELINE EASEMENT FOR ANDERSON, ROLAND #3). | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PERRY, NORAH, Agreement No. ROW2812000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 67 1/3 ACRES, MORE OR LESS, OUT OF THE THOMAS M ALSTON SURVEY, A-11, PANOLA COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 25, 1910 FROM JM FURRH TO ROLAND ANDERSON, AND RECORDED IN VOLUME 32, PAGE 511 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS AND 50 ACRES MORE OR LESS, OUT OF THE THOMAS M ALSTON SURVEY, A-11, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 13, 1929 FROM WESLEY ROBINSON ET AL TO ROLAND ANDERSON AND RECORDED IN VOLUME 78, PAGE 493 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (PIPELINE EASEMENT FOR ANDERSON, ROLAND #3) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ANDERSON, WINNIE, Agreement No. ROW2813000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 67 1/3 ACRES, MORE OR LESS, OUT OF THE THOMAS M ALSTON SURVEY, A-11, PANOLA COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 25, 1910 FROM JM FURRH TO ROLAND ANDERSON, AND RECORDED IN VOLUME 32, PAGE 511 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS AND 50 ACRES MORE OR LESS, OUT OF THE THOMAS M ALSTON SURVEY, A-11, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 13, 1929 FROM WESLEY ROBINSON ET AL TO ROLAND ANDERSON AND RECORDED IN VOLUME 78, PAGE 493 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (PIPELINE EASEMENT FOR ANDERSON, ROLAND #3) | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor ANDERSON, EUGENE, Agreement No. ROW2814000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 67 1/3 ACRES, MORE OR LESS, OUT OF THE THOMAS M ALSTON SURVEY, A-11, PANOLA COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 25, 1910 FROM JM FURRH TO ROLAND ANDERSON, AND RECORDED IN VOLUME 32, PAGE 511 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS AND 50 ACRES MORE OR LESS, OUT OF THE THOMAS M ALSTON SURVEY, A-11, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 13, 1929 FROM WESLEY ROBINSON ET AL TO ROLAND ANDERSON AND RECORDED IN VOLUME 78, PAGE 493 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (PIPELINE EASEMENT FOR ANDERSON, ROLAND #3). | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BURTON, CLIFFORD, Agreement No. ROW2815000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 67 1/3 ACRES, MORE OR LESS, OUT OF THE THOMAS M ALSTON SURVEY, A-11, PANOLA COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 25, 1910 FROM JM FURRH TO ROLAND ANDERSON, AND RECORDED IN VOLUME 32, PAGE 511 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS AND 50 ACRES MORE OR LESS, OUT OF THE THOMAS M ALSTON SURVEY, A-11, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 13, 1929 FROM WESLEY ROBINSON ET AL TO ROLAND ANDERSON AND RECORDED IN VOLUME 78, PAGE 493 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (PIPELINE EASEMENT FOR ANDERSON, ROLAND #3). | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BURTON, SANDRA K, Agreement No. ROW2816000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 67 1/3 ACRES, MORE OR LESS, OUT OF THE THOMAS M ALSTON SURVEY, A-11, PANOLA COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 25, 1910 FROM JM FURRH TO ROLAND ANDERSON, AND RECORDED IN VOLUME 32, PAGE 511 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS AND 50 ACRES MORE OR LESS, OUT OF THE THOMAS M ALSTON SURVEY, A-11, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 13, 1929 FROM WESLEY ROBINSON ET AL TO ROLAND ANDERSON AND RECORDED IN VOLUME 78, PAGE 493 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (PIPELINE EASEMENT FOR ANDERSON, ROLAND #3). | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WHITE, GLADYS A, Agreement No. ROW2817000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 67 1/3 ACRES, MORE OR LESS, OUT OF THE THOMAS M ALSTON SURVEY, A-11, PANOLA COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 25, 1910 FROM JM FURRH TO ROLAND ANDERSON, AND RECORDED IN VOLUME 32, PAGE 511 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS AND 50 ACRES MORE OR LESS, OUT OF THE THOMAS M ALSTON SURVEY, A-11, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 13, 1929 FROM WESLEY ROBINSON ET AL TO ROLAND ANDERSON AND RECORDED IN VOLUME 78, PAGE 493 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (PIPELINE EASEMENT FOR ANDERSON, ROLAND #3). | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BUSBY, JANNIE MAE, Agreement No. ROW2818000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 67 1/3 ACRES, MORE OR LESS, OUT OF THE THOMAS M ALSTON SURVEY, A-11, PANOLA COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 25, 1910 FROM JM FURRH TO ROLAND ANDERSON, AND RECORDED IN VOLUME 32, PAGE 511 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS AND 50 ACRES MORE OR LESS, OUT OF THE THOMAS M ALSTON SURVEY, A-11, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 13, 1929 FROM WESLEY ROBINSON ET AL TO ROLAND ANDERSON AND RECORDED IN VOLUME 78, PAGE 493 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (PIPELINE EASEMENT FOR ANDERSON, ROLAND #3). | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DOUGLAS, GLADYS ALLEN, Agreement No. ROW2819000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 67 1/3 ACRES, MORE OR LESS, OUT OF THE THOMAS M ALSTON SURVEY, A-11, PANOLA COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 25, 1910 FROM JM FURRH TO ROLAND ANDERSON, AND RECORDED IN VOLUME 32, PAGE 511 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS AND 50 ACRES MORE OR LESS, OUT OF THE THOMAS M ALSTON SURVEY, A-11, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 13, 1929 FROM WESLEY ROBINSON ET AL TO ROLAND ANDERSON AND RECORDED IN VOLUME 78, PAGE 493 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (PIPELINE EASEMENT FOR ANDERSON, ROLAND #3). | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.       15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor ALEXANDER, JAQUELINE, Agreement No. ROW2820000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 67 1/3 ACRES, MORE OR LESS, OUT OF THE THOMAS M ALSTON SURVEY, A-11, PANOLA COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 25, 1910 FROM JM FURRH TO ROLAND ANDERSON, AND RECORDED IN VOLUME 32, PAGE 511 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS AND 50 ACRES MORE OR LESS, OUT OF THE THOMAS M ALSTON SURVEY, A-11, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 13, 1929 FROM WESLEY ROBINSON ET AL TO ROLAND ANDERSON AND RECORDED IN VOLUME 78, PAGE 493 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (PIPELINE EASEMENT FOR ANDERSON, ROLAND #3). | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor STAFFORD, JANNIE, Agreement No. ROW2821000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 67 1/3 ACRES, MORE OR LESS, OUT OF THE THOMAS M ALSTON SURVEY, A-11, PANOLA COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 25, 1910 FROM JM FURRH TO ROLAND ANDERSON, AND RECORDED IN VOLUME 32, PAGE 511 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS AND 50 ACRES MORE OR LESS, OUT OF THE THOMAS M ALSTON SURVEY, A-11, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 13, 1929 FROM WESLEY ROBINSON ET AL TO ROLAND ANDERSON AND RECORDED IN VOLUME 78, PAGE 493 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (PIPELINE EASEMENT FOR ANDERSON, ROLAND #3). | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SANDERS, LORAINE, Agreement No. ROW2822000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 67 1/3 ACRES, MORE OR LESS, OUT OF THE THOMAS M ALSTON SURVEY, A-11, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOV. 25, 1910 FROM J M FURRH TO ROLAND ANDERSON, AND REC IN VOL 32, PAGE 511 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 13, 1929 FROM WESLEY ROBINSON ET AL TO ROLAND ANDERSON AND REC IN VOL 78, PAGE 493 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor METCALF, WESLEY ALLEN, Agreement No. ROW2823000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 51 3/8 ACRES, MORE OR LESS, OUT OF THE J E MYRICK SURVEY, A-444 PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 25, 1887 FROM L CL CROUSE AND WIFE S B CROUSE TO J M INOSPEN AND REC IN VOL Y PAGE 465, DEED RECORDS OF PANOLA COUNTY, TEXAS. (PIPELINE R-O-W FOR HODGES #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ALEXANDER, RUBIE, Agreement No. ROW2830000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 67 1/3 ACRES, MORE OR LESS, OUT THE THOMAS M ALSTON SURVEY, A-11, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOV. 25, 1910 FROM J M FURRH TO ROLAND ANDERSON, AND REC. IN VOL 32, PAGE 511 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS AND 50 ACRES, MORE OR LESS, OUT OF THE THOMAS M ALSTON SURVEY A-11, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 13, 1929 FROM WESLEY ROBINSON ET AL TO ROLAND ANDERSON AND REC IN VOL 78, PAGE 493 OF THE DEED RECORDS OF PANOLA COUNTY, TX. (PIPELINE EASEMENT FOR ROLAND ANDERSON #3) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ANDERSON, DORIS, ET AL, Agreement No. ROW2831000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 67 A./3 ACRES, MORE OR LESS, OUT OF THE THOMAS M ALSTON SURVEY, A-11, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THE ALSTON SURVEY, A-11, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOV. 25, 1910 FROM J M FURRH TO ROLAND ANDERSON AND REC. IN VOL. 32, PAGE 511 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 13, 1929 FROM WESLEY ROBINSON ET AL TO ROLAND ANDERSON AND REC IN VOL 78, PAGE 493 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (PIPELINE EASEMENT FOR ROLAND ANDERSON #3) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DARBY, JAMES C., ET AL, Agreement No. ROW2875000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: BEING A 30.0 FOOT WIDE PIPELINE RIGHT OF WAY SITUATED IN THE J.E. MYRICK SURVEY, A-444 AND BEING OVER AND ACROSS THAT CERTAIN 53.57 ACRES DESCRIBED IN THE DEED DATED OCTOBER 24, 1966 FROM TOXY BOURN TO JAMES C. DARBY, RECORDED IN VOL. 492, PAGE 553, DEED RECORDS, PANOLA COUNTY TEXAS; THE CENTERLINE OF SAID R-O-W BEING MORE FULLY SHOW ON EXHIBIT "A" ATTACHED HERETO. (PIPELINE EASEMENT FOR BOURN 2) | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Right of Way<br>Original Lessor DARBY, JAMES C., ET UX, Agreement No. ROW2876000<br>USA/TEXAS/PANOLA<br>Survey: JAMES ASHER<br>Abstract: 5<br>Metes & Bound: 30 FT WIDE ROAD RIGHT OF WAY EXTNEDING OVER ANC ACROSS 105.5 ACS DESCR IN WD DTD 10/29/1966 FROM JIMMIE T. LAWLESS TO JAMES C. DARBY, RCD VOL. 492, PG 562. ROAD EASEMENT FOR BOURN #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BROWN, TENOLA BURTON, Agreement No. ROW2878000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: A 30 FOOT WIDE PIPELINE RIGHT OF WAY SITUATED IN THE H. ANDERSON SURVEY, A-31, AND BEING OVER THAT SAME 23 ACRES OF LAND SET ASIDE TO LULA MAE BURTON IN THE DISTRICT COURT CASE STYLED TOLA MAE MYERS VS WILL HORTON, RECORDED IN CASE #1755, DISTRICT COURT RECORDS, PANOLA COUNTY, TX. PIPELINE EASEMENT FOR THE FURRH, JD 1 WELL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DARBY, JAMES C. ET AL, Agreement No. ROW2879000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: THE J.E. MYRICK SURVEY, A-444 AND BEING OVER AND ACROSS THAT CERTAIN 53.57 ACRES DESCRIBED IN THE DEED DATED OCTOBER 24, 1966 FROM TOXY BOURN TO JAMES C. DARBY, RECORDED IN VOL. 492, PAGE 553, DEED RECORDS, PANOLA COUNTY TEXAS; THE CENTERLINE OF SAID R-O-W BEING MORE FULLY SHOW ON EXHIBIT "A" ATTACHED HERETO. (PIPELINE EASEMENT FOR BOURN 3C) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BURTON, ARLESS, ET AL, Agreement No. ROW2880000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: A 30 FOOT WIDE PIPELINE RIGHT OF WAY SITUATED IN THE H. ANDERSON SURVEY, A-31, AND BEING OVER THAT SAME 29 ACRES OF LAND DESCRIBED IN THE WARRENTY DEED DATED APRIL 29,1946 FROM J.D. FURRH, ET AL TO ARLESS BUROTON, RECORDED IN VOLUME 221, PAGE 357, DEED RECORDS, PANOLA COUNTY, TX. SAID RIGHT OF WAY EXTENDING APPROXIMATELY 150 FEET FROM THE SONAT-J.D. FURRH WELLSITE LOCATION IN AN EASTERLY DIRECTION TO AN EXISTING METER RUN AND VALVE SET/BLOW DOWN WHICH IS SITUATED ON THE WESTERN SIDE OF THE COUNTY ROAD. (PIPELINE EASEMENT FOR FURRH ET AL 1 WELL) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BUSBY, JANE BURTON, ET AL, Agreement No. ROW2881000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: A 30 FOOT WIDE PIPELINE RIGHT OF WAY SITUATED IN THE H. ANDERSON SURVEY, A-31, AND BEING OVER THAT SAME 23 ACRES OF LAND SET ASIDE TO LULA MAE BURTON IN THE DISTRICT COURT CASE STYLED TOLA MAE MYERS VS WILL HORTON, RECORDED IN CASE #1755, DISTRICT COURT RECORDS, PANOLA COUNTY, TX. ALSO, OVER AND ACROSS 27 ACRES SET ASIDE TO AGNESS LEWIS AS LOT #4 IN THE DISTRICT COURT CASE #1755, STYLED TOLA LEE MYERS VS WILL HORTON, RECORDED IN DISTRICT COURT RECORDS PANOLA COUNTY, TX. (PIPELINE EASEMENT FOR JD FURRH 1 WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JOHN HANCOCK MUTUAL LIFE, Agreement No. ROW2882000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: A ROAD EASEMENT OR RIGHT OF WAY BEING FORTY (40) FEET WIDE 20 FEET OF WHICH IS LOCATED ON EITHER SIDE OF THE CENTERLINE OF AN EXISTING LEASE ROAD AND AN EXTENSION THEREOF, TRAVERSING LAND OF GRANTOR CONTAINING 946.383 ACRES IN THE JOHN PARMER SURVEY, ABSTRACT NO. 899, SITUATE, LYING AND BEING LOCATED IN PANOLA COUNTY, TEXAS. (PIPELINE EASEMENT FOR JD FURRH A-1) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BURTON, ELIZABETH L., Agreement No. ROW2883000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: A 30 FOOT WIDE PIPELINE RIGHT OF WAY SITUATED IN THE H. ANDERSON SURVEY, A-31, AND BEING OVER THAT SAME 23 ACRES OF LAND SET ASIDE TO LULA MAE BURTON IN THE DISTRICT COURT CASE STYLED TOLA MAE MYERS VS WILL HORTON, RECORDED IN CASE #1755, DISTRICT COURT RECORDS, PANOLA COUNTY, TX. PIPELINE EASEMENT FOR THE FURRH, JD 1 WELL. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BURTON, SYLVESTER, Agreement No. ROW2884000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: A 30 FOOT WIDE PIPELINE RIGHT OF WAY SITUATED IN THE H. ANDERSON SURVEY, A-31, AND BEING OVER THAT SAME 23 ACRES OF LAND SET ASIDE TO LULA MAE BURTON IN THE DISTRICT COURT CASE STYLED TOLA MAE MYERS VS WILL HORTON, RECORDED IN CASE #1755, DISTRICT COURT RECORDS, PANOLA COUNTY, TX AND 31.3 ACRES DESCRIBED IN THE WARRENTY DEED DATED JUNE 1990 FROM ARLESS BURTON TO SYLVESTER BURTON, RECORDED IN VOLUME 863, PAGE 101, DEED RECORDS, PANOLA COUNTY, TX. PIPELINE EASEMENT FOR THE FURRH, JD 1 WELL | Easement | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor BURTON, ARLESS, ET AL, Agreement No. ROW2885000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: A 30 FOOT WIDE PIPELINE RIGHT OF WAY OVER AND ACROSS THAT CERTAIN 29 ACRES OF LAND SITUATED IN THE HOLLAND ANDERSON SURVEY, A-31, PANOLA COUNTY, TX AND BEING THAT SAME LAND DESCRIBED IN THE DEED DATED APRIL 29,1946 FROM J.D. FURRH, ET AL TO ARLESS BURTON, RECORDED IN VOLUME 221 , PAGE 357, DEED RECORDS, PANOLA COUNTY, TX, SAID R-O-W EXTENDING APPROXIMATELY 150 FEET FROM THE SONET-J.D. FURRH WELLSITE LOCATION IN AN EASTERLY DIRECTION TO AN EXISTING METER RUN AND VALVE SET/BLOW DOWN WHICH IS SITUATED ON THE WESTERN SIDE OF A COUNTRY ROAD. PIPELINE EASEMENT FOR THE FURRH, JD 1 WELL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JERNIGAN, KERRY JOE, ET AL, Agreement No. ROW2891000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM A PRESSLEY<br>Abstract: 556<br>Metes & Bound: 32.90 ACRES, MORE OR LESS, SITUATED IN THE WILLIAM PRESSLY SURVEY, A-556, PANOLA COUNTY, TX BEING THAT SAME LAND DESCRIBED AS LOT NO 2 SET ASIDE TO LELA LOUISE JERNIGAN IN THE DEED OF PARTITION OF THE C.B. O'BRIAN HEIRS, RECORDED IN VOLUME 429, PAGE 53, OFFICIAL RECORDS, PANOLA COUNTY, TX. PIPELINE EASEMENT FOR THE KELLER, CLAUDIA 4 WELL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor IP TIMBERLANDS OPERATING COMPANY, LTD, Agreement No. ROW2892000<br>USA/TEXAS/PANOLA<br>Survey: HANCOCK SMITH<br>Abstract: 596<br>Metes & Bound: A 30 FOOT WIDE PIPELINE R-O-W, 15 FEET EITHER SIDE OF A CENTERLINE SITUATED IN THE HANCOCK SMITH SURVEY A-596 PANOLA COUNTY, TX. PIPELINE EASEMENT FOR THE KELLER, CLAUDIA 4 WELL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor STONE, LARRY WAYNE, ET AL, Agreement No. ROW2893000<br>USA/TEXAS/PANOLA<br>Survey: HANCOCK SMITH<br>Abstract: 596<br>Metes & Bound: 2.0 ACRES, MORE OR LESS, SITUATED IN THE HANCOCK SMITH SURVEY, A-596, PANOLA COUNTY, TX, BEING THAT SAME LAND DESCRIBED IN THE WARRENTY DEED DATED SEPTEMBER 21, 1981 FROM OLIVER DON STONE TO LARRY WAYNE STONE, RECORDED IN VOLUME 705, PAGE 579, DEED RECORDS, PANOLA COUNTY, TX. PIPELINE EASEMENT FOR THE KELLER, CLAUDIA 4 WELL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor STONE, OLIVER DON, ET AL, Agreement No. ROW2894000<br>USA/TEXAS/PANOLA<br>Survey: HANCOCK SMITH<br>Abstract: 596<br>Metes & Bound: 51.0 ACRES, MORE OR LESS, SITUATED IN THE HANCOCK SMITH SURVEY, A-596, PANOLA COUNTY, TX, BEING THAT SAME LAND DESCRIBED IN THE WARRENTY DEED DATED MAY 1, 1972 FROM G.B. JENKINS TO OLIVER DON STONE, RECORDED IN VOLUME 544, PAGE 860, DEED RECORDS, PANOLA COUNTY, TX. PIPELINE EASEMENT FOR THE KELLER, CLAUDIA 4 WELL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LANE, GARY L., ET AL, Agreement No. ROW2895000<br>USA/TEXAS/PANOLA<br>Survey: HANCOCK SMITH<br>Abstract: 596<br>Metes & Bound: 2.0 ACRES, MORE OR LESS, SITUATED IN THE HANCOCK SMITH SURVEY, A-596, PANOLA COUNTY, TX, BEING THAT SAME LAND DESCRIBED IN THE WARRENTY DEED DATED NOVEMBER 3, 1981 FROM OLIVER DON STONE AND PATTIE STONE TO GARY L. LANCE AND SUSAN L. LANCE, RECODED IN VOLUME 708, PAGE 86, DEED RECORDS, PANOLA COUNTY, TX. PIPELINE EASEMENT FOR THE KELLER, CLAUDIA 4 WELL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor O'BRYAN, FRANK, Agreement No. ROW2896000<br>USA/TEXAS/PANOLA<br>Survey: ALBERT W PARISH<br>Abstract: 553<br>Metes & Bound: 32.90 ACRES, MORE OR LESS, SITUATED IN THE WILLIAM PRESSLY SURVEY, A-553, PANOLA COUNTY, TX BEING THAT SAME LAND DESCRIBED AS LOT NO 4 SET ASIDE TO FRANK O'BRYAN, IN THE DEED OF PARTITION RECORDED IN VOLUME 429, PAGE 53, DEED RECORDS, PANOLA COUNTY, TX. PANOLA COUNTY, TX. PIPELINE EASEMENT FOR THE KELLER, CLAUDIA 4 WELL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LAGRONE, HELENE H., Agreement No. ROW2897000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: 111.82 ACRES, SITUATED IN THE SAMUEL THOMPSON SURVEY, A-673, PANOLA COUNTY, TX AND BEING THAT SAME LAND DESCRIBED AS BLOCK #2 SET ASIDE TO ACHILLES HOLT, IN THE CORRECTED PARTITION DEED DATED OCTOBER 17, 1951, RECORDED IN VOLUME 322, PAGE 301, DEED RECORDS, PANOLA COUTNY, TX. PIPELINE EASEMENT FOR THE KELLER, CLAUDIA 4 WELL | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor CARNES, M.H., Agreement No. ROW2898000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: 81.24 AND 32.9 ACRES, SITUATED IN THE SAMUEL THOMPSON SURVEY, A-673 AND THE WILLIAM PRESSLY SURVEY, A-556, PANOLA COUNTY, TX. THE 81.24 ACRES BEING THAT SAME LAND DESCRIBED IN THE WARRENTY DEED DATED DECEMBER 28, 1954 FROM J.L. VAUGHN TO M.H. CARNES, RECORDED IN VOLUME 366, PAGE 435, DEED RECORDS, PANOLA COUNTY, TX AND THE 32.9 ACRES BEING THAT SAME LAND DESCRIBED IN THE WARRENTY DEED DATED JANUARY 7, 1960 FROM JOHN B. O'BRYAN TO M.H. CARNES RECORDED IN VOLUME 429, PAGE 62, DEED RECORDS, PANOLA COUNTY, TX. PIPELINE EASEMENT FOR THE KELLER, CLAUDIA 4 WELL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor O'BRYAN, LEWIS EUGENE, Agreement No. ROW2899000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM A PRESSLEY<br>Abstract: 556<br>Metes & Bound: 32.90 ACRES, MORE OR LESS, SITUATED IN THE WILLIAM PRESSLY SURVEY, A-556, PANOLA COUNTY, TX BEING THAT SAME LAND DESCRIBED AS LOT NO 1 SET ASIDE TO L.E. O'BRYAN IN THE DEED OF PARTITION RECORDED IN VOLUME 429, PAGE 53 DEED RECORDS, PANOLA COUNTY, TX. PIPELINE EASEMENT FOR THE KELLER, CLAUDIA 4 WELL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor IP TIMBERLANDS OPERATING, Agreement No. ROW2900000<br>USA/TEXAS/PANOLA<br>Survey: HANCOCK SMITH<br>Abstract: 596<br>Metes & Bound: KELLER #4 WELL (PIPELINE EASEMENT FOR KELLER #4 WELL) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PAYNE, MILTON L., ET AL, Agreement No. ROW2901000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: BEING A 30.0 FOOT WIDE PIPELINE RIGHT OF WAY SITUATED IN THE GEORGE GILLASPY SURVEY, A-223, AND BEING OVER AND ACROSS THAT CERTAIN 491.98 ACRES, MORE OR LESS, DESCRIBED IN THE WARRANTY DEED DATED DEC. 9, 1953 FROM PANOLA DEVELOPMENT COMPANY TO B. F. WAYNE, ET AL, REC: VOL. 347, PAGE 292, DEED RECORDS, PANOLA COUNTY, TEXAS; THE CENTERLINE OF SAID RIGHT OF WAY IS MORE PARTICULARLY SHOWN AND DESCRIBED ON EXHIBIT "A" ATTACHED HERETO. (PIPELINE EASEMENT FOR PAYNE 1 WELL) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PAYNE, MILTON L., ET AL, Agreement No. ROW2902000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: BEING A 30.0 FOOT WIDE PIPELINE RIGHT OF WAY SITUATED IN THE GEORGE GILLASPY SURVEY, A-223, AND BEING OVER AND ACROSS THAT CERTAIN 491.98 ACRES, MORE OR LESS, DESCRIBED IN THE WARRANTY DEED DATED DEC. 9, 1953 FROM PANOLA DEVELOPMENT COMPANY TO B. F. WAYNE, ET AL, REC: VOL. 347, PAGE 292, DEED RECORDS, PANOLA COUNTY, TEXAS; THE CENTERLINE OF SAID RIGHT OF WAY IS MORE PARTICULARLY SHOWN AND DESCRIBED ON EXHIBIT "A" ATTACHED HERETO. PIPELINE EASEMENT FOR THE PAYNE 3 WELL. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PAYNE, MILTON L., ET AL, Agreement No. ROW2903000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: BEING A 30.0 FOOT WIDE PIPELINE RIGHT OF WAY SITUATED IN THE GEORGE GILLASPY SURVEY, A-223, AND BEING OVER AND ACROSS THAT CERTAIN 491.98 ACRES, MORE OR LESS, DESCRIBED IN THE WARRANTY DEED DATED DEC. 9, 1953 FROM PANOLA DEVELOPMENT COMPANY TO B. F. WAYNE, ET AL, REC: VOL. 347, PAGE 292, DEED RECORDS, PANOLA COUNTY, TEXAS; THE CENTERLINE OF SAID RIGHT OF WAY IS MORE PARTICULARLY SHOWN AND DESCRIBED ON EXHIBIT "A" ATTACHED HERETO. PIPELINE EASEMENT FOR THE PAYNE 4 WELL. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SMITH, LESSIE CARTER, Agreement No. ROW2905000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: 204 ACRES, MORE OR LESS OUT OF THE SAMUEL THOMPSON SURVEY, A-673 AND ARCH B. DAVIS SURVEY, A-177, PANOLA COUNTY, TX AND BEING THE SAME LAND AS SET ASIDE TO MRS. LESSIE CARTER AS ITEM NO. 1 IN THAT CERTIAN PARTITION DEED BETWEEN THE HEIRS OF H.C. CARTER AND DATED AUGUST 7, 1952 AND RECORDED IN VOL. 325, PAGE 175, DEED RECORDS OF PANOLA COUNTY, TX. PIPELINE EASEMENT FOR THE PAYNE 5 WELL. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HAWKINS, CORDIE MAE, Agreement No. ROW2907000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL M SHAW<br>Abstract: 655<br>Metes & Bound: BEING 69.26 ACRES OF LAND, MORE OR LESS, A PART OF THE JANE THARP SURVEY, A-655, PANOLA COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED BY DEED DATED NOV. 1, 1910, FROM W.T. CRAWFORD TO SANDY HAWKINS, RECORDED IN VOL. 22 PAGE 288 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (PIPELINE EASEMENT FOR TILLER 4 AND TILLER 5) | Easement | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor LEE, MOZELL H., Agreement No. ROW2908000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL M SHAW<br>Abstract: 655<br>Metes & Bound: BEING 69.26 ACRES OF LAND, MORE OR LESS, A PART OF THE JANE THARP SURVEY, A-655, PANOLA COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED BY DEED DATED NOV. 1, 1910, FROM W.T. CRAWFORD TO SANDY HAWKINS, RECORDED IN VOL. 22 PAGE 288 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (PIPELINE EASEMENT FOR TILLER 5 WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CONNER, ANNIE MAE, Agreement No. ROW2909000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL M SHAW<br>Abstract: 655<br>Metes & Bound: BEING 69.26 ACRES OF LAND, MORE OR LESS, A PART OF THE JANE THARP SURVEY, A-655, PANOLA COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED BY DEED DATED NOV. 1, 1910, FROM W.T. CRAWFORD TO SANDY HAWKINS, RECORDED IN VOL. 22 PAGE 288 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (PIPELINE EASEMENT FOR TILLER 5) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HAWKINS, GEORGE, Agreement No. ROW2910000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL M SHAW<br>Abstract: 655<br>Metes & Bound: BEING 69.26 ACRES OF LAND, MORE OR LESS, A PART OF THE JANE THARP SURVEY, A-655, PANOLA COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED BY DEED DATED NOV. 1, 1910, FROM W.T. CRAWFORD TO SANDY HAWKINS, RECORDED IN VOL. 22 PAGE 288 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (EASEMENT FOR TILLER #5). | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HAWKINS, BEN, Agreement No. ROW2911000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL M SHAW<br>Abstract: 655<br>Metes & Bound: BEING 69.26 ACRES OF LAND, MORE OR LESS, A PART OF THE JANE THARP SURVEY, A-655, PANOLA COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED BY DEED DATED NOV. 1, 1910, FROM W.T. CRAWFORD TO SANDY HAWKINS, RECORDED IN VOL. 22 PAGE 288 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (PIPELINE EASEMENT FOR TILLER 5) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LITTLE, MAEDELL HAWKINS, Agreement No. ROW2912000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL M SHAW<br>Abstract: 655<br>Metes & Bound: BEING 69.26 ACRES OF LAND, MORE OR LESS, A PART OF THE JANE THARP SURVEY, A-655, PANOLA COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED BY DEED DATED NOV. 1, 1910, FROM W.T. CRAWFORD TO SANDY HAWKINS, RECORDED IN VOL. 22 PAGE 288 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (PIPELINE EASEMENT FOR TILLER 5) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HAWKINS, BEN, Agreement No. ROW2913000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL M SHAW<br>Abstract: 655<br>Metes & Bound: BEING 69.26 ACRES OF LAND, MORE OR LESS, A PART OF THE JANE THARP SURVEY, A-655, PANOLA COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED BY DEED DATED NOV. 1, 1910, FROM W.T. CRAWFORD TO SANDY HAWKINS, RECORDED IN VOL. 22 PAGE 288 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (PIPELINE EASEMENT FOR TILLER 5) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HAWKINS, GEORGE, Agreement No. ROW2914000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL M SHAW<br>Abstract: 655<br>Metes & Bound: BEING 69.26 ACRES OF LAND, MORE OR LESS, A PART OF THE JANE THARP SURVEY, A-655, PANOLA COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED BY DEED DATED NOV. 1, 1910, FROM W.T. CRAWFORD TO SANDY HAWKINS, RECORDED IN VOL. 22 PAGE 288 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (PIPELINE EASEMENT FOR TILLER 5) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CONNER, ANNIE MAE, Agreement No. ROW2915000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL M SHAW<br>Abstract: 655<br>Metes & Bound: BEING 69.26 ACRES OF LAND, MORE OR LESS, A PART OF THE JANE THARP SURVEY, A-655, PANOLA COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED BY DEED DATED NOV. 1, 1910, FROM W.T. CRAWFORD TO SANDY HAWKINS, RECORDED IN VOL. 22 PAGE 288 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (PIPELINE FOR TILLER 5) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LITTLE, MAEDELL HAWKINS, Agreement No. ROW2916000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL M SHAW<br>Abstract: 655<br>Metes & Bound: BEING 69.26 ACRES OF LAND, MORE OR LESS, A PART OF THE JANE THARP SURVEY, A-655, PANOLA COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED BY DEED DATED NOV. 1, 1910, FROM W.T. CRAWFORD TO SANDY HAWKINS, RECORDED IN VOL. 22 PAGE 288 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (PIPELINE EASEMENT FOR TILLER 5) | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**       SCHEDULE A - REAL PROPERTY       Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor HAWKINS, JIMMIE, Agreement No. ROW2917000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL M SHAW<br>Abstract: 655<br>Metes & Bound: BEING 69.26 ACRES OF LAND, MORE OR LESS, A PART OF THE JANE THARP SURVEY, A-655, PANOLA COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED BY DEED DATED NOV. 1, 1910, FROM W.T. CRAWFORD TO SANDY HAWKINS, RECORDED IN VOL. 22 PAGE 288 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (PIPELINE EASEMENT FOR TILLER 5) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LANGSTON, JIMMIE GASTON SR, Agreement No. ROW2918000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL M SHAW<br>Abstract: 655<br>Metes & Bound: BEING 145.7 ACRES OF LAND, MORE OR LESS, A PART OF THE JANE THARP SURVEY, A-655, PANOLA COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED BY DEED DATED AUG. 6, 1954, RECORDED IN VOL. 359, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (PIPELINE EASEMENT FOR TILLER 4) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LANGSTON, JIMMIE GASATON SR., Agreement No. ROW2919000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: BEING OVER AND ACROSS THE SAME LAND SET ASIDE TO LORAINE T. LANGSTON IN A PARTITION DEED DATED AUGUST 6, 1954, RECORDED IN VOL. 359, PAGE 319 DEED RECORDS OF PANOLA COUNTY, TX. (PIPELINE EASEMENT FOR TILLER 4) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CADENHEAD, RALPH R., Agreement No. ROW2920000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: A 30 FOOT WIDE PIPELINE RIGHT OF WAY SITUATED IN THE H. ANDERSON SURVEY, A-31, AND BEING OVER THAT SAME 33 ACRES OF LAND DESCRIBED IN THE WARRENTY DEED DATED MAY 9, 1955 FROM RAYMOND A. CADENHEAD TO RALPH R. CADENHEAD, RECORDED IN VOLUME 373, PAGE 107, DEED RECORDS, PANOLA COUNTY, TX. (PIPELINE EASEMENT FOR JD FURRH 1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WILLIAMS, JAMES H., Agreement No. ROW2921000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: BEING A 30.0 FOOT WIDE PIPELINE RIGHT OF WAY SITUATED IN THE S. THOMPSON SURVEY, A -673 AND BEING OVER AND ACROSS THAT CERTAIN 128.4 ACRES, MORE OR LESS, DESCRIBED IN THE DEED DATED JAN. 22,1982 FROM HELEN WILLIAMS ETHRIDGE TO JAMES HAROLD WILLIMAS, RECORDED IN VOL. 713, PAGE 132, DEED RECORDDS, PANOLA COUNTRY, TX.; THE CENTERLINE OF SAID EASEMENT IS MORE FULLY SHOWN AND DESCRIBED ON EXHIBIT "A" ATTACHED HERETO. (PIPELINE EASEMENT FOR JC SR GUILL 2) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HOLT, GEORGE, ET AL, Agreement No. ROW3233000<br>USA/TEXAS/PANOLA<br>Survey: BAILEY W ANDERSON<br>Abstract: 24<br>Metes & Bound: 50 ACS, A PART OF THE BAILEY ANDERSON SURVEY, A-24, ALSO DESCRIBED AS BEGINNING AT A POINT 67-1/2 RODS WEST OF THE SE/C OF SAID SURVEY, TH WEST 45-1/2 RODS, TH NORTH 61 RODS, TH WEST 41 RODS, TH NORTH 60-1/2 RODS, TH NORTH 88 DEGREES EAST 76 RODS, TH SOUTH 124 RODS TO POB, AND BEING THE SAME LAND CONVEYED TO ABAM JERNIGAN BY SOLOMAN JERNIGAN ON 3/6/11 BY WARRANTY DEED, REC VOL 31, PG 141 OF THE DEED RECORDS IN PANOLA COUNTY, TX. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JOHNSON, DORIS HOLT, Agreement No. ROW3234000<br>USA/TEXAS/PANOLA<br>Survey: BAILEY ANDERSON<br>Abstract: 924<br>Metes & Bound: 50 ACS, A PART OF THE BAILEY ANDERSON SURVEY, A-24, ALSO DESCRIBED AS BEGINNING AT A POINT 67-1/2 RODS WEST OF THE SE/C OF SAID SURVEY, TH WEST 45-1/2 RODS, TH NORTH 61 RODS, TH WEST 41 RODS, TH NORTH 60-1/2 RODS, TH NORTH 88 DEGREES EAST 76 RODS, TH SOUTH 124 RODS TO POB, AND BEING THE SAME LAND CONVEYED TO ABAM JERNIGAN BY SOLOMAN JERNIGAN ON 3/6/11 BY WARRANTY DEED, REC VOL 31, PG 141 OF THE DEED RECORDS IN PANOLA COUNTY, TX. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor WILLS, DURANT, Agreement No. ROW3236000<br>USA/TEXAS/PANOLA<br>Survey: BAILEY W ANDERSON<br>Abstract: 24 Calls: All<br>Metes & Bound: ALL THAT CERTAIN PARCEL OF LAND CONT. 134.95 ACS, AS PART OF THE BAILEY ANDERSON SURVEY, A-24 AND FURTHER DESCRIBED AS TRACT 1: BEGINNING AT A STAKE, ABE MAY'S SE/C, SAME BEING THE SW/C OF BAILEY ANDERSON SVY AND IN THE NORTH BOUNDARY LINE OF SOLOMON JERNIGAN TRACT, TH EAST WITH SAID JERNIGAN NORTH BOUNDARY LINE 280 VRS A STAKE, TH NORTH 458 VRS A STAKE, TH WEST 60 VRS A STAKE, TH NORTH 692 VRS A STAKE, TH WEST 220 VRS A STAKE, TH SOUTH 1149 VRS TO POB AND BEING THE SAME LAND DESCRIBED IN DEED FROM ESSEX DOUGLAD TO GRAY DOUGLAS DTD 2/29/04, REC VOL 12, PG 65; TRACT 2: 73.33 ACS OF LAND LOCATED IN SAME ABOVE MENTIONED SURVEY AND BEING THE SAME FOUR 18.36 AC TRACTS OF LAND DESCRIBED IN A DEED FROM THOMAS HOMER TURNER, ET AL, TO DURANT WILLS, DTD 3/17/67, REC VOL 521, PG 273, TO WHICH DEED AND ITS RECORDS, REFERENCE IS HERE MADE FOR FURTHER DESCRIPTION OF THE SAID 4 TRACTS; TRACT 3: 11.62 ACS IN THE BAILEY ANDERSON SVY AND BEING ALL OF THAT CERTAIN 11.62 ACS JOINING THE EAST BOUNDARY LINE OF THE 50 AC TRACT OF LAND CONVEYED TO GRAY DOUGLAS BY ESSEX DOUGLAS ON 2/29/04 AS SHOWN BY DEED REC IN VOL 12, PG 65 AND MORE FULLY DESCRIBED AS BEGINNING AT STAKE, GRAY DOUGLAS' SE/C, SAME BEING THE SOUTH BOUNDARY LINE OF THE 190 AC TRACT OF LAND PURFCHASED BY ESSEX DOUGLAS FROM LAURA J MCGEE, 12/1/1888, REC VOL 13, PG 581, TH EAST 153 FT, A STAKE, TH NORTH 2511 FT, A STAKE, TH WEST 284 FT, A STAKE, TH SOUTH 1233 FT, A STAKE, TH EAST 167 FT, A STAKE, TH SOUTH 1276 FT TO POB, ALL OF THE DEED RECORDS IN PANOLA CNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BOLES, CLARA, Agreement No. ROW3237000<br>USA/TEXAS/PANOLA<br>Survey: BAILEY ANDERSON<br>Abstract: 924 Calls: NE4 Calls: NE4 Calls: SW4 NE4<br>Metes & Bound: 50 ACS, A PART OF THE B W ANDERSON HEADRIGHT SVY, LOCATED IN THE NORTHEAST PART OF PANOLA CNTY, 2 MILES SOUTHWEST FROM BETHANY, LOUISIANA. BEGINNING AT ANDERSON'S SOUTH BOUNDARY LINE 113 RODS WEST OF HIS SE/C, A STAKE THE SOUTHERN SW/C OF A 50 AC TRACT SOLD TO ABRAM JERNIGAN, TH NORTH 61 RODS, TH WEST 41 RODS, TH NORTH 601/2 RODS, A STAKE ON SEXTON CALDWELL'S SOUTH BOUNDARY LINE AND ABRAM JERNIGAN'S NORTHERN NW/C, TH WITH CALDWELL'S SOUTH BOUNDARY LINE, SW 43 RODS A STAKE ON JANE DOUGLAS' EAST BOUNDARY LINE, TH WITH HER LINE, SOUTH 120 RODS,. A STAKE ON ANDERSON'S SOUTH BOUNDARY LINE, TH WITH SAID SOUTH BOUNDARY LINE, EAST 84 RODS TO POB. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CALLAWAY, DAISY WOOTEN, ET AL, Agreement No. ROW3238000<br>USA/TEXAS/PANOLA<br>Survey: BAILEY W ANDERSON<br>Abstract: 24 Calls: NE4 Calls: NE4<br>Metes & Bound: A PARCEL OF LAND LOCATED ONE MILE WEST OF BETHANY, TEXAS, A PART OF THE JAMES SHADOIN HEADRIGHT SURVEY IN PANOLA CNTY, TX., AND MORE PARTICULARLY DESCRIBED AS BEGINNING IN NORTH BOUNDARY LINE OF BAILEY ANDERSON TRACT ABOUT X 82 W OF ANDERSON NE/C A STAKE; TH NORTH 482 VARAS A STAKE ON SEXTON CALDWELL LANE (SOUTH BOUNDARY LINE); TH WEST ALONG CALDWELL SOUTH BOUNDARY LINE 234 VARAS TO DAVE JERNIGAN'S NE/C A STAKE; TH WITH DAVE JERNIGAN EAST BOUNDARY LINE SOUTH 482 VARAS TO JERNIGAN'S SE/C ON ANDERSON'S NORTH BOUNDARY LINE; TH WITH SAME EAST 234 VRS TO POB, CONT. 20 ACRES OF LAND AND BEING THE SAME LAND DESCRIBED IN DEED DTD 12/22/1911 FROM W J WESTMORELAND, ET UX, TO J F CLANTON, REC VOL 27, PG 238 OF THE DEED RECORDS OF PANOLA CNTY, TX AND ALSO BEOING THE SAME LAND DESCRIBED IN DEED DTD 2/3/1948, REC 8/26/69, VOL 419, PG 379 OF THE SAME DEED RECORDS AS MENTIONED ABOVE FROM J F CLANTON TO DIASY ANN CALLAWAY. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CLINE, KAREN EARL, ET AL, Agreement No. ROW3239000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 Calls: NE4<br>Metes & Bound: STARTING AT A POINT, 5000 FEET NORTH AND 1,376 FT WEST OF THE SE/C OF THE JANE THARP SURVEY, A-665, SAID POINT BEING THE LOCATION OF CLINE "B" 5 WELL, SAID POINT BEING 501 FT FROM THE SOUTH LINE AND 670 FT FROM THE SOUTHERMOST EAST LINE OF A 671.908 ACRE UNIT, AND PROCEEDING NORTH 72 DEGREES, 36 MINUTES EAST 152 FT TO POB., TH NORTH 02 DEG, 26 MINUTES WEST 903.8 FT, TH NORTH 22 DEG., 40 MINUTES WEST 228.2 FT, TH 00 DEG., 32 MINUTES WEST 528.2 FT, TH NORTH 04 DEG, 11 MINUTES EAST 233.3 FT, TH NORTH 77 DEG., 41 MINUTES EAST 1278.6 FT, TH NORTH 10 DEG, 03 MINUTES WEST 314.2 FT TO A POINT ON THE FENCE LINE BEING THE MOST SOUTHERLY NORTH LINE OF THE CLINE PROPERTY AND ALSO THE SOUTH BOUNDARY LINE OF A 96.5 ACRES TRACT OWNED BY EVA HARRIS, ET AL, BEING THE END OF THE RIGHT OF WAY CONVEYED HEREIN AND BEING A LENGTH OF 3486.3 FEET IN ALL. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MYRES, GOLDIE, Agreement No. ROW3240000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GOODWIN<br>Abstract: 224<br>Metes & Bound: A PARCEL OF LAND LOCATED ONE MILE WEST OF BETHANY, TEXAS, A PART OF THE BAILEY ANDERSON SURVEY, A-24 AND DESCRIBED AS 7.76 ACRES BEING THE WEST 1/3 OF A 23-1/3 ACRE TRACT AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM DAVE JERNIGAN, ET UX, TO AUTHOR JERNIGAN IN THAT DEED DTD 6/3/07, REC VOL 19, PG 110 OF THE DEED RECORDS OF PANOLA CNTY, TX., SAVE AND EXCEPT 5.32 ACRES OFF THE SOUTH END OF SAID TRACT LYING SOUTH OF HIGHWAY 79, SAID 5.32 ACRES BEING THE SAME LAND DESCRIBED BY METES AND BOUNDS IN DEED DTD 4/13/54 FROM VASSIE MYRES, ET VIR, TO A G BIRDWELL AND REC VOL 353, PG 193 OF PANOLA CNTY, TX. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor THOMPSON, MAUDE, Agreement No. ROW3244000<br>USA/TEXAS/PANOLA<br>Survey: BAILEY W ANDERSON<br>Abstract: 24 Calls: NE4<br>Metes & Bound: PIPELINE RIGHT OF WAY ACROSS ALL THAT CERTAIN PARCEL OF LAND CONTAINING 50 ACS,LOCATED IN PANOLA CNTY, TX, AND BEING A PART OF THE BAILEY ANDERSON SURVEY, A-28 AND BEING DESCRIBED AS LOCATED 2 MILES SOUTHWEST FROM BETHANY, LOUISIANA. BEGINNING AT ANDERSON'S SOUTH BOUNDRY LINE 113 RODS WEST OF HIS SE/C, A STAKE THE SOUTH SOUTHWESTERN CORNER OF A 50 ACRE TRACT SOLD TO ABRAM JERNIGAN, TH NORTH 61 RODS, TH WEST 41 RODS, TH NORTH 6-1/2 RODS, A STAKE ON SEXTON CALDWELL'S SOUTH BOUNDARY LINE AND ABRAM JERNIGAN'S NORTHERN NORTHWEST CORNER, TH WITH CALDWEE'S SOUTH BOUNDARY LINE, SOUTHWEST 43 RODS A STAKE ON JANE DOUGLAS' EAST BOUNDARY LINE, TH WITH HER LINE, SOUTH 120 RODS, A STAKE ON ANDERSON'S SOUTH BOUNDARY LINE, TH WITH SAID SOUTH BOUNDARY LINE, EAST 84 RODS TO POB. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WARE, ADDIE A, Agreement No. ROW3245000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GOODWIN<br>Abstract: 224 Calls: NE4<br>Metes & Bound: PIPELINE RIGHT OF WAY ACROSS ALL THAT CERTAIN PARCEL OF LAND CONTAINING 50 ACS,LOCATED IN PANOLA CNTY, TX, AND BEING A PART OF THE BAILEY ANDERSON SURVEY, A-28 AND BEING DESCRIBED AS LOCATED 2 MILES SOUTHWEST FROM BETHANY, LOUISIANA. BEGINNING AT ANDERSON'S SOUTH BOUNDRY LINE 113 RODS WEST OF HIS SE/C, A STAKE THE SOUTH SOUTHWESTERN CORNER OF A 50 ACRE TRACT SOLD TO ABRAM JERNIGAN, TH NORTH 61 RODS, TH WEST 41 RODS, TH NORTH 6-1/2 RODS, A STAKE ON SEXTON CALDWELL'S SOUTH BOUNDARY LINE AND ABRAM JERNIGAN'S NORTHERN NORTHWEST CORNER, TH WITH CALDWEE'S SOUTH BOUNDARY LINE, SOUTHWEST 43 RODS A STAKE ON JANE DOUGLAS' EAST BOUNDARY LINE, TH WITH HER LINE, SOUTH 120 RODS, A STAKE ON ANDERSON'S SOUTH BOUNDARY LINE, TH WITH SAID SOUTH BOUNDARY LINE, EAST 84 RODS TO POB. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILSON CYNTHIA Y, Agreement No. ROW3246000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GOODWIN<br>Abstract: 224 Calls: NE4<br>Metes & Bound: PIPELINE RIGHT OF WAY ACROSS ALL THAT CERTAIN PARCEL OF LAND CONTAINING 50 ACS,LOCATED IN PANOLA CNTY, TX, AND BEING A PART OF THE BAILEY ANDERSON SURVEY, A-28 AND BEING DESCRIBED AS LOCATED 2 MILES SOUTHWEST FROM BETHANY, LOUISIANA. BEGINNING AT ANDERSON'S SOUTH BOUNDRY LINE 113 RODS WEST OF HIS SE/C, A STAKE THE SOUTH SOUTHWESTERN CORNER OF A 50 ACRE TRACT SOLD TO ABRAM JERNIGAN, TH NORTH 61 RODS, TH WEST 41 RODS, TH NORTH 6-1/2 RODS, A STAKE ON SEXTON CALDWELL'S SOUTH BOUNDARY LINE AND ABRAM JERNIGAN'S NORTHERN NORTHWEST CORNER, TH WITH CALDWEE'S SOUTH BOUNDARY LINE, SOUTHWEST 43 RODS A STAKE ON JANE DOUGLAS' EAST BOUNDARY LINE, TH WITH HER LINE, SOUTH 120 RODS, A STAKE ON ANDERSON'S SOUTH BOUNDARY LINE, TH WITH SAID SOUTH BOUNDARY LINE, EAST 84 RODS TO POB. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DAVIDSON, JERRY H., ET AL, Agreement No. ROW3247000<br>USA/TEXAS/PANOLA<br>Survey: BAILEY W ANDERSON<br>Abstract: 24 Calls: NE4<br>Metes & Bound: PIPELINE RIGHT OF WAY ACROSS ALL THAT CERTAIN PARCEL OF LAND CONTAINING 50 ACS,LOCATED IN PANOLA CNTY, TX, AND BEING A PART OF THE BAILEY ANDERSON SURVEY, A-28 AND BEING DESCRIBED AS LOCATED 2 MILES SOUTHWEST FROM BETHANY, LOUISIANA. BEGINNING AT ANDERSON'S SOUTH BOUNDRY LINE 113 RODS WEST OF HIS SE/C, A STAKE THE SOUTH SOUTHWESTERN CORNER OF A 50 ACRE TRACT SOLD TO ABRAM JERNIGAN, TH NORTH 61 RODS, TH WEST 41 RODS, TH NORTH 6-1/2 RODS, A STAKE ON SEXTON CALDWELL'S SOUTH BOUNDARY LINE AND ABRAM JERNIGAN'S NORTHERN NORTHWEST CORNER, TH WITH CALDWEE'S SOUTH BOUNDARY LINE, SOUTHWEST 43 RODS A STAKE ON JANE DOUGLAS' EAST BOUNDARY LINE, TH WITH HER LINE, SOUTH 120 RODS, A STAKE ON ANDERSON'S SOUTH BOUNDARY LINE, TH WITH SAID SOUTH BOUNDARY LINE, EAST 84 RODS TO POB. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DOTSON, RODNEY WAYNE, ET UX, Agreement No. ROW3248000<br>USA/TEXAS/PANOLA<br>Survey: HENRY BIGGS<br>Abstract: 65 Calls: All<br>Metes & Bound: ALL THAT CERTAIN 0.568 ACRE TRACT IN THE HENRY BIGGS SVY, A-65 IN PANOLA CNTY, TX., BEING OUT AND A PART OF A CALLED 27.50 ACRE TRACT CONVEYED BY A E CHERRY, ET UX, TO ROBERT MARSHALL, ET UX, DTD 3/15/86 AND REC VOL 789, PG 772 OF THE DEED RECORDS OF PANOLA CNTY, TX., SAID .568 ACRE TRACT BEING MORE PARTICULARLY DESCRIBED IN GRANT OF EASEMENT BY METES AND BOUNDS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HARRIS, EVA, Agreement No. ROW3249000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: PIPELINE RIGHT OF WAY COVERING 50 ACS IN THE JANE THARP SURVEY AND 46.5 ACS IN THE WILLIAM H LACY SURVEY, FURTHER DESCRIBED IN RIGHT OF WAY BY METES AND BOUNDS, ALL LOCATED IN PANOLA CNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ANTHONY, SUSAN STOUGH, Agreement No. ROW3257000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: ELECTRIC EASEMENT ACROSS 400 ACRE TRACT DESC IN DEED DTD 1-20-1956, RCD VOL 384, PG 81 | Easement | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor YOUNG, JANET STOUGH, Agreement No. ROW3258000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: ELECTRIC EASEMENT ACROSS 400 ACRE TRACT DESC IN DEED DTD 1-20-1956, RCD VOL 384, PG 81 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HELTON, WILLARD, ET UX, Agreement No. ROW3328000<br>USA/TEXAS/PANOLA<br>Abstract: 924 Calls: NE4<br>Metes & Bound: THAT CERTAIN TRACT OF LAND SITUATED IN PANOLA CNTY, TEXAS, A PART OF THE BAILEY ANDERSON SURVEY, A-24 AND BEING A PART OF THE 47 ACRE TRACT DESCRIBED IN DEED FROM J FRANK CLANTON, ET AL, TO H O FREEMAN, DTD 6/18/47, RCD VOL 248, PG 377 OF PANOLA CNTY, TX DEED RECORDS, SAID TRACT BEING DESCRIBED MORE PARTICULARLY AS FOLLOWS: BEGINNING AT THE SE/C OF THE ABOVE MENTIONED 47 ACRE TRACT, AT THE NE/C OF THE SEXTON CALDWELL TRACT, A STAKE IN THE EAST BOUNDARY LINE OF SAID BAILEY ANDERSON SURVEY, TH WITH THE EAST BOUNDARY LINE OF SAID 47 ACRES, NORTH 945 FT TO THE NE/C A STAKE, TH SOUTH 77 DEG, 15 MIN. WEST 157 FT, A STAKE, TH SOUTH 917 FT TO THE SOUTH LINE OF SAID 47 ACRE TRACT, A STAKE, TH WITH THE SO LINE OF SAID 47 ACRE TRACT, EAST 157 FT TO POB. PIPELINE R-O-W FOR THE CLINE B 5CV WELL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BURTON, MACK, Agreement No. ROW3456000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: 30' WIDE PIPELINE ROW ACROSS 23 ACRES | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CHAMPION INTERNATIONAL CORPORATION, Agreement No. ROW3457000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 30' PIPELINE ROW ACROSS 100 ACRE TRACT AND ACROSS PART OF 773 ACRE TRACT CONNECTING AN AXLE TO AN EXISTING CHAMPION PIPELINE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor IP TIMBERLANDS OPERATING COMPANY, LTD, Agreement No. ROW3458000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 30' PIPELINE ROW ACROSS 186.1 ACRE TRACT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JOHN HANCOCK MUTUAL LIFE INSURANCE COMPANY, Agreement No. ROW3459000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 Calls: NE4<br>Metes & Bound: PIPELINE ROW BEGINNING NEAR N. ROQUEMORE #1 EXTENDING 1658' TO THE EAST | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CHAMPION INTERNATIONAL CORPORATION, Agreement No. ROW3460000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: 30' PIPELINE ROW ACROSS 90 ACRE TRACT FROM N. ROQUEMORE #1 AND EXTENDING 1356' | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CHAMPION INTERNATIONAL CORPORATION, Agreement No. ROW3461000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: 30' PIPELINE ROW ACROSS CHAMPION'S OWNERSHIP IN THE JAMES SMITH A-586 WITH LENGTH OF 1356' | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BURTON, ARLESS, Agreement No. ROW3462000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: 30' PIPELIN ROW ACROSS 31 ACRE TRACT | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FURRH, JOHN DE WITT, III, Agreement No. ROW3891000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: **<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: A STRIP OF LAND BEING 2574.6' X 30' OUT OF T M ALSTON SVY A-11 & JANE THORP SVY, A-665 OUT OF TRACT TWO CONT. 360.44 ACS MOL DESC IN WD DTD 12-4-1990, RCD VOL 871, PG 587 (THIS IS A ROAD AND PIPELINE(S) R-O-W EASEMENT FOR THE HIGHTOWER CTB) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FURRH, JAMES B., JR., Agreement No. ROW3893000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: A STRIP OF LAND OUT OF 50 ACS MOL & FURTHER DESC AS 3RD TRACT IN WD DTD 2-5-1954, RCD VOL 348, PG 527 (THIS IS A PIPELINE(S) R-O-W EASEMENT FOR THE FURRH-COOPER #7) | Easement | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor TILLER, WILLIAM, ET AL, Agreement No. ROW3894000<br>USA/TEXAS/PANOLA<br>Survey: DANIEL TUTTLE JR<br>Abstract: 662<br>Metes & Bound: A STRIP OF LAND OUT OF 17.2 ACS MOL DESC IN WD DTD 5-20-1998, RCD VOL 1034, PG 444 (THIS IS A PIPELINE(S) R-O-W EASEMENT FOR THE E E NEAL #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CALLOWAY, VICTORIA, Agreement No. ROW3953000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: A 30' STRIP OF LAND OUT OF A CERTAIN 25 ACRE TRACT DESC IN WD DTD 12-23-1946, RCD VOL 233, PG 624 (THIS IS A PIPELINE R-O-W FOR THE ALCIE FIELDS CTB) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JONES, ROYCE, Agreement No. ROW3954000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: A 30' STRIP OF LAND OUT OF A CERTAIN 24.292 ACRE TR. DESC IN WD DTD 11-28-1974, RCD VOL 581, PG 334 (THIS IS A PIPELINE R-O-W FOR THE ALCIE FIELDS CTB) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HARRIS, ANNIE S., ET AL, Agreement No. ROW3955000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: A 30' STRIP OF LAND OUT OF A CERTAIN 25 ACRE TRACT DESC IN WD DTD 12-23-1946, RCD VOL 233, PG 624 (THIS IS A PIPELINE R-O-W FOR THE ALCIE FIELDS CTB) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DISIERE, AUDREY WARR, Agreement No. ROW3956000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: A STRIP OF LAND 2441' X 30' OUT OF 456 ACS MOL & FURTHER DESC AS FIRST TRACT & 220 ACS MOL & FURTHER DESC AS SECOND TRACT IN DEED DTD 8-10-1955, RCD VOL 376, PG 520 (THIS IS A PIPELINE R-O-W FOR THE AUDREY #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DISIERE, AUDREY WARR, Agreement No. ROW3957000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: A STRIP OF LAND 1892' X 30' OUT OF 456 ACS MOL & FURTHER DESC AS FIRST TRACT & 220 ACS MOL & FURTHER DESC AS SECOND TRACT IN DEED DTD 8-10-1955, RCD VOL 376, PG 520 (THIS IS A PIPELINE R-O-W FOR THE AUDREY #2) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GRIFFIN, FANNIE MAE HEIRS, Agreement No. ROW4135000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: A STRIP OF LAND DESC AS 3RD TRACT IN WD DTD 2-5-1954 RCD VOL 348, PG 527 A STRIP OF LAND DESC IN OIL AND GAS LEASE DTD 5-24-1957, RCD VOL 405, PG 397 (THIS IS A PIPELINE R-O-W FOR THE FURRH-COOPER #7 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BEACHUM, ALLEN, ET AL, Agreement No. ROW4136000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: A STRIP OF LAND DESC AS 3RD TRACT IN WD DTD 2-5-1954 RCD VOL 348, PG 527 A STRIP OF LAND DESC IN OIL AND GAS LEASE DTD 5-24-1957, RCD VOL 405, PG 397 (THIS IS A PIPELINE R-O-W FOR THE FURRH-COOPER #7 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JAY, MINDY FURRH, Agreement No. ROW4137000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: A STRIP OF LAND OUT OF 50 ACS MOL DESC AS 3RD TRACT IN WD DTD 2-5-1954, RCD VOL 348, PG 527 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor MCJIMSEY, J. D., JR., Agreement No. ROW4142000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM B ASHLIN<br>Abstract: 28<br>Metes & Bound: A PORTION OF CERTAIN TRACT BEING SAME LAND DESC IN DEED OF GIFT RCD VOL 811, PG 732 (ROADWAY GRANT FOR THE J D WOOLWORTH #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MUIRHEAD, TERRY, ET UX, Agreement No. ROW4143000<br>USA/TEXAS/PANOLA<br>Survey: DANIEL TUTTLE JR<br>Abstract: 662 Calls: NE4<br>Metes & Bound: A STRIP OF LAND 950' X 30' OT OF 7.459 ACRE TRACT MOL, DESC IN WD DTD 11-19-1999, RCD VOL 1081, PG 17 & OUT OF A 3.422 ACRE TRACT MOL DESC IN WD DTD 11-4-1994, RCD VOL 939, PG 75 (PIPELINE R-O-W EASEMENT FOR THE E E NEAL #1) | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor SIMMONS, RONNIE WAYNE, ET UX, Agreement No. ROW4144000<br>USA/TEXAS/PANOLA<br>Survey: DANIEL TUTTLE JR<br>Abstract: 662 Calls: NE4<br>Metes & Bound: A STRIP OF LAND OUT OF 20.5 ACS MOL DESC IN DEED OF GIFT FILED 2-28-2003, RCD VOL 1130, PG 704 (PIPELINE R-O-W EASEMENT FOR THE E E NEAL #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor NEAL, EDGAR E., JR., Agreement No. ROW4145000<br>USA/TEXAS/PANOLA<br>Survey: DANIEL TUTTLE JR<br>Abstract: 662 Calls: NE4<br>Metes & Bound: A STRIP OF LAND OUT OF 106.75 ACS MOL DESC IN DEED OF PARTITION DTD 3-18-1980, RCD VOL 673, PG 417 (PIPELINE R-O-W EASEMENT FOR THE E E NEAL #1) | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor HODGES, JAMES E., III, ET AL, Agreement No. ROW4146000<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608<br>Metes & Bound: A PORTION OF LAND DESC IN PARTITION DEED DTD 9-12-1994, RCD VOL 937, PG 700 (ROADWAY GRANT FOR THE J D. FURRH, JR. ET AL #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FURRH INVESTMENT COMPANY, Agreement No. ROW4150000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: A STRIP OF LAND OUT OF 100 ACS MOL DESC IN WD DTD 12-23-1992, RCD VOL 908 PG 69 (PIPELINE R-O-W FOR THE FURRH-COOPER #7) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JACKSON, ANNIE JEWELL, Agreement No. ROW4151000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: A STRIP OF LAND DESC AS 3RD TRACT IN WD DTD 2-5-1954 RCD VOL 348, PG 527 A STRIP OF LAND DESC IN OIL AND GAS LEASE DTD 5-24-1957, RCD VOL 405, PG 397 (THIS IS A PIPELINE R-O-W FOR THE FURRH-COOPER #7) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MITCHELL, EULENE, Agreement No. ROW4152000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: A STRIP OF LAND DESC AS 3RD TRACT IN WD DTD 2-5-1954 RCD VOL 348, PG 527 A STRIP OF LAND DESC IN OIL AND GAS LEASE DTD 5-24-1957, RCD VOL 405, PG 397 (THIS IS A PIPELINE R-O-W FOR THE FURRH-COOPER #7) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SHAMP, NORMAN WESLEY, Agreement No. ROW4153000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: A STRIP OF LAND 1305' X 30' DESC IN SPECIAL WD DTD 10-29-1999, RCD VOL 1076, PG 725 (PIPELINE R-O-W FOR THE FURRH-COOPER #7) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCCREARY, MIKE, ET UX, Agreement No. ROW4167000<br>USA/TEXAS/PANOLA<br>Survey: CP MAY<br>Abstract: 479<br>Metes & Bound: A STRIP OF LAND 800' X 30' OUT OF A 63.45 ACRE TRACT DESC IN WD DTD 7-25-1996, RCD VOL 981, PG 482 (THIS IS A PIPELINE(S) R-O-W EASEMENT FOR THE LAGRONE #9) | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor SMITH, LESSIE CARTER, Agreement No. ROW4168000<br>USA/TEXAS/PANOLA<br>Survey: ARCHIBALD B DAVIS<br>Abstract: 177<br>Metes & Bound: ROADWAY EASEMENT ACROSS A PORTION OF A 238.8 ACS MOL OUT OF THE ARCH B DAVIS SVY, A-177 & THE SAMUEL THOMPSON SVY, A-673 DESC IN PARTITON DEED DTD 8-7-1952, RCD VOL 302, PG 263 (THIS IS A ROADWAY GRANT FOR THE CARTER ESTATE #5) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor YOUNG FAMILY TRUST, Agreement No. ROW4172000<br>USA/TEXAS/PANOLA<br>Survey: CHRISTOPHER BARBEE<br>Abstract: 71<br>Metes & Bound: ACCESS ROAD AND PIPELINES ARE SET OUT ON PLAT ATTACHED TO AGREEMENT AS EXHIBIT "B" (THIS IS A ROADWAY & PIPELINE R-O-W EASEMENT FOR THE E. W. WASHINGTON HEIRS GU #1, WELL #2)) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TILLER, WILLIAM C., ET UX, Agreement No. ROW4245000<br>USA/TEXAS/PANOLA<br>Survey: DANIEL TUTTLE JR<br>Abstract: 662 Calls: NE4<br>Metes & Bound: A STRIP OF LAND OUT OF 20 ACS, LOCATED IN THE DANIEL TUTTLE SVY AS DESC IN WARRANTY DEED DTD 5/18/01, RCD IN VOL 1123, PG 140. (PIPELINE RIGHT OF WAY FOR E E NEAL WELL) | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor LITTLE, MAEDELL HAWKINS, Agreement No. ROW4257000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: A STRIP OF LAND LOCATED IN THE JANE THARP SVY AND FURTHER DESC IN DEED DTD 11/1/1910, RCD VOL 22, PG 289. (PIPELINE(S) RIGHT OF WAY FOR N STATELINE NORTH) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAWKINS, GEORGE, Agreement No. ROW4258000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: A STRIP OF LAND LOCATED IN THE JANE THARP SVY AND FURTHER DESC IN DEED DTD 11/1/1910, RCD VOL 22, PG 289. (PIPELINE(S) RIGHT OF WAY FOR N STATELINE NORTH) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BROWN, MATTIE MAE, ESTATE, Agreement No. ROW4259000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: A STRIP OF LAND LOCATED IN THE JANE THARP SVY AND FURTHER DESC IN DEED DTD 11/1/1910, RCD VOL 22, PG 289. (PIPELINE(S) RIGHT OF WAY FOR N STATELINE NORTH) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAWKINS, JIMMIE, Agreement No. ROW4260000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: A STRIP OF LAND LOCATED IN THE JANE THARP SVY AND FURTHER DESC IN DEED DTD 11/1/1910, RCD VOL 22, PG 289. (PIPELINE(S) RIGHT OF WAY FOR N STATELINE NORTH) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAYES, JOANN HAWKINS, Agreement No. ROW4261000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: A STRIP OF LAND LOCATED IN THE JANE THARP SVY AND FURTHER DESC IN DEED DTD 11/1/1910, RCD VOL 22, PG 289. (PIPELINE(S) RIGHT OF WAY FOR N STATELINE NORTH) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GENRE, DIANE CADENHEAD, Agreement No. ROW4262000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: A STRIP OF LAND 30' WIDE OUT OF THE JAMES SMITH SVY AND FURTHER DESC IN WARRANTY DEED DTD 4/16/90, RCD VOL 859, PG 352 AND ALSO DESC IN WARRANTY DEED DTD 2/12/93, RCD IN VOL 908, PG 586. (PIPELINE RIGHT OF WAY FOR GENRE #1 (N STATELINE NORTH)) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FURRH INVESTMENT COMPANY, Agreement No. ROW4263000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: A STRIP OF LAND APPROX. 500' X 10' LOCATED IN TJE JOHN CHEAIRS SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 12/23/92, RCD VOL 908, PG 69. (PIPELINE RIGHT OF WAY FOR THE FURRH-COOPER #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ANTHONY, SUSAN STOUGH, Agreement No. ROW4269000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: A 30 FT STRIP OF LAND OUT OF A CERTAIN 400 ACRE TRACT OF LAND LOCATED IN THE JOHN PARMER SVY AND BEING SAME LAND DESC IN DEED DTD 1/20/56, RCD VOL 384, PG 81. (PIPELINE RIGHT OF WAY FOR FINA WERNER SAWMILL #2) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WILLIAMS, JAMES HAROLD, Agreement No. ROW4270000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: A 30 FT STRIP OF LAND OUT OF A CERTAIN 128.402 ACRE TRACT OF LAND LOCATED IN THE SAMUEL THOMPSON SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 1/22/82, RCD VOL 713, PG 132. (PIPELINE RIGHT OF WAY FOR FINA WERNER SAWMILL #2) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JOHNSON, ANITA R., Agreement No. ROW4292000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SHANDOIN<br>Abstract: 595<br>Metes & Bound: *<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: A STRIP OF LAND 30 FT IN WIDTH LOCATED UPON THE FOLLOWING TRACT OF LAND DESC AS FOLLOWS: A 31.018 ACRE TRACT REFERENCED IN DEED, RCD VOL 1085, PG 9, LOCATED IN THE J THORP SVY AND THE J SHANDOIN SVY. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor GIFFORD, GLEN EDWARD, Agreement No. ROW4293000<br>USA/TEXAS/PANOLA<br>Survey: JOHN WOMACK<br>Abstract: 705<br>Metes & Bound: A STRIP OF LAND 30 FT IN WIDTH LOCATED UPON THE FOLLOWING TRACT OF LAND DESC AS FOLLOWS: A 43.6 ACRE TRACT REFERENCED IN DEED, RCD VOL 624, PG 397, A 1.81 ACRE TRACT RCD VOL 730, PG 720 AND A 6.18 ACRE TRACT RCD VOL 731, PG 486, ALL IN THE J WOMACK SVY. (DOUGLASS #3-4 PIPELINE ROW) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GRAHAM, KENNY, Agreement No. ROW4294000<br>USA/TEXAS/PANOLA<br>Survey: JOHN WOMACK<br>Abstract: 705<br>Metes & Bound: A STRIP OF LAND 30 FT IN WIDTH LOCATED UPON THE FOLLOWING TRACT OF LAND DESC AS FOLLOWS: 100 ACS IN THE J WOMACK AND M RICHARDSON SURVEYS AND BEING SAME LAND DESC IN DEED DTD 11/2000, RCD VOL 1108, PG 293. (DOUGLASS #3-4 PIPELINE ROW)<br>Survey: LUCINDA SHIELDS<br>Abstract: 605<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BOOGERY, BANKS, ESTATE, Agreement No. ROW4295000<br>USA/TEXAS/PANOLA<br>Survey: JOHN WOMACK<br>Abstract: 705<br>Metes & Bound: A STRIP OF LAND 30 FT IN WIDTH AND BEING KNOWN AS PART OF THE BANKS BOOGERY ESTATE, 100 ACS ON THE NORTH AND SOUTH SIDE OF DON LONG ROAD IN THE J WOMACK SVY AND THE M RICHARDSON SVY AND BEING SAME LAND DESC IN DEED DTD 11/2000, RCD VOL 1108, PG 293. (DOUGLASS #3-4 PIPELINE ROW)<br>Survey: LUCINDA SHIELDS<br>Abstract: 605<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CLINE, CHARLES G., Agreement No. ROW4296000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: ROADWAY AND PIPELINE ROW FOR THE MYERS A #5. (SEE PLAT DISPLAYED AS EXHIBIT B ATTACHED TO THIS AGREEMENT) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RAVEN, LARRY, Agreement No. ROW4305000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: A STRIP OF LAND BEING 1000 FT X 30 FT OUT OF TRACT OF LAND LOCATED IN THE J MYRICK SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 11/21/1919, RCD VOL 65, PG 578. (CHANDLER HEIRS #9 PIPELINE RIGHT OF WAY) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JOHNSON, HELEN, Agreement No. ROW4306000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: A STRIP OF LAND BEING 1000 FT X 30 FT OUT OF TRACT OF LAND LOCATED IN THE J MYRICK SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 11/21/1919, RCD VOL 65, PG 578. (CHANDLER HEIRS #9 PIPELINE RIGHT OF WAY) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BEACHUM, EARL JR, Agreement No. ROW4307000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: A STRIP OF LAND BEING 1000 FT X 30 FT OUT OF TRACT OF LAND LOCATED IN THE J MYRICK SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 11/21/1919, RCD VOL 65, PG 578. (CHANDLER HEIRS #9 PIPELINE RIGHT OF WAY) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ANDERSON, EMO JEAN, Agreement No. ROW4308000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: A STRIP OF LAND BEING 1000 FT X 30 FT OUT OF TRACT OF LAND LOCATED IN THE J MYRICK SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 11/21/1919, RCD VOL 65, PG 578. (CHANDLER HEIRS #9 PIPELINE RIGHT OF WAY) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor COOPER, HENDERSON JR, ET AL, Agreement No. ROW4309000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: A STRIP OF LAND BEING 1000 FT X 30 FT OUT OF TRACT OF LAND LOCATED IN THE J MYRICK SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 11/21/1919, RCD VOL 65, PG 578. (CHANDLER HEIRS #9 PIPELINE RIGHT OF WAY) | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**     **SCHEDULE A - REAL PROPERTY**     Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor LAGRONE, HELEN, Agreement No. ROW4315000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: A STRIP OF LAND APPROX. 30' WIDE OUT OF 190.1 ACS LOCATED IN THE SAMUEL THOMPSON SVY AND BEING SAME LAND DESC IN O&GL DTD 7/25/51, RCD VOL 313, PG 648. (LAGRONE #1 PIPELINE RIGHT OF WAY) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WILLIAMS, JAMES HAROLD, Agreement No. ROW4318000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: A STRIP OF LAND APPROX. 30' WIDE OUT OF 128.402 ACS IN THE SAMUEL THOMPSON SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 1/22/82, RCD VOL 713, PG 132 (LAGRONE #1 PIPELINE RIGHT OF WAY) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SMITH, LESSIE CARTER, Agreement No. ROW4321000<br>USA/TEXAS/PANOLA<br>Survey: ARCHIBALD B DAVIS<br>Abstract: 177<br>Metes & Bound: A STRIP OF LAND ARRPOXIMATELY 950' X 30'MOL, OUT OF THE ARCH B DAVIS SVY AND SAMUEL THOMPSON SVY, BEING OUT OF 238.8 ACS CONVEYED IN PARTITION DEED DTD 8/7/52, RCD IN VOL 302, PG 263. (CARTER ESTATE #1-2 PIPELINE RIGHT OF WAY)<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HODGES, JAMES E, III, ET AL, Agreement No. ROW4322000<br>USA/TEXAS/PANOLA<br>Survey: LEONARD STRAW<br>Abstract: 644<br>Metes & Bound: A STRIP OF LAND 750' X 30' OUT OF THE LEONARD STRAU SVY AND BEING SAME LAND DESC IN GIFT DEED DTD 3/11/00, RCD IN VOL 1089, PG 242. (BURTON ESTATE #5 PIPELINE RIGHT OF WAY) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HODGES, JAMES E, III, ET AL, Agreement No. ROW4323000<br>USA/TEXAS/PANOLA<br>Survey: LEONARD STRAW<br>Abstract: 644<br>Metes & Bound: A STRIP OF LAND 5500' X 30' AND LOCATED WITHIN A PORTION OF LAND OUT OF THE LEONARD STRAU SVY AND FURTHER DESC IN GIFT DEED DTD 3/11/00, RCD VOL 1089, PG 242. (BURTON ESTATE #5 PIPELINE RIGHT OF WAY) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ANTHONY, SUSAN STOUGH, Agreement No. ROW4324000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: A STRIP OF LAND BEING 30' WIDE AND 240' IN LENGTH OUT OF THE JOHN PARMER SVY AND BEING A PORTION OF 400 ACS DESC IN DEED DTD 1/20/56, RCD VOL 384, PG 81. (FURRH ET AL #1 PIPELINE RIGHT OF WAY) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WRIGHT, MARY, Agreement No. ROW4325000<br>USA/TEXAS/PANOLA<br>Survey: SARAH HARRELL<br>Abstract: 280<br>Metes & Bound: A STRIP OF LAND APPROXIMATELY 2100' X 30' OUT OF THE SARAH HARRELL SVY AND BEING SAME LAND DESC AS LOT 2 IN PARTITION DEED DTD 2/19/80, RCD VOL 671, PG 5. (CARTER EST. #7 PIPELINE RIGHT OF WAY) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ANTHONY, SUSAN STOUGH, ET AL, Agreement No. ROW4326000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: A STRIP OF LAND ARRPOXIMATELY 708' X 30' OUT OF THE JOHN PARMER SVY AND BEING A PORTION OF 400 ACS DESC IN DEED DTD 1/20/56, RCD VOL 384, PG 81. (FURRH ET AL #1 AND FURRH B #1 PIPELINE RIGHT OF WAY) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FURRH INVESTMENT COMPANY, Agreement No. ROW4327000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 100 ACS OUT OF THE JOHN F CHEAIRS SVY AND FURTHER DESC IN A QUIT CLAIM DEED DTD 4/4/97, RCD VOL 1001, PG 220. (FURR-COOPER #8 PIPELINE RIGHT OF WAY) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FURRH, JOHN DEWITT, III, Agreement No. ROW4328000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: A STRIP OF LAND APPROXIMATELY 30' WIDE AND 1000' IN LENGTH ACROSS A CERTAIN TRACT OF LAND LOCATED IN THE JAMES SMITH SVY AND LEONARD STRAU SVY AND FURTHER DESC IN DEED OF PARTITION DTD 12/4/90, RCD VOL 871, PG 600. (BURTON ESTATE #4 PIPELINE RIGHT OF WAY)<br>Survey: LEONARD STRAW<br>Abstract: 644<br>Metes & Bound: * | Easement | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor CHISM, JO ANN, ET AL, Agreement No. ROW4329000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: A STRIP OF LAND APPROXIMATELY 30' WIDE AND 400' IN LENTH, LOCATED IN THE JAMES SMITH SVY AND FURTHER DESC IN GIFT DEED DTD 12/12/86, RCD VOL 801, PG 810. (BURTON ESTATE #4 PIPELINE RIGHT OF WAY) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SMITH, LESSIE CARTER, Agreement No. ROW4330000<br>USA/TEXAS/PANOLA<br>Survey: ARCHIBALD B DAVIS<br>Abstract: 177<br>Metes & Bound: A STRIP OF LAND APPROXIMATELY 4657' X 30' MOL, OUT OF THE ARCH B DAVIS SVY AND SAMUEL THOMPSON SVY, BEING FURTHER DESC IN PARTITION DEED DTD 8/7/52, RCD VOL 302, PG 263. (CARTER ESTATE #1 & #5 PIPELINE RIGHT OF WAY)<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WILLIAMS, JAMES HAROLD, Agreement No. ROW4331000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: A 30 FT STRIP OF LAND OUT OF A CERTAIN 128.402 ACRE TRACT LOCATED IN THE SAMUEL THOMPSON SVY AND DESC IN WARRANTY DEED DTD 1/22/82, RCD VOL 713, PG 132. (J C GUILL SR #2 PIPELINE RIGHT OF WAY) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HODGES, JAMES E, III, ET AL, Agreement No. ROW4334000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 1250 FT X 30 FT OUT OF 400.72 ACS LOCATED IN THE T M ALSTON SVY BEING FURTHER DESC AS FIRST TRACT IN O&GL DTD 4/5/01, RCD VOL 1125, PG 727. (J E HODGES GU #5 PIPELINE RIGHT OF WAY) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HODGES, JAMES E, III, ET AL, Agreement No. ROW4341000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: A STRIP OF LAND APPROX. 450' X 30' AND FURTHER DESC AS PART OF FIRST TRACT IN O&GL DTD 4/5/01, RCD VOL 1125, OF 727. (J E HODGES GU #1 PIPELINE RIGHT OF WAY) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HODGES, JAMES E III, ET AL, Agreement No. ROW4342000<br>USA/TEXAS/PANOLA<br>Survey: JAMES ASHER<br>Abstract: 5<br>Metes & Bound: A STRIP OF LAND APPROX. 2150' X 30' AND LOCATED WITHIN THE EXISTING ROAD EASEMENT LOCATED ON 239.5 ACS OUT OF THE JAMES ASHER SVY AND THE J E MYRICK SVY, FURTHER DESC AS SECOND TRACT IN O&GL DTD 4/5/01, RCD VOL 1125, PG 727. (J E HODGES GU #4 PIPELINE RIGHT OF WAY)<br>Survey: JE MYRICK<br>Abstract: 444 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HODGES, JOHN W., Agreement No. ROW4343000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: A STRIP OF LAND APPROX. 3200' X 30' OUT OF 207.284 ACS OUT OF THE T M ALSTON SVY AND FURTHER DESC IN PARTITION DEED DTD 9/12/94, RCD VOL 937, PG 700. (JUDGE #1 PIPELINE RIGHT OF WAY) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor O'BRYAN, L E, Agreement No. ROW4344000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM A PRESSLEY<br>Abstract: 556<br>Metes & Bound: A STRIP OF LAND OUT OF A CERTAIN 32.9 ACRE TRACT OF LAND LOCATED IN THE WM PRESSLEY SVY AND BEING SAME LAND DESC AS LOT 1 IN PARTITION DEED DTD 1/2/60, RCD VOL 429, PG 53. (KELLER #8 CTB PIPELINE RIGHT OF WAY) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JERNIGAN, KERRY JOE, ET AL, Agreement No. ROW4345000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM A PRESSLEY<br>Abstract: 556 Lot 2<br>Metes & Bound: A STRIP OF LAND OUT OF A CERTAIN 32.9 ACRE TRACT LOCATED IN THE WM PRESSLEY SVY AND BEING SAME LAND DESC AS LOT 2 IN PARTITION DEED DTD 1/2/60, RCD VOL 429, PG 53. (KELLER CTB PIPELINE RIGHT OF WAY) | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor LAGRONE, HELEN H., Agreement No. ROW4346000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: *<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: A STRIP OF LAND OUT OF A CERTAIN 111.82 ACRE TRACT OF LAND LOCATED IN THE SAMUEL THOMPSON SVY AND THE JOHN PALMER SVY AND BEING SAME LAND DESC IN EXECUTOR'S DEED DTD 7/12/94, RCD VOL 931, PG 603. (KELLER CTB PIPELINE RIGHT OF WAY) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BROWN, RAYFORD, ET AL, Agreement No. ROW4347000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: *<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: A 30 FT STRIP OF LAND OUT OF A CERTAIN TRACT OF LAND LOCATED IN THE SAMUEL THOMPSON AND JOHN PALMER SVYS AND BEING SAME LAND DESC IN WARRANTY DEED DTD 12/28/54, RCD IN VOL 366, PG 435, AND A CERTAIN 32.9 ACRE TRACT OF LAND LOCATED IN THE WILLIAM PRESSLEY SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 1/7/60, RCD VOL 429, PG 62. (KELLER #8 CTB PIPELINE RIGHT OF WAY)<br>Survey: WILLIAM A PRESSLEY<br>Abstract: 556<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor COTHERN LIVING TRUST, Agreement No. ROW4348000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: A STRIP OF LAND OUT OF A CERTAIN 88.7 ACRE TRACT OF LAND LOCATED IN THE SAMUEL THOMPSON SVY AND BEING SAME LAND DESC IN SPECIAL WARRANTY DEED DTD 4/19/91, RCD VOL 879, PG 364. (KELLER CTB PIPELINE RIGHT OF WAY) | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor WARE, JAMES FURRH, Agreement No. ROW4349000<br>USA/TEXAS/PANOLA<br>Survey: BAILEY ANDERSON<br>Abstract: 2<br>Metes & Bound: *<br>Survey: EDWARD SMITH<br>Abstract: 608<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE EDWARD SMITH AND B ANDERSON SVYS AND BEING SAME LANDS DESC AS TRACT ONE IN O&GL DTD 2/7/01, RCD VOL 1125, PG 292. (HATTFIELD #2 ROADWAY GRANT) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GENTRY, JAMES T., Agreement No. ROW4352000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM H LACY<br>Abstract: 404<br>Metes & Bound: A STRIP OF LAND APPROX. 400' X 30' OUT OF A CERTAIN TRACT OF LAND LOCATED IN THE WM H LACY SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 8/9/66, RCD VOL 490, PG 902. (CALDWELL B-3 PIPELINE RIGHT OF WAY) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FURRH, JOHN DEWITT, III, Agreement No. ROW4405000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: *<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: A STRIP OF LAND BEING 550' X 40' OUT OF TRACT TWO CONTAINING 360.44 ACS, LOCATED IN THE T M ALSTON SVY AND JANE THORP SVY, AS DESC IN WARRANTY DEED DTD 12/4/90, RCD VOL 871, PG 587. (ROAD & P/L ROW FOR ROLAND ANDERSON #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HODGES, JAMES E., ET AL, Agreement No. ROW4406000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: A STRIP OF LAND APPROX. 1150' X 30' AND LOCATED WITHIN THE EXISTING ROAD EASEMENT FROM THE HODGES #3 WELL TO THE HODGES #1 WELL AND AS IT CROSSES THE PAD OF THE BASA-FURRH ESTATE #2 WELL ON THE EAST SIDE OF THE LOCATION AND BEING OUT OF 400.72 ACS IN THE THOMAS M ALSTONE SVY AND FURTHER DESC AS FIRST TRACT IN O&GL DTD 4/5/01, RCD VOL 1125, PG 727. (P/L ROW FOR HODGES #1 AND #3 WELLS) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor METCALF, WESLEY ALLEN, Agreement No. ROW4407000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 51.375 ACS OUT OF THE J E MYRICK SVY AND BEING SAME LAND DESC IN DEED DTD 3/25/1887, RCD VOL Y, PG 465. (P/L ROW FOR BOURN #5) | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor FURRH, CHARLES D., ET AL, Agreement No. ROW4409000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: A STRIP OF LAND BEING APPROX. 1500' X 30' OUT OF THE JOHN F CHEIRS SVY AND BEING SAME LAND DESC AS FIRST TRACT IN DEED DTD 7/12/93, RCD VOL 915, PG 300. (P/L RIGHT OF WAY FOR FURRH-COOPER #4) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FURRH, JOHN DEWITT III, ET AL, Agreement No. ROW4410000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: A STRIP OF LAND BEING APPROX. 1500' X 30' OUT OF THE JOHN F CHEIRS SVY AND BEING SAME LAND DESC AS FIRST TRACT IN DEED DTD 7/12/93, RCD VOL 915, PG 300. (P/L RIGHT OF WAY FOR FURRH-COOPER #4) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HODGES, JAMES E III, ET AL, Agreement No. ROW4411000<br>USA/TEXAS/PANOLA<br>Survey: JAMES ASHER<br>Abstract: 5<br>Metes & Bound: A STRIP OF LAND APPROX 450' X 30' AND FURTHER DESC AS A PART OF FIRST TRACT IN O&GL DTD 4/5/01, RCD VOL 1125, PG 727. (P/L RIGHT OF WAY FOR HODGES #1) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WINCHESTER PRODUCTION COMPANY, Agreement No. ROW4413000<br>USA/TEXAS/PANOLA<br>Survey: LEONARD STRAW<br>Abstract: 644<br>Metes & Bound: A PORTION OFLAND OUT OF THE LEONARD STRAU SVY AND BEING DESC IN GIFT DEED DTD 3/11/00, RCD VOL 1089, PG 242. (ROAD USE AGMT FOR HATFIELD #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HODGES, JAMES E. III, ET AL, Agreement No. ROW4414000<br>USA/TEXAS/PANOLA<br>Survey: LEONARD STRAW<br>Abstract: 644<br>Metes & Bound: A STRIP OF LAND 2300' X 40' LOCATED IN THE LEONARD STRAU SVY AND BEING FURTHER DESC IN GIFT DEED DTD 3/11/00, RCD VOL 1089, PG 242. (ROADWAY AND PIPELINE EASEMENT FOR HATFIELD #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WARE, JAMES FURRH, Agreement No. ROW4415000<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608<br>Metes & Bound: A CERTAIN TRACT OF LAND LOCATED IN THE E SMITH SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 2/23/95, RCD VOL 944, PG 576. (P/L RIGHT OF WAY FOR HATFIELD #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TILLER, ROBERT C., Agreement No. ROW4416000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: A PORTION OF A 45 ACRE TRACT OF LAND LOCATED IN THE JAMES SMITH SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 1/17/99, RCD VOL 1054, PG 105. (P/L RIGHT OF WAY FOR JOSH TILLER #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor COPELAND, JAMES M., ET AL, Agreement No. ROW4417000<br>USA/TEXAS/PANOLA<br>Survey: DANIEL TUTTLE JR<br>Abstract: 662<br>Metes & Bound: *<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: A STRIP OF LAND OUT OF 55 ACS IN THE JAMES SMITH AND DANIEL TUTTLE SVYS AND BEING SAME LAND DESC IN WARRANTY DEED DTD 12/14/85, RCD VOL 786, PG 252. (P/L RIGHT OF WAY FOR JOSH TILLER #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TILLER, WILLIAM C, Agreement No. ROW4418000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: A STRIP OF ALND BEING 1000' X 30' OUT OF A TRACT OF LAND BEING DESC IN WARRANTY DEED DTD 1/17/99, RCD VOL 1054, PG 107; AND A TRACT OF LAND DESC IN WARRANTY DEED DTD 11/11/94, RCD VOL 938, PG 363. (P/L RIGHT OF WAY FOR JOSH TILLER #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GENRE, DIANE CADENHEAD, Agreement No. ROW4419000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: A STRIP OF LAND APPROX. 1800' X 30' OUT OF 129 ACS MOL: TRACT ONE: 72.5 ACS, BEING SAME LAND DESC AS TRACTS 1 & 2 IN WARRANTY DEED DTD 8/21/84, RCD VOL 795, PG 642. * TRACT TWO: 32.69 ACS, BEING SAME LANDS DESC IN WARRANTY DEED DTD 4/16/90, RCD VOL 859, PG 352. * TRACT THREE: 24.79 ACS, BEING SAME LANDS DESC IN WARRANTY DEED DTD 2/12/93, RCD VOL 908, PG 586. (P/L RIGHT OF WAY FOR BURTON ESTATE #9) | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor FURRH, JOHN DEWITT, III, Agreement No. ROW4420000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: A STRIP OF LAND BEING APPROX. 400' X 30' OUT OF THE JAMES SMITH AND LEONARD STRAU SURVEYS AND BEING SAME LAND DESC IN PARTITION DEED DTD 12/4/90, RCD VOL 871, PG 600. (P/L RIGHT OF WAY FOR BURTON ESTATE #9)<br>Survey: LEONARD STRAW<br>Abstract: 644<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RIKE, MARY ELLEN, ET AL, Agreement No. ROW4421000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: A STRIP OF LAND APPROX. 1900' X 30' OUT OF CERTAIN TRACT OF LAND LOCATED IN THE JAMES SMITH SVY AND BEING SAME LAND DESC IN GIFT DEED DTD 12/18/86, RCD VOL 801, PG 810. (P/L RIGHT OF WAY FOR BURTON ESTATE #9) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FURRH, JOHN DEWITT, III, Agreement No. ROW4422000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: A STRIP OF LAND BEING APPROX. 3700' X 30' OUT OF THE JAMES SMITH AND LEONARD STRAU SURVEYS AND BEING SAME LAND DESC IN PARTITION DEED DTD 12/4/90, RCD VOL 871, PG 600. (P/L RIGHT OF WAY FOR BURTON ESTATE #9)<br>Survey: LEONARD STRAW<br>Abstract: 644<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor REEVES, JOE LYNN, ET UX, Agreement No. ROW4423000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: A STRIP OF LAND BEING 30' X 640.3' OUT OF JAMES SMITH SVY AND BEING DESC IN WARRANTY DEED DTD 10/3/73, RCD VOL 562, PG 505. (P/L RIGHT OF WAY FOR LEMMA ANDERSON #3) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SIMS, CHAD LEE, ET AL, Agreement No. ROW4424000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: A STRIP OF LAND BEING 1246' X 30' OUT OF 58.14 ACS IN THE JAMES SMITH SVY AND FURTHER DESC AS TRACT THREE IN QUIT CLAIM DEED DTD 12/23/97, RCD VOL 1023, PG 145. (P/L RIGHT OF WAY FOR LEMMA ANDERSON #3) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DISIERE, AUDREY W., ET AL, Agreement No. ROW4425000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: A STRIP OF LAND BEING 30' X 1149.7' OUT OF THE JAMES SMITH SVY AND BEING DESC IN WARRANTY DEED DTD 7/22/99, RCD IN VOL 1068, PG 11. (P/L RIGHT OF WAY FOR LEMMA ANDERSON #3) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DEBLANCE, BRENDA LAWLESS, Agreement No. ROW4429000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: A STRIP OF LAND APPROX. 352' X 30' OUT OF A CERTAIN TRACT OF LAND LOCATED IN THE J E MYRICK SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 4/4/02, RCD VOL 1146, PG 504. (P/L ROW FOR THE N STATELINE GATHERING SYSTEM) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MISHLER, STEVEN L., Agreement No. ROW4430000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: A STRIP OF LAND APPROX. 596' X 30' OUT OF A CERTAIN TRACT OF LAND LOCATED IN THE J E MYRICK SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 9/16/89, RCD VOL 847, PG 758. (P/L ROW FOR N STATELINE GATHERING SYSTEM) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SMITH, CLIFTON D., Agreement No. ROW4431000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: A STRIP OF LAND 100' X 30' OUT OF A CERTAIN TRACT OF LAND LOCATED IN THE J E MYRICK SVY AND BEING SAME LAND DESC IN PIPELINE EASEMENT DTD 8/26/99, RCD VOL 1076, PG 24. (P/L R-O-W FOR N STATELINE GATHERING SYSTEM) | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor LYNCH, RICHARD H., ET UX. Agreement No. ROW4432000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: A STRIP OF LAND BEING 30' WIDE OUT OF THE HOLLAND ANDERSON AND JAMES SMITH SVYS AND BEING A PORTION OF 24.435 ACS AS DESC IN WARRANTY DEED DTD 11/16/88, RCD VOL 832, PG 283 AS SHOWN ON EXHIBIT A AND A PORTION OF LAND OUT OF THE H ANDERSON SVY AND JAMES SMITH SVY DESC IN WARRANTY DEED DTD 9/24/60, RCD VOL 435, PG 56. (P/L RIGHT OF WAY FOR N STATELINE GATHERING SYSTEM)<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GENRE, DIANE CADENHEAD, Agreement No. ROW4433000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: A STRIP OF LAND APPROXIMATELY 1520' X 30' OUT OF A CERTAIN TRACT OF LAND LOCATED IN THE HOLLAND ANDERSON SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 5/9/55, RCD IN VOL 373, PG 107. (P/L RIGHT OF WAY FOR N STATELINE GATHERING SYSTEM) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LANCLOS, OREST, Agreement No. ROW4436000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM B ASHLIN<br>Abstract: 28<br>Metes & Bound: A STRIP OF LAND 20 FT IN WIDTH LOCATED UPON THE FOLLOWING TRACT OF LAND DESC AS 8.082 ACS REFERENCED IN DEED RCD IN VOL 974, PG 361. (P/L RIGHT OF WAY FOR WOOLWORTH #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor COMPAS, DONALD F., Agreement No. ROW4437000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM B ASHLIN<br>Abstract: 28<br>Metes & Bound: A STRIP OF LAND 30 FT IN WIDTH LOCATED UPON THE FOLLOWING TRACT OF LAND DESC AS 18.24 ACS REFERENCED IN DEED RCD IN VOL 934, PG 812. (P/L RIGHT OF WAY FOR WOOLWORTH #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RIKE, MARY VALLEN, Agreement No. ROW4573000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: 180 ACS LOCATED IN THE JAMES SMITH SVY AND BEING SAME LAND DESC IN DEED OF GIFT DTD 12/18/86, RCD VOL 801, PG 810. (PIPELINE ROW FOR BURTON ESTATE #2) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CHISM, JO ANN, Agreement No. ROW4574000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: 180 ACS LOCATED IN THE JAMES SMITH SVY AND BEING SAME LAND DESC IN DEED OF GIFT DTD 12/18/86, RCD VOL 801, PG 810. (PIPELINE ROW FOR BURTON ESTATE #2) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TILLER, ROBERT C., Agreement No. ROW4575000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: BEING 55.625 ACS OUT OF THE JANE THARP SVY AND BEING SAME LAND DES IN DEED DTD 10/22/82, RCD VOL 727, PG 410. (P/L ROW FOR ALEXANDER #2) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TILLER, MARY G., Agreement No. ROW4576000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: BEING 55.625 ACS OUT OF THE JANE THARP SVY AND BEING SAME LAND DES IN DEED DTD 10/22/82, RCD VOL 727, PG 410. (P/L ROW FOR ALEXANDER #2) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FURRH INVESTMENT COMPANY, Agreement No. ROW4588000<br>USA/TEXAS/PANOLA<br>Survey: MASUNA V MANN<br>Abstract: 485<br>Metes & Bound: 334.3 ACS MOL, OUT OF THE SAMUEL THOMPSON SVY AND FURTHER DESC AS TRACT TWO ON EXHIBIT A IN DEED DTD 12/23/92, RCD VOL 908, PG 69. (P/L ROW FOR FURRH B-2) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FURRH, JOHN D., ET AL, Agreement No. ROW4602000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: A STRIP OF LAND BEING APPROXIMATELY 500' X 30' OUT OF THE JOHN F CHEAIRS SVY AND BEING DESC AS FIRST TRACT IN DEED OF DISTRIBUTION DTD 7/12/93, RCD VOL 915, PG 300. (P/L ROW FOR FURRH-COOPER #3) | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor COOPER, ARTIS, Agreement No. ROW4603000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: A STRIP OF LAND APPROXIMATELY 100' X 30' AND BEING A PORTION OF A 50 ACRE TRACT IN THE JE MYRICK SVY AND BEING SAME LAND DESC IN QUIT CLAIM DEED DTD 8/27/1924, RCD IN VOL 63, PG 621. APPROXIMATELY 300' BEING THE CURVED PORTION ON THE ATTACHED PLAT, WILL BE NEW LAND AND THE REMAINING 700' WILL BE IN SAME DITCH AS EXISTING ROAD. (P/L ROW FOR FURRH-COOPER 1-3) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor COOPER, LEWIS, Agreement No. ROW4604000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: A STRIP OF LAND APPROXIMATELY 800' X 30' OUT A 31 ACRE TRACT OF LAND LOCATED IN THE JOHN F CHEAIRS SVY AND BEING DESC IN O&GL DTD 5/24/1957, RCD VOL 405, PG 397. (P/L ROW FOR FURRH-COOPER 1-3) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LAFALL, LIZZIE, Agreement No. ROW4610000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: A STRIP OF LAND BEING 800' X 30' OUT OF 31 ACS OF LAND LOCATED IN THE JNO F CHEAIRS SVY AND BEING SAME LAND DESC IN O&GL DTD 5/24/1957, RCD VOL 405, PG 397. (P/L ROW FOR FURRH-COOPER 1-3) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor COOPER, JOSEPH, Agreement No. ROW4611000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: A STRIP OF LAND BEING 800' X 30' OUT OF 31 ACS OF LAND LOCATED IN THE JNO F CHEAIRS SVY AND BEING SAME LAND DESC IN O&GL DTD 5/24/1957, RCD VOL 405, PG 397. (P/L ROW FOR FURRH-COOPER 1-3) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GRIFFIN, CHRISTINE, Agreement No. ROW4612000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: A STRIP OF LAND BEING 800' X 30' OUT OF 31 ACS OF LAND LOCATED IN THE JNO F CHEAIRS SVY AND BEING SAME LAND DESC IN O&GL DTD 5/24/1957, RCD VOL 405, PG 397. (P/L ROW FOR FURRH-COOPER 1-3) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FURRH, JOHN DEWITT, ET AL, Agreement No. ROW4613000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: A STRIP OF LAND 700' X 30' OUT OF THE JNO F CHEAIRS SVY AND BEING SAME LAND DESC AS FIRST TRACT IN DEED OF DISTRIBUTION DTD 7/12/93, RCD VOL 915, PG 300. (P/L ROW FOR FURRH-COOPER 1-3) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FURRH, CHARLES DUKE, ET AL, Agreement No. ROW4614000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: A STRIP OF LAND 700' X 30' OUT OF THE JNO F CHEAIRS SVY AND BEING SAME LAND DESC AS FIRST TRACT IN DEED OF DISTRIBUTION DTD 7/12/93, RCD VOL 915, PG 300. (P/L ROW FOR FURRH-COOPER 1-3) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FURRH, JOHN DEWITT, III, Agreement No. ROW4625000<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 Calls: NW4<br>Metes & Bound: A STRIP OF LAND BEING 1500' X 30' OUT OF THAT TRACT OF LAND IN THE EDWARD SMITH SVY AND BEING DESC IN WARRANTY DEED DTD 2/10/1934, RCD VOL 99, PG 540. (P/L ROW FOR NW BETHANY GATHERING SYSTEM) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WARE, JAMES FURRH, Agreement No. ROW4626000<br>USA/TEXAS/PANOLA<br>Survey: LEONARD STRAW<br>Abstract: 644 Calls: NW4<br>Metes & Bound: A STRIP OF LAND BEING 1000' X 30' OUT OF THE LEONARD STRAU SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 2/23/95, RCD VOL 944, PG 576. (P/L ROW FOR NW BETHANY GATHERING SYSTEM) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DIXSON, LYNITA, ET AL, Agreement No. ROW4629000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SHANDOIN<br>Abstract: 595<br>Metes & Bound: 56.24 ACS, BEING SAME LAND DESC AS FIRST AND SECOND TRACT IN WARRANTY DEED DTD 10/5/64, RCD VOL 473, PG 536. (ROADWAY & P/L ROW FOR FOSTER-JACKSON C7 COMMON POINT) | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                     **SCHEDULE A - REAL PROPERTY**                     Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor BROWN, GENEVA, Agreement No. ROW4636000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SHANDOIN<br>Abstract: 595<br>Metes & Bound: 56.24 ACS, BEING SAME LAND DESC AS FIRST AND SECOND TRACT IN WARRANTY DEED DTD 10/5/64, RCD VOL 473, PG 536. (ROADWAY & P/L ROW FOR FOSTER-JACKSON C7 COMMON POINT) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MYERS, NANCY, Agreement No. ROW4637000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SHANDOIN<br>Abstract: 595<br>Metes & Bound: 56.24 ACS, BEING SAME LAND DESC AS FIRST AND SECOND TRACT IN WARRANTY DEED DTD 10/5/64, RCD VOL 473, PG 536. (ROADWAY & P/L ROW FOR FOSTER-JACKSON C7 COMMON POINT) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TAYLOR, COREY, Agreement No. ROW4638000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SHANDOIN<br>Abstract: 595<br>Metes & Bound: 56.24 ACS, BEING SAME LAND DESC AS FIRST AND SECOND TRACT IN WARRANTY DEED DTD 10/5/64, RCD VOL 473, PG 536. (ROADWAY & P/L ROW FOR FOSTER-JACKSON C7 COMMON POINT) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BEST, ANN, Agreement No. ROW4639000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SHANDOIN<br>Abstract: 595<br>Metes & Bound: 56.24 ACS, BEING SAME LAND DESC AS FIRST AND SECOND TRACT IN WARRANTY DEED DTD 10/5/64, RCD VOL 473, PG 536. (ROADWAY & P/L ROW FOR FOSTER-JACKSON C7 COMMON POINT) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor METCALF, JANICE KAY, ET AL, Agreement No. ROW4688000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: A STRIP OF LAND APPROX 500 FT X 30' OUT OF A CERTAIN TRACT OF LAND LOCATED IN THE JAMES SMITH SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 11/16/91, RCD VOL 888, PG 227. (P/L ROW FOR JOHN TILLER #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GUILL, JASPER CALVIN, Agreement No. ROW4691000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: A PORTION OF A 112 ACRE TRACT LOCATED IN THE WILLIAM ENGLISH SVY AND BEING SAME LAND DESC AS 122 ACS, SAVE AND EXCEPT A 10 ACRE TRACT DESC IN QUIT CLAIM DEED DTD 2/20/96, RCD VOL 970, PG 803. (P/L ROW FOR E FURRH 1-3) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor NOAKLEY, STEVE, Agreement No. ROW4692000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: A PORTION OF A 10 ACRE TRACT LOCATED IN THE WILLIAM ENGLISH SVY, BEING SAME LAND DESC IN THE SAVE AND EXCEPT ACREAGE IN QUIT CLAIM DEED DTD 2/20/96, RCD VOL 970, PG 803, A PORTION OF A 1.042 ACRE TRACT LOCATED IN THE WILLIAM ENGLISH SVY, BEING SAME LAND DESC IN CASH WARRANTY DEED DTD 2/20/96, RCD VOL 970, PG 806. (P/L ROW FOR E FURRH 1-3) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FURRH INVESTMENT COMPANY, Agreement No. ROW4693000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: A STRIP OF LAND APPROX 1500 FT X 30 FT AND BEING A PORTION OF A 334.3 ACRE TRACT LOCATED IN THE SAMUEL THOMPSON SVY, BEING SAME LAND DESC AS TRACT TWO IN DEED DTD 12/23/92, RCD VOL 908, PG 69. (P/L ROW FOR E FURRH 1-3) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GOOLSBY, WILLIAM M. JR., ET AL, Agreement No. ROW4694000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: A STRIP OF LAND APPROX 950 FT X 30 FT AND BEING A PORTION OF A 280.25 ACRE TRACT LOCATED IN THE WILLIAM ENGLISH SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 7/25/51, RCD VOL 311, PG 455. (P/L ROW FOR E FURRH 1-3) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ANTHONY, SUSAN STOUGH, ET AL, Agreement No. ROW4695000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: A 30 FT STRIP OF LAND OUT A CERTAIN 400 ACRE TRACT OF LAND LOCATED IN THE JOHN PARMER SVY AND BEING SAME LAND DESC IN DEED DTD 1/20/56, RCD VOL 384, PG 81. (P/L ROW FOR FURRH 4A) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FURRH INVESTMENT COMPANY, Agreement No. ROW4696000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: 334.3 ACS OUT OF THE SAMUEL THOMPSON SVY AND FURTHER DESC AS TRACT TWO ON EXHIBIT A IN DEED DTD 12/23/92, RCD IN VOL 908, PG 69. (P/L ROW FOR FURRH B-1) | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor ANTHONY, SUSAN STOUGH, Agreement No. ROW4697000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: A STRIP OF LAND 350 FT X 30 FT OUT OF 400 ACRES LOCATED IN THE JOHN PARMER SVY AND BEING SAME LAND DESC IN DEED DTD 1/20/56, RCD VOL 384, PG 81. (P/L ROW FOR FURRH ESTATE 4A) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SHIVERS, CLEORA, Agreement No. S000396000<br>USA/TEXAS/PANOLA<br>Survey: EDWIN SMITH<br>Abstract: 601<br>Metes & Bound: A 50' X 100' TRACT OUT OF A CERTAIN 30 ACRE TRACT DESCR IN DEED DTD 01/18/34, RCD VOL 125, PG 108, PANOLA CTY, TX. SAID 50' X 100' TRACT DESCR AS BEG AT A POINT ON E SIDE OF EXISTING TEXAS UTILITIES MINING COMPANY'S ROAD AND 15' SW OF CHAMPLIN PETROLEUM COMPANY'S GAS TAP, TH S ALONG THE EXISTING ROADWAY 100'; TH E 50'; TH N 100'; TH W 50' TO POB | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HAND, E. L., Agreement No. S000403000<br>USA/TEXAS/PANOLA<br>Survey: LW LEACH SVY<br>Abstract: 854 Township: : 0<br>Metes & Bound: 68.3 ACS MOL BEING *(RESURVEYED TO 67.64 ACS) 68.3 AC OUT OF L W LEACH SUR, OUT OF N 400 AC OF 915 AC TR IN E BORDERS FEE *DESC BRIEFED | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MITCHELL, L. S., Agreement No. S000404000<br>USA/TEXAS/PANOLA<br>Survey: LW LEACH SVY<br>Abstract: 854 Township: : 0<br>Metes & Bound: 68.3 ACS MOL BEING *(RESURVEYED TO 67.64 ACS) 68.3 AC L C LEACH SUR, ABST # 854, BEING OUT OF N 400 AC. OF 915 AC TR IN E BORDERS FEE *DESC BRIEFED | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WILSON, CHARLES O., ET AL, Agreement No. S000405000<br>USA/TEXAS/PANOLA<br>Survey: AG HUDSON<br>Abstract: 345 Township: : 0<br>Metes & Bound: 68.3 ACS MOL BEING *(RESURVEYED TO 67.64 ACS) 68.3 AC UNDER THE N 400 AC OF THE TR OF 915 AC, E BORDERS FEE, SAID 915 AC BEING PARTS OF L B WILKERSON JULIA SOAPE, R J GINRIGHT, L W LEACH & A G HUDSON SUR. *DESC BRIEFED<br>Survey: JULIA SOAPE<br>Abstract: 870 Township: : 0<br>Metes & Bound: 68.3 ACS MOL BEING *(RESURVEYED TO 67.64 ACS) 68.3 AC UNDER THE N 400 AC OF THE TR OF 915 AC, E BORDERS FEE, SAID 915 AC BEING PARTS OF L B WILKERSON JULIA SOAPE, R J GINRIGHT, L W LEACH & A G HUDSON SUR. *DESC BRIEFED<br>Survey: LB WILKERSON<br>Abstract: 824 Township: : 0<br>Metes & Bound: 68.3 ACS MOL BEING *(RESURVEYED TO 67.64 ACS) 68.3 AC UNDER THE N 400 AC OF THE TR OF 915 AC, E BORDERS FEE, SAID 915 AC BEING PARTS OF L B WILKERSON JULIA SOAPE, R J GINRIGHT, L W LEACH & A G HUDSON SUR. *DESC BRIEFED<br>Survey: LW LEACH SVY<br>Abstract: 854 Township: : 0<br>Metes & Bound: 68.3 ACS MOL BEING *(RESURVEYED TO 67.64 ACS) 68.3 AC UNDER THE N 400 AC OF THE TR OF 915 AC, E BORDERS FEE, SAID 915 AC BEING PARTS OF L B WILKERSON JULIA SOAPE, R J GINRIGHT, L W LEACH & A G HUDSON SUR. *DESC BRIEFED<br>Survey: RJ GINWRIGHT<br>Abstract: 264 Township: : 0<br>Metes & Bound: 68.3 ACS MOL BEING *(RESURVEYED TO 67.64 ACS) 68.3 AC UNDER THE N 400 AC OF THE TR OF 915 AC, E BORDERS FEE, SAID 915 AC BEING PARTS OF L B WILKERSON JULIA SOAPE, R J GINRIGHT, L W LEACH & A G HUDSON SUR. *DESC BRIEFED | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**            SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor WILSON, T. C., Agreement No. S000406000<br>USA/TEXAS/PANOLA<br>Survey: AG HUDSON<br>Abstract: 345 Township: : 0<br>Metes & Bound: 68.3 ACS MOL BEING *(RESURVEYED TO 67.64 ACS) 68.3 ACS IN N 400 AC OUT OF A 915 AC TR, PARTS OF L B WILKERSON, ABST 829, A G HUDSON ABST 345, L W LEACH ABST 854, R J GINRIGHT ABST 264, J D COTTLE SURV ABST 989 & JULIA SOAPE ABST 870 SURV *DESC BRIEFED<br>Survey: AJ BOOTY<br>Abstract: 345 Township: : 0<br>Metes & Bound: 68.3 ACS MOL BEING *(RESURVEYED TO 67.64 ACS) 68.3 ACS IN N 400 AC OUT OF A 915 AC TR, PARTS OF L B WILKERSON, ABST 829, A G HUDSON ABST 345, L W LEACH ABST 854, R J GINRIGHT ABST 264, J D COTTLE SURV 989 & JULIA SOAPE ABST 870 SURV *DESC BRIEFED<br>Survey: J D COTTLE SVY<br>Abstract: 989 Township: : 0<br>Metes & Bound: 68.3 ACS MOL BEING *(RESURVEYED TO 67.64 ACS) 68.3 ACS IN N 400 AC OUT OF A 915 AC TR, PARTS OF L B WILKERSON, ABST 829, A G HUDSON ABST 345, L W LEACH ABST 854, R J GINRIGHT ABST 264, J D COTTLE SURV 989 & JULIA SOAPE ABST 870 SURV *DESC BRIEFED<br>Survey: JULIA SOAPE<br>Abstract: 870 Township: : 0<br>Metes & Bound: 68.3 ACS MOL BEING *(RESURVEYED TO 67.64 ACS) 68.3 ACS IN N 400 AC OUT OF A 915 AC TR, PARTS OF L B WILKERSON, ABST 829, A G HUDSON ABST 345, L W LEACH ABST 854, R J GINRIGHT ABST 264, J D COTTLE SURV 989 & JULIA SOAPE ABST 870 SURV *DESC BRIEFED<br>Survey: L W LEACH SVY<br>Abstract: 854 Township: : 0<br>Metes & Bound: 68.3 ACS MOL BEING *(RESURVEYED TO 67.64 ACS) 68.3 ACS IN N 400 AC OUT OF A 915 AC TR, PARTS OF L B WILKERSON, ABST 829, A G HUDSON ABST 345, L W LEACH ABST 854, R J GINRIGHT ABST 264, J D COTTLE SURV 989 & JULIA SOAPE ABST 870 SURV *DESC BRIEFED<br>Survey: RJ GINWRIGHT<br>Abstract: 264 Township: : 0<br>Metes & Bound: 68.3 ACS MOL BEING *(RESURVEYED TO 67.64 ACS) 68.3 ACS IN N 400 AC OUT OF A 915 AC TR, PARTS OF L B WILKERSON, ABST 829, A G HUDSON ABST 345, L W LEACH ABST 854, R J GINRIGHT ABST 264, J D COTTLE SURV 989 & JULIA SOAPE ABST 870 SURV *DESC BRIEFED | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor NEUMEYER, HUGH, ET UX, Agreement No. S000407000<br>USA/TEXAS/PANOLA<br>Survey: LB WILKERSON<br>Abstract: 824 Township: : 0<br>Metes & Bound: 129.00 ACS MOL BEING *(RESUR TO 151.50 ACS) *UND. 8.56 (10.09 RESURV.) AC INT IN: THAT PORTION OF L B WILKERSON SUR (ABST 824) INCL IN N 400 AC OF A TR OF 915 AC E BORDERS FEE & THAT PORTION OF R J GINWRIGHT SUR A-264 INCL IN SAID N 400 AC TR OF 915 AC, E BORDERS FEE.<br>Survey: RJ GINWRIGHT<br>Abstract: 264 Township: : 0<br>Metes & Bound: 129.00 ACS MOL BEING *(RESUR TO 151.50 ACS) *UND. 8.56 (10.09 RESURV.) AC INT IN: THAT PORTION OF L B WILKERSON SUR (ABST 824) INCL IN N 400 AC OF A TR OF 915 AC E BORDERS FEE & THAT PORTION OF R J GINWRIGHT SUR A-264 INCL IN SAID N 400 AC TR OF 915 AC, E BORDERS FEE. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor PHILLIPS, MOLLIE JARRELL, Agreement No. S000408000<br>USA/TEXAS/PANOLA<br>Survey: RJ GINWRIGHT<br>Abstract: 264 Township: : 0<br>Metes & Bound: 109.00 AC MOL BEING *(RESUR TO 112.99 ACS) *UND. 27.25 (28.25 RESURV.) AC INT IN: 109 AC IN R J GINWRIGHT SUR IN N 400 AC OF TR OF 915 AC, E BORDERS FEE. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DRAKE, C.W., ET UX, Agreement No. S000409000<br>USA/TEXAS/PANOLA<br>Survey: RJ GINWRIGHT<br>Abstract: 264 Township: : 0<br>Metes & Bound: 109.00 ACS MOL BEING *(RESUR TO 112.99 ACS) *UND. 2.94 (3.05 RESURV.) AC INT IN: THAT PORTION OF R J GINWRIGHT SUR A-264, CONTAINED IN N 400 AC OF TR OF 915 AC, E BORDERS FEE, | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor NEUMEYER, PETE, ET UX, Agreement No. S000410000<br>USA/TEXAS/PANOLA<br>Survey: LB WILKERSON<br>Abstract: 824 Township: : 0<br>Metes & Bound: 20.00 ACS MOL BEING *(RESUR TO 38.51 ACS) *UND. 0.57 (1.10 RESURV.) AC INT IN: 20 AC IN THE L B WILKERSON SUR, A-824, WHICH IS CONTAINED IN THE N 400 AC OF 915 AC TR OWNED BY E BORDERS; THIS PT OF SUR CONTAINING 20 AC. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor PERRY, J.C. (MRS.), Agreement No. S000411000<br>USA/TEXAS/PANOLA<br>Survey: JULIA SOAPE<br>Abstract: 870 Township: : 0<br>Metes & Bound: *<br>Survey: LB WILKERSON<br>Abstract: 824 Township: : 0<br>Metes & Bound: 20.00 ACS MOL BEING *(RESUR TO 38.51 ACS) *UND. 0.57 (1.10 RESURV.) AC INT IN: THAT PART OF L B WILKERSON SUR (A-824) IN N 400 ACS OF A TR OF 915 AC, E BORDERS FEE BEING PARTS OF L B WILKERSON, JULIA SOAPE, R J GINRIGHT, L W LEACH & A G HUDSON SUR.<br>Survey: RJ GINWRIGHT<br>Abstract: 264 Township: : 0<br>Metes & Bound: * | Easement | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor BYRNE, G.E., Agreement No. S000412000<br>USA/TEXAS/PANOLA<br>Survey: AG HUDSON<br>Abstract: 345 Township: : 0<br>Metes & Bound: *<br>Survey: J D COTTLE SVY<br>Abstract: 989 Township: : 0<br>Metes & Bound: *<br>Survey: JULIA SOAPE<br>Abstract: 870 Township: : 0<br>Metes & Bound: *<br>Survey: LB WILKERSON<br>Abstract: 824 Township: : 0<br>Metes & Bound: 20.00 ACS MOL BEING *(RESUR TO 38.51 AC) *UND 0.57 (1.10 RESURV.) AC INT IN: N 400 AC OF TR OF 915 AC BEING PARTS OF L B WILKERSON, A G HUDSON, L W LEACH, R J GINWRIGHT, J D COTTLE & JULIA SOAPE SUR, BEING THE INT ACQUIRED BY G E BYRNE FROM E BORDERS BY M-DEED, AS IS IN THAT PORTION OF 915 AC THAT LIES IN N 400 AC OF 915 AC.<br>Survey: LW LEACH SVY<br>Abstract: 854 Township: : 0<br>Metes & Bound: *<br>Survey: RJ GINWRIGHT<br>Abstract: 264 Township: : 0<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CHILDRESS, R C, Agreement No. S000413000<br>USA/TEXAS/PANOLA<br>Survey: LB WILKERSON<br>Abstract: 824 Township: : 0<br>Metes & Bound: 129.00 ACS MOL BEING *(RESURVEYED TO 151.50 ACRES) 129 AC OF L.B. WILKERSON SURVEY & R. J. GINWRIGHT SURVEY, OUT OF N 400 AC OF 915 AC TRACT IN E. BORDERS FEE. *BRIEFED<br>Survey: RJ GINWRIGHT<br>Abstract: 264 Township: : 0<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WILLS, JACK, ET UX, Agreement No. S000417000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222 Township: : 0<br>Metes & Bound: 8.00 ACRES, MOL, BEING: *FULL SURFACE INTEREST SITUATED IN THE GEORGE GILLASPY SURVEY, A-222 & BEING A PART OF THAT CERTAIN 92.31 ACRE TRACT CONVEYED BY GRADY WILLS, ET UX TO JACK WILLS, ET UX BY DEED DTD. 9-26-75, RECORDED IN VOLUME 588, PAGE 740 & WHICH 8 ACRE TRACT IS MORE FULLY DESCRIBED BY METES & BOUNDS, | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SMITH, JAY, ET AL, Agreement No. S000488000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: SURFACE LEASE AND ROW LOCATED ON 25 ACS MOL DESCR IN DEED DTD 12/23/46 FROM ALCIE FIELDS TO JAY SMITH, RCD VOL 233 PG 624 ALCIE FIELDS #2 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor LANGSTON, JIMMY GASTON SR, Agreement No. S000490000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: WELLSITE AND ACCESS ROAD TO TILLER #4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor LEE, MOZELL H., Agreement No. S000491000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: WELLSITE AND ACCESS ROAD FOR TILLER #5 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HAWKINS, CORDIE MAE, Agreement No. S000492000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: WELLSITE AND ACCESS ROAD FOR TILLER #5 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CONNER, ANNIE MAE, Agreement No. S000493000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: WELLSITE AND ACCESS ROAD FOR TILLER #5 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HAWKINS, BEN, Agreement No. S000494000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: WELLSITE AND ACCESS ROAD FOR TILLER #5 | Easement | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor HAWKINS, GEORGE, Agreement No. S000495000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: WELLSITE AND ACCESS ROAD FOR TILLER #5 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HAWKINS, JIMMIE, Agreement No. S000496000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: WELLSITE AND ACCESS ROAD FOR TILLER #5 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor POWERS, JOY BROWN, Agreement No. S000498000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 2.35 ACS FOR WELL SITE AND 0.702 AC FOR ROAD | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ANTHONY, SUSAN S., Agreement No. S000499000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 2.35 ACS FOR WELL SITE AND 2.281 AC FOR ROAD | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BURTON, ARLESS, Agreement No. S000500000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: 100 FT X 100 FT VALVE SITE, DEHYDRATER & COMPRESSOR SITE J.D. FURRH #1 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FURRH INVESTMENT COMPANY, Agreement No. S000501000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: 2.35 AC SURFACE LOCATION AND 0.06 AC LEASE ROAD FURRH A-3 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FURRH, JOHN DEWITT, III, Agreement No. S000561000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 150' BY 200' PORTION OF LAND OUT OF 156.68 ACS MOL BEING SAME LAND DESC AS TRACT ONE-PARCEL B & TRACT TWO CONT. 360.44 ACS MOL DESC IN WD DTD 12-4-1990, RCD VOL 871, PG 587. (THIS IS A SURFACE EASEMENT FOR TANK BATTERY FOR THE HIGHTOWER #1 WELL.) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DARBY, JAMES C., Agreement No. S000577000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 53.57 ACRE TRACT BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 10/24/1966 REC IN VOL 492 PG 553 DEED RECORDS OF PANOLA COUNTY, TX (THIS IS A SURFACE EASEMENT AND SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE BOURN COMPRESSOR) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SUSTAINABLE FORESTS LLC, Agreement No. S000598000<br>USA/TEXAS/PANOLA<br>Survey: T.C.R.R SURVEY<br>Abstract: 871<br>Metes & Bound: A R-O-W 40 FEET IN WIDETH FOR A ROADWAY IN PANOLA COUNTY, STATE OF TEXAS, CENTER OF WHICH IS DESCRIBED AS: BEGINNING AT THE NE CORNER OF THE PROPOSED WELL SITE. THENCE: BEARING NORTH 04 DEGREES EAST 100 FEET TO THE EXISTING "TAP" ROAD. PROPOSED ROAD TO BE 20 FEET EITHER SIDE OF THE CENTERLINE AND CONATINING PLUS OR MINUS .0918 ACRES, AS PER PLAT MARKED EXHIBIT "A" ATTACHED HERETO AND MADE A PART HEREOF. AN EASEMENT FOR AN OIL WELL SITE IN PANOLA COUNTY DESCRIBED AS: BEGINNNING AT A PONT BEARING NORTH 33 DEGREES EAST 1435.5 FEET FROM THE SW CORNER OF THE T.C.R.R SURVEY, A-871. THE PONT BEING THE NE CORNER OF THE PROPOSED WELL SITE, THENCE: BEARING SOUTH 30 DEGREES EAST 300 FEET TO THE SE CORNER THENCE: BEARING SOUTH 60 DEGREES WEST 300 FT. TO THE SW CORNER THENCE: BEARING NORTH 30 DEGREES WEST 300 FT. TO THE NW CORNER THENCE: BEARING NORTH 60 DEGREES EAST 300 FT. TO THE NW CORNER, THE POINT OF BEGINNING ENCLOSING THE DESCRIBED AREA AND CONTAINING PLUS OR MINUS 2.066 ACRES, AS PER PLAT MARKED EXHIBIT "A" ATTACHED HERETO AND MADE A PART HEREOF. (A ROAD AND OIL WELL SITE RIGHT OF WAY) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BURTON, ARLESS, Agreement No. S000621000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: 100 FT BY 100 FT EASEMENT FOR FACILITIES | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SMITH, LESSIE CARTER, Agreement No. S000622000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: 1.62 ACRE WELLSITE FOR WIENER EST #5 | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**  SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor STRAIN, RICKIE V., Agreement No. S000623000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: 2.08 ACRE WELLSITE AND ACCESS ROAD FOR WIENER EST #5 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ALEXANDER, RUBIE, Agreement No. S000625000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 67 1/3 ACRES, MORE OR LESS, OUT OF THE THOMAS M ALSTON SURVEY, A-11, PANOLA COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 25, 1910 FROM JM FURRH TO ROLAND ANDERSON, AND RECORDED IN VOLUME 32, PAGE 511 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS AND 50 ACRES MORE OR LESS, OUT OF THE THOMAS M ALSTON SURVEY, A-11, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 13, 1929 FROM WESLEY ROBINSON ET AL TO ROLAND ANDERSON AND RECORDED IN VOLUME 78, PAGE 493 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (PIPELINE EASEMENT FOR ANDERSON, ROLAND #3) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MOON LAKE FARMS, L.L.C., Agreement No. S000656000<br>USA/TEXAS/PANOLA<br>Survey: JAMES DAUGHTREY<br>Abstract: 165<br>Metes & Bound: 2.07 ACS SURF LOCATION, 2.48 ACS ROAD & .31 ACS PIPELINE ON/ACROSS DESC IN WD DTD 02-16-1990, RCD VOL 1238, PG 413 (THIS IS A SURFACE, ROAD & PIPELINE EASEMENT FOR THE NARRAMORE #2)<br>Survey: MARY STRICKLAND<br>Abstract: 597<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor YATES, DARRELL, ET UX, Agreement No. S000657000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM A PRESSLEY<br>Abstract: 556<br>Metes & Bound: 2.07 ACS SURFACE LOCATION, .26 ACS ROAD & .21 ACS PIPELINE ON/ACROSS DESC IN WD DTD 10-24-1988, RCD VOL 831, PG 284 (THIS IS A SURFACE, ROAD & PIPELINE EASEMENT FOR THE LAGRONE #9) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DISIERE, AUDREY WARR, Agreement No. S000660000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 2.07 SURFACE LOCATION & ROADWAY & PIPELINE EASEMENTS ACROSS 456 ACS & FURTHER DESC AS FIRST TRACT & 220 ACS MOL DESC AS SECOND TRACT IN DEED DTD 8-10-1955, RCD VOL 376 PG 520 (THIS IS A SURFACE, ROAD & PIPELINE EASEMENT FOR THE AUDREY #4) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CLINE, CHARLES G., Agreement No. S000664000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: 2.07 ACS SURFACE LOCATION, OVER & ACROSS APPROX. 130 ACS DESC IN AFFIDAVIT OF HEIRSHIP DTD 2-9-1981, RCD VOL 691, PG 347. (THIS IS A SURFACE & PIPELINE EASEMETN FOR THE MYERS "A" #3) (THIS IS A SURFACE, ROAD & PIPELINE EASEMENT FOR THE DAVIS ESTATE #1) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DISIERE, AUDREY WARR, Agreement No. S001062000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: SURFACE, ROADWAY & PIPELINE EASEMENTS ACROSS 456 ACS & FURTHER DESC AS FIRST TRACT & 220 ACS MOL DESC AS SECOND TRACT IN DEED DTD 8-10-1955, RCD VOL 376 PG 520 (THIS IS A SURFACE, ROAD & PIPELINE EASEMENT FOR THE AUDREY #1 CTB) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BUKOWSKY, ARNOLD REV TR, Agreement No. S001106000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM B ASHLIN<br>Abstract: 28<br>Metes & Bound: A CERTAIN 2.81 ACRE TRACT BEING THE SURFACE, ROADWAY & PIPELINE EASEMENT ACROSS A PORTION OF A TRACT OF LAND DESC IN QUIT CLAIM DEED DTD 8-9-1994, RCD VOL 932, PG 743 (THIS IS A SURFACE, ROADWAY & PIPELINE(S) R-O-W EASEMENT & DAMAGE SETTLEMENT AND RELEASE FOR THE J D WOOLWORTH #1) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WARE, JAMES FURRH, Agreement No. S001125000<br>USA/TEXAS/PANOLA<br>Survey: BAILEY ANDERSON<br>Abstract: 2<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE B ANDERSON SVY, E SMITH SVY AND LEONARD STRAU SVY AND FURTHER DESC IN WARRANTY DEED DTD 2/23/95, RCD VOL 944, PG 576. (SURFACE,ROAD & P/L ROW, SURF/DAM/REL FOR THE GAIL #1) | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor DISIERE, AUDREY WARR, Agreement No. S001137000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM A PRESSLEY<br>Abstract: 556<br>Metes & Bound: A 32.93 ACRE TRACT OF LAND LOCATED IN THE WILLIAM PRESSLEY SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 1/22/99, RCD VOL 1055, PG 58. (KELLER CTB SURFACE, ROADWAY & PIPELINE RIGHT OF WAY) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WARE, JAMES FURRH, Agreement No. S001138000<br>USA/TEXAS/PANOLA<br>Survey: BAILEY ANDERSON<br>Abstract: 2<br>Metes & Bound: *<br>Survey: EDWARD SMITH<br>Abstract: 608<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE EDWARD SMITH AND B ANDERSON SVYS AND BEING SAME LANDS DESC AS TRACT ONE IN O&GL DTD 2/7/01, RCD VOL 1125, PG 292. (HATTFIELD #2 SURFACE AND PIPELINE EASEMENT & SUR/DAM/REL) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ANDERSON, DORIS, ET AL, Agreement No. S001140000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: A SURFACE EASEMENT FOR PURPOSE DEFINED AS UPON, UNDER, OVER AND ACROSS A 150' BY 200' PORTION OF THAT CERTAIN TRACT OR PARCEL OF LAND DESC AS FOLLOWS: 67.33 ACS DESC IN DEED DTD 11/25/1910, RCD VOL 32, PG 511. * 50 ACS DESC IN DEED DTD 7/13/1929, RCD VOL 78, PG 493. (P/L ROW FOR ROLAND ANDERSON CTB FOR #3 WELL) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HERVEY, AMAZON STAFFORD, Agreement No. S001141000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: A SURFACE EASEMENT FOR PURPOSE DEFINED AS UPON, UNDER, OVER AND ACROSS A 150' BY 200' PORTION OF THAT CERTAIN TRACT OR PARCEL OF LAND DESC AS FOLLOWS: 67.33 ACS DESC IN DEED DTD 11/25/1910, RCD VOL 32, PG 511. * 50 ACS DESC IN DEED DTD 7/13/1929, RCD VOL 78, PG 493. (P/L ROW FOR ROLAND ANDERSON CTB FOR #3 WELL) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ALEXANDER, MARILYN, Agreement No. S001142000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: A SURFACE EASEMENT FOR PURPOSE DEFINED AS UPON, UNDER, OVER AND ACROSS A 150' BY 200' PORTION OF THAT CERTAIN TRACT OR PARCEL OF LAND DESC AS FOLLOWS: 67.33 ACS DESC IN DEED DTD 11/25/1910, RCD VOL 32, PG 511. * 50 ACS DESC IN DEED DTD 7/13/1929, RCD VOL 78, PG 493. (P/L ROW FOR ROLAND ANDERSON CTB FOR #3 WELL) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ALEXANDER, JACQUELINE, Agreement No. S001143000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: A SURFACE EASEMENT FOR PURPOSE DEFINED AS UPON, UNDER, OVER AND ACROSS A 150' BY 200' PORTION OF THAT CERTAIN TRACT OR PARCEL OF LAND DESC AS FOLLOWS: 67.33 ACS DESC IN DEED DTD 11/25/1910, RCD VOL 32, PG 511. * 50 ACS DESC IN DEED DTD 7/13/1929, RCD VOL 78, PG 493. (P/L ROW FOR ROLAND ANDERSON CTB FOR #3 WELL) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ANDERSON, EUGENE, Agreement No. S001144000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: A SURFACE EASEMENT FOR PURPOSE DEFINED AS UPON, UNDER, OVER AND ACROSS A 150' BY 200' PORTION OF THAT CERTAIN TRACT OR PARCEL OF LAND DESC AS FOLLOWS: 67.33 ACS DESC IN DEED DTD 11/25/1910, RCD VOL 32, PG 511. * 50 ACS DESC IN DEED DTD 7/13/1929, RCD VOL 78, PG 493. (P/L ROW FOR ROLAND ANDERSON CTB FOR #3 WELL) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WHITE, GLADYS ANDERSON, Agreement No. S001145000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: A SURFACE EASEMENT FOR PURPOSE DEFINED AS UPON, UNDER, OVER AND ACROSS A 150' BY 200' PORTION OF THAT CERTAIN TRACT OR PARCEL OF LAND DESC AS FOLLOWS: 67.33 ACS DESC IN DEED DTD 11/25/1910, RCD VOL 32, PG 511. * 50 ACS DESC IN DEED DTD 7/13/1929, RCD VOL 78, PG 493. (P/L ROW FOR ROLAND ANDERSON CTB FOR #3 WELL) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SANDERS, LORAINE A., Agreement No. S001146000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: A SURFACE EASEMENT FOR PURPOSE DEFINED AS UPON, UNDER, OVER AND ACROSS A 150' BY 200' PORTION OF THAT CERTAIN TRACT OR PARCEL OF LAND DESC AS FOLLOWS: 67.33 ACS DESC IN DEED DTD 11/25/1910, RCD VOL 32, PG 511. * 50 ACS DESC IN DEED DTD 7/13/1929, RCD VOL 78, PG 493. (P/L ROW FOR ROLAND ANDERSON CTB FOR #3 WELL) | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor RILEY, JOYCE A, Agreement No. S001147000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: A SURFACE EASEMENT FOR PURPOSE DEFINED AS UPON, UNDER, OVER AND ACROSS A<br>150' BY 200 ' PORTION OF THAT CERTAIN TRACT OR PARCEL OF LAND DESC AS FOLLOWS: 67.33 ACS DESC<br>IN DEED DTD 11/25/1910, RCD VOL 32, PG 511. * 50 ACS DESC IN DEED DTD 7/13/1929, RCD VOL 78, PG 493.<br>(P/L ROW FOR ROLAND ANDERSON CTB FOR #3 WELL) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SANDERS, LUCILE GRIFFEN, Agreement No. S001148000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: A SURFACE EASEMENT FOR PURPOSE DEFINED AS UPON, UNDER, OVER AND ACROSS A<br>150' BY 200 ' PORTION OF THAT CERTAIN TRACT OR PARCEL OF LAND DESC AS FOLLOWS: 67.33 ACS DESC<br>IN DEED DTD 11/25/1910, RCD VOL 32, PG 511. * 50 ACS DESC IN DEED DTD 7/13/1929, RCD VOL 78, PG 493.<br>(P/L ROW FOR ROLAND ANDERSON CTB FOR #3 WELL) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SANDERS, R C, Agreement No. S001149000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: A SURFACE EASEMENT FOR PURPOSE DEFINED AS UPON, UNDER, OVER AND ACROSS A<br>150' BY 200 ' PORTION OF THAT CERTAIN TRACT OR PARCEL OF LAND DESC AS FOLLOWS: 67.33 ACS DESC<br>IN DEED DTD 11/25/1910, RCD VOL 32, PG 511. * 50 ACS DESC IN DEED DTD 7/13/1929, RCD VOL 78, PG 493.<br>(P/L ROW FOR ROLAND ANDERSON CTB FOR #3 WELL) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ANDERSON, WINNIE, Agreement No. S001150000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: A SURFACE EASEMENT FOR PURPOSE DEFINED AS UPON, UNDER, OVER AND ACROSS A<br>150' BY 200 ' PORTION OF THAT CERTAIN TRACT OR PARCEL OF LAND DESC AS FOLLOWS: 67.33 ACS DESC<br>IN DEED DTD 11/25/1910, RCD VOL 32, PG 511. * 50 ACS DESC IN DEED DTD 7/13/1929, RCD VOL 78, PG 493.<br>(P/L ROW FOR ROLAND ANDERSON CTB FOR #3 WELL) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SANDERS, ED, Agreement No. S001151000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: A SURFACE EASEMENT FOR PURPOSE DEFINED AS UPON, UNDER, OVER AND ACROSS A<br>150' BY 200 ' PORTION OF THAT CERTAIN TRACT OR PARCEL OF LAND DESC AS FOLLOWS: 67.33 ACS DESC<br>IN DEED DTD 11/25/1910, RCD VOL 32, PG 511. * 50 ACS DESC IN DEED DTD 7/13/1929, RCD VOL 78, PG 493.<br>(P/L ROW FOR ROLAND ANDERSON CTB FOR #3 WELL) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SANDERS, W G, Agreement No. S001152000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: A SURFACE EASEMENT FOR PURPOSE DEFINED AS UPON, UNDER, OVER AND ACROSS A<br>150' BY 200 ' PORTION OF THAT CERTAIN TRACT OR PARCEL OF LAND DESC AS FOLLOWS: 67.33 ACS DESC<br>IN DEED DTD 11/25/1910, RCD VOL 32, PG 511. * 50 ACS DESC IN DEED DTD 7/13/1929, RCD VOL 78, PG 493.<br>(P/L ROW FOR ROLAND ANDERSON CTB FOR #3 WELL) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ALLEN, GLADYS DOUGLAS, Agreement No. S001153000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: A SURFACE EASEMENT FOR PURPOSE DEFINED AS UPON, UNDER, OVER AND ACROSS A<br>150' BY 200 ' PORTION OF THAT CERTAIN TRACT OR PARCEL OF LAND DESC AS FOLLOWS: 67.33 ACS DESC<br>IN DEED DTD 11/25/1910, RCD VOL 32, PG 511. * 50 ACS DESC IN DEED DTD 7/13/1929, RCD VOL 78, PG 493.<br>(P/L ROW FOR ROLAND ANDERSON CTB FOR #3 WELL) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor PERRY, NORA ANDERSON, Agreement No. S001154000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: A SURFACE EASEMENT FOR PURPOSE DEFINED AS UPON, UNDER, OVER AND ACROSS A<br>150' BY 200 ' PORTION OF THAT CERTAIN TRACT OR PARCEL OF LAND DESC AS FOLLOWS: 67.33 ACS DESC<br>IN DEED DTD 11/25/1910, RCD VOL 32, PG 511. * 50 ACS DESC IN DEED DTD 7/13/1929, RCD VOL 78, PG 493.<br>(P/L ROW FOR ROLAND ANDERSON CTB FOR #3 WELL) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FURRH INVESTMENT COMPANY, Agreement No. S001181000<br>USA/TEXAS/PANOLA<br>Survey: MASUNA V MANN<br>Abstract: 485<br>Metes & Bound: 334.3 ACS, LOCATED IN THE SAMUEL THOMPSON SVY AND BEING SAME LAND DESC AS<br>TRACT TWO ON EXHIBIT A OF DEED DTD 12/23/92, RCD VOL 908, PG 69. (SURFACE EASEMENT FOR FURRH<br>B-1) | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor ANTHONY, SUSAN STOUGH, Agreement No. S001202000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: A LOCATION 300 FT BY 225 FT, BEING THE LOCATION OF THE EXISTING FURRH EST.4A WELL SITE WITH AN ADDITIONAL 50 FT BEING ADDED ONTO THE SOUTH SIDE ON THE EXISTING LOCATION; SAID LOCATION BEING A PORTION OF THAT CERTAIN TRACT OR PARCEL OF LAND DESC AS A 400 ACRE TRACT LOCATED IN THE JOHN PARMER SVY AND BEING SAME LAND DESC IN DEED DTD 1/20/56, RCD VOL 384, PG 81. (SURFACE EASEMENT FOR FURRH ESTATE 4A) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CHISM, JO ANN, Agreement No. SR00002000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: 180.00 ACS MOL, DESC IN DEED OF GIFT DATED 12/12/1986 RCD IN VOL 801, PG 810 SURFACE DAMAGE SETTLEMENT & RELEASE FOR THE BURTON ESTATE #4. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RIKE, MARY VALLEN, Agreement No. SR00003000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: 180.00 ACS MOL, DESC IN DEED OF GIFT DATED 12/12/1986 RCD IN VOL 801, PG 810 SURFACE DAMAGE SETTLEMENT & RELEASE FOR THE BURTON ESTATE #4. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ALLEN, LOIS JETER, Agreement No. SR00004000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE ON THE FOLLOWING DESC LANDS: BEING A PART OF A 116 AC TRACT LOCATED IN THE JAMES SMITH SVY, A-586 AND THE HOLAND ANDERSON A-31, BEING THE SAME LAND DESC IN DEED DTD 2/3/1950 RCD IN VOL 294 PG 461. THIS SETTLEMENT AND REL IS FOR THE J.D. FURRH #3 WELL. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LYNCH, RICHARD H., ET UX, Agreement No. SR00005000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE J.D. FURRH #3 WELL ON THE FOLLOWING DESC LANDS: 24.435 ACS MOL BEING DESC IN DEED DTD 11/18/1988 RCD IN VOL 832 PG 283. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LYNCH, RICHARD H., ET UX, Agreement No. SR00008000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: PIPELINE AND ACCESS ROAD SURFACE DAMAGE RELEASE ON THE FOLLOWING DESC LAND IN DEED DTD 09/06/1991 RCD IN VOL 885 PG 150. THIS IS FOR THE J.D. FURRH #4.<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: PIPELINE AND ACCESS ROAD SURFACE DAMAGE RELEASE ON THE FOLLOWING DESC LAND IN DEED DTD 11/15/1988 RCD IN VOL 832 PG 283. THIS IS FOR THE J.D. FURRH #4. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LYNCH, RICHARD H., ET UX, Agreement No. SR00009000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: PIPELINE AND ACCESS ROAD SURFACE DAMAGE RELEASE ON THE FOLLOWING DESC LAND IN DEED DTD 09/06/1991 RCD IN VOL 885 PG 150. THIS IS FOR THE J.D. FURRH #5.<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: PIPELINE AND ACCESS ROAD SURFACE DAMAGE RELEASE ON THE FOLLOWING DESC LAND IN DEED DTD 11/15/1988 RCD IN VOL 832 PG 283. THIS IS FOR THE J.D. FURRH #5. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FURRH, JOHN DEWITT, III, Agreement No. SR00013000<br>USA/TEXAS/PANOLA<br>Survey: LEONARD STRAW<br>Abstract: 644 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR DRILLING OF THE BURTON ESTATE #2 & OPERATION OF PIPELINE ON FOLLOWING LAND A PORTION OF LAND OUT OF 122.04 ACS MOL DESC AS TRACT ONE IN DEED OF PARTITION DTD 12-4-1990, RCD VOL 871, PG 600. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FURRH, JOHN DEWITT, III, Agreement No. SR00021000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 Calls: SE4 Calls: NE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR DRILLING OF THE BURTON ESTATE #3 & PIPELINE SERVING WELL ON A PORTION OF LAND OUT OF 156.68 ACS MOL DESC AS TRACT ONE-PARCEL B & TRACT TWO CONT. 360.44 ACS MOL DESC IN WD DTD 12-4-1990, RCD VOL 871, PG 587. (& HIGHTOWER # 1 WELL?) | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor FURRH, JOHN DEWITT, III, Agreement No. SR00038000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 Calls: SE4 Calls: NE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE DRILLING OF THE HIGHTOWER #2 WELL & PIPELINE SERVING WELL ACROSS 156.68 ACS MOLDESC AS TRACT ONE-PARCEL B & TRACT TWO CONT. 360.44 ACS MOL DESC IN WD DTD 12-4-1990, RCD VOL 871, PG 587. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor NEAL, EDGAR E., JR., Agreement No. SR00039000<br>USA/TEXAS/PANOLA<br>Survey: DANIEL TUTTLE JR<br>Abstract: 662 Calls: SE4 Calls: NE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE DRILLING OF THE E E NEAL #1 WELL & PIPELINE SERVING WELL ACROSS 106.75 ACS MOL DESC IN DEED OF PARTITION DTD 3-18-1980, RCD VOL 673, PG 417 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HILL, THOMAS, ET AL, Agreement No. SR00040000<br>USA/TEXAS/PANOLA<br>Survey: DANIEL TUTTLE JR<br>Abstract: 662 Calls: SE4 Calls: NE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE DRILLING OF THE E E NEAL #1 WELL & PIPELINE SERVING WELL ACROSS 16.031 ACS MOL DESC IN DEED DTD 2-01-1908, RCD VOL 20, PG 61 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TILLER, WILLIAM C., Agreement No. SR00042000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE DRILLING OF THE W C TILLER #1 WELL ACROSS 84.00 ACS MOL BEING DESC IN WD DTD 1-17-1999, RCD VOL 1054, PG 107. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SLADE, BOBBY JOE, ET AL, Agreement No. SR00054000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE DRILLING OF THE E FURRH 1A-3 WELL SERVING WELL ON 50 ACS MOL DESC IN WD DTD 4-4-1995, RCD VOL 959, PG 502. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CRAWFORD, JIM MARTIN, Agreement No. SR00055000<br>USA/TEXAS/PANOLA<br>Survey: SARAH HARRELL<br>Abstract: 280<br>Metes & Bound: SURFACE DAMAGE AGREEMENT FOR THE PROPOSED CARTER ESTATE #7 WELL AFFECTING APPROXIMATELY 53.13 ACS DESC IN DEED OF PARTITION DTD 2-16-1980, RCD VOL 671, PG 5. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WRIGHT, MARY, Agreement No. SR00056000<br>USA/TEXAS/PANOLA<br>Survey: SARAH HARRELL<br>Abstract: 280<br>Metes & Bound: SURFACE DAMAGE AGREEMENT FOR THE PROPOSED CARTER ESTATE #7 WELL AFFECTING APPROXIMATELY 50.47 ACS DESC IN DEED OF PARTITION DTD 2-16-1980, RCD VOL 671, PG 5. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JOHNSON, MARIE, ET AL, Agreement No. SR00166000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 68.00 ACS, MOL, LOCATED IN THE THOMAS ALSTON SVY, A-11, PANOLA COUNTY, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 5/19/1923 FROM WM ROBERTSON AND WIFE JENNIE ROBERTSON TO LACY ROBINSON AND REC VOL 61 PG 587 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HODGES, JOHN WILLIAM, Agreement No. SR00250000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HODGES, SARAH E., ET AL, Agreement No. SR00251000<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SIMS, CHAD LEE, ET AL, Agreement No. SR00266000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COLE, M. T., ET UX, Agreement No. SR00273000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 Calls: SE4<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE FOR WIENER EST #5 | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor I.P. TIMBERLANDS CO., Agreement No. SR00349000<br>USA/TEXAS/PANOLA<br>Survey: HANCOCK SMITH<br>Abstract: 596<br>Metes & Bound: (PIPELINE R/W EASEMENT SURFACE USE AGREEMENT FOR KELLER 4 WELL) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor POWERS, JOY BROWN, Agreement No. SR00350000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 Lot 14<br>Metes & Bound: 2.35 ACRE WELLSITE LOCATION AND .702 ACRE LEASE ACCECSS ROAD R-O-W LOCATED UPON, OVER AND ACROSS THAT CERTAIN 400.00 ACRES MORE OR LESS DESCRIBED IN THE WARRENTY DEED DATED JANUARY 20, 1956 FROM JUNIUS M. FURRH TO DOLLY NORTHCUTT, FRANK C. BOLTON, JR AND SAM B. BROWN, CO-TRUSTEES OF THE JOY BROWN STOUGH TRUST, RECORDED IN VOLUME 384, PAGE 81, DEED RECORDS, PANOLA COUNTY, TX. (DAMAGE RELEASE FOR FURRH, JD A 2T WELL) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ANTHONY, SUSAN S., Agreement No. SR00351000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 4.631 ACRE WELLSITE LOCATION, AND LEASE ACCESS ROAD RIGHT OF WAY AND PIPELINE EASEMENT AREA DESCRIBED ON EXHIBIT A HERETO, LOCATED UPON, OVER AND ACROSS THAT CERTAIN 400 ACRES, MORE OR LESS, DESCRIBED IN THE DEED DATED JAN. 20, 1956 FROM JUNIUS M. FURRH TO DOLLY NORTHCUTT, FRANK C. BOLTON, JR., AND SAM B. BROWN, CO-TRUSTEES OF THE JOY BROWN STOUGH TRUST, RECORDED IN VOL. 384, PAGE 81, DEED RECORDS, PANOLA COUNTY, TEXAS. (DAMAGE RELEASE FOR FURRH A 4) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PAYNE, MILTON PAYNE ET AL, Agreement No. SR00352000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 3.108 ACRE WELLSITE LOCATION AND ACCESS ROAD OVER AND ACROSS THAT CERTAIN 491.98 ACRES, MORE OR LESS, DESCRIBED IN THE WARRENTY DEED DATED DECEMBER 9, 1953 FROM PANOLA DEVELOPMENT COMPANY TO B.F. PAYNE, ET AL, RECORDED IN VOLUME 347, PAGE 292, DEED RECORDS, PANOLA COUNTY, TX. (DAMAGE RELEASE FOR PAYNE 4 WELL) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LANCE, GARY L., Agreement No. SR00353000<br>USA/TEXAS/PANOLA<br>Survey: HANCOCK SMITH<br>Abstract: 596<br>Metes & Bound: 2.43 ACRE WELLSITE LOCATION SITUATED OVER AND ACROSS THAT CERTAIN 51.0 ACRES DESCRIBED IN THE WARRANTY DEED DATED MAY 1, 1972 FROM G.B. JENKINS AND WIFE OPAL JENKINS TO OLIVER DON STONE, RECORDED IN VOL. 544, PAGE 860, DEED RECORDS, PANOLA COUNTY, TX. (DAMAGE RELEASE FOR KELLER 4) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GASTON, JIMMIE G. SR, Agreement No. SR00354000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: 3.70 ACRE WELLSITE LOCATION AND ACCESS ROADWAY ACROSS THAT SAME LAND SET SIDE TO LORAINE T. LANGSTON IN THE PARTITION DEED DATED AUGUST 6, 1954, RECORDED IN VOL. 359, PAGE 319, DEED RECORDS, PANOLA COUNTY TX. (DAMAGE RELEASE FOR TILLER 4) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WALSH TIMBER CO, Agreement No. SR00355000<br>USA/TEXAS/PANOLA<br>Survey: HANCOCK SMITH<br>Abstract: 596<br>Metes & Bound: 30 FOOT WIDE PIPELINE R-O-W AREA, EXTENDING 983.2 LINEAR FEET, OVER AND ACROSS LANDS OWNED BY IP TIMBERLANDS OPERATING CO; THE 30 FOOT WIDE PIPELINE R-O-W AREA EXTENDING 15 FEET ON EITHER SIDE OF THE CENTERLINE. (DAMAGE RELEASE FOR KELLER 4 WELL) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DISIERE, AUDREY WARR, Agreement No. SR00752000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 Calls: SE4<br>Metes & Bound: 456 ACS & FURTHER DESC AS FIRST TRACT & 220 ACS MOL DESC AS SECOND TRACT IN DEED DTD 8-10-1955, RCD VOL 376 PG 520 (THIS IS A SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE AUDREY #2) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DISIERE, AUDREY WARR, Agreement No. SR00753000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 Calls: SE4<br>Metes & Bound: 456 ACS & FURTHER DESC AS FIRST TRACT & 220 ACS MOL DESC AS SECOND TRACT IN DEED DTD 8-10-1955, RCD VOL 376 PG 520 (THIS IS A SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE AUDREY #3) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FORCAP INVESTMENTS LLC, Agreement No. SR00845000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: DAMAGE RELEASE FOR LANDS IN THE JAMES SMITH SVY AND FOR THE GENRE #3. (SEE PLAT) | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor CLINE, CHARLES G., Agreement No. SR00888000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM H LACY<br>Abstract: 404<br>Metes & Bound: LOCATED 281 FT SCALES FROM THE WEST LINE AND 3020 FT SCALES FROM THE NORTH LINE OF THE WILLIAM H LACY SVY APPROX. 6 MILES EAST OF ELYSIAN FIELDS TEXAS. ALSO LOCATED 760 FT SCALED FROM AN EAST LINE AND 926 FT SCALED FROM A SOUTH LINE OF THE 671.908 ACRE UNIT. LATITUDE: 32 DEGREES 21 MINUTES 26.646 SECONDS LONGITUDE: 94 DEGREES 04 MINUTES 20.861 SECONDS (SURFACE DAMAGES FOR MYERS #A-6) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HIDGES, JAMES III, ET AL, Agreement No. SR00906000<br>USA/TEXAS/PANOLA<br>Survey: JOHN B MCGRUE<br>Abstract: 424<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: A PORTION OF LAND OUT OF THE T M ALSTON SVY AND THE JNO B MCGRUE SVY, FURTHER DESC IN PARTITION DEED DTD 9/12/94, RCD VOL 937, PG 700. (JACKSON GU 1 #3 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COOPER, PATRICK, Agreement No. SR00916000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE J MYRICK SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 11/21/1919, RCD VOL 65, PG 578. (CHANDLER HEIRS #9 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COOPER, PAMELA, Agreement No. SR00917000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE J MYRICK SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 11/21/1919, RCD VOL 65, PG 578. (CHANDLER HEIRS #9 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COOPER, JERRY, Agreement No. SR00918000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE J MYRICK SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 11/21/1919, RCD VOL 65, PG 578. (CHANDLER HEIRS #9 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COOPER, DIANE, Agreement No. SR00919000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE J MYRICK SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 11/21/1919, RCD VOL 65, PG 578. (CHANDLER HEIRS #9 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COOPER, HENDERSON JR., Agreement No. SR00920000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE J MYRICK SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 11/21/1919, RCD VOL 65, PG 578. (CHANDLER HEIRS #9 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RAVEN LARRY, Agreement No. SR00921000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE J MYRICK SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 11/21/1919, RCD VOL 65, PG 578. (CHANDLER HEIRS #9 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PIPKINS, DALE, Agreement No. SR00922000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE J MYRICK SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 11/21/1919, RCD VOL 65, PG 578. (CHANDLER HEIRS #9 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COOPER, LARRY, Agreement No. SR00923000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE J MYRICK SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 11/21/1919, RCD VOL 65, PG 578. (CHANDLER HEIRS #9 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PIPKINS, CAROL, Agreement No. SR00924000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE J MYRICK SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 11/21/1919, RCD VOL 65, PG 578. (CHANDLER HEIRS #9 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor PIPKINS, GREG, Agreement No. SR00925000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE J MYRICK SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 11/21/1919, RCD VOL 65, PG 578. (CHANDLER HEIRS #9 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ANDERSON, EMO JEAN, Agreement No. SR00926000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE J MYRICK SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 11/21/1919, RCD VOL 65, PG 578. (CHANDLER HEIRS #9 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JOHNSON, HELEN, Agreement No. SR00927000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE J MYRICK SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 11/21/1919, RCD VOL 65, PG 578. (CHANDLER HEIRS #9 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BEECHUM, EARL, JR., Agreement No. SR00928000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE J MYRICK SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 11/21/1919, RCD VOL 65, PG 578. (CHANDLER HEIRS #9 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BENNETT, BRANDI S., TRUST, Agreement No. SR00929000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE JAMES SMITH SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 8/14/03, RCD IN VOL 1193, PG 428. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HODGES, JAMES E III, ETAL, Agreement No. SR00930000<br>USA/TEXAS/PANOLA<br>Survey: LEONARD STRAW<br>Abstract: 644<br>Metes & Bound: A STRIP OF LAND 660' X 30' OUT OF THE LEONARD STRAU SVY AND BEING SAME LAND DESC IN GIFT DEED DTD 3/11/00, RCD IN VOL 1089, PG 242. (BURTON ESTATE #6 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HODGES, JAMES E, III,ETAL, Agreement No. SR00932000<br>USA/TEXAS/PANOLA<br>Survey: LEONARD STRAW<br>Abstract: 644<br>Metes & Bound: A PORTION OF LAND OUT OF THE LEONARD STRAU SVY AND DESC IN GIFT DEED DTD 3/11/00, RCD VOL 1089, PG 242. (BURTON ESTATE #5 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WILLIAMS, O.B., JR, Agreement No. SR00933000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: 128.402 ACS, A PART OF THE SAMUEL THOMPSON SVY AND WILLIAM ENGLISH SVY AND BEING DESC IN WARRANTY DEED DTD 9/25/81, RCD VOL 705, PG 90. (LAGRONE #7 SURFACE DAMAGES)<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HODGES, JAMES E, III,ETAL, Agreement No. SR00944000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 400.72 ACS MOL, OUT OF THE T M ALSTON SVY AND FURTHER DESC AS FIRST TRACT IN O&GL DTD 4/5/01, RCD VOL 1125, PG 727. (J E HODGES GU #5 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WARE, JAMES FURRH, Agreement No. SR00950000<br>USA/TEXAS/PANOLA<br>Survey: BAILEY ANDERSON<br>Abstract: 2<br>Metes & Bound: *<br>Survey: EDWARD SMITH<br>Abstract: 608<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE EDWARD SMITH AND B ANDERSON SVYS AND BEING SAME LANDS DESC AS TRACT ONE IN O&GL DTD 2/7/01, RCD VOL 1125, PG 292. (HATTFIELD #2 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GENTRY, JAMES T., Agreement No. SR00957000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM H LACY<br>Abstract: 404<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE WM H LACY SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 8/9/66, RCD IN VOL 490, PG 902. (CALDWELL B-3 SURFACE DAMAGES) | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor FURRH, JOHN D, III, ET AL., Agreement No. SR01010000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 138 ACS MOL, LOCATED IN THE JOHN F CHEAIRS SVY AND BEING SAME LAND DESC AS FIRST TRACT IN DEED DTD 7/12/93, RCD VOL 915, PG 300. (SURFACE DAMAGES FOR FURRH-COOPER 1-#3) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FURRH, JOHN DEWITT III,ET, Agreement No. SR01011000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: A TRACT OF LAND OUT OF THE JOHN F CHEIRS SVY AND BEING SAME LAND DESC AS FIRST TRACT IN DEED DTD 7/12/93, RCD VOL 915, PG 300. (SURFACE DAMAGES FOR FURRH-COOPER #4) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HODGES, JAMES E.,III,ETAL, Agreement No. SR01012000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 400.72 ACS OUT OF THE THOMAS ALSTONE SVY AND DESC AS THE FIRST TRACT IN O&GL DTD 4/5/01, RCD VOL 1125, PG 727. (SURFACE DAMAGES FOR HODGES #6) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WARE, JAMES FURRH, Agreement No. SR01013000<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608<br>Metes & Bound: A CERTRAIN TRACT OF LAND LOCATED IN THE E SMITH SVY AND LEONARD STRAU SVY BEING SAME LAND DESC IN WARRANTY DEED DTD 2/23/95, RCD VOL 944, PG 576. (SURFACE DAMAGES FOR HATTFIELD #1)<br>Survey: LEONARD STRAW<br>Abstract: 644<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TILLER, NANCY F., Agreement No. SR01106000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM G PARRISH<br>Abstract: 531<br>Metes & Bound: *<br>Survey: WILLIAM MILLER<br>Abstract: 425<br>Metes & Bound: A TRACT OFLAND LOCATED BOTH IN THE WILLIAM MILLER AND WILLIAM G PARISH SURVEYS, AND BEING MORE FULLY DESC AS LOT 3 IN PARTITION DEED DTD 4/4/80, RCD VOL 671, PG 5. (SURFACE DAMAGES FOR CARTER EST #8) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor POOL, WALTER C. ESTATE, Agreement No. SR01153000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: LOCATED 2301' SCALED FROM THE EAST LINE AND 6828' SCALED FROM THE SOUTH LINE OF THE JANE THARP SVY APPROXIMATELY 6 MILES EAST OF ELUSIAN FIELDS, TEXAS. ALSO LOCATED 1480' FROM AN EAST LINE AND 2319' FROM A OTH LINE OF THE 671.908 ACRE UNIT. LATITUDE: 32 DEG 21 MINUTES 11.271 SECONDS LONGITUDE: 94 DEG 04 MINUTES 51.210 SECONDS (SURFACE DAMAGES FOR MYERS A-#5) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DAVIDSON, BETTIE A., Agreement No. SR01262000<br>USA/TEXAS/PANOLA<br>Survey: PC BARKSDALE<br>Abstract: 88<br>Metes & Bound: A PORTION OF A 54.035 ACS OF LAND IN THE P BARKSDALE SVY AND BEING SAME LAND DESC IN DEED DTD 3/14/73, RCD IN VOL 555, PG 156. (SURFACE DAMAGES FOR WEEKS B-2) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAYES, JOANN HAWKINS, Agreement No. SR01264000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: 69 ACS LOCATED IN THE J THORP SVY AND BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 22, PG 289. (SURFACE DAMAGES FOR TILLER #6) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAWKINS, ROY, SR, Agreement No. SR01265000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: 69 ACS LOCATED IN THE J THORP SVY AND BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 22, PG 289. (SURFACE DAMAGES FOR TILLER #6) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LEE, MOZELL H., Agreement No. SR01266000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: 69 ACS LOCATED IN THE J THORP SVY AND BEING SAME LAND DESC IN DEED DTD 11/1/1910, RCD VOL 22, PG 289. (SURFACE DAMAGES FOR TILLER #6) | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                                **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor HAWKINS, JIMMIE, Agreement No. SR01267000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: 69 ACS LOCATED IN THE J THORP SVY AND BEING SAME LAND DESC IN DEED DTD<br>11/1/1910, RCD VOL 22, PG 289. (SURFACE DAMAGES FOR TILLER #6) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BROWN, MATTIE MAE, ESTATE, Agreement No. SR01268000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: 69 ACS LOCATED IN THE J THORP SVY AND BEING SAME LAND DESC IN DEED DTD<br>11/1/1910, RCD VOL 22, PG 289. (SURFACE DAMAGES FOR TILLER #6) | Easement | Undetermined | Undetermined |
| Salt Water Disposal Agreement<br>Original Lessor WILLS, JACK, ET UX, Agreement No. SWDS170000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222<br>Metes & Bound: SWD WELL LOCATED APPROX SOUTH 26 DEG 28 MIN EAST 642 FT FNL AND NORTH 63 DEG<br>32 MIN EAST 1640 FT FWL OF GEORGE GILLASPY SURVEY KNIGHT-STRONG #1 SWD | Easement | Undetermined | Undetermined |
| Salt Water Disposal Agreement<br>Original Lessor STRONG, WATLEY, Agreement No. SWDS171000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222<br>Metes & Bound: 100 ACRES, M/L, PART OF THE GEORGE GILLASPIE SURVEY, A-222, DESCR IN DEED DTD<br>2/4/41 FROM MILDRED C. STRONG, ET VIR, WATLEY STRONG TO NATHE P. JOHNSON RCD 136, PG 182,<br>DEED REC, PANOLA CO., TX | Easement | Undetermined | Undetermined |
| Salt Water Disposal Agreement<br>Original Lessor HOECK, DEDI JONES, Agreement No. SWDS172000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222<br>Metes & Bound: 100 ACRES, M/L, PART OF THE GEORGE GILLASPIE SURVEY, A-222, DESCR IN DEED DTD<br>2/4/41 FROM MILDRED C. STRONG, ET VIR, WATLEY STRONG TO NATHE P. JOHNSON RCD VOL 136, PG 182,<br>DEED REC, PANOLA CO., TX | Easement | Undetermined | Undetermined |
| Salt Water Disposal Agreement<br>Original Lessor CAYTON, W.K., ESTATE, Agreement No. SWDS173000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222<br>Metes & Bound: 100 ACRES, M/L, PART OF THE GEORGE GILLASPIE SURVEY, A-222, DESCR IN DEED DTD<br>2/4/41 FROM MILDRED C. STRONG, ET VIR, WATLEY STRONG TO NATHE P. JOHNSON RCD VOL 136, PG 182,<br>DEED REC, PANOLA CO., TX | Easement | Undetermined | Undetermined |
| Salt Water Disposal Agreement<br>Original Lessor COLLEGE OF IMMACULATE CON, Agreement No. SWDS174000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222<br>Metes & Bound: 100 ACRES, M/L, PART OF THE GEORGE GILLASPIE SURVEY, A-222, DESCR IN DEED DTD<br>2/4/41 FROM MILDRED C. STRONG, ET VIR, WATLEY STRONG TO NATHE P. JOHNSON RCD VOL 136, PG 182,<br>DEED REC, PANOLA CO., TX | Easement | Undetermined | Undetermined |
| Salt Water Disposal Agreement<br>Original Lessor UNIVERSITY OF ROCHESTER, Agreement No. SWDS175000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222<br>Metes & Bound: 100 ACRES, M/L, PART OF THE GEORGE GILLASPIE SURVEY, A-222, DESCR IN DEED DTD<br>2/4/41 FROM MILDRED C. STRONG, ET VIR, WATLEY STRONG TO NATHE P. JOHNSON RCD VOL 136, PG 182,<br>DEED REC, PANOLA CO., TX | Easement | Undetermined | Undetermined |
| Salt Water Disposal Agreement<br>Original Lessor SPINDLETOP EXPLORATION, Agreement No. SWDS176000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222<br>Metes & Bound: 100 ACRES, M/L, PART OF THE GEORGE GILLASPIE SURVEY, A-222, DESCR IN DEED DTD<br>2/4/41 FROM MILDRED C. STRONG, ET VIR, WATLEY STRONG TO NATHE P. JOHNSON RCD VOL 136, PG 182,<br>DEED REC, PANOLA CO., TX | Easement | Undetermined | Undetermined |
| Salt Water Disposal Agreement<br>Original Lessor WHITE, ROBERT L., ET AL, Agreement No. SWDS194000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: SALTWATER DISPOSAL AGREEMENT FOR THE W E WYLIE #1 WHICH LESSOR IS OWNER OF<br>SURFACE RIGHTS IN 437.38 ACS MOL DESC IN WD DTD 7-19-1996, RCD VOL 980, PG 768. | Easement | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BORDERS, E., ET UX, Agreement No. 101534001<br>USA/TEXAS/PANOLA<br>Survey: AG HUDSON<br>Abstract: 345 All depths<br>Survey: JA MCDANIEL<br>Abstract: 989 All depths<br>Survey: JULIA SOAPE<br>Abstract: 870 All depths<br>Survey: LB WILKERSON<br>Abstract: 824 All depths<br>Metes & Bound: THE NORTH 400 ACS MOL OF A 915 ACRE TRACT BEING PARTS OF SIX SURVEYS AS FOLLOWS: 176.3 ACS MOL L.S. WILKERSON SVY, A-829; 132.3 ACS A G HUDSON SVY, A-345; 68.3 ACS L W LEACH SVY, A-854; 111.5 AACS R J GINWRIGHT SVY, A-254; 2.6 ACS J D COTTLE SVY, A-989; AND 424 ACS JULIAN SOAPE SVY, A-870, MORE FULLY DESC BY METES & BOUNDS.<br>Survey: LW LEACH<br>Abstract: 854 All depths<br>Survey: RJ GINWRIGHT<br>Abstract: 264 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOBIL PROD. TX & NM, INC., Agreement No. 11032000<br>USA/TEXAS/PANOLA<br>Survey: JAMES L MATTHEWS<br>Abstract: 462 All depths<br>Metes & Bound: 53 ACRES OUT OF JAMES MATTHEWS SVY.<br>Survey: JE MYRICK<br>Abstract: 444 All depths<br>Metes & Bound: 52 ACRES OUT OF JE MYRICK SVY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOBIL PRODUCING TX&NM,INC, Agreement No. 11114001<br>USA/TEXAS/PANOLA<br>Survey: JAMES STOUT<br>Abstract: 604<br>Metes & Bound: ALL OF THE LANDS COVERED BY THAT CERTAIN MINERAL DEED DATED APRIL 21, 1920 FROM F. V. FAULKNER TO MAGNOLIA PETROLEUM COMPANY RECORDED IN VOLUME 52, PAGE 497 IN THE DEED RECORDS OF PANOLA COUNTY, TEXAS, INSOFAR AND ONLY INSOFAR AS SAID MINERAL INTEREST IS IN-CLUDED WITHIN THE GEOGRAPHIC BOUNDARIES OF THE ARKLA-MATTIE JERNIGAN GAS UNIT NO. 2 AS FURTHER DESCRIBED IN THE UNIT DECLARATION DATED MAY 3, 1979 RECORDED IN VOLUME 655, PAGE 680 IN THE DEED RECORDS OF PANOLA COUNTY, TEXAS AND CONTAINING 115.19 ACRES (SURVEYED) MORE OR LESS LESS AND EXCEPT THE WELL BORE OF THE SEAGULL MID-SOUTH INC./M. JERNIGAN NO. 3 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANGFORD, J. E., ET UX, Agreement No. 11246000<br>USA/TEXAS/PANOLA<br>Survey: ISABELLA HANKS<br>Abstract: 271 All depths<br>Metes & Bound: BEING 45.49 ACRES OUT OF THE ISABELLA HANKS SURVEY. BEING A PART OF THE ISABELLA HANKS SURVEY AND ALL OF TRACT NO. 5 OF COMMONWEALTH LAND AND MORTGAGE COMPANY'S SUBDIVISION OF 3,344 ACRES OF THE ISABELLA HANKS AND MATTHEW ASHTON SURVEYS ACCORDING TO MAP OR PLAT OF SAME RECORDED IN VOL. B, PAGE 170 RECORD OF SURVEYS OF PANOLA COUNTY, TEXAS AND CONTAINING 45.49 ACRES OF LAND. LESS AND EXCEPT OIL AND GAS RIGHTS FROM 8,220 FEET TO 9,605 FEET AS SHOWN ON THE DUAL-INDUCTION LOG OF THE ARKLA EXPLORATION CO. HUDSON NO. 1 WELL.<br>Survey: MATTHEW ASHTON<br>Abstract: 8 All depths<br>Metes & Bound: BEING 48.50 ACRES OUT OF MATTHEW ASHTON SURVEY. BEGINNING AT THE N. W. CORNER OF T. F. HANLEY'S 50 ACRE TRACT AND OUT OF THE AFORESAID ASHTON HEADRIGHT AND ON THE N. LINE OF SAID ASHTON HEADRIGHT A POST OAK BRS. S. 55 1/2 EAST 3-2/5 VRS., A POST OAK BRS. S. 74 E 6 VRS. THENCE S. 85 W 456 VRS TO THE N. W. CORNER OF SAID ASHTON HEADRIGHT SURVEY 600 VRS. TO A STAKE A POST OAK BRS. S. 83 1/2 E 4 VRS A POST OAK BRS. N. 37 E. 5-2/5 VRS. A POST OAK BRS. N. 30 1/2 W. THENCE N. 85 E 456 VRS TO A STAKE SW SIDE OF A LARGE PINE, A PINE BRS. N. 50 W 2-3/5 VRS. THENCE NORTH 10 W. 600 TO THE PLACE OF BEGINNING, CONTAINING 48 1/2 ACRES OF LAND MORE OR LESS. BEING THE LAND CONVEYED TO C. V. BAUGH BY W. H. GARRETSON AND WIFE ON NOV. 4TH, 1907. DEED RECORDED IN DEED RECORDS OF PANOLA COUNTY, TEXAS, VOL. 19, PAGE 239. LESS AND EXCEPT OIL AND GAS RIGHTS FROM 8,220 FEET TO 9,605 FEET AS SHOWN ON THE DUAL-INDUCTION LOG OF THE ARKLA EXPLORATION CO. HUDSON NO. 1 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, J.B., JR., ET AL, Agreement No. 112933000<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 From 6,320 feet to 99,999 feet<br>Metes & Bound: 40 ACS MOL, SITUATED IN JE MYRICK A-444 AND THOMAS M. ALSTON SURVEY A-11 AND BEING A PART OF 640.22 ACRES DESCRIBED AS TRACTS 1 & 2 IN LEASE DTD 11/11/1980 FRORM J.B. FURRH, JR., ET AL TO DALLAS EXPLORATION RCD BK 689, PG 33<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 From 6,320 feet to 99,999 feet<br>Metes & Bound: 40 ACS MOL, SITUATED IN JE MYRICK A-444 AND THOMAS M. ALSTON SURVEY A-11 AND BEING A PART OF 640.22 ACRES DESCRIBED AS TRACTS 1 & 2 IN LEASE DTD 11/11/1980 FRORM J.B. FURRH, JR., ET AL TO DALLAS EXPLORATION RCD BK 689, PG 33 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FURRH, J.B., JR., ET AL, Agreement No. 112934000<br>USA/TEXAS/PANOLA<br>Survey: JAMES ASHER<br>Abstract: 5 From 6,320 feet to 99,999 feet<br>Metes & Bound: 600.22 MOL, BEING A PART OF THE T.M. ALSTON SURVEY A-11, JAMES ASHER SURVEY, A-5 AND J.E. MYRICK SURVEY A-444, DESCRIBED IN METES AND BOUNDS SEE LEASE FOR COMPLETE DESCRIPTION.<br>Survey: JE MYRICK<br>Abstract: 444 From 6,320 feet to 99,999 feet<br>Metes & Bound: 600.22 MOL, BEING A PART OF THE T.M. ALSTON SURVEY A-11, JAMES ASHER SURVEY, A-5 AND J.E. MYRICK SURVEY A-444, DESCRIBED IN METES AND BOUNDS SEE LEASE FOR COMPLETE DESCRIPTION.<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 From 6,320 feet to 99,999 feet<br>Metes & Bound: 600.22 MOL, BEING A PART OF THE T.M. ALSTON SURVEY A-11, JAMES ASHER SURVEY, A-5 AND J.E. MYRICK SURVEY A-444, DESCRIBED IN METES AND BOUNDS SEE LEASE FOR COMPLETE DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KANGERGA INTEREST LTD., ET AL, Agreement No. 114695001<br>USA/TEXAS/PANOLA<br>Survey: CP MAY<br>Abstract: 479 All depths<br>Metes & Bound: 60 ACS OUT OF THE PM MAY SVY AND BEING DESC IN DEED DTD 3/15/1938, RCD VOL 128, PG 595. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNCAN CEMETERY TRUST FUND, Agreement No. 114695002<br>USA/TEXAS/PANOLA<br>Survey: PM MAY<br>Abstract: 478 From 9,980 feet to 99,999 feet<br>Metes & Bound: 60 ACS OUT OF THE PM MAY SVY AND BEING DESC IN DEED DTD 3/15/1938, RCD VOL 128, PG 595. ALSO CALLED TRACT 8 OF LAGRONE, H.H. GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, W. M. ESTATE, Agreement No. 116091000<br>USA/TEXAS/PANOLA<br>Survey: MARY RICHARDSON All depths<br>Metes & Bound: 100 ACS DESC AS 130.54 ACS, BEING 100.54 ACS OUT OF THE MARY RICHARDSON SVY AND 30 ACS OF THE W. B. ASHLIN SVY, OF WHICH OUT OF 30 ACS, 23 ACS ARE IN PANOLA COUNTY AND 7 ACS ARE IN HARRISON COUNTY SITUATED ABOUT 22 MILES SE FROM THE CITY OF MARSHALL DESCRIBED IN LEASE. USA/Texas/Panola<br>Survey: JOHN WOMACK<br>Abstract: 705 All depths<br>Metes & Bound: 13.35 ACS (PART OF 100 ACS PREVIOUSLY DESCRIBED) ARE MORE ACCURATELY DESCRIBED IN SUPPLEMENT TO LEASE DESCRIPTION DOCUMENT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VANDYKE, NANCY HEFLIN, Agreement No. 120123001<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 491.98 ACS MOL DESCRIBED AS THIRD TRACT IN DEED DTD 12/9/1953 REC IN VOL 347 PG 292 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLISON, SAM L. , Agreement No. 120123006<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 491.98 ACS MOL DESCRIBED AS THIRD TRACT IN DEED DTD 12/9/1953 REC IN VOL 347 PG 292 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLISON, JOE, Agreement No. 120123011<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 491.98 ACS MOL DESCRIBED AS THIRD TRACT IN DEED DTD 12/9/1953 REC IN VOL 347 PG 292 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANTHONY, SUSAN STOUGH, Agreement No. 120123019<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 From 0 feet to 9,784 feet<br>Metes & Bound: 491.98 ACS MOL DESCRIBED AS THIRD TRACT IN DEED DTD 12/9/1953 REC IN VOL 347 PG 292 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINCH ROYALTIES, LLC, Agreement No. 120124000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 From 9,980 feet to 99,999 feet<br>Metes & Bound: 34.30 ACS MOL BEING THE E 34.3 ACS OF A RE-SURVEYED 97.61 AC TRACT (ORIGINALLY 88.7 ACS) DESCRIBED IN OGL DTD 8/13/1952 REC IN VOL 313 PG 661 AND SAID 34.3 ACS DESCRIBED BY METES & BOUNDS AS TRACT 1 IN THAT CERTAIN DECLARATION AND IDENTIFICATION OF A GAS UNIT DTD 7/28/1952 REC IN VOL 325 PG 205 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LAGRONE, HELENE, Agreement No. 120217001<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 From 9,980 feet to 11,300 feet<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 From 9,980 feet to 11,300 feet<br>Metes & Bound: 190.10 ACS ML DESCRIBED ON OGML DTD 7/25/1951 REC IN VOL 313 PG 648 S&E 13.28 ACS MOL LANDS BEING PART OF THE CLAUDIA KELLER UNIT DESCRIBED IN THAT DEC & IDENTIFICATION OF A GAS UNIT AS REC IN VOL 327 PG 530 From 9,980 feet to 11,300 feet<br>Metes & Bound: 2.0 ACS MOL DESCRIBED IN WD DTD 10/23/1950 REC IN VOL 303 PG 181 111.82 ACS MOL DESCRIBED IN OGML DTD 10/29/1951 REC IN VOL 316 PG 152 S&E 70.27 ACS MOL SAID LANDS BEING PART OF THE CLAUDIA KELLER UNIT DESCRIBED IN THAT CERTAIN DECLARATION & INDENTIFICATION OF A GAS UNIT AS REC IN VOL 327 PG 530<br>Survey: WILLIAM A PRESSLEY<br>Abstract: 556 From 9,980 feet to 11,300 feet<br>Metes & Bound: 456.27 ACS MOL DESCRIBED AS "FIRST TRACT" IN OGML DTD 7/25/1951 REC IN VOL 313 PG 648 S&E 80 ACS MOL DESCRIBED IN MD DTD 4/13/1921 REC IN VOL 56 PG 174 S&E 217.42 ACS MOL SAID LANDS BEING A PART OF THE CLAUDIA KELLER UNIT AS DESCRIBED IN THAT CERTAIN DEC & IDENTIFICATION OF A GAS UNIT REC IN VOL 327 PG 530 From 9,980 feet to 11,300 feet<br>Metes & Bound: 80.0 ACS MOL DESCRIBED IN MD DTD 4/13/1921 REC IN VOL 56 PG 174 S&E 23.50 ACS MOL SAID LANDS BEING A PART OF THE CLAUDIA KELLER UNIT DESCRIBED IN THAT DECLARATION & IDENTIFICATION OF A GAS UNIT REC IN VOL 327 PG 530 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JERNIGAN, JOHN HUGH, Agreement No. 124553001<br>USA/TEXAS/PANOLA<br>Survey: JOHN WOMACK<br>Abstract: 705 All depths<br>Metes & Bound: 13.35 ACS MOL, BEING SOUTH HALF OF 26.7 ACS, AWARDED TO J.H. JERNIGAN, ET AL, PLAINTIFFS IN JUDGMENT DTD 10/18/1953 UNDER CAUSE NO. A-4378, JUDGMENT IS OF RECORD IN VOL 327 PG 106 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, SHIRLEY JERNIGAN, Agreement No. 124553002<br>USA/TEXAS/PANOLA<br>Survey: JOHN WOMACK<br>Abstract: 705 All depths<br>Metes & Bound: 13.35 ACS MOL, BEING SOUTH HALF OF 26.7 ACS, AWARDED TO J.H. JERNIGAN, ET AL, PLAINTIFFS IN JUDGMENT DTD 10/18/1953 UNDER CAUSE NO. A-4378, JUDGMENT IS OF RECORD IN VOL 327 PG 106 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTON, M. RENEE JERNIGAN, Agreement No. 124553003<br>USA/TEXAS/PANOLA<br>Survey: JOHN WOMACK<br>Abstract: 705 All depths<br>Metes & Bound: 13.35 ACS MOL, BEING SOUTH HALF OF 26.7 ACS, AWARDED TO J.H. JERNIGAN, ET AL, PLAINTIFFS IN JUDGMENT DTD 10/18/1953 UNDER CAUSE NO. A-4378, JUDGMENT IS OF RECORD IN VOL 327 PG 106 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JERNIGAN, JANICE LAURA, Agreement No. 124553004<br>USA/TEXAS/PANOLA<br>Survey: JOHN WOMACK<br>Abstract: 705 All depths<br>Metes & Bound: 13.35 ACS MOL, BEING SOUTH HALF OF 26.7 ACS, AWARDED TO J.H. JERNIGAN, ET AL, PLAINTIFFS IN JUDGMENT DTD 10/18/1953 UNDER CAUSE NO. A-4378, JUDGMENT IS OF RECORD IN VOL 327 PG 106 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARSON, TINA JERNIGAN, Agreement No. 124553005<br>USA/TEXAS/PANOLA<br>Survey: JOHN WOMACK<br>Abstract: 705 All depths<br>Metes & Bound: 13.35 ACS MOL, BEING SOUTH HALF OF 26.7 ACS, AWARDED TO J.H. JERNIGAN, ET AL, PLAINTIFFS IN JUDGMENT DTD 10/18/1953 UNDER CAUSE NO. A-4378, JUDGMENT IS OF RECORD IN VOL 327 PG 106 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, BRENDA JERNIGAN, Agreement No. 124553006<br>USA/TEXAS/PANOLA<br>Survey: JOHN WOMACK<br>Abstract: 705 All depths<br>Metes & Bound: 13.35 ACS MOL, BEING SOUTH HALF OF 26.7 ACS, AWARDED TO J.H. JERNIGAN, ET AL, PLAINTIFFS IN JUDGMENT DTD 10/18/1953 UNDER CAUSE NO. A-4378, JUDGMENT IS OF RECORD IN VOL 327 PG 106 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNT, JOYCIE JERNIGAN, Agreement No. 124553007<br>USA/TEXAS/PANOLA<br>Survey: JOHN WOMACK<br>Abstract: 705 All depths<br>Metes & Bound: 13.35 ACS MOL, BEING SOUTH HALF OF 26.7 ACS, AWARDED TO J.H. JERNIGAN, ET AL, PLAINTIFFS IN JUDGMENT DTD 10/18/1953 UNDER CAUSE NO. A-4378, JUDGMENT IS OF RECORD IN VOL 327 PG 106 | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JERNIGAN, JOHNNY LARKIN, SR, Agreement No. 124553008<br>USA/TEXAS/PANOLA<br>Survey: JOHN WOMACK<br>Abstract: 705 All depths<br>Metes & Bound: 13.35 ACS MOL, BEING SOUTH HALF OF 26.7 ACS, AWARDED TO J.H. JERNIGAN, ET AL,<br>PLAINTIFFS IN JUDGMENT DTD 10/18/1953 UNDER CAUSE NO. A-4378, JUDGMENT IS OF RECORD IN VOL<br>327 PG 106 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JERNIGAN, JIMMY JOE, SR, Agreement No. 124553009<br>USA/TEXAS/PANOLA<br>Survey: JOHN WOMACK<br>Abstract: 705 All depths<br>Metes & Bound: 13.35 ACS MOL, BEING SOUTH HALF OF 26.7 ACS, AWARDED TO J.H. JERNIGAN, ET AL,<br>PLAINTIFFS IN JUDGMENT DTD 10/18/1953 UNDER CAUSE NO. A-4378, JUDGMENT IS OF RECORD IN VOL<br>327 PG 106 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRASHOT, JO JOYCE, Agreement No. 124553010<br>USA/TEXAS/PANOLA<br>Survey: JOHN WOMACK<br>Abstract: 705 All depths<br>Metes & Bound: 13.35 ACS MOL, BEING SOUTH HALF OF 26.7 ACS, AWARDED TO J.H. JERNIGAN, ET AL,<br>PLAINTIFFS IN JUDGMENT DTD 10/18/1953 UNDER CAUSE NO. A-4378, JUDGMENT IS OF RECORD IN VOL<br>327 PG 106 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JERNIGAN, JOSEPH T, Agreement No. 124553011<br>USA/TEXAS/PANOLA<br>Survey: JOHN WOMACK<br>Abstract: 705 All depths<br>Metes & Bound: 13.35 ACS MOL, BEING SOUTH HALF OF 26.7 ACS, AWARDED TO J.H. JERNIGAN, ET AL,<br>PLAINTIFFS IN JUDGMENT DTD 10/18/1953 UNDER CAUSE NO. A-4378, JUDGMENT IS OF RECORD IN VOL<br>327 PG 106 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, PAMELA JERNIGAN, Agreement No. 124553012<br>USA/TEXAS/PANOLA<br>Survey: JOHN WOMACK<br>Abstract: 705 All depths<br>Metes & Bound: 13.35 ACS MOL, BEING SOUTH HALF OF 26.7 ACS, AWARDED TO J.H. JERNIGAN, ET AL,<br>PLAINTIFFS IN JUDGMENT DTD 10/18/1953 UNDER CAUSE NO. A-4378, JUDGMENT IS OF RECORD IN VOL<br>327 PG 106 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARNOLD, JERI JERNIGAN, Agreement No. 124553013<br>USA/TEXAS/PANOLA<br>Survey: JOHN WOMACK<br>Abstract: 705 All depths<br>Metes & Bound: 13.35 ACS MOL, BEING SOUTH HALF OF 26.7 ACS, AWARDED TO J.H. JERNIGAN, ET AL,<br>PLAINTIFFS IN JUDGMENT DTD 10/18/1953 UNDER CAUSE NO. A-4378, JUDGMENT IS OF RECORD IN VOL<br>327 PG 106 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JERNIGAN, TERRY, Agreement No. 124553014<br>USA/TEXAS/PANOLA<br>Survey: JOHN WOMACK<br>Abstract: 705 All depths<br>Metes & Bound: 13.35 ACS MOL, BEING SOUTH HALF OF 26.7 ACS, AWARDED TO J.H. JERNIGAN, ET AL,<br>PLAINTIFFS IN JUDGMENT DTD 10/18/1953 UNDER CAUSE NO. A-4378, JUDGMENT IS OF RECORD IN VOL<br>327 PG 106 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JERNIGAN, LANELL, Agreement No. 124553015<br>USA/TEXAS/PANOLA<br>Survey: JOHN WOMACK<br>Abstract: 705 All depths<br>Metes & Bound: 13.35 ACS MOL, BEING SOUTH HALF OF 26.7 ACS, AWARDED TO J.H. JERNIGAN, ET AL,<br>PLAINTIFFS IN JUDGMENT DTD 10/18/1953 UNDER CAUSE NO. A-4378, JUDGMENT IS OF RECORD IN VOL<br>327 PG 106 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODSON, ARRIE JERNIGAN, Agreement No. 124553016<br>USA/TEXAS/PANOLA<br>Survey: JOHN WOMACK<br>Abstract: 705 All depths<br>Metes & Bound: 13.35 ACS MOL, BEING SOUTH HALF OF 26.7 ACS, AWARDED TO J.H. JERNIGAN, ET AL,<br>PLAINTIFFS IN JUDGMENT DTD 10/18/1953 UNDER CAUSE NO. A-4378, JUDGMENT IS OF RECORD IN VOL<br>327 PG 106 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROWN OPERATING CO., INC., Agreement No. 12493001<br>USA/TEXAS/PANOLA<br>Survey: JOSEPH SPENCER<br>Abstract: 589 All depths<br>Metes & Bound: 30 ACRES OUT OF 75 ACRES OF LAND, MORE OR LESS (CALLED 73.84 ACRES) IN THE JOSEPH<br>SPENCER SURVEY A-589 (SOMETIMES DESCRIBED AS BEING SITUATED IN THE H. C. CHILDRESS SURVEY, A-<br>137 AND JOSEPH SPENCER SURVEY AS-589) AND BEING THE SAME LAND DESCRIBED IN DEED FROM J. B.<br>DIAL TO T. R. JONES DATED DECEMBER 20, 1944, AND RECORDED IN VOLUME 176, PAGE 16, OF THE DEED<br>RECORDS OF PANOLA COUNTY, TX LESS AND EXCEPT THE MCGOLDRICK OIL COMPANY DANIELS GAS<br>UNIT | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PITTS, JANIE FURRH, ET AL, Agreement No. 125291001<br>USA/TEXAS/PANOLA<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 624 ACS MOL BEING ALL THAT CERTAIN TRACT OR PARCEL OF LAND COMPRISING 704 ACRES MOL SAVE & EXCEPT 80 ACS DESC AND SHOWN ON COPY OF PLAT SITUATED IN J. COVEY, J.K. WILLIAMS, JOHN B. MCGRUE AND T. M. ALSTON SURVEYS IN PANOLA COUNTY TEXAS MORE PARTICULARLY DESC BY METES AND BOUNDS IN EXB A.<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROQUEMORE FAMILY LIVING TRUST DTD 2/11/1994, Agreement No. 125404001<br>USA/TEXAS/PANOLA<br>Survey: BIRD L HANKS<br>Abstract: 265 From 0 feet to 6,008 feet From 6,046 feet to 11,066 feet<br>Metes & Bound: 41.5 ACS MOL, BEING SAME LAND DESC AS 55.5 ACS (13.86 ACS OUT OF THE BYRD L HANKS SVY, A-265 AND 41.64 ACS OUT OF THE JAMES SMITH SVY, A-586), BEING LOT 1 AS SET ASIDE IN PARTITION DEED DTD 6/17/1935 REC VOL 103 PG 178. LESS AND EXCEPT: 14.00 ACS MOL, BEING THE WEST END OF THE ABOVE 55.5 ACS DESC AS FIRST TRACT IN TRUST AGREEMENT DTD 5/13/1968 REC VOL 508 PG 335 LESS AND EXCEPT FROM THE TRACT LISTED ABOVE, THOSE CERTAIN DEPTHS BEING BETWEEN 6,009 FEET FROM THE SURFACE TO 6,045 FEET BELOW THE SURFACE OF THE EARTH AS MENTIONED AND EXCEPTED IN A JUDGMENT DTD 10/11/1988 IN CAUSE A-7951 STYLED MABLE ROQUEMORE ET AL VS PLACID OIL COMPANY ET AL<br>Survey: JAMES SMITH<br>Abstract: 586 From 0 feet to 6,008 feet From 6,046 feet to 11,066 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROQUEMORE, FRANCES, INDV & EXECUTRIX & TRUSTEE, Agreement No. 125408001<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 From 0 feet to 6,008 feet From 6,046 feet to 11,066 feet<br>Metes & Bound: FIRST TRACT: 41.5 ACS MOL, BEING SAME LAND DESC AS 55.5 ACS (13.86 ACS OUT OF THE BYRD L HANKS SVY, A-265 AND 41.64 ACS OUT OF THE JAMES SMITH SVY, A-586), BEING LOT 1 AS SET ASIDE IN PARTITION DEED DTD 6/17/1935 REC VOL 103 PG 178. LESS AND EXCEPT: 14.00 ACS MOL, BEING THE WEST END OF THE ABOVE 55.5 ACS DESC AS FIRST TRACT IN TRUST AGREEMENT DTD 5/13/1968 REC VOL 508 PG 335 LESS AND EXCEPT FROM THE TRACT LISTED ABOVE, THOSE CERTAIN DEPTHS BEING BETWEEN 6,009 FEET FROM THE SURFACE TO 6,045 FEET BELOW THE SURFACE OF THE EARTH AS MENTIONED AND EXCEPTED IN A JUDGMENT DTD 10/11/1988 IN CAUSE A-7951 STYLED MABLE ROQUEMORE ET AL VS PLACID OIL COMPANY ET AL From 0 feet to 6,008 feet From 6,046 feet to 11,066 feet<br>Metes & Bound: SECOND TRACT: THE EAST 27.75 ACS OF A 55.5 AC TRACT (9.5 ACS OUT OF THE BYRD L HANKS SVY, A-265 AND 46 ACS OUT OF THE JAMES SMITH SVY, A-586). DESC IN PARTITION DEED DTD 6/8/1935 REC VOL 103 PG 177, ALSO BEING DESC IN WD DTD 8/28/1968 REC VOL 512 PG 489 LESS AND EXCEPT FROM THE TRACT LISTED ABOVE, THOSE CERTAIN DEPTHS BEING BETWEEN 6,009 FEET FROM THE SURFACE TO 6,045 FEET BELOW THE SURFACE OF THE EARTH AS MENTIONED AND EXCEPTED IN A JUDGMENT DTD 10/11/1988 IN CAUSE A-7951 STYLED MABLE ROQUEMORE ET AL VS PLACID OIL COMPANY ET AL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROQUEMORE, MICHAEL B, Agreement No. 125417001<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 From 0 feet to 6,008 feet From 0 feet 6046 to 0 feet bottom HAYNESVILLE<br>Metes & Bound: FIRST TRACT: 41.5 ACS MOL, BEING SAME LAND DESC AS 55.5 ACS (13.86 ACS OUT OF THE BYRD L HANKS SVY, A-265 AND 41.64 ACS OUT OF THE JAMES SMITH SVY, A-586), BEING LOT 1 AS SET ASIDE IN PARTITION DEED DTD 6/17/1935 REC VOL 103 PG 178. LESS AND EXCEPT: 14.00 ACS MOL, BEING THE WEST END OF THE ABOVE 55.5 ACS DESC AS FIRST TRACT IN TRUST AGREEMENT DTD 5/13/1968 REC VOL 508 PG 335 LESS AND EXCEPT FROM THE TRACT LISTED ABOVE, THOSE CERTAIN DEPTHS BEING BETWEEN 6,009 FEET FROM THE SURFACE TO 6,045 FEET BELOW THE SURFACE OF THE EARTH AS MENTIONED AND EXCEPTED IN A JUDGMENT DTD 10/11/1988 IN CAUSE A-7951 STYLED MABLE ROQUEMORE ET AL VS PLACID OIL COMPANY ET AL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROQUEMORE, MARION L , Agreement No. 125417002<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 From 0 feet to 6,008 feet From 0 feet 6046 to 0 feet bottom HAYNESVILLE<br>Metes & Bound: FIRST TRACT: 41.5 ACS MOL, BEING SAME LAND DESC AS 55.5 ACS (13.86 ACS OUT OF THE BYRD L HANKS SVY, A-265 AND 41.64 ACS OUT OF THE JAMES SMITH SVY, A-586), BEING LOT 1 AS SET ASIDE IN PARTITION DEED DTD 6/17/1935 REC VOL 103 PG 178. LESS AND EXCEPT: 14.00 ACS MOL, BEING THE WEST END OF THE ABOVE 55.5 ACS DESC AS FIRST TRACT IN TRUST AGREEMENT DTD 5/13/1968 REC VOL 508 PG 335 LESS AND EXCEPT FROM THE TRACT LISTED ABOVE, THOSE CERTAIN DEPTHS BEING BETWEEN 6,009 FEET FROM THE SURFACE TO 6,045 FEET BELOW THE SURFACE OF THE EARTH AS MENTIONED AND EXCEPTED IN A JUDGMENT DTD 10/11/1988 IN CAUSE A-7951 STYLED MABLE ROQUEMORE ET AL VS PLACID OIL COMPANY ET AL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOYLE, BENJAMIN ALAN, Agreement No. 125740001<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 From 0 feet to 6,008 feet From 0 feet 6046 to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 18.250 ACRES, MOL, OUT OF THE WEST 27.75 ACS OF A 55.5 AC TRACT, BEING 46 ACS IN THE JAMES SMITH SVY AND 9.5 ACS IN THE BL HANKS SVY, DESC IN PARTITION DEED DTD 6/8/1935 REC VOL 103 PG 177, AND ALSO BEING DESC IN WARRANTY DEED DTD 8/28/1968 REC VOL 512 PG 485 LESS AND EXCEPT FROM THE TRACT LISTED ABOVE, THOSE CERTAIN DEPTHS BEING BETWEEN 6009 FEET FROM THE SURFACE TO 6045 FEET BELOW THE SURFACE OF THE EARTH AS MENTIONED AND EXCEPTED IN A JUDGMENT DTD 10/11/1988 IN CAUSE #A-7951 IN THE DISTRICT COURT RECORDS OF PANOLA COUNTY, TX, STYLED MABLE ROQUEMORE ET AL VS PLACID OIL COMPANY ET AL | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DOYLE, BROOKE ALESE, Agreement No. 125740002<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 From 0 feet to 6,008 feet From 0 feet 6046 to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 18.25 ACS, MOL, OUT OF THE WEST 27.75 ACS OF A 55.5 AC TRACT, BEING 46 ACS IN THE JAMES SMITH SVY AND 9.5 ACS IN THE BL HANKS SVY, DESC IN PARTITION DEED DTD 6/8/1935 REC VOL 103 PG 177, AND ALSO BEING DESC IN WARRANTY DEED DTD 8/28/1968 REC VOL 512 PG 485 LESS AND EXCEPT FROM THE TRACT LISTED ABOVE, THOSE CERTAIN DEPTHS BEING BETWEEN 6009 FEET FROM THE SURFACE TO 6045 FEET BELOW THE SURFACE OF THE EARTH AS MENTIONED AND EXCEPTED IN A JUDGMENT DTD 10/11/1988 IN CAUSE #A-7951 IN THE DISTRICT COURT RECORDS OF PANOLA COUNTY, TX, STYLED MABLE ROQUEMORE ET AL VS PLACID OIL COMPANY ET AL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAUNDERS, RICHARD GRADY, Agreement No. 125740003<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 From 0 feet to 6,008 feet From 0 feet 6046 to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 18.25 ACS, MOL, OUT OF THE WEST 27.75 ACS OF A 55.5 AC TRACT, BEING 46 ACS IN THE JAMES SMITH SVY AND 9.5 ACS IN THE BL HANKS SVY, DESC IN PARTITION DEED DTD 6/8/1935 REC VOL 103 PG 177, AND ALSO BEING DESC IN WARRANTY DEED DTD 8/28/1968 REC VOL 512 PG 485 LESS AND EXCEPT FROM THE TRACT LISTED ABOVE, THOSE CERTAIN DEPTHS BEING BETWEEN 6009 FEET FROM THE SURFACE TO 6045 FEET BELOW THE SURFACE OF THE EARTH AS MENTIONED AND EXCEPTED IN A JUDGMENT DTD 10/11/1988 IN CAUSE #A-7951 IN THE DISTRICT COURT RECORDS OF PANOLA COUNTY, TX, STYLED MABLE ROQUEMORE ET AL VS PLACID OIL COMPANY ET AL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, VELMA S., MRS., Agreement No. 12728001<br>USA/TEXAS/PANOLA<br>Survey: JOSEPH SPENCER<br>Abstract: 590 All depths<br>Metes & Bound: UNIT: DANIELS GAS UNIT #7 UNIT: DANIELS GAS UNIT #6 UNIT: DANIELS GAS UNIT #8 HBP: 05-04-93 UNIT: DANIELS GAS UNIT #3 UNIT: DANIELS GAS UNIT #5 HBP: 01-27-93 HBP: 02-10-93 P&A: P&A: UNIT: DANIELS GAS UNIT #2 UNIT: DANIELS GAS UNIT #1 HBP: 05-13-92 HBP: 05-13-92 (SOLD) P&A: P&A: THREE CERTAIN TRACTS OF LAND, BEING 140 ACRES, MORE OR LESS, IN THE JOSEPH SPENCER SURVEY (A-590) AND A 68.53-ACRE TRACT AND A 48-1/2-ACRE TRACT IN THE THOMAS M. SCOTT SURVEY (A-594) AND BEING THE SAME THREE TRACTS DESCRIBED IN A DEED FROM J. L. DANIELS AND WIFE, VELMA S. DANIELS TO JOHN M. SEARCY ET UX, DATED APRIL 7, 1955, AND RECORDED IN VOL. 371, PAGE 474 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. REFERENCE IS HEREBY MADE TO SAID DEED AND THE RECORD THEREOF FOR A MORE COMPLETE DESCRIPTION. LESS & EXCEPT THE WELL BORE OF THE DANIELS GAS UNIT #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, TERESA, Agreement No. 12728002<br>USA/TEXAS/PANOLA<br>Survey: JOSEPH SPENCER<br>Abstract: 590 From 8,440 strat. equiv. top COTTON VALLEY to 9,980 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: UNIT: DANIELS GAS UNIT #7 UNIT: DANIELS GAS UNIT #6 UNIT: DANIELS GAS UNIT #8 HBP: 05-04-93 UNIT: DANIELS GAS UNIT #3 UNIT: DANIELS GAS UNIT #5 HBP: 01-27-93 HBP: 02-10-93 P&A: P&A: UNIT: DANIELS GAS UNIT #2 UNIT: DANIELS GAS UNIT #1 HBP: 05-13-92 HBP: 05-13-92 P&A: P&A: THREE CERTAIN TRACTS OF LAND, BEING 140 ACRES, MORE OR LESS, IN THE JOSEPH SPENCER SURVEY (A-590) AND A 68.53-ACRE TRACT AND A 48-1/2-ACRE TRACT IN THE THOMAS M. SCOTT SURVEY (A-594) AND BEING THE SAME THREE TRACTS DESCRIBED IN A DEED FROM J. L. DANIELS AND WIFE, VELMA S. DANIELS TO JOHN M. SEARCY ET UX, DATED APRIL 7, 1955, AND RECORDED IN VOL. 371, PAGE 474 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. REFERENCE IS HEREBY MADE TO SAID DEED AND THE RECORD THEREOF FOR A MORE COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHADWICK, MARLETA TODD, Agreement No. 12728003<br>USA/TEXAS/PANOLA<br>Survey: JOSEPH SPENCER<br>Abstract: 590 From 8,440 strat. equiv. top COTTON VALLEY to 9,980 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: UNIT: DANIELS GAS UNIT #7 UNIT: DANIELS GAS UNIT #6 UNIT: DANIELS GAS UNIT #8 HBP: 05-04-93 UNIT: DANIELS GAS UNIT #3 UNIT: DANIELS GAS UNIT #5 HBP: 01-27-93 HBP: 02-10-93 P&A: P&A: UNIT: DANIELS GAS UNIT #2 UNIT: DANIELS GAS UNIT #1 HBP: 05-13-92 HBP: 05-13-92 P&A: P&A: THREE CERTAIN TRACTS OF LAND, BEING 140 ACRES, MORE OR LESS, IN THE JOSEPH SPENCER SURVEY (A-590) AND A 68.53-ACRE TRACT AND A 48-1/2-ACRE TRACT IN THE THOMAS M. SCOTT SURVEY (A-594) AND BEING THE SAME THREE TRACTS DESCRIBED IN A DEED FROM J. L. DANIELS AND WIFE, VELMA S. DANIELS TO JOHN M. SEARCY ET UX, DATED APRIL 7, 1955, AND RECORDED IN VOL. 371, PAGE 474 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. REFERENCE IS HEREBY MADE TO SAID DEED AND THE RECORD THEREOF FOR A MORE COMPLETE DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOLWORTH, J. D. , Agreement No. 127819000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM B ASHLIN<br>Abstract: 28 From 7,898 feet to 99,999 feet<br>Metes & Bound: 78.39 ACS MOL DESC IN DEED DTD 12-03-1898 REC VOL 56 PG 201. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRAVIS PEAK ROYALTY CORPORATION, Agreement No. 127824000<br>USA/TEXAS/PANOLA<br>Survey: MARY RICHARDSON<br>Abstract: 605 From 7,898 feet to 99,999 feet<br>Metes & Bound: SOUTH 14 ACS OF 86 ACS TRACT DESC IN DEED DTD 11-29-1904 REC VOL 59 PG 158. From 7,898 feet to 99,999 feet<br>Metes & Bound: ALL THAT 86 ACS DESC IN DEED DT 1-10-1906 REC VOL 61 PG 577. USA/Texas/Panola<br>Survey: JOHN WOMACK From 7,898 feet to 99,999 feet<br>Metes & Bound: SOUTH HALF OF 205 AC TRACT DESC IN DEED DTD 5-18-1912 REC VOL 24 PG 593. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HIGHTOWER, H. L. , Agreement No. 127828000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM B ASHLIN<br>Abstract: 28 From 7,898 feet to 99,999 feet<br>Metes & Bound: 166 ACS MOL DESC IN DEED DTD 10-24-1910 REC VOL 22 PG 502 ALSO 2 TRACTS OF LAND CONVEYED IN DEED DTD 12-17-1910 REC VOL 22 PG 505, CONSISTING OF 55.5 ACS MOL ALSO DESC IN DEED DTD 12-01-1913 REC VOL 37 PG 31. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIGHTOWER, GUSSIE, MRS., Agreement No. 127829000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM B ASHLIN<br>Abstract: 58 From 7,898 feet to 99,999 feet<br>Metes & Bound: TRACT I: 72.85 ACS, MOL, OUT OF 166 ACS AND 55.5 ACS DESC IN DEED DTD 12-01-1913 REC VOL 88 PG 346 IN DEED RECORDS, HARRISON COUNTY, TEXAS, AND REC IN VOL 37 PG 31 OF DEED RECORDS, PANOLA COUNTY, TEXAS USA/Texas/Panola<br>Survey: JANE THORP<br>Abstract: 665 Exception: EXCEPT A TRACT OF 6.7 ACS OUT OF NW CORNER THEREOF AS DESC IN DEED REC VOL 166 PG 582. From 7,898 feet to 99,999 feet<br>Metes & Bound: 117.3 ACS AS DESC IN DEED REC VOL 27 PG 102,<br>Survey: WILLIAM B ASHLIN<br>Abstract: 28 From 7,898 feet to 99,999 feet<br>Metes & Bound: TRACT I: 148.65 ACS, MOL, OUT OF 166 ACS AND 55.5 ACS DESC IN DEED DTD 12-01-1913 REC VOL 88 PG 346 IN DEED RECORDS, HARRISON COUNTY, TEXAS, AND REC IN VOL 37 PG 31 OF DEED RECORDS, PANOLA COUNTY, TEXAS, SAVE AND EXCEPT 20 ACS OUT OF 166 ACS AS DESC IN DEED REC VOL 151 PG 323. TRACT 2: 20 ACS AS DESC IN DEED REC VOL 151 PG 323 OUT OF SE CORNER OF 166 ACS OF TRACT 1 DESC ABOVE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERKINS, MATHIS AND ELNORA, Agreement No. 127835000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM B ASHLIN<br>Abstract: 28 From 7,898 feet to 99,999 feet<br>Metes & Bound: 20 ACS DESC IN DEED DTD 12-10-1943 REC VOL 151 PG 323 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMSON, J. L., AND LORA, Agreement No. 127838000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM B ASHLIN<br>Abstract: 28 From 7,898 feet to 99,999 feet<br>Metes & Bound: 9.18 ACS MOL DESC IN DEED DTD 8-9-1935 REC VOL 103 PG 624. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRUDHOMME, EDWARD AND MATTIE IRENE, Agreement No. 127840000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 From 7,898 feet to 99,999 feet<br>Metes & Bound: 4.9 ACS AND 2.0 ACS TRACTS DESC IN DEED REC VOL 123 PG 528. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAMUELS, MARTHA, ET AL, Agreement No. 128737000<br>USA/TEXAS/PANOLA<br>Survey: JA MCDANIEL<br>Abstract: 989 All depths<br>Metes & Bound: 169.45 ACS MOL, BEING ALL OF THE J.D. COTTLE SVY, A-989 (ALSO REFERRED TO AS THE E. C. FALWELL SVY) BEING SAME LAND DESC IN OIL, GAS AND MINERAL LEASE DTD 2-4-1947, RCD VOL 239, PG 193 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ELLA, MRS., Agreement No. 128851000<br>USA/TEXAS/PANOLA<br>Survey: JULIA SOAPE<br>Abstract: 870 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 168.82 ACS MOL MORE FULLY DESC BY METES AND BOUNDS EXB "A" OF THE UNIT DECLARATION FOR THE COTTLE-REEVES UNIT. All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 261.62 ACS MOL MORE FULLY DESC BY METES AND BOUNDS EXB "A" OF THE UNIT DECLARATION FOR THE BORDERS SMITH GU. All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 303.58 ACS MOL MORE FULLY DESC BY METES AND BOUNDS EXB "A" OF THE UNIT DECLARATION FOR THE WERNER-SMITH GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REEVES, I.I., ET UX, Agreement No. 140657001<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 965 From 4,755 feet bottom GLEN ROSE FORMATION to 9,650 feet<br>Metes & Bound: THE EAST 100 ACS OF THE SOUTH 552 ACS OF THE J.F. NEEDHAM SVY, KNOWN AS T.C.R. CO. SVY #18, CERTIFICATE #1323, ABSTRACT #965. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANCIS, GIFTY, ET AL, Agreement No. 140657002<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 965 From 4,755 feet bottom GLEN ROSE FORMATION to 9,650 feet<br>Metes & Bound: THE EAST 100 ACS OF THE SOUTH 552 ACS OF THE J.F. NEEDHAM SVY, KNOWN AS TEXAS CENTRAL RAILROAD COMPANY'S SVY #18, CERTIFICATE #1323, ABSTRACT #965, ORIGINALLY FOR 608 ACRES OF LAND, BUT BY A RE-SURVEY CONTAINING 1052 ACRES OF LAND. THE LESSORS HAVING HERETOFORE LEASED THE NORTH 500 ACRES OF SAID SURVEY TO GULF PRODUCTION COMPANY, AND THIS LEASE BEING FOR THE EAST 100 ACRES OF THE SOUTH 552 ACRES OF SAID SURVEY. SAID LAND DESCRIBED IN A DEED FROM R.P. ASH ET AL TO FROST LUMBER INDUSTRIES, INC. OF TEXAS, DTD 1/15/1926, REC VOL 68 PG 104, IN WHICH DEED ALL OF THE MINERALS AND UNDER SAID 1052 ACRES OF LAND WERE RESERVED TO AND BY THE GRANTOS THEREIN, AND WHICH DEED IS HERE REFERRED TO FOR DESCRIPTION ; AND CONTAINING 100 ACS, MOL | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**         **SCHEDULE A - REAL PROPERTY**              Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, ELLA, Agreement No. 143179000<br>USA/TEXAS/PANOLA<br>Survey: ISABELLA HANKS<br>Abstract: 271 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 11.25 ACRES OUT OF THE 691.38 ACRES OF LAND DESIGNATED CLARK "C" UNIT IN THE ISABELLA HANKS SURVEY, A-271, IN PANOLA COUNTY TEXAS, AS DESCRIBED IN A DOCUMENT APPEARING OF RECORD AT VOLUME 222, PAGE 597 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COVINGTON, MELISSA MENEFEE, Agreement No. 143394001<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 66.45 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, BEING THE SAME LAND DESC AS FOUR (4) SEPARATE TRACTS IN WARRANTY DEED DTD 8/6/1935 FROM R.C. MENEFEE TO WILLIAM DAVIS AND REC VOL 109 PG 557 All depths<br>Metes & Bound: 84.61 ACS, MOL , SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC IN WARRANTY DEED DTD 9/20/1967 FROM G.M. MENEFEE, ET AL., TO JOHNNIE GOSS ET UX, LILLIE JEAN GOSS, REC VOL 503 PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANGSTON, LOU ELLEN MENEFEE, Agreement No. 143394002<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 66.45 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, BEING THE SAME LAND DESC AS FOUR (4) SEPARATE TRACTS IN WARRANTY DEED DTD 8/6/1935 FROM R.C. MENEFEE TO WILLIAM DAVIS AND REC VOL 109 PG 557 All depths<br>Metes & Bound: 84.61 ACS, MOL , SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC IN WARRANTY DEED DTD 9/20/1967 FROM G.M. MENEFEE, ET AL., TO JOHNNIE GOSS ET UX, LILLIE JEAN GOSS, REC VOL 503 PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MENEFEE, JOE R., Agreement No. 143394003<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 66.45 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, BEING THE SAME LAND DESC AS FOUR (4) SEPARATE TRACTS IN WARRANTY DEED DTD 8/6/1935 FROM R.C. MENEFEE TO WILLIAM DAVIS AND REC VOL 109 PG 557 All depths<br>Metes & Bound: 84.61 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC IN WARRANTY DEED DTD 9/20/1967 FROM G.M. MENEFEE, ET AL., TO JOHNNIE GOSS ET UX, LILLIE JEAN GOSS, REC VOL 503 PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MENEFEE, GEORGE MITCHELL, Agreement No. 143394004<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 66.45 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, BEING THE SAME LAND DESC AS FOUR (4) SEPARATE TRACTS IN WARRANTY DEED DTD 8/6/1935 FROM R.C. MENEFEE TO WILLIAM DAVIS AND REC VOL 109 PG 557 All depths<br>Metes & Bound: 84.61 ACS, MOL , SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC IN WARRANTY DEED DTD 9/20/1967 FROM G.M. MENEFEE, ET AL., TO JOHNNIE GOSS ET UX, LILLIE JEAN GOSS, REC VOL 503 PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MENEFEE, VIVIAN, ESTATE, Agreement No. 143394005<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 66.45 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, BEING THE SAME LAND DESC AS FOUR (4) SEPARATE TRACTS IN WARRANTY DEED DTD 8/6/1935 FROM R.C. MENEFEE TO WILLIAM DAVIS AND REC VOL 109 PG 557 All depths<br>Metes & Bound: 84.61 ACS, MOL , SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC IN WARRANTY DEED DTD 9/20/1967 FROM G.M. MENEFEE, ET AL., TO JOHNNIE GOSS ET UX, LILLIE JEAN GOSS, REC VOL 503 PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MENEFEE, CAROLINE, Agreement No. 143394006<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 66.45 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, BEING THE SAME LAND DESC AS FOUR (4) SEPARATE TRACTS IN WARRANTY DEED DTD 8/6/1935 FROM R.C. MENEFEE TO WILLIAM DAVIS AND REC VOL 109 PG 557 All depths<br>Metes & Bound: 84.61 ACS, MOL , SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC IN WARRANTY DEED DTD 9/20/1967 FROM G.M. MENEFEE, ET AL., TO JOHNNIE GOSS ET UX, LILLIE JEAN GOSS, REC VOL 503 PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAGLICCO, CATHY MENEFEE, Agreement No. 143394007<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 84.61 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372 AND BEING THE SAME LAND DESC IN WARRANTY DEED DTD 9/20/1967 FROM G.M. MENEFEE, ET AL, TO JOHNNIE GOSS ET UX, LILLIE JEAN GOSS, RCD VOL 503, PG 112. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor APPEL, COURTNEY MENEFEE, Agreement No. 143394008<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 66.45 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, BEING THE SAME LAND DESC AS FOUR (4) SEPARATE TRACTS IN WARRANTY DEED DTD 8/6/1935 FROM R.C. MENEFEE TO WILLIAM DAVIS AND REC VOL 109 PG 557 All depths<br>Metes & Bound: 84.61 ACS, MOL , SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC IN WARRANTY DEED DTD 9/20/1967 FROM G.M. MENEFEE, ET AL., TO JOHNNIE GOSS ET UX, LILLIE JEAN GOSS, REC VOL 503 PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MENEFEE, THOMAS STANTON, Agreement No. 143394009<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 66.45 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, BEING THE SAME LAND DESC AS FOUR (4) SEPARATE TRACTS IN WARRANTY DEED DTD 8/6/1935 FROM R.C. MENEFEE TO WILLIAM DAVIS AND REC VOL 109 PG 557 All depths<br>Metes & Bound: 84.61 ACS, MOL , SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC IN WARRANTY DEED DTD 9/20/1967 FROM G.M. MENEFEE, ET AL., TO JOHNNIE GOSS ET UX, LILLIE JEAN GOSS, REC VOL 503 PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLAND, MARGARET MENEFEE, Agreement No. 143394010<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 66.45 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, BEING THE SAME LAND DESC AS FOUR (4) SEPARATE TRACTS IN WARRANTY DEED DTD 8/6/1935 FROM R.C. MENEFEE TO WILLIAM DAVIS AND REC VOL 109 PG 557 All depths<br>Metes & Bound: 84.61 ACS, MOL , SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC IN WARRANTY DEED DTD 9/20/1967 FROM G.M. MENEFEE, ET AL., TO JOHNNIE GOSS ET UX, LILLIE JEAN GOSS, REC VOL 503 PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STIERNBERG, SALLY MENEFEE, Agreement No. 143394011<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 66.45 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, BEING THE SAME LAND DESC AS FOUR (4) SEPARATE TRACTS IN WARRANTY DEED DTD 8/6/1935 FROM R.C. MENEFEE TO WILLIAM DAVIS AND REC VOL 109 PG 557 All depths<br>Metes & Bound: 84.61 ACS, MOL , SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC IN WARRANTY DEED DTD 9/20/1967 FROM G.M. MENEFEE, ET AL., TO JOHNNIE GOSS ET UX, LILLIE JEAN GOSS, REC VOL 503 PG 112 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORER, ZOÉ WITT, Agreement No. 143397001<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: TRACT ONE: 11.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC IN THAT CERTAIN DEED DTD 9/13/1911, FROM G.A. JOHNSON AND JUDIE C. JOHNSON TO GEO W. JOHNSON, REC VOL 26 PG 207 TRACT TWO: 14.00 ACS, MOL, SITUATED IN THE THOMAS KELL SVY, A-372, DESC IN THAT CERTAIN DEED DTD 2/4/1911 FROM G.A. JOHNSON AND J.C. JOHNSON TO GEO W. JOHNSON, REC VOL 26 PG 206 TRACT THREE: 30.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC AS THE SECOND TRACT IN THAT CERTAIN OIL GAS NAD MINERAL LEASE DTD 10/11/1937 FROM ROY W. FLEMING, AND WIFE CLAUDIA FLEMING TO SUN OIL COMPANY REC VOL 127 PG 257, AND BEING PART OF 80 ACS, MOL, DESC IN DEED DTD 4/4/1905 FROM H.C. HOOKER ET UX TO CARRIE Z. HOOKER BEING REC VOL 23 PG 69, SAVE AND EXCEPT 50 ACS DESC IN WARRANTY DEED DTD 10/9/1916 FROM GEO W. JOHNSON ET UX TO T.J. HUFF, REC VOL 36 PG 347 TRACT FOUR: 100.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC AS THE FOURTH TRACT IN THAT CERTAIN OIL GAS AND MINERAL LEASE DTD 10/11/1937 FROM ROY W. FLEMING AND WIFE CLAUDIA FLEMING TO SUN OIL COMPANY REC VOL 127 PG 257, AND BEING PART OF 140.00 ACS, KNOWN AS LOT 8 OF THE DIVISION OF THE LANDS OF B.G. HOOKER, DEC'D, DESC IN DEED DTD 12/22/1888 FROM B.G. HOOKER TO G.A. JOHNSON, REC VOL 7 PG 268, SAVE AND EXCEPT 40.00 ACS SOLD OFF OF THE NORTH SIDE OF LOT 8, THEREBY LEAVING 100.00 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRJ ENTERPRISES, LLC, Agreement No. 143397002<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: TRACT ONE: 11.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC IN THAT CERTAIN DEED DTD 9/13/1911, FROM G.A. JOHNSON AND JUDIE C. JOHNSON TO GEO W. JOHNSON, REC VOL 26 PG 207 TRACT TWO: 14.00 ACS, MOL, SITUATED IN THE THOMAS KELL SVY, A-372, DESC IN THAT CERTAIN DEED DTD 2/4/1911 FROM G.A. JOHNSON AND J.C. JOHNSON TO GEO W. JOHNSON, REC VOL 26 PG 206 TRACT THREE: 30.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC AS THE SECOND TRACT IN THAT CERTAIN OIL GAS AND MINERAL LEASE DTD 10/11/1937 FROM ROY W. FLEMING, AND WIFE CLAUDIA FLEMING TO SUN OIL COMPANY REC VOL 127 PG 257, AND BEING PART OF 80 ACS, MOL, DESC IN DEED DTD 4/4/1905 FROM H.C. HOOKER ET UX TO CARRIE Z. HOOKER BEING REC VOL 23 PG 69, SAVE AND EXCEPT 50 ACS DESC IN WARRANTY DEED DTD 10/9/1916 FROM GEO W. JOHNSON ET UX TO T.J. HUFF, REC VOL 36 PG 347 TRACT FOUR: 100.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC AS THE FOURTH TRACT IN THAT CERTAIN OIL GAS AND MINERAL LEASE DTD 10/11/1937 FROM ROY W. FLEMING AND WIFE CLAUDIA FLEMING TO SUN OIL COMPANY REC VOL 127 PG 257, AND BEING PART OF 140.00 ACS, KNOWN AS LOT 8 OF THE DIVISION OF THE LANDS OF B.G. HOOKER, DEC'D, DESC IN DEED DTD 12/22/1888 FROM B.G. HOOKER TO G.A. JOHNSON, REC VOL 7 PG 268, SAVE AND EXCEPT 40.00 ACS SOLD OFF OF THE NORTH SIDE OF LOT 8, THEREBY LEAVING 100.00 ACS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor QUERBES MINERAL COMPANY, LLC., Agreement No. 143397003<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: TRACT ONE: 11.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC IN THAT CERTAIN DEED DTD 9/13/1911, FROM G.A. JOHNSON AND JUDIE C. JOHNSON TO GEO W. JOHNSON, REC VOL 26 PG 207 TRACT TWO: 14.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC IN THAT CERTAIN DEED DTD 2/4/1911 FROM G.A. JOHNSON AND J.C. JOHNSON TO GEO W. JOHNSON, REC VOL 26 PG 206 TRACT THREE: 30.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC AS THE SECOND TRACT IN THAT CERTAIN OIL GAS AND MINERAL LEASE DTD 10/11/1937 FROM ROY W. FLEMING, AND WIFE CLAUDIA FLEMING TO SUN OIL COMPANY REC VOL 127 PG 257, AND BEING PART OF 80 ACS, MOL, DESC IN DEED DTD 4/4/1905 FROM H.C. HOOKER ET UX TO CARRIE Z. HOOKER BEING REC VOL 23 PG 69, SAVE AND EXCEPT 50 ACS DESC IN WARRANTY DEED DTD 10/9/1916 FROM GEO W. JOHNSON ET UX TO T.J. HUFF, REC VOL 36 PG 347 TRACT FOUR: 100.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC AS THE FOURTH TRACT IN THAT CERTAIN OIL GAS AND MINERAL LEASE DTD 10/11/1937 FROM ROY W. FLEMING AND WIFE CLAUDIA FLEMING TO SUN OIL COMPANY REC VOL 127 PG 257, AND BEING PART OF 140.00 ACS, KNOWN AS LOT 8 OF THE DIVISION OF THE LANDS OF B.G. HOOKER, DEC'D, DESC IN DEED DTD 12/22/1888 FROM B.G. HOOKER TO G.A. JOHNSON, REC VOL 7 PG 268, SAVE AND EXCEPT 40.00 ACS SOLD OFF OF THE NORTH SIDE OF LOT 8, THEREBY LEAVING 100.00 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGREGOR-KOONCE, INC., Agreement No. 143397004<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: TRACT ONE: 11.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC IN THAT CERTAIN DEED DTD 9/13/1911, FROM G.A. JOHNSON AND JUDIE C. JOHNSON TO GEO W. JOHNSON, REC VOL 26 PG 207 TRACT TWO: 14.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC IN THAT CERTAIN DEED DTD 2/4/1911 FROM G.A. JOHNSON AND J.C. JOHNSON TO GEO W. JOHNSON, REC VOL 26 PG 206 TRACT THREE: 30.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC AS THE SECOND TRACT IN THAT CERTAIN OIL GAS AND MINERAL LEASE DTD 10/11/1937 FROM ROY W. FLEMING, AND WIFE CLAUDIA FLEMING TO SUN OIL COMPANY REC VOL 127 PG 257, AND BEING PART OF 80 ACS, MOL, DESC IN DEED DTD 4/4/1905 FROM H.C. HOOKER ET UX TO CARRIE Z. HOOKER BEING REC VOL 23 PG 69, SAVE AND EXCEPT 50 ACS DESC IN WARRANTY DEED DTD 10/9/1916 FROM GEO W. JOHNSON ET UX TO T.J. HUFF, REC VOL 36 PG 347 TRACT FOUR: 100.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC AS THE FOURTH TRACT IN THAT CERTAIN OIL GAS AND MINERAL LEASE DTD 10/11/1937 FROM ROY W. FLEMING AND WIFE CLAUDIA FLEMING TO SUN OIL COMPANY REC VOL 127 PG 257, AND BEING PART OF 140.00 ACS, KNOWN AS LOT 8 OF THE DIVISION OF THE LANDS OF B.G. HOOKER, DEC'D, DESC IN DEED DTD 12/22/1888 FROM B.G. HOOKER TO G.A. JOHNSON, REC VOL 7 PG 268, SAVE AND EXCEPT 40.00 ACS SOLD OFF OF THE NORTH SIDE OF LOT 8, THEREBY LEAVING 100.00 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANLEY, MARY LYNN NIBLACK, ET AL, Agreement No. 143397005<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: TRACT ONE: 11.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC IN THAT CERTAIN DEED DTD 9/13/1911, FROM G.A. JOHNSON AND JUDIE C. JOHNSON TO GEO W. JOHNSON, REC VOL 26 PG 207 TRACT TWO: 14.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC IN THAT CERTAIN DEED DTD 2/4/1911 FROM G.A. JOHNSON AND J.C. JOHNSON TO GEO W. JOHNSON, REC VOL 26 PG 206 TRACT THREE: 30.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC AS THE SECOND TRACT IN THAT CERTAIN OIL GAS AND MINERAL LEASE DTD 10/11/1937 FROM ROY W. FLEMING, AND WIFE CLAUDIA FLEMING TO SUN OIL COMPANY REC VOL 127 PG 257, AND BEING PART OF 80 ACS, MOL, DESC IN DEED DTD 4/4/1905 FROM H.C. HOOKER ET UX TO CARRIE Z. HOOKER BEING REC VOL 23 PG 69, SAVE AND EXCEPT 50 ACS DESC IN WARRANTY DEED DTD 10/9/1916 FROM GEO W. JOHNSON ET UX TO T.J. HUFF, REC VOL 36 PG 347 TRACT FOUR: 100.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC AS THE FOURTH TRACT IN THAT CERTAIN OIL GAS AND MINERAL LEASE DTD 10/11/1937 FROM ROY W. FLEMING AND WIFE CLAUDIA FLEMING TO SUN OIL COMPANY REC VOL 127 PG 257, AND BEING PART OF 140.00 ACS, KNOWN AS LOT 8 OF THE DIVISION OF THE LANDS OF B.G. HOOKER, DEC'D, DESC IN DEED DTD 12/22/1888 FROM B.G. HOOKER TO G.A. JOHNSON, REC VOL 7 PG 268, SAVE AND EXCEPT 40.00 ACS SOLD OFF OF THE NORTH SIDE OF LOT 8, THEREBY LEAVING 100.00 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ODOM, CAROLYN KAY, Agreement No. 143397006<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: TRACT ONE: 11.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC IN THAT CERTAIN DEED DTD 9/13/1911, FROM G.A. JOHNSON AND JUDIE C. JOHNSON TO GEO W. JOHNSON, REC VOL 26 PG 207 TRACT TWO: 14.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC IN THAT CERTAIN DEED DTD 2/4/1911 FROM G.A. JOHNSON AND J.C. JOHNSON TO GEO W. JOHNSON, REC VOL 26 PG 206 TRACT THREE: 30.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC AS THE SECOND TRACT IN THAT CERTAIN OIL GAS AND MINERAL LEASE DTD 10/11/1937 FROM ROY W. FLEMING, AND WIFE CLAUDIA FLEMING TO SUN OIL COMPANY REC VOL 127 PG 257, AND BEING PART OF 80 ACS, MOL, DESC IN DEED DTD 4/4/1905 FROM H.C. HOOKER ET UX TO CARRIE Z. HOOKER BEING REC VOL 23 PG 69, SAVE AND EXCEPT 50 ACS DESC IN WARRANTY DEED DTD 10/9/1916 FROM GEO W. JOHNSON ET UX TO T.J. HUFF, REC VOL 36 PG 347 TRACT FOUR: 100.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC AS THE FOURTH TRACT IN THAT CERTAIN OIL GAS AND MINERAL LEASE DTD 10/11/1937 FROM ROY W. FLEMING AND WIFE CLAUDIA FLEMING TO SUN OIL COMPANY REC VOL 127 PG 257, AND BEING PART OF 140.00 ACS, KNOWN AS LOT 8 OF THE DIVISION OF THE LANDS OF B.G. HOOKER, DEC'D, DESC IN DEED DTD 12/22/1888 FROM B.G. HOOKER TO G.A. JOHNSON, REC VOL 7 PG 268, SAVE AND EXCEPT 40.00 ACS SOLD OFF OF THE NORTH SIDE OF LOT 8, THEREBY LEAVING 100.00 ACS | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**  SCHEDULE A - REAL PROPERTY  Case No.  15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MOBL MINERAL & ROYALTY, LLC, Agreement No. 143397007<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: TRACT ONE: 11.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC IN THAT CERTAIN DEED 9/13/1911, FROM G.A. JOHNSON AND JUDIE C. JOHNSON TO GEO W. JOHNSON, REC VOL 26 PG 207 TRACT TWO: 14.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC IN THAT CERTAIN DEED DTD 2/4/1911 FROM G.A. JOHNSON AND J.C. JOHNSON TO GEO W. JOHNSON, REC VOL 26 PG 206 TRACT THREE: 30.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC AS THE SECOND TRACT IN THAT CERTAIN OIL GAS AND MINERAL LEASE DTD 10/11/1937 FROM ROY W. FLEMING, AND WIFE CLAUDIA FLEMING TO SUN OIL COMPANY REC VOL 127 PG 257, AND BEING PART OF 80 ACS, MOL, DESC IN DEED DTD 4/4/1905 FROM H.C. HOOKER ET UX TO CARRIE Z. HOOKER BEING REC VOL 23 PG 69, SAVE AND EXCEPT 50 ACS DESC IN WARRANTY DEED DTD 10/9/1916 FROM GEO W. JOHNSON ET UX TO T.J. HUFF, REC VOL 36 PG 347 TRACT FOUR: 100.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC AS THE FOURTH TRACT IN THAT CERTAIN OIL GAS AND MINERAL LEASE DTD 10/11/1937 FROM ROY W. FLEMING AND WIFE CLAUDIA FLEMING TO SUN OIL COMPANY REC VOL 127 PG 257, AND BEING PART OF 140.00 ACS, KNOWN AS LOT 8 OF THE DIVISION OF THE LANDS OF B.G. HOOKER, DEC'D, DESC IN DEED DTD 12/22/1888 FROM B.G. HOOKER TO G.A. JOHNSON, REC VOL 7 PG 268, SAVE AND EXCEPT 40.00 ACS SOLD OFF OF THE NORTH SIDE OF LOT 8, THEREBY LEAVING 100.00 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANE, CHARLES W., III, Agreement No. 143397008<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: TRACT ONE: 11.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC IN THAT CERTAIN DEED DTD 9/13/1911, FROM G.A. JOHNSON AND JUDIE C. JOHNSON TO GEO W. JOHNSON, REC VOL 26 PG 207 TRACT TWO: 14.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC IN THAT CERTAIN DEED DTD 2/4/1911 FROM G.A. JOHNSON AND J.C. JOHNSON TO GEO W. JOHNSON, REC VOL 26 PG 206 TRACT THREE: 30.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC AS THE SECOND TRACT IN THAT CERTAIN OIL GAS AND MINERAL LEASE DTD 10/11/1937 FROM ROY W. FLEMING, AND WIFE CLAUDIA FLEMING TO SUN OIL COMPANY REC VOL 127 PG 257, AND BEING PART OF 80 ACS, MOL, DESC IN DEED DTD 4/4/1905 FROM H.C. HOOKER ET UX TO CARRIE Z. HOOKER BEING REC VOL 23 PG 69, SAVE AND EXCEPT 50 ACS DESC IN WARRANTY DEED DTD 10/9/1916 FROM GEO W. JOHNSON ET UX TO T.J. HUFF, REC VOL 36 PG 347 TRACT FOUR: 100.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC AS THE FOURTH TRACT IN THAT CERTAIN OIL GAS AND MINERAL LEASE DTD 10/11/1937 FROM ROY W. FLEMING AND WIFE CLAUDIA FLEMING TO SUN OIL COMPANY REC VOL 127 PG 257, AND BEING PART OF 140.00 ACS, KNOWN AS LOT 8 OF THE DIVISION OF THE LANDS OF B.G. HOOKER, DEC'D, DESC IN DEED DTD 12/22/1888 FROM B.G. HOOKER TO G.A. JOHNSON, REC VOL 7 PG 268, SAVE AND EXCEPT 40.00 ACS SOLD OFF OF THE NORTH SIDE OF LOT 8, THEREBY LEAVING 100.00 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'BRIEN, PATRICIA ANN, Agreement No. 143397009<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: TRACT ONE: 11.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC IN THAT CERTAIN DEED DTD 9/13/1911, FROM G.A. JOHNSON AND JUDIE C. JOHNSON TO GEO W. JOHNSON, REC VOL 26 PG 207 TRACT TWO: 14.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC IN THAT CERTAIN DEED DTD 2/4/1911 FROM G.A. JOHNSON AND J.C. JOHNSON TO GEO W. JOHNSON, REC VOL 26 PG 206 TRACT THREE: 30.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC AS THE SECOND TRACT IN THAT CERTAIN OIL GAS AND MINERAL LEASE DTD 10/11/1937 FROM ROY W. FLEMING, AND WIFE CLAUDIA FLEMING TO SUN OIL COMPANY REC VOL 127 PG 257, AND BEING PART OF 80 ACS, MOL, DESC IN DEED DTD 4/4/1905 FROM H.C. HOOKER ET UX TO CARRIE Z. HOOKER BEING REC VOL 23 PG 69, SAVE AND EXCEPT 50 ACS DESC IN WARRANTY DEED DTD 10/9/1916 FROM GEO W. JOHNSON ET UX TO T.J. HUFF, REC VOL 36 PG 347 TRACT FOUR: 100.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC AS THE FOURTH TRACT IN THAT CERTAIN OIL GAS AND MINERAL LEASE DTD 10/11/1937 FROM ROY W. FLEMING AND WIFE CLAUDIA FLEMING TO SUN OIL COMPANY REC VOL 127 PG 257, AND BEING PART OF 140.00 ACS, KNOWN AS LOT 8 OF THE DIVISION OF THE LANDS OF B.G. HOOKER, DEC'D, DESC IN DEED DTD 12/22/1888 FROM B.G. HOOKER TO G.A. JOHNSON, REC VOL 7 PG 268, SAVE AND EXCEPT 40.00 ACS SOLD OFF OF THE NORTH SIDE OF LOT 8, THEREBY LEAVING 100.00 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEMING, CHARLES DAVID, II, ET AL, Agreement No. 143397010<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: TRACT ONE: 11.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC IN THAT CERTAIN DEED DTD 9/13/1911, FROM G.A. JOHNSON AND JUDIE C. JOHNSON TO GEO W. JOHNSON, REC VOL 26 PG 207 TRACT TWO: 14.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC IN THAT CERTAIN DEED DTD 2/4/1911 FROM G.A. JOHNSON AND J.C. JOHNSON TO GEO W. JOHNSON, REC VOL 26 PG 206 TRACT THREE: 30.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC AS THE SECOND TRACT IN THAT CERTAIN OIL GAS AND MINERAL LEASE DTD 10/11/1937 FROM ROY W. FLEMING, AND WIFE CLAUDIA FLEMING TO SUN OIL COMPANY REC VOL 127 PG 257, AND BEING PART OF 80 ACS, MOL, DESC IN DEED DTD 4/4/1905 FROM H.C. HOOKER ET UX TO CARRIE Z. HOOKER BEING REC VOL 23 PG 69, SAVE AND EXCEPT 50 ACS DESC IN WARRANTY DEED DTD 10/9/1916 FROM GEO W. JOHNSON ET UX TO T.J. HUFF, REC VOL 36 PG 347 TRACT FOUR: 100.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC AS THE FOURTH TRACT IN THAT CERTAIN OIL GAS AND MINERAL LEASE DTD 10/11/1937 FROM ROY W. FLEMING AND WIFE CLAUDIA FLEMING TO SUN OIL COMPANY REC VOL 127 PG 257, AND BEING PART OF 140.00 ACS, KNOWN AS LOT 8 OF THE DIVISION OF THE LANDS OF B.G. HOOKER, DEC'D, DESC IN DEED DTD 12/22/1888 FROM B.G. HOOKER TO G.A. JOHNSON, REC VOL 7 PG 268, SAVE AND EXCEPT 40.00 ACS SOLD OFF OF THE NORTH SIDE OF LOT 8, THEREBY LEAVING 100.00 ACS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MEWBORNE, JAMES T., TRUST, Agreement No. 143397011<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: TRACT ONE: 11.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC IN THAT CERTAIN DEED DTD 9/13/1911, FROM G.A. JOHNSON AND JUDIE C. JOHNSON TO GEO W. JOHNSON, REC VOL 26 PG 207 TRACT TWO: 14.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC IN THAT CERTAIN DEED DTD 2/4/1911 FROM G.A. JOHNSON AND J.C. JOHNSON TO GEO W. JOHNSON, REC VOL 26 PG 206 TRACT THREE: 30.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC AS THE SECOND TRACT IN THAT CERTAIN OIL GAS AND MINERAL LEASE DTD 10/11/1937 FROM ROY W. FLEMING AND WIFE CLAUDIA FLEMING TO SUN OIL COMPANY REC VOL 127 PG 257, AND BEING PART OF 80 ACS, MOL, DESC IN DEED DTD 4/4/1905 FROM H.C. HOOKER ET UX TO CARRIE Z. HOOKER BEING REC VOL 23 PG 69, SAVE AND EXCEPT 50 ACS DESC IN WARRANTY DEED DTD 10/9/1916 FROM GEO W. JOHNSON ET UX TO T.J. HUFF, REC VOL 36 PG 347 TRACT FOUR: 100.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC AS THE FOURTH TRACT IN THAT CERTAIN OIL GAS AND MINERAL LEASE DTD 10/11/1937 FROM ROY W. FLEMING AND WIFE CLAUDIA FLEMING TO SUN OIL COMPANY REC VOL 127 PG 257, AND BEING PART OF 140.00 ACS, KNOWN AS LOT 8 OF THE DIVISION OF THE LANDS OF B.G. HOOKER, DEC'D, DESC IN DEED DTD 12/22/1888 FROM B.G. HOOKER TO G.A. JOHNSON, REC VOL 7 PG 268, SAVE AND EXCEPT 40.00 ACS SOLD OFF OF THE NORTH SIDE OFF OF LOT 8, THEREBY LEAVING 100.00 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'BRIEN, AUDREY QUINA, TRUST, Agreement No. 143397012<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: TRACT ONE: 11.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC IN THAT CERTAIN DEED DTD 9/13/1911, FROM G.A. JOHNSON AND JUDIE C. JOHNSON TO GEO W. JOHNSON, REC VOL 26 PG 207 TRACT TWO: 14.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC IN THAT CERTAIN DEED DTD 2/4/1911 FROM G.A. JOHNSON AND J.C. JOHNSON TO GEO W. JOHNSON, REC VOL 26 PG 206 TRACT THREE: 30.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC AS THE SECOND TRACT IN THAT CERTAIN OIL GAS AND MINERAL LEASE DTD 10/11/1937 FROM ROY W. FLEMING AND WIFE CLAUDIA FLEMING TO SUN OIL COMPANY REC VOL 127 PG 257, AND BEING PART OF 80 ACS, MOL, DESC IN DEED DTD 4/4/1905 FROM H.C. HOOKER ET UX TO CARRIE Z. HOOKER BEING REC VOL 23 PG 69, SAVE AND EXCEPT 50 ACS DESC IN WARRANTY DEED DTD 10/9/1916 FROM GEO W. JOHNSON ET UX TO T.J. HUFF, REC VOL 36 PG 347 TRACT FOUR: 100.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, DESC AS THE FOURTH TRACT IN THAT CERTAIN OIL GAS AND MINERAL LEASE DTD 10/11/1937 FROM ROY W. FLEMING AND WIFE CLAUDIA FLEMING TO SUN OIL COMPANY REC VOL 127 PG 257, AND BEING PART OF 140.00 ACS, KNOWN AS LOT 8 OF THE DIVISION OF THE LANDS OF B.G. HOOKER, DEC'D, DESC IN DEED DTD 12/22/1888 FROM B.G. HOOKER TO G.A. JOHNSON, REC VOL 7 PG 268, SAVE AND EXCEPT 40.00 ACS SOLD OFF OF THE NORTH SIDE OFF OF LOT 8, THEREBY LEAVING 100.00 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VANDAVEER, WILLIAM C., Agreement No. 143398001<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 32.08 ACS, MOL, BEING A PART OF THE THOMAS KELLY SVY, A-372, AND BEING THE WESTERNMOST 32.08 ACS OF 65.00 ACS, MOL, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 8/25/1888 FROM J.W. HOOKER TO W.W. GRUBBS DTD 8/25/1888, REC VOL W PG 374; AND ALSO DESC AS 65.00 ACS, MOL IN THE THOMAS KELLY SVY, A-372, MOL, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 8/25/1888 FROM J.W. HOOKER TO W.W. GRUBBS DTD 8/25/1888, REC VOL W PG 374, SAVE AND EXCEPT 33.0 ACS DESC IN WARRANTY DEED FROM W.W. GRUBBS TO C.C. THORNTON, DTD 7/15/1900, REC VOL 15 PG 193 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOKS, FRIEDA PITTS, Agreement No. 143398002<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 32.08 ACS, MOL, BEING A PART OF THE THOMAS KELLY SVY, A-372, AND BEING THE WESTERNMOST 32.08 ACS OF 65.00 ACS, MOL, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 8/25/1888 FROM J.W. HOOKER TO W.W. GRUBBS DTD 8/25/1888, REC VOL W PG 374; AND ALSO DESC AS 65.00 ACS, MOL IN THE THOMAS KELLY SVY, A-372, MOL, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 8/25/1888 FROM J.W. HOOKER TO W.W. GRUBBS DTD 8/25/1888, REC VOL W PG 374, SAVE AND EXCEPT 33.0 ACS DESC IN WARRANTY DEED FROM W.W. GRUBBS TO C.C. THORNTON, DTD 7/15/1900, REC VOL 15 PG 193 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JEWEL, CAROLINE, Agreement No. 143398003<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 32.08 ACS, MOL, BEING A PART OF THE THOMAS KELLY SVY, A-372, AND BEING THE WESTERNMOST 32.08 ACS OF 65.00 ACS, MOL, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 8/25/1888 FROM J.W. HOOKER TO W.W. GRUBBS DTD 8/25/1888, REC VOL W PG 374; AND ALSO DESC AS 65.00 ACS, MOL IN THE THOMAS KELLY SVY, A-372, MOL, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 8/25/1888 FROM J.W. HOOKER TO W.W. GRUBBS DTD 8/25/1888, REC VOL W PG 374, SAVE AND EXCEPT 33.0 ACS DESC IN WARRANTY DEED FROM W.W. GRUBBS TO C.C. THORNTON, DTD 7/15/1900, REC VOL 15 PG 193 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFFERNAN, TIM PARKER, Agreement No. 143398004<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 32.08 ACS, MOL, BEING A PART OF THE THOMAS KELLY SVY, A-372, AND BEING THE WESTERNMOST 32.08 ACS OF 65.00 ACS, MOL, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 8/25/1888 FROM J.W. HOOKER TO W.W. GRUBBS DTD 8/25/1888, REC VOL W PG 374; AND ALSO DESC AS 65.00 ACS, MOL IN THE THOMAS KELLY SVY, A-372, MOL, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 8/25/1888 FROM J.W. HOOKER TO W.W. GRUBBS DTD 8/25/1888, REC VOL W PG 374, SAVE AND EXCEPT 33.0 ACS DESC IN WARRANTY DEED FROM W.W. GRUBBS TO C.C. THORNTON, DTD 7/15/1900, REC VOL 15 PG 193 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HEFFERNAN, ROBERT RUSSELL, Agreement No. 143398005<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 32.08 ACS, MOL, BEING A PART OF THE THOMAS KELLY SVY, A-372, AND BEING THE WESTERNMOST 32.08 ACS OF 65.00 ACS, MOL, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 8/25/1888 FROM J.W. HOOKER TO W.W. GRUBBS DTD 8/25/1888, REC VOL W PG 374; AND ALSO DESC AS 65.00 ACS, MOL IN THE THOMAS KELLY SVY, A-372, MOL, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 8/25/1888 FROM J.W. HOOKER TO W.W. GRUBBS DTD 8/25/1888, REC VOL W PG 374, SAVE AND EXCEPT 33.0 ACS DESC IN WARRANTY DEED FROM W.W. GRUBBS TO C.C. THORNTON, DTD 7/15/1900, REC VOL 15 PG 193 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFFERNAN, SUE, Agreement No. 143398006<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 32.08 ACS, MOL, BEING A PART OF THE THOMAS KELLY SVY, A-372, AND BEING THE WESTERNMOST 32.08 ACS OF 65.00 ACS, MOL, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 8/25/1888 FROM J.W. HOOKER TO W.W. GRUBBS DTD 8/25/1888, REC VOL W PG 374; AND ALSO DESC AS 65.00 ACS, MOL IN THE THOMAS KELLY SVY, A-372, MOL, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 8/25/1888 FROM J.W. HOOKER TO W.W. GRUBBS DTD 8/25/1888, REC VOL W PG 374, SAVE AND EXCEPT 33.0 ACS DESC IN WARRANTY DEED FROM W.W. GRUBBS TO C.C. THORNTON, DTD 7/15/1900, REC VOL 15 PG 193 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFIN, WILMA PITTS, IND & AS CO-TRUSTEE, ET AL, Agreement No. 143398007<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 32.08 ACS, MOL, BEING A PART OF THE THOMAS KELLY SVY, A-372, AND BEING THE WESTERNMOST 32.08 ACS OF 65.00 ACS, MOL, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 8/25/1888 FROM J.W. HOOKER TO W.W. GRUBBS DTD 8/25/1888, REC VOL W PG 374; AND ALSO DESC AS 65.00 ACS, MOL IN THE THOMAS KELLY SVY, A-372, MOL, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 8/25/1888 FROM J.W. HOOKER TO W.W. GRUBBS DTD 8/25/1888, REC VOL W PG 374, SAVE AND EXCEPT 33.0 ACS DESC IN WARRANTY DEED FROM W.W. GRUBBS TO C.C. THORNTON, DTD 7/15/1900, REC VOL 15 PG 193 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, DAN, Agreement No. 143398008<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 32.08 ACS, MOL, BEING A PART OF THE THOMAS KELLY SVY, A-372, AND BEING THE WESTERNMOST 32.08 ACS OF 65.00 ACS, MOL, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 8/25/1888 FROM J.W. HOOKER TO W.W. GRUBBS DTD 8/25/1888, REC VOL W PG 374; AND ALSO DESC AS 65.00 ACS, MOL IN THE THOMAS KELLY SVY, A-372, MOL, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 8/25/1888 FROM J.W. HOOKER TO W.W. GRUBBS DTD 8/25/1888, REC VOL W PG 374, SAVE AND EXCEPT 33.0 ACS DESC IN WARRANTY DEED FROM W.W. GRUBBS TO C.C. THORNTON, DTD 7/15/1900, REC VOL 15 PG 193 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOAPE FAMILY PROPERTIES, LLC, Agreement No. 143398009<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 32.08 ACS, MOL, BEING A PART OF THE THOMAS KELLY SVY, A-372, AND BEING THE WESTERNMOST 32.08 ACS OF 65.00 ACS, MOL, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 8/25/1888 FROM J.W. HOOKER TO W.W. GRUBBS DTD 8/25/1888, REC VOL W PG 374; AND ALSO DESC AS 65.00 ACS, MOL IN THE THOMAS KELLY SVY, A-372, MOL, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 8/25/1888 FROM J.W. HOOKER TO W.W. GRUBBS DTD 8/25/1888, REC VOL W PG 374, SAVE AND EXCEPT 33.0 ACS DESC IN WARRANTY DEED FROM W.W. GRUBBS TO C.C. THORNTON, DTD 7/15/1900, REC VOL 15 PG 193 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROUSH, KELLY R., Agreement No. 143398010<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 32.08 ACS, MOL, BEING A PART OF THE THOMAS KELLY SVY, A-372, AND BEING THE WESTERNMOST 32.08 ACS OF 65.00 ACS, MOL, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 8/25/1888 FROM J.W. HOOKER TO W.W. GRUBBS DTD 8/25/1888, REC VOL W PG 374; AND ALSO DESC AS 65.00 ACS, MOL IN THE THOMAS KELLY SVY, A-372, MOL, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 8/25/1888 FROM J.W. HOOKER TO W.W. GRUBBS DTD 8/25/1888, REC VOL W PG 374, SAVE AND EXCEPT 33.0 ACS DESC IN WARRANTY DEED FROM W.W. GRUBBS TO C.C. THORNTON, DTD 7/15/1900, REC VOL 15 PG 193 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAUER, ANN NEALON, Agreement No. 143398011<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 32.08 ACS, MOL, BEING A PART OF THE THOMAS KELLY SVY, A-372, AND BEING THE WESTERNMOST 32.08 ACS OF 65.00 ACS, MOL, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 8/25/1888 FROM J.W. HOOKER TO W.W. GRUBBS DTD 8/25/1888, REC VOL W PG 374; AND ALSO DESC AS 65.00 ACS, MOL IN THE THOMAS KELLY SVY, A-372, MOL, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 8/25/1888 FROM J.W. HOOKER TO W.W. GRUBBS DTD 8/25/1888, REC VOL W PG 374, SAVE AND EXCEPT 33.0 ACS DESC IN WARRANTY DEED FROM W.W. GRUBBS TO C.C. THORNTON, DTD 7/15/1900, REC VOL 15 PG 193 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor AVERY, JOYCE MARIE, ET AL, Agreement No. 143398012<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 32.08 ACS, MOL, BEING A PART OF THE THOMAS KELLY SVY, A-372, AND BEING THE WESTERNMOST 32.08 ACS OF 65.00 ACS, MOL, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 8/25/1888 FROM J.W. HOOKER TO W.W. GRUBBS DTD 8/25/1888, REC VOL W PG 374; AND ALSO DESC AS 65.00 ACS, MOL IN THE THOMAS KELLY SVY, A-372, MOL, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 8/25/1888 FROM J.W. HOOKER TO W.W. GRUBBS DTD 8/25/1888, REC VOL W PG 374, SAVE AND EXCEPT 33.0 ACS DESC IN WARRANTY DEED FROM W.W. GRUBBS TO C.C. THORNTON, DTD 7/15/1900, REC VOL 15 PG 193 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAUER, KAREN ELIZABETH, Agreement No. 143398013<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 32.08 ACS, MOL, BEING A PART OF THE THOMAS KELLY SVY, A-372, AND BEING THE WESTERNMOST 32.08 ACS OF 65.00 ACS, MOL, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 8/25/1888 FROM J.W. HOOKER TO W.W. GRUBBS DTD 8/25/1888, REC VOL W PG 374; AND ALSO DESC AS 65.00 ACS, MOL IN THE THOMAS KELLY SVY, A-372, MOL, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 8/25/1888 FROM J.W. HOOKER TO W.W. GRUBBS DTD 8/25/1888, REC VOL W PG 374, SAVE AND EXCEPT 33.0 ACS DESC IN WARRANTY DEED FROM W.W. GRUBBS TO C.C. THORNTON, DTD 7/15/1900, REC VOL 15 PG 193 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ERB FAMILY PARTNERSHIP, LTD., Agreement No. 143398014<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 32.08 ACS, MOL, BEING A PART OF THE THOMAS KELLY SVY, A-372, AND BEING THE WESTERNMOST 32.08 ACS OF 65.00 ACS, MOL, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 8/25/1888 FROM J.W. HOOKER TO W.W. GRUBBS DTD 8/25/1888, REC VOL W PG 374; AND ALSO DESC AS 65.00 ACS, MOL IN THE THOMAS KELLY SVY, A-372, MOL, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 8/25/1888 FROM J.W. HOOKER TO W.W. GRUBBS DTD 8/25/1888, REC VOL W PG 374, SAVE AND EXCEPT 33.0 ACS DESC IN WARRANTY DEED FROM W.W. GRUBBS TO C.C. THORNTON, DTD 7/15/1900, REC VOL 15 PG 193 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHALK, ALBIN T., II, Agreement No. 143398015<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 32.08 ACS, MOL, BEING A PART OF THE THOMAS KELLY SVY, A-372, AND BEING THE WESTERNMOST 32.08 ACS OF 65.00 ACS, MOL, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 8/25/1888 FROM J.W. HOOKER TO W.W. GRUBBS DTD 8/25/1888, REC VOL W PG 374; AND ALSO DESC AS 65.00 ACS, MOL IN THE THOMAS KELLY SVY, A-372, MOL, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 8/25/1888 FROM J.W. HOOKER TO W.W. GRUBBS DTD 8/25/1888, REC VOL W PG 374, SAVE AND EXCEPT 33.0 ACS DESC IN WARRANTY DEED FROM W.W. GRUBBS TO C.C. THORNTON, DTD 7/15/1900, REC VOL 15 PG 193 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VANDAVEER, JOE L., Agreement No. 143398016<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 32.08 ACS, MOL, BEING A PART OF THE THOMAS KELLY SVY, A-372, AND BEING THE WESTERNMOST 32.08 ACS OF 65.00 ACS, MOL, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 8/25/1888 FROM J.W. HOOKER TO W.W. GRUBBS DTD 8/25/1888, REC VOL W PG 374; AND ALSO DESC AS 65.00 ACS, MOL IN THE THOMAS KELLY SVY, A-372, MOL, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 8/25/1888 FROM J.W. HOOKER TO W.W. GRUBBS DTD 8/25/1888, REC VOL W PG 374, SAVE AND EXCEPT 33.0 ACS DESC IN WARRANTY DEED FROM W.W. GRUBBS TO C.C. THORNTON, DTD 7/15/1900, REC VOL 15 PG 193 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VANDAVEER, GLENN A., Agreement No. 143398017<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 32.08 ACS, MOL, BEING A PART OF THE THOMAS KELLY SVY, A-372, AND BEING THE WESTERNMOST 32.08 ACS OF 65.00 ACS, MOL, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 8/25/1888 FROM J.W. HOOKER TO W.W. GRUBBS DTD 8/25/1888, REC VOL W PG 374; AND ALSO DESC AS 65.00 ACS, MOL IN THE THOMAS KELLY SVY, A-372, MOL, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 8/25/1888 FROM J.W. HOOKER TO W.W. GRUBBS DTD 8/25/1888, REC VOL W PG 374, SAVE AND EXCEPT 33.0 ACS DESC IN WARRANTY DEED FROM W.W. GRUBBS TO C.C. THORNTON, DTD 7/15/1900, REC VOL 15 PG 193 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALLARD, SANDRA, Agreement No. 143577001<br>USA/TEXAS/PANOLA<br>Survey: HEZEKIAH MCKILVEY<br>Abstract: 429 All depths<br>Metes & Bound: 4.00 ACS, MOL, OUT OF THE HEZEKIAH MCKELVEY SVY, A-429, AND BEING THE SAME LAND DESC AS TRACT TWO IN THAT CERTAIN WARRANTY DEED DTD 8/13/1912 FROM J.B. HOOKER, ET UX TO SPENCER JOICE, REC VOL 25 PG 127 | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, VICTOR, ET UX, Agreement No. 143577002<br>USA/TEXAS/PANOLA<br>Survey: HEZEKIAH MCKILVEY<br>Abstract: 429 All depths<br>Metes & Bound: 4.00 ACS, MOL, OUT OF THE HEZEKIAH MCKELVEY SVY, A-429, AND BEING THE SAME LAND DESC AS TRACT TWO IN THAT CERTAIN WARRANTY DEED DTD 8/13/1912 FROM J.B. HOOKER, ET UX TO SPENCER JOICE, REC VOL 25 PG 127 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEILL, ALICE, TRUST, Agreement No. 143577003<br>USA/TEXAS/PANOLA<br>Survey: HEZEKIAH MCKILVEY<br>Abstract: 429 All depths<br>Metes & Bound: 4.00 ACS, MOL, OUT OF THE HEZEKIAH MCKELVEY SVY, A-429, AND BEING THE SAME LAND DESC AS TRACT TWO IN THAT CERTAIN WARRANTY DEED DTD 8/13/1912 FROM J.B. HOOKER, ET UX TO SPENCER JOICE, REC VOL 25 PG 127 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKMAN, GLENN, ET UX, Agreement No. 143577004<br>USA/TEXAS/PANOLA<br>Survey: HEZEKIAH MCKILVEY<br>Abstract: 429 All depths<br>Metes & Bound: 4.00 ACS, MOL, OUT OF THE HEZEKIAH MCKELVEY SVY, A-429, AND BEING THE SAME LAND DESC AS TRACT TWO IN THAT CERTAIN WARRANTY DEED DTD 8/13/1912 FROM J.B. HOOKER, ET UX TO SPENCER JOICE, REC VOL 25 PG 127 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PALMER, DONNA SPARKMAN, ET VIR, Agreement No. 143577005<br>USA/TEXAS/PANOLA<br>Survey: HEZEKIAH MCKILVEY<br>Abstract: 429 All depths<br>Metes & Bound: 4.00 ACS, MOL, OUT OF THE HEZEKIAH MCKELVEY SVY, A-429, AND BEING THE SAME LAND DESC AS TRACT TWO IN THAT CERTAIN WARRANTY DEED DTD 8/13/1912 FROM J.B. HOOKER, ET UX TO SPENCER JOICE, REC VOL 25 PG 127 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMELSER, BETTY FAYE, Agreement No. 143577006<br>USA/TEXAS/PANOLA<br>Survey: HEZEKIAH MCKILVEY<br>Abstract: 429 All depths<br>Metes & Bound: 4.00 ACS, MOL, OUT OF THE HEZEKIAH MCKELVEY SVY, A-429, AND BEING THE SAME LAND DESC AS TRACT TWO IN THAT CERTAIN WARRANTY DEED DTD 8/13/1912 FROM J.B. HOOKER, ET UX TO SPENCER JOICE, REC VOL 25 PG 127 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, ENDA LOU DEAN, Agreement No. 143577007<br>USA/TEXAS/PANOLA<br>Survey: HEZEKIAH MCKILVEY<br>Abstract: 429 All depths<br>Metes & Bound: 4.00 ACS, MOL, OUT OF THE HEZEKIAH MCKELVEY SVY, A-429, AND BEING THE SAME LAND DESC AS TRACT TWO IN THAT CERTAIN WARRANTY DEED DTD 8/13/1912 FROM J.B. HOOKER, ET UX TO SPENCER JOICE, REC VOL 25 PG 127 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AXEN, KATHRYN BESS, Agreement No. 143577008<br>USA/TEXAS/PANOLA<br>Survey: HEZEKIAH MCKILVEY<br>Abstract: 429 All depths<br>Metes & Bound: 4.00 ACS, MOL, OUT OF THE HEZEKIAH MCKELVEY SVY, A-429, AND BEING THE SAME LAND DESC AS TRACT TWO IN THAT CERTAIN WARRANTY DEED DTD 8/13/1912 FROM J.B. HOOKER, ET UX TO SPENCER JOICE, REC VOL 25 PG 127 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLBRIGHT, HELEN GENE MINCHEW, Agreement No. 143577009<br>USA/TEXAS/PANOLA<br>Survey: HEZEKIAH MCKILVEY<br>Abstract: 429 All depths<br>Metes & Bound: 4.00 ACS, MOL, OUT OF THE HEZEKIAH MCKELVEY SVY, A-429, AND BEING THE SAME LAND DESC AS TRACT TWO IN THAT CERTAIN WARRANTY DEED DTD 8/13/1912 FROM J.B. HOOKER, ET UX TO SPENCER JOICE, REC VOL 25 PG 127 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLEASANT HILL C.M.E. CHURCH, TENAHA, TEXAS, Agreement No. 143581000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 4.5 ACS, MOL, OUT OF THE THOMAS KELLY SVY, A-372, BEING THE SAME LAND DESC AS 5.0 ACRES, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372; AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 6/2/1917 FROM J.A. HOOKER TO PLEASANT HILL METHODIST CHURCH, REC VOL 215 PG 513, LESS AND EXCEPT 0.5 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372; AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 6/14/1917 FROM JAMES BENTON, CHARLES GOSS, ANDREW CALAWAY, SPENCER JOICE AND B.B. BENTON, STEWARDS OF PLEASANT HILL METHODIST CHURCH TO PLEASANT HILL MASONIC ORDER LODGE NO. 406, REC VOL 58 PG 369 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor H.S. MOTLEY HEIRS, LLC, Agreement No. 143582001<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 68.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 11/8/1935, FROM THE FIRST STATE BANK OF TENAHA TO B.R. INGRAM, REC VOL 114 PG 385 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                 **SCHEDULE A - REAL PROPERTY**                  Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DRAGO, DINAH, Agreement No. 143582002<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 68.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 11/8/1935, FROM THE FIRST STATE BANK OF TENAHA TO B.R. INGRAM, REC VOL 114 PG 385 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOTLEY, LUKE & SILVER BELL, III LEGACY FAMILY TRST, Agreement No. 143582003<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 68.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 11/8/1935, FROM THE FIRST STATE BANK OF TENAHA TO B.R. INGRAM, REC VOL 114 PG 385 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTHAGE INDEPENDENT SCHOOL DISTRICT, Agreement No. 143583000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 2.5 ACS, MOL, OUT OF THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 4/23/1889 FROM J.A. HOOKER TO PLEASANT HILL SCHOOL COMMUNITY, REC VOL U PG 504; AND ALSO BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 1/31/1964 FROM THE CARTHAGE INDEPENDENT SCHOOL DISTRICT TO JOSEPH JACKSON, SIDNEY FLAKES, WILLIAM L. BYRD, A.Z. JENNINGS AND LEWIS WALL, TRUSTEES OF THE BRIGHT MORNING STAR BAPTIST CHURCH, REC VOL 465 PG 630 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIGHT MORNING STAR BAPTIST CHURCH, Agreement No. 143585000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 1.0 ACS, MOL, OUT OF THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 12/12/1925 FROM B.G. HOOKER, N.W. HOOKER AND MRS. J.B. HOOKER MCCARVER TO SID FLAKE, C.H. BOYD, LEWIS WALL, FRANK MASON AND C.C. CULPEPPER, AS DEACONS OF THE BAPTIST CHURCH AT WOODS, TEXAS, REC VOL 67 PG 380 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERRIN, SARAH HARRIS, Agreement No. 143699001<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 2.0 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC AS TWO (2) SEPARATE TRACTS IN A MINERAL DEED DTD 4/3/1946 FROM CARL AND MABELL BERRY TO MATTHEW HARRIS AND REC VOL 216 PG 470 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, CHARLES KENNETH, Agreement No. 143699002<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 2.0 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC AS TWO (2) SEPARATE TRACTS IN A MINERAL DEED DTD 4/3/1946 FROM CARL AND MABELL BERRY TO MATTHEW HARRIS AND REC VOL 216 PG 470 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEVELAND, BETTY HARRIS, Agreement No. 143699003<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 2.0 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC AS TWO (2) SEPARATE TRACTS IN A MINERAL DEED DTD 4/3/1946 FROM CARL AND MABELL BERRY TO MATTHEW HARRIS AND REC VOL 216 PG 470 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, RICHARD POU, Agreement No. 143699004<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 2.0 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC AS TWO (2) SEPARATE TRACTS IN A MINERAL DEED DTD 4/3/1946 FROM CARL AND MABELL BERRY TO MATTHEW HARRIS AND REC VOL 216 PG 470 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRIANA, WILLIE JEAN HARRIS, LIVING TRUST, Agreement No. 143699005<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 2.0 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC AS TWO (2) SEPARATE TRACTS IN A MINERAL DEED DTD 4/3/1946 FROM CARL AND MABELL BERRY TO MATTHEW HARRIS AND REC VOL 216 PG 470 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, JESSE MATTHEW, ET AL, Agreement No. 143699006<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 2.0 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC AS TWO (2) SEPARATE TRACTS IN A MINERAL DEED DTD 4/3/1946 FROM CARL AND MABELL BERRY TO MATTHEW HARRIS AND REC VOL 216 PG 470 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                       **SCHEDULE A - REAL PROPERTY**                       Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARRIS, MITCHELL LYNN, Agreement No. 143699007<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 2.0 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC AS TWO (2) SEPARATE TRACTS IN A MINERAL DEED DTD 4/3/1946 FROM CARL AND MABELL BERRY TO MATTHEW HARRIS AND REC VOL 216 PG 470 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, JAMES LUTHER, Agreement No. 143699008<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 2.0 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC AS TWO (2) SEPARATE TRACTS IN A MINERAL DEED DTD 4/3/1946 FROM CARL AND MABELL BERRY TO MATTHEW HARRIS AND REC VOL 216 PG 470 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, JAMES, JR., Agreement No. 143700001<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 1.75 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 3/31/1959 FROM JACK THOMAS TO ALEX RHODES REC VOL 423 PG 387 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, JACK H., JR., Agreement No. 143700002<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 1.75 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 3/31/1959 FROM JACK THOMAS TO ALEX RHODES REC VOL 423 PG 387 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, DOUGLAS LEWIS, Agreement No. 143700003<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 1.75 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 3/31/1959 FROM JACK THOMAS TO ALEX RHODES REC VOL 423 PG 387 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENNON, DEBRA, Agreement No. 143700004<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 1.75 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 3/31/1959 FROM JACK THOMAS TO ALEX RHODES REC VOL 423 PG 387 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDANEL, ANGELA D., ET VIR, Agreement No. 143700005<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 1.75 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 3/31/1959 FROM JACK THOMAS TO ALEX RHODES REC VOL 423 PG 387 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, BESSIE M., Agreement No. 143700006<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 1.75 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 3/31/1959 FROM JACK THOMAS TO ALEX RHODES REC VOL 423 PG 387 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, HOPE, ET VIR, Agreement No. 143700007<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 1.75 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 3/31/1959 FROM JACK THOMAS TO ALEX RHODES REC VOL 423 PG 387 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, VALERIE JOE, Agreement No. 143700008<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 1.75 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 3/31/1959 FROM JACK THOMAS TO ALEX RHODES REC VOL 423 PG 387 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BERRY, RUTHIE, Agreement No. 143702000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 1.0 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, SAID ONE (1) ACRE OF LAND BEING OUT OF THE NORTHWEST CORNER OF A 62.5 ACRE TRACT DESC AS FIRST TRACT IN THAT CERTAIN DEED DTD 8/28/1929 FROM MRS. HAZIE MCCARVER, ET AL TO J.E. MARSH, REC VOL 79 PG 473; SAID TRACT BEING THE SAME LAND DESC IN THAT CERTAIN DEED FROM R.C. MENEFEE TO HENRY GOSS, DTD 12/21/1934 AND REC VOL 126 PG 621 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANOLA PRICE PARTNERS, LLC, Agreement No. 143703001<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 24.00 ACS, MOL (SOMETIMES CALLED 22.65 ACS), LOCATED IN THE THOMAS KELLY SVY, A-372, AND BEING MORE FULLY DESC IN THAT CERTAIN WARRANTY DEED DTD 11/21/1940 FROM B.R. INGRAM AND WIFE, WINNIE INGRAM TO LEWIS WALL AND REC VOL 135 PG 532, AND BEING MORE FULLY DESC IN THAT CERTAIN WARRANTY DEED DTD 10/25/1932 FROM HENRY GOSS TO B.R. INGRAM AND REC VOL 95 PG113 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLEY, BLANE K., Agreement No. 143703002<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 24.00 ACS, MOL (SOMETIMES CALLED 22.65 ACS), LOCATED IN THE THOMAS KELLY SVY, A-372, AND BEING MORE FULLY DESC IN THAT CERTAIN WARRANTY DEED DTD 11/21/1940 FROM B.R. INGRAM AND WIFE, WINNIE INGRAM TO LEWIS WALL AND REC VOL 135 PG 532, AND BEING MORE FULLY DESC IN THAT CERTAIN WARRANTY DEED DTD 10/25/1932 FROM HENRY GOSS TO B.R. INGRAM AND REC VOL 95 PG113 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLEY, SHANE K., Agreement No. 143703003<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 24.00 ACS, MOL (SOMETIMES CALLED 22.65 ACS), LOCATED IN THE THOMAS KELLY SVY, A-372, AND BEING MORE FULLY DESC IN THAT CERTAIN WARRANTY DEED DTD 11/21/1940 FROM B.R. INGRAM AND WIFE, WINNIE INGRAM TO LEWIS WALL AND REC VOL 135 PG 532, AND BEING MORE FULLY DESC IN THAT CERTAIN WARRANTY DEED DTD 10/25/1932 FROM HENRY GOSS TO B.R. INGRAM AND REC VOL 95 PG113 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENNINGS, ALICE FAYE, ET AL, Agreement No. 143705000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 1.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC IN THAT CERTAIN DEED DTD 8/9/1968 FROM SADIE DAVIS AND HUSBAND, WILLIAM DAVIS TO A.Z. JENNINGS AND WIFE, ALICE FAYE JENNINGS, REC VOL 509 PG 113 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLAKES, CURTIS, SR., Agreement No. 143706001<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 2.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC IN TWO (2) TRACTS IN THAT CERTAIN WARRANTY DEED DTD 10/10/1986 FROM RUTHIE LEWIS TO GLADYS FLAKES, REC VOL 799 PG 355 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLAKES, WALLACE, ET UX, Agreement No. 143706002<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 2.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC IN TWO (2) TRACTS IN THAT CERTAIN WARRANTY DEED DTD 10/10/1986 FROM RUTHIE LEWIS TO GLADYS FLAKES, REC VOL 799 PG 355 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWELL, JOY N., ET VIR, Agreement No. 143707001<br>USA/TEXAS/PANOLA<br>Survey: HEZEKIAH MCKILVEY<br>Abstract: 429 All depths<br>Metes & Bound: TRACT 2: 151.95 ACS, MOL, BEING A PART OF THE JAMES TIPPETT SVY, A-666 AND THE HEZEKIAH MCKELVEY SVY, A-429, BEING THE SAME LAND CALLED FIRST TRACT: 45 ACS, SECOND TRACT: 45 ACS AND THIRD TRACT: 57 ACS IN A DEED DTD 11/2/1946 FROM M.E. ODEN TO D.L. TWOMEY AND WIFE, JOY LAVERNE TWOMEY, REC VOL 229 PG 568; AND ALSO BEING DESC IN A MINERAL DEED DTD 2/11/1948 FROM M.E. ODEN TO SID B. TURNER, TRUSTEE, REC VOL 254 PG 321<br>Survey: JAMES TIPPETT<br>Abstract: 666 All depths<br>Metes & Bound: TRACT 1: BEING 65.00 ACS, MOL, BEING A PART OF THE JAMES TIPPETT SVY, A-666, AND BEING THE SAME LAND DESC IN THAT CERTAIN DEED DTD 3/8/1926 FROM T.J. KYLE AND WIFE, EMA W. KYLE TO GREENY KYLE, REC VOL 68 PG 294 All depths<br>Metes & Bound: TRACT 2: 151.95 ACS, MOL, BEING A PART OF THE JAMES TIPPETT SVY, A-666 AND THE HEZEKIAH MCKELVEY SVY, A-429, BEING THE SAME LAND CALLED FIRST TRACT: 45 ACS, SECOND TRACT: 45 ACS AND THIRD TRACT: 57 ACS IN A DEED DTD 11/2/1946 FROM M.E. ODEN TO D.L. TWOMEY AND WIFE, JOY LAVERNE TWOMEY, REC VOL 229 PG 568; AND ALSO BEING DESC IN A MINERAL DEED DTD 2/11/1948 FROM M.E. ODEN TO SID B. TURNER, TRUSTEE, REC VOL 254 PG 321 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TWOMEY, SHANNON D., Agreement No. 143707002<br>USA/TEXAS/PANOLA<br>Survey: HEZEKIAH MCKILVEY<br>Abstract: 429 All depths<br>Metes & Bound: TRACT 2: 151.95 ACS, MOL, BEING A PART OF THE JAMES TIPPETT SVY, A-666 AND THE HEZEKIAH MCKELVEY SVY, A-429, BEING THE SAME LAND CALLED FIRST TRACT: 45 ACS, SECOND TRACT: 45 ACS AND THIRD TRACT: 57 ACS IN A DEED DTD 11/2/1946 FROM M.E. ODEN TO D.L. TWOMEY AND WIFE, JOY LAVERNE TWOMEY, REC VOL 229 PG 568: AND ALSO BEING DESC IN A MINERAL DEED DTD 2/11/1948 FROM M.E. ODEN TO SID B. TURNER, TRUSTEE, REC VOL 254 PG 321<br>Survey: JAMES TIPPETT<br>Abstract: 666 All depths<br>Metes & Bound: TRACT 1: BEING 65.00 ACS, MOL, BEING A PART OF THE JAMES TIPPETT SVY, A-666, AND BEING THE SAME LAND DESC IN THAT CERTAIN DEED DTD 3/8/1926 FROM T.J. KYLE AND WIFE, EMA W. KYLE TO GREENY KYLE, REC VOL 68 PG 294 All depths<br>Metes & Bound: TRACT 2: 151.95 ACS, MOL, BEING A PART OF THE JAMES TIPPETT SVY, A-666 AND THE HEZEKIAH MCKELVEY SVY, A-429, BEING THE SAME LAND CALLED FIRST TRACT: 45 ACS, SECOND TRACT: 45 ACS AND THIRD TRACT: 57 ACS IN A DEED DTD 11/2/1946 FROM M.E. ODEN TO D.L. TWOMEY AND WIFE, JOY LAVERNE TWOMEY, REC VOL 229 PG 568: AND ALSO BEING DESC IN A MINERAL DEED DTD 2/11/1948 FROM M.E. ODEN TO SID B. TURNER, TRUSTEE, REC VOL 254 PG 321 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL, SHONDA D. TWOMEY, ET VIR, Agreement No. 143707003<br>USA/TEXAS/PANOLA<br>Survey: HEZEKIAH MCKILVEY<br>Abstract: 429 All depths<br>Metes & Bound: TRACT 2: 151.95 ACS, MOL, BEING A PART OF THE JAMES TIPPETT SVY, A-666 AND THE HEZEKIAH MCKELVEY SVY, A-429, BEING THE SAME LAND CALLED FIRST TRACT: 45 ACS, SECOND TRACT: 45 ACS AND THIRD TRACT: 57 ACS IN A DEED DTD 11/2/1946 FROM M.E. ODEN TO D.L. TWOMEY AND WIFE, JOY LAVERNE TWOMEY, REC VOL 229 PG 568: AND ALSO BEING DESC IN A MINERAL DEED DTD 2/11/1948 FROM M.E. ODEN TO SID B. TURNER, TRUSTEE, REC VOL 254 PG 321<br>Survey: JAMES TIPPETT<br>Abstract: 666 All depths<br>Metes & Bound: TRACT 1: BEING 65.00 ACS, MOL, BEING A PART OF THE JAMES TIPPETT SVY, A-666, AND BEING THE SAME LAND DESC IN THAT CERTAIN DEED DTD 3/8/1926 FROM T.J. KYLE AND WIFE, EMA W. KYLE TO GREENY KYLE, REC VOL 68 PG 294 All depths<br>Metes & Bound: TRACT 2: 151.95 ACS, MOL, BEING A PART OF THE JAMES TIPPETT SVY, A-666 AND THE HEZEKIAH MCKELVEY SVY, A-429, BEING THE SAME LAND CALLED FIRST TRACT: 45 ACS, SECOND TRACT: 45 ACS AND THIRD TRACT: 57 ACS IN A DEED DTD 11/2/1946 FROM M.E. ODEN TO D.L. TWOMEY AND WIFE, JOY LAVERNE TWOMEY, REC VOL 229 PG 568: AND ALSO BEING DESC IN A MINERAL DEED DTD 2/11/1948 FROM M.E. ODEN TO SID B. TURNER, TRUSTEE, REC VOL 254 PG 321 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHADWICK, MARLETA, TRUST, Agreement No. 143708001<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: TRACT ONE: 66.45 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC AS FOUR (4) SEPARATE TRACTS IN WARRANTY DEED DTD 8/6/1935 FROM R.C. MENEFEE TO WILLIAM DAVIS AND BEING REC VOL 109 PG 557 All depths<br>Metes & Bound: TRACT THREE: 68.00 ACS, MOL, SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 11/8/1935 FROM THE FIRST STATE BANK OF TENAHA TO B.R. INGRAM AND REC VOL 114 PG 385 All depths<br>Metes & Bound: TRACT TWO: 32.08 ACS, MOL, BEING A PART OF THE THOMAS KELLY SVY, A-372, AND BEING THE WESTERNMOST 32.08 ACS OF 65.00 ACS, MOL, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 8/25/1888, FROM J.W. HOOKER TO W.W. GRUBBS DTD 8/25/1888, REC VOL W PG 374; AND ALSO DESC AS 65.00 ACS, MOL, IN THE THOMAS KELLY SVY, A-372, MOL, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 8/25/1888 FROM J.W. HOOKER TO W.W. GRUBBS DTD 8/25/1888, REC VOL W PG 374, SAVE AND EXCEPT 33.00 ACS DESC IN WARRANTY DEED FROM W.W. GRUBBS TO C.C. THORNTON, DTD 7/15/1900, REC VOL 15 PG 193 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOUIS WERNER SAW MILL COMPANY, Agreement No. 143842000<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 839 From top COTTON VALLEY to 9,800<br>Metes & Bound: A 133 ACRE TRACT OUT OF TEXAS RY. CO SVY NO. 13, A-839 INSOFAR AND ONLY INSOFAR AS TO ASSIGNOR'S RTI IN AND TO "WERNER-NEEDHAM UNIT," BEING 640 ACS, MOL, W/IN THE J.F. NEEDHAM SVY, A-964, AND T.C. RR CO SVY, A-839, AND BEING THE SAME UNIT CREATED BY UNIT DESIGNATION DTD 10/15/1949, REC VOL 300 PG 221 ASSIGNOR EXCEPTS AND RESERVES ALL WELLS DRILLED ON PROPERTY AS OF EFFECTIVE DATE INCLUDING BUT NOT LIMITED TO WERNER-NEEDHAM #2 WELL (API NO. 42365312850000) (SEE ASSIGNMENT PG 1 PARA 3) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNIGHT, G.F., ET UX, Agreement No. 143936000<br>USA/TEXAS/PANOLA<br>Survey: JAMES B ARMSTRONG<br>Abstract: 21 All depths All depths<br>Metes & Bound: FIRST TRACT: BEING 2.5 ACS OF LAND OF THE J.B. ARMSTRONG SVY, ABOUT 12 MILES SOUTH FROM CARTHAGE; DESC BY METES AND BOUNDS IN LEASE, CONTAINING ABOUT 2.5 ACS, MOL, AND ALL THE TRACTS OF LAND BOUGHT OF J.W. BURNS HOOKER AND WILLIAMS & J.A. HOOKER SECOND TRACT: APART OF THE J.B. ARMSTRONG SVY, DESC BY METES AND BOUNDS IN LEASE, CONTAINING 110 ACS, MOL, AND ALL OF THE LAND BOUGHT OF G.W. PARISH AND I.J. WILLIAMS, EXCEPTING ONE AND 1/2 ACS FORMERLY SOLD TO DR. W.E. DEBERRY, BEING THE SAME LAND DESC IN DEED FROM W.F. WALKER, ET UX, MRS. M.M. WALKER, TO D. DUBOSE AND A.F. BALDWIN, DTD 12/19/1908, REC VOL 20 PG 456, AND BEING THE SAME LANDS CONVEYED BY ARON BALDWIN, ET AL, TO GEORGE F. KNIGHT, BY DEED DTD 12/15/1922, REC VOL 61 PG 287 SAVE AND EXCEPT ONE ACRE OFF THE 2.5 ACRE TRACT OFF OF THE SOUTH END OF SAME DEEDED TO WOODS SCHOOL DIST. #25, ALSO ONE ACRE OUT OF THE SW CORNER OF THE 110 ACRE TRACT DEEDED TO DAVIS MERCANTILE CO., OF WOODS, TEXAS | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MENEFEE, GEORGE MITCHELL, Agreement No. 143951001<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 4.17 ACS. MOL. SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC IN WARRANTY DEED DTD 10/1/1946 FROM R.C. MENEFEE AND WIFE FANNIE MENEFEE TO CARL BERRY AND REC VOL 227 PG 648 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COVINGTON, MELISSA MENEFEE, Agreement No. 143951002<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 4.17 ACS. MOL. SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC IN WARRANTY DEED DTD 10/1/1946 FROM R.C. MENEFEE AND WIFE FANNIE MENEFEE TO CARL BERRY AND REC VOL 227 PG 648 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANGSTON, LOU ELLEN MENEFEE, Agreement No. 143951003<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 4.17 ACS. MOL. SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC IN WARRANTY DEED DTD 10/1/1946 FROM R.C. MENEFEE AND WIFE FANNIE MENEFEE TO CARL BERRY AND REC VOL 227 PG 648 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MENEFEE, JOE R., Agreement No. 143951004<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 4.17 ACS. MOL. SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC IN WARRANTY DEED DTD 10/1/1946 FROM R.C. MENEFEE AND WIFE FANNIE MENEFEE TO CARL BERRY AND REC VOL 227 PG 648 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLAND, MARGARET MENEFEE, Agreement No. 143951005<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 4.17 ACS. MOL. SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC IN WARRANTY DEED DTD 10/1/1946 FROM R.C. MENEFEE AND WIFE FANNIE MENEFEE TO CARL BERRY AND REC VOL 227 PG 648 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STIERNBERG, SALLY MENEFEE, Agreement No. 143951006<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 4.17 ACS. MOL. SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC IN WARRANTY DEED DTD 10/1/1946 FROM R.C. MENEFEE AND WIFE FANNIE MENEFEE TO CARL BERRY AND REC VOL 227 PG 648 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MENEFEE, THOMAS STANTON, Agreement No. 143951007<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 4.17 ACS. MOL. SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC IN WARRANTY DEED DTD 10/1/1946 FROM R.C. MENEFEE AND WIFE FANNIE MENEFEE TO CARL BERRY AND REC VOL 227 PG 648 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MENEFEE, VIVIAN, EST., ET AL, Agreement No. 143951008<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 4.17 ACS. MOL. SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC IN WARRANTY DEED DTD 10/1/1946 FROM R.C. MENEFEE AND WIFE FANNIE MENEFEE TO CARL BERRY AND REC VOL 227 PG 648 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor APPEL, COURTNEY MENEFEE, Agreement No. 143951009<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 4.17 ACS. MOL. SITUATED IN THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC IN WARRANTY DEED DTD 10/1/1946 FROM R.C. MENEFEE AND WIFE FANNIE MENEFEE TO CARL BERRY AND REC VOL 227 PG 648 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNCAN, HIRAM, Agreement No. 144152001<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 66.45 ACS. MOL. OUT OF THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC AS FOUR (4) SEPARATE TRACTS IN AN OIL GAS AND MINERAL LEASE DTD 1/3/1944 FROM R.C. MENEFEE AND WIFE FANNIE MENEFEE, TO THE PURE OIL COMPANY AND REC VOL 155 PG 631 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DAVIS, JOHN, Agreement No. 144152002<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 (66.45 ACRES) Legal Segment (66.45 / 0 acres) All depths From 0 feet to 99999 feet<br>Metes & Bound: 372 66.45 ACS, MOL, OUT OF THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC<br>AS FOUR (4) SEPARATE TRACTS IN AN OIL GAS AND MINERAL LEASE DTD 1/3/1944 FROM R.C. MENEFEE<br>AND WIFE FANNIE MENEFEE, TO THE PURE OIL COMPANY AND REC VOL 155 PG 631 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, STEVE, Agreement No. 144152003<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 66.45 ACS, MOL, OUT OF THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC<br>AS FOUR (4) SEPARATE TRACTS IN AN OIL GAS AND MINERAL LEASE DTD 1/3/1944 FROM R.C. MENEFEE<br>AND WIFE FANNIE MENEFEE, TO THE PURE OIL COMPANY AND REC VOL 155 PG 631 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENNIS, NINA M., Agreement No. 144152004<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 66.45 ACS, MOL, OUT OF THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC<br>AS FOUR (4) SEPARATE TRACTS IN AN OIL GAS AND MINERAL LEASE DTD 1/3/1944 FROM R.C. MENEFEE<br>AND WIFE FANNIE MENEFEE, TO THE PURE OIL COMPANY AND REC VOL 155 PG 631 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, KESHA DAVIS, Agreement No. 144152005<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 66.45 ACS, MOL, OUT OF THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC<br>AS FOUR (4) SEPARATE TRACTS IN AN OIL GAS AND MINERAL LEASE DTD 1/3/1944 FROM R.C. MENEFEE<br>AND WIFE FANNIE MENEFEE, TO THE PURE OIL COMPANY AND REC VOL 155 PG 631 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor DAVIS, CURTIS, JR., Agreement No. 144152006<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 66.45 ACS, MOL, OUT OF THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC<br>AS FOUR (4) SEPARATE TRACTS IN AN OIL GAS AND MINERAL LEASE DTD 1/3/1944 FROM R.C. MENEFEE<br>AND WIFE FANNIE MENEFEE, TO THE PURE OIL COMPANY AND REC VOL 155 PG 631 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor LEWIS, DEITRA, Agreement No. 144152007<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 66.45 ACS, MOL, OUT OF THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC<br>AS FOUR (4) SEPARATE TRACTS IN AN OIL GAS AND MINERAL LEASE DTD 1/3/1944 FROM R.C. MENEFEE<br>AND WIFE FANNIE MENEFEE, TO THE PURE OIL COMPANY AND REC VOL 155 PG 631 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor TYLER, NIKKI, Agreement No. 144152008<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 66.45 ACS, MOL, OUT OF THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC<br>AS FOUR (4) SEPARATE TRACTS IN AN OIL GAS AND MINERAL LEASE DTD 1/3/1944 FROM R.C. MENEFEE<br>AND WIFE FANNIE MENEFEE, TO THE PURE OIL COMPANY AND REC VOL 155 PG 631 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, DAVID J., Agreement No. 144152009<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 66.45 ACS, MOL, OUT OF THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC<br>AS FOUR (4) SEPARATE TRACTS IN AN OIL GAS AND MINERAL LEASE DTD 1/3/1944 FROM R.C. MENEFEE<br>AND WIFE FANNIE MENEFEE, TO THE PURE OIL COMPANY AND REC VOL 155 PG 631 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, ROY, Agreement No. 144152010<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 66.45 ACS, MOL, OUT OF THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC<br>AS FOUR (4) SEPARATE TRACTS IN AN OIL GAS AND MINERAL LEASE DTD 1/3/1944 FROM R.C. MENEFEE<br>AND WIFE FANNIE MENEFEE, TO THE PURE OIL COMPANY AND REC VOL 155 PG 631 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, ANTHONY, Agreement No. 144152011<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 66.45 ACS, MOL, OUT OF THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC<br>AS FOUR (4) SEPARATE TRACTS IN AN OIL GAS AND MINERAL LEASE DTD 1/3/1944 FROM R.C. MENEFEE<br>AND WIFE FANNIE MENEFEE, TO THE PURE OIL COMPANY AND REC VOL 155 PG 631 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                     SCHEDULE A - REAL PROPERTY                     Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARRIS, KESHA DAVIS, Agreement No. 144152012<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 66.45 ACS, MOL, OUT OF THE THOMAS KELLY SVY, A-372, AND BEING THE SAME LAND DESC AS FOUR (4) SEPARATE TRACTS IN AN OIL GAS AND MINERAL LEASE DTD 1/3/1944 FROM R.C. MENEFEE AND WIFE FANNIE MENEFEE, TO THE PURE OIL COMPANY AND REC VOL 155 PG 631 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLEASANT HILL C.M.E. CHURCH, TENAHA, TEXAS, Agreement No. 144188000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS KELLY<br>Abstract: 372 All depths<br>Metes & Bound: 0.5 ACS, MOL, OUT OF THE THOMAS KELLY SVY, A-372, BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 7/14/1917 FROM JAMES BENTON, CHARLES GOSS, ANDREW CALAWAY, SPENCER JOICE, AND B.B. BENTON, STEWARDS OF PLEASANT HILL METHODIST CHURCH TO PLEASANT HILL MASONIC ORDER LODGE NO. 416, REC VOL 58 PG 369 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCFADDEN, ENNIS J., ET UX, Agreement No. 144197001<br>USA/TEXAS/PANOLA<br>Survey: AMOS THOMPSON<br>Abstract: 671 (118.98 ACRES) Legal Segment (118.98 / 0 acres) From 8,768 strat. equiv. top COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY 003 0.5 MI From 8768 strat equivalent at the top of the COTTON VALLEY to 9953 strat equivalent at the bottom of the COTTON VALLEY<br>Metes & Bound: ALL ASSIGNOR'S RTI W/IN PERIMETER OF UNA-BAGLEY GAS UNIT NO. 1, BEING THAT UNIT CREATED BY UNIT DESIGNATION REC10/5/1981, REC VOL 705 PG 505, LESS AND EXCEPT ALL WELLS DRILLED (INCLUDING BUT NOT LIMITED TO THE UNA BAGLEY #1 WELL, API NO. 42365312680000) AND EXISTING SURFACE EQUIPMENT, PIPELINES, AND FACILITIES AS OF EFFECTIVE DATE, ON PROPERTY DESC AS: 118.98 ACS, MOL, BEING A PART OF TRACT 2: 155.00 ACS OF LAND, MOL, A PART OF THE AMOS THOMPSON SURVEY, A-671 AND BEING THE RESIDUE OF THAT CERTAIN 235.00 AC TRACT DESCRIBED IN THAT CERTAIN DEED DTD 2/13/1940 FROM LEIDIGH AND HAVENS LUMBER COMPANY, TO ENNIS J. MCFADDEN, REC IN VOL 134, PG 65, LESS AND EXCEPT THE EAST 80.00 AC TRACT OF THE 235.00 ACRES AS DESCRIBED IN A DEED 2/18/1943, FROM ENNIS J. MCFADDEN TO MACON L. MCFADDEN, REC IN VOL 144, PG 473.<br>Survey: JOHN W BAKER<br>Abstract: 60 (69.27 ACRES) Legal Segment (69.27 / 0 acres) From 8,768 strat. equiv. top COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY 001 0.644237652 MI From 8768 strat equivalent at the top of the COTTON VALLEY to 9953 strat equivalent at the bottom of the COTTON VALLEY<br>Metes & Bound: ALL ASSIGNOR'S RTI W/IN PERIMETER OF UNA-BAGLEY GAS UNIT NO. 1, BEING THAT UNIT CREATED BY UNIT DESIGNATION REC10/5/1981, REC VOL 705 PG 505, LESS AND EXCEPT ALL WELLS DRILLED (INCLUDING BUT NOT LIMITED 43 THE UNA BAGLEY #1 WELL, API NO. 42365312680000) AND EXISTING SURFACE EQUIPMENT, PIPELINES, AND FACILITIES AS OF EFFECTIVE DATE, ON PROPERTY DESC AS: 69.27 ACS, MOL, BEING A PART OF TRACT 1: 127.00 ACS, MOL, A PART OF THE JOHN BAKER SURVEY, A-60 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED OCTOBER 31, 1927, FROM S.S. RITNOUR AND WIFE BETTIE RITNOUR TO C.J. MCFADDEN, RECORDED IN VOL 72, PG 445. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAND, A.L., Agreement No. 144202001<br>USA/TEXAS/PANOLA<br>Survey: JOHN W BAKER<br>Abstract: 60 (127 ACRES) Legal Segment (127 / 0 acres) From 8,768 strat. equiv. top COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY From 8768 strat equivalent at the top of the COTTON VALLEY to 9953 strat equivalent at the bottom of the COTTON VALLEY<br>Metes & Bound: ALL ASSIGNOR'S RTI W/IN PERIMETER OF UNA-BAGLEY GAS UNIT NO. 1, BEING THAT UNIT CREATED BY UNIT DESIGNATION REC 10/5/1981, REC VOL 705 PG 505, LESS AND EXCEPT ALL WELLS DRILLED (INCLUDING BUT NOT LIMITED TO THE UNA BAGLEY #1 WELL, API NO. 42365312680000) AND EXISTING SURFACE EQUIPMENT, PIPELINES, AND FACILITIES AS OF EFFECTIVE DATE, ON PROPERTY DESC AS: BEING 127.00 ACRES OF LAND, MOL, A PART OF THE JOHN W. BAKER SURVEY, A-60 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED OCTOBER 31, 1927 FROM S.S. RITNOUR NAD WIFE BETTIE RITNOUR TO C.J. MCFADDEN, REC IN VOL 72, PG 445. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCFADDEN, ARTHUR, ET UX, Agreement No. 144202002<br>USA/TEXAS/PANOLA<br>Survey: JOHN W BAKER<br>Abstract: 60 (57.73 ACRES) Legal Segment (57.73 / 0 acres) From 8,768 strat. equiv. top COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY 002 .644237652 MI From 8768 strat equivalent at the top of the COTTON VALLEY to 9953 strat equivalent at the bottom of the COTTON VALLEY<br>Metes & Bound: ALL ASSIGNOR'S RTI W/IN PERIMETER OF UNA-BAGLEY GAS UNIT NO. 1, BEING THAT UNIT CREATED BY UNIT DESIGNATION REC10/5/1981, REC VOL 705 PG 505, LESS AND EXCEPT ALL WELLS DRILLED (INCLUDING BUT NOT LIMITED TO THE UNA BAGLEY #1 WELL, API NO. 42365312680000) AND EXISTING SURFACE EQUIPMENT, PIPELINES, AND FACILITIES AS OF EFFECTIVE DATE, ON PROPERTY DESC AS: 57.73 ACS, MOL, BEING A PART OF 127.0 ACS, MOL, A PART OF THE JOHN BAKER SURVEY, A-60, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED OCTOBER 31, 1927, FROM S.S. RITNOUR AND WIFE, BETTIE RITNOUR, TO C.J. MCFADDEN, REC VOL 72, PG 445. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, NELLIE MCFADDEN, Agreement No. 144202003<br>USA/TEXAS/PANOLA<br>Survey: JOHN W BAKER<br>Abstract: 60 (127 ACRES) Legal Segment (127 / 0 acres)<br>Metes & Bound: ALL ASSIGNOR'S RTI W/IN PERIMETER OF UNA-BAGLEY GAS UNIT NO. 1, BEING THAT UNIT CREATED BY UNIT DESIGNATION REC10/5/1981, REC VOL 705 PG 505, LESS AND EXCEPT ALL WELLS DRILLED (INCLUDING BUT NOT LIMITED TO THE UNA BAGLEY #1 WELL, API NO. 42365312680000) AND EXISTING SURFACE EQUIPMENT, PIPELINES, AND FACILITIES AS OF EFFECTIVE DATE, ON PROPERTY DESC AS: 127.0 ACS, MOL, LOCATED IN THE JOHN W. BAKER SURVEY, ABSTRACT 60, AND BEING THE SAME LAND DESCRIBED IN DEED FROM S.S. RITNOUR AND WIFE BETTIE RITNOUR TO C.J. MCFADDEN DATED OCTOBER 31, 1927 OF RECORD IN BK 72, PG 445. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LAGRONE, CALLIE MCFADDEN, ET VIR, Agreement No. 144202004<br>USA/TEXAS/PANOLA<br>Survey: JOHN W BAKER<br>Abstract: 60 (127 ACRES) Legal Segment (127 / 0 acres) From 8,768 strat. equiv. top COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY From 8768 strat equivalent at the top of the COTTON VALLEY to 9953 strat equivalent at the bottom of the COTTON VALLEY<br>Metes & Bound: ALL ASSIGNOR'S RTI W/IN PERIMETER OF UNA-BAGLEY GAS UNIT NO. 1, BEING THAT UNIT CREATED BY UNIT DESIGNATION REC 10/5/1981, REC VOL 705 PG 505, LESS AND EXCEPT ALL WELLS DRILLED (INCLUDING BUT NOT LIMITED TO THE UNA BAGLEY #1 WELL, API NO. 42365312680000) AND EXISTING SURFACE EQUIPMENT, PIPELINES, AND FACILITIES AS OF EFFECTIVE DATE, ON PROPERTY DESC AS: 127.0 ACS, MOL, LOCATED IN THE JOHN W. BAKER SURVEY, ABSTRACT 60, AND BEING THE SAME LAND DESCRIBED IN DEED FROM S.S. RITNOUR AND WIFE BETTIE RITNOUR TO C.J. MCFADDEN DATED OCTOBER 31, 1927 OF RECORD IN BK 72, PG 445. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAGLEY, UNA HUNT, WIDOW OF F.C. BAGLEY, Agreement No. 144203000<br>USA/TEXAS/PANOLA<br>Survey: AMOS THOMPSON<br>Abstract: 671 From 8,768 strat. equiv. top COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: ALL ASSIGNOR'S RTI W/IN PERIMETER OF UNA-BAGLEY GAS UNIT NO. 1, BEING THAT UNIT CREATED BY UNIT DESIGNATION REC 10/5/1981, REC VOL 705 PG 505, LESS AND EXCEPT ALL WELLS DRILLED (INCLUDING BUT NOT LIMITED TO THE UNA BAGLEY #1 WELL, API NO. 42365312680000) AND EXISTING SURFACE EQUIPMENT, PIPELINES, AND FACILITIES AS OF EFFECTIVE DATE, ON PROPERTY DESC AS: 31.24 ACS, MOL, BEING A PORTION OF A 500.0 ACRE TRACT, WHICH 500.0 ACRE TRACT WAS CONVEYED BY S.B. WALLACE ET UX TO JOHN F. HUNT, BY DEED DTD 11/10/1939, REC VOL 133 PG 336, THIS 31.24 ACS. MOL, BEING ALL THAT ACREAGE OUT OF THIS 500.0 ARE TRACT INCLUDED IN THE MARSHALL EXPLORATION, INC. A.E. GIBBS GAS UNIT AS SHOWN BY THE UNIT DESIGNATION REC VOL 516 PG 681, AND BEING THE SAME 31.24 ACS, MOL, WHICH MARSHALL EXPLORATION, INC. RELEASED TO F.C. AND UNA BAGLEY BY INSTRUMENT DTD 8/20/1976, REC VOL 604 PG 445 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCFADDEN, BILLY J., ET UX, Agreement No. 144204001<br>USA/TEXAS/PANOLA<br>Survey: AMOS THOMPSON<br>Abstract: 671 From 8,768 strat. equiv. top COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: ALL ASSIGNOR'S RTI W/IN PERIMETER OF UNA-BAGLEY GAS UNIT NO. 1, BEING THAT UNIT CREATED BY UNIT DESIGNATION REC 10/5/1981, REC VOL 705 PG 505, LESS AND EXCEPT ALL WELLS DRILLED (INCLUDING BUT NOT LIMITED TO THE UNA BAGLEY #1 WELL, API NO. 42365312680000) AND EXISTING SURFACE EQUIPMENT, PIPELINES, AND FACILITIES AS OF EFFECTIVE DATE, ON PROPERTY DESC AS: BEING 80.00 ACS, MOL, A PART OF THE AMOS THOMPSON SVY, A-671, DESC IN THAT CERTAIN DEED DTD 6/29/1966, FROM MACON L. MCFADDEN, ET UX, TO LEROY GANDY, REC VOL 489 PG 646 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, JAMES E., Agreement No. 144205001<br>USA/TEXAS/PANOLA<br>Survey: AMOS THOMPSON<br>Abstract: 671 (198.98 ACRES) Legal Segment (198.98 / 0 acres) From 8,768 strat. equiv. top COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY 001 2.25% WI TERM INTEREST From 8768 strat equivalent at the top of the COTTON VALLEY to 9953 strat equivalent at the bottom of the COTTON VALLEY<br>Metes & Bound: ALL ASSIGNOR'S RTI W/IN PERIMETER OF UNA-BAGLEY GAS UNIT NO. 1, BEING THAT UNIT CREATED BY UNIT DESIGNATION REC 10/5/1981, REC VOL 705 PG 505, LESS AND EXCEPT ALL WELLS DRILLED (INCLUDING BUT NOT LIMITED TO THE UNA BAGLEY #1 WELL, API NO. 42365312680000) AND EXISTING SURFACE EQUIPMENT, PIPELINES, AND FACILITIES AS OF EFFECTIVE DATE, ON PROPERTY DESC AS: 198.98 ACS, MOL, BEING PART OF TRACT ONE: BEING A PORTION OF A 235 ACRE TRACT SITUATED IN THE AMOS THOMPSON SURVEY, A-671, BEING ALL OF THE ACREAGE INCLUDED IN THE MARSHALL EXPLORATION, INC., A.E. GIBBS GAS UNIT, AS SHOWN BY THE UNIT DESIGNATION REC IN DEED RECORDS OF PANOLA COUNTY. Legal Segment (198.98 / 0 acres) From 8,768 strat. equiv. top COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY 002 13.9575% WI NON-TERM INTEREST From 8768 strat equivalent at the top of the COTTON VALLEY to 9953 strat equivalent at the bottom of the COTTON VALLEY<br>Metes & Bound: ALL ASSIGNOR'S RTI W/IN PERIMETER OF UNA-BAGLEY GAS UNIT NO. 1, BEING THAT UNIT CREATED BY UNIT DESIGNATION REC 10/5/1981, REC VOL 705 PG 505, LESS AND EXCEPT ALL WELLS DRILLED (INCLUDING BUT NOT LIMITED TO THE UNA BAGLEY #1 WELL, API NO. 42365312680000) AND EXISTING SURFACE EQUIPMENT, PIPELINES, AND FACILITIES AS OF EFFECTIVE DATE, ON PROPERTY DESC AS: 198.98 ACS, MOL, BEING PART OF TRACT ONE: BEING A PORTION OF A 235 ACRE TRACT SITUATED IN THE AMOS THOMPSON SURVEY, A-671, AND BEING ALL OF THE ACREAGE INCLUDED IN THE MARSHALL EXPLORATION, INC., A.E. GIBBS GAS UNIT, AS SHOWN BY THE UNIT DESIGNATION REC IN DEED RECORDS OF PANOLA COUNTY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, WILMA J., Agreement No. 144319001<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 All depths<br>Metes & Bound: TRACT 1: 53.545 ACS, MOL, SOMETIMES CALLED 56.1 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 9/7/1926 FROM R.E. WALLACE AND A. WALLACE TO W.C. WALLACE, REC VOL 80 PG 387<br>Survey: JOHN B OWEN<br>Abstract: 520 All depths<br>Metes & Bound: TRACT 2: 5.238 ACS, MOL, BEING THE SOUTHERNMOST 5.238 ACS AND RESIDUE OF A CERTAIN 72.00 ACRE TRACT OF LAND, MOL, SITUATED IN THE J.B. OWENS SVY, A-520, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 2/24/1909 FROM W.P. ROUNDTREE, ET AL TO W.C. WALLACE, REC VOL 32 PG 494, SAVE AND EXCEPT THE NORTHERNMOST 66.762 ACS, MOL, BEING A PART OF AND DESC AS THE JIMMY C. WALLACE, ET AL TRACT #3 IN THAT CERTAIN UNIT DESIGNATION FOR THE WIENER-OWEN UNIT, DTD 5/30/2007 REC VOL 1397 PG 572, THEREBY LEAVING 5.238 ACS, MOL TRACT 3: 5.068 ACS, MOL, BEING THE SOUTHERNMOST 5.068 ACS AND RESIDUE OF A CERTAIN 31.00 ACRE TRACT OF LAND, MOL, SITUATED IN THE J.B. OWENS SVY, A-520, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 5/8/1885 FROM JAMES T. MOORE TO F.C. WALLACE, REC VOL 32 PG 491, SAVE AND EXCEPT THE NORTHERNMOST 25.932 ACS, MOL, BEING A PART OF AND DESC AS THE JIMMY C. WALLACE, ET AL TRACT #4 IN THAT CERTAIN UNIT DESIGNATION FOR THE WIENER-OWEN UNIT, DTD 5/30/2007, REC VOL 1397 PG 572, LEAVING 5.068 ACS, MOL | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BLAIR, NORMA L., Agreement No. 144319002<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 All depths<br>Metes & Bound: TRACT 1: 53.545 ACS, MOL, SOMETIMES CALLED 56.1 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 9/7/1926 FROM R.E. WALLACE AND A. WALLACE TO W.C. WALLACE, REC VOL 80 PG 387<br>Survey: JOHN B OWEN<br>Abstract: 520 All depths<br>Metes & Bound: TRACT 2: 5.238 ACS, MOL, BEING THE SOUTHERNMOST 5.238 ACS AND RESIDUE OF A CERTAIN 72.00 ACRE TRACT OF LAND, MOL, SITUATED IN THE J.B. OWENS SVY, A-520, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 2/24/1909 FROM W.P. ROUNDTREE, ET AL TO W.C. WALLACE, REC VOL 32 PG 494, SAVE AND EXCEPT THE NORTHERNMOST 66.762 ACS, MOL, BEING A PART OF AND DESC AS THE WIENER-OWEN UNIT, DTD 5/30/2007 REC VOL 1397 PG 572, THEREBY LEAVING 5.238 ACS, MOL TRACT 3: 5.068 ACS, MOL, BEING THE SOUTHERNMOST 5.068 ACS AND RESIDUE OF A CERTAIN 31.00 ACRE TRACT OF LAND, MOL, SITUATED IN THE J.B. OWENS SVY, A-520, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 5/8/1885 FROM JAMES T. MOORE TO F.C. WALLACE, REC VOL 32 PG 491, SAVE AND EXCEPT THE NORTHERNMOST 25.932 ACS, MOL, BEING A PART OF AND DESC AS THE JIMMY C. WALLACE, ET AL TRACT #4 IN THAT CERTAIN UNIT DESIGNATION FOR THE WIENER-OWEN UNIT, DTD 5/30/2007, REC VOL 1397 PG 572, LEAVING 5.068 ACS, MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, JOE M., Agreement No. 144319003<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 All depths<br>Metes & Bound: TRACT 1: 53.545 ACS, MOL, SOMETIMES CALLED 56.1 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 9/7/1926 FROM R.E. WALLACE AND A. WALLACE TO W.C. WALLACE, REC VOL 80 PG 387<br>Survey: JOHN B OWEN<br>Abstract: 520 All depths<br>Metes & Bound: TRACT 2: 5.238 ACS, MOL, BEING THE SOUTHERNMOST 5.238 ACS AND RESIDUE OF A CERTAIN 72.00 ACRE TRACT OF LAND, MOL, SITUATED IN THE J.B. OWENS SVY, A-520, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 2/24/1909 FROM W.P. ROUNDTREE, ET AL TO W.C. WALLACE, REC VOL 32 PG 494, SAVE AND EXCEPT THE NORTHERNMOST 66.762 ACS, MOL, BEING A PART OF AND DESC AS THE JIMMY C. WALLACE, ET AL TRACT #3 IN THAT CERTAIN UNIT DESIGNATION FOR THE WIENER-OWEN UNIT, DTD 5/30/2007 REC VOL 1397 PG 572, THEREBY LEAVING 5.238 ACS, MOL TRACT 3: 5.068 ACS, MOL, BEING THE SOUTHERNMOST 5.068 ACS AND RESIDUE OF A CERTAIN 31.00 ACRE TRACT OF LAND, MOL, SITUATED IN THE J.B. OWENS SVY, A-520, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 5/8/1885 FROM JAMES T. MOORE TO F.C. WALLACE, REC VOL 32 PG 491, SAVE AND EXCEPT THE NORTHERNMOST 25.932 ACS, MOL, BEING A PART OF AND DESC AS THE JIMMY C. WALLACE, ET AL TRACT #4 IN THAT CERTAIN UNIT DESIGNATION FOR THE WIENER-OWEN UNIT, DTD 5/30/2007, REC VOL 1397 PG 572, LEAVING 5.068 ACS, MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PULLUM, MAXINE, Agreement No. 144319004<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 All depths<br>Metes & Bound: TRACT 1: 53.545 ACS, MOL, SOMETIMES CALLED 56.1 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 9/7/1926 FROM R.E. WALLACE AND A. WALLACE TO W.C. WALLACE, REC VOL 80 PG 387<br>Survey: JOHN B OWEN<br>Abstract: 520 All depths<br>Metes & Bound: TRACT 2: 5.238 ACS, MOL, BEING THE SOUTHERNMOST 5.238 ACS AND RESIDUE OF A CERTAIN 72.00 ACRE TRACT OF LAND, MOL, SITUATED IN THE J.B. OWENS SVY, A-520, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 2/24/1909 FROM W.P. ROUNDTREE, ET AL TO W.C. WALLACE, REC VOL 32 PG 494, SAVE AND EXCEPT THE NORTHERNMOST 66.762 ACS, MOL, BEING A PART OF AND DESC AS THE JIMMY C. WALLACE, ET AL TRACT #3 IN THAT CERTAIN UNIT DESIGNATION FOR THE WIENER-OWEN UNIT, DTD 5/30/2007 REC VOL 1397 PG 572, THEREBY LEAVING 5.238 ACS, MOL TRACT 3: 5.068 ACS, MOL, BEING THE SOUTHERNMOST 5.068 ACS AND RESIDUE OF A CERTAIN 31.00 ACRE TRACT OF LAND, MOL, SITUATED IN THE J.B. OWENS SVY, A-520, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 5/8/1885 FROM JAMES T. MOORE TO F.C. WALLACE, REC VOL 32 PG 491, SAVE AND EXCEPT THE NORTHERNMOST 25.932 ACS, MOL, BEING A PART OF AND DESC AS THE JIMMY C. WALLACE, ET AL TRACT #4 IN THAT CERTAIN UNIT DESIGNATION FOR THE WIENER-OWEN UNIT, DTD 5/30/2007, REC VOL 1397 PG 572, LEAVING 5.068 ACS, MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, FRANK D., Agreement No. 144319005<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 All depths<br>Metes & Bound: TRACT 1: 53.545 ACS, MOL, SOMETIMES CALLED 56.1 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 9/7/1926 FROM R.E. WALLACE AND A. WALLACE TO W.C. WALLACE, REC VOL 80 PG 387<br>Survey: JOHN B OWEN<br>Abstract: 520 All depths<br>Metes & Bound: TRACT 2: 5.238 ACS, MOL, BEING THE SOUTHERNMOST 5.238 ACS AND RESIDUE OF A CERTAIN 72.00 ACRE TRACT OF LAND, MOL, SITUATED IN THE J.B. OWENS SVY, A-520, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 2/24/1909 FROM W.P. ROUNDTREE, ET AL TO W.C. WALLACE, REC VOL 32 PG 494, SAVE AND EXCEPT THE NORTHERNMOST 66.762 ACS, MOL, BEING A PART OF AND DESC AS THE JIMMY C. WALLACE, ET AL TRACT #3 IN THAT CERTAIN UNIT DESIGNATION FOR THE WIENER-OWEN UNIT, DTD 5/30/2007 REC VOL 1397 PG 572, THEREBY LEAVING 5.238 ACS, MOL TRACT 3: 5.068 ACS, MOL, BEING THE SOUTHERNMOST 5.068 ACS AND RESIDUE OF A CERTAIN 31.00 ACRE TRACT OF LAND, MOL, SITUATED IN THE J.B. OWENS SVY, A-520, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 5/8/1885 FROM JAMES T. MOORE TO F.C. WALLACE, REC VOL 32 PG 491, SAVE AND EXCEPT THE NORTHERNMOST 25.932 ACS, MOL, BEING A PART OF AND DESC AS THE JIMMY C. WALLACE, ET AL TRACT #4 IN THAT CERTAIN UNIT DESIGNATION FOR THE WIENER-OWEN UNIT, DTD 5/30/2007, REC VOL 1397 PG 572, LEAVING 5.068 ACS, MOL | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**               **SCHEDULE A - REAL PROPERTY**                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PERKINS, SANDRA B., Agreement No. 144319006<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 All depths<br>Metes & Bound: TRACT 1: 53.545 ACS, MOL, SOMETIMES CALLED 56.1 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 9/7/1926 FROM R.E. WALLACE AND A. WALLACE TO W.C. WALLACE, REC VOL 80 PG 387<br>Survey: JOHN B OWEN<br>Abstract: 520 All depths<br>Metes & Bound: TRACT 2: 5.238 ACS, MOL, BEING THE SOUTHERNMOST 5.238 ACS AND RESIDUE OF A CERTAIN 72.00 ACRE TRACT OF LAND, MOL, SITUATED IN THE J.B. OWENS SVY, A-520, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 2/24/1909 FROM W.P. ROUNDTREE, ET AL TO W.C. WALLACE, REC VOL 32 PG 494, SAVE AND EXCEPT THE NORTHERNMOST 66.762 ACS, MOL, BEING A PART OF AND DESC AS THE JIMMY C. WALLACE, ET AL TRACT #3 IN THAT CERTAIN UNIT DESIGNATION FOR THE WIENER-OWEN UNIT, DTD 5/30/2007 REC VOL 1397 PG 572, THEREBY LEAVING 5.238 ACS, MOL TRACT 3: 5.068 ACS, MOL, BEING THE SOUTHERNMOST 5.068 ACS AND RESIDUE OF A CERTAIN 31.00 ACRE TRACT OF LAND, MOL, SITUATED IN THE J.B. OWENS SVY, A-520, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 5/8/1885 FROM JAMES T. MOORE TO F.C. WALLACE, REC VOL 32 PG 491, SAVE AND EXCEPT THE NORTHERNMOST 25.932 ACS, MOL, BEING A PART OF AND DESC AS THE JIMMY C. WALLACE, ET AL TRACT #4 IN THAT CERTAIN UNIT DESIGNATION FOR THE WIENER-OWEN UNIT, DTD 5/30/2007, REC VOL 1397 PG 572, LEAVING 5.068 ACS, MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATHIS, FRANCES E., Agreement No. 144319007<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 All depths<br>Metes & Bound: TRACT 1: 53.545 ACS, MOL, SOMETIMES CALLED 56.1 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 9/7/1926 FROM R.E. WALLACE AND A. WALLACE TO W.C. WALLACE, REC VOL 80 PG 387<br>Survey: JOHN B OWEN<br>Abstract: 520 All depths<br>Metes & Bound: TRACT 2: 5.238 ACS, MOL, BEING THE SOUTHERNMOST 5.238 ACS AND RESIDUE OF A CERTAIN 72.00 ACRE TRACT OF LAND, MOL, SITUATED IN THE J.B. OWENS SVY, A-520, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 2/24/1909 FROM W.P. ROUNDTREE, ET AL TO W.C. WALLACE, REC VOL 32 PG 494, SAVE AND EXCEPT THE NORTHERNMOST 66.762 ACS, MOL, BEING A PART OF AND DESC AS THE JIMMY C. WALLACE, ET AL TRACT #3 IN THAT CERTAIN UNIT DESIGNATION FOR THE WIENER-OWEN UNIT, DTD 5/30/2007 REC VOL 1397 PG 572, THEREBY LEAVING 5.238 ACS, MOL TRACT 3: 5.068 ACS, MOL, BEING THE SOUTHERNMOST 5.068 ACS AND RESIDUE OF A CERTAIN 31.00 ACRE TRACT OF LAND, MOL, SITUATED IN THE J.B. OWENS SVY, A-520, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 5/8/1885 FROM JAMES T. MOORE TO F.C. WALLACE, REC VOL 32 PG 491, SAVE AND EXCEPT THE NORTHERNMOST 25.932 ACS, MOL, BEING A PART OF AND DESC AS THE JIMMY C. WALLACE, ET AL TRACT #4 IN THAT CERTAIN UNIT DESIGNATION FOR THE WIENER-OWEN UNIT, DTD 5/30/2007, REC VOL 1397 PG 572, LEAVING 5.068 ACS, MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LYKINS, KATHLEEN, Agreement No. 144319008<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 All depths<br>Metes & Bound: TRACT 1: 53.545 ACS, MOL, SOMETIMES CALLED 56.1 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 9/7/1926 FROM R.E. WALLACE AND A. WALLACE TO W.C. WALLACE, REC VOL 80 PG 387<br>Survey: JOHN B OWEN<br>Abstract: 520 All depths<br>Metes & Bound: TRACT 2: 5.238 ACS, MOL, BEING THE SOUTHERNMOST 5.238 ACS AND RESIDUE OF A CERTAIN 72.00 ACRE TRACT OF LAND, MOL, SITUATED IN THE J.B. OWENS SVY, A-520, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 2/24/1909 FROM W.P. ROUNDTREE, ET AL TO W.C. WALLACE, REC VOL 32 PG 494, SAVE AND EXCEPT THE NORTHERNMOST 66.762 ACS, MOL, BEING A PART OF AND DESC AS THE JIMMY C. WALLACE, ET AL TRACT #3 IN THAT CERTAIN UNIT DESIGNATION FOR THE WIENER-OWEN UNIT, DTD 5/30/2007 REC VOL 1397 PG 572, THEREBY LEAVING 5.238 ACS, MOL TRACT 3: 5.068 ACS, MOL, BEING THE SOUTHERNMOST 5.068 ACS AND RESIDUE OF A CERTAIN 31.00 ACRE TRACT OF LAND, MOL, SITUATED IN THE J.B. OWENS SVY, A-520, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 5/8/1885 FROM JAMES T. MOORE TO F.C. WALLACE, REC VOL 32 PG 491, SAVE AND EXCEPT THE NORTHERNMOST 25.932 ACS, MOL, BEING A PART OF AND DESC AS THE JIMMY C. WALLACE, ET AL TRACT #4 IN THAT CERTAIN UNIT DESIGNATION FOR THE WIENER-OWEN UNIT, DTD 5/30/2007, REC VOL 1397 PG 572, LEAVING 5.068 ACS, MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, JIMMY C., Agreement No. 144319009<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 All depths<br>Metes & Bound: TRACT 1: 53.545 ACS, MOL, SOMETIMES CALLED 56.1 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 9/7/1926 FROM R.E. WALLACE AND A. WALLACE TO W.C. WALLACE, REC VOL 80 PG 387<br>Survey: JOHN B OWEN<br>Abstract: 520 All depths<br>Metes & Bound: TRACT 2: 5.238 ACS, MOL, BEING THE SOUTHERNMOST 5.238 ACS AND RESIDUE OF A CERTAIN 72.00 ACRE TRACT OF LAND, MOL, SITUATED IN THE J.B. OWENS SVY, A-520, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 2/24/1909 FROM W.P. ROUNDTREE, ET AL TO W.C. WALLACE, REC VOL 32 PG 494, SAVE AND EXCEPT THE NORTHERNMOST 66.762 ACS, MOL, BEING A PART OF AND DESC AS THE JIMMY C. WALLACE, ET AL TRACT #3 IN THAT CERTAIN UNIT DESIGNATION FOR THE WIENER-OWEN UNIT, DTD 5/30/2007 REC VOL 1397 PG 572, THEREBY LEAVING 5.238 ACS, MOL TRACT 3: 5.068 ACS, MOL, BEING THE SOUTHERNMOST 5.068 ACS AND RESIDUE OF A CERTAIN 31.00 ACRE TRACT OF LAND, MOL, SITUATED IN THE J.B. OWENS SVY, A-520, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 5/8/1885 FROM JAMES T. MOORE TO F.C. WALLACE, REC VOL 32 PG 491, SAVE AND EXCEPT THE NORTHERNMOST 25.932 ACS, MOL, BEING A PART OF AND DESC AS THE JIMMY C. WALLACE, ET AL TRACT #4 IN THAT CERTAIN UNIT DESIGNATION FOR THE WIENER-OWEN UNIT, DTD 5/30/2007, REC VOL 1397 PG 572, LEAVING 5.068 ACS, MOL | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor OVERTURFF, MARILYN, Agreement No. 144319010<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 All depths<br>Metes & Bound: TRACT 1: 53.545 ACS, MOL, SOMETIMES CALLED 56.1 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 9/7/1926 FROM R.E. WALLACE AND A. WALLACE TO W.C. WALLACE, REC VOL 80, PG 387, PANOLA CTY, TX.<br>Survey: JOHN B OWEN<br>Abstract: 520 All depths<br>Metes & Bound: TRACT 2: 5.238 ACS, MOL, BEING THE SOUTHERNMOST 5.238 ACS AND RESIDUE OF A CERTAIN 72.00 ACRE TRACT OF LAND, MOL, SITUATED IN THE J.B. OWENS SVY, A-520, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 2/24/1909 FROM W.P. ROUNDTREE, ET AL TO W.C. WALLACE, REC VOL 32 PG 494, SAVE AND EXCEPT THE NORTHERNMOST 66.762 ACS, MOL, BEING A PART OF AND DESC AS THE WIENER-OWEN UNIT, DTD 5/30/2007 REC VOL 1397 PG 572, THEREBY LEAVING 5.238 ACS, MOL. TRACT 3: 5.068 ACS, MOL, BEING THE SOUTHERNMOST 5.068 ACS AND RESIDUE OF A CERTAIN 31.00 ACRE TRACT OF LAND, MOL, SITUATED IN THE J.B. OWENS SVY, A-520, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 5/8/1885 FROM JAMES T. MOORE TO F.C. WALLACE, REC VOL 32 PG 491, SAVE AND EXCEPT THE NORTHERNMOST 25.932 ACS, MOL, BEING A PART OF AND DESC AS THE JIMMY C. WALLACE, ET AL TRACT #4 IN THAT CERTAIN UNIT DESIGNATION FOR THE WIENER-OWEN UNIT, DTD 5/30/2007, REC VOL 1397 PG 572, LEAVING 5.068 ACS, MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYSON, MATTHEW, Agreement No. 144319011<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 All depths<br>Metes & Bound: TRACT 1: 53.545 ACS, MOL, SOMETIMES CALLED 56.1 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 9/7/1926 FROM R.E. WALLACE AND A. WALLACE TO W.C. WALLACE, REC VOL 80, PG 387, PANOLA CTY, TX.<br>Survey: JOHN B OWEN<br>Abstract: 520 All depths<br>Metes & Bound: TRACT 2: 5.238 ACS, MOL, BEING THE SOUTHERNMOST 5.238 ACS AND RESIDUE OF A CERTAIN 72.00 ACRE TRACT OF LAND, MOL, SITUATED IN THE J.B. OWENS SVY, A-520, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 2/24/1909 FROM W.P. ROUNDTREE, ET AL TO W.C. WALLACE, REC VOL 32 PG 494, SAVE AND EXCEPT THE NORTHERNMOST 66.762 ACS, MOL, BEING A PART OF AND DESC AS THE JIMMY C. WALLACE, ET AL TRACT #3 IN THAT CERTAIN UNIT DESIGNATION FOR THE WIENER-OWEN UNIT, DTD 5/30/2007 REC VOL 1397 PG 572, THEREBY LEAVING 5.238 ACS, MOL. TRACT 3: 5.068 ACS, MOL, BEING THE SOUTHERNMOST 5.068 ACS AND RESIDUE OF A CERTAIN 31.00 ACRE TRACT OF LAND, MOL, SITUATED IN THE J.B. OWENS SVY, A-520, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 5/8/1885 FROM JAMES T. MOORE TO F.C. WALLACE, REC VOL 32 PG 491, SAVE AND EXCEPT THE NORTHERNMOST 25.932 ACS, MOL, BEING A PART OF AND DESC AS THE JIMMY C. WALLACE, ET AL TRACT #4 IN THAT CERTAIN UNIT DESIGNATION FOR THE WIENER-OWEN UNIT, DTD 5/30/2007, REC VOL 1397 PG 572, LEAVING 5.068 ACS, MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUPREE, PAMELA, Agreement No. 144319012<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 All depths<br>Metes & Bound: TRACT 1: 53.545 ACS, MOL, SOMETIMES CALLED 56.1 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 9/7/1926 FROM R.E. WALLACE AND A. WALLACE TO W.C. WALLACE, REC VOL 80, PG 387, PANOLA CTY, TX.<br>Survey: JOHN B OWEN<br>Abstract: 520 All depths<br>Metes & Bound: TRACT 2: 5.238 ACS, MOL, BEING THE SOUTHERNMOST 5.238 ACS AND RESIDUE OF A CERTAIN 72.00 ACRE TRACT OF LAND, MOL, SITUATED IN THE J.B. OWENS SVY, A-520, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 2/24/1909 FROM W.P. ROUNDTREE, ET AL TO W.C. WALLACE, REC VOL 32 PG 494, SAVE AND EXCEPT THE NORTHERNMOST 66.762 ACS, MOL, BEING A PART OF AND DESC AS THE JIMMY C. WALLACE, ET AL TRACT #3 IN THAT CERTAIN UNIT DESIGNATION FOR THE WIENER-OWEN UNIT, DTD 5/30/2007 REC VOL 1397 PG 572, THEREBY LEAVING 5.238 ACS, MOL. TRACT 3: 5.068 ACS, MOL, BEING THE SOUTHERNMOST 5.068 ACS AND RESIDUE OF A CERTAIN 31.00 ACRE TRACT OF LAND, MOL, SITUATED IN THE J.B. OWENS SVY, A-520, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 5/8/1885 FROM JAMES T. MOORE TO F.C. WALLACE, REC VOL 32 PG 491, SAVE AND EXCEPT THE NORTHERNMOST 25.932 ACS, MOL, BEING A PART OF AND DESC AS THE JIMMY C. WALLACE, ET AL TRACT #4 IN THAT CERTAIN UNIT DESIGNATION FOR THE WIENER-OWEN UNIT, DTD 5/30/2007, REC VOL 1397 PG 572, LEAVING 5.068 ACS, MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWELL, MARY, Agreement No. 144319013<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 All depths<br>Metes & Bound: TRACT 1: 53.545 ACS, MOL, SOMETIMES CALLED 56.1 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 9/7/1926 FROM R.E. WALLACE AND A. WALLACE TO W.C. WALLACE, REC VOL 80, PG 387, PANOLA CTY, TX.<br>Survey: JOHN B OWEN<br>Abstract: 520 All depths<br>Metes & Bound: TRACT 2: 5.238 ACS, MOL, BEING THE SOUTHERNMOST 5.238 ACS AND RESIDUE OF A CERTAIN 72.00 ACRE TRACT OF LAND, MOL, SITUATED IN THE J.B. OWENS SVY, A-520, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 2/24/1909 FROM W.P. ROUNDTREE, ET AL TO W.C. WALLACE, REC VOL 32 PG 494, SAVE AND EXCEPT THE NORTHERNMOST 66.762 ACS, MOL, BEING A PART OF AND DESC AS THE JIMMY C. WALLACE, ET AL TRACT #3 IN THAT CERTAIN UNIT DESIGNATION FOR THE WIENER-OWEN UNIT, DTD 5/30/2007 REC VOL 1397 PG 572, THEREBY LEAVING 5.238 ACS, MOL. TRACT 3: 5.068 ACS, MOL, BEING THE SOUTHERNMOST 5.068 ACS AND RESIDUE OF A CERTAIN 31.00 ACRE TRACT OF LAND, MOL, SITUATED IN THE J.B. OWENS SVY, A-520, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 5/8/1885 FROM JAMES T. MOORE TO F.C. WALLACE, REC VOL 32 PG 491, SAVE AND EXCEPT THE NORTHERNMOST 25.932 ACS, MOL, BEING A PART OF AND DESC AS THE JIMMY C. WALLACE, ET AL TRACT #4 IN THAT CERTAIN UNIT DESIGNATION FOR THE WIENER-OWEN UNIT, DTD 5/30/2007, REC VOL 1397 PG 572, LEAVING 5.068 ACS, MOL | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SPURLOCK, KAREN S., Agreement No. 144319014<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 All depths<br>Metes & Bound: TRACT 1: 53.545 ACS, MOL, SOMETIMES CALLED 56.1 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 9/7/1926 FROM R.E. WALLACE AND A. WALLACE TO W.C. WALLACE, REC VOL 80, PG 387, PANOLA CTY, TX.<br>Survey: JOHN B OWEN<br>Abstract: 520 All depths<br>Metes & Bound: TRACT 2: 5.238 ACS, MOL, BEING THE SOUTHERNMOST 5.238 ACS AND RESIDUE OF A CERTAIN 72.00 ACRE TRACT OF LAND, MOL, SITUATED IN THE J.B. OWENS SVY, A-520, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 2/24/1909 FROM W.P. ROUNDTREE, ET AL TO W.C. WALLACE, REC VOL 32 PG 494, SAVE AND EXCEPT THE NORTHERNMOST 66.762 ACS, MOL, BEING A PART OF AND DESC AS THE WIENER-OWEN UNIT, DTD 5/30/2007 REC VOL 1397 PG 572, THEREBY LEAVING 5.238 ACS, MOL TRACT 3: 5.068 ACS, MOL, BEING THE SOUTHERNMOST 5.068 ACS AND RESIDUE OF A CERTAIN 31.00 ACRE TRACT OF LAND, MOL, SITUATED IN THE J.B. OWENS SVY, A-520, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 5/8/1885 FROM JAMES T. MOORE TO F.C. WALLACE, REC VOL 32 PG 491, SAVE AND EXCEPT THE NORTHERNMOST 25.932 ACS, MOL, BEING A PART OF AND DESC AS THE JIMMY C. WALLACE, ET AL TRACT #4 IN THAT CERTAIN UNIT DESIGNATION FOR THE WIENER-OWEN UNIT, DTD 5/30/2007, REC VOL 1397 PG 572, LEAVING 5.068 ACS, MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLAUGHLIN, SANDRA E. , Agreement No. 144319015<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 All depths<br>Metes & Bound: TRACT 1: 53.545 ACS, MOL, SOMETIMES CALLED 56.1 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 9/7/1926 FROM R.E. WALLACE AND A. WALLACE TO W.C. WALLACE, REC VOL 80, PG 387, PANOLA CTY, TX.<br>Survey: JOHN B OWEN<br>Abstract: 520 All depths<br>Metes & Bound: TRACT 2: 5.238 ACS, MOL, BEING THE SOUTHERNMOST 5.238 ACS AND RESIDUE OF A CERTAIN 72.00 ACRE TRACT OF LAND, MOL, SITUATED IN THE J.B. OWENS SVY, A-520, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 2/24/1909 FROM W.P. ROUNDTREE, ET AL TO W.C. WALLACE, REC VOL 32 PG 494, SAVE AND EXCEPT THE NORTHERNMOST 66.762 ACS, MOL, BEING A PART OF AND DESC AS THE JIMMY C. WALLACE, ET AL TRACT #3 IN THAT CERTAIN UNIT DESIGNATION FOR THE WIENER-OWEN UNIT, DTD 5/30/2007 REC VOL 1397 PG 572, THEREBY LEAVING 5.238 ACS, MOL TRACT 3: 5.068 ACS, MOL, BEING THE SOUTHERNMOST 5.068 ACS AND RESIDUE OF A CERTAIN 31.00 ACRE TRACT OF LAND, MOL, SITUATED IN THE J.B. OWENS SVY, A-520, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 5/8/1885 FROM JAMES T. MOORE TO F.C. WALLACE, REC VOL 32 PG 491, SAVE AND EXCEPT THE NORTHERNMOST 25.932 ACS, MOL, BEING A PART OF AND DESC AS THE JIMMY C. WALLACE, ET AL TRACT #4 IN THAT CERTAIN UNIT DESIGNATION FOR THE WIENER-OWEN UNIT, DTD 5/30/2007, REC VOL 1397 PG 572, LEAVING 5.068 ACS, MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JERNIGAN, STACY LEE, Agreement No. 144319016<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 All depths<br>Metes & Bound: TRACT 1: 53.545 ACS, MOL, SOMETIMES CALLED 56.1 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 9/7/1926 FROM R.E. WALLACE AND A. WALLACE TO W.C. WALLACE, REC VOL 80, PG 387, PANOLA CTY, TX.<br>Survey: JOHN B OWEN<br>Abstract: 520 All depths<br>Metes & Bound: TRACT 2: 5.238 ACS, MOL, BEING THE SOUTHERNMOST 5.238 ACS AND RESIDUE OF A CERTAIN 72.00 ACRE TRACT OF LAND, MOL, SITUATED IN THE J.B. OWENS SVY, A-520, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 2/24/1909 FROM W.P. ROUNDTREE, ET AL TO W.C. WALLACE, REC VOL 32 PG 494, SAVE AND EXCEPT THE NORTHERNMOST 66.762 ACS, MOL, BEING A PART OF AND DESC AS THE JIMMY C. WALLACE, ET AL TRACT #3 IN THAT CERTAIN UNIT DESIGNATION FOR THE WIENER-OWEN UNIT, DTD 5/30/2007 REC VOL 1397 PG 572, THEREBY LEAVING 5.238 ACS, MOL TRACT 3: 5.068 ACS, MOL, BEING THE SOUTHERNMOST 5.068 ACS AND RESIDUE OF A CERTAIN 31.00 ACRE TRACT OF LAND, MOL, SITUATED IN THE J.B. OWENS SVY, A-520, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 5/8/1885 FROM JAMES T. MOORE TO F.C. WALLACE, REC VOL 32 PG 491, SAVE AND EXCEPT THE NORTHERNMOST 25.932 ACS, MOL, BEING A PART OF AND DESC AS THE JIMMY C. WALLACE, ET AL TRACT #4 IN THAT CERTAIN UNIT DESIGNATION FOR THE WIENER-OWEN UNIT, DTD 5/30/2007, REC VOL 1397 PG 572, LEAVING 5.068 ACS, MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYSON, MICHAEL, Agreement No. 144319017<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 All depths<br>Metes & Bound: TRACT 1: 53.545 ACS, MOL, SOMETIMES CALLED 56.1 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 9/7/1926 FROM R.E. WALLACE AND A. WALLACE TO W.C. WALLACE, REC VOL 80, PG 387, PANOLA CTY, TX.<br>Survey: JOHN B OWEN<br>Abstract: 520 All depths<br>Metes & Bound: TRACT 2: 5.238 ACS, MOL, BEING THE SOUTHERNMOST 5.238 ACS AND RESIDUE OF A CERTAIN 72.00 ACRE TRACT OF LAND, MOL, SITUATED IN THE J.B. OWENS SVY, A-520, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 2/24/1909 FROM W.P. ROUNDTREE, ET AL TO W.C. WALLACE, REC VOL 32 PG 494, SAVE AND EXCEPT THE NORTHERNMOST 66.762 ACS, MOL, BEING A PART OF AND DESC AS THE JIMMY C. WALLACE, ET AL TRACT #3 IN THAT CERTAIN UNIT DESIGNATION FOR THE WIENER-OWEN UNIT, DTD 5/30/2007 REC VOL 1397 PG 572, THEREBY LEAVING 5.238 ACS, MOL TRACT 3: 5.068 ACS, MOL, BEING THE SOUTHERNMOST 5.068 ACS AND RESIDUE OF A CERTAIN 31.00 ACRE TRACT OF LAND, MOL, SITUATED IN THE J.B. OWENS SVY, A-520, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 5/8/1885 FROM JAMES T. MOORE TO F.C. WALLACE, REC VOL 32 PG 491, SAVE AND EXCEPT THE NORTHERNMOST 25.932 ACS, MOL, BEING A PART OF AND DESC AS THE JIMMY C. WALLACE, ET AL TRACT #4 IN THAT CERTAIN UNIT DESIGNATION FOR THE WIENER-OWEN UNIT, DTD 5/30/2007, REC VOL 1397 PG 572, LEAVING 5.068 ACS, MOL | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BACARISSE, MOLLY ANN, Agreement No. 144319018<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 (53.545 ACRES) Legal Segment (53.545 / 0 acres)<br>Metes & Bound: TRACT 1: 53.545 ACS, MOL, SOMETIMES CALLED 56.1 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 9/7/1926 FROM R.E. WALLACE AND A. WALLACE TO W.C. WALLACE, REC VOL 80, PG 387, PANOLA CTY, TX.<br>Survey: JOHN B OWEN<br>360 (10.306 ACRES) Legal Segment (10.306 / 0 acres)<br>Metes & Bound: TRACT 2: 5.238 ACS, MOL, BEING THE SOUTHERNMOST 5.238 ACS AND RESIDUE OF A CERTAIN 72.00 ACRE TRACT OF LAND, MOL, SITUATED IN THE J.B. OWENS SVY, A-520, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 2/24/1909 FROM W.P. ROUNDTREE, ET AL TO W.C. WALLACE, REC VOL 32 PG 494, SAVE AND EXCEPT THE NORTHERNMOST 66.762 ACS, MOL, BEING A PART OF AND DESC AS THE JIMMY C. WALLACE, ET AL TRACT #3 IN THAT CERTAIN UNIT DESIGNATION FOR THE WIENER-OWEN UNIT, DTD 5/30/2007 REC VOL 1397 PG 572, THEREBY LEAVING 5.238 ACS, MOL<br>TRACT 3: 5.068 ACS, MOL, BEING THE SOUTHERNMOST 5.068 ACS AND RESIDUE OF A CERTAIN 31.00 ACRE TRACT OF LAND, MOL, SITUATED IN THE J.B. OWENS SVY, A-520, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 5/8/1885 FROM JAMES T. MOORE TO F.C. WALLACE, REC VOL 32 PG 491, SAVE AND EXCEPT THE NORTHERNMOST 25.932 ACS, MOL, BEING A PART OF AND DESC AS THE JIMMY C. WALLACE, ET AL TRACT #4 IN THAT CERTAIN UNIT DESIGNATION FOR THE WIENER-OWEN UNIT, DTD 5/30/2007, REC VOL 1397 PG 572, LEAVING 5.068 ACS, MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOAH, EDWARD L., Agreement No. 144328001<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>360 All depths<br>Metes & Bound: BEING 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 11/7/1959 FROM KATE JOHNSON ET VIR, M.C. JOHNSON TO J.E. CARTER, REC VOL 428 PG 101 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOAH, RAYMOND D., Agreement No. 144328002<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 All depths<br>Metes & Bound: BEING 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 11/7/1959 FROM KATE JOHNSON ET VIR, M.C. JOHNSON TO J.E. CARTER, REC VOL 428 PG 101 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BISHOP, ADRIENNE BETH NOAH, Agreement No. 144328003<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 All depths<br>Metes & Bound: BEING 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 11/7/1959 FROM KATE JOHNSON ET VIR, M.C. JOHNSON TO J.E. CARTER, REC VOL 428 PG 101 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOAH, RUTH ANN, Agreement No. 144328004<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 All depths<br>Metes & Bound: BEING 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 11/7/1959 FROM KATE JOHNSON ET VIR, M.C. JOHNSON TO J.E. CARTER, REC VOL 428 PG 101 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE EDWIN CARLISLE HOLLAND JR. 1991 TRUST AGMT, Agreement No. 144329001<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 All depths<br>Metes & Bound: 101.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360 AND THE P.R. WILSON SVY, A-750, AND BEING THE SAME LAND DESC IN DEED DTD 4/13/1904 FROM J.M. FARIES, ET UX TO WILLIE J. JOHNSON REC VOL 12 PG 85<br>Survey: PR WILSON<br>Abstract: 750 All depths<br>Metes & Bound: 101.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360 AND THE P.R. WILSON SVY, A-750, AND BEING THE SAME LAND DESC IN DEED DTD 4/13/1904 FROM J.M. FARIES, ET UX TO WILLIE J. JOHNSON REC VOL 12 PG 85 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, JEFFREY EARL, Agreement No. 144329002<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 All depths<br>Metes & Bound: 101.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360 AND THE P.R. WILSON SVY, A-750, AND BEING THE SAME LAND DESC IN DEED DTD 4/13/1904 FROM J.M. FARIES, ET UX TO WILLIE J. JOHNSON REC VOL 12 PG 85<br>Survey: PR WILSON<br>Abstract: 750 All depths<br>Metes & Bound: 101.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, AND BEING THE SAME LAND DESC IN DEED DTD 4/13/1904 FROM J.M. FARIES, ET UX TO WILLIE J. JOHNSON REC VOL 12 PG 85 | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JONES, KEVIN EDWARD, Agreement No. 144329003<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 All depths<br>Metes & Bound: 101.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360 AND THE P.R. WILSON SVY, A-750, AND BEING THE SAME LAND DESC IN DEED DTD 4/13/1904 FROM J.M. FARIES, ET UX TO WILLIE J. JOHNSON REC VOL 12 PG 85<br>Survey: PR WILSON<br>Abstract: 750 All depths<br>Metes & Bound: 101.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360 AND THE P.R. WILSON SVY, A-750, AND BEING THE SAME LAND DESC IN DEED DTD 4/13/1904 FROM J.M. FARIES, ET UX TO WILLIE J. JOHNSON REC VOL 12 PG 85 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDANIEL, ANGELA, Agreement No. 144329004<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 All depths<br>Metes & Bound: 101.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360 AND THE P.R. WILSON SVY, A-750, AND BEING THE SAME LAND DESC IN DEED DTD 4/13/1904 FROM J.M. FARIES, ET UX TO WILLIE J. JOHNSON REC VOL 12 PG 85<br>Survey: PR WILSON<br>Abstract: 750 All depths<br>Metes & Bound: 101.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360 AND THE P.R. WILSON SVY, A-750, AND BEING THE SAME LAND DESC IN DEED DTD 4/13/1904 FROM J.M. FARIES, ET UX TO WILLIE J. JOHNSON REC VOL 12 PG 85 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAGRONE, RANDY G., Agreement No. 144329005<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 All depths<br>Metes & Bound: 101.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360 AND THE P.R. WILSON SVY, A-750, AND BEING THE SAME LAND DESC IN DEED DTD 4/13/1904 FROM J.M. FARIES, ET UX TO WILLIE J. JOHNSON REC VOL 12 PG 85<br>Survey: PR WILSON<br>Abstract: 750 All depths<br>Metes & Bound: 101.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360 AND THE P.R. WILSON SVY, A-750, AND BEING THE SAME LAND DESC IN DEED DTD 4/13/1904 FROM J.M. FARIES, ET UX TO WILLIE J. JOHNSON REC VOL 12 PG 85 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAGE, DIANNE LAGRONE, Agreement No. 144329006<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 All depths<br>Metes & Bound: 101.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360 AND THE P.R. WILSON SVY, A-750, AND BEING THE SAME LAND DESC IN DEED DTD 4/13/1904 FROM J.M. FARIES, ET UX TO WILLIE J. JOHNSON REC VOL 12 PG 85<br>Survey: PR WILSON<br>Abstract: 750 All depths<br>Metes & Bound: 101.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360 AND THE P.R. WILSON SVY, A-750, AND BEING THE SAME LAND DESC IN DEED DTD 4/13/1904 FROM J.M. FARIES, ET UX TO WILLIE J. JOHNSON REC VOL 12 PG 85 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAGRONE, J CLAYTON FAMILY TRUST, Agreement No. 144329007<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 All depths<br>Metes & Bound: 101.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360 AND THE P.R. WILSON SVY, A-750, AND BEING THE SAME LAND DESC IN DEED DTD 4/13/1904 FROM J.M. FARIES, ET UX TO WILLIE J. JOHNSON REC VOL 12 PG 85<br>Survey: PR WILSON<br>Abstract: 750 All depths<br>Metes & Bound: 101.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360 AND THE P.R. WILSON SVY, A-750, AND BEING THE SAME LAND DESC IN DEED DTD 4/13/1904 FROM J.M. FARIES, ET UX TO WILLIE J. JOHNSON REC VOL 12 PG 85 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERNDON, DAVID ALLEN, III, Agreement No. 144330001<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 All depths<br>Metes & Bound: BEING 105.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 4/26/1950 FROM GEORGIA JOHNSON, A FEME SOLE, SURVIVING WIFE OF M.D. JOHNSON, AND LEGATEE UNDER HIS LAST WILL AND TESTAMENT TO WILLIAM JESSE JOHNSON AND REC VOL 299 PG 62 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERNDON, DANIEL R., Agreement No. 144330002<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 All depths<br>Metes & Bound: BEING 105.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 4/26/1950 FROM GEORGIA JOHNSON, A FEME SOLE, SURVIVING WIFE OF M.D. JOHNSON, AND LEGATEE UNDER HIS LAST WILL AND TESTAMENT TO WILLIAM JESSE JOHNSON AND REC VOL 299 PG 62 | Lease | Undetermined | Undetermined |

In re:      **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RICE, WINSTON C., Agreement No. 144335001<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 All depths<br>Metes & Bound: 165.25 ACS, MOL, BEING MORE PARTICULARLY DESC AS TWO (2) SEPARATE TRACTS: TRACT ONE: BEING CALLED 63.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, AND BEING THE SAME LAND CALLED 113.00 ACS, MOL, IN A WARRANTY DEED DTD 2/15/1897 FROM LIZZIE WISEMAN ET VIR, ET AL, TO G.W. HUNT REC VOL 2 PG 219. SAVE AND EXCEPT 40.00 ACS, MOL, DESC IN A PARTIAL RELEASE OF OIL, GAS, AND MINERAL LEASE DTD 4/4/1956 FROM SKELLY OIL CO., TO MRS. PEARL WALLACE, REC VOL 387 PG 51 TRACT TWO: 92.25 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 9/3/1934 FROM R.E. WALLACE ET UX, TO A. WALLACE, REC VOL 103 PG 461 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOFFRION, DOROTHY C., Agreement No. 144335003<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 All depths<br>Metes & Bound: 165.25 ACS, MOL, BEING MORE PARTICULARLY AS TWO (2) SEPARATE TRACTS: TRACT ONE: BEING CALLED 63.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, AND BEING THE SAME LAND CALLED 113.00 ACS, MOL, IN A WARRANTY DEED DTD 2/15/1897 FROM LIZZIE WISEMAN ET VIR, ET AL, TO G.W. HUNT REC VOL 2 PG 219. SAVE AND EXCEPT 40.00 ACS, MOL, DESC IN A PARTIAL RELEASE OF OIL, GAS, AND MINERAL LEASE DTD 4/4/1956 FROM SKELLY OIL CO., TO MRS. PEARL WALLACE, REC VOL 387 PG 51 TRACT TWO: 92.25 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 9/3/1934 FROM R.E. WALLACE ET UX, TO A. WALLACE, REC VOL 103 PG 461 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDPIPER ENTERPRISES, Agreement No. 144335004<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 All depths<br>Metes & Bound: 165.25 ACS, MOL, BEING MORE PARTICULARLY AS TWO (2) SEPARATE TRACTS: TRACT ONE: BEING CALLED 63.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, AND BEING THE SAME LAND CALLED 113.00 ACS, MOL, IN A WARRANTY DEED DTD 2/15/1897 FROM LIZZIE WISEMAN ET VIR, ET AL, TO G.W. HUNT REC VOL 2 PG 219. SAVE AND EXCEPT 40.00 ACS, MOL, DESC IN A PARTIAL RELEASE OF OIL, GAS, AND MINERAL LEASE DTD 4/4/1956 FROM SKELLY OIL CO., TO MRS. PEARL WALLACE, REC VOL 387 PG 51 TRACT TWO: 92.25 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 9/3/1934 FROM R.E. WALLACE ET UX, TO A. WALLACE, REC VOL 103 PG 461 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor M-THREE PROPERTIES, LLC, Agreement No. 144335005<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 All depths<br>Metes & Bound: 165.25 ACS, MOL, BEING MORE PARTICULARLY DESC AS TWO (2) SEPARATE TRACTS: TRACT ONE: BEING CALLED 63.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, AND BEING THE SAME LAND CALLED 113.00 ACS, MOL, IN A WARRANTY DEED DTD 2/15/1897 FROM LIZZIE WISEMAN ET VIR, ET AL, TO G.W. HUNT REC VOL 2 PG 219. SAVE AND EXCEPT 40.00 ACS, MOL, DESC IN A PARTIAL RELEASE OF OIL, GAS, AND MINERAL LEASE DTD 4/4/1956 FROM SKELLY OIL CO., TO MRS. PEARL WALLACE, REC VOL 387 PG 51 TRACT TWO: 92.25 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 9/3/1934 FROM R.E. WALLACE ET UX, TO A. WALLACE, REC VOL 103 PG 461 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor IVY, HERBERT, Agreement No. 144373001<br>USA/TEXAS/PANOLA<br>Survey: GEORGE JONES<br>Abstract: 367 Exception: LESS AND EXCEPT WELL BORES OF ANY WELLS EXISTING ON LEASES AS OF EFFECTIVE DATE OF ASSIGNMENT, INCLUDING BUT NOT LIMITED TO THE W.M. MCFADDEN, ET AL NO. 1 WELL (API NO 42-365-32645) From 8,768 strat. equiv. top COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: SECOND TRACT: 43.00 ACS, MOL, A PART OF THE G.W. JONES SVY, A-367, DESC AS THE FIRST TRACT IN THAT DEED DTD 10/17/1964, FROM MRS. VIDA MCFADDEN, SURVIVING WIFE OF W.P. MCFADDEN, SR., ET AL, TO WILLARD P. MCFADDEN, JR., REC VOL 474 PG 532, AND FURTHER DESC IN THAT DEED DTD 2/2/1943, FROM CARTHAGE SECURITIES COMPANY, A CORPORATION, TO W.P. MCFADDEN, REC VOL 144 PG 377 THIRD TRACT: 35.00 ACS, MOL, A PART OF THE G.W. JONES SVY, A-367, DESC AS THE SECOND TRACT IN THAT DEED DTD 10/17/1964, FROM MRS. VIDA MCFADDEN, SURVIVING WIFE OF W.P. MCFADDEN, SR., ET AL, TO WILLARD P. MCFADDEN, JR., REC VOL 474 PG 532, AND BEING THE WEST HALF OF A 70.00 ACS DESC IN THAT DEED DTD 1/30/1918, FROM J.M. ROBINSON TO PINK MCFADDEN, REC VOL 37 PG 416 INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND GRANTS RIGHT W/IN THE AREAL GEOGRAPHIC BOUNDARIES OF THE W.M. MCFADDEN, ET AL, NO. 1 GAS UNIT LOCATED IN HOPKINS WOLF SVY, A-708, THE J.W. BAKER SVY, A-60, AND THE G.W. JONES SVY, A-367, CREATED BY THAT CERTAIN DECLARATION OF POOLING AND DESIGNATION OF UNIT, REC VOL 910 PG 684<br>Survey: HOPKINS WOLF<br>Abstract: 708 Exception: LESS AND EXCEPT WELL BORES OF ANY WELLS EXISTING ON LEASES AS OF EFFECTIVE DATE OF ASSIGNMENT, INCLUDING BUT NOT LIMITED TO THE W.M. MCFADDEN, ET AL NO. 1 WELL (API NO 42-365-32645) From 8,768 strat. equiv. top COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: FIRST TRACT: 40 ACS, MOL, A PART OF THE HOPKINS WOLF SVY, A-708, DESC IN THAT DEED DTD 2/26/1945, FROM W.P. MCFADDEN ET UX, VIDA MCFADDEN, TO JERMA IVY, REC VOL 185 PG 363 INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND GRANTS RIGHT W/ IN THE AREAL GEOGRAPHIC BOUNDARIES OF THE W.M. MCFADDEN, ET AL, NO. 1 GAS UNIT LOCATED IN HOPKINS WOLF SVY, A-708, THE J.W. BAKER SVY, A-60, AND THE G.W. JONES SVY, A-367, CREATED BY THAT CERTAIN DECLARATION OF POOLING AND DESIGNATION OF UNIT, REC VOL 910 PG 684 Exception: LESS AND EXCEPT WELL BORES OF ANY WELLS EXISTING ON LEASES AS OF EFFECTIVE DATE OF ASSIGNMENT, INCLUDING BUT NOT LIMITED TO THE W.M. MCFADDEN, ET AL NO. 1 WELL (API NO 42-365-32645) From 8,768 strat. equiv. bottom COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: FOURTH TRACT: 65.00 ACS, MOL, A PART OF THE HOPKINS WOLF SVY, A-708, BEING A PART OF AN ORIGINAL 70.00 ACS DESC IN THAT DEED DTD 9/30/1910, FROM W.J. DAVENPORT TO W.P. MCFADDEN, REC VOL 22 PG 121, LESS AND EXCEPT 5.00 ACS, MOL, DESC IN THAT DEED DTD 3/10/1945, FROM W.P. MCFADDEN ET UX, VIDA MCFADDEN, TO WAYMON MCFADDEN, REC VOL 185 PG 368 INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND GRANTS RIGHT W/IN THE AREAL GEOGRAPHIC BOUNDARIES OF THE W.M. MCFADDEN, ET AL, NO. 1 GAS UNIT LOCA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCFADDEN, WAYMON M., ET UX, Agreement No. 144381001<br>USA/TEXAS/PANOLA<br>Survey: GEORGE JONES<br>Abstract: 367 Exception: LESS AND EXCEPT WELL BORES OF ANY WELLS EXISTING ON LEASES AS OF EFFECTIVE DATE OF ASSIGNMENT, INCLUDING BUT NOT LIMITED TO THE W.M. MCFADDEN, ET AL NO. 1 WELL (API NO 42-365-32645) From 8,768 strat. equiv. top COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: FIRST TRACT: 35.00 ACS, MOL, A PART OF THE G.W. JONES SVY, A-367, DESC IN THAT DEED DTD 2/26/1945, FROM W.P. MCFADDEN ET UX, VIDA MCFADDEN, TO WAYMON MCFADDEN, REC VOL 185 PG 167 INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND GRANTS RIGHT W/IN THE AREAL GEOGRAPHIC BOUNDARIES OF THE W.M. MCFADDEN, ET AL, NO. 1 GAS UNIT LOCATED IN HOPKINS WOLF SVY, A-708, THE J.W. BAKER SVY, A-60, AND THE G.W. JONES SVY, A-367, CREATED BY THAT CERTAIN DECLARATION OF POOLING AND DESIGNATION OF UNIT, REC VOL 910 PG 684 Exception: LESS AND EXCEPT WELL BORES OF ANY WELLS EXISTING ON LEASES AS OF EFFECTIVE DATE OF ASSIGNMENT, INCLUDING BUT NOT LIMITED TO THE W.M. MCFADDEN, ET AL NO. 1 WELL (API NO 42-365-32645) From 8,768 strat. equiv. top COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: SECOND TRACT: 43.00 ACS, MOL, A PART OF THE G.W. JONES SVY, A-367, DESC AS THE FIRST TRACT IN THAT DEED DTD 10/17/1964, FROM MRS. VIDA MCFADDEN, SURVIVING WIFE OF W.P. MCFADDEN, SR., ET AL, TO WILLARD P. MCFADDEN, JR., REC VOL 474 PG 532, FURTHER DESC IN THAT DEED DTD 2/2/1943, FROM CARTHAGE SECURITIES COMPANY, A CORPORATION, TO W.P. MCFADDEN REC VOL 144 PG 377 THIRD TRACT: 35.00 ACS, MOL, A PART OF THE G.W. JONES SVY, A-367, DESC AS THE SECOND TRACT IN THAT DEED DTD 10/17/1964, FROM MRS. VIDA MCFADDEN, SURVIVING WIFE OF W.P. MCFADDEN, SR., ET AL, TO WILLARD P. MCFADDEN, JR., REC VOL 474 PG 532, AND BEING THE WEST HALF OF A 70.00 ACS DESC IN THAT DEED DTD 1/30/1918, FROM J.M. ROBINSON TO PINK MCFADDEN, REC VOL 37 PG 416 INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND GRANTS RIGHT W/IN THE AREAL GEOGRAPHIC BOUNDARIES OF THE W.M. MCFADDEN, ET AL, NO. 1 GAS UNIT LOCATED IN HOPKINS WOLF SVY, A-708, THE J.W. BAKER SVY, A-60, AND THE G.W. JONES SVY, A-367, CREATED BY THAT CERTAIN DECLARATION OF POOLING AND DESIGNATION OF UNIT, REC VOL 910 PG 684 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BORN, COMER, Agreement No. 144406001<br>USA/TEXAS/PANOLA<br>Survey: HEZEKIAH MCKILVEY<br>Abstract: 429 All depths<br>Metes & Bound: BEING 123.208 ACRES OF LAND, MOL, SITUATED IN THE H. MCKELVEY SURVEY, A-429, PANOLA CTY, TX & BEING PARTS OF THAT CERTAIN 136.553 ACRES OF LAND, MOL, DESCRIBED IN THAT CERTAIN JUDGMENT DTD 8-26-1949 UNDER CAUSE NO A-3845 IN THE DISTRICT COURT OF PANOLA CTY, TX STYLED LUCY EMMA DOWERS, ET AL V. LOLA MCBRIDE RECORDED AT VOL P AT PG 572, PANOLA COUNTY DISTRICT COURT MINUTES, PANOLA CTY, TX. SAID PARTS OF SUCH TRACT BEING DESCRIBED IN 5 TRACTS AS FOLLOWS: TRACT 1: BEING 3.112 ACRES OF LAND, MOL, AND BEING THE SAME 3.112 ACRES OF LAND DESCRIBED AS BEING LESS & EXCEPTED FROM THE 136.553 ACRES, DESCRIBED IN THAT CERTAIN JUDGMENT DTD 8-26-1949 UNDER CAUSE NO A-3845 IN THE DISTRICT COURT OF PANOLA CTY, TX STYLED LUCY EMMA DOWERS, ET AL V. LOLA MCBRIDE RECORDED AT VOL P AT PG 572, PANOLA COUNTY DISTRICT COURT MINUTES, PANOLA CTY, TX. All depths<br>Metes & Bound: TRACT 2: BEING 25.459 ACRES OF LAND, MOL, & BEING THE SAME LAND REFERRED TO AS SHARE NUMBER ONE, TRACT NO. 1 IN THAT CERTAIN JUDGMENT DTD 8-26-1949 UNDER CAUSE NO. A-3845 IN DISTRICT COURT OF PANOLA CTY, TX STYLED LUCY EMMA DOWERS, ET AL V. LOLA MCBRIDE RECORDED AT VOL P AT PG 572, PANOLA COUNTY DISTRICT COURT MINUTES, PANOLA CTY, TX. TRACT 3: BEING 94.637 ACRES OF LAND, MOL, AND BEING THE SAME LAND REFERRED TO AS SHARE NUMBER ONE, TRACT NO. 2 IN THAT CERTAIN JUDGMENT DTD 8-26-1949 UNDER CAUSE NO. A-3845 IN DISTRICT COURT OF PANOLA CTY, TX STYLED LUCY EMMA DOWERS, ET AL V. LOLA MCBRIDE RECORDED AT VOL P AT PG 572, PANOLA COUNTY DISTRICT COURT MINUTES, PANOLA CTY, TX, SAVE & EXCEPT: 1.0 ACRE OF LAND MOL, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 6-6-1997 FROM JAKE A. TRUITT, JR., ET AL TO THEODORE CURRIE ET UX ALARE OF RECORD IN VOL 1006 AT PG 529, OFFICIAL PUBLIC RECORDS OF PANOLA CTY, TX, AND FURTHER SAVE & EXCEPT: 4.5 ACRES OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS TRACT NO. 1A IN THAT CERTAIN PARTITION DEED DTD 1-24-2003 BY & BETWEEN HENRY JOE TWOMEY ET UX PATRICIA & MARY JOE NANCE OF RECORD IN VOL 1174 AT PG 16 OF THE OFFICIAL PUBLIC RECORDS OF PANOLA CTY, TX, THEREBY LEAVING 89.137 ACRES, MOL. TRACT 4: BEING 1.0 ACRES OF LAND, MOL, & BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 6-6-1997 FROM JAKE A. TRUITT, JR., ET AL TO THEODORE CURRIE ET UX ALARE OF RECORD IN VOL 1006 AT PG 529, OFFICIAL PUBLIC RECORDS OF PANOLA CTY, TX. TRACT 5: 4.5 ACRES OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS TRACT NO. 1A IN THAT CERTAIN PARTITION DEED DTD 1-24-2003 BY & BETWEEN HENRY JOE TWOMEY ET UX PATRICIA & MARY JOE NANCE OF RECORD IN VOL 1174 AT PG 16 OF THE OFFICIAL PUBLIC RECORDS OF PANOLA CTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BORN, SAMUEL D., Agreement No. 144406002<br>USA/TEXAS/PANOLA<br>Survey: HEZEKIAH MCKILVEY<br>Abstract: 429 All depths<br>Metes & Bound: BEING 123.208 ACRES OF LAND, MOL, SITUATED IN THE H. MCKELVEY SURVEY, A-429, PANOLA CTY, TX & BEING PARTS OF THAT CERTAIN 136.553 ACRES OF LAND, MOL, DESCRIBED IN THAT CERTAIN JUDGMENT DTD 8-26-1949 UNDER CAUSE NO A-3845 IN THE DISTRICT COURT OF PANOLA CTY, TX STYLED LUCY EMMA DOWERS, ET AL V. LOLA MCBRIDE RECORDED AT VOL P AT PG 572, PANOLA COUNTY DISTRICT COURT MINUTES, PANOLA CTY, TX. SAID PARTS OF SUCH TRACT BEING DESCRIBED IN 5 TRACTS AS FOLLOWS: TRACT 1: BEING 3.112 ACRES OF LAND, MOL, AND BEING THE SAME 3.112 ACRES OF LAND DESCRIBED AS BEING LESS & EXCEPTED FROM THE 136.553 ACRES, DESCRIBED IN THAT CERTAIN JUDGMENT DTD 8-26-1949 UNDER CAUSE NO A-3845 IN THE DISTRICT COURT OF PANOLA CTY, TX STYLED LUCY EMMA DOWERS, ET AL V. LOLA MCBRIDE RECORDED AT VOL P AT PG 572, PANOLA COUNTY DISTRICT COURT MINUTES, PANOLA CTY, TX. All depths<br>Metes & Bound: TRACT 2: BEING 25.459 ACRES OF LAND, MOL, & BEING THE SAME LAND REFERRED TO AS SHARE NUMBER ONE, TRACT NO.1 IN THAT CERTAIN JUDGMENT DTD 8-26-1949 UNDER CAUSE NO. A-3845 IN DISTRICT COURT OF PANOLA CTY, TX STYLED LUCY EMMA DOWERS, ET AL V. LOLA MCBRIDE RECORDED AT VOL P AT PG 572, PANOLA COUNTY DISTRICT COURT MINUTES, PANOLA CTY, TX. TRACT 3: BEING 94.637 ACRES OF LAND, MOL, AND BEING THE SAME LAND REFERRED TO AS SHARE NUMBER ONE, TRACT NO. 2 IN THAT CERTAIN JUDGMENT DTD 8-26-1949 UNDER CAUSE NO. A-3845 IN DISTRICT COURT OF PANOLA CTY, TX STYLED LUCY EMMA DOWERS, ET AL V. LOLA MCBRIDE RECORDED AT VOL P AT PG 572, PANOLA COUNTY DISTRICT COURT MINUTES, PANOLA CTY, TX, SAVE & EXCEPT: 1.0 ACRE OF LAND MOL, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 6-6-1997 FROM JAKE A. TRUITT, JR., ET AL TO THEODORE CURRIE ET UX ALARE OF RECORD IN VOL 1006 AT PG 529, OFFICIAL PUBLIC RECORDS OF PANOLA CTY, TX, AND FURTHER SAVE & EXCEPT: 4.5 ACRES OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS TRACT NO. 1A IN THAT CERTAIN PARTITION DEED DTD 1-24-2003 BY & BETWEEN HENRY JOE TWOMEY ET UX PATRICIA & MARY JOE NANCE OF RECORD IN VOL 1174 AT PG 16 OF THE OFFICIAL PUBLIC RECORDS OF PANOLA CTY, TX, THEREBY LEAVING 89.137 ACRES, MOL. TRACT 4: BEING 1.0 ACRES OF LAND, MOL, & BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 6-6-1997 FROM JAKE A. TRUITT, JR., ET AL TO THEODORE CURRIE ET UX ALARE OF RECORD IN VOL 1006 AT PG 529, OFFICIAL PUBLIC RECORDS OF PANOLA CTY, TX. TRACT 5: 4.5 ACRES OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS TRACT NO. 1A IN THAT CERTAIN PARTITION DEED DTD 1-24-2003 BY & BETWEEN HENRY JOE TWOMEY ET UX PATRICIA & MARY JOE NANCE OF RECORD IN VOL 1174 AT PG 16 OF THE OFFICIAL PUBLIC RECORDS OF PANOLA CTY, TX. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                  SCHEDULE A - REAL PROPERTY                  Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BORN, MICHAEL D., Agreement No. 144406003<br>USA/TEXAS/PANOLA<br>Survey: HEZEKIAH MCKILVEY<br>Abstract: 429 All depths<br>Metes & Bound: BEING 123.208 ACRES OF LAND, MOL, SITUATED IN THE H. MCKELVEY SURVEY, A-429, PANOLA CTY, TX & BEING PARTS OF THAT CERTAIN 136.553 ACRES OF LAND, MOL, DESCRIBED IN THAT CERTAIN JUDGMENT DTD 8-26-1949 UNDER CAUSE NO A-3845 IN THE DISTRICT COURT OF PANOLA CTY, TX STYLED LUCY EMMA DOWERS, ET AL V. LOLA MCBRIDE RECORDED AT VOL P AT PG 572, PANOLA COUNTY DISTRICT COURT MINUTES, PANOLA CTY, TX. SAID PARTS OF SUCH TRACT BEING DESCRIBED IN 5 TRACTS AS FOLLOWS: TRACT 1: BEING 3.112 ACRES OF LAND, MOL, AND BEING THE SAME 3.112 ACRES OF LAND DESCRIBED AS BEING LESS & EXCEPTED FROM THE 136.553 ACRES, DESCRIBED IN THAT CERTAIN JUDGMENT DTD 8-26-1949 UNDER CAUSE NO A-3845 IN THE DISTRICT COURT OF PANOLA CTY, TX STYLED LUCY EMMA DOWERS, ET AL V. LOLA MCBRIDE RECORDED AT VOL P AT PG 572, PANOLA COUNTY DISTRICT COURT MINUTES, PANOLA CTY, TX. All depths<br>Metes & Bound: TRACT 2: BEING 25.459 ACRES OF LAND, MOL, & BEING THE SAME LAND REFERRED TO AS SHARE NUMBER ONE, TRACT NO. 1 IN THAT CERTAIN JUDGMENT DTD 8-26-1949 UNDER CAUSE NO. A-3845 IN DISTRICT COURT OF PANOLA CTY, TX STYLED LUCY EMMA DOWERS, ET AL V. LOLA MCBRIDE RECORDED AT VOL P AT PG 572, PANOLA COUNTY DISTRICT COURT MINUTES, PANOLA CTY, TX. TRACT 3: BEING 94.637 ACRES OF LAND, MOL, AND BEING THE SAME LAND REFERRED TO AS SHARE NUMBER ONE, TRACT NO. 2 IN THAT CERTAIN JUDGMENT DTD 8-26-1949 UNDER CAUSE NO. A-3845 IN DISTRICT COURT OF PANOLA CTY, TX STYLED LUCY EMMA DOWERS, ET AL V. LOLA MCBRIDE RECORDED AT VOL P AT PG 572, PANOLA COUNTY DISTRICT COURT MINUTES, PANOLA CTY, TX, SAVE & EXCEPT: 1.0 ACRE OF LAND MOL, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 6-6-1997 FROM JAKE A. TRUITT, JR., ET AL TO THEODORE CURRIE ET UX ALARE OF RECORD IN VOL 1006 AT PG 529, OFFICIAL PUBLIC RECORDS OF PANOLA CTY, TX, AND FURTHER SAVE & EXCEPT: 4.5 ACRES OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS TRACT NO. 1A IN THAT CERTAIN PARTITION DEED DTD 1-24-2003 BY & BETWEEN HENRY JOE TWOMEY ET UX PATRICIA & MARY JOE NANCE OF RECORD IN VOL 1174 AT PG 16 OF THE OFFICIAL PUBLIC RECORDS OF PANOLA CTY, TX, THEREBY LEAVING 89.137 ACRES, MOL. TRACT 4: BEING 1.0 ACRES OF LAND, MOL, & BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 6-6-1997 FROM JAKE A. TRUITT, JR., ET AL TO THEODORE CURRIE ET UX ALARE OF RECORD IN VOL 1006 AT PG 529, OFFICIAL PUBLIC RECORDS OF PANOLA CTY, TX. TRACT 5: 4.5 ACRES OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS TRACT NO. 1A IN THAT CERTAIN PARTITION DEED DTD 1-24-2003 BY & BETWEEN HENRY JOE TWOMEY ET UX PATRICIA & MARY JOE NANCE OF RECORD IN VOL 1174 AT PG 16 OF THE OFFICIAL PUBLIC RECORDS OF PANOLA CTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLLWAIN, CAROL, Agreement No. 144406004<br>USA/TEXAS/PANOLA<br>Survey: HEZEKIAH MCKILVEY<br>Abstract: 429 All depths<br>Metes & Bound: BEING 123.208 ACRES OF LAND, MOL, SITUATED IN THE H. MCKELVEY SURVEY, A-429, PANOLA CTY, TX & BEING PARTS OF THAT CERTAIN 136.553 ACRES OF LAND, MOL, DESCRIBED IN THAT CERTAIN JUDGMENT DTD 8-26-1949 UNDER CAUSE NO A-3845 IN THE DISTRICT COURT OF PANOLA CTY, TX STYLED LUCY EMMA DOWERS, ET AL V. LOLA MCBRIDE RECORDED AT VOL P AT PG 572, PANOLA COUNTY DISTRICT COURT MINUTES, PANOLA CTY, TX. SAID PARTS OF SUCH TRACT BEING DESCRIBED IN 5 TRACTS AS FOLLOWS: TRACT 1: BEING 3.112 ACRES OF LAND, MOL, AND BEING THE SAME 3.112 ACRES OF LAND DESCRIBED AS BEING LESS & EXCEPTED FROM THE 136.553 ACRES, DESCRIBED IN THAT CERTAIN JUDGMENT DTD 8-26-1949 UNDER CAUSE NO A-3845 IN THE DISTRICT COURT OF PANOLA CTY, TX STYLED LUCY EMMA DOWERS, ET AL V. LOLA MCBRIDE RECORDED AT VOL P AT PG 572, PANOLA COUNTY DISTRICT COURT MINUTES, PANOLA CTY, TX. All depths<br>Metes & Bound: TRACT 2: BEING 25.459 ACRES OF LAND, MOL, & BEING THE SAME LAND REFERRED TO AS SHARE NUMBER ONE, TRACT NO.1 IN THAT CERTAIN JUDGMENT DTD 8-26-1949 UNDER CAUSE NO. A-3845 IN DISTRICT COURT OF PANOLA CTY, TX STYLED LUCY EMMA DOWERS, ET AL V. LOLA MCBRIDE RECORDED AT VOL P AT PG 572, PANOLA COUNTY DISTRICT COURT MINUTES, PANOLA CTY, TX. TRACT 3: BEING 94.637 ACRES OF LAND, MOL, AND BEING THE SAME LAND REFERRED TO AS SHARE NUMBER ONE, TRACT NO. 2 IN THAT CERTAIN JUDGMENT DTD 8-26-1949 UNDER CAUSE NO. A-3845 IN DISTRICT COURT OF PANOLA CTY, TX STYLED LUCY EMMA DOWERS, ET AL V. LOLA MCBRIDE RECORDED AT VOL P AT PG 572, PANOLA COUNTY DISTRICT COURT MINUTES, PANOLA CTY, TX, SAVE & EXCEPT: 1.0 ACRE OF LAND MOL, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 6-6-1997 FROM JAKE A. TRUITT, JR., ET AL TO THEODORE CURRIE ET UX ALARE OF RECORD IN VOL 1006 AT PG 529, OFFICIAL PUBLIC RECORDS OF PANOLA CTY, TX, AND FURTHER SAVE & EXCEPT: 4.5 ACRES OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS TRACT NO. 1A IN THAT CERTAIN PARTITION DEED DTD 1-24-2003 BY & BETWEEN HENRY JOE TWOMEY ET UX PATRICIA & MARY JOE NANCE OF RECORD IN VOL 1174 AT PG 16 OF THE OFFICIAL PUBLIC RECORDS OF PANOLA CTY, TX, THEREBY LEAVING 89.137 ACRES, MOL. TRACT 4: BEING 1.0 ACRES OF LAND, MOL, & BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 6-6-1997 FROM JAKE A. TRUITT, JR., ET AL TO THEODORE CURRIE ET UX ALARE OF RECORD IN VOL 1006 AT PG 529, OFFICIAL PUBLIC RECORDS OF PANOLA CTY, TX. TRACT 5: 4.5 ACRES OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS TRACT NO. 1A IN THAT CERTAIN PARTITION DEED DTD 1-24-2003 BY & BETWEEN HENRY JOE TWOMEY ET UX PATRICIA & MARY JOE NANCE OF RECORD IN VOL 1174 AT PG 16 OF THE OFFICIAL PUBLIC RECORDS OF PANOLA CTY, TX. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**         **SCHEDULE A - REAL PROPERTY**         Case No.         15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ONEY, CHERYL, Agreement No. 144406005<br>USA/TEXAS/PANOLA<br>Survey: HEZEKIAH MCKILVEY<br>Abstract: 429 All depths<br>Metes & Bound: BEING 123.208 ACRES OF LAND, MOL, SITUATED IN THE H. MCKELVEY SURVEY, A-429, PANOLA CTY, TX & BEING PARTS OF THAT CERTAIN 136.553 ACRES OF LAND, MOL, DESCRIBED IN THAT CERTAIN JUDGMENT DTD 8-26-1949 UNDER CAUSE NO A-3845 IN THE DISTRICT COURT OF PANOLA CTY, TX STYLED LUCY EMMA DOWERS, ET AL V. LOLA MCBRIDE RECORDED AT VOL P AT PG 572, PANOLA COUNTY DISTRICT COURT MINUTES, PANOLA CTY, TX. SAID PARTS OF SUCH TRACT BEING DESCRIBED IN 5 TRACTS AS FOLLOWS: TRACT 1: BEING 3.112 ACRES OF LAND, MOL, AND BEING THE SAME 3.112 ACRES OF LAND DESCRIBED AS BEING LESS & EXCEPTED FROM THE 136.553 ACRES, DESCRIBED IN THAT CERTAIN JUDGMENT DTD 8-26-1949 UNDER CAUSE NO A-3845 IN THE DISTRICT COURT OF PANOLA CTY, TX STYLED LUCY EMMA DOWERS, ET AL V. LOLA MCBRIDE RECORDED AT VOL P AT PG 572, PANOLA COUNTY DISTRICT COURT MINUTES, PANOLA CTY, TX. All depths<br>Metes & Bound: TRACT 2: BEING 25.459 ACRES OF LAND, MOL, & BEING THE SAME LAND REFERRED TO AS SHARE NUMBER ONE, TRACT NO. 1 IN THAT CERTAIN JUDGMENT DTD 8-26-1949 UNDER CAUSE NO. A-3845 IN DISTRICT COURT OF PANOLA CTY, TX STYLED LUCY EMMA DOWERS, ET AL V. LOLA MCBRIDE RECORDED AT VOL P AT PG 572, PANOLA COUNTY DISTRICT COURT MINUTES, PANOLA CTY, TX. TRACT 3: BEING 94.637 ACRES OF LAND, MOL, AND BEING THE SAME LAND REFERRED TO AS SHARE NUMBER ONE, TRACT NO. 2 IN THAT CERTAIN JUDGMENT DTD 8-26-1949 UNDER CAUSE NO. A-3845 IN DISTRICT COURT OF PANOLA CTY, TX STYLED LUCY EMMA DOWERS, ET AL V. LOLA MCBRIDE RECORDED AT VOL P AT PG 572, PANOLA COUNTY DISTRICT COURT MINUTES, PANOLA CTY, TX, SAVE & EXCEPT: 1.0 ACRE OF LAND MOL, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 6-6-1997 FROM JAKE A. TRUITT, JR., ET AL TO THEODORE CURRIE ET UX ALARE OF RECORD IN VOL 1006 AT PG 529, OFFICIAL PUBLIC RECORDS OF PANOLA CTY, TX, AND FURTHER SAVE & EXCEPT: 4.5 ACRES OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS TRACT NO. 1A IN THAT CERTAIN PARTITION DEED DTD 1-24-2003 BY & BETWEEN HENRY JOE TWOMEY ET UX PATRICIA & MARY JOE NANCE OF RECORD IN VOL 1174 AT PG 16 OF THE OFFICIAL PUBLIC RECORDS OF PANOLA CTY, TX, THEREBY LEAVING 89.137 ACRES, MOL. TRACT 4: BEING 1.0 ACRES OF LAND, MOL, & BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 6-6-1997 FROM JAKE A. TRUITT, JR., ET AL TO THEODORE CURRIE ET UX ALARE OF RECORD IN VOL 1006 AT PG 529, OFFICIAL PUBLIC RECORDS OF PANOLA CTY, TX. TRACT 5: 4.5 ACRES OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS TRACT NO. 1A IN THAT CERTAIN PARTITION DEED DTD 1-24-2003 BY & BETWEEN HENRY JOE TWOMEY ET UX PATRICIA & MARY JOE NANCE OF RECORD IN VOL 1174 AT PG 16 OF THE OFFICIAL PUBLIC RECORDS OF PANOLA CTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOWLER, JIMMIE, Agreement No. 144406006<br>USA/TEXAS/PANOLA<br>Survey: HEZEKIAH MCKILVEY<br>Abstract: 429 All depths<br>Metes & Bound: BEING 123.208 ACRES OF LAND, MOL, SITUATED IN THE H. MCKELVEY SURVEY, A-429, PANOLA CTY, TX & BEING PARTS OF THAT CERTAIN 136.553 ACRES OF LAND, MOL, DESCRIBED IN THAT CERTAIN JUDGMENT DTD 8-26-1949 UNDER CAUSE NO A-3845 IN THE DISTRICT COURT OF PANOLA CTY, TX STYLED LUCY EMMA DOWERS, ET AL V. LOLA MCBRIDE RECORDED AT VOL P AT PG 572, PANOLA COUNTY DISTRICT COURT MINUTES, PANOLA CTY, TX. SAID PARTS OF SUCH TRACT BEING DESCRIBED IN 5 TRACTS AS FOLLOWS: TRACT 1: BEING 3.112 ACRES OF LAND, MOL, AND BEING THE SAME 3.112 ACRES OF LAND DESCRIBED AS BEING LESS & EXCEPTED FROM THE 136.553 ACRES, DESCRIBED IN THAT CERTAIN JUDGMENT DTD 8-26-1949 UNDER CAUSE NO A-3845 IN THE DISTRICT COURT OF PANOLA CTY, TX STYLED LUCY EMMA DOWERS, ET AL V. LOLA MCBRIDE RECORDED AT VOL P AT PG 572, PANOLA COUNTY DISTRICT COURT MINUTES, PANOLA CTY, TX. All depths<br>Metes & Bound: TRACT 2: BEING 25.459 ACRES OF LAND, MOL, & BEING THE SAME LAND REFERRED TO AS SHARE NUMBER ONE, TRACT NO. 1 IN THAT CERTAIN JUDGMENT DTD 8-26-1949 UNDER CAUSE NO. A-3845 IN DISTRICT COURT OF PANOLA CTY, TX STYLED LUCY EMMA DOWERS, ET AL V. LOLA MCBRIDE RECORDED AT VOL P AT PG 572, PANOLA COUNTY DISTRICT COURT MINUTES, PANOLA CTY, TX. TRACT 3: BEING 94.637 ACRES OF LAND, MOL, AND BEING THE SAME LAND REFERRED TO AS SHARE NUMBER ONE, TRACT NO. 2 IN THAT CERTAIN JUDGMENT DTD 8-26-1949 UNDER CAUSE NO. A-3845 IN DISTRICT COURT OF PANOLA CTY, TX STYLED LUCY EMMA DOWERS, ET AL V. LOLA MCBRIDE RECORDED AT VOL P AT PG 572, PANOLA COUNTY DISTRICT COURT MINUTES, PANOLA CTY, TX, SAVE & EXCEPT: 1.0 ACRE OF LAND MOL, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 6-6-1997 FROM JAKE A. TRUITT, JR., ET AL TO THEODORE CURRIE ET UX ALARE OF RECORD IN VOL 1006 AT PG 529, OFFICIAL PUBLIC RECORDS OF PANOLA CTY, TX, AND FURTHER SAVE & EXCEPT: 4.5 ACRES OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS TRACT NO. 1A IN THAT CERTAIN PARTITION DEED DTD 1-24-2003 BY & BETWEEN HENRY JOE TWOMEY ET UX PATRICIA & MARY JOE NANCE OF RECORD IN VOL 1174 AT PG 16 OF THE OFFICIAL PUBLIC RECORDS OF PANOLA CTY, TX, THEREBY LEAVING 89.137 ACRES, MOL. TRACT 4: BEING 1.0 ACRES OF LAND, MOL, & BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 6-6-1997 FROM JAKE A. TRUITT, JR., ET AL TO THEODORE CURRIE ET UX ALARE OF RECORD IN VOL 1006 AT PG 529, OFFICIAL PUBLIC RECORDS OF PANOLA CTY, TX. TRACT 5: 4.5 ACRES OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS TRACT NO. 1A IN THAT CERTAIN PARTITION DEED DTD 1-24-2003 BY & BETWEEN HENRY JOE TWOMEY ET UX PATRICIA & MARY JOE NANCE OF RECORD IN VOL 1174 AT PG 16 OF THE OFFICIAL PUBLIC RECORDS OF PANOLA CTY, TX. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                 Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SCOTT, DONNA, Agreement No. 144406007<br>USA/TEXAS/PANOLA<br>Survey: HEZEKIAH MCKILVEY<br>Abstract: 429 All depths<br>Metes & Bound: BEING 123.208 ACRES OF LAND, MOL, SITUATED IN THE H. MCKELVEY SURVEY, A-429, PANOLA CTY, TX & BEING PARTS OF THAT CERTAIN 136.553 ACRES OF LAND, MOL, DESCRIBED IN THAT CERTAIN JUDGMENT DTD 8-26-1949 UNDER CAUSE NO A-3845 IN THE DISTRICT COURT OF PANOLA CTY, TX STYLED LUCY EMMA DOWERS, ET AL V. LOLA MCBRIDE RECORDED AT VOL P AT PG 572, PANOLA COUNTY DISTRICT COURT MINUTES, PANOLA CTY, TX. SAID PARTS OF SUCH TRACT BEING DESCRIBED IN 5 TRACTS AS FOLLOWS: TRACT 1: BEING 3.112 ACRES OF LAND, MOL, AND BEING THE SAME 3.112 ACRES OF LAND DESCRIBED AS BEING LESS & EXCEPTED FROM THE 136.553 ACRES, DESCRIBED IN THAT CERTAIN JUDGMENT DTD 8-26-1949 UNDER CAUSE NO A-3845 IN THE DISTRICT COURT OF PANOLA CTY, TX STYLED LUCY EMMA DOWERS, ET AL V. LOLA MCBRIDE RECORDED AT VOL P AT PG 572, PANOLA COUNTY DISTRICT COURT MINUTES, PANOLA CTY, TX. All depths<br>Metes & Bound: TRACT 2: BEING 25.459 ACRES OF LAND, MOL, & BEING THE SAME LAND REFERRED TO AS SHARE NUMBER ONE, TRACT NO. 1 IN THAT CERTAIN JUDGMENT DTD 8-26-1949 UNDER CAUSE NO. A-3845 IN DISTRICT COURT OF PANOLA CTY, TX STYLED LUCY EMMA DOWERS, ET AL V. LOLA MCBRIDE RECORDED AT VOL P AT PG 572, PANOLA COUNTY DISTRICT COURT MINUTES, PANOLA CTY, TX. TRACT 3: BEING 94.637 ACRES OF LAND, MOL, AND BEING THE SAME LAND REFERRED TO AS SHARE NUMBER ONE, TRACT NO. 2 IN THAT CERTAIN JUDGMENT DTD 8-26-1949 UNDER CAUSE NO. A-3845 IN DISTRICT COURT OF PANOLA CTY, TX STYLED LUCY EMMA DOWERS, ET AL V. LOLA MCBRIDE RECORDED AT VOL P AT PG 572, PANOLA COUNTY DISTRICT COURT MINUTES, PANOLA CTY, TX, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 6-6-1997 FROM JAKE A. TRUITT, JR., ET AL TO THEODORE CURRIE ET UX ALARE OF RECORD IN VOL 1006 AT PG 529, OFFICIAL PUBLIC RECORDS OF PANOLA CTY, TX, AND FURTHER SAVE & EXCEPT: 4.5 ACRES OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS TRACT NO. 1A IN THAT CERTAIN PARTITION DEED DTD 1-24-2003 BY & BETWEEN HENRY JOE TWOMEY ET UX PATRICIA & MARY JOE NANCE OF RECORD IN VOL 1174 AT PG 16 OF THE OFFICIAL PUBLIC RECORDS OF PANOLA CTY, TX, THEREBY LEAVING 89.137 ACRES, MOL. TRACT 4: BEING 1.0 ACRES OF LAND, MOL, & BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DTD 6-6-1997 FROM JAKE A. TRUITT, JR., ET AL TO THEODORE CURRIE ET UX ALARE OF RECORD IN VOL 1006 AT PG 529, OFFICIAL PUBLIC RECORDS OF PANOLA CTY, TX. TRACT 5: 4.5 ACRES OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS TRACT NO. 1A IN THAT CERTAIN PARTITION DEED DTD 1-24-2003 BY & BETWEEN HENRY JOE TWOMEY ET UX PATRICIA & MARY JOE NANCE OF RECORD IN VOL 1174 AT PG 16 OF THE OFFICIAL PUBLIC RECORDS OF PANOLA CTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCFADDEN, BILLY J., ET UX, Agreement No. 144413001<br>USA/TEXAS/PANOLA<br>Survey: GEORGE JONES<br>Abstract: 367 Exception: LESS AND EXCEPT WELL BORES OF ANY WELLS EXISTING ON LEASES AS OF EFFECTIVE DATE OF ASSIGNMENT, INCLUDING BUT NOT LIMITED TO THE W.M. MCFADDEN, ET AL NO. 1 WELL (API NO 42-365-32645) From 8,768 strat. equiv. top COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: FOURTH TRACT: 43.00 ACS, MOL, A PART OF THE G.W. JONES SVY, A-367, DESC AS THE FIRST TRACT IN THAT DEED DTD 10/17/1964, FROM MRS. VIDA MCFADDEN, SURVIVING WIFE OF W.P. MCFADDEN, SR., ET AL, TO WILLARD P. MCFADDEN, JR., REC VOL 474 PG 532, AND FURTHER DESC IN THAT DEED DTD 2/2/1943, FROM CARTHAGE SECURITIES COMPANY, A CORPORATION, TO W.P. MCFADDEN, REC VOL 144 PG 377 FIFTH TRACT: 35.00 ACS, MOL, A PART OF THE G.W. JONES SVY, A-367, DESC AS THE SECOND TRACT IN THAT DEED DTD 10/17/1964, FROM MRS. VIDA MCFADDEN, SURVIVING WIFE OF W.P. MCFADDEN, SR., ET AL, TO WILLARD P. MCFADDEN, JR., REC VOL 474 PG 532, AND BEING THE WEST HALF OF A 70.00 ACS DESC IN THAT DEED DTD 1/30/1918, FROM J.M. ROBINSON TO PINK MCFADDEN, REC VOL 37 PG 416 INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND GRANTS RIGHT W/IN THE AREAL GEOGRAPHIC BOUNDARIES OF THE W.M. MCFADDEN, ET AL, NO. 1 GAS UNIT LOCATED IN HOPKINS WOLF SVY, A-708, THE J.W. BAKER SVY, A-60, AND THE G.W. JONES SVY, A-367, CREATED BY THAT CERTAIN DECLARATION OF POOLING AND DESIGNATION OF UNIT, REC VOL 910 PG 684<br>Survey: HOPKINS WOLF<br>Abstract: 708 Exception: LESS AND EXCEPT WELL BORES OF ANY WELLS EXISTING ON LEASES AS OF EFFECTIVE DATE OF ASSIGNMENT, INCLUDING BUT NOT LIMITED TO THE W.M. MCFADDEN, ET AL NO. 1 WELL (API NO 42-365-32645) From 8,768 strat. equiv. top COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: FIRST TRACT: 5.00 ACS, MOL, A PART OF THE HOPKINS WOLF SVY, A-708, DESC IN A DEED DTD 5/2/1956, FROM WILLARD MCFADDEN ET UX, DESSIE MCFADDEN, TO BILLY MCFADDEN ET UX, JANIE MCFADDEN, REC VOL 388 PG 161 SECOND TRACT: 35.00 ACS, MOL, A PART OF THE HOPKINS WOLF SVY, A-708, BEING A PART OF AN ORIGINAL 40 ACS DESC IN THAT DEED DTD 2/26/1945, FROM W.P. MCFADDEN ET UX VIDA MCFADDEN, TO WILLARD MCFADDEN, REC VOL 185 PG 364, LESS AND EXCEPT 5.00 ACS, MOL, A PART OF THE HOPKINS WOLF SVY, A-708, DESC IN A DEED DTD 5/2/1956, FROM WILLARD MCFADDEN ET UX, DESSIE MCFADDEN, TO BILLY MCFADDEN ET UX, JANIE MCFADDEN, REC VOL 388 PG 161 INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND GRANTS RIGHT W/IN THE AREAL GEOGRAPHIC BOUNDARIES OF THE W.M. MCFADDEN, ET AL, NO. 1 GAS UNIT LOCATED IN HOPKINS WOLF SVY, A-708, THE J.W. BAKER SVY, A-60, AND THE G.W. JONES SVY, A-367, CREATED BY THAT CERTAIN DECLARATION OF POOLING AND DESIGNATION OF UNIT, REC VOL 910 PG 684 Exception: LESS AND EXCEPT WELL BORES OF ANY WELLS EXISTING ON LEASES AS OF EFFECTIVE DATE OF ASSIGNMENT, INCLUDING BUT NOT LIMITED TO THE W.M. MCFADDEN, ET AL NO. 1 WELL (API NO 42-365-32645) From 8,768 strat. equiv. top COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: SIXTH TRACT: 65.00 ACS, MOL, A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCFADDEN, BILLY J., ET UX, Agreement No. 144413001<br>USA/TEXAS/PANOLA PART OF THE J.W. BAKER SVY, A-60, DESC IN THAT DEED DTD 1/16/1940, FROM T.D. ANDERSON ET UX, DONA ANDERSON, ET AL, TO WILLARD MCFADDEN, REC VOL 133 PG 689, FURTHER DESC IN THAT DEED DTD 4/20/1901, FROM CHARLIE HESTER ET UX, IDA L. HESTER, TO A.E. ANDERSON, REC VOL 13 PG 450 INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND GRANTS RIGHT W/IN THE AREAL GEOGRAPHIC BOUNDARIES OF THE W.M. MCFADDEN, ET AL, NO. 1 GAS UNIT LOCATED IN HOPKINS WOLF SVY, A-708, THE J.W. BAKER SVY, A-60, AND THE G.W. JONES SVY, A-367, CREATED BY THAT CERTAIN DECLARATION OF POOLING AND DESIGNATION OF UNIT, REC VOL 910 PG 684 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCFADDEN, WAYMON M., ET AL, Agreement No. 144415001<br>USA/TEXAS/PANOLA<br>Survey: HOPKINS WOLF<br>Abstract: 708 Exception: LESS AND EXCEPT WELL BORES OF ANY WELLS EXISTING ON LEASES AS OF EFFECTIVE DATE OF ASSIGNMENT, INCLUDING BUT NOT LIMITED TO THE W.M. MCFADDEN, ET AL NO. 1 WELL (API NO 42-365-32645) From 8,768 strat. equiv. top COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: FIRST TRACT: 5.00 ACS, MOL, A PART OF THE HOPKINS WOLF SVY, A-708, FURTHER DESC IN A DEED DTD 3/10/1945, FROM W.P. MCFADDEN ET UX, VIDA MCFADDEN, TO WAYMON MCFADDEN REC VOL 185 PG 368 INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND GRANTS RIGHT W/IN THE AREAL GEOGRAPHIC BOUNDARIES OF THE W.M. MCFADDEN, ET AL, NO. 1 GAS UNIT LOCATED IN HOPKINS WOLF SVY, A-708, THE J.W. BAKER SVY, A-60, AND THE G.W. JONES SVY, A-367, CREATED BY THAT CERTAIN DECLARATION OF POOLING AND DESIGNATION OF UNIT, REC VOL 910 PG 684 Exception: LESS AND EXCEPT WELL BORES OF ANY WELLS EXISTING ON LEASES AS OF EFFECTIVE DATE OF ASSIGNMENT, INCLUDING BUT NOT LIMITED TO THE W.M. MCFADDEN, ET AL NO. 1 WELL (API NO 42-365-32645) From 8,768 strat. equiv. top COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: SECOND TRACT: 65.00 ACS, MOL, A PART OF THE HOPKINS WOLF SVY, A-708, BEING A PART OF AN ORIGINAL 70.00 ACS DESC IN THAT DEED DTD 9/30/1910, FROM W.J. DAVENPORT TO W.P. MCFADDEN, REC VOL 22 PG 121, LESS AND EXCEPT 5.00 ACS, MOL, DESC IN THAT DEED DTD 3/10/1945, FROM W.P. MCFADDEN ET UX, VIDA MCFADDEN, TO WAYMON MCFADDEN, REC VOL 185 PG 368 INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND GRANTS RIGHT W/IN THE AREAL GEOGRAPHIC BOUNDARIES OF THE W.M. MCFADDEN, ET AL, NO. 1 GAS UNIT LOCATED IN HOPKINS WOLF SVY, A-708, THE J.W. BAKER SVY, A-60, AND THE G.W. JONES SVY, A-367, CREATED BY THAT CERTAIN DECLARATION OF POOLING AND DESIGNATION OF UNIT, REC VOL 910 PG 684 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REINKE, ROBERT THOMAS, Agreement No. 144416001<br>USA/TEXAS/PANOLA<br>Survey: GEORGE JONES<br>Abstract: 367 Exception: LESS AND EXCEPT WELL BORES OF ANY WELLS EXISTING ON LEASES AS OF EFFECTIVE DATE OF ASSIGNMENT, INCLUDING BUT NOT LIMITED TO THE W.M. MCFADDEN, ET AL NO. 1 WELL (API NO 42-365-32645) From 8,768 strat. equiv. top COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: 68.5 ACS, MOL, BEING 65.5 ACS, A PART OF THE J.W. BAKER SVY, A-60, AND 3.00 ACS, A PART OF THE G.W. JONES SVY, A-367, DESC IN THAT DEED DTD 1/16/1940, FROM T.D. ANDERSON ET UX, DONA ANDERSON, ET AL, TO WILLARD MCFADDEN, REC VOL 133 PG 609, FURTHER DESC IN THAT DEED DTD 4/20/1901, FROM CHARLIE HESTER ET UX, IDA L. HESTER, TO A.E. ANDERSON, REC VOL 13 PG 450 INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND GRANTS RIGHT W/IN THE AREAL GEOGRAPHIC BOUNDARIES OF THE W.M. MCFADDEN, ET AL, NO. 1 GAS UNIT LOCATED IN HOPKINS WOLF SVY, A-708, THE J.W. BAKER SVY, A-60, AND THE G.W. JONES SVY, A-367, CREATED BY THAT CERTAIN DECLARATION OF POOLING AND DESIGNATION OF UNIT, REC VOL 910 PG 684<br>Survey: JOHN W BAKER<br>Abstract: 60 Exception: LESS AND EXCEPT WELL BORES OF ANY WELLS EXISTING ON LEASES AS OF EFFECTIVE DATE OF ASSIGNMENT, INCLUDING BUT NOT LIMITED TO THE W.M. MCFADDEN, ET AL NO. 1 WELL (API NO 42-365-32645) From 8,768 strat. equiv. top COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: 68.5 ACS, MOL, BEING 65.5 ACS, A PART OF THE J.W. BAKER SVY, A-60, AND 3.00 ACS, A PART OF THE G.W. JONES SVY, A-367, DESC IN THAT DEED DTD 1/16/1940, FROM T.D. ANDERSON ET UX, DONA ANDERSON, ET AL, TO WILLARD MCFADDEN, REC VOL 133 PG 609, FURTHER DESC IN THAT DEED DTD 4/20/1901, FROM CHARLIE HESTER ET UX, IDA L. HESTER, TO A.E. ANDERSON, REC VOL 13 PG 450 INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND GRANTS RIGHT W/IN THE AREAL GEOGRAPHIC BOUNDARIES OF THE W.M. MCFADDEN, ET AL, NO. 1 GAS UNIT LOCATED IN HOPKINS WOLF SVY, A-708, THE J.W. BAKER SVY, A-60, AND THE G.W. JONES SVY, A-367, CREATED BY THAT CERTAIN DECLARATION OF POOLING AND DESIGNATION OF UNIT, REC VOL 910 PG 684 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MYERS, DOROTHY REINKE, Agreement No. 144416002<br>USA/TEXAS/PANOLA<br>Survey: GEORGE JONES<br>Abstract: 367 Exception: LESS AND EXCEPT WELL BORES OF ANY WELLS EXISTING ON LEASES AS OF EFFECTIVE DATE OF ASSIGNMENT, INCLUDING BUT NOT LIMITED TO THE W.M. MCFADDEN, ET AL NO. 1 WELL (API NO 42-365-32645) From 8,768 strat. equiv. top COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: 68.5 ACS, MOL, BEING 65.5 ACS, A PART OF THE G.W. JONES SVY, A-367, AND 3.00 ACS, A PART OF THE G.W. JONES SVY, A-367, DESC IN THAT DEED DTD 1/16/1940, FROM T.D. ANDERSON ET UX, DONA ANDERSON, ET AL, TO WILLARD MCFADDEN, REC VOL 133 PG 609, FURTHER DESC IN THAT DEED DTD 4/20/1901, FROM CHARLIE HESTER ET UX, IDA L. HESTER, TO A.E. ANDERSON, REC VOL 13 PG 450 INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND GRANTS RIGHT W/IN THE AREAL GEOGRAPHIC BOUNDARIES OF THE W.M. MCFADDEN, ET AL, NO. 1 GAS UNIT LOCATED IN HOPKINS WOLF SVY, A-708, THE J.W. BAKER SVY, A-60, AND THE G.W. JONES SVY, A-367, CREATED BY THAT CERTAIN DECLARATION OF POOLING AND DESIGNATION OF UNIT, REC VOL 910 PG 684<br>Survey: JOHN W BAKER<br>Abstract: 60 Exception: LESS AND EXCEPT WELL BORES OF ANY WELLS EXISTING ON LEASES AS OF EFFECTIVE DATE OF ASSIGNMENT, INCLUDING BUT NOT LIMITED TO THE W.M. MCFADDEN, ET AL NO. 1 WELL (API NO 42-365-32645) From 8,768 strat. equiv. top COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: 68.5 ACS, MOL, BEING 65.5 ACS, A PART OF THE G.W. JONES SVY, A-367, AND 3.00 ACS, A PART OF THE G.W. JONES SVY, A-367, DESC IN THAT DEED DTD 1/16/1940, FROM T.D. ANDERSON ET UX, DONA ANDERSON, ET AL, TO WILLARD MCFADDEN, REC VOL 133 PG 609, FURTHER DESC IN THAT DEED DTD 4/20/1901, FROM CHARLIE HESTER ET UX, IDA L. HESTER, TO A.E. ANDERSON, REC VOL 13 PG 450 INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND GRANTS RIGHT W/IN THE AREAL GEOGRAPHIC BOUNDARIES OF THE W.M. MCFADDEN, ET AL, NO. 1 GAS UNIT LOCATED IN HOPKINS WOLF SVY, A-708, THE J.W. BAKER SVY, A-60, AND THE G.W. JONES SVY, A-367, CREATED BY THAT CERTAIN DECLARATION OF POOLING AND DESIGNATION OF UNIT, REC VOL 910 PG 684 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FOWLER, GARLAND, Agreement No. 144416003<br>USA/TEXAS/PANOLA<br>Survey: GEORGE JONES<br>Abstract: 367 Exception: LESS AND EXCEPT WELL BORES OF ANY WELLS EXISTING ON LEASES AS OF EFFECTIVE DATE OF ASSIGNMENT, INCLUDING BUT NOT LIMITED TO THE W.M. MCFADDEN, ET AL NO. 1 WELL (API NO 42-365-32645) From 8,768 strat. equiv. top COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: 68.5 ACS, MOL, BEING 65.5 ACS, A PART OF THE J.W. BAKER SVY, A-60, AND 3.00 ACS, A PART OF THE G.W. JONES SVY, A-367, DESC IN THAT DEED DTD 1/16/1940, FROM T.D. ANDERSON ET UX, DONA ANDERSON, ET AL, TO WILLARD MCFADDEN, REC VOL 133 PG 609, FURTHER DESC IN THAT DEED DTD 4/20/1901, FROM CHARLIE HESTER ET UX, IDA L. HESTER, TO A.E. ANDERSON, REC VOL 13 PG 450 INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND GRANTS RIGHT W/IN THE AREAL GEOGRAPHIC BOUNDARIES OF THE W.M. MCFADDEN, ET AL, NO. 1 GAS UNIT LOCATED IN HOPKINS WOLF SVY, A-708, THE J.W. BAKER SVY, A-60, AND THE G.W. JONES SVY, A-367, CREATED BY THAT CERTAIN DECLARATION OF POOLING AND DESIGNATION OF UNIT, REC VOL 910 PG 684<br>Survey: JOHN W BAKER<br>Abstract: 60 Exception: LESS AND EXCEPT WELL BORES OF ANY WELLS EXISTING ON LEASES AS OF EFFECTIVE DATE OF ASSIGNMENT, INCLUDING BUT NOT LIMITED TO THE W.M. MCFADDEN, ET AL NO. 1 WELL (API NO 42-365-32645) From 8,768 strat. equiv. top COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: 68.5 ACS, MOL, BEING 65.5 ACS, A PART OF THE J.W. BAKER SVY, A-60, AND 3.00 ACS, A PART OF THE G.W. JONES SVY, A-367, DESC IN THAT DEED DTD 1/16/1940, FROM T.D. ANDERSON ET UX, DONA ANDERSON, ET AL, TO WILLARD MCFADDEN, REC VOL 133 PG 609, FURTHER DESC IN THAT DEED DTD 4/20/1901, FROM CHARLIE HESTER ET UX, IDA L. HESTER, TO A.E. ANDERSON, REC VOL 13 PG 450 INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND GRANTS RIGHT W/IN THE AREAL GEOGRAPHIC BOUNDARIES OF THE W.M. MCFADDEN, ET AL, NO. 1 GAS UNIT LOCATED IN HOPKINS WOLF SVY, A-708, THE J.W. BAKER SVY, A-60, AND THE G.W. JONES SVY, A-367, CREATED BY THAT CERTAIN DECLARATION OF POOLING AND DESIGNATION OF UNIT, REC VOL 910 PG 684 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COBB, AUDREY F., Agreement No. 144416004<br>USA/TEXAS/PANOLA<br>Survey: GEORGE JONES<br>Abstract: 367 Exception: LESS AND EXCEPT WELL BORES OF ANY WELLS EXISTING ON LEASES AS OF EFFECTIVE DATE OF ASSIGNMENT, INCLUDING BUT NOT LIMITED TO THE W.M. MCFADDEN, ET AL NO. 1 WELL (API NO 42-365-32645) From 8,768 strat. equiv. top COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: 68.5 ACS, MOL, BEING 65.5 ACS, A PART OF THE J.W. BAKER SVY, A-60, AND 3.00 ACS, A PART OF THE G.W. JONES SVY, A-367, DESC IN THAT DEED DTD 1/16/1940, FROM T.D. ANDERSON ET UX, DONA ANDERSON, ET AL, TO WILLARD MCFADDEN, REC VOL 133 PG 609, FURTHER DESC IN THAT DEED DTD 4/20/1901, FROM CHARLIE HESTER ET UX, IDA L. HESTER, TO A.E. ANDERSON, REC VOL 13 PG 450 INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND GRANTS RIGHT W/IN THE AREAL GEOGRAPHIC BOUNDARIES OF THE W.M. MCFADDEN, ET AL, NO. 1 GAS UNIT LOCATED IN HOPKINS WOLF SVY, A-708, THE J.W. BAKER SVY, A-60, AND THE G.W. JONES SVY, A-367, CREATED BY THAT CERTAIN DECLARATION OF POOLING AND DESIGNATION OF UNIT, REC VOL 910 PG 684<br>Survey: JOHN W BAKER<br>Abstract: 60 Exception: LESS AND EXCEPT WELL BORES OF ANY WELLS EXISTING ON LEASES AS OF EFFECTIVE DATE OF ASSIGNMENT, INCLUDING BUT NOT LIMITED TO THE W.M. MCFADDEN, ET AL NO. 1 WELL (API NO 42-365-32645) From 8,768 strat. equiv. top COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: 68.5 ACS, MOL, BEING 65.5 ACS, A PART OF THE J.W. BAKER SVY, A-60, AND 3.00 ACS, A PART OF THE G.W. JONES SVY, A-367, DESC IN THAT DEED DTD 1/16/1940, FROM T.D. ANDERSON ET UX, DONA ANDERSON, ET AL, TO WILLARD MCFADDEN, REC VOL 133 PG 609, FURTHER DESC IN THAT DEED DTD 4/20/1901, FROM CHARLIE HESTER ET UX, IDA L. HESTER, TO A.E. ANDERSON, REC VOL 13 PG 450 INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND GRANTS RIGHT W/IN THE AREAL GEOGRAPHIC BOUNDARIES OF THE W.M. MCFADDEN, ET AL, NO. 1 GAS UNIT LOCATED IN HOPKINS WOLF SVY, A-708, THE J.W. BAKER SVY, A-60, AND THE G.W. JONES SVY, A-367, CREATED BY THAT CERTAIN DECLARATION OF POOLING AND DESIGNATION OF UNIT, REC VOL 910 PG 684 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCRIBNER, JO ANNE, Agreement No. 144416005<br>USA/TEXAS/PANOLA<br>Survey: GEORGE JONES<br>Abstract: 367 Exception: LESS AND EXCEPT WELL BORES OF ANY WELLS EXISTING ON LEASES AS OF EFFECTIVE DATE OF ASSIGNMENT, INCLUDING BUT NOT LIMITED TO THE W.M. MCFADDEN, ET AL NO. 1 WELL (API NO 42-365-32645) From 8,768 strat. equiv. top COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: 68.5 ACS, MOL, BEING 65.5 ACS, A PART OF THE J.W. BAKER SVY, A-60, AND 3.00 ACS, A PART OF THE G.W. JONES SVY, A-367, DESC IN THAT DEED DTD 1/16/1940, FROM T.D. ANDERSON ET UX, DONA ANDERSON, ET AL, TO WILLARD MCFADDEN, REC VOL 133 PG 609, FURTHER DESC IN THAT DEED DTD 4/20/1901, FROM CHARLIE HESTER ET UX, IDA L. HESTER, TO A.E. ANDERSON, REC VOL 13 PG 450 INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND GRANTS RIGHT W/IN THE AREAL GEOGRAPHIC BOUNDARIES OF THE W.M. MCFADDEN, ET AL, NO. 1 GAS UNIT LOCATED IN HOPKINS WOLF SVY, A-708, THE J.W. BAKER SVY, A-60, AND THE G.W. JONES SVY, A-367, CREATED BY THAT CERTAIN DECLARATION OF POOLING AND DESIGNATION OF UNIT, REC VOL 910 PG 684<br>Survey: JOHN W BAKER<br>Abstract: 60 Exception: LESS AND EXCEPT WELL BORES OF ANY WELLS EXISTING ON LEASES AS OF EFFECTIVE DATE OF ASSIGNMENT, INCLUDING BUT NOT LIMITED TO THE W.M. MCFADDEN, ET AL NO. 1 WELL (API NO 42-365-32645) From 8,768 strat. equiv. top COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: 68.5 ACS, MOL, BEING 65.5 ACS, A PART OF THE J.W. BAKER SVY, A-60, AND 3.00 ACS, A PART OF THE G.W. JONES SVY, A-367, DESC IN THAT DEED DTD 1/16/1940, FROM T.D. ANDERSON ET UX, DONA ANDERSON, ET AL, TO WILLARD MCFADDEN, REC VOL 133 PG 609, FURTHER DESC IN THAT DEED DTD 4/20/1901, FROM CHARLIE HESTER ET UX, IDA L. HESTER, TO A.E. ANDERSON, REC VOL 13 PG 450 INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND GRANTS RIGHT W/IN THE AREAL GEOGRAPHIC BOUNDARIES OF THE W.M. MCFADDEN, ET AL, NO. 1 GAS UNIT LOCATED IN HOPKINS WOLF SVY, A-708, THE J.W. BAKER SVY, A-60, AND THE G.W. JONES SVY, A-367, CREATED BY THAT CERTAIN DECLARATION OF POOLING AND DESIGNATION OF UNIT, REC VOL 910 PG 684 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FOWLER, FLOYD, Agreement No. 144416006<br>USA/TEXAS/PANOLA<br>Survey: GEORGE JONES<br>Abstract: 367 Exception: LESS AND EXCEPT WELL BORES OF ANY WELLS EXISTING ON LEASES AS OF EFFECTIVE DATE OF ASSIGNMENT, INCLUDING BUT NOT LIMITED TO THE W.M. MCFADDEN, ET AL NO. 1 WELL (API NO 42-365-32645) From 8,768 strat. equiv. top COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: 68.5 ACS, MOL, BEING 65.5 ACS, A PART OF THE J.W. BAKER SVY, A-60, AND 3.00 ACS, A PART OF THE G.W. JONES SVY, A-367, DESC IN THAT DEED DTD 1/16/1940, FROM T.D. ANDERSON ET UX, DONA ANDERSON, ET AL, TO WILLARD MCFADDEN, REC VOL 133 PG 609, FURTHER DESC IN THAT DEED DTD 4/20/1901, FROM CHARLIE HESTER ET UX, IDA L. HESTER, TO A.E. ANDERSON, REC VOL 13 PG 450 INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND GRANTS RIGHT W/IN THE AREAL GEOGRAPHIC BOUNDARIES OF THE W.M. MCFADDEN, ET AL, NO. 1 GAS UNIT LOCATED IN HOPKINS WOLF SVY, A-708, THE J.W. BAKER SVY, A-60, AND THE G.W. JONES SVY, A-367, CREATED BY THAT CERTAIN DECLARATION OF POOLING AND DESIGNATION OF UNIT, REC VOL 910 PG 684<br>Survey: JOHN W BAKER<br>Abstract: 60 Exception: LESS AND EXCEPT WELL BORES OF ANY WELLS EXISTING ON LEASES AS OF EFFECTIVE DATE OF ASSIGNMENT, INCLUDING BUT NOT LIMITED TO THE W.M. MCFADDEN, ET AL NO. 1 WELL (API NO 42-365-32645) From 8,768 strat. equiv. top COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: 68.5 ACS, MOL, BEING 65.5 ACS, A PART OF THE J.W. BAKER SVY, A-60, AND 3.00 ACS, A PART OF THE G.W. JONES SVY, A-367, DESC IN THAT DEED DTD 1/16/1940, FROM T.D. ANDERSON ET UX, DONA ANDERSON, ET AL, TO WILLARD MCFADDEN, REC VOL 133 PG 609, FURTHER DESC IN THAT DEED DTD 4/20/1901, FROM CHARLIE HESTER ET UX, IDA L. HESTER, TO A.E. ANDERSON, REC VOL 13 PG 450 INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND GRANTS RIGHT W/IN THE AREAL GEOGRAPHIC BOUNDARIES OF THE W.M. MCFADDEN, ET AL, NO. 1 GAS UNIT LOCATED IN HOPKINS WOLF SVY, A-708, THE J.W. BAKER SVY, A-60, AND THE G.W. JONES SVY, A-367, CREATED BY THAT CERTAIN DECLARATION OF POOLING AND DESIGNATION OF UNIT, REC VOL 910 PG 684 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor WILLIAMS, LERLENE FOWLER, Agreement No. 144416007<br>USA/TEXAS/PANOLA<br>Survey: GEORGE JONES<br>Abstract: 367 Exception: LESS AND EXCEPT WELL BORES OF ANY WELLS EXISTING ON LEASES AS OF EFFECTIVE DATE OF ASSIGNMENT, INCLUDING BUT NOT LIMITED TO THE W.M. MCFADDEN, ET AL NO. 1 WELL (API NO 42-365-32645) From 8,768 strat. equiv. top COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: 68.5 ACS, MOL, BEING 65.5 ACS, A PART OF THE J.W. BAKER SVY, A-60, AND 3.00 ACS, A PART OF THE G.W. JONES SVY, A-367, DESC IN THAT DEED DTD 1/16/1940, FROM T.D. ANDERSON ET UX, DONA ANDERSON, ET AL, TO WILLARD MCFADDEN, REC VOL 133 PG 609, FURTHER DESC IN THAT DEED DTD 4/20/1901, FROM CHARLIE HESTER ET UX, IDA L. HESTER, TO A.E. ANDERSON, REC VOL 13 PG 450 INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND GRANTS RIGHT W/IN THE AREAL GEOGRAPHIC BOUNDARIES OF THE W.M. MCFADDEN, ET AL, NO. 1 GAS UNIT LOCATED IN HOPKINS WOLF SVY, A-708, THE J.W. BAKER SVY, A-60, AND THE G.W. JONES SVY, A-367, CREATED BY THAT CERTAIN DECLARATION OF POOLING AND DESIGNATION OF UNIT, REC VOL 910 PG 684<br>Survey: JOHN W BAKER<br>Abstract: 60 Exception: LESS AND EXCEPT WELL BORES OF ANY WELLS EXISTING ON LEASES AS OF EFFECTIVE DATE OF ASSIGNMENT, INCLUDING BUT NOT LIMITED TO THE W.M. MCFADDEN, ET AL NO. 1 WELL (API NO 42-365-32645) From 8,768 strat. equiv. top COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: 68.5 ACS, MOL, BEING 65.5 ACS, A PART OF THE J.W. BAKER SVY, A-60, AND 3.00 ACS, A PART OF THE G.W. JONES SVY, A-367, DESC IN THAT DEED DTD 1/16/1940, FROM T.D. ANDERSON ET UX, DONA ANDERSON, ET AL, TO WILLARD MCFADDEN, REC VOL 133 PG 609, FURTHER DESC IN THAT DEED DTD 4/20/1901, FROM CHARLIE HESTER ET UX, IDA L. HESTER, TO A.E. ANDERSON, REC VOL 13 PG 450 INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND GRANTS RIGHT W/IN THE AREAL GEOGRAPHIC BOUNDARIES OF THE W.M. MCFADDEN, ET AL, NO. 1 GAS UNIT LOCATED IN HOPKINS WOLF SVY, A-708, THE J.W. BAKER SVY, A-60, AND THE G.W. JONES SVY, A-367, CREATED BY THAT CERTAIN DECLARATION OF POOLING AND DESIGNATION OF UNIT, REC VOL 910 PG 684 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODSON, TRESSY FOWLER, Agreement No. 144416008<br>USA/TEXAS/PANOLA<br>Survey: GEORGE JONES<br>Abstract: 367 Exception: LESS AND EXCEPT WELL BORES OF ANY WELLS EXISTING ON LEASES AS OF EFFECTIVE DATE OF ASSIGNMENT, INCLUDING BUT NOT LIMITED TO THE W.M. MCFADDEN, ET AL NO. 1 WELL (API NO 42-365-32645) From 8,768 strat. equiv. top COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: 68.5 ACS, MOL, BEING 65.5 ACS, A PART OF THE J.W. BAKER SVY, A-60, AND 3.00 ACS, A PART OF THE G.W. JONES SVY, A-367, DESC IN THAT DEED DTD 1/16/1940, FROM T.D. ANDERSON ET UX, DONA ANDERSON, ET AL, TO WILLARD MCFADDEN, REC VOL 133 PG 609, FURTHER DESC IN THAT DEED DTD 4/20/1901, FROM CHARLIE HESTER ET UX, IDA L. HESTER, TO A.E. ANDERSON, REC VOL 13 PG 450 INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND GRANTS RIGHT W/IN THE AREAL GEOGRAPHIC BOUNDARIES OF THE W.M. MCFADDEN, ET AL, NO. 1 GAS UNIT LOCATED IN HOPKINS WOLF SVY, A-708, THE J.W. BAKER SVY, A-60, AND THE G.W. JONES SVY, A-367, CREATED BY THAT CERTAIN DECLARATION OF POOLING AND DESIGNATION OF UNIT, REC VOL 910 PG 684<br>Survey: JOHN W BAKER<br>Abstract: 60 Exception: LESS AND EXCEPT WELL BORES OF ANY WELLS EXISTING ON LEASES AS OF EFFECTIVE DATE OF ASSIGNMENT, INCLUDING BUT NOT LIMITED TO THE W.M. MCFADDEN, ET AL NO. 1 WELL (API NO 42-365-32645) From 8,768 strat. equiv. top COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: 68.5 ACS, MOL, BEING 65.5 ACS, A PART OF THE J.W. BAKER SVY, A-60, AND 3.00 ACS, A PART OF THE G.W. JONES SVY, A-367, DESC IN THAT DEED DTD 1/16/1940, FROM T.D. ANDERSON ET UX, DONA ANDERSON, ET AL, TO WILLARD MCFADDEN, REC VOL 133 PG 609, FURTHER DESC IN THAT DEED DTD 4/20/1901, FROM CHARLIE HESTER ET UX, IDA L. HESTER, TO A.E. ANDERSON, REC VOL 13 PG 450 INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND GRANTS RIGHT W/IN THE AREAL GEOGRAPHIC BOUNDARIES OF THE W.M. MCFADDEN, ET AL, NO. 1 GAS UNIT LOCATED IN HOPKINS WOLF SVY, A-708, THE J.W. BAKER SVY, A-60, AND THE G.W. JONES SVY, A-367, CREATED BY THAT CERTAIN DECLARATION OF POOLING AND DESIGNATION OF UNIT, REC VOL 910 PG 684 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**         SCHEDULE A - REAL PROPERTY         Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TEXAS SCOTTISH RITE HOSPITAL FOR CRIPPLED CHILDREN, Agreement No. 144416009<br>USA/TEXAS/PANOLA<br>Survey: GEORGE JONES<br>Abstract: 367 Exception: LESS AND EXCEPT WELL BORES OF ANY WELLS EXISTING ON LEASES AS OF EFFECTIVE DATE OF ASSIGNMENT, INCLUDING BUT NOT LIMITED TO THE W.M. MCFADDEN, ET AL NO. 1 WELL (API NO 42-365-32645) From 8,768 strat. equiv. top COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: 68.5 ACS, MOL, BEING 65.5 ACS, A PART OF THE J.W. BAKER SVY, A-60, AND 3.00 ACS, A PART OF THE G.W. JONES SVY, A-367, DESC IN THAT DEED DTD 1/16/1940, FROM T.D. ANDERSON ET UX, DONA ANDERSON, ET AL, TO WILLARD MCFADDEN, REC VOL 133 PG 609, FURTHER DESC IN THAT DEED DTD 4/20/1901, FROM CHARLIE HESTER ET UX, IDA L. HESTER, TO A.E. ANDERSON, REC VOL 13 PG 450 INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND GRANTS RIGHT W/IN THE AREAL GEOGRAPHIC BOUNDARIES OF THE W.M. MCFADDEN, ET AL, NO. 1 GAS UNIT LOCATED IN HOPKINS WOLF SVY, A-708, THE J.W. BAKER SVY, A-60, AND THE G.W. JONES SVY, A-367, CREATED BY THAT CERTAIN DECLARATION OF POOLING AND DESIGNATION OF UNIT, REC VOL 910 PG 684<br>Survey: JOHN W BAKER<br>Abstract: 60 Exception: LESS AND EXCEPT WELL BORES OF ANY WELLS EXISTING ON LEASES AS OF EFFECTIVE DATE OF ASSIGNMENT, INCLUDING BUT NOT LIMITED TO THE W.M. MCFADDEN, ET AL NO. 1 WELL (API NO 42-365-32645) From 8,768 strat. equiv. top COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: 68.5 ACS, MOL, BEING 65.5 ACS, A PART OF THE J.W. BAKER SVY, A-60, AND 3.00 ACS, A PART OF THE G.W. JONES SVY, A-367, DESC IN THAT DEED DTD 1/16/1940, FROM T.D. ANDERSON ET UX, DONA ANDERSON, ET AL, TO WILLARD MCFADDEN, REC VOL 133 PG 609, FURTHER DESC IN THAT DEED DTD 4/20/1901, FROM CHARLIE HESTER ET UX, IDA L. HESTER, TO A.E. ANDERSON, REC VOL 13 PG 450 INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND GRANTS RIGHT W/IN THE AREAL GEOGRAPHIC BOUNDARIES OF THE W.M. MCFADDEN, ET AL, NO. 1 GAS UNIT LOCATED IN HOPKINS WOLF SVY, A-708, THE J.W. BAKER SVY, A-60, AND THE G.W. JONES SVY, A-367, CREATED BY THAT CERTAIN DECLARATION OF POOLING AND DESIGNATION OF UNIT, REC VOL 910 PG 684 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMERICAN CANCER SOCIETY-TEXAS DIVISION, INC., Agreement No. 144416010<br>USA/TEXAS/PANOLA<br>Survey: GEORGE JONES<br>Abstract: 367 Exception: LESS AND EXCEPT WELL BORES OF ANY WELLS EXISTING ON LEASES AS OF EFFECTIVE DATE OF ASSIGNMENT, INCLUDING BUT NOT LIMITED TO THE W.M. MCFADDEN, ET AL NO. 1 WELL (API NO 42-365-32645) From 8,768 strat. equiv. top COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: 68.5 ACS, MOL, BEING 65.5 ACS, A PART OF THE J.W. BAKER SVY, A-60, AND 3.00 ACS, A PART OF THE G.W. JONES SVY, A-367, DESC IN THAT DEED DTD 1/16/1940, FROM T.D. ANDERSON ET UX, DONA ANDERSON, ET AL, TO WILLARD MCFADDEN, REC VOL 133 PG 609, FURTHER DESC IN THAT DEED DTD 4/20/1901, FROM CHARLIE HESTER ET UX, IDA L. HESTER, TO A.E. ANDERSON, REC VOL 13 PG 450 INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND GRANTS RIGHT W/IN THE AREAL GEOGRAPHIC BOUNDARIES OF THE W.M. MCFADDEN, ET AL, NO. 1 GAS UNIT LOCATED IN HOPKINS WOLF SVY, A-708, THE J.W. BAKER SVY, A-60, AND THE G.W. JONES SVY, A-367, CREATED BY THAT CERTAIN DECLARATION OF POOLING AND DESIGNATION OF UNIT, REC VOL 910 PG 684<br>Survey: JOHN W BAKER<br>Abstract: 60 Exception: LESS AND EXCEPT WELL BORES OF ANY WELLS EXISTING ON LEASES AS OF EFFECTIVE DATE OF ASSIGNMENT, INCLUDING BUT NOT LIMITED TO THE W.M. MCFADDEN, ET AL NO. 1 WELL (API NO 42-365-32645) From 8,768 strat. equiv. top COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: 68.5 ACS, MOL, BEING 65.5 ACS, A PART OF THE J.W. BAKER SVY, A-60, AND 3.00 ACS, A PART OF THE G.W. JONES SVY, A-367, DESC IN THAT DEED DTD 1/16/1940, FROM T.D. ANDERSON ET UX, DONA ANDERSON, ET AL, TO WILLARD MCFADDEN, REC VOL 133 PG 609, FURTHER DESC IN THAT DEED DTD 4/20/1901, FROM CHARLIE HESTER ET UX, IDA L. HESTER, TO A.E. ANDERSON, REC VOL 13 PG 450 INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND GRANTS RIGHT W/IN THE AREAL GEOGRAPHIC BOUNDARIES OF THE W.M. MCFADDEN, ET AL, NO. 1 GAS UNIT LOCATED IN HOPKINS WOLF SVY, A-708, THE J.W. BAKER SVY, A-60, AND THE G.W. JONES SVY, A-367, CREATED BY THAT CERTAIN DECLARATION OF POOLING AND DESIGNATION OF UNIT, REC VOL 910 PG 684 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOWLER, ESTER MAXINE, ET AL, Agreement No. 144416011<br>USA/TEXAS/PANOLA<br>Survey: GEORGE JONES<br>Abstract: 367 Exception: LESS AND EXCEPT WELL BORES OF ANY WELLS EXISTING ON LEASES AS OF EFFECTIVE DATE OF ASSIGNMENT, INCLUDING BUT NOT LIMITED TO THE W.M. MCFADDEN, ET AL NO. 1 WELL (API NO 42-365-32645) From 8,768 strat. equiv. top COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: 68.5 ACS, MOL, BEING 65.5 ACS, A PART OF THE J.W. BAKER SVY, A-60, AND 3.00 ACS, A PART OF THE G.W. JONES SVY, A-367, DESC IN THAT DEED DTD 1/16/1940, FROM T.D. ANDERSON ET UX, DONA ANDERSON, ET AL, TO WILLARD MCFADDEN, REC VOL 133 PG 609, FURTHER DESC IN THAT DEED DTD 4/20/1901, FROM CHARLIE HESTER ET UX, IDA L. HESTER, TO A.E. ANDERSON, REC VOL 13 PG 450 INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND GRANTS RIGHT W/IN THE AREAL GEOGRAPHIC BOUNDARIES OF THE W.M. MCFADDEN, ET AL, NO. 1 GAS UNIT LOCATED IN HOPKINS WOLF SVY, A-708, THE J.W. BAKER SVY, A-60, AND THE G.W. JONES SVY, A-367, CREATED BY THAT CERTAIN DECLARATION OF POOLING AND DESIGNATION OF UNIT, REC VOL 910 PG 684<br>Survey: JOHN W BAKER<br>Abstract: 60 Exception: LESS AND EXCEPT WELL BORES OF ANY WELLS EXISTING ON LEASES AS OF EFFECTIVE DATE OF ASSIGNMENT, INCLUDING BUT NOT LIMITED TO THE W.M. MCFADDEN, ET AL NO. 1 WELL (API NO 42-365-32645) From 8,768 strat. equiv. top COTTON VALLEY to 9,953 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: 68.5 ACS, MOL, BEING 65.5 ACS, A PART OF THE J.W. BAKER SVY, A-60, AND 3.00 ACS, A PART OF THE G.W. JONES SVY, A-367, DESC IN THAT DEED DTD 1/16/1940, FROM T.D. ANDERSON ET UX, DONA ANDERSON, ET AL, TO WILLARD MCFADDEN, REC VOL 133 PG 609, FURTHER DESC IN THAT DEED DTD 4/20/1901, FROM CHARLIE HESTER ET UX, IDA L. HESTER, TO A.E. ANDERSON, REC VOL 13 PG 450 INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND GRANTS RIGHT W/IN THE AREAL GEOGRAPHIC BOUNDARIES OF THE W.M. MCFADDEN, ET AL, NO. 1 GAS UNIT LOCATED IN HOPKINS WOLF SVY, A-708, THE J.W. BAKER SVY, A-60, AND THE G.W. JONES SVY, A-367, CREATED BY THAT CERTAIN DECLARATION OF POOLING AND DESIGNATION OF UNIT, REC VOL 910 PG 684 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RECTOR, RICHARD R., TRUST, Agreement No. 144416012<br>USA/TEXAS/PANOLA<br>Survey: GEORGE JONES<br>Abstract: 367 From bottom TRAVIS PEAK to 99,999 feet CENTER OF EARTH<br>Metes & Bound: 68.5 ACS, MOL, BEING 65.5 ACS, A PART OF THE J.W. BAKER SVY, A-60, AND 3.00 ACS, A PART OF THE G.W. JONES SVY, A-367, DESC IN THAT DEED DTD 1/16/1940, FROM T.D. ANDERSON ET UX, DONA ANDERSON, ET AL, TO WILLARD MCFADDEN, REC VOL 133 PG 609, FURTHER DESC IN THAT DEED DTD 4/20/1901, FROM CHARLIE HESTER ET UX, IDA L. HESTER, TO A.E. ANDERSON, REC VOL 13 PG 450<br>Survey: JOHN W BAKER<br>Abstract: 60 From bottom TRAVIS PEAK to 99,999 feet CENTER OF EARTH<br>Metes & Bound: 68.5 ACS, MOL, BEING 65.5 ACS, A PART OF THE J.W. BAKER SVY, A-60, AND 3.00 ACS, A PART OF THE G.W. JONES SVY, A-367, DESC IN THAT DEED DTD 1/16/1940, FROM T.D. ANDERSON ET UX, DONA ANDERSON, ET AL, TO WILLARD MCFADDEN, REC VOL 133 PG 609, FURTHER DESC IN THAT DEED DTD 4/20/1901, FROM CHARLIE HESTER ET UX, IDA L. HESTER, TO A.E. ANDERSON, REC VOL 13 PG 450 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RECTOR, RICHARD R., ET AL, Agreement No. 144416013<br>USA/TEXAS/PANOLA<br>Survey: GEORGE JONES<br>Abstract: 367 From bottom TRAVIS PEAK to 99,999 feet CENTER OF EARTH<br>Metes & Bound: 68.5 ACS, MOL, BEING 65.5 ACS, A PART OF THE J.W. BAKER SVY, A-60, AND 3.00 ACS, A PART OF THE G.W. JONES SVY, A-367, DESC IN THAT DEED DTD 1/16/1940, FROM T.D. ANDERSON ET UX, DONA ANDERSON, ET AL, TO WILLARD MCFADDEN, REC VOL 133 PG 609, FURTHER DESC IN THAT DEED DTD 4/20/1901, FROM CHARLIE HESTER ET UX, IDA L. HESTER, TO A.E. ANDERSON, REC VOL 13 PG 450<br>Survey: JOHN W BAKER<br>Abstract: 60 From bottom TRAVIS PEAK to 99,999 feet CENTER OF EARTH<br>Metes & Bound: 68.5 ACS, MOL, BEING 65.5 ACS, A PART OF THE J.W. BAKER SVY, A-60, AND 3.00 ACS, A PART OF THE G.W. JONES SVY, A-367, DESC IN THAT DEED DTD 1/16/1940, FROM T.D. ANDERSON ET UX, DONA ANDERSON, ET AL, TO WILLARD MCFADDEN, REC VOL 133 PG 609, FURTHER DESC IN THAT DEED DTD 4/20/1901, FROM CHARLIE HESTER ET UX, IDA L. HESTER, TO A.E. ANDERSON, REC VOL 13 PG 450 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POPE, JAMES ROY, Agreement No. 144437001<br>USA/TEXAS/PANOLA<br>Survey: JOHN W BAKER<br>Abstract: 60 From 100 feet above top COTTON VALLEY to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 26.18 ACS, MOL, PART OF THE JOHN W. BAKER SVY, A-60, PART OF THAT LAND DESC AS TRACT 1 AND 2, BEING 101 ACS, MOL, IN THAT CERTAIN MECHANIC AND MATERIAL LIEN DTD 8/4/1980, FROM JAMES ROY POPE ET UX, JEAN GIBBS POPE TO HEWEY BAGLEY, REC VOL 36 PG 401, OF THE MECHANIC LIEN RECORDS; SAVE AND EXCEPT: 35.66 ACS, MOL, A PART OF THE JOHN W. BAKER SVY, A-60, AND BEING THE SAME LAND DESC AS TRACT 1 AND 2 IN THAT CERTAIN EXECUTOR'S DEED TD 12/3/2004, FROM JEAN POPE, INDEPENDENT EXECUTRIX OF THE ESTATE OF MAVIS IRENE SPURLOCK GIBBS, DECEASED TO THERESA TUCKER, REC VOL 1246 PG 11; SAVE AND EXCEPT: 1.00 ACS, MOL, A PART OF THE JOHN W. BAKER SVY, A-60, DESC IN THAT CERTAIN WARRANTY DEED DTD 3/2/1983, FROM OLON C. GIBBS TO JEAN GIBBS POPE, REC VOL 733 PG 608; SAVE AND EXCEPT: 38.16 ACS, MOL, PART OF THE JOHN W. BAKER SVY, A-60, DESC AS TRACT 3 IN THAT CERTAIN WARRANTY DEED DTD 3/11/1985, FROM JAMES ROY POPE TO OLGA JEAN POPE REC VOL 772 PG 553; LEAVING HEREIN 26.18 ACS, MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COKER, GLORIA KAYE, Agreement No. 144438001<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 All depths<br>Metes & Bound: BEING 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, AND BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 10/15/1965 FROM EDGAR JOHNSON TO CLARA WELLS JOHNSON, REC VOL 482 PG 763 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMBERT, ALBERT J., III, ET UX, Agreement No. 144440000<br>USA/TEXAS/PANOLA<br>Survey: HEZEKIAH MCKILVEY<br>Abstract: 429 All depths<br>Metes & Bound: 1.454 ACS, MOL, OUT OF THE H. MCKELVEY SVY, A-429, DESC AS SHARE NUMBER 6 AS SET ASIDE AND ALLOTTED TO LOLA MCBRIDE IN THAT CERTAIN JUDGMENT DTD 8/26/1949 FILED UNDER CAUSE NO. A-3845 IN THE DISTRICT COURT RECORDS OF PANOLA COUNTY, TX, STYLED LUCY EMMA DOWERS, ET AL VS. LOLA MCBRIDE, REC VOL P PG 572 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REMBERT, GREGORY LEE, Agreement No. 144441001<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 (318.3 ACRES) Legal Segment (318.3 / 0 acres)<br>Metes & Bound: BEING 318.3 ACS, MOL, SITUATED IN THE A. JOHNSON SVY, A-360, DESC AS THREE (3) SEPARATE TRACTS; TRACT ONE: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 11/7/1959 FROM KATE JOHNSON ET VIR, M.C. JOHNSON TO J.E. CARTER AND REC VOL 428 PG 101 TRACT TWO: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 10/15/1965 FROM EDGAR JOHNSON TO CLARA WELLS JOHNSON AND REC VOL 482 PG 763 TRACT THREE: 105.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 4/26/1950 FROM GEORGIA JOHNSON, A FEME SOLE, SURVIVING WIFE OF M.D. JOHNSON, AND LEGATEE UNDER HIS LAST WILL AND TESTAMENT TO WILLIAM JESSE JOHNSON AND REC VOL 299 PG 62 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor REMBERT, WILLIAM E., III, Agreement No. 144441002<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 (318.3 ACRES) Legal Segment (318.3 / 0 acres)<br>Metes & Bound: BEING 318.3 ACS, MOL, SITUATED IN THE A. JOHNSON SVY, A-360, DESC AS THREE (3) SEPARATE TRACTS; TRACT ONE: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 11/7/1959 FROM KATE JOHNSON ET VIR, M.C. JOHNSON TO J.E. CARTER AND REC VOL 428 PG 101 TRACT TWO: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 10/15/1965 FROM EDGAR JOHNSON TO CLARA WELLS JOHNSON AND REC VOL 482 PG 763 TRACT THREE: 105.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 4/26/1950 FROM GEORGIA JOHNSON, A FEME SOLE, SURVIVING WIFE OF M.D. JOHNSON, AND LEGATEE UNDER HIS LAST WILL AND TESTAMENT TO WILLIAM JESSE JOHNSON AND REC VOL 299 PG 62 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHASTAIN, JR., MERRITT B., Agreement No. 144441003<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 (318.3 ACRES) Legal Segment (318.3 / 0 acres)<br>Metes & Bound: BEING 318.3 ACS, MOL, SITUATED IN THE A. JOHNSON SVY, A-360, DESC AS THREE (3) SEPARATE TRACTS; TRACT ONE: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 11/7/1959 FROM KATE JOHNSON ET VIR, M.C. JOHNSON TO J.E. CARTER AND REC VOL 428 PG 101 TRACT TWO: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 10/15/1965 FROM EDGAR JOHNSON TO CLARA WELLS JOHNSON AND REC VOL 482 PG 763 TRACT THREE: 105.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 4/26/1950 FROM GEORGIA JOHNSON, A FEME SOLE, SURVIVING WIFE OF M.D. JOHNSON, AND LEGATEE UNDER HIS LAST WILL AND TESTAMENT TO WILLIAM JESSE JOHNSON AND REC VOL 299 PG 62 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELDON, LYDIA FLOWERS, Agreement No. 144441004<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 (318.3 ACRES) Legal Segment (318.3 / 0 acres)<br>Metes & Bound: BEING 318.3 ACS, MOL, SITUATED IN THE A. JOHNSON SVY, A-360, DESC AS THREE (3) SEPARATE TRACTS; TRACT ONE: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 11/7/1959 FROM KATE JOHNSON ET VIR, M.C. JOHNSON TO J.E. CARTER AND REC VOL 428 PG 101 TRACT TWO: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 10/15/1965 FROM EDGAR JOHNSON TO CLARA WELLS JOHNSON AND REC VOL 482 PG 763 TRACT THREE: 105.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 4/26/1950 FROM GEORGIA JOHNSON, A FEME SOLE, SURVIVING WIFE OF M.D. JOHNSON, AND LEGATEE UNDER HIS LAST WILL AND TESTAMENT TO WILLIAM JESSE JOHNSON AND REC VOL 299 PG 62 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLOWERS, GREGGORY C. , Agreement No. 144441005<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 (318.3 ACRES) Legal Segment (318.3 / 0 acres)<br>Metes & Bound: BEING 318.3 ACS, MOL, SITUATED IN THE A. JOHNSON SVY, A-360, DESC AS THREE (3) SEPARATE TRACTS; TRACT ONE: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 11/7/1959 FROM KATE JOHNSON ET VIR, M.C. JOHNSON TO J.E. CARTER AND REC VOL 428 PG 101 TRACT TWO: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 10/15/1965 FROM EDGAR JOHNSON TO CLARA WELLS JOHNSON AND REC VOL 482 PG 763 TRACT THREE: 105.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 4/26/1950 FROM GEORGIA JOHNSON, A FEME SOLE, SURVIVING WIFE OF M.D. JOHNSON, AND LEGATEE UNDER HIS LAST WILL AND TESTAMENT TO WILLIAM JESSE JOHNSON AND REC VOL 299 PG 62 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLUMBIA ENTERPRISES, Agreement No. 144441006<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 (318.3 ACRES) Legal Segment (318.3 / 0 acres)<br>Metes & Bound: BEING 318.3 ACS, MOL, SITUATED IN THE A. JOHNSON SVY, A-360, DESC AS THREE (3) SEPARATE TRACTS; TRACT ONE: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 11/7/1959 FROM KATE JOHNSON ET VIR, M.C. JOHNSON TO J.E. CARTER AND REC VOL 428 PG 101 TRACT TWO: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 10/15/1965 FROM EDGAR JOHNSON TO CLARA WELLS JOHNSON AND REC VOL 482 PG 763 TRACT THREE: 105.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 4/26/1950 FROM GEORGIA JOHNSON, A FEME SOLE, SURVIVING WIFE OF M.D. JOHNSON, AND LEGATEE UNDER HIS LAST WILL AND TESTAMENT TO WILLIAM JESSE JOHNSON AND REC VOL 299 PG 62 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRICE, SARAH FLOWERS, Agreement No. 144441007<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 (318.3 ACRES) Legal Segment (318.3 / 0 acres)<br>Metes & Bound: BEING 318.3 ACS, MOL, SITUATED IN THE A. JOHNSON SVY, A-360, DESC AS THREE (3) SEPARATE TRACTS; TRACT ONE: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 11/7/1959 FROM KATE JOHNSON ET VIR, M.C. JOHNSON TO J.E. CARTER AND REC VOL 428 PG 101 TRACT TWO: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 10/15/1965 FROM EDGAR JOHNSON TO CLARA WELLS JOHNSON AND REC VOL 482 PG 763 TRACT THREE: 105.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 4/26/1950 FROM GEORGIA JOHNSON, A FEME SOLE, SURVIVING WIFE OF M.D. JOHNSON, AND LEGATEE UNDER HIS LAST WILL AND TESTAMENT TO WILLIAM JESSE JOHNSON AND REC VOL 299 PG 62 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TARKINGTON, FRANCES, Agreement No. 144441008<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 (318.3 ACRES) Legal Segment (318.3 / 0 acres)<br>Metes & Bound: BEING 318.3 ACS, MOL, SITUATED IN THE A. JOHNSON SVY, A-360, DESC AS THREE (3) SEPARATE TRACTS; TRACT ONE: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 11/7/1959 FROM KATE JOHNSON ET VIR, M.C. JOHNSON TO J.E. CARTER AND REC VOL 428 PG 101 TRACT TWO: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 10/15/1965 FROM EDGAR JOHNSON TO CLARA WELLS JOHNSON AND REC VOL 482 PG 763 TRACT THREE: 105.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 4/26/1950 FROM GEORGIA JOHNSON, A FEME SOLE, SURVIVING WIFE OF M.D. JOHNSON, AND LEGATEE UNDER HIS LAST WILL AND TESTAMENT TO WILLIAM JESSE JOHNSON AND REC VOL 299 PG 62 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SYLER, SIGNORA, Agreement No. 144441009<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 (318.3 ACRES) Legal Segment (318.3 / 0 acres)<br>Metes & Bound: BEING 318.3 ACS, MOL, SITUATED IN THE A. JOHNSON SVY, A-360, DESC AS THREE (3) SEPARATE TRACTS; TRACT ONE: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 11/7/1959 FROM KATE JOHNSON ET VIR, M.C. JOHNSON TO J.E. CARTER AND REC VOL 428 PG 101 TRACT TWO: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 10/15/1965 FROM EDGAR JOHNSON TO CLARA WELLS JOHNSON AND REC VOL 482 PG 763 TRACT THREE: 105.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 4/26/1950 FROM GEORGIA JOHNSON, A FEME SOLE, SURVIVING WIFE OF M.D. JOHNSON, AND LEGATEE UNDER HIS LAST WILL AND TESTAMENT TO WILLIAM JESSE JOHNSON AND REC VOL 299 PG 62 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHREIBER, SHELDON, Agreement No. 144441010<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 (318.3 ACRES) Legal Segment (318.3 / 0 acres)<br>Metes & Bound: BEING 318.3 ACS, MOL, SITUATED IN THE A. JOHNSON SVY, A-360, DESC AS THREE (3) SEPARATE TRACTS; TRACT ONE: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 11/7/1959 FROM KATE JOHNSON ET VIR, M.C. JOHNSON TO J.E. CARTER AND REC VOL 428 PG 101 TRACT TWO: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 10/15/1965 FROM EDGAR JOHNSON TO CLARA WELLS JOHNSON AND REC VOL 482 PG 763 TRACT THREE: 105.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 4/26/1950 FROM GEORGIA JOHNSON, A FEME SOLE, SURVIVING WIFE OF M.D. JOHNSON, AND LEGATEE UNDER HIS LAST WILL AND TESTAMENT TO WILLIAM JESSE JOHNSON AND REC VOL 299 PG 62 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SILVERADO OIL & GAS, LLP, Agreement No. 144441011<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 (318.3 ACRES) Legal Segment (318.3 / 0 acres)<br>Metes & Bound: BEING 318.3 ACS, MOL, SITUATED IN THE A. JOHNSON SVY, A-360, DESC AS THREE (3) SEPARATE TRACTS; TRACT ONE: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 11/7/1959 FROM KATE JOHNSON ET VIR, M.C. JOHNSON TO J.E. CARTER AND REC VOL 428 PG 101 TRACT TWO: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 10/15/1965 FROM EDGAR JOHNSON TO CLARA WELLS JOHNSON AND REC VOL 482 PG 763 TRACT THREE: 105.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 4/26/1950 FROM GEORGIA JOHNSON, A FEME SOLE, SURVIVING WIFE OF M.D. JOHNSON, AND LEGATEE UNDER HIS LAST WILL AND TESTAMENT TO WILLIAM JESSE JOHNSON AND REC VOL 299 PG 62 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor J E H INTERESTS, Agreement No. 144441012<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 (318.3 ACRES) Legal Segment (318.3 / 0 acres)<br>Metes & Bound: BEING 318.3 ACS, MOL, SITUATED IN THE A. JOHNSON SVY, A-360, DESC AS THREE (3) SEPARATE TRACTS; TRACT ONE: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 11/7/1959 FROM KATE JOHNSON ET VIR, M.C. JOHNSON TO J.E. CARTER AND REC VOL 428 PG 101 TRACT TWO: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 10/15/1965 FROM EDGAR JOHNSON TO CLARA WELLS JOHNSON AND REC VOL 482 PG 763 TRACT THREE: 105.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 4/26/1950 FROM GEORGIA JOHNSON, A FEME SOLE, SURVIVING WIFE OF M.D. JOHNSON, AND LEGATEE UNDER HIS LAST WILL AND TESTAMENT TO WILLIAM JESSE JOHNSON AND REC VOL 299 PG 62 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPINDLETOP EXPLORATION COMPANY, INC., Agreement No. 144441013<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 (318.3 ACRES) Legal Segment (318.3 / 0 acres)<br>Metes & Bound: BEING 318.3 ACS, MOL, SITUATED IN THE A. JOHNSON SVY, A-360, DESC AS THREE (3) SEPARATE TRACTS; TRACT ONE: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 11/7/1959 FROM KATE JOHNSON ET VIR, M.C. JOHNSON TO J.E. CARTER AND REC VOL 428 PG 101 TRACT TWO: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 10/15/1965 FROM EDGAR JOHNSON TO CLARA WELLS JOHNSON AND REC VOL 482 PG 763 TRACT THREE: 105.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 4/26/1950 FROM GEORGIA JOHNSON, A FEME SOLE, SURVIVING WIFE OF M.D. JOHNSON, AND LEGATEE UNDER HIS LAST WILL AND TESTAMENT TO WILLIAM JESSE JOHNSON AND REC VOL 299 PG 62 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DORFMAN, LOUIS, Agreement No. 144441014<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 (318.3 ACRES) Legal Segment (318.3 / 0 acres)<br>Metes & Bound: BEING 318.3 ACS, MOL, SITUATED IN THE A. JOHNSON SVY, A-360, DESC AS THREE (3) SEPARATE TRACTS; TRACT ONE: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 11/7/1959 FROM KATE JOHNSON ET VIR, M.C. JOHNSON TO J.E. CARTER AND REC VOL 428 PG 101 TRACT TWO: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 10/15/1965 FROM EDGAR JOHNSON TO CLARA WELLS JOHNSON AND REC VOL 482 PG 763 TRACT THREE: 105.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 4/26/1950 FROM GEORGIA JOHNSON, A FEME SOLE, SURVIVING WIFE OF M.D. JOHNSON, AND LEGATEE UNDER HIS LAST WILL AND TESTAMENT TO WILLIAM JESSE JOHNSON AND REC VOL 299 PG 62 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SD RESOURCES, LTD., Agreement No. 144441015<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 (318.3 ACRES) Legal Segment (318.3 / 0 acres)<br>Metes & Bound: BEING 318.3 ACS, MOL, SITUATED IN THE A. JOHNSON SVY, A-360, DESC AS THREE (3) SEPARATE TRACTS; TRACT ONE: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 11/7/1959 FROM KATE JOHNSON ET VIR, M.C. JOHNSON TO J.E. CARTER AND REC VOL 428 PG 101 TRACT TWO: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 10/15/1965 FROM EDGAR JOHNSON TO CLARA WELLS JOHNSON AND REC VOL 482 PG 763 TRACT THREE: 105.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 4/26/1950 FROM GEORGIA JOHNSON, A FEME SOLE, SURVIVING WIFE OF M.D. JOHNSON, AND LEGATEE UNDER HIS LAST WILL AND TESTAMENT TO WILLIAM JESSE JOHNSON AND REC VOL 299 PG 62 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYRICK, JULIET ASCHER, Agreement No. 144441016<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 (318.3 ACRES) Legal Segment (318.3 / 0 acres)<br>Metes & Bound: BEING 318.3 ACS, MOL, SITUATED IN THE A. JOHNSON SVY, A-360, DESC AS THREE (3) SEPARATE TRACTS; TRACT ONE: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 11/7/1959 FROM KATE JOHNSON ET VIR, M.C. JOHNSON TO J.E. CARTER AND REC VOL 428 PG 101 TRACT TWO: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 10/15/1965 FROM EDGAR JOHNSON TO CLARA WELLS JOHNSON AND REC VOL 482 PG 763 TRACT THREE: 105.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 4/26/1950 FROM GEORGIA JOHNSON, A FEME SOLE, SURVIVING WIFE OF M.D. JOHNSON, AND LEGATEE UNDER HIS LAST WILL AND TESTAMENT TO WILLIAM JESSE JOHNSON AND REC VOL 299 PG 62 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE STAR ENERGY, INC., Agreement No. 144441017<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 (318.3 ACRES) Legal Segment (318.3 / 0 acres)<br>Metes & Bound: BEING 318.3 ACS, MOL, SITUATED IN THE A. JOHNSON SVY, A-360, DESC AS THREE (3) SEPARATE TRACTS; TRACT ONE: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 11/7/1959 FROM KATE JOHNSON ET VIR, M.C. JOHNSON TO J.E. CARTER AND REC VOL 428 PG 101 TRACT TWO: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 10/15/1965 FROM EDGAR JOHNSON TO CLARA WELLS JOHNSON AND REC VOL 482 PG 763 TRACT THREE: 105.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 4/26/1950 FROM GEORGIA JOHNSON, A FEME SOLE, SURVIVING WIFE OF M.D. JOHNSON, AND LEGATEE UNDER HIS LAST WILL AND TESTAMENT TO WILLIAM JESSE JOHNSON AND REC VOL 299 PG 62 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORFMAN, CYNTHIA RENEE, Agreement No. 144441018<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 (318.3 ACRES) Legal Segment (318.3 / 0 acres)<br>Metes & Bound: BEING 318.3 ACS, MOL, SITUATED IN THE A. JOHNSON SVY, A-360, DESC AS THREE (3) SEPARATE TRACTS; TRACT ONE: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 11/7/1959 FROM KATE JOHNSON ET VIR, M.C. JOHNSON TO J.E. CARTER AND REC VOL 428 PG 101 TRACT TWO: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 10/15/1965 FROM EDGAR JOHNSON TO CLARA WELLS JOHNSON AND REC VOL 482 PG 763 TRACT THREE: 105.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 4/26/1950 FROM GEORGIA JOHNSON, A FEME SOLE, SURVIVING WIFE OF M.D. JOHNSON, AND LEGATEE UNDER HIS LAST WILL AND TESTAMENT TO WILLIAM JESSE JOHNSON AND REC VOL 299 PG 62 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, SHELLEY FONDA, Agreement No. 144441019<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 (318.3 ACRES) Legal Segment (318.3 / 0 acres)<br>Metes & Bound: BEING 318.3 ACS, MOL, SITUATED IN THE A. JOHNSON SVY, A-360, DESC AS THREE (3) SEPARATE TRACTS; TRACT ONE: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 11/7/1959 FROM KATE JOHNSON ET VIR, M.C. JOHNSON TO J.E. CARTER AND REC VOL 428 PG 101 TRACT TWO: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 10/15/1965 FROM EDGAR JOHNSON TO CLARA WELLS JOHNSON AND REC VOL 482 PG 763 TRACT THREE: 105.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 4/26/1950 FROM GEORGIA JOHNSON, A FEME SOLE, SURVIVING WIFE OF M.D. JOHNSON, AND LEGATEE UNDER HIS LAST WILL AND TESTAMENT TO WILLIAM JESSE JOHNSON AND REC VOL 299 PG 62 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                     SCHEDULE A - REAL PROPERTY                     Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GOODMAN, ROBERT U. A/K/A ROBERT UHLE GOODMAN, Agreement No. 144441020<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 (318.3 ACRES) Legal Segment (318.3 / 0 acres)<br>Metes & Bound: BEING 318.3 ACS, MOL, SITUATED IN THE A. JOHNSON SVY, A-360. DESC AS THREE (3) SEPARATE TRACTS; TRACT ONE: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 11/7/1959 FROM KATE JOHNSON ET VIR, M.C. JOHNSON TO J.E. CARTER AND REC VOL 428 PG 101 TRACT TWO: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 10/15/1965 FROM EDGAR JOHNSON TO CLARA WELLS JOHNSON AND REC VOL 482 PG 763 TRACT THREE: 105.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 4/26/1950 FROM GEORGIA JOHNSON, A FEME SOLE, SURVIVING WIFE OF M.D. JOHNSON, AND LEGATEE UNDER HIS LAST WILL AND TESTAMENT TO WILLIAM JESSE JOHNSON AND REC VOL 299 PG 62 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODMAN, JOEL, Agreement No. 144441021<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 (318.3 ACRES) Legal Segment (318.3 / 0 acres) SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: BEING 318.3 ACS, MOL, SITUATED IN THE A. JOHNSON SVY, A-360. DESC AS THREE (3) SEPARATE TRACTS; TRACT ONE: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 11/7/1959 FROM KATE JOHNSON ET VIR, M.C. JOHNSON TO J.E. CARTER AND REC VOL 428 PG 101 TRACT TWO: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 10/15/1965 FROM EDGAR JOHNSON TO CLARA WELLS JOHNSON AND REC VOL 482 PG 763 TRACT THREE: 105.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 4/26/1950 FROM GEORGIA JOHNSON, A FEME SOLE, SURVIVING WIFE OF M.D. JOHNSON, AND LEGATEE UNDER HIS LAST WILL AND TESTAMENT TO WILLIAM JESSE JOHNSON AND REC VOL 299 PG 62 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASCHER, EVE, TRUST, Agreement No. 144441022<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 (318.3 ACRES) Legal Segment (318.3 / 0 acres)<br>Metes & Bound: BEING 318.3 ACS, MOL, SITUATED IN THE A. JOHNSON SVY, A-360. DESC AS THREE (3) SEPARATE TRACTS; TRACT ONE: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 11/7/1959 FROM KATE JOHNSON ET VIR, M.C. JOHNSON TO J.E. CARTER AND REC VOL 428 PG 101 TRACT TWO: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 10/15/1965 FROM EDGAR JOHNSON TO CLARA WELLS JOHNSON AND REC VOL 482 PG 763 TRACT THREE: 105.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 4/26/1950 FROM GEORGIA JOHNSON, A FEME SOLE, SURVIVING WIFE OF M.D. JOHNSON, AND LEGATEE UNDER HIS LAST WILL AND TESTAMENT TO WILLIAM JESSE JOHNSON AND REC VOL 299 PG 62 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARGARET ASCHER BEACH PARTNERSHIP, LTD, Agreement No. 144441023<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 (318.3 ACRES) Legal Segment (318.3 / 0 acres)<br>Metes & Bound: BEING 318.3 ACS, MOL, SITUATED IN THE A. JOHNSON SVY, A-360. DESC AS THREE (3) SEPARATE TRACTS; TRACT ONE: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 11/7/1959 FROM KATE JOHNSON ET VIR, M.C. JOHNSON TO J.E. CARTER AND REC VOL 428 PG 101 TRACT TWO: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 10/15/1965 FROM EDGAR JOHNSON TO CLARA WELLS IOHNSON AND REC VOL 482 PG 763 TRACT THREE: 105.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 4/26/1950 FROM GEORGIA JOHNSON, A FEME SOLE, SURVIVING WIFE OF M.D. JOHNSON, AND LEGATEE UNDER HIS LAST WILL AND TESTAMENT TO WILLIAM JESSE JOHNSON AND REC VOL 299 PG 62 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODMAN, RACHEL, Agreement No. 144441024<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 (318.3 ACRES) Legal Segment (318.3 / 0 acres)<br>Metes & Bound: BEING 318.3 ACS, MOL, SITUATED IN THE A. JOHNSON SVY, A-360. DESC AS THREE (3) SEPARATE TRACTS; TRACT ONE: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 11/7/1959 FROM KATE JOHNSON ET VIR, M.C. JOHNSON TO J.E. CARTER AND REC VOL 428 PG 101 TRACT TWO: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 10/15/1965 FROM EDGAR JOHNSON TO CLARA WELLS JOHNSON AND REC VOL 482 PG 763 TRACT THREE: 105.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 4/26/1950 FROM GEORGIA JOHNSON, A FEME SOLE, SURVIVING WIFE OF M.D. JOHNSON, AND LEGATEE UNDER HIS LAST WILL AND TESTAMENT TO WILLIAM JESSE JOHNSON AND REC VOL 299 PG 62 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEYMOUR, ANNA CLAIRE CAMPBELL, Agreement No. 144441025<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 (318.3 ACRES) Legal Segment (318.3 / 0 acres)<br>Metes & Bound: BEING 318.3 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, PANOLA COUNTY, TEXAS, DESC AS THREE (3) SEPARATE TRACTS; TRACT ONE: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 11/7/1959 FROM KATE JOHNSON ET VIR, M.C. JOHNSON TO J.E. CARTER AND REC VOL 428 PG 101 TRACT TWO: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 10/15/1965 FROM EDGAR JOHNSON TO CLARA WELLS JOHNSON AND REC VOL 482 PG 763 TRACT THREE: 105.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 4/26/1950 FROM GEORGIA JOHNSON, A FEME SOLE, SURVIVING WIFE OF M.D. JOHNSON, AND LEGATEE UNDER HIS LAST WILL AND TESTAMENT TO WILLIAM JESSE JOHNSON AND REC VOL 299 PG 62 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WAGNER, GENEVIEVE CAMPBELL, Agreement No. 144441026<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 (318.3 ACRES) Legal Segment (318.3 / 0 acres) FROM THE SURFACE DOWN TO THE CENTER OF THE EARTH<br>Metes & Bound: BEING 318.3 ACS, MOL, SITUATED IN THE A. JOHNSON SVY, A-360, DESC AS THREE (3) SEPARATE TRACTS; TRACT ONE: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 11/7/1959 FROM KATE JOHNSON ET VIR, M.C. JOHNSON TO J.E. CARTER AND REC VOL 428 PG 101 TRACT TWO: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 10/15/1965 FROM EDGAR JOHNSON TO CLARA WELLS JOHNSON AND REC VOL 482 PG 763 TRACT THREE: 105.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 4/26/1950 FROM GEORGIA JOHNSON, A FEME SOLE, SURVIVING WIFE OF M.D. JOHNSON, AND LEGATEE UNDER HIS LAST WILL AND TESTAMENT TO WILLIAM JESSE JOHNSON AND REC VOL 299 PG 62 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, JAMES H. DBA JD MINERALS, Agreement No. 144441027<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 (105 ACRES) Legal Segment (105 / 0 acres) 002 0.00966450 FROM SURFACE DOWN TO AND INCLUDING THE CENTER OF THE EARTH<br>Metes & Bound: TRACT THREE: 105.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 4/26/1950 FROM GEORGIA JOHNSON, A FEME SOLE, SURVIVING WIFE OF M.D. JOHNSON, AND LEGATEE UNDER HIS LAST WILL AND TESTAMENT TO WILLIAM JESSE JOHNSON AND REC VOL 299 PG 62 (213.3 ACRES) Legal Segment (213.3 / 0 acres) 001 0.01013120 FROM SURFACE DOWN TO AND INCLUDING THE CENTER OF THE EARTH<br>Metes & Bound: TRACT ONE: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 11/7/1959 FROM KATE JOHNSON ET VIR, M.C. JOHNSON TO J.E. CARTER AND REC VOL 428 PG 101 TRACT TWO: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 10/15/1965 FROM EDGAR JOHNSON TO CLARA WELLS JOHNSON AND REC VOL 482 PG 763 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHREIBER, EDWARD STEVEN, Agreement No. 144441028<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 (105 ACRES) Legal Segment (105 / 0 acres)<br>Metes & Bound: TRACT THREE: 105.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 4/26/1950 FROM GEORGIA JOHNSON, A FEME SOLE, SURVIVING WIFE OF M.D. JOHNSON, AND LEGATEE UNDER HIS LAST WILL AND TESTAMENT TO WILLIAM JESSE JOHNSON AND REC VOL 299 PG 62 (213.3 ACRES) Legal Segment (213.3 / 0 acres)<br>Metes & Bound: TRACT ONE: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 11/7/1959 FROM KATE JOHNSON ET VIR, M.C. JOHNSON TO J.E. CARTER AND REC VOL 428 PG 101 TRACT TWO: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 10/15/1965 FROM EDGAR JOHNSON TO CLARA WELLS JOHNSON AND REC VOL 482 PG 763 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor S&P CO., A LOUISIANA PARTNERSHIP, Agreement No. 144441029<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 (105 ACRES) Legal Segment (105 / 0 acres)<br>Metes & Bound: TRACT THREE: 105.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 4/26/1950 FROM GEORGIA JOHNSON, A FEME SOLE, SURVIVING WIFE OF M.D. JOHNSON, AND LEGATEE UNDER HIS LAST WILL AND TESTAMENT TO WILLIAM JESSE JOHNSON AND REC VOL 299 PG 62 (213.3 ACRES) Legal Segment (213.3 / 0 acres)<br>Metes & Bound: TRACT ONE: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 11/7/1959 FROM KATE JOHNSON ET VIR, M.C. JOHNSON TO J.E. CARTER AND REC VOL 428 PG 101 TRACT TWO: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 10/15/1965 FROM EDGAR JOHNSON TO CLARA WELLS JOHNSON AND REC VOL 482 PG 763 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CBA INVESTMENTS, LLC, Agreement No. 144441030<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 (105 ACRES) Legal Segment (105 / 0 acres)<br>Metes & Bound: TRACT THREE: 105.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 4/26/1950 FROM GEORGIA JOHNSON, A FEME SOLE, SURVIVING WIFE OF M.D. JOHNSON, AND LEGATEE UNDER HIS LAST WILL AND TESTAMENT TO WILLIAM JESSE JOHNSON AND REC VOL 299 PG 62 (213.3 ACRES) Legal Segment (213.3 / 0 acres)<br>Metes & Bound: TRACT ONE: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 11/7/1959 FROM KATE JOHNSON ET VIR, M.C. JOHNSON TO J.E. CARTER AND REC VOL 428 PG 101 TRACT TWO: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 10/15/1965 FROM EDGAR JOHNSON TO CLARA WELLS JOHNSON AND REC VOL 482 PG 763 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, EDWARD RUPERT, JR., A/K/A BO CAMPBELL, Agreement No. 144441031<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 (318.3 ACRES) Legal Segment (318.3 / 0 acres)<br>Metes & Bound: BEING 318.3 ACS, MOL, SITUATED IN THE A. JOHNSON SVY, A-360, DESC AS THREE (3) SEPARATE TRACTS; TRACT ONE: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 11/7/1959 FROM KATE JOHNSON ET VIR, M.C. JOHNSON TO J.E. CARTER AND REC VOL 428 PG 101 TRACT TWO: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 10/15/1965 FROM EDGAR JOHNSON TO CLARA WELLS JOHNSON AND REC VOL 482 PG 763 TRACT THREE: 105.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 4/26/1950 FROM GEORGIA JOHNSON, A FEME SOLE, SURVIVING WIFE OF M.D. JOHNSON, AND LEGATEE UNDER HIS LAST WILL AND TESTAMENT TO WILLIAM JESSE JOHNSON AND REC VOL 299 PG 62 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MADJAD, LLC, Agreement No. 144441032<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 (105 ACRES) Legal Segment (105 / 0 acres)<br>Metes & Bound: TRACT THREE: 105.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 4/26/1950 FROM GEORGIA JOHNSON, A FEME SOLE, SURVIVING WIFE OF M.D. JOHNSON, AND LEGATEE UNDER HIS LAST WILL AND TESTAMENT TO WILLIAM JESSE JOHNSON AND REC VOL 299 PG 62 (213.3 ACRES) Legal Segment (213.3 / 0 acres)<br>Metes & Bound: TRACT ONE: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 11/7/1959 FROM KATE JOHNSON ET VIR, M.C. JOHNSON TO J.E. CARTER AND REC VOL 428 PG 101 TRACT TWO: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 10/15/1965 FROM EDGAR JOHNSON TO CLARA WELLS JOHNSON AND REC VOL 482 PG 763 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AC MINERALS, LLC, Agreement No. 144441033<br>USA/TEXAS/PANOLA<br>Survey: ALFORD JOHNSON<br>Abstract: 360 (105 ACRES) Legal Segment (105 / 0 acres)<br>Metes & Bound: TRACT THREE: 105.00 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 4/26/1950 FROM GEORGIA JOHNSON, A FEME SOLE, SURVIVING WIFE OF M.D. JOHNSON, AND LEGATEE UNDER HIS LAST WILL AND TESTAMENT TO WILLIAM JESSE JOHNSON AND REC VOL 299 PG 62 (213.3 ACRES) Legal Segment (213.3 / 0 acres)<br>Metes & Bound: TRACT ONE: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 11/7/1959 FROM KATE JOHNSON ET VIR, M.C. JOHNSON TO J.E. CARTER AND REC VOL 428 PG 101 TRACT TWO: 106.65 ACS, MOL, SITUATED IN THE ALFORD JOHNSON SVY, A-360, DESC IN A WARRANTY DEED DTD 10/15/1965 FROM EDGAR JOHNSON TO CLARA WELLS JOHNSON AND REC VOL 482 PG 763 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED-GRAVES TRUST U/A DATED 9/4/1988, Agreement No. 144463001<br>USA/TEXAS/PANOLA<br>Survey: JOHN W BAKER<br>Abstract: 60 From 8,768 strat. equiv. to 9,953 strat. equiv.<br>Metes & Bound: TRACT 1: 20.8489 ACS. MOL, A PART OF THE JOHN W. BAKER SVY, A-60, PART OF LAND DESC AS TRACT 3, BEING A PART OF THAT LAND DESC IN VOL 772 PG 553, SAID 20.8489 ACS BEING THE ESTIMATED PORTION OF THE DESC 38.16 ACS THAT FALLS W/IN THE BOUNDARIES OF THAT 47 ACS, MOL, SAID 47 ACS DESC IN DEED DTD 1/6/1908, FROM CHARLIE HESTER ET UX, IDA HESTER TO J.E. GIBBS, REC VOL 21 PG 290; LEAVING HEREIN 20.8489 ACS, MOL TRACT 2: 26.18 ACS, MOL, A PART OF THE JOHN W. BAKER SVY, A-60, PART OF LAND DESC AS TRACT 1 AND 2, BEING 101 ACS, MOL, IN THAT CERTAIN MECHANIC AND MATERIAL LIEN DTD 8/4/1980, FROM JAMES ROY POPE ET UX, JEAN GIBBS POPE TO HEWEY BAGLEY, REC VOL 36 PG 401 OF MECHANIC LIEN RECORDS; SAVE AND EXCEPT: 35.66 ACS, MOL, A PART OF THE JOHN W. BAKER SVY, A-60, DESC IN THAT CERTAIN EXECUTOR'S DEED DTD 12/3/2004, FROM JEAN POPE, INDEPENDENT EXECUTRIX OF THE ESTATE OF MAVIS IRENE SPURLOCK GIBBS, DECEASED TO THERESA TUCKER, REC VOL 1246 PG 11; SAVE AND EXCEPT: 1.00 ACRE, MOL, A PART OF THE JOHN W. BAKER SVY, A-60, DESC IN WARRANTY DEED DTD 3/2/1983, FROM OLON C. GIBBS TO JEAN GIBBS POPE, REC VOL 733 PG 608; SAVE AND EXCEPT: 38.16 ACS, MOL, A PART OF THE JOHN W. BAKER SVY, A-60, DESC AS TRACT 3 IN THAT CERTAIN WARRANTY DEED DTD 3/11/1985, FROM JAMES ROY POPE TO OLGA JEAN POPE, REC VOL 772 PG 553; LEAVING HEREIN 26.18 ACS, MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED ROYALTY TRUST, Agreement No. 144463002<br>USA/TEXAS/PANOLA<br>Survey: JOHN W BAKER<br>Abstract: 60 From 8,768 strat. equiv. to 9,953 strat. equiv.<br>Metes & Bound: TRACT 1: 20.8489 ACS. MOL, A PART OF THE JOHN W. BAKER SVY, A-60, PART OF LAND DESC AS TRACT 3, BEING A PART OF THAT LAND DESC IN VOL 772 PG 553, SAID 20.8489 ACS BEING THE ESTIMATED PORTION OF THE DESC 38.16 ACS THAT FALLS W/IN THE BOUNDARIES OF THAT 47 ACS, MOL, SAID 47 ACS DESC IN DEED DTD 1/6/1908, FROM CHARLIE HESTER ET UX, IDA HESTER TO J.E. GIBBS, REC VOL 21 PG 290; LEAVING HEREIN 20.8489 ACS, MOL TRACT 2: 26.18 ACS, MOL, A PART OF THE JOHN W. BAKER SVY, A-60, PART OF LAND DESC AS TRACT 1 AND 2, BEING 101 ACS, MOL, IN THAT CERTAIN MECHANIC AND MATERIAL LIEN DTD 8/4/1980, FROM JAMES ROY POPE ET UX, JEAN GIBBS POPE TO HEWEY BAGLEY, REC VOL 36 PG 401 OF MECHANIC LIEN RECORDS; SAVE AND EXCEPT: 35.66 ACS, MOL, A PART OF THE JOHN W. BAKER SVY, A-60, DESC IN THAT CERTAIN EXECUTOR'S DEED DTD 12/3/2004, FROM JEAN POPE, INDEPENDENT EXECUTRIX OF THE ESTATE OF MAVIS IRENE SPURLOCK GIBBS, DECEASED TO THERESA TUCKER, REC VOL 1246 PG 11; SAVE AND EXCEPT: 1.00 ACRE, MOL, A PART OF THE JOHN W. BAKER SVY, A-60, DESC IN WARRANTY DEED DTD 3/2/1983, FROM OLON C. GIBBS TO JEAN GIBBS POPE, REC VOL 733 PG 608; SAVE AND EXCEPT: 38.16 ACS, MOL, A PART OF THE JOHN W. BAKER SVY, A-60, DESC AS TRACT 3 IN THAT CERTAIN WARRANTY DEED DTD 3/11/1985, FROM JAMES ROY POPE TO OLGA JEAN POPE, REC VOL 772 PG 553; LEAVING HEREIN 26.18 ACS, MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMPSON TRUST U/A DTD 9/9/1986, Agreement No. 144463003<br>USA/TEXAS/PANOLA<br>Survey: JOHN W BAKER<br>Abstract: 60 From 8,768 strat. equiv. to 9,953 strat. equiv.<br>Metes & Bound: TRACT 1: 20.8489 ACS. MOL, A PART OF THE JOHN W. BAKER SVY, A-60, PART OF LAND DESC AS TRACT 3, BEING A PART OF THAT LAND DESC IN VOL 772 PG 553, SAID 20.8489 ACS BEING THE ESTIMATED PORTION OF THE DESC 38.16 ACS THAT FALLS W/IN THE BOUNDARIES OF THAT 47 ACS, MOL, SAID 47 ACS DESC IN DEED DTD 1/6/1908, FROM CHARLIE HESTER ET UX, IDA HESTER TO J.E. GIBBS, REC VOL 21 PG 290; LEAVING HEREIN 20.8489 ACS, MOL TRACT 2: 26.18 ACS, MOL, A PART OF THE JOHN W. BAKER SVY, A-60, PART OF LAND DESC AS TRACT 1 AND 2, BEING 101 ACS, MOL, IN THAT CERTAIN MECHANIC AND MATERIAL LIEN DTD 8/4/1980, FROM JAMES ROY POPE ET UX, JEAN GIBBS POPE TO HEWEY BAGLEY, REC VOL 36 PG 401 OF MECHANIC LIEN RECORDS; SAVE AND EXCEPT: 35.66 ACS, MOL, A PART OF THE JOHN W. BAKER SVY, A-60, DESC IN THAT CERTAIN EXECUTOR'S DEED DTD 12/3/2004, FROM JEAN POPE, INDEPENDENT EXECUTRIX OF THE ESTATE OF MAVIS IRENE SPURLOCK GIBBS, DECEASED TO THERESA TUCKER, REC VOL 1246 PG 11; SAVE AND EXCEPT: 1.00 ACRE, MOL, A PART OF THE JOHN W. BAKER SVY, A-60, DESC IN WARRANTY DEED DTD 3/2/1983, FROM OLON C. GIBBS TO JEAN GIBBS POPE, REC VOL 733 PG 608; SAVE AND EXCEPT: 38.16 ACS, MOL, A PART OF THE JOHN W. BAKER SVY, A-60, DESC AS TRACT 3 IN THAT CERTAIN WARRANTY DEED DTD 3/11/1985, FROM JAMES ROY POPE TO OLGA JEAN POPE, REC VOL 772 PG 553; LEAVING HEREIN 26.18 ACS, MOL | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**     SCHEDULE A - REAL PROPERTY     Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCCOY FAMILY MANAGEMENT, LP, Agreement No. 144464001<br>USA/TEXAS/PANOLA<br>Survey: JOHN W BAKER<br>Abstract: 60 From 8,768 strat. equiv. bottom TRAVIS PEAK to 99,999 strat. equiv. CENTER OF EARTH<br>Metes & Bound: TRACT 1: BEING 35.66 ACS, MOL, PART OF THE JOHN W. BAKER SVY, A-60, DESC AS TRACT 1 AND 2 IN THAT CERTAIN EXECUTOR'S DEED DTD 12/3/2004, FROM JEAN POPE, INDEPENDENT EXECUTRIX OF THE ESTATE OF MAVIS IRENE SPURLOCK GIBBS, DECEASED TO THERESA TUCKER, REC VOL 1246 PG 11 TRACT 2: BEING 1.0 ACS, MOL, A PART OF THE JOHN W. BAKER SVY, A-60, DESC IN THAT CERTAIN WARRANTY DEED DTD 3/2/1983, FROM OLON C. GIBBS TO JEAN GIBBS POPE, REC VOL 733 PG 608 TRACT 3: BEING 26.667 ACS, MOL, A PART OF THE JOHN W. BAKER SVY, A-60, SAME LAND AS TRACT 3 AWARDED TO OLLIS GIBBS VARGAS IN THAT CERTAIN PARTITION DEED DTD 9/15/1961, BY AND BETWEEN OLAN C. GIBBS, A.E. GIBBS, ET UX, MAVIS GIBBS, OLLIS GIBBS VARGAS ET VIR, ANTONIO VARGAS, REC VOL 444 PG 622 TRACT 4: BEING 17.3111 ACS, MOL, A PART OF THE JOHN W. BAKER SVY, A-60, PART OF DESC TRACT 3, BEING 38.16 ACS, MOL, IN THAT CERTAIN WARRANTY DEED DTD 3/11/1985, FROM JAMES ROY POPE TO OLGA JEAN POPE, REC VOL 772 PG 553, SAID 17.3111 ACS BEING ESTIMATED PORTION OF THE HEREIN DESC 38.16 ACS THAT FALLS W/IN BOUNDARIES OF THAT CERTAIN 80 ACS, MOL, SAID 80 ACS BEING THE SAME LAND DESC IN DEED DTD 8/23/1918, FROM R.L. GIBBS, J.E. GIBBS, T.J. GIBBS, M.F. GIBBS, KALLIE YARBOROUGH, IRENE GREEN, VINA YARBOROUGH, MINNIE HESTER AND WILLIE MCFADDEN TO H.D. GIBBS, REC VOL 39 PG 263; LEAVING HEREIN 17.3111 ACS, MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBBS, MAVIS SPURLOCK, Agreement No. 144527001<br>USA/TEXAS/PANOLA<br>Survey: JOHN W BAKER<br>Abstract: 60 From 8,768 feet top COTTON VALLEY to 9,953 feet bottom COTTON VALLEY<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 35.66 ACRES OUT OF 36.33 ACRES, M/L, BEING THE SOUTH 36.33 ACRES OF TRACT ONE AND TRACT TWO IN THAT PARTITION DEED DATED JUNE 16, 1977 AND RCD IN VOL 618, PG 235 OF DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POPE, JEAN GIBBS, Agreement No. 144528001<br>USA/TEXAS/PANOLA<br>Survey: JOHN W BAKER<br>Abstract: 60 From 8,768 feet top COTTON VALLEY to 9,953 feet bottom COTTON VALLEY<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 65.827 ACRES OUT OF 90.67 ACRES DESCRIBED AS: FIRST TRACT 47 ACRES, M/L, A PART OF THE JOHN W BAKER SVY, A-60, BEING THE SAME LAND DESCRIBED IN DEED DATED 2/3/20 RCD VOL. 49, PG 312 OF DEED RCDS OF PANOLA CO. TX, TO WHICH REFERENCE IS HEREBY MADE FOR DESCRIPTIVE PURPOSES. SECOND TRACT TRACT ONE & TRACT TWO IN THAT PARTITION DEED DATED 6/16/77 AND RCD VOL. 618, PG 235 OF DEED RCDS OF PANOLA CO., TX; SAVE & EXCEPT THE SOUTH 36.33 ACRES OF THE TWO TRACTS, LEAVING IN THIS TRACT 42.67 ACRES OF LAND, M/L. THIRD TRACT 1 ACRE, M/L, A PART OF THE JOHN W BAKER SVY, A-60, BEING DESCRIBED IN DEED DATED 3/2/83 RCD VOL. 733, PG 608 OF DEED RCDS OF PANOLA CO., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMBERT, ALBERT J., III, ET UX, Agreement No. 144549001<br>USA/TEXAS/PANOLA<br>Survey: HEZEKIAH MCKILVEY<br>Abstract: 429 All depths<br>Metes & Bound: 3.112 ACS, MOL, OUT OF THE H. MCKELVEY SVY, A-429, BEING THE SAME LAND DESC & LESS AND EXCEPTED OUT OF A DESC 136.553 ACRES OF LAND IN THAT CERTAIN JUDGMENT DTD 8/26/1949 FILED UNDER CAUSE NO. A-3845 IN THE DISTRICT COURT RECORDS OF PANOLA CTY, TX STYLED LUCY EMMA DOWERS, ET AL VS. LOLA MCBRIDE, RECORDED AT VOL P, PG 572, PANOLA CTY DISTRICT COURT MINUTES, PANOLA CTY, TX & MORE PARTICUALRY DESC AS FOLLOWS: BEGINNING AT THE SE/C OF SAID 136.553 ACRES TRACT, SAID CORNER BEING IN THE CENTER OF WOODS TO OLD CENTER ROAD; THENCE WITH SAID ROAD AS FOLLOWS: NORTH 79 DEG. 33 MIN. W. 288.5 FT; NORTH 88 DEG. 55 MIN. W. 216.2 FT; SOUTH 83 DEG. 14 MIN. W. 59.5 FT TO WHERE ANOTHER ROAD LEAVES SAID WOODS TO OLD CENTER RD; THENCE WITH SAID OTHER ROAD AS FOLLOWS: NORTH 26 DEG. 11 MIN. E. 365.1 FT; NORTH 43 DEG. 27 MIN. E. 72.9 FT; NORTH 56 DEG. 15 MIN. E. 129.8 FT TO THE E.B.L.OF SAID 136.553 ACRES TRACT; THENCE S. 24 DEG. 38 MIN. E. WITH THE E.B.L. OF SAID 136.553 ACRES TRACT, 538.6 FT TO PLACE OF BEGINNING, AND CONTAINING 3.112 ACRES OF LAND. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCBRIDE, THOMAS EDWARD, ET AL, Agreement No. 144615001<br>USA/TEXAS/PANOLA<br>Survey: HEZEKIAH MCKILVEY<br>Abstract: 429 Exception: TRACT 4: SAVE & EXCEPT 1.0 ACRE OF LAND, M/L BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DATED JUNE 6, 1997 FROM JAKE A. TRUITT, JR., ET AL TO THEODORE CURRIE ET UX ALARE OF RECORD VOL. 1006 @ PG 529, OFFICIAL RECORDS AND FURTHER SAVE & EXCEPT 4.5 ACRES OF LAND, M/L BEING THE SAME LAND DESCRIBED AS TRACT NO. 1A IN THAT CERTAIN PARTITION DEED DATED JANUARY 24, 2003 BY AND BETWEEN HENRY JOE TWOMEY ET UX, PARTICIA AND MARY JOE NANCE OF RECORD IN VOL. 1174 @ PG 16 OF OFFICIAL PUBLIC RECORDS, THEREBY LEAVING 89.137 ACRES, M/L, All depths<br>Metes & Bound: 120.096 ACRES OUT OF 124.489 ACRE OF LAND, M/L, SITUATED IN THE H. MCKELVEY SVY, A-429, BEING PARTS OF THAT CERTAIN 136.553 ACRES OF LAND DESCRIBED IN THAT CERTAIN JUDGMENT DATED AUGUST 26, 1949 UNDER CAUSE NO. A-3845 IN THE DISTRICT COURT OF PANOLA COUNTY, TEXAS, STYLED LUCY EMMA DOWERS, ET AL V. LOLA MCBRIDE, RECORDED VOL. P, @ PG 572, PANOLA COUNTY DISTRICT COURT MINUTES. SAID PARTS OF SUCH TRACT BEING DESCRIBED IN SIX TRACTS AS FOLLOWS: TRACT 1: BEING 1.00 ACRE OF LAND, M/L, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED WITH VENDOR'S LIEN DATED JUNE 6, 1997 FROM JAKE A. TRUITT, JR., ET AL TO THEODORE CURRIE ET UX ALARE OF RECORD IN VOL. 1006, PG 529 OF THE OFFICIAL PUBLIC RECORDS AND BEING A PORTION OF THE LAND REFERRED TO AS SHARE NUMBER ONE, TRACT NO. 2 IN THAT CERTAIN JUDGMENT DATED AUGUST 26, 1949 UNDER CAUSE NO. A-3845 IN THE DISTRICT COURT OF PANOLA COUNTY, TEXAS STYLED LUCY EMMA DOWERS, ET AL VS. LOLA MCBRIDE, RECORDED AT VOL P, PG 572, PANOLA COUNTY DISTRICT COURT MINUTES. TRACT 2: BEING 4.5 ACRES OF LAND, M/L, AND BEING THE SAME LAND DESCRIBED AS TRACT NO. 1A IN THAT CERTAIN PARTITION DEED DATED JANUARY 24, 2003 BY AND BETWEEN HENRY JOE TWOMEY ET UX, PATRICIA AND MARY JOE NANCE OF RECORD IN VOL 1174, PG 16 OF THE OFFICIAL PUBLIC RECORDS AND BEING A PORTION OF THE LAND REFERRED TO AS SHARE NUMBER ONE, TRACT NO. 2 IN THAT CERTAIN JUDGMENT DATED AUGUST 26, 1949 UNDER CAUSE NO. A-3845 IN THE DISTRICT COURT OF PANOLA COUNTY, TEXAS STYLED LUCY EMMA DOWERS, ET AL VS. LOLA MCBRIDE, RECORDED AT VOL P, PG 572, PANOLA COUNTY DISTRICT COURT MINUTES. TRACT 3: BEING 25.459 ACRES OF LAND, M/L AND BEING THE SAME LAND REFERRED TO AS SHARE NUMBER NO. 1 IN THAT CERTAIN JUDGMENT DATED AUGUST 26, 1949 UNDER CAUSE NO. A-3845 IN THE DISTRICT COURT OF PANOLA COUNTY, TEXAS STYLED LUCY EMMA DOWERS, ET AL VS. LOLA MCBRIDE, RECORDED AT VOL P, PG 572, PANOLA COUNTY DISTRICT COURT MINUTES. TRACT 4: BEING 94.637 ACRES OF LAND, M/L, AND BEING THE SAME LAND REFERRED TO AS SHARE NUMBER ONE, TRACT NO. 2 IN THAT CERTAIN JUDGMENT DATED AUGUST 26, 1949 UNDER CAUSE NO. A-3845 IN THE DISTRICT COURT OF PANOLA COUNTY, TEXAS STYLED LUCY EMMA DOWERS, ET AL VS. LOLA MCBRIDE, RECORDED AT VOL P, PG 572, PANOLA COUNTY DISTRICT COURT MINUTES. All depths<br>Metes & Bound: 3.112 ACRES OUT OF 124.489 ACRE OF LAND, M/L, SITUA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCBRIDE, THOMAS EDWARD, ET AL, Agreement No. 144615001<br>USA/TEXAS/PANOLA FEET; NORTH 88 DEG. 55 MIN. W. 216.2 FEET; SOUTH 83 DEG. 14 MIN. W. 59.5 FEET TO WHERE ANOTHER ROAD LEAVES SAID WOODS TO OLD CENTER ROAD; THENCE WITH SAID OTHER ROAD AS FOLLOWS: NORTH 26 DEG. 11 MIN. E. 365.1 FEET; NORTH 43 DEG. 27 MIN. E. 72.9 FEET; NORTH 56 DEG. 15 MIN. E. 329.8 FEET TO THE E. B. L. OF SAID 136.553 ACRES TRACT; THENCE S. 24 DEG. 38 MIN. E. WITH THE E. B. L. OF SAID 136.553 ACRES TRACT, 538.6 FEET TO THE POB, CONTAINING 3.112 ACRES, M/L. All depths<br>Metes & Bound: 1.281 ACRES OUT OF 124.489 ACRE OF LAND, M/L, SITUATED IN THE H. MCKELVEY SVY, A-429, BEING PARTS OF THAT CERTAIN 136.553 ACRES OF LAND DESCRIBED IN THAT CERTAIN JUDGMENT DATED AUGUST 26, 1949 UNDER CAUSE NO. A-3845 IN THE DISTRICT COURT OF PANOLA COUNTY, TEXAS, STYLED LUCY EMMA DOWERS, ET AL VS. LOLA MCBRIDE, RECORDED VOL. P, @ PG 572, PANOLA COUNTY DISTRICT COURT MINUTES. SAID PARTS OF SUCH TRACT BEING DESCRIBED IN SIX TRACTS AS FOLLOWS: TRACT 6: 1.281 ACRES OF LAND, M/L, OUT OF THE H. MCKELVEY SVY, A-429, BEING THE SAME LAND REFERRED TO AND DESCRIBED AS SHARE NO 5 AS SET ASIDE AND ALLOTTED TO STELLA MCBRIDE IN THAT CERTAIN JUDGMENT DATED AUGUST 26, 1949 UNDER CAUSE NO. A-3845 IN THE DISTRICT COURT RECORDS OF PANOLA COUNTY, TEXAS STYLED LUCY EMMA DOWERS, ET AL VS. LOLA MCBRIDE, RECORDED @ VOL P, PG 572, PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRUSH, MARY F., Agreement No. 144679001<br>USA/TEXAS/PANOLA<br>Survey: ALANSON BARR<br>Abstract: 46 All depths<br>Metes & Bound: BEING 109.37 ACRES OF LAND, M/L, SITUATED IN THE ALANSON BARR SURVEY, A-46 AND HEZEKIAH MCKELVEY SURVEY, A-429, PANOLA COUNTY. BEING THE SAME LAND AS A CALLED 108.86 ACRES IN THAT CERTAIN O&G LEASE DTD 8/20/1976 FROM JOHN A. ZOLLER ET UX ALICE ZOLLER TO CLAYTON W. WILLIAMS RECORDED IN VOL. 607, PG 353. SAID 109.37 ACRES OF LAND BEING THE SAME LAND DESCRIBED AS A CALLED 101.87 ACRES OF LAND IN THAT CERTAIN MINERAL DEED DTD 7/29/1937 FROM MRS. BESSIE HOOKER TO M. E. ZOLLER, RECORDED IN VOL. 125, PG 101.<br>Survey: HEZEKIAH MCKILVEY<br>Abstract: 429 All depths<br>Metes & Bound: BEING 109.37 ACRES OF LAND, M/L, SITUATED IN THE ALANSON BARR SURVEY, A-46 AND HEZEKIAH MCKELVEY SURVEY, A-429, PANOLA COUNTY. BEING THE SAME LAND AS A CALLED 108.86 ACRES IN THAT CERTAIN O&G LEASE DTD 8/20/1976 FROM JOHN A. ZOLLER ET UX ALICE ZOLLER TO CLAYTON W. WILLIAMS RECORDED IN VOL. 607, PG 353. SAID 109.37 ACRES OF LAND BEING THE SAME LAND DESCRIBED AS A CALLED 101.87 ACRES OF LAND IN THAT CERTAIN MINERAL DEED DTD 7/29/1937 FROM MRS. BESSIE HOOKER TO M. E. ZOLLER, RECORDED IN VOL. 125, PG 101. | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ZOLLER, JOHN H., Agreement No. 144679002<br>USA/TEXAS/PANOLA<br>Survey: ALANSON BARR<br>Abstract: 46 All depths<br>Metes & Bound: BEING 109.37 ACRES OF LAND, M/L, SITUATED IN THE ALANSON BARR SURVEY, A-46 AND HEZEKIAH MCKELVEY SURVEY, A-429, PANOLA COUNTY. BEING THE SAME LAND AS A CALLED 108.86 ACRES IN THAT CERTAIN O&G LEASE DTD 8/20/1976 FROM JOHN A. ZOLLER ET UX ALICE ZOLLER TO CLAYTON W. WILLIAMS RECORDED IN VOL. 607, PG 353. SAID 109.37 ACRES OF LAND BEING THE SAME LAND DESCRIBED AS A CALLED 101.87 ACRES OF LAND IN THAT CERTAIN MINERAL DEED DTD 7/29/1937 FROM MRS. BESSIE HOOKER TO M. E. ZOLLER, RECORDED IN VOL. 125, PG 101.<br>Survey: HEZEKIAH MCKILVEY<br>Abstract: 429 All depths<br>Metes & Bound: BEING 109.37 ACRES OF LAND, M/L, SITUATED IN THE ALANSON BARR SURVEY, A-46 AND HEZEKIAH MCKELVEY SURVEY, A-429, PANOLA COUNTY. BEING THE SAME LAND AS A CALLED 108.86 ACRES IN THAT CERTAIN O&G LEASE DTD 8/20/1976 FROM JOHN A. ZOLLER ET UX ALICE ZOLLER TO CLAYTON W. WILLIAMS RECORDED IN VOL. 607, PG 353. SAID 109.37 ACRES OF LAND BEING THE SAME LAND DESCRIBED AS A CALLED 101.87 ACRES OF LAND IN THAT CERTAIN MINERAL DEED DTD 7/29/1937 FROM MRS. BESSIE HOOKER TO M. E. ZOLLER, RECORDED IN VOL. 125, PG 101. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZOLLER, SARAH, Agreement No. 144679003<br>USA/TEXAS/PANOLA<br>Survey: ALANSON BARR<br>Abstract: 46 All depths<br>Metes & Bound: BEING 109.37 ACRES OF LAND, M/L, SITUATED IN THE ALANSON BARR SURVEY, A-46 AND HEZEKIAH MCKELVEY SURVEY, A-429, PANOLA COUNTY. BEING THE SAME LAND AS A CALLED 108.86 ACRES IN THAT CERTAIN O&G LEASE DTD 8/20/1976 FROM JOHN A. ZOLLER ET UX ALICE ZOLLER TO CLAYTON W. WILLIAMS RECORDED IN VOL. 607, PG 353. SAID 109.37 ACRES OF LAND BEING THE SAME LAND DESCRIBED AS A CALLED 101.87 ACRES OF LAND IN THAT CERTAIN MINERAL DEED DTD 7/29/1937 FROM MRS. BESSIE HOOKER TO M. E. ZOLLER, RECORDED IN VOL. 125, PG 101.<br>Survey: HEZEKIAH MCKILVEY<br>Abstract: 429 All depths<br>Metes & Bound: BEING 109.37 ACRES OF LAND, M/L, SITUATED IN THE ALANSON BARR SURVEY, A-46 AND HEZEKIAH MCKELVEY SURVEY, A-429, PANOLA COUNTY. BEING THE SAME LAND AS A CALLED 108.86 ACRES IN THAT CERTAIN O&G LEASE DTD 8/20/1976 FROM JOHN A. ZOLLER ET UX ALICE ZOLLER TO CLAYTON W. WILLIAMS RECORDED IN VOL. 607, PG 353. SAID 109.37 ACRES OF LAND BEING THE SAME LAND DESCRIBED AS A CALLED 101.87 ACRES OF LAND IN THAT CERTAIN MINERAL DEED DTD 7/29/1937 FROM MRS. BESSIE HOOKER TO M. E. ZOLLER, RECORDED IN VOL. 125, PG 101. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMISON, CATHERINE ZOLLER, Agreement No. 144679004<br>USA/TEXAS/PANOLA<br>Survey: ALANSON BARR<br>Abstract: 46 All depths<br>Metes & Bound: BEING 109.37 ACRES OF LAND, M/L, SITUATED IN THE ALANSON BARR SURVEY, A-46 AND HEZEKIAH MCKELVEY SURVEY, A-429, PANOLA COUNTY. BEING THE SAME LAND AS A CALLED 108.86 ACRES IN THAT CERTAIN O&G LEASE DTD 8/20/1976 FROM JOHN A. ZOLLER ET UX ALICE ZOLLER TO CLAYTON W. WILLIAMS RECORDED IN VOL. 607, PG 353. SAID 109.37 ACRES OF LAND BEING THE SAME LAND DESCRIBED AS A CALLED 101.87 ACRES OF LAND IN THAT CERTAIN MINERAL DEED DTD 7/29/1937 FROM MRS. BESSIE HOOKER TO M. E. ZOLLER, RECORDED IN VOL. 125, PG 101.<br>Survey: HEZEKIAH MCKILVEY<br>Abstract: 429 All depths<br>Metes & Bound: BEING 109.37 ACRES OF LAND, M/L, SITUATED IN THE ALANSON BARR SURVEY, A-46 AND HEZEKIAH MCKELVEY SURVEY, A-429, PANOLA COUNTY. BEING THE SAME LAND AS A CALLED 108.86 ACRES IN THAT CERTAIN O&G LEASE DTD 8/20/1976 FROM JOHN A. ZOLLER ET UX ALICE ZOLLER TO CLAYTON W. WILLIAMS RECORDED IN VOL. 607, PG 353. SAID 109.37 ACRES OF LAND BEING THE SAME LAND DESCRIBED AS A CALLED 101.87 ACRES OF LAND IN THAT CERTAIN MINERAL DEED DTD 7/29/1937 FROM MRS. BESSIE HOOKER TO M. E. ZOLLER, RECORDED IN VOL. 125, PG 101. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PECOS BEND ROYALTIES, LLLP, Agreement No. 144679005<br>USA/TEXAS/PANOLA<br>Survey: ALANSON BARR<br>Abstract: 46 All depths<br>Metes & Bound: BEING 109.37 ACRES OF LAND, M/L, SITUATED IN THE ALANSON BARR SURVEY, A-46 AND HEZEKIAH MCKELVEY SURVEY, A-429, PANOLA COUNTY. BEING THE SAME LAND AS A CALLED 108.86 ACRES IN THAT CERTAIN O&G LEASE DTD 8/20/1976 FROM JOHN A. ZOLLER ET UX ALICE ZOLLER TO CLAYTON W. WILLIAMS RECORDED IN VOL. 607, PG 353. SAID 109.37 ACRES OF LAND BEING THE SAME LAND DESCRIBED AS A CALLED 101.87 ACRES OF LAND IN THAT CERTAIN MINERAL DEED DTD 7/29/1937 FROM MRS. BESSIE HOOKER TO M. E. ZOLLER, RECORDED IN VOL. 125, PG 101.<br>Survey: HEZEKIAH MCKILVEY<br>Abstract: 429 All depths<br>Metes & Bound: BEING 109.37 ACRES OF LAND, M/L, SITUATED IN THE ALANSON BARR SURVEY, A-46 AND HEZEKIAH MCKELVEY SURVEY, A-429, PANOLA COUNTY. BEING THE SAME LAND AS A CALLED 108.86 ACRES IN THAT CERTAIN O&G LEASE DTD 8/20/1976 FROM JOHN A. ZOLLER ET UX ALICE ZOLLER TO CLAYTON W. WILLIAMS RECORDED IN VOL. 607, PG 353. SAID 109.37 ACRES OF LAND BEING THE SAME LAND DESCRIBED AS A CALLED 101.87 ACRES OF LAND IN THAT CERTAIN MINERAL DEED DTD 7/29/1937 FROM MRS. BESSIE HOOKER TO M. E. ZOLLER, RECORDED IN VOL. 125, PG 101. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**            **SCHEDULE A - REAL PROPERTY**            Case No.            15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HUNTER ZOLLER HERITAGE, LLC. Agreement No. 144679006<br>USA/TEXAS/PANOLA<br>Survey: ALANSON BARR<br>Abstract: 46 All depths<br>Metes & Bound: BEING 109.37 ACRES OF LAND, M/L, SITUATED IN THE ALANSON BARR SURVEY, A-46 AND HEZEKIAH MCKELVEY SURVEY, A-429, PANOLA COUNTY. BEING THE SAME LAND AS A CALLED 108.86 ACRES IN THAT CERTAIN O&G LEASE DTD 8/20/1976 FROM JOHN A. ZOLLER ET UX ALICE ZOLLER TO CLAYTON W. WILLIAMS RECORDED IN VOL. 607, PG 353. SAID 109.37 ACRES OF LAND BEING THE SAME LAND DESCRIBED AS A CALLED 101.87 ACRES OF LAND IN THAT CERTAIN MINERAL DEED DTD 7/29/1937 FROM MRS. BESSIE HOOKER TO M. E. ZOLLER, RECORDED IN VOL. 125, PG 101.<br>Survey: HEZEKIAH MCKILVEY<br>Abstract: 429 All depths<br>Metes & Bound: BEING 109.37 ACRES OF LAND, M/L, SITUATED IN THE ALANSON BARR SURVEY, A-46 AND HEZEKIAH MCKELVEY SURVEY, A-429, PANOLA COUNTY. BEING THE SAME LAND AS A CALLED 108.86 ACRES IN THAT CERTAIN O&G LEASE DTD 8/20/1976 FROM JOHN A. ZOLLER ET UX ALICE ZOLLER TO CLAYTON W. WILLIAMS RECORDED IN VOL. 607, PG 353. SAID 109.37 ACRES OF LAND BEING THE SAME LAND DESCRIBED AS A CALLED 101.87 ACRES OF LAND IN THAT CERTAIN MINERAL DEED DTD 7/29/1937 FROM MRS. BESSIE HOOKER TO M. E. ZOLLER, RECORDED IN VOL. 125, PG 101. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLSON, JEANNE ZOLLER, Agreement No. 144679007<br>USA/TEXAS/PANOLA<br>Survey: ALANSON BARR<br>Abstract: 46 All depths<br>Metes & Bound: BEING 109.37 ACRES OF LAND, M/L, SITUATED IN THE ALANSON BARR SURVEY, A-46 AND HEZEKIAH MCKELVEY SURVEY, A-429, PANOLA COUNTY. BEING THE SAME LAND AS A CALLED 108.86 ACRES IN THAT CERTAIN O&G LEASE DTD 8/20/1976 FROM JOHN A. ZOLLER ET UX ALICE ZOLLER TO CLAYTON W. WILLIAMS RECORDED IN VOL. 607, PG 353. SAID 109.37 ACRES OF LAND BEING THE SAME LAND DESCRIBED AS A CALLED 101.87 ACRES OF LAND IN THAT CERTAIN MINERAL DEED DTD 7/29/1937 FROM MRS. BESSIE HOOKER TO M. E. ZOLLER, RECORDED IN VOL. 125, PG 101.<br>Survey: HEZEKIAH MCKILVEY<br>Abstract: 429 All depths<br>Metes & Bound: BEING 109.37 ACRES OF LAND, M/L, SITUATED IN THE ALANSON BARR SURVEY, A-46 AND HEZEKIAH MCKELVEY SURVEY, A-429, PANOLA COUNTY. BEING THE SAME LAND AS A CALLED 108.86 ACRES IN THAT CERTAIN O&G LEASE DTD 8/20/1976 FROM JOHN A. ZOLLER ET UX ALICE ZOLLER TO CLAYTON W. WILLIAMS RECORDED IN VOL. 607, PG 353. SAID 109.37 ACRES OF LAND BEING THE SAME LAND DESCRIBED AS A CALLED 101.87 ACRES OF LAND IN THAT CERTAIN MINERAL DEED DTD 7/29/1937 FROM MRS. BESSIE HOOKER TO M. E. ZOLLER, RECORDED IN VOL. 125, PG 101. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'ROSKY, EMIL L., LIVING TRUST, Agreement No. 144679008<br>USA/TEXAS/PANOLA<br>Survey: ALANSON BARR<br>Abstract: 46 All depths<br>Metes & Bound: BEING 109.37 ACRES OF LAND, M/L, SITUATED IN THE ALANSON BARR SURVEY, A-46 AND HEZEKIAH MCKELVEY SURVEY, A-429, PANOLA COUNTY. BEING THE SAME LAND AS A CALLED 108.86 ACRES IN THAT CERTAIN O&G LEASE DTD 8/20/1976 FROM JOHN A. ZOLLER ET UX ALICE ZOLLER TO CLAYTON W. WILLIAMS RECORDED IN VOL. 607, PG 353. SAID 109.37 ACRES OF LAND BEING THE SAME LAND DESCRIBED AS A CALLED 101.87 ACRES OF LAND IN THAT CERTAIN MINERAL DEED DTD 7/29/1937 FROM MRS. BESSIE HOOKER TO M. E. ZOLLER, RECORDED IN VOL. 125, PG 101.<br>Survey: HEZEKIAH MCKILVEY<br>Abstract: 429 All depths<br>Metes & Bound: BEING 109.37 ACRES OF LAND, M/L, SITUATED IN THE ALANSON BARR SURVEY, A-46 AND HEZEKIAH MCKELVEY SURVEY, A-429, PANOLA COUNTY. BEING THE SAME LAND AS A CALLED 108.86 ACRES IN THAT CERTAIN O&G LEASE DTD 8/20/1976 FROM JOHN A. ZOLLER ET UX ALICE ZOLLER TO CLAYTON W. WILLIAMS RECORDED IN VOL. 607, PG 353. SAID 109.37 ACRES OF LAND BEING THE SAME LAND DESCRIBED AS A CALLED 101.87 ACRES OF LAND IN THAT CERTAIN MINERAL DEED DTD 7/29/1937 FROM MRS. BESSIE HOOKER TO M. E. ZOLLER, RECORDED IN VOL. 125, PG 101. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE STAR ENERGY, INC., Agreement No. 144679009<br>USA/TEXAS/PANOLA<br>Survey: ALANSON BARR<br>Abstract: 46 All depths<br>Metes & Bound: BEING 109.37 ACRES OF LAND, M/L, SITUATED IN THE ALANSON BARR SURVEY, A-46 AND HEZEKIAH MCKELVEY SURVEY, A-429, PANOLA COUNTY. BEING THE SAME LAND AS A CALLED 108.86 ACRES IN THAT CERTAIN O&G LEASE DTD 8/20/1976 FROM JOHN A. ZOLLER ET UX ALICE ZOLLER TO CLAYTON W. WILLIAMS RECORDED IN VOL. 607, PG 353. SAID 109.37 ACRES OF LAND BEING THE SAME LAND DESCRIBED AS A CALLED 101.87 ACRES OF LAND IN THAT CERTAIN MINERAL DEED DTD 7/29/1937 FROM MRS. BESSIE HOOKER TO M. E. ZOLLER, RECORDED IN VOL. 125, PG 101.<br>Survey: HEZEKIAH MCKILVEY<br>Abstract: 429 All depths<br>Metes & Bound: BEING 109.37 ACRES OF LAND, M/L, SITUATED IN THE ALANSON BARR SURVEY, A-46 AND HEZEKIAH MCKELVEY SURVEY, A-429, PANOLA COUNTY. BEING THE SAME LAND AS A CALLED 108.86 ACRES IN THAT CERTAIN O&G LEASE DTD 8/20/1976 FROM JOHN A. ZOLLER ET UX ALICE ZOLLER TO CLAYTON W. WILLIAMS RECORDED IN VOL. 607, PG 353. SAID 109.37 ACRES OF LAND BEING THE SAME LAND DESCRIBED AS A CALLED 101.87 ACRES OF LAND IN THAT CERTAIN MINERAL DEED DTD 7/29/1937 FROM MRS. BESSIE HOOKER TO M. E. ZOLLER, RECORDED IN VOL. 125, PG 101. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                          **SCHEDULE A - REAL PROPERTY**                          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ZOLLER, MARK, Agreement No. 144679010<br>USA/TEXAS/PANOLA<br>Survey: ALANSON BARR<br>Abstract: 46 All depths<br>Metes & Bound: BEING 109.37 ACRES OF LAND, M/L, SITUATED IN THE ALANSON BARR SURVEY, A-46 AND HEZEKIAH MCKELVEY SURVEY, A-429, PANOLA COUNTY. BEING THE SAME LAND AS A CALLED 108.86 ACRES IN THAT CERTAIN O&G LEASE DTD 8/20/1976 FROM JOHN A. ZOLLER ET UX ALICE ZOLLER TO CLAYTON W. WILLIAMS RECORDED IN VOL. 607, PG 353. SAID 109.37 ACRES OF LAND BEING THE SAME LAND DESCRIBED AS A CALLED 101.87 ACRES OF LAND IN THAT CERTAIN MINERAL DEED DTD 7/29/1937 FROM MRS. BESSIE HOOKER TO M. E. ZOLLER, RECORDED IN VOL. 125, PG 101.<br>Survey: HEZEKIAH MCKILVEY<br>Abstract: 429 All depths<br>Metes & Bound: BEING 109.37 ACRES OF LAND, M/L, SITUATED IN THE ALANSON BARR SURVEY, A-46 AND HEZEKIAH MCKELVEY SURVEY, A-429, PANOLA COUNTY. BEING THE SAME LAND AS A CALLED 108.86 ACRES IN THAT CERTAIN O&G LEASE DTD 8/20/1976 FROM JOHN A. ZOLLER ET UX ALICE ZOLLER TO CLAYTON W. WILLIAMS RECORDED IN VOL. 607, PG 353. SAID 109.37 ACRES OF LAND BEING THE SAME LAND DESCRIBED AS A CALLED 101.87 ACRES OF LAND IN THAT CERTAIN MINERAL DEED DTD 7/29/1937 FROM MRS. BESSIE HOOKER TO M. E. ZOLLER, RECORDED IN VOL. 125, PG 101. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAWKINS, J. DOUGLAS, Agreement No. 144730001<br>USA/TEXAS/PANOLA<br>Survey: WG BANKS<br>Abstract: 1004 (48 ACRES) Legal Segment (48 / 0 acres)<br>Metes & Bound: 48.0 ACS OF LAND, MOL, SITUATED IN THE W.G. BANKS SURVEY, A-1004, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DTD 11/27/1964, BY AND BETWEEN ELEANOR MCCAUSLAND BARHAM, WIDOW OF GEORGE B. BARHAM, GRANTOR, AND JAMES PICKNEY WOOLEY, HUSBAND OF LILLIAN RICHARDSON WOOLEY, GRANTEE, AND REC IN VOL 475, PG 55. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAWKINS, ELIZABETH JEAN, Agreement No. 144730002<br>USA/TEXAS/PANOLA<br>Survey: WG BANKS<br>Abstract: 1004 (48 ACRES) Legal Segment (48 / 0 acres)<br>Metes & Bound: 48.0 ACS OF LAND, MOL, SITUATED IN THE W.G. BANKS SURVEY, A-1004, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DTD 11/27/1964, BY AND BETWEEN ELEANOR MCCAUSLAND BARHAM, WIDOW OF GEORGE B. BARHAM, GRANTOR, AND JAMES PICKNEY WOOLEY, HUSBAND OF LILLIAN RICHARDSON WOOLEY, GRANTEE, AND REC IN VOL 475, PG 55. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWELL, WILLIS, Agreement No. 144730003<br>USA/TEXAS/PANOLA<br>Survey: WG BANKS<br>Abstract: 1004 (48 ACRES) Legal Segment (48 / 0 acres)<br>Metes & Bound: 48.0 ACS OF LAND, MOL, SITUATED IN THE W.G. BANKS SURVEY, A-1004, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DTD 11/27/1964, BY AND BETWEEN ELEANOR MCCAUSLAND BARHAM, WIDOW OF GEORGE B. BARHAM, GRANTOR, AND JAMES PICKNEY WOOLEY, HUSBAND OF LILLIAN RICHARDSON WOOLEY, GRANTEE, AND REC IN VOL 475, PG 55. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAWKINS, M. BRENT, Agreement No. 144730004<br>USA/TEXAS/PANOLA<br>Survey: WG BANKS<br>Abstract: 1004 (48 ACRES) Legal Segment (48 / 0 acres)<br>Metes & Bound: 48.0 ACS OF LAND, MOL, SITUATED IN THE W.G. BANKS SURVEY, A-1004, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DTD 11/27/1964, BY AND BETWEEN ELEANOR MCCAUSLAND BARHAM, WIDOW OF GEORGE B. BARHAM, GRANTOR, AND JAMES PICKNEY WOOLEY, HUSBAND OF LILLIAN RICHARDSON WOOLEY, GRANTEE, AND REC IN VOL 475, PG 55. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LACY, LOREN WILLIAMS, Agreement No. 144730005<br>USA/TEXAS/PANOLA<br>Survey: WG BANKS<br>Abstract: 1004 (48 ACRES) Legal Segment (48 / 0 acres)<br>Metes & Bound: 48.0 ACS OF LAND, MOL, SITUATED IN THE W.G. BANKS SURVEY, A-1004, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DTD 11/27/1964, BY AND BETWEEN ELEANOR MCCAUSLAND BARHAM, WIDOW OF GEORGE B. BARHAM, GRANTOR, AND JAMES PICKNEY WOOLEY, HUSBAND OF LILLIAN RICHARDSON WOOLEY, GRANTEE, AND REC IN VOL 475, PG 55. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTSON, PATSY, Agreement No. 144730006<br>USA/TEXAS/PANOLA<br>Survey: WG BANKS<br>Abstract: 1004 (48 ACRES) Legal Segment (48 / 0 acres)<br>Metes & Bound: 48.0 ACS OF LAND, MOL, SITUATED IN THE W.G. BANKS SURVEY, A-1004, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DTD 11/27/1964, BY AND BETWEEN ELEANOR MCCAUSLAND BARHAM, WIDOW OF GEORGE B. BARHAM, GRANTOR, AND JAMES PICKNEY WOOLEY, HUSBAND OF LILLIAN RICHARDSON WOOLEY, GRANTEE, AND REC IN VOL 475, PG 55. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEATLY, SIGNE HAWKINS, Agreement No. 144730007<br>USA/TEXAS/PANOLA<br>Survey: WG BANKS<br>Abstract: 1004 (48 ACRES) Legal Segment (48 / 0 acres)<br>Metes & Bound: 48.0 ACS OF LAND, MOL, SITUATED IN THE W.G. BANKS SURVEY, A-1004, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DTD 11/27/1964, BY AND BETWEEN ELEANOR MCCAUSLAND BARHAM, WIDOW OF GEORGE B. BARHAM, GRANTOR, AND JAMES PICKNEY WOOLEY, HUSBAND OF LILLIAN RICHARDSON WOOLEY, GRANTEE, AND REC IN VOL 475, PG 55. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**            **SCHEDULE A - REAL PROPERTY**            Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAWKINS, KEVIN C., Agreement No. 144730008<br>USA/TEXAS/PANOLA<br>Survey: WG BANKS<br>Abstract: 1004 (48 ACRES) Legal Segment (48 / 0 acres)<br>Metes & Bound: 48.0 ACS OF LAND, MOL, SITUATED IN THE W.G. BANKS SURVEY, A-1004, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DTD 11/27/1964, BY AND BETWEEN ELEANOR MCCAUSLAND BARHAM, WIDOW OF GEORGE B. BARHAM, GRANTOR, AND JAMES PICKNEY WOOLEY, HUSBAND OF LILLIAN RICHARDSON WOOLEY, GRANTEE, AND REC IN VOL 475, PG 55. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, DAVID O., Agreement No. 144730009<br>USA/TEXAS/PANOLA<br>Survey: WG BANKS<br>Abstract: 1004 (48 ACRES) Legal Segment (48 / 0 acres)<br>Metes & Bound: 48.0 ACS OF LAND, MOL, SITUATED IN THE W.G. BANKS SURVEY, A-1004, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DTD 11/27/1964, BY AND BETWEEN ELEANOR MCCAUSLAND BARHAM, WIDOW OF GEORGE B. BARHAM, GRANTOR, AND JAMES PICKNEY WOOLEY, HUSBAND OF LILLIAN RICHARDSON WOOLEY, GRANTEE, AND REC IN VOL 475, PG 55. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLADES, SHARON LACY, Agreement No. 144730010<br>USA/TEXAS/PANOLA<br>Survey: WG BANKS<br>Abstract: 1004 (48 ACRES) Legal Segment (48 / 0 acres)<br>Metes & Bound: 48.0 ACS OF LAND, MOL, SITUATED IN THE W.G. BANKS SURVEY, A-1004, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DTD 11/27/1964, BY AND BETWEEN ELEANOR MCCAUSLAND BARHAM, WIDOW OF GEORGE B. BARHAM, GRANTOR, AND JAMES PICKNEY WOOLEY, HUSBAND OF LILLIAN RICHARDSON WOOLEY, GRANTEE, AND REC IN VOL 475, PG 55. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DELANY, BEVERLY E., Agreement No. 144730011<br>USA/TEXAS/PANOLA<br>Survey: WG BANKS<br>Abstract: 1004 (48 ACRES) Legal Segment (48 / 0 acres)<br>Metes & Bound: 48.0 ACS OF LAND, MOL, SITUATED IN THE W.G. BANKS SURVEY, A-1004, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DTD 11/27/1964, BY AND BETWEEN ELEANOR MCCAUSLAND BARHAM, WIDOW OF GEORGE B. BARHAM, GRANTOR, AND JAMES PICKNEY WOOLEY, HUSBAND OF LILLIAN RICHARDSON WOOLEY, GRANTEE, AND REC IN VOL 475, PG 55. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PURTELL, P. DWIGHT, LIVING TRUST, Agreement No. 144755001<br>USA/TEXAS/PANOLA<br>Survey: HAMAN M GOINS<br>Abstract: 242 (50 ACRES) Legal Segment (50 / 0 acres) SURFACE TO 100 FEET BELOW DEEPEST DEPTH DRILLED OF 10,500 FEET IN THE WILLIAMSON, M. M. GU 2 PER G-1 DTD 12/14/2006.<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE H.M. GOINS SURVEY, A-242, AND THE ROBERT WYATT SURVEY, A-728, BEING THE SAME TRACT OF LAND DESCRIBED IN THAT MINERAL DEED FROM C.B. WOOD ET UX ANNIE LOUISE WOOD TO JAMES F. WOOD DATED APRIL 26, 1968 AND RECORDED IN VOLUME 506, PAGE 647 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT WYATT<br>Abstract: 728 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO 100 FEET BELOW DEEPEST DEPTH DRILLED OF 10,500 FEET IN THE WILLIAMSON, M. M. GU 2 PER G-1 DTD 12/14/2006.<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE H.M. GOINS SURVEY, A-242, AND THE ROBERT WYATT SURVEY, A-728, BEING THE SAME TRACT OF LAND DESCRIBED IN THAT MINERAL DEED FROM C.B. WOOD ET UX ANNIE LOUISE WOOD TO JAMES F. WOOD DATED APRIL 26, 1968 AND RECORDED IN VOLUME 506, PAGE 647 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, JAMES F., TRUSTEE, Agreement No. 144755002<br>USA/TEXAS/PANOLA<br>Survey: HAMAN M GOINS<br>Abstract: 242 (50 ACRES) Legal Segment (50 / 0 acres) SURFACE TO 100 FEET BELOW DEEPEST DEPTH DRILLED OF 10,500 FEET IN THE WILLIAMSON, M. M. GU 2 PER G-1 DTD 12/14/2006.<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE H.M. GOINS SURVEY, A-242, AND THE ROBERT WYATT SURVEY, A-728, BEING THE SAME TRACT OF LAND DESCRIBED IN THAT MINERAL DEED FROM C.B. WOOD ET UX ANNIE LAURIE WOOD TO JAMES F. WOOD DATED APRIL 26, 1968 AND RECORDED IN VOLUME 506, PAGE 647 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT WYATT<br>Abstract: 728 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO 100 FEET BELOW DEEPEST DEPTH DRILLED OF 10,500 FEET IN THE WILLIAMSON, M. M. GU 2 PER G-1 DTD 12/14/2006.<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE H.M. GOINS SURVEY, A-242, AND THE ROBERT WYATT SURVEY, A-728, BEING THE SAME TRACT OF LAND DESCRIBED IN THAT MINERAL DEED FROM C.B. WOOD ET UX ANNIE LAURIE WOOD TO JAMES F. WOOD DATED APRIL 26, 1968 AND RECORDED IN VOLUME 506, PAGE 647 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                  SCHEDULE A - REAL PROPERTY                  Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DEUTSER, DOUGLAS ALAN, Agreement No. 144757001<br>USA/TEXAS/PANOLA<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (259.262 ACRES) Legal Segment (259.262 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (60.738 ACRES) Legal Segment (60.738 / 0 acres) 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY 007 GT WALDROP GU SURFACE TO 10.875' SURFACE TO 10.875'<br>Metes & Bound: 60.738 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS O | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEUTSER, DOUGLAS ALAN, Agreement No. 144757001<br>USA/TEXAS/PANOLA DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Abstract: 868 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEUTSER, DOUGLAS ALAN, Agreement No. 144757001<br>USA/TEXAS/PANOLA LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS USA/Texas/Rusk<br>Survey: HAMAN M GOINS<br>Abstract: 348 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY 007 GT WALDROP GU SURFACE TO 10.875' SURFACE TO 10.875'<br>Metes & Bound: 60.738 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FRO | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SIGMAN, JENNIFER DENISE, Agreement No. 144757002<br>USA/TEXAS/PANOLA<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (320 ACRES) Legal Segment (320 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10,875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 728 (200 ACRES) Legal Segment (200 / 0 acres)<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (306.13 ACRES) Legal Segment (306.13 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIGMAN, JENNIFER DENISE, Agreement No. 144757002<br>USA/TEXAS/PANOLA COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10,875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 865 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres)<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Abstract: 868 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RU | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                     SCHEDULE A - REAL PROPERTY                     Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SIGMAN, DEANNA JOY, Agreement No. 144757003<br>USA/TEXAS/PANOLA<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (320 ACRES) Legal Segment (320 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10,875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 728 (200 ACRES) Legal Segment (200 / 0 acres)<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (306.13 ACRES) Legal Segment (306.13 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIGMAN, DEANNA JOY, Agreement No. 144757003<br>USA/TEXAS/PANOLA COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10,875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 865 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres)<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Abstract: 868 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RU | Lease | Undetermined | Undetermined |

| In re: | Samson Lone Star, LLC | SCHEDULE A - REAL PROPERTY | Case No. | 15-11941 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FELISSE, MICHELLE SIGMAN, Agreement No. 144757004<br>USA/TEXAS/PANOLA<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (320 ACRES) Legal Segment (320 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10.875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 728 (200 ACRES) Legal Segment (200 / 0 acres) 003 MM WILLIAMSON GU 200 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (306.13 ACRES) Legal Segment (306.13 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FELISSE, MICHELLE SIGMAN, Agreement No. 144757004<br>USA/TEXAS/PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; P.C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10.875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 865 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 003 MM WILLIAMSON GU 200 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FELISSE, MICHELLE SIGMAN, Agreement No. 144757004<br>USA/TEXAS/PANOLA | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KANTON, LENA WOLFE, A/K/A LENA CANTON, Agreement No. 144757005<br>USA/TEXAS/PANOLA<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (259.262 ACRES) Legal Segment (259.262 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (60.738 ACRES) Legal Segment (60.738 / 0 acres) 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY 007 GT WALDROP GU SURFACE TO 10,875' SURFACE TO 10,875'<br>Metes & Bound: 60.738 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS O | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KANTON, LENA WOLFE, A/K/A LENA CANTON, Agreement No. 144757005<br>USA/TEXAS/PANOLA DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Abstract: 868 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KANTON, LENA WOLFE, A/K/A LENA CANTON, Agreement No. 144757005<br>USA/TEXAS/PANOLA LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS USA/Texas/Rusk<br>Survey: HAMAN M GOINS<br>Abstract: 348 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 007 GT WALDROP GU SURFACE TO 10,875' SURFACE TO 10,875' 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY<br>Metes & Bound: 60.738 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FRO | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GUYNES, GAIL, Agreement No. 144757006<br>USA/TEXAS/PANOLA<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 007 GT WALDROP GU SURFACE TO 10,875' SURFACE TO 10,875' 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY 007 GT WALDROP GU SURFACE TO 10,875'<br>Metes & Bound: TO BE COMPLETED LATER (259.262 ACRES) Legal Segment (259.262 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 728 (200 ACRES) Legal Segment (200 / 0 acres)<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUYNES, GAIL, Agreement No. 144757006<br>USA/TEXAS/PANOLA acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 007 GT WALDROP GU SURFACE TO 10,875' SURFACE TO 10,875' 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY 007 GT WALDROP GU SURFACE TO 10,875' SURFACE TO 10,875'<br>Metes & Bound: TO BE COMPLETED LATER Legal Segment (0 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 865 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUYNES, GAIL, Agreement No. 144757006<br>USA/TEXAS/PANOLA TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY 007 GT WALDROP GU SURFACE TO 10,875' SURFACE TO 10,875'<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LAGRONE, JANIS PLUNKETT, Agreement No. 144757007<br>USA/TEXAS/PANOLA<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT From 0 feet to 99999 feet<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT From 0 feet to 99999 feet<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (259.262 ACRES) Legal Segment (259.262 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (60.738 ACRES) Legal Segment (60.738 / 0 acres) 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY 007 GT WALDROP GU SURFACE TO 10,875' SURFACE TO 10,875'<br>Metes & Bound: 60.738 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAGRONE, JANIS PLUNKETT, Agreement No. 144757007<br>USA/TEXAS/PANOLA TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres)<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Abstract: 868 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT From 0 feet to 99999 feet<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**      SCHEDULE A - REAL PROPERTY      Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LAGRONE, JANIS PLUNKETT, Agreement No. 144757007<br>USA/TEXAS/PANOLA TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS USA/Texas/Rusk<br>Survey: HAMAN M GOINS<br>Abstract: 348 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT From 0 feet to 99999 feet<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT From 0 feet to 99999 feet<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 008 BEARD/TAYLOR HAY GU BELOW HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY 007 GT WALDROP GU SURFACE TO 10,875' SURFACE TO 10,875'<br>Metes & Bound: 60.738 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor L.W. SUGAR LIMITED PARTNERSHIP, Agreement No. 144757008<br>USA/TEXAS/PANOLA<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (320 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10,875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 728 (200 ACRES) Legal Segment (200 / 0 acres)<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (306.13 ACRES) Legal Segment (306.13 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor L.W. SUGAR LIMITED PARTNERSHIP, Agreement No. 144757008<br>USA/TEXAS/PANOLA COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10,875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 865 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres)<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Abstract: 868 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHLUETER, SUSAN WOLFE, Agreement No. 144757009<br>USA/TEXAS/PANOLA COUNTY, TEXAS<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P.C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P.C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (259.262 ACRES) Legal Segment (259.262 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P.C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (60.738 ACRES) Legal Segment (60.738 / 0 acres) 007 GT WALDROP GU SURFACE TO 10,875' SURFACE TO 10,875' 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY<br>Metes & Bound: 60.738 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P.C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS O | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SCHLUETER, SUSAN WOLFE, Agreement No. 144757009<br>USA/TEXAS/PANOLA DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Abstract: 868 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHLUETER, SUSAN WOLFE, Agreement No. 144757009<br>USA/TEXAS/PANOLA LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS USA /Texas/Rusk<br>Survey: HAMAN M GOINS<br>Abstract: 348 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 008 BEARD/TAYLOR HAY GU SURFACE TO 10.875' GT WALDROP GU SURFACE TO 10.875' SURFACE TO 10.875'<br>Metes & Bound: 60.738 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FRO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLEHER, JEANIE DEUTSER, Agreement No. 144757010<br>USA/TEXAS/PANOLA<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (259.262 ACRES) Legal Segment (259.262 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (60.738 / 0 acres) 007 GT WALDROP GU SURFACE TO 10.875' SURFACE TO 10.875' 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY<br>Metes & Bound: 60.738 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS O | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KELLEHER, JEANIE DEUTSER, Agreement No. 144757010<br>USA/TEXAS/PANOLA DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Abstract: 868 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLEHER, JEANIE DEUTSER, Agreement No. 144757010<br>USA/TEXAS/PANOLA LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS USA/Texas/Rusk<br>Survey: HAMAN M GOINS<br>Abstract: 348 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 007 GT WALDROP GU SURFACE TO 10,875' SURFACE TO 10.875' 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY)<br>Metes & Bound: 60.738 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FRO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEIGELSON, JULIUS D., Agreement No. 144757011<br>USA/TEXAS/PANOLA<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (320 ACRES) Legal Segment (320 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10,875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 728 (200 ACRES) Legal Segment (200 / 0 acres)<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL, AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (306.13 ACRES) Legal Segment (306.13 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.     **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FEIGELSON, JULIUS D., Agreement No. 144757011<br>USA/TEXAS/PANOLA COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10,875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 865 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres)<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Abstract: 868 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRACHFIELD COMPANY, L.P., Agreement No. 144757012<br>USA/TEXAS/PANOLA<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (259.262 ACRES) Legal Segment (259.262 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (60.738 ACRES) Legal Segment (60.738 / 0 acres) 007 GT WALDROP GU SURFACE TO 10,875' SURFACE TO 10,875' 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY<br>Metes & Bound: 60.738 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS O | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRACHFIELD COMPANY, L.P., Agreement No. 144757012<br>USA/TEXAS/PANOLA DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Abstract: 868 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRACHFIELD COMPANY, L.P., Agreement No. 144757012<br>USA/TEXAS/PANOLA LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS USA /Texas/Rusk<br>Survey: HAMAN M GOINS<br>Abstract: 348 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 007 GT WALDROP GU SURFACE TO 10,875' SURFACE TO 10,875' 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY<br>Metes & Bound: 60.738 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FRO | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WOLFE, ALFRED S., GST NON-EXEMPT MARITAL TRUST, Agreement No. 144757013<br>USA/TEXAS/PANOLA<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (320 ACRES) Legal Segment (320 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10.875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 728 (200 ACRES) Legal Segment (200 / 0 acres) 003 MM WILLIAMSON GU 200 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (306.13 ACRES) Legal Segment (306.13 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOLFE, ALFRED S., GST NON-EXEMPT MARITAL TRUST, Agreement No. 144757013<br>USA/TEXAS/PANOLA COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10.875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 865 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 003 MM WILLIAMSON GU 200 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOLFE, ALFRED S., GST NON-EXEMPT MARITAL TRUST, Agreement No. 144757013<br>USA/TEXAS/PANOLA | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COWAN, ROBERT JONES, TRUST, CREATED 02/03/1995, Agreement No. 144757014<br>USA/TEXAS/PANOLA<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES OF LAND, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE SOUTHEAST CORNER OF THE DOLORES CORTINAS AND THE SOUTHWEST CORNER OF THE P. C. HAWKINS 320 ACRE SURVEY THENCE NORTH WITH THE EAST LINE OF THE CORTINAS LEAGUE AT 1505 VRS. PASS THE NORTHWEST CORNER OF THE P.C. HAWKINS SURVEY AND AT 2905 VRS. TO THE NORTHWEST CORNER OF THE ROBERT WYATT 181 ACRES SURVEY AND SOUTHWEST CORNER OF THE WM. MCKNIGHT SURVEY THENCE EAST AT 710 VARAS PAST THE NORTHWEST CORNER OF THE H. N. GOINS 288 ACRE SURVEY AND NORTHEAST CORNER OF THE ROBERT WYATT 181 ACRE SURVEY, AND AT 1200 VARAS TO THE NORTHEAST CORNER OF SAID H. N. GOINS SURVEY ON THE WEST LINE OF THE ROBERT WYATT 320 ACRE PRE-EMPTION SURVEY THENCE NORTH WITH THE WEST LINE OF SAID WYATT SURVEY 50 VARAS TO ITS NORTHWEST CORNER THENCE EAST WITH THE NORTH LINE OF SAID WYATT SURVEY 1080 VARAS TO THE NORTHEAST CORNER OF A 200 ACRE TRACT MADE IN PARTITION OF THE ROBERT WYATT SURVEY AND NORTHWEST CORNER OF THE MARK WYATT 120 ACRE TRACT; THENCE SOUTH 1045 1/2 VARAS TO THE SOUTHEAST CORNER OF SAID 200 ACRE TRACT THENCE WEST 1080 VARAS TO ITS SOUTHWEST CORNER OR SAID 200 ACRE TRACT ON THE WEST LINE OF THE ROBERT WYATT PRE-EMPTION SURVEY THENCE SOUTH AT 400 VARAS PAST THE NORTHEAST CORNER OF THE P. C. HAWKINS SURVEY AND AT 1905 VARAS TO THE SOUTHEAST CORNER OF THE SAME; THENCE WEST 1200 VARAS TO THE PLACE OF BEGINNING, INCLOSING ACCORDING TO THE PATENTS DESCRIBING THE WHOLE SURVEY, AND THE DEEDS DESCRIBING PACTS OF THE SURVEYS UNDER WHICH LESSOR HOLDS; 200 ACRES IN THE NORTHWEST CORNER OF THE ROBT. WYATT PRE-EMPTION SURVEY; 181 ACRES BEING ALL THE ROBT. WYATT 181 ACRE TRACT; 320 ACRES BEING THE WHOLE OF THE P.C. HAWKINS 3420 ACRE SURVEY; 125.13 ACRES OF THE H. M. GOIN SURVEY LYING IMMEDIATELY NORTH OF P. C. HAWKINS SURVEY, CONTAINING IN ALL 826.13 ACRES OF LAND, MORE OR LESS, LOCATED IN PANOLA AND RUSK COUNTIES, TEXAS.<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF826.13 ACRES OF LAND, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE SOUTHEAST CORNER OF THE DOLORES CORTINAS AND THE SOUTHWEST CORNER OF THE P. C. HAWKINS 320 ACRE SURVEY THENCE NORTH WITH THE EAST LINE OF THE CORTINAS LEAGUE AT 1505 VRS. PASS THE NORTHWEST CORNER OF THE P.C. HAWKINS SURVEY AND AT 2905 VRS. TO THE NORTHWEST CORNER OF THE ROBERT WYATT 181 ACRES SURVEY AND SOUTHWEST CORNER OF THE WM. MCKNIGHT SURVEY THENCE EAST AT 710 VARAS PAST THE NORTHWEST CORNER OF THE H. N. GOINS 288 ACRE SURVEY AND NORTHEAST CORNER OF THE ROBERT WYATT 181 ACRE SURVEY, AND AT 1200 VARAS TO THE NORTHEAST CORNER OF SAID H. N. GOINS SURVEY ON THE WEST LINE OF THE ROBERT WYATT 320 ACRE PRE-EMPTION SURVEY THENCE NORTH WITH THE WEST LINE OF SAID | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COWAN, ROBERT JONES, TRUST, CREATED 02/03/1995, Agreement No. 144757014<br>USA/TEXAS/PANOLA GOIN SURVEY LYING IMMEDIATELY NORTH OF P. C. HAWKINS SURVEY, CONTAINING IN ALL 826.13 ACRES OF LAND, MORE OR LESS, LOCATED IN PANOLA AND RUSK COUNTIES, TEXAS. (259.262 ACRES) Legal Segment (259.262 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES OF LAND, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE SOUTHEAST CORNER OF THE DOLORES CORTINAS AND THE SOUTHWEST CORNER OF THE P. C. HAWKINS 320 ACRE SURVEY THENCE NORTH WITH THE EAST LINE OF THE CORTINAS LEAGUE AT 1505 VRS. PASS THE NORTHWEST CORNER OF THE P.C. HAWKINS SURVEY AND AT 2905 VRS. TO THE NORTHWEST CORNER OF THE ROBERT WYATT 181 ACRES SURVEY AND SOUTHWEST CORNER OF THE WM. MCKNIGHT SURVEY THENCE EAST AT 710 VARAS PAST THE NORTHWEST CORNER OF THE H. N. GOINS 288 ACRE SURVEY AND NORTHEAST CORNER OF THE ROBERT WYATT 181 ACRE SURVEY, AND AT 1200 VARAS TO THE NORTHEAST CORNER OF SAID H. N. GOINS SURVEY ON THE WEST LINE OF THE ROBERT WYATT 320 ACRE PRE-EMPTION SURVEY THENCE NORTH WITH THE WEST LINE OF SAID WYATT SURVEY 50 VARAS TO ITS NORTHWEST CORNER THENCE EAST WITH THE NORTH LINE OF SAID WYATT SURVEY 1080 VARAS TO THE NORTHEAST CORNER OF A 200 ACRE TRACT MADE IN PARTITION OF THE ROBERT WYATT SURVEY AND NORTHWEST CORNER OF THE MARK WYATT 120 ACRE TRACT; THENCE SOUTH 1045 1/2 VARAS TO THE SOUTHEAST CORNER OF SAID 200 ACRE TRACT THENCE WEST 1080 VARAS TO ITS SOUTHWEST CORNER OR SAID 200 ACRE TRACT ON THE WEST LINE OF THE ROBERT WYATT PRE-EMPTION SURVEY THENCE SOUTH AT 400 VARAS PAST THE NORTHEAST CORNER OF THE P. C. HAWKINS SURVEY AND AT 1905 VARAS TO THE SOUTHEAST CORNER OF THE SAME; THENCE WEST 1200 VARAS TO THE PLACE OF BEGINNING, INCLOSING ACCORDING TO THE PATENTS DESCRIBING THE WHOLE SURVEY, AND THE DEEDS DESCRIBING PACTS OF THE SURVEYS UNDER WHICH LESSOR HOLDS; 200 ACRES IN THE NORTHWEST CORNER OF THE ROBT. WYATT PRE-EMPTION SURVEY; 181 ACRES BEING ALL THE ROBT. WYATT 181 ACRE TRACT; 320 ACRES BEING THE WHOLE OF THE P.C. HAWKINS 3420 ACRE SURVEY; 125.13 ACRES OF THE H. M. GOIN SURVEY LYING IMMEDIATELY NORTH OF P. C. HAWKINS SURVEY, CONTAINING IN ALL 826.13 ACRES OF LAND, MORE OR LESS, LOCATED IN PANOLA AND RUSK COUNTIES, TEXAS. (60.738 ACRES) Legal Segment (60.738 / 0 acres) 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY GT WALDROP GU SURFACE TO 10,875' SURFACE TO 10,875'<br>Metes & Bound: 60.738 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES OF LAND, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE SOUTHEAST CORNER OF THE DOLORES CORTINAS AND THE SOUTHWEST CORNER OF THE P. C. HAWKINS 320 ACRE SURVEY THENCE NORTH WITH THE EAST LINE OF THE CORTINAS LEAGUE AT 1505 VRS. PASS THE NORTHWEST CORNER OF THE P.C. HAWKINS SURVEY AND AT 2905 VRS. TO THE NORTHWEST CORNER OF THE ROBERT WYATT 181 ACRES SURVEY AND | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COWAN, ROBERT JONES, TRUST, CREATED 02/03/1995, Agreement No. 144757014 USA/TEXAS/PANOLA INCLOSING ACCORDING TO THE PATENTS DESCRIBING THE WHOLE SURVEY, AND THE DEEDS DESCRIBING PACTS OF THE SURVEYS UNDER WHICH LESSOR HOLDS; 200 ACRES IN THE NORTHWEST CORNER OF THE ROBT. WYATT PRE-EMPTION SURVEY; 181 ACRES BEING ALL THE ROBT. WYATT 181 ACRE TRACT; 320 ACRES BEING THE WHOLE OF THE P.C. HAWKINS 3420 ACRE SURVEY; 125.13 ACRES OF THE H. M. GOIN SURVEY LYING IMMEDIATELY NORTH OF P. C. HAWKINS SURVEY, CONTAINING IN ALL 826.13 ACRES OF LAND, MORE OR LESS, LOCATED IN PANOLA AND RUSK COUNTIES, TEXAS.<br>Survey: ROBERT WYATT<br>Abstract: 728 (200 ACRES) Legal Segment (200 / 0 acres)<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, OUT OF 826.13 ACRES OF LAND, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE SOUTHEAST CORNER OF THE DOLORES CORTINAS AND THE SOUTHWEST CORNER OF THE P. C. HAWKINS 320 ACRE SURVEY THENCE NORTH WITH THE EAST LINE OF THE CORTINAS LEAGUE AT 1505 VRS. PASS THE NORTHWEST CORNER OF THE P.C. HAWKINS SURVEY AND AT 2905 VRS. TO THE NORTHWEST CORNER OF THE ROBERT WYATT 181 ACRES SURVEY AND SOUTHWEST CORNER OF THE WM. MCKNIGHT SURVEY THENCE EAST AT 710 VARAS PAST THE NORTHWEST CORNER OF THE H. N. GOINS 288 ACRE SURVEY AND NORTHEAST CORNER OF THE ROBERT WYATT 181 ACRE SURVEY, AND AT 1200 VARAS TO THE NORTHEAST CORNER OF SAID H. N. GOINS SURVEY ON THE WEST LINE OF THE ROBERT WYATT 320 ACRE PRE-EMPTION SURVEY THENCE NORTH WITH THE WEST LINE OF SAID WYATT SURVEY 50 VARAS TO ITS NORTHWEST CORNER THENCE EAST WITH THE NORTH LINE OF SAID WYATT SURVEY 1080 VARAS TO THE NORTHEAST CORNER OF A 200 ACRE TRACT MADE IN PARTITION OF THE ROBERT WYATT SURVEY AND NORTHWEST CORNER OF THE MARK WYATT 120 ACRE TRACT; THENCE SOUTH 1045 1/2 VARAS TO THE SOUTHEAST CORNER OF SAID 200 ACRE TRACT THENCE WEST 1080 VARAS TO ITS SOUTHWEST CORNER OR SAID 200 ACRE TRACT ON THE WEST LINE OF THE ROBERT WYATT PRE-EMPTION SURVEY THENCE SOUTH AT 400 VARAS PAST THE NORTHEAST CORNER OF THE P. C. HAWKINS SURVEY AND AT 1905 VARAS TO THE SOUTHEAST CORNER OF THE SAME; THENCE WEST 1200 VARAS TO THE PLACE OF BEGINNING, INCLOSING ACCORDING TO THE PATENTS DESCRIBING THE WHOLE SURVEY, AND THE DEEDS DESCRIBING PACTS OF THE SURVEYS UNDER WHICH LESSOR HOLDS; 200 ACRES IN THE NORTHWEST CORNER OF THE ROBT. WYATT PRE-EMPTION SURVEY; 181 ACRES BEING ALL THE ROBT. WYATT 181 ACRE TRACT; 320 ACRES BEING THE WHOLE OF THE P.C. HAWKINS 3420 ACRE SURVEY; 125.13 ACRES OF THE H. M. GOIN SURVEY LYING IMMEDIATELY NORTH OF P. C. HAWKINS SURVEY, CONTAINING IN ALL 826.13 ACRES OF LAND, MORE OR LESS, LOCATED IN PANOLA AND RUSK COUNTIES, TEXAS. (306.13 ACRES)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES OF LAND, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE SOUTHEAST CORNER OF THE DOLORES CORTIN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COWAN, ROBERT JONES, TRUST, CREATED 02/03/1995, Agreement No. 144757014 USA/TEXAS/PANOLA OF THE H. N. GOINS 288 ACRE SURVEY AND NORTHEAST CORNER OF THE ROBERT WYATT 181 ACRE SURVEY, AND AT 1200 VARAS TO THE NORTHEAST CORNER OF SAID H. N. GOINS SURVEY ON THE WEST LINE OF THE ROBERT WYATT 320 ACRE PRE-EMPTION SURVEY THENCE NORTH WITH THE WEST LINE OF SAID WYATT SURVEY 50 VARAS TO ITS NORTHWEST CORNER THENCE EAST WITH THE NORTH LINE OF SAID WYATT SURVEY 1080 VARAS TO THE NORTHEAST CORNER OF A 200 ACRE TRACT MADE IN PARTITION OF THE ROBERT WYATT SURVEY AND NORTHWEST CORNER OF THE MARK WYATT 120 ACRE TRACT; THENCE SOUTH 1045 1/2 VARAS TO THE SOUTHEAST CORNER OF SAID 200 ACRE TRACT ON THE WEST LINE OF THE ROBERT WYATT PRE-EMPTION SURVEY THENCE SOUTH AT 400 VARAS PAST THE NORTHEAST CORNER OF THE P. C. HAWKINS SURVEY AND AT 1905 VARAS TO THE SOUTHEAST CORNER OF THE SAME; THENCE WEST 1200 VARAS TO THE PLACE OF BEGINNING, INCLOSING ACCORDING TO THE PATENTS DESCRIBING THE WHOLE SURVEY, AND THE DEEDS DESCRIBING PACTS OF THE SURVEYS UNDER WHICH LESSOR HOLDS; 200 ACRES IN THE NORTHWEST CORNER OF THE ROBT. WYATT PRE-EMPTION SURVEY; 181 ACRES BEING ALL THE ROBT. WYATT 181 ACRE TRACT; 320 ACRES BEING THE WHOLE OF THE P.C. HAWKINS 3420 ACRE SURVEY; 125.13 ACRES OF THE H. M. GOIN SURVEY LYING IMMEDIATELY NORTH OF P. C. HAWKINS SURVEY, CONTAINING IN ALL 826.13 ACRES OF LAND, MORE OR LESS, LOCATED IN PANOLA AND RUSK COUNTIES, TEXAS.<br>Abstract: 868 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES OF LAND, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE SOUTHEAST CORNER OF THE DOLORES CORTINAS AND THE SOUTHWEST CORNER OF THE P. C. HAWKINS 320 ACRE SURVEY THENCE NORTH WITH THE EAST LINE OF THE CORTINAS LEAGUE AT 1505 VRS. PASS THE NORTHWEST CORNER OF THE P.C. HAWKINS SURVEY AND AT 2905 VRS. TO THE NORTHWEST CORNER OF THE ROBERT WYATT 181 ACRES SURVEY AND SOUTHWEST CORNER OF THE WM. MCKNIGHT SURVEY THENCE EAST AT 710 VARAS PAST THE NORTHWEST CORNER OF THE H. N. GOINS 288 ACRE SURVEY AND NORTHEAST CORNER OF THE ROBERT WYATT 181 ACRE SURVEY, AND AT 1200 VARAS TO THE NORTHEAST CORNER OF SAID H. N. GOINS SURVEY ON THE WEST LINE OF THE ROBERT WYATT 320 ACRE PRE-EMPTION SURVEY THENCE NORTH WITH THE WEST LINE OF SAID WYATT SURVEY 50 VARAS TO ITS NORTHWEST CORNER THENCE EAST WITH THE NORTH LINE OF SAID WYATT SURVEY 1080 VARAS TO THE NORTHEAST CORNER OF A 200 ACRE TRACT MADE IN PARTITION OF THE ROBERT WYATT SURVEY AND NORTHWEST CORNER OF THE MARK WYATT 120 ACRE TRACT; THENCE SOUTH 1045 1/2 VARAS TO THE SOUTHEAST CORNER OF SAID 200 ACRE TRACT THENCE WEST 1080 VARAS TO ITS SOUTHWEST CORNER OR SAID 200 ACRE TRACT ON THE WEST LINE OF THE ROBERT WYATT PRE-EMPTION SURVEY THENCE SOUTH AT 400 VARAS PAST THE NORTHEAST CORNER OF THE P. C. HAWKINS SURVEY AND AT 1905 VARAS TO THE SOUTHEAST CORNER OF THE SAME; THENCE WEST 1200 VARAS TO THE PLACE OF BEGINNING, INCLOSING ACCORDING TO THE PATENTS DESCRIBI | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COWAN, ROBERT JONES, TRUST, CREATED 02/03/1995, Agreement No. 144757014 USA/TEXAS/PANOLA OF THE MARK WYATT 120 ACRE TRACT; THENCE SOUTH 1045 1/2 VARAS TO THE SOUTHEAST CORNER OF SAID 200 ACRE TRACT THENCE WEST 1080 VARAS TO ITS SOUTHWEST CORNER OR SAID 200 ACRE TRACT ON THE WEST LINE OF THE ROBERT WYATT PRE-EMPTION SURVEY THENCE SOUTH AT 400 VARAS PAST THE NORTHEAST CORNER OF THE P. C. HAWKINS SURVEY AND AT 1905 VARAS TO THE SOUTHEAST CORNER OF THE SAME; THENCE WEST 1200 VARAS TO THE PLACE OF BEGINNING, INCLOSING ACCORDING TO THE PATENTS DESCRIBING THE WHOLE SURVEY, AND THE DEEDS DESCRIBING PACTS OF THE SURVEYS UNDER WHICH LESSOR HOLDS; 200 ACRES IN THE NORTHWEST CORNER OF TIVE; RORT. WYATT PRE-EMPTION SURVEY; 181 ACRES BEING ALL THE ROBT. WYATT 181 ACRE TRACT; 320 ACRES BEING THE WHOLE OF THE P.C. HAWKINS 3420 ACRE SURVEY; 125.13 ACRES OF THE H. M. GOIN SURVEY LYING IMMEDIATELY NORTH OF P. C. HAWKINS SURVEY, CONTAINING IN ALL 826.13 ACRES OF LAND, MORE OR LESS, LOCATED IN PANOLA AND RUSK COUNTIES, TEXAS. Legal Segment (0 / 0 acres) 007 GT WALDROP GU SURFACE TO 10,875' SURFACE TO 10,875' 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY<br>Metes & Bound: 60.738 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES OF LAND, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE SOUTHEAST CORNER OF THE DOLORES CORTINAS AND THE SOUTHWEST CORNER OF THE P. C. HAWKINS 320 ACRE SURVEY THENCE NORTH WITH THE EAST LINE OF THE CORTINAS LEAGUE AT 1505 VRS. PASS THE NORTHWEST CORNER OF THE P.C. HAWKINS SURVEY AND AT 2905 VRS. TO THE NORTHWEST CORNER OF THE ROBERT WYATT 181 ACRES SURVEY AND SOUTHWEST CORNER OF THE WM. MCKNIGHT SURVEY THENCE EAST AT 710 VARAS PAST THE NORTHWEST CORNER OF THE H. N. GOINS 288 ACRE SURVEY AND NORTHEAST CORNER OF THE ROBERT WYATT 181 ACRE SURVEY, AND AT 1200 VARAS TO THE NORTHEAST CORNER OF SAID H. N. GOINS SURVEY ON THE WEST LINE OF THE ROBERT WYATT 320 ACRE PRE-EMPTION SURVEY THENCE NORTH WITH THE WEST LINE OF SAID WYATT SURVEY 50 VARAS TO ITS NORTHWEST CORNER THENCE EAST WITH THE NORTH LINE OF SAID WYATT SURVEY 1080 VARAS TO THE NORTHEAST CORNER OF A 200 ACRE TRACT MADE IN PARTITION OF THE ROBERT WYATT SURVEY AND NORTHWEST CORNER OF THE MARK WYATT 120 ACRE TRACT; THENCE SOUTH 1045 1/2 VARAS TO THE SOUTHEAST CORNER OF SAID 200 ACRE TRACT THENCE WEST 1080 VARAS TO ITS SOUTHWEST CORNER OR SAID 200 ACRE TRACT ON THE WEST LINE OF THE ROBERT WYATT PRE-EMPTION SURVEY THENCE SOUTH AT 400 VARAS PAST THE NORTHEAST CORNER OF THE P. C. HAWKINS SURVEY AND AT 1905 VARAS TO THE SOUTHEAST CORNER OF THE SAME; THENCE WEST 1200 VARAS TO THE PLACE OF BEGINNING, INCLOSING ACCORDING TO THE PATENTS DESCRIBING THE WHOLE SURVEY, AND THE DEEDS DESCRIBING PACTS OF THE SURVEYS UNDER WHICH LESSOR HOLDS; 200 ACRES IN THE NORTHWEST CORNER OF THE ROBT. WYATT PRE-EMPTION SURVEY; 181 ACRES BEING ALL THE ROBT. WYATT 181 ACRE TRACT; 320 ACRES BEING THE WHOLE OF THE P.C. HAWKINS 3420 ACRE SURVEY; 125.13 ACRES OF THE H. M. GOI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COWAN, ROBERT JONES, TRUST, CREATED 02/03/1995, Agreement No. 144757014 USA/TEXAS/PANOLA OF THE ROBERT WYATT 320 ACRE PRE-EMPTION SURVEY THENCE NORTH WITH THE WEST LINE OF SAID WYATT SURVEY 50 VARAS TO ITS NORTHWEST CORNER THENCE EAST WITH THE NORTH LINE OF SAID WYATT SURVEY 1080 VARAS TO THE NORTHEAST CORNER OF A 200 ACRE TRACT MADE IN PARTITION OF THE ROBERT WYATT SURVEY AND NORTHWEST CORNER OF THE MARK WYATT 120 ACRE TRACT; THENCE SOUTH 1045 1/2 VARAS TO THE SOUTHEAST CORNER OF SAID 200 ACRE TRACT THENCE WEST 1080 VARAS TO ITS SOUTHWEST CORNER OR SAID 200 ACRE TRACT ON THE WEST LINE OF THE ROBERT WYATT PRE-EMPTION SURVEY THENCE SOUTH AT 400 VARAS PAST THE NORTHEAST CORNER OF THE P. C. HAWKINS SURVEY AND AT 1905 VARAS TO THE SOUTHEAST CORNER OF THE SAME; THENCE WEST 1200 VARAS TO THE PLACE OF BEGINNING, INCLOSING ACCORDING TO THE PATENTS DESCRIBING THE WHOLE SURVEY, AND THE DEEDS DESCRIBING PACTS OF THE SURVEYS UNDER WHICH LESSOR HOLDS; 200 ACRES IN THE NORTHWEST CORNER OF THE ROBT. WYATT PRE-EMPTION SURVEY; 181 ACRES BEING ALL THE ROBT. WYATT 181 ACRE TRACT; 320 ACRES BEING THE WHOLE OF THE P.C. HAWKINS 3420 ACRE SURVEY; 125.13 ACRES OF THE H. M. GOIN SURVEY LYING IMMEDIATELY NORTH OF P. C. HAWKINS SURVEY, CONTAINING IN ALL 826.13 ACRES OF LAND, MORE OR LESS, LOCATED IN PANOLA AND RUSK COUNTIES, TEXAS.<br>Survey: ROBERT WYATT<br>Abstract: 865 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES OF LAND, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE SOUTHEAST CORNER OF THE DOLORES CORTINAS AND THE SOUTHWEST CORNER OF THE P. C. HAWKINS 320 ACRE SURVEY THENCE NORTH WITH THE EAST LINE OF THE CORTINAS LEAGUE AT 1505 VRS. PASS THE NORTHWEST CORNER OF THE P.C. HAWKINS SURVEY AND AT 2905 VRS. TO THE NORTHWEST CORNER OF THE ROBERT WYATT 181 ACRES SURVEY AND SOUTHWEST CORNER OF THE WM. MCKNIGHT SURVEY THENCE EAST AT 710 VARAS PAST THE NORTHWEST CORNER OF THE H. N. GOINS 288 ACRE SURVEY AND NORTHEAST CORNER OF THE ROBERT WYATT 181 ACRE SURVEY, AND AT 1200 VARAS TO THE NORTHEAST CORNER OF SAID H. N. GOINS SURVEY ON THE WEST LINE OF THE ROBERT WYATT 320 ACRE PRE-EMPTION SURVEY THENCE NORTH WITH THE WEST LINE OF SAID WYATT SURVEY 50 VARAS TO ITS NORTHWEST CORNER THENCE EAST WITH THE NORTH LINE OF SAID WYATT SURVEY 1080 VARAS TO THE NORTHEAST CORNER OF A 200 ACRE TRACT MADE IN PARTITION OF THE ROBERT WYATT SURVEY AND NORTHWEST CORNER OF THE MARK WYATT 120 ACRE TRACT; THENCE SOUTH 1045 1/2 VARAS TO THE SOUTHEAST CORNER OF SAID 200 ACRE TRACT THENCE WEST 1080 VARAS TO ITS SOUTHWEST CORNER OR SAID 200 ACRE TRACT ON THE WEST LINE OF THE ROBERT WYATT PRE-EMPTION SURVEY THENCE SOUTH AT 400 VARAS PAST THE NORTHEAST CORNER OF THE P. C. HAWKINS SURVEY AND AT 1905 VARAS TO THE SOUTHEAST CORNER OF THE SAME; THENCE WEST 1200 VARAS TO THE PLACE OF BEGINNING, INCLOSING ACCORDING TO THE PATENTS DESCRIBING THE WHOLE SURVEY, AND THE DEEDS DESCRIBING PACTS OF THE SURVEYS UNDER WHICH LESSOR HOLDS; 200 ACRES IN THE NORTHWEST CORNER OF THE ROBT. WYATT PRE-EMPTION | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COWAN, ROBERT JONES, TRUST, CREATED 02/03/1995, Agreement No. 144757014<br>USA/TEXAS/PANOLA OR SAID 200 ACRE TRACT ON THE WEST LINE OF THE ROBERT WYATT PRE-EMPTION SURVEY THENCE SOUTH AT 400 VARAS PAST THE NORTHEAST CORNER OF THE P. C. HAWKINS SURVEY AND AT 1905 VARAS TO THE SOUTHEAST CORNER OF THE SAME; THENCE WEST 1200 VARAS TO THE PLACE OF BEGINNING, INCLOSING ACCORDING TO THE PATENTS DESCRIBING THE WHOLE SURVEY, AND THE DEEDS DESCRIBING PACTS OF THE SURVEYS UNDER WHICH LESSOR HOLDS: 200 ACRES IN THE NORTHWEST CORNER OF THE ROBT. WYATT PRE-EMPTION SURVEY; 181 ACRES BEING ALL THE ROBT. WYATT 181 ACRE TRACT; 320 ACRES BEING THE WHOLE OF THE P.C. HAWKINS 3420 ACRE SURVEY; 125.13 ACRES OF THE H. M. GOIN SURVEY LYING IMMEDIATELY NORTH OF P. C. HAWKINS SURVEY, CONTAINING IN ALL 826.13 ACRES OF LAND, MORE OR LESS, LOCATED IN PANOLA AND RUSK COUNTIES, TEXAS. USA/Texas/Rusk<br>Survey: HAMAN M GOINS<br>Abstract: 348 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES OF LAND, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE SOUTHEAST CORNER OF THE DOLORES CORTINAS AND THE SOUTHWEST CORNER OF THE P. C. HAWKINS 320 ACRE SURVEY THENCE NORTH WITH THE EAST LINE OF THE CORTINAS LEAGUE AT 1505 VRS. PASS THE NORTHWEST CORNER OF THE P.C. HAWKINS SURVEY AND AT 2905 VRS. TO THE NORTHWEST CORNER OF THE ROBERT WYATT 181 ACRES SURVEY AND SOUTHWEST CORNER OF THE WM. MCKNIGHT SURVEY THENCE EAST AT 710 VARAS PAST THE NORTHWEST CORNER OF THE H. N. GOINS 288 ACRE SURVEY AND NORTHEAST CORNER OF THE ROBERT WYATT 181 ACRE SURVEY, AND AT 1200 VARAS TO THE NORTHEAST CORNER OF SAID H. N. GOINS SURVEY ON THE WEST LINE OF THE ROBERT WYATT 320 ACRE PRE-EMPTION SURVEY THENCE NORTH WITH THE WEST LINE OF SAID WYATT SURVEY 50 VARAS TO ITS NORTHWEST CORNER THENCE EAST WITH THE NORTH LINE OF SAID WYATT SURVEY 1080 VARAS TO THE NORTHEAST CORNER OF A 200 ACRE TRACT MADE IN PARTITION OF THE ROBERT WYATT SURVEY AND NORTHWEST CORNER OF THE MARK WYATT 120 ACRE TRACT; THENCE SOUTH 1045 1/2 VARAS TO THE SOUTHEAST CORNER OF SAID 200 ACRE TRACT WEST 1080 VARAS TO ITS SOUTHWEST CORNER OR SAID 200 ACRE TRACT ON THE WEST LINE OF THE ROBERT WYATT PRE-EMPTION SURVEY THENCE SOUTH AT 400 VARAS PAST THE NORTHEAST CORNER OF THE P. C. HAWKINS SURVEY AND AT 1905 VARAS TO THE SOUTHEAST CORNER OF THE SAME; THENCE WEST 1200 VARAS TO THE PLACE OF BEGINNING, INCLOSING ACCORDING TO THE PATENTS DESCRIBING THE WHOLE SURVEY, AND THE DEEDS DESCRIBING PACTS OF THE SURVEYS UNDER WHICH LESSOR HOLDS: 200 ACRES IN THE NORTHWEST CORNER OF THE ROBT. WYATT PRE-EMPTION SURVEY; 181 ACRES BEING ALL THE ROBT. WYATT 181 ACRE TRACT; 320 ACRES BEING THE WHOLE OF THE P.C. HAWKINS 3420 ACRE SURVEY; 125.13 ACRES OF THE H. M. GOIN SURVEY LYING IMMEDIATELY NORTH OF P. C. HAWKINS SURVEY, CONTAINING IN ALL 826.13 ACRES OF LAND, MORE OR LESS, LOCATED IN PANOLA AND RUSK COUNTIES, TEXAS.<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES OF L | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUNNINGHAM, JAMES E., FAMILY TRUST NO 2, Agreement No. 144757015<br>USA/TEXAS/PANOLA<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres) 005 MM WILLIAMSON GU SURFACE TO 10,500' SURFACE TO 10,500' 006 BELOW 10,500' BELOW 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres) 006 BELOW 10,500' BELOW 10,500' 005 MM WILLIAMSON GU SURFACE TO 10,500' SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (259.262 ACRES) Legal Segment (259.262 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (60.738 ACRES) Legal Segment (60.738 / 0 acres) 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY 007 GT WALDROP GU SURFACE TO 10,875' SURFACE TO 10,875'<br>Metes & Bound: 60.738 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CUNNINGHAM, JAMES E., FAMILY TRUST NO 2, Agreement No. 144757015<br>USA/TEXAS/PANOLA A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS USA/Texas/Rusk<br>Survey: HAMAN M GOINS<br>Abstract: 348 (0 ACRES) Legal Segment (0 / 0 acres) 006 BELOW 10,500' BELOW 10,500' 005 MM WILLIAMSON GU SURFACE TO 10,500' SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) 006 BELOW 10,500' BELOW 10,500' 005 MM WILLIAMSON GU SURFACE TO 10,500' SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 007 GT WALDROP GU SURFACE TO 10,875' SURFACE TO 10,875' 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY<br>Metes & Bound: 60.738 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING AL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUNNINGHAM, JAMES E., FAMILY TRUST NO 2, Agreement No. 144757015<br>USA/TEXAS/PANOLA M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres)<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Abstract: 868 (0 ACRES) Legal Segment (0 / 0 acres) 005 MM WILLIAMSON GU SURFACE TO 10,500' SURFACE TO 10,500' 006 BELOW 10,500' BELOW 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PARHAM, JO ANN CUNNINGHAM & MICHAEL, Agreement No. 144757016<br>USA/TEXAS/PANOLA<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (259.262 ACRES) Legal Segment (259.262 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (60.738 ACRES) Legal Segment (60.738 / 0 acres) 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY 007 GT WALDROP GU SURFACE TO 10,875' SURFACE TO 10,875'<br>Metes & Bound: 60.738 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS O | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARHAM, JO ANN CUNNINGHAM & MICHAEL, Agreement No. 144757016<br>USA/TEXAS/PANOLA DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Abstract: 868 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARHAM, JO ANN CUNNINGHAM & MICHAEL, Agreement No. 144757016<br>USA/TEXAS/PANOLA LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS USA/Texas/Rusk<br>Survey: HAMAN M GOINS<br>Abstract: 348 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 007 GT WALDROP GU SURFACE TO 10,875' SURFACE TO 10,875' 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY<br>Metes & Bound: 60.738 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FRO | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**               SCHEDULE A - REAL PROPERTY               Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VAN LOH, KATHRYN CUNNINGHAM, Agreement No. 144757017<br>USA/TEXAS/PANOLA<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (259.262 / 0 acres) Legal Segment (259.262 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (60.738 ACRES) Legal Segment (60.738 / 0 acres) 007 GT WALDROP GU SURFACE TO 10,875' SURFACE TO 10,875' 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY<br>Metes & Bound: 60.738 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS O | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAN LOH, KATHRYN CUNNINGHAM, Agreement No. 144757017<br>USA/TEXAS/PANOLA DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Abstract: 868 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAN LOH, KATHRYN CUNNINGHAM, Agreement No. 144757017<br>USA/TEXAS/PANOLA LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS USA/Texas/Rusk<br>Survey: HAMAN M GOINS<br>Abstract: 348 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 007 GT WALDROP GU SURFACE TO 10,875' SURFACE TO 10,875' 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY<br>Metes & Bound: 60.738 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FRO | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARDY, JENNY MARWIL, Agreement No. 144757018<br>USA/TEXAS/PANOLA<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (320 ACRES) Legal Segment (320 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10.875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 728 (200 ACRES) Legal Segment (200 / 0 acres) 003 MM WILLIAMSON GU 200 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (306.13 ACRES) Legal Segment (306.13 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY, JENNY MARWIL, Agreement No. 144757018<br>USA/TEXAS/PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10.875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 865 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 003 MM WILLIAMSON GU 200 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY, JENNY MARWIL, Agreement No. 144757018<br>USA/TEXAS/PANOLA | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**             **SCHEDULE A - REAL PROPERTY**                     Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor REMER, VERA MARWIL, Agreement No. 144757019<br>USA/TEXAS/PANOLA<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (320 / 0 acres) 002 GT WALDROP GU & BEARD/TAYLOR HAY GU 60.738 TRT SURFACE TO 10.875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 728 (200 ACRES) Legal Segment (200 / 0 acres) 003 MM WILLIAMSON GU 200 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (306.13 ACRES) Legal Segment (306.13 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REMER, VERA MARWIL, Agreement No. 144757019<br>USA/TEXAS/PANOLA WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 002 GT WALDROP GU & BEARD/TAYLOR HAY GU 60.738 TRT SURFACE TO 10.875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 865 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 003 MM WILLIAMSON GU 200 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEM | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REMER, VERA MARWIL, Agreement No. 144757019<br>USA/TEXAS/PANOLA | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SANGER, SHIRLEY MARWIL, Agreement No. 144757020<br>USA/TEXAS/PANOLA<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (320 ACRES) Legal Segment (320 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10.875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 728 (200 ACRES) Legal Segment (0 / 0 acres) 003 MM WILLIAMSON GU 200 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (306.13 ACRES) Legal Segment (306.13 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANGER, SHIRLEY MARWIL, Agreement No. 144757020<br>USA/TEXAS/PANOLA COUNTY, TEXAS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10.875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 865 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 003 MM WILLIAMSON GU 200 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANGER, SHIRLEY MARWIL, Agreement No. 144757020<br>USA/TEXAS/PANOLA | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                 SCHEDULE A - REAL PROPERTY                              Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MARWIL, STANLEY J. , Agreement No. 144757021<br>USA/TEXAS/PANOLA<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (320 ACRES) Legal Segment (320 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10,875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 728 (200 ACRES) Legal Segment (0 / 0 acres) 003 MM WILLIAMSON GU 200 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (306.13 ACRES) Legal Segment (306.13 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARWIL, STANLEY J. , Agreement No. 144757021<br>USA/TEXAS/PANOLA COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418. RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10,875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 865 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 003 MM WILLIAMSON GU 200 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARWIL, STANLEY J. , Agreement No. 144757021<br>USA/TEXAS/PANOLA | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   SCHEDULE A - REAL PROPERTY   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GIBSON, ANNE LOIS, Agreement No. 144757022<br>USA/TEXAS/PANOLA<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres) 001 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres) 001 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (320 ACRES) Legal Segment (320 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10,875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 728 (200 ACRES) Legal Segment (200 / 0 acres) 003 MM WILLIAMSON GU 200 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (306.13 ACRES) Legal Segment (306 / 0 acres) 001 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, ANNE LOIS, Agreement No. 144757022<br>USA/TEXAS/PANOLA COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) 001 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10,875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 865 (0 ACRES) Legal Segment (0 / 0 acres) 001 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 003 MM WILLIAMSON GU 200 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Abstract: 868 (0 ACRES) Legal Segment (0 / 0 acres) | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FROST, DORIS MARWIL, Agreement No. 144757023<br>USA/TEXAS/PANOLA<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,875'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,875'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (320 ACRES) Legal Segment (320 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10.875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 728 (200 ACRES) Legal Segment (200 / 0 acres) 003 MM WILLIAMSON GU 200 ACRE TRACT BELOW 10,500'<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (306.13 ACRES) Legal Segment (306.13 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,875'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FROST, DORIS MARWIL, Agreement No. 144757023<br>USA/TEXAS/PANOLA TEXAS: P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,875'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10.875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 865 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,875'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 003 MM WILLIAMSON GU 200 ACRE TRACT BELOW 10,500'<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FROST, DORIS MARWIL, Agreement No. 144757023<br>USA/TEXAS/PANOLA | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CARTER, JIM, Agreement No. 144760001<br>USA/TEXAS/PANOLA<br>Survey: MCKNIGHT<br>Abstract: 446 (262.528 ACRES) Legal Segment (262.528 / 0 acres) 001 .50 WI From 0 feet to 10810 feet (100' BELOW TDD OF 10,710' IN THE GOODRICH CARTER A-2 PER G-1 DTD 11-29-2005)<br>Metes & Bound: UNIT TRACT 1: 262.528 ACRES, MOL, SITUATED IN THE WM MCKNIGHT SVY, A-446, PANOLA CTY, TX & A-583, RUSK CTY, TX, DESC BY METES AND BOUNDS IN UNIT DESIGNATION EXHIBIT "B". (51.864 ACRES) Legal Segment (51.864 / 0 acres) 002 .375 WI From 0 feet to 10810 feet (100' BELOW TDD OF 10,710' IN THE GOODRICH CARTER A-2 PER G-1 DTD 11-29-2005)<br>Metes & Bound: UNIT TRACT 2: 51.864 ACRES, MOL, IN THE WM MCKNIGHT SVY, A-446, PANOLA CTY, TX & A-583, RUSK CTY, TX, BEING ALL THAT PORTION OF A TRACT OF LAND WHICH LIES IN SAID WM MCKNIGHT SVY OUT OF A CALLED 100 ACRES, MOL, DESC IN DEED DTD 3-22-1966, FROM BONNIE CARTER TO ALBERT G CARTER, JR., REC 11-20-1972 IN VOL 550, PG 774 OF THE DEED RECORDS, PANOLA CTY, TX. DESC BY METES AND BOUNDS IN UNIT DESIGNATION EXHIBIT "B".<br>Survey: ROBERT WYATT<br>Abstract: 728 (49.525 ACRES) Legal Segment (49.525 / 0 acres) 001 .50 WI From 0 feet to 10810 feet (100' BELOW TDD OF 10,710' IN THE GOODRICH CARTER A-2 PER G-1 DTD 11-29-2005)<br>Metes & Bound: UNIT TRACT 3: 49.525 ACRES, MOL, IN THE ROBERT WYATT SVY, A-728, PANOLA CTY AND A-865 RUSK CTY, TX, BEING ALL THOSE LANDS WHICH LIE IN SAID ROBERT WYATT SVY OUT OF THAT CERTAIN TRACT CALLED 50 ACRES, MOL, DESC IN PARTITION DEED DTD 8-12-1925 REC IN VOL 66, PG 351 OF THE DEED RECORDS OF PANOLA CTY, TX, BEING THE SAME LAND DESC IN WARRANTY DEED DTD 9-19-1925, FROM GEO E. WOOD AND WIFE, RUBYE WOOD, TO ALBERT G CARTER, REC IN VOL 71, PG 497 OF THE DEED RECORDS OF PANOLA CTY, TX, DESC BY METES AND BOUNDS IN UNIT DESIGNATION EXHIBIT "B".<br>USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 865 (0 ACRES) Legal Segment (0 / 0 acres) 001 .50 WI From 0 feet to 10810 feet (100' BELOW TDD OF 10,710' IN THE GOODRICH CARTER A-2 PER G-1 DTD 11-29-2005)<br>Metes & Bound: UNIT TRACT 3: 49.525 ACRES, MOL, IN THE ROBERT WYATT SVY, A-728, PANOLA CTY AND A-865 RUSK CTY, TX, BEING ALL THOSE LANDS WHICH LIE IN SAID ROBERT WYATT SVY OUT OF THAT CERTAIN TRACT CALLED 50 ACRES, MOL, DESC IN PARTITION DEED DTD 8-12-1925 REC IN VOL 66, PG 351 OF THE DEED RECORDS OF PANOLA CTY, TX, BEING THE SAME LAND DESC IN WARRANTY DEED DTD 9-19-1925, FROM GEO E. WOOD AND WIFE, RUBYE WOOD, TO ALBERT G CARTER. REC IN VOL 71, PG 497 OF THE DEED RECORDS OF PANOLA CTY, TX, DESC BY METES AND BOUNDS IN UNIT DESIGNATION EXHIBIT "B".<br>Survey: WILLIAM MCKNIGHT<br>Abstract: 583 (0 ACRES) Legal Segment (0 / 0 acres) 001 .50 WI From 0 feet to 10810 feet (100' BELOW TDD OF 10,710' IN THE GOODRICH CARTER A-2 PER G-1 DTD 11-29-2005)<br>Metes & Bound: UNIT TRACT 1: 262.528 ACRES, MOL, SITUATED IN THE WM MCKNIGHT SVY, A-446, PANOLA CTY, TX & A-583, RUSK CTY, TX, DESC BY METES AND BOUNDS IN UNIT DESIGNATION EXHIBIT "B". Legal Segment (0 / 0 acres) 002 .375 WI From 0 feet to 10810 feet (100' BELOW TDD OF 10,710' IN THE GOODRIC | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, A.G., Agreement No. 144760002<br>USA/TEXAS/PANOLA<br>Survey: MCKNIGHT<br>Abstract: 446 (262.528 ACRES) Legal Segment (262.528 / 0 acres) 001 .50 WI From 0 feet to 10810 feet (100' BELOW TDD OF 10,710' IN THE GOODRICH CARTER A-2 PER G-1 DTD 11-29-2005)<br>Metes & Bound: UNIT TRACT 1: 262.528 ACRES, MOL, SITUATED IN THE WM MCKNIGHT SVY, A-446, PANOLA CTY, TX & A-583, RUSK CTY, TX, DESC BY METES AND BOUNDS IN UNIT DESIGNATION EXHIBIT "B". (51.864 ACRES) Legal Segment (51.864 / 0 acres) 002 .625 WI From 0 feet to 10810 feet (100' BELOW TDD OF 10,710' IN THE GOODRICH CARTER A-2 PER G-1 DTD 11-29-2005)<br>Metes & Bound: UNIT TRACT 2: 51.864 ACRES, MOL, IN THE WM MCKNIGHT SVY, A-446, PANOLA CTY, TX & A-583, RUSK CTY, TX, BEING ALL THAT PORTION OF A TRACT OF LAND WHICH LIES IN SAID WM MCKNIGHT SVY OUT OF A CALLED 100 ACRES, MOL, DESC IN DEED DTD 3-22-1966, FROM BONNIE CARTER TO ALBERT G CARTER, JR., REC 11-20-1972 IN VOL 550, PG 774 OF THE DEED RECORDS, PANOLA CTY, TX. DESC BY METES AND BOUNDS IN UNIT DESIGNATION EXHIBIT "B".<br>Survey: ROBERT WYATT<br>Abstract: 728 (49.525 ACRES) Legal Segment (49.525 / 0 acres) 001 .50 WI From 0 feet to 10810 feet (100' BELOW TDD OF 10,710' IN THE GOODRICH CARTER A-2 PER G-1 DTD 11-29-2005)<br>Metes & Bound: UNIT TRACT 3: 49.525 ACRES, MOL, IN THE ROBERT WYATT SVY, A-728, PANOLA CTY AND A-865 RUSK CTY, TX, BEING ALL THOSE LANDS WHICH LIE IN SAID ROBERT WYATT SVY OUT OF THAT CERTAIN TRACT CALLED 50 ACRES, MOL, DESC IN PARTITION DEED DTD 8-12-1925 REC IN VOL 66, PG 351 OF THE DEED RECORDS OF PANOLA CTY, TX, BEING THE SAME LAND DESC IN WARRANTY DEED DTD 9-19-1925, FROM GEO E. WOOD AND WIFE, RUBYE WOOD, TO ALBERT G CARTER, REC IN VOL 71, PG 497 OF THE DEED RECORDS OF PANOLA CTY, TX, DESC BY METES AND BOUNDS IN UNIT DESIGNATION EXHIBIT "B".<br>USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 865 (0 ACRES) Legal Segment (0 / 0 acres) 001 .50 WI From 0 feet to 10810 feet (100' BELOW TDD OF 10,710' IN THE GOODRICH CARTER A-2 PER G-1 DTD 11-29-2005)<br>Metes & Bound: UNIT TRACT 3: 49.525 ACRES, MOL, IN THE ROBERT WYATT SVY, A-728, PANOLA CTY AND A-865 RUSK CTY, TX, BEING ALL THOSE LANDS WHICH LIE IN SAID ROBERT WYATT SVY OUT OF THAT CERTAIN TRACT CALLED 50 ACRES, MOL, DESC IN PARTITION DEED DTD 8-12-1925 REC IN VOL 66, PG 351 OF THE DEED RECORDS OF PANOLA CTY, TX, BEING THE SAME LAND DESC IN WARRANTY DEED DTD 9-19-1925, FROM GEO E. WOOD AND WIFE, RUBYE WOOD, TO ALBERT G CARTER, REC IN VOL 71, PG 497 OF THE DEED RECORDS OF PANOLA CTY, TX, DESC BY METES AND BOUNDS IN UNIT DESIGNATION EXHIBIT "B".<br>Survey: WILLIAM MCKNIGHT<br>Abstract: 583 (0 ACRES) Legal Segment (0 / 0 acres) 001 .50 WI From 0 feet to 10810 feet (100' BELOW TDD OF 10,710' IN THE GOODRICH CARTER A-2 PER G-1 DTD 11-29-2005)<br>Metes & Bound: UNIT TRACT 1: 262.528 ACRES, MOL, SITUATED IN THE WM MCKNIGHT SVY, A-446, PANOLA CTY, TX & A-583, RUSK CTY, TX, DESC BY METES AND BOUNDS IN UNIT DESIGNATION EXHIBIT "B". Legal Segment (0 / 0 acres) 002 .625 WI From 0 feet to 10810 feet (100' BELOW TDD OF 10,710' IN THE GOODRIC | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEAVER, PHILLIP AND ALICE FAYE, Agreement No. 144762000<br>USA/TEXAS/PANOLA<br>Survey: HAMAN M GOINS<br>Abstract: 242 (8.025 ACRES) Legal Segment (8.025 / 0 acres) SURFACE TO 100' BELOW THE S/E OF THE DEEPEST DEPTH DRILLED.<br>Metes & Bound: 8.025 ACRES, MORE OR LESS, LOCATED IN THE H.M. GOINS SURVEY A-242, PANOLA COUNTY,TEXAS, BEING ALL THAT PORTION OF 23.718 ACRE TRACT THAT LIES WITHIN THE BOUNDARY LINES OF H.M. GOINS SURVEY, SAID 23.718 ACRES BEING THE SAME LAND DESCRIBED IN A COAL & LIGNITE DEED DATED JANUARY 29, 1992 FROM PHILLIP WEAVER AND WIFE, ALICE FAYE WEAVER TO TEXAS UTILITIES ELECTRIC COMPANY, RECORDED IN VOLUME 891, PAGE 86 OF THE PANOLA COUNTY DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**      **SCHEDULE A - REAL PROPERTY**      Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FREEMAN, SIGRID, TRUST, Agreement No. 144764000<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (97 ACRES) Legal Segment (97 / 0 acres)<br>Metes & Bound: 97 ACRES, MORE OR LESS,LOCATED IN THE C. S. SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED MAY 27, 1982 FROM BESSIE NELSON TO NELWYN NELSON FREEMAN, RECORDED IN VOLUME 719, PAGE 695 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, CHARLES K. , Agreement No. 144765001<br>USA/TEXAS/PANOLA<br>Survey: HAMAN M GOINS<br>Abstract: 242 (50 ACRES) Legal Segment (50 / 0 acres)<br>Metes & Bound: 50 ACRES, MORE OR LESS, BEING PART OF THE H. M. GOINS SURVEY, A-242 AND BEING THE SAME TRACT OF LAND DESCRIBED IN A WARRANTY DEED FROM MATTHEW HARRIS TO W. A. SMITH AND WIFE PHALA SMITH, DATED APRIL 9, 1951 AND RECORDED IN VOLUME 308, PAGE 377 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRIANA, WILLIE JEAN HARRIS, Agreement No. 144765002<br>USA/TEXAS/PANOLA<br>Survey: HAMAN M GOINS<br>Abstract: 242 (50 ACRES) Legal Segment (50 / 0 acres)<br>Metes & Bound: 50 ACRES, MORE OR LESS, BEING PART OF THE H. M. GOINS SURVEY, A-242 AND BEING THE SAME TRACT OF LAND DESCRIBED IN A WARRANTY DEED FROM MATTHEW HARRIS TO W. A. SMITH AND WIFE, PHALA SMITH, DATED APRIL 9, 1951 AND RECORDED IN VOLUME 308, PAGE 377 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, JESSE MATTHEW, Agreement No. 144765003<br>USA/TEXAS/PANOLA<br>Survey: HAMAN M GOINS<br>Abstract: 242 (50 ACRES) Legal Segment (50 / 0 acres)<br>Metes & Bound: 50 ACRES, MORE OR LESS, BEING PART OF THE H. M. GOINS SURVEY, A-242 AND BEING THE SAME TRACT OF LAND DESCRIBED IN A WARRANTY DEED FROM MATTHEW HARRIS TO W. A. SMITH AND WIFE, PHALA SMITH, DATED APRIL 9, 1951 AND RECORDED IN VOLUME 308, PAGE 377 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, MITCHELL LYNN, Agreement No. 144765004<br>USA/TEXAS/PANOLA<br>Survey: HAMAN M GOINS<br>Abstract: 242 (50 ACRES) Legal Segment (50 / 0 acres)<br>Metes & Bound: 50 ACRES, MORE OR LESS, BEING PART OF THE H. M. GOINS SURVEY, A-242 AND BEING THE SAME TRACT OF LAND DESCRIBED IN A WARRANTY DEED FROM MATTHEW HARRIS TO W. A. SMITH AND WIFE, PHALA SMITH, DATED APRIL 9, 1951 AND RECORDED IN VOLUME 308, PAGE 377 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERRIN, SARAH HARRIS, Agreement No. 144765005<br>USA/TEXAS/PANOLA<br>Survey: HAMAN M GOINS<br>Abstract: 242 (50 ACRES) Legal Segment (50 / 0 acres)<br>Metes & Bound: 50 ACRES, MORE OR LESS, BEING PART OF THE H. M. GOINS SURVEY, A-242 AND BEING THE SAME TRACT OF LAND DESCRIBED IN A WARRANTY DEED FROM MATTHEW HARRIS TO W. A. SMITH AND WIFE, PHALA SMITH, DATED APRIL 9, 1951 AND RECORDED IN VOLUME 308, PAGE 377 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, RICHARD P. , Agreement No. 144765006<br>USA/TEXAS/PANOLA<br>Survey: HAMAN M GOINS<br>Abstract: 242 (50 ACRES) Legal Segment (50 / 0 acres)<br>Metes & Bound: 50 ACRES, MORE OR LESS, BEING PART OF THE H. M. GOINS SURVEY, A-242 AND BEING THE SAME TRACT OF LAND DESCRIBED IN A WARRANTY DEED FROM MATTHEW HARRIS TO W. A. SMITH AND WIFE, PHALA SMITH, DATED APRIL 9, 1951 AND RECORDED IN VOLUME 308, PAGE 377 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, JAMES LUTHER, Agreement No. 144765007<br>USA/TEXAS/PANOLA<br>Survey: HAMAN M GOINS<br>Abstract: 242 (50 ACRES) Legal Segment (50 / 0 acres) From 0 feet to 99999 feet<br>Metes & Bound: 50 ACRES, MORE OR LESS, BEING PART OF THE H. M. GOINS SURVEY, A-242 AND BEING THE SAME TRACT OF LAND DESCRIBED IN A WARRANTY DEED FROM MATTHEW HARRIS TO W. A. SMITH AND WIFE, PHALA SMITH, DATED APRIL 9, 1951 AND RECORDED IN VOLUME 308, PAGE 377 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEVELAND, BETTY H., Agreement No. 144765008<br>USA/TEXAS/PANOLA<br>Survey: HAMAN M GOINS<br>Abstract: 242 (50 ACRES) Legal Segment (50 / 0 acres) From 0 feet to 99999 feet<br>Metes & Bound: 50 ACRES, MORE OR LESS, BEING PART OF THE H. M. GOINS SURVEY, A-242 AND BEING THE SAME TRACT OF LAND DESCRIBED IN A WARRANTY DEED FROM MATTHEW HARRIS TO W. A. SMITH AND WIFE, PHALA SMITH, DATED APRIL 9, 1951 AND RECORDED IN VOLUME 308, PAGE 377 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BROOKS, BEN CHARLES, Agreement No. 144769001<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (114.75 ACRES) Legal Segment (114.75 / 0 acres)<br>Metes & Bound: 114.75 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM ELIZABETH BROOKS TO BEN H. BROOKS, RECORDED IN VOL 293, PG 277, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS. (38.25 ACRES) Legal Segment (38.25 / 0 acres)<br>Metes & Bound: 38.25 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM BEN H. BROOKS TO ELIZABETH BROOKS, RECORDED IN VOL 293, PG 275, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS.<br>Survey: TERRELL HENSON<br>Abstract: 285 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 38.25 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM BEN H. BROOKS TO ELIZABETH BROOKS, RECORDED IN VOL 293, PG 275, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS. (114.75 ACRES) Legal Segment (114.75 / 0 acres)<br>Metes & Bound: 114.75 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM ELIZABETH BROOKS TO BEN H. BROOKS, RECORDED IN VOL 293, PG 277, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYNN, MARTHA B., Agreement No. 144769002<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (114.75 ACRES) Legal Segment (114.75 / 0 acres)<br>Metes & Bound: 114.75 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM ELIZABETH BROOKS TO BEN H. BROOKS, RECORDED IN VOL 293, PG 277, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS. (38.25 ACRES) Legal Segment (38.25 / 0 acres)<br>Metes & Bound: 38.25 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM BEN H. BROOKS TO ELIZABETH BROOKS, RECORDED IN VOL 293, PG 275, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS.<br>Survey: TERRELL HENSON<br>Abstract: 285 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 38.25 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM BEN H. BROOKS TO ELIZABETH BROOKS, RECORDED IN VOL 293, PG 275, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS. (114.75 ACRES) Legal Segment (114.75 / 0 acres)<br>Metes & Bound: 114.75 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM ELIZABETH BROOKS TO BEN H. BROOKS, RECORDED IN VOL 293, PG 277, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIVERS, DORIS, Agreement No. 144769003<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (114.75 ACRES) Legal Segment (114.75 / 0 acres)<br>Metes & Bound: 114.75 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM ELIZABETH BROOKS TO BEN H. BROOKS, RECORDED IN VOL 293, PG 277, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS. (38.25 ACRES) Legal Segment (38.25 / 0 acres)<br>Metes & Bound: 38.25 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM BEN H. BROOKS TO ELIZABETH BROOKS, RECORDED IN VOL 293, PG 275, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS.<br>Survey: TERRELL HENSON<br>Abstract: 285 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 38.25 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM BEN H. BROOKS TO ELIZABETH BROOKS, RECORDED IN VOL 293, PG 275, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS. (114.75 ACRES) Legal Segment (114.75 / 0 acres)<br>Metes & Bound: 114.75 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM ELIZABETH BROOKS TO BEN H. BROOKS, RECORDED IN VOL 293, PG 277, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITEHURST, MARGERY, Agreement No. 144769004<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (114.75 ACRES) Legal Segment (114.75 / 0 acres)<br>Metes & Bound: 114.75 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM ELIZABETH BROOKS TO BEN H. BROOKS, RECORDED IN VOL 293, PG 277, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS. (38.25 ACRES) Legal Segment (38.25 / 0 acres)<br>Metes & Bound: 38.25 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM BEN H. BROOKS TO ELIZABETH BROOKS, RECORDED IN VOL 293, PG 275, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS.<br>Survey: TERRELL HENSON<br>Abstract: 285 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 38.25 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM BEN H. BROOKS TO ELIZABETH BROOKS, RECORDED IN VOL 293, PG 275, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS. (114.75 ACRES) Legal Segment (114.75 / 0 acres)<br>Metes & Bound: 114.75 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM ELIZABETH BROOKS TO BEN H. BROOKS, RECORDED IN VOL 293, PG 277, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**      SCHEDULE A - REAL PROPERTY      Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HIRSCHFIELD, EMMA NELL WILLIAMS, Agreement No. 144769005<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (114.75 ACRES) Legal Segment (114.75 / 0 acres)<br>Metes & Bound: 114.75 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM ELIZABETH BROOKS TO BEN H. BROOKS, RECORDED IN VOL 293, PG 277, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS. (38.25 ACRES) Legal Segment (38.25 / 0 acres)<br>Metes & Bound: 38.25 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM BEN H. BROOKS TO ELIZABETH BROOKS, RECORDED IN VOL 293, PG 275, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS.<br>Survey: TERRELL HENSON<br>Abstract: 285 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 38.25 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM BEN H. BROOKS TO ELIZABETH BROOKS, RECORDED IN VOL 293, PG 275, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS. (114.75 ACRES) Legal Segment (114.75 / 0 acres)<br>Metes & Bound: 114.75 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM ELIZABETH BROOKS TO BEN H. BROOKS, RECORDED IN VOL 293, PG 277, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, MARY NAYE, Agreement No. 144769006<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (114.75 ACRES) Legal Segment (114.75 / 0 acres)<br>Metes & Bound: 114.75 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM ELIZABETH BROOKS TO BEN H. BROOKS, RECORDED IN VOL 293, PG 277, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS. (38.25 ACRES) Legal Segment (38.25 / 0 acres)<br>Metes & Bound: 38.25 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM BEN H. BROOKS TO ELIZABETH BROOKS, RECORDED IN VOL 293, PG 275, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS.<br>Survey: TERRELL HENSON<br>Abstract: 285 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 38.25 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM BEN H. BROOKS TO ELIZABETH BROOKS, RECORDED IN VOL 293, PG 275, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS. (114.75 ACRES) Legal Segment (114.75 / 0 acres)<br>Metes & Bound: 114.75 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM ELIZABETH BROOKS TO BEN H. BROOKS, RECORDED IN VOL 293, PG 277, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORSYTH, GAIL, Agreement No. 144769007<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (114.75 ACRES) Legal Segment (114.75 / 0 acres)<br>Metes & Bound: 114.75 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM ELIZABETH BROOKS TO BEN H. BROOKS, RECORDED IN VOL 293, PG 277, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS. (38.25 ACRES) Legal Segment (38.25 / 0 acres)<br>Metes & Bound: 38.25 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM BEN H. BROOKS TO ELIZABETH BROOKS, RECORDED IN VOL 293, PG 275, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS.<br>Survey: TERRELL HENSON<br>Abstract: 285 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 38.25 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM BEN H. BROOKS TO ELIZABETH BROOKS, RECORDED IN VOL 293, PG 275, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS. (114.75 ACRES) Legal Segment (114.75 / 0 acres)<br>Metes & Bound: 114.75 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM ELIZABETH BROOKS TO BEN H. BROOKS, RECORDED IN VOL 293, PG 277, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAGER, SHARON, Agreement No. 144769008<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (114.75 ACRES) Legal Segment (114.75 / 0 acres)<br>Metes & Bound: 114.75 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM ELIZABETH BROOKS TO BEN H. BROOKS, RECORDED IN VOL 293, PG 277, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS. (38.25 ACRES) Legal Segment (38.25 / 0 acres)<br>Metes & Bound: 38.25 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM BEN H. BROOKS TO ELIZABETH BROOKS, RECORDED IN VOL 293, PG 275, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS.<br>Survey: TERRELL HENSON<br>Abstract: 285 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 38.25 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM BEN H. BROOKS TO ELIZABETH BROOKS, RECORDED IN VOL 293, PG 275, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS. (114.75 ACRES) Legal Segment (114.75 / 0 acres)<br>Metes & Bound: 114.75 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM ELIZABETH BROOKS TO BEN H. BROOKS, RECORDED IN VOL 293, PG 277, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**  SCHEDULE A - REAL PROPERTY  Case No.  15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LUDWIG, DENNIS E., Agreement No. 144769009<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (114.75 ACRES) Legal Segment (114.75 / 0 acres)<br>Metes & Bound: 114.75 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM ELIZABETH BROOKS TO BEN H. BROOKS, RECORDED IN VOL 293, PG 277, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS. (38.25 ACRES) Legal Segment (38.25 / 0 acres)<br>Metes & Bound: 38.25 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM BEN H. BROOKS TO ELIZABETH BROOKS, RECORDED IN VOL 293, PG 275, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS.<br>Survey: TERRELL HENSON<br>Abstract: 285 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 38.25 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM BEN H. BROOKS TO ELIZABETH BROOKS, RECORDED IN VOL 293, PG 275, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS. (114.75 ACRES) Legal Segment (114.75 / 0 acres)<br>Metes & Bound: 114.75 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM ELIZABETH BROOKS TO BEN H. BROOKS, RECORDED IN VOL 293, PG 277, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAND, CRAIG H., Agreement No. 144769010<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (153 ACRES) Legal Segment (153 / 0 acres)<br>Metes & Bound: 38.25 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM BEN H. BROOKS TO ELIZABETH BROOKS, RECORDED IN VOL 293, PG 275, DEED RECORDS AND 114.75 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM ELIZABETH BROOKS TO BEN H. BROOKS, RECORDED IN VOL 293, PG 277, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS.<br>Survey: TERRELL HENSON<br>Abstract: 285 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 38.25 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM BEN H. BROOKS TO ELIZABETH BROOKS, RECORDED IN VOL 293, PG 275, DEED RECORDS AND 114.75 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM ELIZABETH BROOKS TO BEN H. BROOKS, RECORDED IN VOL 293, PG 277, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUDWIG, WILLIAM E., ET AL, Agreement No. 144769011<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (114.75 ACRES) Legal Segment (114.75 / 0 acres)<br>Metes & Bound: 114.75 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM ELIZABETH BROOKS TO BEN H. BROOKS, RECORDED IN VOL 293, PG 277, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS. (38.25 ACRES) Legal Segment (38.25 / 0 acres)<br>Metes & Bound: 38.25 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM BEN H. BROOKS TO ELIZABETH BROOKS, RECORDED IN VOL 293, PG 275, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS.<br>Survey: TERRELL HENSON<br>Abstract: 285 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 38.25 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM BEN H. BROOKS TO ELIZABETH BROOKS, RECORDED IN VOL 293, PG 275, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS. (114.75 ACRES) Legal Segment (114.75 / 0 acres)<br>Metes & Bound: 114.75 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM ELIZABETH BROOKS TO BEN H. BROOKS, RECORDED IN VOL 293, PG 277, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROZICH, LISA BLAND, Agreement No. 144769012<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (153 ACRES) Legal Segment (153 / 0 acres)<br>Metes & Bound: 38.25 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM BEN H. BROOKS TO ELIZABETH BROOKS, RECORDED IN VOL 293, PG 275, DEED RECORDS AND 114.75 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM ELIZABETH BROOKS TO BEN H. BROOKS, RECORDED IN VOL 293, PG 277, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS.<br>Survey: TERRELL HENSON<br>Abstract: 285 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 38.25 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM BEN H. BROOKS TO ELIZABETH BROOKS, RECORDED IN VOL 293, PG 275, DEED RECORDS AND 114.75 AC TRACT OF LAND DESCRIBED IN A DEED DATED 11/23/1949 FROM ELIZABETH BROOKS TO BEN H. BROOKS, RECORDED IN VOL 293, PG 277, DEED RECORDS BEING PART OF THE C. SCRUGGS, A-614 AND T. HENSON A-285 SURVEYS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYLIE, D. LOUISE, Agreement No. 144772001<br>USA/TEXAS/PANOLA<br>Survey: RANDOLPH BROOKS<br>Abstract: 70 (149.792 ACRES) Legal Segment (149.792 / 0 acres) SURFACE DOWN TO 100' BELOW THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY FORMATION, DEFINED AS 10,146 FEET (ELECTRIC LOG MEASUREMENT) IN THE GOODRICH; P.O BEARD NO. 3 WELL LOCATED IN THE ROBT. WYATT SVY A-727 PANOLA CO., A-867 RUSK CO., TEXAS.<br>Metes & Bound: 149.792 ACRES OUT OF 150 ACS, MOL, BEING THE SAME TRACT DESCRIBED IN WARRANTY DEED FROM EVIE LENA HOLMAN TO D.R. HOLMAN, ET AL DATED 5/5/1988 AND RECORDED IN VOL 822, PG 54. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HUNT, FRANKIE SUE, Agreement No. 144772002<br>USA/TEXAS/PANOLA<br>Survey: RANDOLPH BROOKS<br>Abstract: 70 (149.792 ACRES) Legal Segment (149.792 / 0 acres) SURFACE DOWN TO 100' BELOW THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY FORMATION, DEFINED AS 10,146 FEET (ELECTRIC LOG MEASUREMENT) IN THE GOODRICH; P.O BEARD NO. 3 WELL LOCATED IN THE ROBT. WYATT SVY A-727 PANOLA CO., A-867 RUSK CO., TEXAS.<br>Metes & Bound: 149.792 ACRES OUT OF 150 ACS, MOL, BEING THE SAME TRACT DESCRIBED IN WARRANTY DEED FROM EVIE LENA HOLMAN TO D.R. HOLMAN, ET AL DATED 5/5/1988 AND RECORDED IN VOL 822, PG 54. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLMAN, MARCELINE, Agreement No. 144772003<br>USA/TEXAS/PANOLA<br>Survey: RANDOLPH BROOKS<br>Abstract: 70 (149.792 ACRES) Legal Segment (149.792 / 0 acres) SURFACE DOWN TO 100' BELOW THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY FORMATION, DEFINED AS 10,146 FEET (ELECTRIC LOG MEASUREMENT) IN THE GOODRICH; P.O BEARD NO. 3 WELL LOCATED IN THE ROBT. WYATT SVY A-727 PANOLA CO., A-867 RUSK CO., TEXAS.<br>Metes & Bound: 149.792 ACRES OUT OF 150 ACS, MOL, BEING THE SAME TRACT DESCRIBED IN WARRANTY DEED FROM EVIE LENA HOLMAN TO D.R. HOLMAN, ET AL DATED 5/5/1988 AND RECORDED IN VOL 822, PG 54. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKS, BEN CHARLES, ET UX, Agreement No. 144775001<br>USA/TEXAS/PANOLA<br>Survey: ROBERT WYATT<br>Abstract: 727 (106.667 ACRES) Legal Segment (106.667 / 0 acres) 001 P.O. BEARD GAS UNIT FROM SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 106.667 ACRES OF 208.16 ACRES OF LAND, MOL, BEING SITUATED IN THE ROBERT WYATT SURVEY, ABSTRACT NO. 727, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND MORE PARTICULARLY DESCRIBED IN THE WARRANTY DEED FROM J. R. BROOKS TO HARRIS SMITH DATED JANUARY 13, 1900 AND RECORDED IN VOLUME 8, PAGE 602 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: TERRELL HENSON<br>Abstract: 285 (101.5 ACRES) Legal Segment (101.5 / 0 acres) 002 JOHN BROOKS GAS UNIT/BEN BROOKS 1 FROM SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 101.5 ACRES OF 208.16 ACRES OF LAND, MOL, BEING SITUATED IN THE TERRELL HENSON SURVEY, ABSTRACT NO. 285, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND MORE PARTICULARLY DESCRIBED IN THE WARRANTY DEED FROM J. R. BROOKS TO HARRIS SMITH DATED JANUARY 13, 1900 AND RECORDED IN VOLUME 8, PAGE 602 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYNN, MARTHA JOYCE BROOKS, ET VIR, Agreement No. 144775002<br>USA/TEXAS/PANOLA<br>Survey: ROBERT WYATT<br>Abstract: 727 (106.667 ACRES) Legal Segment (106.667 / 0 acres) 001 P.O. BEARD GAS UNIT FROM SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 106.667 ACRES OF 208.16 ACRES OF LAND, MOL, BEING SITUATED IN THE ROBERT WYATT SURVEY, ABSTRACT NO. 727, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND MORE PARTICULARLY DESCRIBED IN THE WARRANTY DEED FROM J. R. BROOKS TO HARRIS SMITH DATED JANUARY 13, 1900 AND RECORDED IN VOLUME 8, PAGE 602 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: TERRELL HENSON<br>Abstract: 285 (101.5 ACRES) Legal Segment (101.5 / 0 acres) 002 JOHN BROOKS GAS UNIT/BEN BROOKS 1 FROM SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 101.5 ACRES OF 208.16 ACRES OF LAND, MOL, BEING SITUATED IN THE TERRELL HENSON SURVEY, ABSTRACT NO. 285, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND MORE PARTICULARLY DESCRIBED IN THE WARRANTY DEED FROM J. R. BROOKS TO HARRIS SMITH DATED JANUARY 13, 1900 AND RECORDED IN VOLUME 8, PAGE 602 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIVERS, DORIS MARIE BROOKS, ET VIR, Agreement No. 144775003<br>USA/TEXAS/PANOLA<br>Survey: ROBERT WYATT<br>Abstract: 727 (106.667 ACRES) Legal Segment (106.667 / 0 acres) 001 P.O. BEARD GAS UNIT FROM SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 106.667 ACRES OF 208.16 ACRES OF LAND, MOL, BEING SITUATED IN THE ROBERT WYATT SURVEY, ABSTRACT NO. 727, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND MORE PARTICULARLY DESCRIBED IN THE WARRANTY DEED FROM J. R. BROOKS TO HARRIS SMITH DATED JANUARY 13, 1900 AND RECORDED IN VOLUME 8, PAGE 602 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: TERRELL HENSON<br>Abstract: 285 (101.5 ACRES) Legal Segment (101.5 / 0 acres) 002 JOHN BROOKS GAS UNIT/BEN BROOKS 1 FROM SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 101.5 ACRES OF 208.16 ACRES OF LAND, MOL, BEING SITUATED IN THE TERRELL HENSON SURVEY, ABSTRACT NO. 285, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND MORE PARTICULARLY DESCRIBED IN THE WARRANTY DEED FROM J. R. BROOKS TO HARRIS SMITH DATED JANUARY 13, 1900 AND RECORDED IN VOLUME 8, PAGE 602 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WHITEHURST, MARGERY BROOKS, Agreement No. 144775004<br>USA/TEXAS/PANOLA<br>Survey: ROBERT WYATT<br>Abstract: 727 (106.667 ACRES) Legal Segment (106.667 / 0 acres) 001 P.O. BEARD GAS UNIT FROM SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 106.667 ACRES OF 208.16 ACRES OF LAND, MOL, BEING SITUATED IN THE ROBERT WYATT SURVEY, ABSTRACT NO. 727, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND MORE PARTICULARLY DESCRIBED IN THE WARRANTY DEED FROM J. R. BROOKS TO HARRIS SMITH DATED JANUARY 13, 1900 AND RECORDED IN VOLUME 8, PAGE 602 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: TERRELL HENSON<br>Abstract: 285 (101.5 ACRES) Legal Segment (101.5 / 0 acres) 002 JOHN BROOKS GAS UNIT/BEN BROOKS 1 FROM SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 101.5 ACRES OF 208.16 ACRES OF LAND, MOL, BEING SITUATED IN THE TERRELL HENSON SURVEY, ABSTRACT NO. 285, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND MORE PARTICULARLY DESCRIBED IN THE WARRANTY DEED FROM J. R. BROOKS TO HARRIS SMITH DATED JANUARY 13, 1900 AND RECORDED IN VOLUME 8, PAGE 602 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, ROBERT BURNETT, Agreement No. 144783001<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 776 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 75 ACRES OF 113.942 ACRES OF LAND, MOL, BEING SITUATED IN THE RANDOLPH BROOKS SVY, A-70, AND IN THE J. K WILLIAMS SVY, A-776, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND MORE PARTICULARLY DESCRIBED IN THE MINERAL DEED FROM F. F. FLORENCE TO M. E. FLORENCE, JR. DATED MARCH 26, 1949 AND RECORDED IN VOLUME 262, PAGE 282 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: RANDOLPH BROOKS<br>Abstract: 70 (75 ACRES) Legal Segment (75 / 0 acres)<br>Metes & Bound: 75 ACRES OF 113.942 ACRES OF LAND, MOL, BEING SITUATED IN THE RANDOLPH BROOKS SVY, A-70, AND IN THE J. K WILLIAMS SVY, A-776, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND MORE PARTICULARLY DESCRIBED IN THE MINERAL DEED FROM F. F. FLORENCE TO M. E. FLORENCE, JR. DATED MARCH 26, 1949 AND RECORDED IN VOLUME 262, PAGE 282 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT WYATT<br>Abstract: 727 (33.508 ACRES) Legal Segment (33.508 / 0 acres)<br>Metes & Bound: 33.508 ACRES OUT OF 38.942 ACRES, MORE OR LESS, SITUATED IN THE ROBERT WYATT SURVEY, A-727 PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND MORE PARTICULARLY DESCRIBED IN THE MINERAL DEED FROM F.F. FLORENCE TO M.E. FLORENCE, JR., DTD 3/26/1949 AND RECORDED IN VOLUME 262, PAGE 282, CONVEYANCE RECORDS, PANOLA COUNTY, TEXAS. (5.434 ACRES) Legal Segment (5.434 / 0 acres)<br>Metes & Bound: 5.434 ACRES OUT OF 38.942 ACRES, MORE OR LESS, SITUATED IN THE ROBERT WYATT SURVEY, A-727 PANOLA COUNTY TEXAS, AND BEING THE SAME LAND MORE PARTICULARLY DESCRIBED IN THE MINERAL DEED FROM F.F. FLORENCE TO M.E. FLORENCE, JR., DTD 3/26/1949 AND RECORDED IN VOLUME 262, PAGE 282, CONVEYANCE RECORDS, PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLORENCE FAMILY TRUST A, ET AL, Agreement No. 144783002<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 776 (0 ACRES) Legal Segment (0 / 0 acres) 001 J K WILLIAMS GAS UNIT FROM SURFACE DOWN TO & INCLUDING 50 FEET BELOW THE BASE OF THE DEEPEST PRODUCING FORMATION, HOWEVER SUCH LOWER DEPTH LIMIT SHALL NOT EXCEED 100 FEET BELOW THE DEEPEST PRODUCING PERFORATION WITHIN THE WELLBORE, OR THE BASE OF THE FORMATION FROM WHICH THE DEEPEST HORIZONTAL LATERAL IS PRODUCING IN THE CASE OF HORIZONTAL COMPLETION.<br>Metes & Bound: 75 ACS OUT OF 113.942 ACS OF LAND, MOL, LOCATED IN THE BROOKS SVY, A-70 AND J K WILLIAMS SVY, A-776, BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DTD 3/26/49, FROM F F FLORENCE TO M E FLORENCE, JR., RECORDED IN VOL 276, PG 282 IN DEED RECORDS.<br>Survey: RANDOLPH BROOKS<br>Abstract: 70 (75 ACRES) Legal Segment (75 / 0 acres) 001 J K WILLIAMS GAS UNIT FROM SURFACE DOWN TO & INCLUDING 50 FEET BELOW THE BASE OF THE DEEPEST PRODUCING FORMATION, HOWEVER SUCH LOWER DEPTH LIMIT SHALL NOT EXCEED 100 FEET BELOW THE DEEPEST PRODUCING PERFORATION WITHIN THE WELLBORE, OR THE BASE OF THE FORMATION FROM WHICH THE DEEPEST HORIZONTAL LATERAL IS PRODUCING IN THE CASE OF HORIZONTAL COMPLETION.<br>Metes & Bound: 75 ACS OUT OF 113.942 ACS OF LAND, MOL, LOCATED IN THE BROOKS SVY, A-70 AND J K WILLIAMS SVY, A-776, BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DTD 3/26/49, FROM F F FLORENCE TO M E FLORENCE, JR., RECORDED IN VOL 276, PG 282 IN DEED RECORDS.<br>Survey: ROBERT WYATT<br>Abstract: 727 (38.942 ACRES) Legal Segment (38.942 / 0 acres) 002 P O BEARD GU FROM SURFACE DOWN TO & INCLUDING 50 FEET BELOW THE BASE OF THE DEEPEST PRODUCING FORMATION, HOWEVER SUCH LOWER DEPTH LIMIT SHALL NOT EXCEED 100 FEET BELOW THE DEEPEST PRODUCING PERFORATION WITHIN THE WELLBORE, OR THE BASE OF THE FORMATION FROM WHICH THE DEEPEST HORIZONTAL LATERAL IS PRODUCING IN THE CASE OF HORIZONTAL COMPLETION.<br>Metes & Bound: 38.942 ACS OUT OF 113.942 ACS OF LAND, MOL, LOCATED IN THE ROBERT WYATT SVY, A-727, BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DTD 3/26/49, FROM F F FLORENCE TO M E FLORENCE, JR., RECORDED IN VOL 276, PG 282 IN DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PRITCHETT, TERRY G., FORMERLY TERRY GALL QUINTON, Agreement No. 144783003<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 776 (0 ACRES) Legal Segment (0 / 0 acres) 001 J K WILLIAMS GAS UNIT FROM THE SURFACE DOWN TO 100 FEET BELOW THE DEEPEST DEPTH DRILLED, OR THE STRAT EQUIR THEREOF, IN ANY WELL DRILLED ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 75 ACS OUT OF 113.942 ACS OF LAND, MOL, LOCATED IN THE J K WILLIAMS SVY, A-776, BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DTD 3/26/49, FROM F F FLORENCE TO M E FLORENCE, JR., RECORDED IN VOL 276, PG 282 IN DEED RECORDS.<br>Survey: RANDOLPH BROOKS<br>Abstract: 70 (75 ACRES) Legal Segment (75 / 0 acres) 001 J K WILLIAMS GAS UNIT FROM THE SURFACE DOWN TO 100 FEET BELOW THE DEEPEST DEPTH DRILLED, OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 75 ACS OUT OF 113.942 ACS OF LAND, MOL, LOCATED IN THE BROOKS SVY, A-70 AND J K WILLIAMS SVY, A-776, BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DTD 3/26/49, FROM F F FLORENCE TO M E FLORENCE, JR., RECORDED IN VOL 276, PG 282 IN DEED RECORDS.<br>Survey: ROBERT WYATT<br>Abstract: 727 (38.942 ACRES) Legal Segment (38.942 / 0 acres) 002 P O BEARD GU FROM THE SURFACE DOWN TO 100 FEET BELOW THE DEEPEST DEPTH DRILLED, OR THE STRAT EQUIR THEREOF, IN ANY WELL DRILLED ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 38.942 ACS OUT OF 113.942 ACS OF LAND, MOL, LOCATED IN THE ROBERT WYATT SVY, A-727, BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DTD 3/26/49, FROM F F FLORENCE TO M E FLORENCE, JR., RECORDED IN VOL 276, PG 282 IN DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WICKLINE, DENISE G., Agreement No. 144783004<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 776 (0 ACRES) Legal Segment (0 / 0 acres) 001 J K WILLIAMS GAS UNIT FROM THE SURFACE DOWN TO 100 FEET BELOW THE DEEPEST DEPTH DRILLED, OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 75 ACS OUT OF 113.942 ACS OF LAND, MOL, LOCATED IN THE BROOKS SVY, A-70 AND J K WILLIAMS SVY, A-776, BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DTD 3/26/49, FROM F F FLORENCE TO M E FLORENCE, JR., RECORDED IN VOL 276, PG 282 IN DEED RECORDS.<br>Survey: RANDOLPH BROOKS<br>Abstract: 70 (75 ACRES) Legal Segment (75 / 0 acres) 001 J K WILLIAMS GAS UNIT FROM THE SURFACE DOWN TO 100 FEET BELOW THE DEEPEST DEPTH DRILLED, OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 75 ACS OUT OF 113.942 ACS OF LAND, MOL, LOCATED IN THE BROOKS SVY, A-70 AND J K WILLIAMS SVY, A-776, BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DTD 3/26/49, FROM F F FLORENCE TO M E FLORENCE, JR., RECORDED IN VOL 276, PG 282 IN DEED RECORDS.<br>Survey: ROBERT WYATT<br>Abstract: 727 (38.942 ACRES) Legal Segment (38.942 / 0 acres) 002 P O BEARD GU FROM THE SURFACE DOWN TO 100 FEET BELOW THE DEEPEST DEPTH DRILLED, OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 38.942 ACS OUT OF 113.942 ACS OF LAND, MOL, LOCATED IN THE ROBERT WYATT SVY, A-727, BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DTD 3/26/49, FROM F F FLORENCE TO M E FLORENCE, JR., RECORDED IN VOL 276, PG 282 IN DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARRISH, KATHERINE F., Agreement No. 144783005<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 776 (0 ACRES) Legal Segment (0 / 0 acres) 001 J K WILLIAMS GAS UNIT FROM THE SURFACE DOWN TO 100 FEET BELOW THE DEEPEST DEPTH DRILLED, OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 75 ACS OUT OF 113.942 ACS OF LAND, MOL, LOCATED IN THE J K WILLIAMS SVY, A-70 AND J K WILLIAMS SVY, A-776, BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DTD 3/26/49, FROM F F FLORENCE TO M E FLORENCE, JR., RECORDED IN VOL 276, PG 282 IN DEED RECORDS.<br>Survey: RANDOLPH BROOKS<br>Abstract: 70 (75 ACRES) Legal Segment (75 / 0 acres) 001 J K WILLIAMS GAS UNIT FROM THE SURFACE DOWN TO 100 FEET BELOW THE DEEPEST DEPTH DRILLED, OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 75 ACS OUT OF 113.942 ACS OF LAND, MOL, LOCATED IN THE BROOKS SVY, A-776, BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DTD 3/26/49, FROM F F FLORENCE TO M E FLORENCE, JR., RECORDED IN VOL 276, PG 282 IN DEED RECORDS.<br>Survey: ROBERT WYATT<br>Abstract: 727 (38.942 ACRES) Legal Segment (38.942 / 0 acres) 002 P O BEARD GU FROM THE SURFACE DOWN TO 100 FEET BELOW THE DEEPEST DEPTH DRILLED, OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 38.942 ACS OUT OF 113.942 ACS OF LAND, MOL, LOCATED IN THE ROBERT WYATT SVY, A-727, BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DTD 3/26/49, FROM F F FLORENCE TO M E FLORENCE, JR., RECORDED IN VOL 276, PG 282 IN DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FLORENCE, HELEN LORRAINE, Agreement No. 144783006<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 776 (0 ACRES) Legal Segment (0 / 0 acres) 001 J K WILLIAMS GAS UNIT FROM THE SURFACE DOWN TO 100 FEET BELOW THE DEEPEST DEPTH DRILLED, OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 75 ACS OUT OF 113.942 ACS OF LAND, MOL, LOCATED IN THE BROOKS SVY, A-70 AND J K WILLIAMS SVY, A-776, BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DTD 3/26/49, FROM F F FLORENCE TO M E FLORENCE, JR., RECORDED IN VOL 276, PG 282 IN DEED RECORDS.<br>Survey: RANDOLPH BROOKS<br>Abstract: 70 (75 ACRES) Legal Segment (75 / 0 acres) 001 J K WILLIAMS GAS UNIT FROM THE SURFACE DOWN TO 100 FEET BELOW THE DEEPEST DEPTH DRILLED, OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 75 ACS OUT OF 113.942 ACS OF LAND, MOL, LOCATED IN THE BROOKS SVY, A-70 AND J K WILLIAMS SVY, A-776, BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DTD 3/26/49, FROM F F FLORENCE TO M E FLORENCE, JR., RECORDED IN VOL 276, PG 282 IN DEED RECORDS.<br>Survey: ROBERT WYATT<br>Abstract: 727 (38.942 ACRES) Legal Segment (38.942 / 0 acres) 002 P O BEARD GU FROM THE SURFACE DOWN TO 100 FEET BELOW THE DEEPEST DEPTH DRILLED, OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 38.942 ACS OUT OF 113.942 ACS OF LAND, MOL, LOCATED IN THE ROBERT WYATT SVY, A-727, BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DTD 3/26/49, FROM F F FLORENCE TO M E FLORENCE, JR., RECORDED IN VOL 276, PG 282 IN DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCANDLESS, SHARON F., Agreement No. 144783007<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 776 (0 ACRES) Legal Segment (0 / 0 acres) 001 J K WILLIAMS GAS UNIT FROM THE SURFACE DOWN TO 100 FEET BELOW THE DEEPEST DEPTH DRILLED, OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 75 ACS OUT OF 113.942 ACS OF LAND, MOL, LOCATED IN THE BROOKS SVY, A-70 AND J K WILLIAMS SVY, A-776, BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DTD 3/26/49, FROM F F FLORENCE TO M E FLORENCE, JR., RECORDED IN VOL 276, PG 282 IN DEED RECORDS.<br>Survey: RANDOLPH BROOKS<br>Abstract: 70 (75 ACRES) Legal Segment (75 / 0 acres) 001 J K WILLIAMS GAS UNIT FROM THE SURFACE DOWN TO 100 FEET BELOW THE DEEPEST DEPTH DRILLED, OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 75 ACS OUT OF 113.942 ACS OF LAND, MOL, LOCATED IN THE BROOKS SVY, A-70 AND J K WILLIAMS SVY, A-776, BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DTD 3/26/49, FROM F F FLORENCE TO M E FLORENCE, JR., RECORDED IN VOL 276, PG 282 IN DEED RECORDS.<br>Survey: ROBERT WYATT<br>Abstract: 727 (38.942 ACRES) Legal Segment (38.942 / 0 acres) 002 P O BEARD GU FROM THE SURFACE DOWN TO 100 FEET BELOW THE DEEPEST DEPTH DRILLED, OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 38.942 ACS OUT OF 113.942 ACS OF LAND, MOL, LOCATED IN THE ROBERT WYATT SVY, A-727, BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DTD 3/26/49, FROM F F FLORENCE TO M E FLORENCE, JR., RECORDED IN VOL 276, PG 282 IN DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLORENCE, DAVID LEWIS TRUST , Agreement No. 144783008<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 776 (0 ACRES) Legal Segment (0 / 0 acres) 001 J K WILLIAMS GAS UNIT FROM THE SURFACE DOWN TO 100 FEET BELOW THE DEEPEST DEPTH DRILLED, OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 75 ACS OUT OF 113.942 ACS OF LAND, MOL, LOCATED IN THE BROOKS SVY, A-70 AND J K WILLIAMS SVY, A-776, BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DTD 3/26/49, FROM F F FLORENCE TO M E FLORENCE, JR., RECORDED IN VOL 276, PG 282 IN DEED RECORDS.<br>Survey: RANDOLPH BROOKS<br>Abstract: 70 (75 ACRES) Legal Segment (75 / 0 acres) 001 J K WILLIAMS GAS UNIT FROM THE SURFACE DOWN TO 100 FEET BELOW THE DEEPEST DEPTH DRILLED, OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 75 ACS OUT OF 113.942 ACS OF LAND, MOL, LOCATED IN THE BROOKS SVY, A-70 AND J K WILLIAMS SVY, A-776, BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DTD 3/26/49, FROM F F FLORENCE TO M E FLORENCE, JR., RECORDED IN VOL 276, PG 282 IN DEED RECORDS.<br>Survey: ROBERT WYATT<br>Abstract: 727 (38.942 ACRES) Legal Segment (38.942 / 0 acres) 002 P O BEARD GU FROM THE SURFACE DOWN TO 100 FEET BELOW THE DEEPEST DEPTH DRILLED, OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 38.942 ACS OUT OF 113.942 ACS OF LAND, MOL, LOCATED IN THE ROBERT WYATT SVY, A-727, BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DTD 3/26/49, FROM F F FLORENCE TO M E FLORENCE, JR., RECORDED IN VOL 276, PG 282 IN DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COWAN, COLLEEN, TRUST, Agreement No. 144787001<br>USA/TEXAS/PANOLA<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (320 ACRES) Legal Segment (320 / 0 acres) SURFACE TO THE STRATIGRAPHIC EQUIVALENT OF THE MEASURED TOTAL VERTICAL DEPTH OF 10,296 FEET AS SHOWN ON THE ELECTRIC LOG FOR THE G. T. WALDROP NO. 1 WELL (API NO. 42-365-35951), LOCATED IN THE CHARLES S. SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, WHICH IS 100 FEET BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE COTTON VALLEY SAND FORMATION AS FOUND IN THE G. T. WALDROP NO. 1 WELL.<br>Metes & Bound: 320.000 ACRES, MORE OR LESS, AND BEING ALL OF THE P.C.HAWKINS SURVEY, PATENTED TO ROBERT WYATT, AS ASSIGNEE, MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE SOUTHEAST CORNER OF THE DOLORES CORTINAS LEAGUE; THENCE EAST 300 VARAS TO TRAMMELLS TRACE, THE COUNTY LINE BETWEEN RUSK AND PANOLA COUNTIES, AND CONTINUING EAST A TOTAL OF 1200 VARAS TO THE SOUTHWEST CORNER OF THE WILLIAM WYATTS 320-ACRE SURVEY: THENCE NORTH 1300 VARAS TO THE NORTHWEST CORNER OF SAID WYATT'S SURVEY, CONTINUING A TOTAL OF 1505 VARAS TO STAKE FROM WHICH A POST OAK BEARS 6 INCHES AND A POST OAK BEARS WEST 6 INCHES; THENCE WEST 500 VARAS TO TRAMMELS TRACE, AT CONTINUING WEST A TOTAL OF 1200 VARAS TO POST ON THE EAST LINE OF THE CORTINAS SURVEY, FROM WHICH A HICKORY BEARS EAST 10 VARAS, ANOTHER BEARS SOUTH 80 WEST 9 VARAS; THENCE SOUTH WITH THE LINE OF SAID LEAGUE TO THE PLACE OF BEGINNING, CONTAINING 320 ACRES OF LAND, MORE OR LESS. USA/Texas/Rusk<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO THE STRATIGRAPHIC EQUIVALENT OF THE MEASURED TOTAL VERTICAL DEPTH OF 10,296 FEET AS SHOWN ON THE ELECTRIC LOG FOR THE G. T. WALDROP NO. 1 WELL (API NO. 42-365-35951), LOCATED IN THE CHARLES S. SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, WHICH IS 100 FEET BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE COTTON VALLEY SAND FORMATION AS FOUND IN THE G. T. WALDROP NO. 1 WELL.<br>Metes & Bound: 320.000 ACRES, MORE OR LESS, AND BEING ALL OF THE P.C.HAWKINS SURVEY, PATENTED TO ROBERT WYATT, AS ASSIGNEE, MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE SOUTHEAST CORNER OF THE DOLORES CORTINAS LEAGUE; THENCE EAST 300 VARAS TO TRAMMELLS TRACE, THE COUNTY LINE BETWEEN RUSK AND PANOLA COUNTIES, AND CONTINUING EAST A TOTAL OF 1200 VARAS TO THE SOUTHWEST CORNER OF THE WILLIAM WYATTS 320-ACRE SURVEY: THENCE NORTH 1300 VARAS TO THE NORTHWEST CORNER OF SAID WYATT'S SURVEY, CONTINUING A TOTAL OF 1505 VARAS TO STAKE FROM WHICH A POST OAK BEARS 6 INCHES AND A POST OAK BEARS WEST 6 INCHES; THENCE WEST 500 VARAS TO TRAMMELS TRACE, AT CONTINUING WEST A TOTAL OF 1200 VARAS TO POST ON THE EAST LINE OF THE CORTINAS SURVEY, FROM WHICH A HICKORY BEARS EAST 10 VARAS, ANOTHER BEARS SOUTH 80 WEST 9 VARAS; THENCE SOUTH WITH THE LINE OF SAID LEAGUE TO THE PLACE OF BEGINNING, CONTAINING 320 ACRES OF LAND, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COWAN, COLLEEN, TRUST, Agreement No. 144789001<br>USA/TEXAS/PANOLA<br>Survey: HAMAN M GOINS<br>Abstract: 242 From 0 feet to 10,296 feet<br>Metes & Bound: 125.130 ACRES, MORE OR LESS, SITUATED IN THE H. M. GOINS SURVEY, A-348 RUSK COUNTY, AND A-242 PANOLA COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS TWO TRACTS OR PARCELS OF LAND: TRACT A: ALL THAT CERTAIN TRACT OR PARCEL OF LAND CONTAINING 36.13 ACRES AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM H. M. GENTRY, ET UX, AS GRANTORS, IN FAVOR OF J. W. BLOUNT, ET AL, AS GRANTEES, DATED APRIL 22,1879, RECORDED IN VOLUME 110, PAGE 3 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT B: ALL THAT CERTAIN TRACT OR PARCEL OF LAND CONTAINING 89 ACRES, MORE OR LESS, SITUATED IN THE H. M. GOINS SURVEY AND BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN CONVEYANCE FROM W. R. YARBROUGH AND WIFE, L. A. YARBROUGH, ET UX, AS GRANTORS, IN FAVOR OF A. G. SHAW, AS GRANTEE, DATED NOVEMBER 15, 1894 RECORDED IN VOLUME 110, PAGE 7 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: ROBERT WYATT<br>Abstract: 728 From 0 feet to 10,296 feet<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. USA/Texas/Rusk<br>Survey: HAMAN M GOINS<br>Abstract: 348 From 0 feet to 10,296 feet<br>Metes & Bound: 125.130 ACRES, MORE OR LESS, SITUATED IN THE H. M. GOINS SURVEY, A-348 RUSK COUNTY, AND A-242 PANOLA COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS TWO TRACTS OR PARCELS OF LAND: TRACT A: ALL THAT CERTAIN TRACT OR PARCEL OF LAND CONTAINING 36.13 ACRES AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM H. M. GENTRY, ET UX, AS GRANTORS, IN FAVOR OF J. W. BLOUNT, ET AL, AS GRANTEES, DATED APRIL 22,1879, RECORDED IN VOLUME 110, PAGE 3 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT B: ALL THAT CERTAIN TRACT OR PARCEL OF LAND CONTAINING 89 ACRES, MORE OR LESS, SITUATED IN THE H. M. GOINS SURVEY AND BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN CONVEYANCE FROM W. R. YARBROUGH AND WIFE, L. A. YARBROUGH, ET UX, AS GRANTORS, IN FAVOR OF A. G. SHAW, AS GRANTEE, DATED NOVEMBER 15, 1894 RECORDED IN VOLUME 110, PAGE 7 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: ROBERT WYATT<br>Abstract: 865 From 0 feet to 10,296 feet<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Abstract: 868 From 0 feet to 10,296 feet<br>Metes & Bound: 181 ACRES, MORE OR LESS, SITUATED IN THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRI | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor POOL, ROBERT LEATH, Agreement No. 144798001<br>USA/TEXAS/PANOLA<br>Survey: ROBERT WYATT<br>Abstract: 727 (109.2 ACRES) Legal Segment (109.2 / 0 acres) FROM SURFACE DOWN TO BELOW 100 FEET BELOW THE STRAT EQUIV OF THE THEN DEEPEST PRODUCING PERFORATIONS IN EACH PARTICULAR WELL ON ANY WELL TRACT ON LAND.<br>Metes & Bound: 109.2 ACRES OUT OF 162.6 ACRES OF LAND, BEING 53.4 ACRES, R. WYATT SURVEY, A-867, RUSK COUNTY, TEXAS, AND 109.2 ACRES, R. WYATT SURVEY, A-727 PANOLA COUNTY, TEXAS, DESCRIBED IN DEED FROM SIBYL POOL ET AL TO DAN TAYLOR, TRUSTEE, DATED JANUARY 16, 1973, RECORDED IN VOLUME 553, PAGE 169, DEED RECORDS, RUSK COUNTY, TEXAS. USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (53.4 ACRES) Legal Segment (53.4 / 0 acres) FROM SURFACE DOWN TO BELOW 100 FEET BELOW THE STRAT EQUIV OF THE THEN DEEPEST PRODUCING PERFORATIONS IN EACH PARTICULAR WELL ON ANY WELL TRACT ON LAND.<br>Metes & Bound: 53.4 ACRES OUT OF 162.6 ACRES OF LAND, MOL, BEING 53.4 ACRES, R. WYATT SURVEY, A-867, RUSK COUNTY, TEXAS, AND 109.2 ACRES, R. WYATT SURVEY, A-727 PANOLA COUNTY, TEXAS, DESCRIBED IN DEED FROM SIBYL POOL ET AL TO DAN TAYLOR, TRUSTEE, DATED JANUARY 16, 1973, RECORDED IN VOLUME 553, PAGE 169, DEED RECORDS, RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TENNISON, BETTIE DEANNE, Agreement No. 144798002<br>USA/TEXAS/PANOLA<br>Survey: ROBERT WYATT<br>Abstract: 727 (143.767 ACRES) Legal Segment (143.767 / 0 acres)<br>Metes & Bound: 143.767 ACS OUT OF 162.6 ACRES OF LAND, MOL, BEING 53.4 ACRES, R. WYATT SURVEY, A-867, RUSK COUNTY, TEXAS, AND 109.2 ACRES, R. WYATT SURVEY, A-727 PANOLA COUNTY, TEXAS, DESCRIBED IN DEED FROM SIBYL POOL ET AL TO DAN TAYLOR, TRUSTEE, DATED JANUARY 16, 1973, RECORDED IN VOLUME 553, PAGE 169, DEED RECORDS, RUSK COUNTY, TEXAS. (18.833 ACRES) Legal Segment (18.833 / 0 acres)<br>Metes & Bound: 18.833 ACS OUT OF 162.6 ACRES OF LAND, MOL, BEING 53.4 ACRES, R. WYATT SURVEY, A-867, RUSK COUNTY, TEXAS, AND 109.2 ACRES, R. WYATT SURVEY, A-727 PANOLA COUNTY, TEXAS, DESCRIBED IN DEED FROM SIBYL POOL ET AL TO DAN TAYLOR, TRUSTEE, DATED JANUARY 16, 1973, RECORDED IN VOLUME 553, PAGE 169, DEED RECORDS, RUSK COUNTY, TEXAS. USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 143.767 ACS OUT OF 162.6 ACRES OF LAND, MOL, BEING 53.4 ACRES, R. WYATT SURVEY, A-867, RUSK COUNTY, TEXAS, AND 109.2 ACRES, R. WYATT SURVEY, A-727 PANOLA COUNTY, TEXAS, DESCRIBED IN DEED FROM SIBYL POOL ET AL TO DAN TAYLOR, TRUSTEE, DATED JANUARY 16, 1973, RECORDED IN VOLUME 553, PAGE 169, DEED RECORDS, RUSK COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 18.833 ACS OUT OF 162.6 ACRES OF LAND, MOL, BEING 53.4 ACRES, R. WYATT SURVEY, A-867, RUSK COUNTY, TEXAS, AND 109.2 ACRES, R. WYATT SURVEY, A-727 PANOLA COUNTY, TEXAS, DESCRIBED IN DEED FROM SIBYL POOL ET AL TO DAN TAYLOR, TRUSTEE, DATED JANUARY 16, 1973, RECORDED IN VOLUME 553, PAGE 169, DEED RECORDS, RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, DONALD SCOTT, Agreement No. 144798003<br>USA/TEXAS/PANOLA<br>Survey: ROBERT WYATT<br>Abstract: 727 (143.767 ACRES) Legal Segment (143.767 / 0 acres)<br>Metes & Bound: 143.767 ACS OUT OF 162.6 ACRES OF LAND, MOL, BEING 53.4 ACRES, R. WYATT SURVEY, A-867, RUSK COUNTY, TEXAS, AND 109.2 ACRES, R. WYATT SURVEY, A-727 PANOLA COUNTY, TEXAS, DESCRIBED IN DEED FROM SIBYL POOL ET AL TO DAN TAYLOR, TRUSTEE, DATED JANUARY 16, 1973, RECORDED IN VOLUME 553, PAGE 169, DEED RECORDS, RUSK COUNTY, TEXAS. (18.833 ACRES) Legal Segment (18.833 / 0 acres)<br>Metes & Bound: 18.833 ACS OUT OF 162.6 ACRES OF LAND, MOL, BEING 53.4 ACRES, R. WYATT SURVEY, A-867, RUSK COUNTY, TEXAS, AND 109.2 ACRES, R. WYATT SURVEY, A-727 PANOLA COUNTY, TEXAS, DESCRIBED IN DEED FROM SIBYL POOL ET AL TO DAN TAYLOR, TRUSTEE, DATED JANUARY 16, 1973, RECORDED IN VOLUME 553, PAGE 169, DEED RECORDS, RUSK COUNTY, TEXAS. USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 143.767 ACS OUT OF 162.6 ACRES OF LAND, MOL, BEING 53.4 ACRES, R. WYATT SURVEY, A-867, RUSK COUNTY, TEXAS, AND 109.2 ACRES, R. WYATT SURVEY, A-727 PANOLA COUNTY, TEXAS, DESCRIBED IN DEED FROM SIBYL POOL ET AL TO DAN TAYLOR, TRUSTEE, DATED JANUARY 16, 1973, RECORDED IN VOLUME 553, PAGE 169, DEED RECORDS, RUSK COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 18.833 ACS OUT OF 162.6 ACRES OF LAND, MOL, BEING 53.4 ACRES, R. WYATT SURVEY, A-867, RUSK COUNTY, TEXAS, AND 109.2 ACRES, R. WYATT SURVEY, A-727 PANOLA COUNTY, TEXAS, DESCRIBED IN DEED FROM SIBYL POOL ET AL TO DAN TAYLOR, TRUSTEE, DATED JANUARY 16, 1973, RECORDED IN VOLUME 553, PAGE 169, DEED RECORDS, RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, BETTIE LOU, Agreement No. 144798004<br>USA/TEXAS/PANOLA<br>Survey: ROBERT WYATT<br>Abstract: 727 (143.767 ACRES) Legal Segment (143.767 / 0 acres)<br>Metes & Bound: 143.767 ACS OUT OF 162.6 ACRES OF LAND, MOL, BEING 53.4 ACRES, R. WYATT SURVEY, A-867, RUSK COUNTY, TEXAS, AND 109.2 ACRES, R. WYATT SURVEY, A-727 PANOLA COUNTY, TEXAS, DESCRIBED IN DEED FROM SIBYL POOL ET AL TO DAN TAYLOR, TRUSTEE, DATED JANUARY 16, 1973, RECORDED IN VOLUME 553, PAGE 169, DEED RECORDS, RUSK COUNTY, TEXAS. (18.833 ACRES) Legal Segment (18.833 / 0 acres)<br>Metes & Bound: 18.833 ACS OUT OF 162.6 ACRES OF LAND, MOL, BEING 53.4 ACRES, R. WYATT SURVEY, A-867, RUSK COUNTY, TEXAS, AND 109.2 ACRES, R. WYATT SURVEY, A-727 PANOLA COUNTY, TEXAS, DESCRIBED IN DEED FROM SIBYL POOL ET AL TO DAN TAYLOR, TRUSTEE, DATED JANUARY 16, 1973, RECORDED IN VOLUME 553, PAGE 169, DEED RECORDS, RUSK COUNTY, TEXAS. USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 143.767 ACS OUT OF 162.6 ACRES OF LAND, MOL, BEING 53.4 ACRES, R. WYATT SURVEY, A-867, RUSK COUNTY, TEXAS, AND 109.2 ACRES, R. WYATT SURVEY, A-727 PANOLA COUNTY, TEXAS, DESCRIBED IN DEED FROM SIBYL POOL ET AL TO DAN TAYLOR, TRUSTEE, DATED JANUARY 16, 1973, RECORDED IN VOLUME 553, PAGE 169, DEED RECORDS, RUSK COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 18.833 ACS OUT OF 162.6 ACRES OF LAND, MOL, BEING 53.4 ACRES, R. WYATT SURVEY, A-867, RUSK COUNTY, TEXAS, AND 109.2 ACRES, R. WYATT SURVEY, A-727 PANOLA COUNTY, TEXAS, DESCRIBED IN DEED FROM SIBYL POOL ET AL TO DAN TAYLOR, TRUSTEE, DATED JANUARY 16, 1973, RECORDED IN VOLUME 553, PAGE 169, DEED RECORDS, RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor POOL, MARGUERITE ESTATE, Agreement No. 144798005<br>USA/TEXAS/PANOLA<br>Survey: ROBERT WYATT<br>Abstract: 727 (109.2 ACRES) Legal Segment (109.2 / 0 acres) FROM SURFACE DOWN TO BELOW 100 FEET BELOW THE STRAT EQUIV OF THE THEN DEEPEST PRODUCING PERFORATIONS IN EACH PARTICULAR WELL ON ANY WELL TRACT ON LAND.<br>Metes & Bound: 109.2 ACRES OUT OF 162.6 ACRES OF LAND, MOL, BEING 53.4 ACRES, R. WYATT SURVEY, A-867, RUSK COUNTY, TEXAS, AND 109.2 ACRES, R. WYATT SURVEY, A-727 PANOLA COUNTY, TEXAS, DESCRIBED IN DEED FROM SIBYL POOL ET AL TO DAN TAYLOR, TRUSTEE, DATED JANUARY 16, 1973, RECORDED IN VOLUME 553, PAGE 169, DEED RECORDS, RUSK COUNTY, TEXAS. USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (53.4 ACRES) Legal Segment (53.4 / 0 acres) FROM SURFACE DOWN TO BELOW 100 FEET BELOW THE STRAT EQUIV OF THE THEN DEEPEST PRODUCING PERFORATIONS IN EACH PARTICULAR WELL ON ANY WELL TRACT ON LAND.<br>Metes & Bound: 53.4 ACRES OUT OF 162.6 ACRES OF LAND, MOL, BEING 53.4 ACRES, R. WYATT SURVEY, A-867, RUSK COUNTY, TEXAS, AND 109.2 ACRES, R. WYATT SURVEY, A-727 PANOLA COUNTY, TEXAS, DESCRIBED IN DEED FROM SIBYL POOL ET AL TO DAN TAYLOR, TRUSTEE, DATED JANUARY 16, 1973, RECORDED IN VOLUME 553, PAGE 169, DEED RECORDS, RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLORENCE FAMILY TRUST A ET AL, Agreement No. 144799001<br>USA/TEXAS/PANOLA<br>Survey: ROBERT WYATT<br>Abstract: 727 (33.508 ACRES) Legal Segment (33.508 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 11/15/2005, BY AND BETWEEN FLORENCE FAMILY TRUST A; FLORENCE FAMILY TRUST B; FLORENCE FAMILY TRUST M1; FLORENCE FAMILY TRUST M2, ALL C/O BANK OF AMERICA, N.A. CO -TRUSTEE, AS LESSOR, AND GOODRICH PETROLEUM CO., LLC, AS LESSEE, RECORDED IN VOL 1305, PG 602. PUGH, 50 FEET BELOW BASE OF DEEPEST PRODUCING FORMATION OR THE BASE OF THE FORMATION FROM WHICH DEEPEST HORIZONTAL LATERAL IS PRODUCING.<br>Metes & Bound: 33.508 ACRES OUT OF 38.942 ACRES, MORE OR LESS, (OF A 162.6 ACRE TRACT) SITUATED IN THE ROBERT WYATT SURVEY, A-727 PANOLA COUNTY AND A-867 RUSK COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS "SECOND TRACT" IN THAT CERTAIN MINERAL DEED DATED MARCH 26, 1949, FROM F.F. FLORENCE TO M.D. FLORENCE, JR., RECORDED IN VOLUME 262, PAGE 282, DEED RECORDS, PANOLA COUNTY, TEXAS, AND ALSO BEING THE SAME LANDS DESCRIBED AS "FIRST TRACT" IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 13, 1935, BY AND BETWEEN F.F. FLORENCE AND W.W. WATKINS, RECORDED IN VOLUME 102, PAGE 266, DEED RECORDS, PANOLA COUNTY, TEXAS.<br>USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 11/15/2005, BY AND BETWEEN FLORENCE FAMILY TRUST A; FLORENCE FAMILY TRUST B; FLORENCE FAMILY TRUST M1; FLORENCE FAMILY TRUST M2, ALL C/O BANK OF AMERICA, N.A. CO -TRUSTEE, AS LESSOR, AND GOODRICH PETROLEUM CO., LLC, AS LESSEE, RECORDED IN VOL 1305, PG 602. PUGH, 50 FEET BELOW BASE OF DEEPEST PRODUCING FORMATION OR THE BASE OF THE FORMATION FROM WHICH DEEPEST HORIZONTAL LATERAL IS PRODUCING.<br>Metes & Bound: 33.508 ACRES OUT OF 38.942 ACRES, MORE OR LESS, (OF A 162.6 ACRE TRACT) SITUATED IN THE ROBERT WYATT SURVEY, A-727 PANOLA COUNTY AND A-867 RUSK COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS "SECOND TRACT" IN THAT CERTAIN MINERAL DEED DATED MARCH 26, 1949, FROM F.F. FLORENCE TO M.D. FLORENCE, JR., RECORDED IN VOLUME 262, PAGE 282, DEED RECORDS, PANOLA COUNTY, TEXAS, AND ALSO BEING THE SAME LANDS DESCRIBED AS "FIRST TRACT" IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 13, 1935, BY AND BETWEEN F.F. FLORENCE AND W.W. WATKINS, RECORDED IN VOLUME 102, PAGE 266, DEED RECORDS, PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRITCHETT, TERRY G., Agreement No. 144799002<br>USA/TEXAS/PANOLA<br>Survey: ROBERT WYATT<br>Abstract: 727 (33.508 ACRES) Legal Segment (33.508 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 10/27/2006, BY AND BETWEEN KATHERINE F. PARRISH, AS LESSOR, AND GOODRICH PETROLEUM CO., LLC, AS LESSEE, RECORDED IN VOL 1358, PG 510. PUGH, 50 FEET BELOW BASE OF DEEPEST PRODUCING FORMATION OR THE BASE OF THE FORMATION FROM WHICH DEEPEST HORIZONTAL LATERAL IS PRODUCING.<br>Metes & Bound: 33.508 ACRES OUT OF 38.942 ACRES, MORE OR LESS, (OF A 162.6 ACRE TRACT), SITUATED IN THE ROBERT WYATT SURVEY, A-727 PANOLA COUNTY AND A-867 RUSK COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS "SECOND TRACT" IN THAT CERTAIN MINERAL DEED DATED MARCH 26, 1949, FROM F.F. FLORENCE TO M.D. FLORENCE, JR., RECORDED IN VOLUME 262, PAGE 282, DEED RECORDS, PANOLA COUNTY, TEXAS, AND ALSO BEING THE SAME LANDS DESCRIBED AS "FIRST TRACT" IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 13, 1935, BY AND BETWEEN F.F. FLORENCE AND W.W. WATKINS, RECORDED IN VOLUME 102, PAGE 266, DEED RECORDS, PANOLA COUNTY, TEXAS.<br>USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 10/27/2006, BY AND BETWEEN KATHERINE F. PARRISH, AS LESSOR, AND GOODRICH PETROLEUM CO., LLC, AS LESSEE, RECORDED IN VOL 1358, PG 510. PUGH, 50 FEET BELOW BASE OF DEEPEST PRODUCING FORMATION OR THE BASE OF THE FORMATION FROM WHICH DEEPEST HORIZONTAL LATERAL IS PRODUCING.<br>Metes & Bound: 33.508 ACRES OUT OF 38.942 ACRES, MORE OR LESS, (OF A 162.6 ACRE TRACT), SITUATED IN THE ROBERT WYATT SURVEY, A-727 PANOLA COUNTY AND A-867 RUSK COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS "SECOND TRACT" IN THAT CERTAIN MINERAL DEED DATED MARCH 26, 1949, FROM F.F. FLORENCE TO M.D. FLORENCE, JR., RECORDED IN VOLUME 262, PAGE 282, DEED RECORDS, PANOLA COUNTY, TEXAS, AND ALSO BEING THE SAME LANDS DESCRIBED AS "FIRST TRACT" IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 13, 1935, BY AND BETWEEN F.F. FLORENCE AND W.W. WATKINS, RECORDED IN VOLUME 102, PAGE 266, DEED RECORDS, PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FLORENCE, HELEN LORRAINE, Agreement No. 144799003<br>USA/TEXAS/PANOLA<br>Survey: ROBERT WYATT<br>Abstract: 727 (33.508 ACRES) Legal Segment (33.508 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 10/27/2006, BY AND BETWEEN KATHERINE F. PARRISH, AS LESSOR, AND GOODRICH PETROLEUM CO., LLC, AS LESSEE, RECORDED IN VOL 1358, PG 510. PUGH, 50 FEET BELOW BASE OF DEEPEST PRODUCING FORMATION OR THE BASE OF THE FORMATION FROM WHICH DEEPEST HORIZONTAL LATERAL IS PRODUCING.<br>Metes & Bound: 33.508 ACRES OUT OF 38.942 ACRES, MORE OR LESS, (OF A 162.6 ACRE TRACT), SITUATED IN THE ROBERT WYATT SURVEY, A-727 PANOLA COUNTY AND A-867 RUSK COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS "SECOND TRACT" IN THAT CERTAIN MINERAL DEED DATED MARCH 26, 1949, FROM F.F. FLORENCE TO M.D. FLORENCE, JR., RECORDED IN VOLUME 262, PAGE 282, DEED RECORDS, PANOLA COUNTY, TEXAS, AND ALSO BEING THE SAME LANDS DESCRIBED AS "FIRST TRACT" IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 13, 1935, BY AND BETWEEN F.F. FLORENCE AND W.W. WATKINS, RECORDED IN VOLUME 102, PAGE 266, DEED RECORDS, PANOLA COUNTY, TEXAS.<br>USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 10/27/2006, BY AND BETWEEN KATHERINE F. PARRISH, AS LESSOR, AND GOODRICH PETROLEUM CO., LLC, AS LESSEE, RECORDED IN VOL 1358, PG 510. PUGH, 50 FEET BELOW BASE OF DEEPEST PRODUCING FORMATION OR THE BASE OF THE FORMATION FROM WHICH DEEPEST HORIZONTAL LATERAL IS PRODUCING.<br>Metes & Bound: 33.508 ACRES OUT OF 38.942 ACRES, MORE OR LESS, (OF A 162.6 ACRE TRACT), SITUATED IN THE ROBERT WYATT SURVEY, A-727 PANOLA COUNTY AND A-867 RUSK COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS "SECOND TRACT" IN THAT CERTAIN MINERAL DEED DATED MARCH 26, 1949, FROM F.F. FLORENCE TO M.D. FLORENCE, JR., RECORDED IN VOLUME 262, PAGE 282, DEED RECORDS, PANOLA COUNTY, TEXAS, AND ALSO BEING THE SAME LANDS DESCRIBED AS "FIRST TRACT" IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 13, 1935, BY AND BETWEEN F.F. FLORENCE AND W.W. WATKINS, RECORDED IN VOLUME 102, PAGE 266, DEED RECORDS, PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCANDLESS, SHARON F., Agreement No. 144799004<br>USA/TEXAS/PANOLA<br>Survey: ROBERT WYATT<br>Abstract: 727 (33.508 ACRES) Legal Segment (33.508 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 10/27/2006, BY AND BETWEEN KATHERINE F. PARRISH, AS LESSOR, AND GOODRICH PETROLEUM CO., LLC, AS LESSEE, RECORDED IN VOL 1358, PG 510. PUGH, 50 FEET BELOW BASE OF DEEPEST PRODUCING FORMATION OR THE BASE OF THE FORMATION FROM WHICH DEEPEST HORIZONTAL LATERAL IS PRODUCING.<br>Metes & Bound: 33.508 ACRES OUT OF 38.942 ACRES, MORE OR LESS, (OF A 162.6 ACRE TRACT), SITUATED IN THE ROBERT WYATT SURVEY, A-727 PANOLA COUNTY AND A-867 RUSK COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS "SECOND TRACT" IN THAT CERTAIN MINERAL DEED DATED MARCH 26, 1949, FROM F.F. FLORENCE TO M.D. FLORENCE, JR., RECORDED IN VOLUME 262, PAGE 282, DEED RECORDS, PANOLA COUNTY, TEXAS, AND ALSO BEING THE SAME LANDS DESCRIBED AS "FIRST TRACT" IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 13, 1935, BY AND BETWEEN F.F. FLORENCE AND W.W. WATKINS, RECORDED IN VOLUME 102, PAGE 266, DEED RECORDS, PANOLA COUNTY, TEXAS.<br>USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 10/27/2006, BY AND BETWEEN KATHERINE F. PARRISH, AS LESSOR, AND GOODRICH PETROLEUM CO., LLC, AS LESSEE, RECORDED IN VOL 1358, PG 510. PUGH, 50 FEET BELOW BASE OF DEEPEST PRODUCING FORMATION OR THE BASE OF THE FORMATION FROM WHICH DEEPEST HORIZONTAL LATERAL IS PRODUCING.<br>Metes & Bound: 33.508 ACRES OUT OF 38.942 ACRES, MORE OR LESS, (OF A 162.6 ACRE TRACT), SITUATED IN THE ROBERT WYATT SURVEY, A-727 PANOLA COUNTY AND A-867 RUSK COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS "SECOND TRACT" IN THAT CERTAIN MINERAL DEED DATED MARCH 26, 1949, FROM F.F. FLORENCE TO M.D. FLORENCE, JR., RECORDED IN VOLUME 262, PAGE 282, DEED RECORDS, PANOLA COUNTY, TEXAS, AND ALSO BEING THE SAME LANDS DESCRIBED AS "FIRST TRACT" IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 13, 1935, BY AND BETWEEN F.F. FLORENCE AND W.W. WATKINS, RECORDED IN VOLUME 102, PAGE 266, DEED RECORDS, PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARRISH, KATHERINE F., Agreement No. 144799005<br>USA/TEXAS/PANOLA<br>Survey: ROBERT WYATT<br>Abstract: 727 (33.508 ACRES) Legal Segment (33.508 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 10/26/2006, BY AND BETWEEN KATHERINE F. PARRISH, AS LESSOR, AND GOODRICH PETROLEUM CO., LLC, AS LESSEE, RECORDED IN VOL 1358, PG 510. PUGH, 50 FEET BELOW BASE OF DEEPEST PRODUCING FORMATION OR THE BASE OF THE FORMATION FROM WHICH DEEPEST HORIZONTAL LATERAL IS PRODUCING.<br>Metes & Bound: 33.508 ACRES OUT OF 38.942 ACRES, MORE OR LESS, (OF A 162.6 ACRE TRACT), SITUATED IN THE ROBERT WYATT SURVEY, A-727 PANOLA COUNTY AND A-867 RUSK COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS "SECOND TRACT" IN THAT CERTAIN MINERAL DEED DATED MARCH 26, 1949, FROM F.F. FLORENCE TO M.D. FLORENCE, JR., RECORDED IN VOLUME 262, PAGE 282, DEED RECORDS, PANOLA COUNTY, TEXAS, AND ALSO BEING THE SAME LANDS DESCRIBED AS "FIRST TRACT" IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 13, 1935, BY AND BETWEEN F.F. FLORENCE AND W.W. WATKINS, RECORDED IN VOLUME 102, PAGE 266, DEED RECORDS, PANOLA COUNTY, TEXAS.<br>USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 10/26/2006, BY AND BETWEEN KATHERINE F. PARRISH, AS LESSOR, AND GOODRICH PETROLEUM CO., LLC, AS LESSEE, RECORDED IN VOL 1358, PG 510. PUGH, 50 FEET BELOW BASE OF DEEPEST PRODUCING FORMATION OR THE BASE OF THE FORMATION FROM WHICH DEEPEST HORIZONTAL LATERAL IS PRODUCING.<br>Metes & Bound: 33.508 ACRES OUT OF 38.942 ACRES, MORE OR LESS, (OF A 162.6 ACRE TRACT), SITUATED IN THE ROBERT WYATT SURVEY, A-727 PANOLA COUNTY AND A-867 RUSK COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS "SECOND TRACT" IN THAT CERTAIN MINERAL DEED DATED MARCH 26, 1949, FROM F.F. FLORENCE TO M.D. FLORENCE, JR., RECORDED IN VOLUME 262, PAGE 282, DEED RECORDS, PANOLA COUNTY, TEXAS, AND ALSO BEING THE SAME LANDS DESCRIBED AS "FIRST TRACT" IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 13, 1935, BY AND BETWEEN F.F. FLORENCE AND W.W. WATKINS, RECORDED IN VOLUME 102, PAGE 266, DEED RECORDS, PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WICKLINE, DENISE G., Agreement No. 144799006<br>USA/TEXAS/PANOLA<br>Survey: ROBERT WYATT<br>Abstract: 727 (33.508 ACRES) Legal Segment (33.508 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 10/27/2006, BY AND BETWEEN KATHERINE F. PARRISH, AS LESSOR, AND GOODRICH PETROLEUM CO., LLC, AS LESSEE, RECORDED IN VOL 1358, PG 510. PUGH, 50 FEET BELOW BASE OF DEEPEST PRODUCING FORMATION OR THE BASE OF THE FORMATION FROM WHICH DEEPEST HORIZONTAL LATERAL IS PRODUCING.<br>Metes & Bound: 33.508 ACRES OUT OF 38.942 ACRES, MORE OR LESS, (OF A 162.6 ACRE TRACT), SITUATED IN THE ROBERT WYATT SURVEY, A-727 PANOLA COUNTY AND A-867 RUSK COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS "SECOND TRACT" IN THAT CERTAIN MINERAL DEED DATED MARCH 26, 1949, FROM F.F. FLORENCE TO M.D. FLORENCE, JR., RECORDED IN VOLUME 262, PAGE 282, DEED RECORDS, PANOLA COUNTY, TEXAS, AND ALSO BEING THE SAME LANDS DESCRIBED AS "FIRST TRACT" IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 13, 1935, BY AND BETWEEN F.F. FLORENCE AND W.W. WATKINS, RECORDED IN VOLUME 102, PAGE 266, DEED RECORDS, PANOLA COUNTY, TEXAS.<br>USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 10/27/2006, BY AND BETWEEN KATHERINE F. PARRISH, AS LESSOR, AND GOODRICH PETROLEUM CO., LLC, AS LESSEE, RECORDED IN VOL 1358, PG 510. PUGH, 50 FEET BELOW BASE OF DEEPEST PRODUCING FORMATION OR THE BASE OF THE FORMATION FROM WHICH DEEPEST HORIZONTAL LATERAL IS PRODUCING.<br>Metes & Bound: 33.508 ACRES OUT OF 38.942 ACRES, MORE OR LESS, (OF A 162.6 ACRE TRACT), SITUATED IN THE ROBERT WYATT SURVEY, A-727 PANOLA COUNTY AND A-867 RUSK COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS "SECOND TRACT" IN THAT CERTAIN MINERAL DEED DATED MARCH 26, 1949, FROM F.F. FLORENCE TO M.D. FLORENCE, JR., RECORDED IN VOLUME 262, PAGE 282, DEED RECORDS, PANOLA COUNTY, TEXAS, AND ALSO BEING THE SAME LANDS DESCRIBED AS "FIRST TRACT" IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 13, 1935, BY AND BETWEEN F.F. FLORENCE AND W.W. WATKINS, RECORDED IN VOLUME 102, PAGE 266, DEED RECORDS, PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLORENCE, DAVID LEWIS TRUST, Agreement No. 144799007<br>USA/TEXAS/PANOLA<br>Survey: ROBERT WYATT<br>Abstract: 727 (33.508 ACRES) Legal Segment (33.508 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 10/26/2006, BY AND BETWEEN KATHERINE F. PARRISH, AS LESSOR, AND GOODRICH PETROLEUM CO., LLC, AS LESSEE, RECORDED IN VOL 1358, PG 510. PUGH, 50 FEET BELOW BASE OF DEEPEST PRODUCING FORMATION OR THE BASE OF THE FORMATION FROM WHICH DEEPEST HORIZONTAL LATERAL IS PRODUCING.<br>Metes & Bound: 33.508 ACRES OUT OF 38.942 ACRES, MORE OR LESS, (OF A 162.6 ACRE TRACT), SITUATED IN THE ROBERT WYATT SURVEY, A-727 PANOLA COUNTY AND A-867 RUSK COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS "SECOND TRACT" IN THAT CERTAIN MINERAL DEED DATED MARCH 26, 1949, FROM F.F. FLORENCE TO M.D. FLORENCE, JR., RECORDED IN VOLUME 262, PAGE 282, DEED RECORDS, PANOLA COUNTY, TEXAS, AND ALSO BEING THE SAME LANDS DESCRIBED AS "FIRST TRACT" IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 13, 1935, BY AND BETWEEN F.F. FLORENCE AND W.W. WATKINS, RECORDED IN VOLUME 102, PAGE 266, DEED RECORDS, PANOLA COUNTY, TEXAS.<br>USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 10/26/2006, BY AND BETWEEN KATHERINE F. PARRISH, AS LESSOR, AND GOODRICH PETROLEUM CO., LLC, AS LESSEE, RECORDED IN VOL 1358, PG 510. PUGH, 50 FEET BELOW BASE OF DEEPEST PRODUCING FORMATION OR THE BASE OF THE FORMATION FROM WHICH DEEPEST HORIZONTAL LATERAL IS PRODUCING.<br>Metes & Bound: 33.508 ACRES OUT OF 38.942 ACRES, MORE OR LESS, (OF A 162.6 ACRE TRACT), SITUATED IN THE ROBERT WYATT SURVEY, A-727 PANOLA COUNTY AND A-867 RUSK COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS "SECOND TRACT" IN THAT CERTAIN MINERAL DEED DATED MARCH 26, 1949, FROM F.F. FLORENCE TO M.D. FLORENCE, JR., RECORDED IN VOLUME 262, PAGE 282, DEED RECORDS, PANOLA COUNTY, TEXAS, AND ALSO BEING THE SAME LANDS DESCRIBED AS "FIRST TRACT" IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 13, 1935, BY AND BETWEEN F.F. FLORENCE AND W.W. WATKINS, RECORDED IN VOLUME 102, PAGE 266, DEED RECORDS, PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEATH, THOMAS M., Agreement No. 144806001<br>USA/TEXAS/PANOLA<br>Survey: ROBERT WYATT<br>Abstract: 727 (110.259 ACRES) Legal Segment (110.259 / 0 acres) LIMITED FROM 200' BELOW DEEPEST DEPTH DRILLED UNDER LEASE DTD 4/12/2006, REC IN VOL 2649, PG 653, RUSK COUNTY... TO 200' BELOW DEEPEST DEPTH DRILLED.<br>Metes & Bound: 110.259 ACRES OUT OF A 123.658 ACRES (OUT OF 162.6 ACRES), M/L, SITUATED IN THE ROBERT WYATT SURVEY, A-727, PANOLA COUNTY, TX, AND A-867, RUSK COUNTY, TX, AND BEING THE NORTHERN MOST 123.658 ACRES OUT OF A 162.6 ACRE TRACT OF LAND DESCRIBED AS "FIRST TRACT" IN THAT CERTAIN DEED DATED 1/16/1973, FROM SIBYL POOL, ET AL, TO DAN TAYLOR, TRUSTEE, REC IN VOL 553, PG 169 OF THE OFFICIAL RECORDS OF RUSK COUNTY, TX. USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres) LIMITED FROM 200' BELOW DEEPEST DEPTH DRILLED UNDER LEASE DTD 4/12/2006, REC IN VOL 2649, PG 653, RUSK COUNTY... TO 200' BELOW DEEPEST DEPTH DRILLED.<br>Metes & Bound: 110.259 ACRES OUT OF A 123.658 ACRES (OUT OF 162.6 ACRES), M/L, SITUATED IN THE ROBERT WYATT SURVEY, A-727, PANOLA COUNTY, TX, AND A-867, RUSK COUNTY, TX, AND BEING THE NORTHERN MOST 123.658 ACRES OUT OF A 162.6 ACRE TRACT OF LAND DESCRIBED AS "FIRST TRACT" IN THAT CERTAIN DEED DATED 1/16/1973, FROM SIBYL POOL, ET AL, TO DAN TAYLOR, TRUSTEE, REC IN VOL 553, PG 169 OF THE OFFICIAL RECORDS OF RUSK COUNTY, TX. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor POOL, ROBERT LEATH, Agreement No. 144806002<br>USA/TEXAS/PANOLA<br>Survey: ROBERT WYATT<br>Abstract: 727 (110.259 ACRES) Legal Segment (110.259 / 0 acres) LIMITED FROM 100' BELOW THE DEEPEST PRODUCING WELL ON LEASED PREMISES OR LANDS POOLED THEREWITH (AT THE TIME THE LEASE WAS TAKEN)... TO 100' BELOW THE DEEPEST PERFORATIONS FROM WHICH PRODUCTION IS MAINTAINED.<br>Metes & Bound: 110.259 ACRES OUT OF A 123.658 ACRES (OUT OF 162.6 ACRES), M/L, SITUATED IN THE ROBERT WYATT SURVEY, A-727, PANOLA COUNTY, TX, AND A-867, RUSK COUNTY, TX, AND BEING THE NORTHERN MOST 123.658 ACRES OUT OF A 162.6 ACRE TRACT OF LAND DESCRIBED AS "FIRST TRACT" IN THAT CERTAIN DEED DATED 1/16/1973, FROM SIBYL POOL, ET AL, TO DAN TAYLOR, TRUSTEE, REC IN VOL 553, PG 169 OF THE OFFICIAL RECORDS OF RUSK COUNTY, TX. USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres) LIMITED FROM 100' BELOW THE DEEPEST PRODUCING WELL ON LEASED PREMISES OR LANDS POOLED THEREWITH (AT THE TIME THE LEASE WAS TAKEN)... TO 100' BELOW THE DEEPEST PERFORATIONS FROM WHICH PRODUCTION IS MAINTAINED.<br>Metes & Bound: 110.259 ACRES OUT OF A 123.658 ACRES (OUT OF 162.6 ACRES), M/L, SITUATED IN THE ROBERT WYATT SURVEY, A-727, PANOLA COUNTY, TX, AND A-867, RUSK COUNTY, TX, AND BEING THE NORTHERN MOST 123.658 ACRES OUT OF A 162.6 ACRE TRACT OF LAND DESCRIBED AS "FIRST TRACT" IN THAT CERTAIN DEED DATED 1/16/1973, FROM SIBYL POOL, ET AL, TO DAN TAYLOR, TRUSTEE, REC IN VOL 553, PG 169 OF THE OFFICIAL RECORDS OF RUSK COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYLIE, D. LOUISE ESTATE, Agreement No. 144814001<br>USA/TEXAS/PANOLA<br>Survey: RANDOLPH BROOKS<br>Abstract: 70 (92.085 ACRES) Legal Segment (92.085 / 0 acres) LEASE ONLY COVERS THOSE DEPTHS THAT ARE NOT COVERED BY LEASE DTD 1/17/2005, BY AND BETWEEN D. LOUISE WYLIE, AS LESSOR, AND GOODRICH PETROLEUM CORP. AS LESSEE, REC IN BK 1264, PG 540. PUGH, 100 FT BELOW STRAT EQ OF DEEPEST DEPTH DRILLED.<br>Metes & Bound: 92.085 ACRES BEING THE NORTHERN MOST PART, OUT OF 149.792 (150.00) ACRES, MORE OR LESS, SITUATED IN THE R. BROOKS SURVEY, A-70, PANOLA COUNTY, TEXAS, BEING THE SAME LANDS DESCRIBED AS TWO TRACTS IN THAT CERTAIN WARRANTY DEED DATED MAY 5, 1988, FROM EVIE LENA HOLMAN TO D.R. HOLMAN, ET AL RECORDED IN VOLUME 822, PAGE 54, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLMAN, MARCELINE, Agreement No. 144814002<br>USA/TEXAS/PANOLA<br>Survey: RANDOLPH BROOKS<br>Abstract: 70 (92.085 ACRES) Legal Segment (92.085 / 0 acres) LEASE ONLY COVERS THOSE DEPTHS THAT ARE NOT COVERED BY LEASE DTD 1/17/2005, BY AND BETWEEN MARCELINE HOLMAN, AS LESSOR, AND GOODRICH PETROLEUM CORP. AS LESSEE, REC IN BK 1264, PG 546. PUGH, 100 FT BELOW STRAT EQ OF DEEPEST DEPTH DRILLED.<br>Metes & Bound: 92.085 ACRES BEING THE NORTHERN MOST PART, OUT OF 149.792 (150.00) ACRES, MORE OR LESS, SITUATED IN THE R. BROOKS SURVEY, A-70, PANOLA COUNTY, TEXAS, BEING THE SAME LANDS DESCRIBED AS TWO TRACTS IN THAT CERTAIN WARRANTY DEED DATED MAY 5, 1988, FROM EVIE LENA HOLMAN TO D.R. HOLMAN, ET AL RECORDED IN VOLUME 822, PAGE 54, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNT, FANKIE SUE, Agreement No. 144814003<br>USA/TEXAS/PANOLA<br>Survey: RANDOLPH BROOKS<br>Abstract: 70 (92.085 ACRES) Legal Segment (92.085 / 0 acres) LEASE ONLY COVERS THOSE DEPTHS THAT ARE NOT COVERED BY LEASE DTD 1/17/2005, BY AND BETWEEN FRANKIE SUE HUNT, AS LESSOR, AND GOODRICH PETROLEUM CORP. AS LESSEE, REC IN BK 1264, PG 535. PUGH, 100 FT BELOW STRAT EQ OF DEEPEST DEPTH DRILLED.<br>Metes & Bound: 92.085 ACRES BEING THE NORTHERN MOST PART, OUT OF 149.792 (150.00) ACRES, MORE OR LESS, SITUATED IN THE R. BROOKS SURVEY, A-70, PANOLA COUNTY, TEXAS, BEING THE SAME LANDS DESCRIBED AS TWO TRACTS IN THAT CERTAIN WARRANTY DEED DATED MAY 5, 1988, FROM EVIE LENA HOLMAN TO D.R. HOLMAN, ET AL RECORDED IN VOLUME 822, PAGE 54, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KNOX, ORRACILLE, Agreement No. 144823001<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 776 (211.286 ACRES) Legal Segment (211.286 / 0 acres) 003 JK WILLIAMS GAS UNIT SURFACE TO 100 FT BELOW THE BASE OF THE DEEPEST DEPTH DRILLED OR THE STRAT. EQ. THEREOF.<br>Metes & Bound: 191 ACRES OF LAND RESURVEYED TO BE 211.286 ACRES, MORE OR LESS, LOCATED IN PANOLA COUNTY, TEXAS, BEING A PART OF THE J. K. WILLIAMS SURVEY, A-776, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 4 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT WYATT<br>Abstract: 727 (0 ACRES) Legal Segment (0 / 0 acres) 004 TUCKER ROSS GAS UNIT SURFACE TO 100 FT BELOW THE BASE OF THE DEEPEST DEPTH DRILLED OR THE STRAT. EQ. THEREOF.<br>Metes & Bound: 197.208 ACRES OUT OF 473 ACRES, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (275.792 ACRES) Legal Segment (275.792 / 0 acres) 001 P O BEARD GAS UNIT SURFACE TO 100 FT BELOW THE BASE OF THE DEEPEST DEPTH DRILLED OR THE STRAT. EQ. THEREOF.<br>Metes & Bound: 275.792 ACRES OUT OF 473 ACRES OF LAND, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY,TEXAS. (PART OF LSE TR 1) USA/Texas/Rusk<br>Survey: DOLORES CORTINAS<br>Abstract: 160 (447.99 ACRES) Legal Segment (447.99 / 0 acres) 002 A B TAYLOR LEASE WELLS SURFACE TO 100 FT BELOW THE BASE OF THE DEEPEST DEPTH DRILLED OR THE STRAT. EQ. THEREOF.<br>Metes & Bound: 447.99 ACRES, MORE OR LESS, (ALSO CALLED 491.00 ACRES) LOCATED IN RUSK COUNTY, TEXAS, BEING A PART OF THE DOLORES CORTINAS SURVEY, A-160, RUSK COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 5 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres) 001 P O BEARD GAS UNIT SURFACE TO 100 FT BELOW THE BASE OF THE DEEPEST DEPTH DRILLED OR THE STRAT. EQ. THEREOF.<br>Metes & Bound: 275.792 ACRES OUT OF 473 ACRES OF LAND, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PAR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNOX, ORRACILLE, Agreement No. 144823001<br>USA/TEXAS/PANOLA PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 (0 ACRES) Legal Segment (0 / 0 acres) 001 P O BEARD GAS UNIT SURFACE TO 100 FT BELOW THE BASE OF THE DEEPEST DEPTH DRILLED OR THE STRAT. EQ. THEREOF.<br>Metes & Bound: 275.792 ACRES OUT OF 473 ACRES OF LAND, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY,TEXAS. (PART OF LSE TR 1) (197.208 ACRES) Legal Segment (197.208 / 0 acres) 004 TUCKER ROSS GAS UNIT SURFACE TO 100 FT BELOW THE BASE OF THE DEEPEST DEPTH DRILLED OR THE STRAT. EQ. THEREOF.<br>Metes & Bound: 197.208 ACRES OUT OF 473 ACRES, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                     SCHEDULE A - REAL PROPERTY                     Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SEALEY FAMILY TRUST, Agreement No. 144823002<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 776 (211.286 ACRES) Legal Segment (211.286 / 0 acres) 003 JK WILLIAMS GAS UNIT SURFACE TO 100 FT BELOW THE BASE OF THE DEEPEST DEPTH DRILLED OR THE STRAT. EQ. THEREOF.<br>Metes & Bound: 191 ACRES OF LAND RESURVEYED TO BE 211.286 ACRES, MORE OR LESS, LOCATED IN PANOLA COUNTY, TEXAS, BEING A PART OF THE J. K. WILLIAMS SURVEY, A-776, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 4 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT WYATT<br>Abstract: 727 (0 ACRES) Legal Segment (0 / 0 acres) 004 TUCKER ROSS GAS UNIT SURFACE TO 100 FT BELOW THE BASE OF THE DEEPEST DEPTH DRILLED OR THE STRAT. EQ. THEREOF.<br>Metes & Bound: 197.208 ACRES OUT OF 473 ACRES, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (275.792 ACRES) Legal Segment (275.792 / 0 acres) 001 P O BEARD GAS UNIT SURFACE TO 100 FT BELOW THE BASE OF THE DEEPEST DEPTH DRILLED OR THE STRAT. EQ. THEREOF.<br>Metes & Bound: 275.792 ACRES OUT OF 473 ACRES OF LAND, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (PART OF LSE TR 1) USA/Texas/Rusk<br>Survey: DOLORES CORTINAS<br>Abstract: 160 (447.99 ACRES) Legal Segment (447.99 / 0 acres) 002 A B TAYLOR LEASE WELLS SURFACE TO 100 FT BELOW THE BASE OF THE DEEPEST DEPTH DRILLED OR THE STRAT. EQ. THEREOF.<br>Metes & Bound: 447.99 ACRES, MORE OR LESS, (ALSO CALLED 491.00 ACRES) LOCATED IN RUSK COUNTY, TEXAS, BEING A PART OF THE DOLORES CORTINAS SURVEY, A-160, RUSK COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 5 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres) 001 P O BEARD GAS UNIT SURFACE TO 100 FT BELOW THE BASE OF THE DEEPEST DEPTH DRILLED OR THE STRAT. EQ. THEREOF.<br>Metes & Bound: 275.792 ACRES OUT OF 473 ACRES OF LAND, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEALEY FAMILY TRUST, Agreement No. 144823002<br>USA/TEXAS/PANOLA PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 (0 ACRES) Legal Segment (0 / 0 acres) 001 P O BEARD GAS UNIT SURFACE TO 100 FT BELOW THE BASE OF THE DEEPEST DEPTH DRILLED OR THE STRAT. EQ. THEREOF.<br>Metes & Bound: 275.792 ACRES OUT OF 473 ACRES OF LAND, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY,TEXAS. (PART OF LSE TR 1) (197.208 ACRES) Legal Segment (197.208 / 0 acres) 004 TUCKER ROSS GAS UNIT SURFACE TO 100 FT BELOW THE BASE OF THE DEEPEST DEPTH DRILLED OR THE STRAT. EQ. THEREOF.<br>Metes & Bound: 197.208 ACRES OUT OF 473 ACRES, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SEALEY, JO DENA REVOCABLE TRUST ET AL, Agreement No. 144828001<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 776 (211.286 ACRES) Legal Segment (211.286 / 0 acres) 001 J.K. WILLIAMS GU (0.16666667 MI) LTD TO DEPTHS 100 FEET BELOW THE STRAT EQUIV OF THE DEEPEST DEPTH DRILLED UNDER THAT CERTAIN O&G LEASE DATED 2/27/2004, MEMO RECORDED VOL 1223, PG 65 OF DEED RECORDS AND O&G LEASE DATED 3/16/2005, RECORDED VOL 1264, PG 516 OF DEED RECORDS DOWN TO ALL DEPTHS 100 FEET BELOW THE DEEPEST DEPTH DRILLED OR STAT EQUIV THEROF, IN ANY WELL DRILLED ON LANDS OR LANDS POOLED THEREWITH.<br>Metes & Bound: TRACT 5: 191 ACRES RESURVEYED TO 211.286 ACRES OF LAND, MOL, BEING A PART OF THE J. K. WILLIAMS SURVEY, A-776, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 4 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT WYATT<br>Abstract: 727 (0 ACRES) Legal Segment (0 / 0 acres) 002 BEARD TAYLOR HAY GU (0.16666667 MI) LTD TO DEPTHS 100 FEET BELOW THE STRAT EQUIV OF THE DEEPEST DEPTH DRILLED UNDER THAT CERTAIN O&G LEASE DATED 2/27/2004, MEMO RECORDED VOL 1223, PG 65 OF DEED RECORDS AND O&G LEASE DATED 3/16/2005, RECORDED VOL 1264, PG 516 OF DEED RECORDS DOWN TO ALL DEPTHS 100 FEET BELOW THE DEEPEST DEPTH DRILLED OR STAT EQUIV THEROF, IN ANY WELL DRILLED ON LANDS OR LANDS POOLED THEREWITH.<br>Metes & Bound: TRACT FOUR: 323.232 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>USA/Texas/Rusk<br>Survey: DOLORES CORTINAS<br>Abstract: 160 (206.197 ACRES) Legal Segment (206.197 / 0 acres) 003 BEARD TAYLOR HAY GU (0.22454175 MI) LTD TO DEPTHS 100 FEET BELOW THE STRAT EQUIV OF THE DEEPEST DEPTH DRILLED UNDER THAT CERTAIN O&G LEASE DATED 2/27/2004, MEMO RECORDED VOL 1223, PG 65 OF DEED RECORDS AND O&G LEASE DATED 3/16/2005, RECORDED VOL 1264, PG 516 OF DEED RECORDS DOWN TO ALL DEPTHS 100 FEET BELOW THE DEEPEST DEPTH DRILLED OR STAT EQUIV THEROF, IN ANY WELL DRILLED ON LANDS OR LANDS POOLED THEREWITH.<br>Metes & Bound: TRACT 6: 206.197 OUT OF 491.00 ACRES,MOL, LOCATED IN RUSK COUNTY, TEXAS, BEING A PART OF THE DOLORES CORTINAS SURVEY, A-160, RUSK COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 5 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAIN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOL. 465, PG 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS; SAVE AND EXCEPT: 43.01 ACRES OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS ALL THAT PORTION OF SAID 491.00 ACRES INCLUDED IN THE MICHAEL KANGERGA GAS U | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEALEY, JO DENA REVOCABLE TRUST ET AL, Agreement No. 144828001<br>USA/TEXAS/PANOLA AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 (323.232 ACRES) Legal Segment (323.232 / 0 acres) 002 BEARD TAYLOR HAY GU (0.16666667 MI) LTD TO DEPTHS 100 FEET BELOW THE STRAT EQUIV OF THE DEEPEST DEPTH DRILLED UNDER THAT CERTAIN O&G LEASE DATED 2/27/2004, MEMO RECORDED VOL 1223, PG 65 OF DEED RECORDS AND O&G LEASE DATED 3/16/2005, RECORDED VOL 1264, PG 516 OF DEED RECORDS DOWN TO ALL DEPTHS 100 FEET BELOW THE DEEPEST DEPTH DRILLED OR STAT EQUIV THEROF, IN ANY WELL DRILLED ON LANDS OR LANDS POOLED THEREWITH.<br>Metes & Bound: TRACT FOUR: 323.232 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**  SCHEDULE A - REAL PROPERTY  Case No.  15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KNOX, ORRACILLE, Agreement No. 144828002<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 776 (211.286 ACRES) Legal Segment (211.286 / 0 acres) 001 J.K. WILLIAMS HAYNESVILEL GU (0.125 MI) LTD TO DEPTHS 100 FEET BELOW THE STRAT EQUIV OF THE DEEPEST DEPTH DRILLED UNDER THAT CERTAIN O&G LEASE DATED 2/27/2004, MEMO RECORDED VOL 1223, PG 65 OF DEED RECORDS AND O&G LEASE DATED 3/16/2005, RECORDED VOL 1264, PG 516 OF DEED RECORDS DOWN TO ALL DEPTHS 100 FEET BELOW THE DEEPEST DEPTH DRILLED OR STAT EQUIV THEROF, IN ANY WELL DRILLED ON LANDS OR LANDS POOLED THEREWITH.<br>Metes & Bound: TRACT 5: 191 ACRES RESURVEYED TO 211.286 ACRES OF LAND, MOL, BEING A PART OF THE J. K. WILLIAMS SURVEY, A-776, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 4 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT WYATT<br>Abstract: 727 (0 ACRES) Legal Segment (0 / 0 acres) 002 BEARD TAYLOR HAY GU (0.125 MI) LTD TO DEPTHS 100 FEET BELOW THE STRAT EQUIV OF THE DEEPEST DEPTH DRILLED UNDER THAT CERTAIN O&G LEASE DATED 2/27/2004, MEMO RECORDED VOL 1223, PG 65 OF DEED RECORDS AND O&G LEASE DATED 3/16/2005, RECORDED VOL 1264, PG 516 OF DEED RECORDS DOWN TO ALL DEPTHS 100 FEET BELOW THE DEEPEST DEPTH DRILLED OR STAT EQUIV THEROF, IN ANY WELL DRILLED ON LANDS OR LANDS POOLED THEREWITH.<br>Metes & Bound: TRACT FOUR: 323.232 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>USA/Texas/Rusk<br>Survey: DOLORES CORTINAS<br>Abstract: 160 (206.197 ACRES) Legal Segment (206.197 / 0 acres) 003 BEARD TAYLOR HAY GU (0.22454175 MI) LTD TO DEPTHS 100 FEET BELOW THE STRAT EQUIV OF THE DEEPEST DEPTH DRILLED UNDER THAT CERTAIN O&G LEASE DATED 2/27/2004, MEMO RECORDED VOL 1223, PG 65 OF DEED RECORDS AND O&G LEASE DATED 3/16/2005, RECORDED VOL 1264, PG 516 OF DEED RECORDS DOWN TO ALL DEPTHS 100 FEET BELOW THE DEEPEST DEPTH DRILLED OR STAT EQUIV THEROF, IN ANY WELL DRILLED ON LANDS OR LANDS POOLED THEREWITH.<br>Metes & Bound: TRACT 6: 206.197 OUT OF 491.00 ACRES,MOL, LOCATED IN RUSK COUNTY, TEXAS, BEING A PART OF THE DOLORES CORTINAS SURVEY, A-160, RUSK COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 5 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAIN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOL. 465, PG 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS; SAVE AND EXCEPT: 43.01 ACRES OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS ALL THAT PORTION OF SAID 491.00 ACRES INCLUDED IN THE MICHAEL KANGERGA GAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNOX, ORRACILLE, Agreement No. 144828002<br>USA/TEXAS/PANOLA TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 (323.232 ACRES) Legal Segment (323.232 / 0 acres) 002 BEARD TAYLOR HAY GU (0.125 MI) LTD TO DEPTHS 100 FEET BELOW THE STRAT EQUIV OF THE DEEPEST DEPTH DRILLED UNDER THAT CERTAIN O&G LEASE DATED 2/27/2004, MEMO RECORDED VOL 1223, PG 65 OF DEED RECORDS AND O&G LEASE DATED 3/16/2005, RECORDED VOL 1264, PG 516 OF DEED RECORDS DOWN TO ALL DEPTHS 100 FEET BELOW THE DEEPEST DEPTH DRILLED OR STAT EQUIV THEROF, IN ANY WELL DRILLED ON LANDS OR LANDS POOLED THEREWITH.<br>Metes & Bound: TRACT FOUR: 323.232 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MANSHACK, LISA KAY, Agreement No. 144837001<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 776 (211.286 ACRES) Legal Segment (211.286 / 0 acres) 001 J.K. WILLIAMS HAYNESVILLE GU (0.04166667 MI) FROM THOSE DEPTHS 100 FEET BELOW THE STRAT EQUIV OF THE DEEPEST DEPTH DRILLED ON LAND OR LANDS POOLED OR UNITIZED THEREWITH UNDER THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED 4/5/2005, RECORDED VOL. 2621, PG 719 OF DEED RECORDS OF RUSK CO., TX. DOWN TO ALL DEPTHS 100 FEET BELOW THE DEEPEST DEPTH DRILLED OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LANDS OR LANDS POOLED THEREWITH.<br>Metes & Bound: TRACT 2: 191 ACRES RESURVEYED TO BE 211.286 ACRES OF LAND, MOL, LOCATED IN PANOLA COUNTY, TEXAS, BEING A PART OF THE J. K. WILLIAMS SURVEY, A-776, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 4 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOL. 465, PG 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT WYATT<br>Abstract: 727 (0 ACRES) Legal Segment (0 / 0 acres) 002 BEARD TAYLOR HAYNESVILLE GU (0.04166667 MI) FROM THOSE DEPTHS 100 FEET BELOW THE STRAT EQUIV OF THE DEEPEST DEPTH DRILLED ON LAND OR LANDS POOLED OR UNITIZED THEREWITH UNDER THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED 4/5/2005, RECORDED VOL. 2621, PG 719 OF DEED RECORDS OF RUSK CO., TX. DOWN TO ALL DEPTHS 100 FEET BELOW THE DEEPEST DEPTH DRILLED OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LANDS OR LANDS POOLED THEREWITH.<br>Metes & Bound: TRACT 1: 323.232 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres) 002 BEARD TAYLOR HAYNESVILLE GU (0.04166667 MI) FROM THOSE DEPTHS 100 FEET BELOW THE STRAT EQUIV OF THE DEEPEST DEPTH DRILLED ON LAND OR LANDS POOLED OR UNITIZED THEREWITH UNDER THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED 4/5/2005, RECORDED VOL. 2621, PG 719 OF DEED RECORDS OF RUSK CO., TX. DOWN TO ALL DEPTHS 100 FEET BELOW THE DEEPEST DEPTH DRILLED OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LANDS OR LANDS POOLED THEREWITH.<br>Metes & Bound: TRACT 1: 323.232 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANSHACK, LISA KAY, Agreement No. 144837001<br>USA/TEXAS/PANOLA IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRUELOCK, EDWARD IRWIN ET UX, Agreement No. 144837002<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 776 (211.286 ACRES) Legal Segment (211.286 / 0 acres) 001 J.K. WILLIAMS HAYNESVILLE GU (0.041666667 MI) FROM THOSE DEPTHS 100 FEET BELOW THE STRAT EQUIV OF THE DEEPEST DEPTH DRILLED ON LAND OR LANDS POOLED OR UNITIZED THEREWITH UNDER THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED 4/5/2005, RECORDED VOL. 2621, PG 719 OF DEED RECORDS OF RUSK CO., TX. DOWN TO ALL DEPTHS 100 FEET BELOW THE DEEPEST DEPTH DRILLED OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LANDS OR LANDS POOLED THEREWITH.<br>Metes & Bound: TRACT 2: 191 ACRES RESURVEYED TO BE 211.286 ACRES OF LAND, MOL, LOCATED IN PANOLA COUNTY, TEXAS, BEING A PART OF THE J. K. WILLIAMS SURVEY, A-776, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 4 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOL. 465, PG 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT WYATT<br>Abstract: 727 (0 ACRES) Legal Segment (0 / 0 acres) 002 BEARD TAYLOR HAYNESVILLE GU (0.04166667 MI) FROM THOSE DEPTHS 100 FEET BELOW THE STRAT EQUIV OF THE DEEPEST DEPTH DRILLED ON LAND OR LANDS POOLED OR UNITIZED THEREWITH UNDER THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED 4/5/2005, RECORDED VOL. 2621, PG 719 OF DEED RECORDS OF RUSK CO., TX. DOWN TO ALL DEPTHS 100 FEET BELOW THE DEEPEST DEPTH DRILLED OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LANDS OR LANDS POOLED THEREWITH.<br>Metes & Bound: TRACT 1: 323.232 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres) 002 BEARD TAYLOR HAYNESVILLE GU (0.04166667 MI) FROM THOSE DEPTHS 100 FEET BELOW THE STRAT EQUIV OF THE DEEPEST DEPTH DRILLED ON LAND OR LANDS POOLED OR UNITIZED THEREWITH UNDER THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED 4/5/2005, RECORDED VOL. 2621, PG 719 OF DEED RECORDS OF RUSK CO., TX. DOWN TO ALL DEPTHS 100 FEET BELOW THE DEEPEST DEPTH DRILLED OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LANDS OR LANDS POOLED THEREWITH.<br>Metes & Bound: TRACT 1: 323.232 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECOR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRUELOCK, EDWARD IRWIN ET UX, Agreement No. 144837002<br>USA/TEXAS/PANOLA IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**     SCHEDULE A - REAL PROPERTY     Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ABERNATHY FAMILY TRUST, Agreement No. 144837003<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 776 (211.286 ACRES) Legal Segment (211.286 / 0 acres) 001 J.K. WILLIAMS HAYNESVILLE GU (0.08333333 MI) FROM THOSE DEPTHS 100 FEET BELOW THE STRAT EQUIV OF THE DEEPEST DEPTH DRILLED ON LAND OR LANDS POOLED OR UNITIZED THEREWITH UNDER THAT CERTAIN OIL AND GAS LEASE DATED 3/16/2005, RECORDED VOL. 2568, PG 132 OF DEED RECORDS OF RUSK CO., TX. DOWN TO ALL DEPTHS 100 FEET BELOW THE DEEPEST DEPTH DRILLED OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LANDS OR LANDS POOLED THEREWITH.<br>Metes & Bound: TRACT 2: 191 ACRES RESURVEYED TO BE 211.286 ACRES OF LAND, MOL, LOCATED IN PANOLA COUNTY, TEXAS, BEING A PART OF THE J. K. WILLIAMS SURVEY, A-776, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 4 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOL. 465, PG 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT WYATT<br>Abstract: 727 (0 ACRES) Legal Segment (0 / 0 acres) 002 BEARD TAYLOR HAYNESVILLE GU (0.08333333 MI) FROM THOSE DEPTHS 100 FEET BELOW THE STRAT EQUIV OF THE DEEPEST DEPTH DRILLED ON LAND OR LANDS POOLED OR UNITIZED THEREWITH UNDER THAT CERTAIN OIL AND GAS LEASE DATED 3/16/2005, RECORDED VOL. 2568, PG 132 OF DEED RECORDS OF RUSK CO., TX. DOWN TO ALL DEPTHS 100 FEET BELOW THE DEEPEST DEPTH DRILLED OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LANDS OR LANDS POOLED THEREWITH.<br>Metes & Bound: TRACT 1: 323.232 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres) 002 BEARD TAYLOR HAYNESVILLE GU (0.08333333 MI) FROM THOSE DEPTHS 100 FEET BELOW THE STRAT EQUIV OF THE DEEPEST DEPTH DRILLED ON LAND OR LANDS POOLED OR UNITIZED THEREWITH UNDER THAT CERTAIN OIL AND GAS LEASE DATED 3/16/2005, RECORDED VOL. 2568, PG 132 OF DEED RECORDS OF RUSK CO., TX. DOWN TO ALL DEPTHS 100 FEET BELOW THE DEEPEST DEPTH DRILLED OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LANDS OR LANDS POOLED THEREWITH.<br>Metes & Bound: TRACT 1: 323.232 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABERNATHY FAMILY TRUST, Agreement No. 144837003<br>USA/TEXAS/PANOLA DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANGER, SHIRLEY MARWIL, Agreement No. 144839001<br>USA/TEXAS/PANOLA<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (60.738 ACRES) Legal Segment (60.738 / 0 acres) LEASE COVEERS DEPTHS NOT COVERED BY LEASE DTD 8/7/2004, REC IN BK 1235, PG 445... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED.<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. USA/Texas/Rusk<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVEERS DEPTHS NOT COVERED BY LEASE DTD 8/7/2004, REC IN BK 1235, PG 445... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED.<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COURLTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GIBSON, ANNE LOIS, Agreement No. 144839002<br>USA/TEXAS/PANOLA<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (60.738 ACRES) Legal Segment (60.738 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 8/7/2004, REC IN BK 1232, PG 620... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. USA/Texas/Rusk<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 8/7/2004, REC IN BK 1232, PG 620... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REMER, VERA MARWIL, ESTATE OF, Agreement No. 144839003<br>USA/TEXAS/PANOLA<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (60.738 ACRES) Legal Segment (60.738 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 8/7/2004, REC IN BK 1235, PG 435... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. USA/Texas/Rusk<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 8/7/2004, REC IN BK 1235, PG 435... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FROST, MARTIN, Agreement No. 144839004<br>USA/TEXAS/PANOLA<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (60.738 ACRES) Legal Segment (60.738 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 8/7/2004, REC IN BK 1235, PG 440... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. USA/Texas/Rusk<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 8/7/2004, REC IN BK 1235, PG 440... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FROST, RICHARD M., Agreement No. 144839005<br>USA/TEXAS/PANOLA<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (60.738 ACRES) Legal Segment (60.738 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 8/7/2004, REC IN BK 1235, PG 440... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. USA/Texas/Rusk<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 8/7/2004, REC IN BK 1235, PG 440... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARWIL, STANLEY J., REVOCABLE TRUST, Agreement No. 144839006<br>USA/TEXAS/PANOLA<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (60.738 ACRES) Legal Segment (60.738 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 8/7/2004, REC IN BK 1232, PG 615... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. USA/Texas/Rusk<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 8/7/2004, REC IN BK 1232, PG 615... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY, JENNY MARWIL, Agreement No. 144839007<br>USA/TEXAS/PANOLA<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (60.738 ACRES) Legal Segment (60.738 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 8/7/2004, REC IN BK 1231, PG 19 AND THE LEASE THAT AMENDS PREVIOUS LEASE DTD 8/7/2004, REC IN BK 1232, PG 626... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. USA/Texas/Rusk<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 8/7/2004, REC IN BK 1231, PG 19 AND THE LEASE THAT AMENDS PREVIOUS LEASE DTD 8/7/2004, REC IN BK 1232, PG 626... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WAGNER, CAROL, Agreement No. 144839008<br>USA/TEXAS/PANOLA<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (60.738 ACRES) Legal Segment (60.738 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 8/7/2004, REC IN BK 1235, PG 440... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. USA/Texas/Rusk<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 8/7/2004, REC IN BK 1235, PG 440... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIGMAN, JENNIFER DENISE, Agreement No. 144839009<br>USA/TEXAS/PANOLA<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (60.738 ACRES) Legal Segment (60.738 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 12/16/2005, REC IN BK 2623, PG 508, RUSK COUNTY... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. USA/Texas/Rusk<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 12/16/2005, REC IN BK 2623, PG 508, RUSK COUNTY... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIGMAN, DEANNA JOY, Agreement No. 144839010<br>USA/TEXAS/PANOLA<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (60.738 ACRES) Legal Segment (60.738 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 12/16/2005, REC IN BK 2620, PG 526, RUSK COUNTY... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. USA/Texas/Rusk<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 12/16/2005, REC IN BK 2620, PG 526, RUSK COUNTY... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SIGMAN, FELISSE MICHELLE, Agreement No. 144839011<br>USA/TEXAS/PANOLA<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (60.738 ACRES) Legal Segment (60.738 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 12/16/2005, REC IN BK 2623, PG 508, RUSK COUNTY... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. USA/Texas/Rusk<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 12/16/2005, REC IN BK 2623, PG 508, RUSK COUNTY... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEIGELSON, JULIUS D., Agreement No. 144839012<br>USA/TEXAS/PANOLA<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (60.738 ACRES) Legal Segment (60.738 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 12/16/2005, REC IN BK 2623, PG 511, PANOLA COUNTY, VOL 2802, PG 511, RUSK COUNTY... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. USA/Texas/Rusk<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 12/16/2005, REC IN BK 2623, PG 511, PANOLA COUNTY, VOL 1302, PG 511, RUSK COUNTY... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor L.W. SUGAR LIMITED PARTNERSHIP, Agreement No. 144839013<br>USA/TEXAS/PANOLA<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (60.738 ACRES) Legal Segment (60.738 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 12/16/2005, REC IN BK 1301, PG 647, PANOLA COUNTY, VOL 2621, PG 512, RUSK COUNTY... TO 100' BELOW DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. USA/Texas/Rusk<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 12/16/2005, REC IN BK 1301, PG 647, PANOLA COUNTY, VOL 2621, PG 512, RUSK COUNTY... TO 100' BELOW DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**               SCHEDULE A - REAL PROPERTY                    Case No.         15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WOLFE, ALFRED S., NON-EXEMPT MARITAL TRUST, Agreement No. 144839014<br>USA/TEXAS/PANOLA<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (60.738 ACRES) Legal Segment (60.738 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 2/28/2006, REC IN BK 1310, PG 217, PANOLA COUNTY, VOL 2638, PG 481, RUSK COUNTY... TO 100' BELOW DEEPEST PRODUCING INTERVAL.<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. USA/Texas/Rusk<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 2/28/2006, REC IN BK 1310, PG 217, PANOLA COUNTY, VOL 2638, PG 481, RUSK COUNTY... TO 100' BELOW DEEPEST PRODUCING INTERVAL.<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COWAN, COLLEEN, TRUST, Agreement No. 144839015<br>USA/TEXAS/PANOLA<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (60.738 ACRES) Legal Segment (60.738 / 0 acres) 100 FT ABOVE AND BELOW ANY PRODUCING ZONE, STRATUM, OR HORIZON<br>Metes & Bound: TO BE COMPLETED LATER USA/Texas/Rusk<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) 100 FT ABOVE AND BELOW ANY PRODUCING ZONE, STRATUM, OR HORIZON<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRUELOCK, EDWARD IRVIN AND BETTY C., H/W, Agreement No. 144842001<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 776 (211.286 ACRES) Legal Segment (211.286 / 0 acres) 003 J. K. WILLIAMS GAS UNIT (PART OF TR 6) FROM SURFACE DOWN TO 100 FEET BELOW THE DEEPEST DEPTH DRILLED, OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 191 ACRES OF LAND RESURVEYED TO BE 211.286, MOL, LOCATED IN PANOLA CO., TEXAS, BEING A PART OF THE J.K. WILLIAMS SVY, A-776, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 4 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOL. 465, PG 319 OF THE DEED RECORDS OF PANOLA CO., TX.<br>Survey: ROBERT WYATT<br>Abstract: 727 (0 ACRES) Legal Segment (0 / 0 acres) 002 TUCKER ROSS GAS UNIT (TR 8) FROM SURFACE DOWN TO 100 FEET BELOW THE DEEPEST DEPTH DRILLED, OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 197.208 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK CO., AND THE ROBERT WYATT SURVEY, A-867, RUSK CO., AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOL. 465, PAGE 319 OF THE DEED RECORDS OF PANOLA CO., TEXAS. (275.792 ACRES) Legal Segment (275.792 / 0 acres) 001 P.O. BEARD GAS UNIT (TR 5) FROM SURFACE DOWN TO 100 FEET BELOW THE DEEPEST DEPTH DRILLED, OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 275.792 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK CO., AND THE ROBERT WYATT SURVEY, A-867, RUSK CO., AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA CO., TEXAS. USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres) 001 P.O. BEARD GAS UNIT (TR 5) FROM SURFACE DOWN TO 100 FEET BELOW THE DEEPEST DEPTH DRILLED, OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 275.792 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK CO., AND THE ROBERT WYATT SURVEY, A-867, RUSK CO., AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA CO., TEXAS. Legal Segment (0 / 0 acres) 002 TUCKER ROSS GAS UNIT (TR 8) FROM SURFACE DOWN TO 100 FEET BELOW T | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TRUELOCK, EDWARD IRVIN AND BETTY C., H/W, Agreement No. 144842001<br>USA/TEXAS/PANOLA A-819, RUSK CO., AND THE ROBERT WYATT SURVEY, A-867, RUSK CO., AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA CO., TEXAS. (197.208 ACRES) Legal Segment (197.208 / 0 acres) 002 TUCKER ROSS GAS UNIT (TR 8) FROM SURFACE DOWN TO 100 FEET BELOW THE DEEPEST DEPTH DRILLED, OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 197.208 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK CO., AND THE ROBERT WYATT SURVEY, A-867, RUSK CO., AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA CO., TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, CLARENCE POWELL, II, Agreement No. 144842002<br>USA/TEXAS/PANOLA<br>Survey JK WILLIAMS<br>Abstract: 776 (211.286 ACRES) Legal Segment (211.286 / 0 acres)<br>Metes & Bound: 191 ACRES RESURVEYED TO BE 211.286 OF LAND, MOL, LOCATED IN PANOLA CO., TEXAS, BEING A PART OF THE J.K. WILLIAMS SVY, A-776, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 4 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOL. 465, PG 319 OF THE DEED RECORDS OF PANOLA CO., TX.<br>Survey: ROBERT WYATT<br>Abstract: 727 (149.768 ACRES) Legal Segment (149.768 / 0 acres)<br>Metes & Bound: 149.768 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK CO., AND THE ROBERT WYATT SURVEY, A-867, RUSK CO., AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA CO., TEXAS. (275.792 ACRES) Legal Segment (275.792 / 0 acres)<br>Metes & Bound: 275.792 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK CO., AND THE ROBERT WYATT SURVEY, A-867, RUSK CO., AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA CO., TEXAS. (47.44 ACRES) Legal Segment (47.44 / 0 acres)<br>Metes & Bound: 47.440 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK CO., AND THE ROBERT WYATT SURVEY, A-867, RUSK CO., AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA CO., TEXAS. USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 275.792 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK CO., AND THE ROBERT WYATT SURVEY, A-867, RUSK CO., AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA CO., TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 47.44 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK CO., AND A-727, PANOLA CO., BEING THE SAME LAND DESC | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, CLARENCE POWELL, II, Agreement No. 144842002<br>USA/TEXAS/PANOLA WYATT SURVEY, A-867, RUSK CO., AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA CO., TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 47.44 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK CO., AND THE ROBERT WYATT SURVEY, A-867, RUSK CO., AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA CO., TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 149.768 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK CO., AND THE ROBERT WYATT SURVEY, A-867, RUSK CO., AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA CO., TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MANSHACK, LISA KAY, Agreement No. 144842003<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 776 (211.286 ACRES) Legal Segment (211.286 / 0 acres) 003 J.K. WILLIAMS GAS UNIT (PART OF TR 6) FROM SURFACE DOWN TO 100 FEET BELOW THE DEEPEST DEPTH DRILLED, OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 191 ACRES RESURVEYED TO BE 211.286 OF LAND, MOL, LOCATED IN PANOLA CO., TEXAS, BEING A PART OF THE J.K. WILLIAMS SVY, A-776, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 4 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOL. 465, PG 319 OF THE DEED RECORDS OF PANOLA CO., TX.<br>Survey: ROBERT WYATT<br>Abstract: 727 (0 ACRES) Legal Segment (0 / 0 acres) 002 TUCKER ROSS GAS UNIT (TR 8) FROM SURFACE DOWN TO 100 FEET BELOW THE DEEPEST DEPTH DRILLED, OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 197.208 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK CO., AND THE ROBERT WYATT SURVEY, A-867, RUSK CO., AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA CO., TEXAS. (275.792 ACRES) Legal Segment (275.792 / 0 acres) 001 P.O. BEARD GAS UNIT (TR 5) FROM SURFACE DOWN TO 100 FEET BELOW THE DEEPEST DEPTH DRILLED, OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 275.792 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK CO., AND THE ROBERT WYATT SURVEY, A-867, RUSK CO., AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA CO., TEXAS. USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres) 001 P.O. BEARD GAS UNIT (TR 5) FROM SURFACE DOWN TO 100 FEET BELOW THE DEEPEST DEPTH DRILLED, OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 275.792 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK CO., AND THE ROBERT WYATT SURVEY, A-867, RUSK CO., AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA CO., TEXAS. Legal Segment (0 / 0 acres) 002 TUCKER ROSS GAS UNIT (TR 8) FROM SURFACE DOWN TO 100 FEET BELOW TH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANSHACK, LISA KAY, Agreement No. 144842003<br>USA/TEXAS/PANOLA A-819, RUSK CO., AND THE ROBERT WYATT SURVEY, A-867, RUSK CO., AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA CO., TEXAS. (197.208 ACRES) Legal Segment (197.208 / 0 acres) 002 TUCKER ROSS GAS UNIT (TR 8) FROM SURFACE DOWN TO 100 FEET BELOW THE DEEPEST DEPTH DRILLED, OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 197.208 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK CO., AND THE ROBERT WYATT SURVEY, A-867, RUSK CO., AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA CO., TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**            **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TAYLOR, GEORGE RONALD ET AL, Agreement No. 144848001<br>USA/TEXAS/PANOLA<br>Survey: ROBERT WYATT<br>Abstract: 727 (0 ACRES) Legal Segment (0 / 0 acres) 002 BEARD/TAYLOR HAY GU 0.2 MI LIMITED TO ONLY THOSE DEPTHS 100' BELOW THE STRAT EQ OF THE DEEPEST DEPTH DRILLED ON THE LEASED PREMISES OR ON A UNIT WITH WHICH THE LEASED PREMISES IS POOLED OR UNITIZED UNDER OGL DTD 7/29/2005, REC IN MEMO OF OGL VOL 2573, PG 192, RUSK COUNTY, TO THE BASE OF THE DEEPEST PRODUCING ZONE.<br>Metes & Bound: 323.23 ACRES, OUT OF 473 ACRES OF LAND, M/L, LOCATED IN RUSK AND PANOLA COUNTIES, TX, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED 2/27/1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOL 465, PG 319 OF THE DEED RECORDS OF PANOLA COUNTY, TX. USA/Texas/Rusk<br>Survey: DOLORES CORTINAS<br>Abstract: 160 (206.197 ACRES) Legal Segment (206.197 / 0 acres) 001 BEARD/TAYLOR HAY GU 0.176334 MI LIMITED TO ONLY THOSE DEPTHS 100' BELOW THE STRAT EQ OF THE DEEPEST DEPTH DRILLED ON THE LEASED PREMISES OR ON A UNIT WITH WHICH THE LEASED PREMISES IS POOLED OR UNITIZED UNDER OGL DTD 7/29/2005, REC IN MEMO OF OGL VOL 2573, PG 192, RUSK COUNTY, TO THE BASE OF THE DEEPEST PRODUCING ZONE.<br>Metes & Bound: 206.197 ACRES, OUT OF A 491.00 ACRE TRACT, M/L, LOCATED IN RUSK COUNTY, TX, BEING A PART OF THE DOLORES CORTINAS SURVEY, A-160. BEING THE SAME LAND DESCRIBED AS TRACT NO. 5 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED 2/27/1950 FROM REAGAIN N. TAYLOR, ET AL TO EACH OTHER, REC IN VOL 465, PG 319 OF THE DEED RECORDS OF PANOLA COUNTY, TX.<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres) 002 BEARD/TAYLOR HAY GU 0.2 MI LIMITED TO ONLY THOSE DEPTHS 100' BELOW THE STRAT EQ OF THE DEEPEST DEPTH DRILLED ON THE LEASED PREMISES OR ON A UNIT WITH WHICH THE LEASED PREMISES IS POOLED OR UNITIZED UNDER OGL DTD 7/29/2005, REC IN MEMO OF OGL VOL 2573, PG 192, RUSK COUNTY, TO THE BASE OF THE DEEPEST PRODUCING ZONE.<br>Metes & Bound: 323.23 ACRES, OUT OF 473 ACRES OF LAND, M/L, LOCATED IN RUSK AND PANOLA COUNTIES, TX, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED 2/27/1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOL 465, PG 319 OF THE DEED RECORDS OF PANOLA COUNTY, TX.<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 (323.23 ACRES) Legal Segment (323.23 / 0 acres) 002 BEARD/TAYLOR HAY GU 0.2 MI LIMITED TO ONLY THOSE DEPTHS 100' BELOW THE STRAT EQ OF THE DEEPEST DEPTH DRILLED ON THE LEASED PREMISES OR ON A UNIT WITH WHICH THE LEASED PREMISES IS POOLED OR UNITIZED UNDER OGL DTD 7/29/2005, REC IN MEMO OF OGL VOL 2573, PG 192, RUSK COUNTY, TO THE BASE OF THE DEEPEST PRODUCING ZON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOOTE, MARY NELL TAYLOR ET AL, Agreement No. 144848002<br>USA/TEXAS/PANOLA<br>Survey: ROBERT WYATT<br>Abstract: 727 (0 ACRES) Legal Segment (0 / 0 acres) 002 BEARD/TAYLOR HAY GU 0.3 MI LIMITED TO ONLY THOSE DEPTHS 100' BELOW THE STRAT EQ OF THE DEEPEST DEPTH DRILLED ON THE LEASED PREMISES OR ON A UNIT WITH WHICH THE LEASED PREMISES IS POOLED OR UNITIZED UNDER OGL DTD 7/29/2005, REC IN MEMO OF OGL VOL 2573, PG 192, RUSK COUNTY, TO THE BASE OF THE DEEPEST PRODUCING ZONE.<br>Metes & Bound: 323.23 ACRES, OUT OF 473 ACRES OF LAND, M/L, LOCATED IN RUSK AND PANOLA COUNTIES, TX, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED 2/27/1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOL 465, PG 319 OF THE DEED RECORDS OF PANOLA COUNTY, TX. USA/Texas/Rusk<br>Survey: DOLORES CORTINAS<br>Abstract: 160 (206.197 ACRES) Legal Segment (206.197 / 0 acres) 001 BEARD/TAYLOR HAY GU 0.2694501 MI LIMITED TO ONLY THOSE DEPTHS 100' BELOW THE STRAT EQ OF THE DEEPEST DEPTH DRILLED ON THE LEASED PREMISES OR ON A UNIT WITH WHICH THE LEASED PREMISES IS POOLED OR UNITIZED UNDER OGL DTD 7/29/2005, REC IN MEMO OF OGL VOL 2573, PG 192, RUSK COUNTY, TO THE BASE OF THE DEEPEST PRODUCING ZONE.<br>Metes & Bound: 206.197 ACRES, OUT OF A 491.00 ACRE TRACT, M/L, LOCATED IN RUSK COUNTY, TX, BEING A PART OF THE DOLORES CORTINAS SURVEY, A-160. BEING THE SAME LAND DESCRIBED AS TRACT NO. 5 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED 2/27/1950 FROM REAGAIN N. TAYLOR, ET AL TO EACH OTHER, REC IN VOL 465, PG 319 OF THE DEED RECORDS OF PANOLA COUNTY, TX.<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres) 002 BEARD/TAYLOR HAY GU 0.3 MI LIMITED TO ONLY THOSE DEPTHS 100' BELOW THE STRAT EQ OF THE DEEPEST DEPTH DRILLED ON THE LEASED PREMISES OR ON A UNIT WITH WHICH THE LEASED PREMISES IS POOLED OR UNITIZED UNDER OGL DTD 7/29/2005, REC IN MEMO OF OGL VOL 2573, PG 192, RUSK COUNTY, TO THE BASE OF THE DEEPEST PRODUCING ZONE.<br>Metes & Bound: 323.23 ACRES, OUT OF 473 ACRES OF LAND, M/L, LOCATED IN RUSK AND PANOLA COUNTIES, TX, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED 2/27/1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOL 465, PG 319 OF THE DEED RECORDS OF PANOLA COUNTY, TX.<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 (323.23 ACRES) Legal Segment (323.23 / 0 acres) 002 BEARD/TAYLOR HAY GU 0.3 MI LIMITED TO ONLY THOSE DEPTHS 100' BELOW THE STRAT EQ OF THE DEEPEST DEPTH DRILLED ON THE LEASED PREMISES OR ON A UNIT WITH WHICH THE LEASED PREMISES IS POOLED OR UNITIZED UNDER OGL DTD 7/29/2005, REC IN MEMO OF OGL VOL 2573, PG 192, RUSK COUNTY, TO THE BASE OF THE DEEPEST PRODUCING ZO | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ABERNATHY FAMILY TRUST, Agreement No. 144857001<br>USA/TEXAS/PANOLA<br>Survey: ROBERT WYATT<br>Abstract: 727 (197.208 ACRES) Legal Segment (197.208 / 0 acres) 002 TUCKER ROSS GAS UNIT LTD FROM SURFACE DOWN TO THE BASE OF THE DEEPEST ZONE(S) FROM WHICH PRODUCTION OF OIL OR GAS IS OBTAINED.<br>Metes & Bound: 197.208 ACRES OUT OF 473 ACS OF LAND, MOL, BEING A PART OF THE SAMUEL C. WRIGHT SVY A-819, RUSK CO. AND THE ROBERT WYATT SVY A-867, RUSK CO. AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DTD 2/27/1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RCD VOL. 465, PG 319 OF DEEDS RECORDS OF PANOLA CO., TEXAS. (275.792 ACRES) Legal Segment (275.792 / 0 acres) 001 P.O. BEARD GAS UNIT LTD FROM SURFACE DOWN TO THE BASE OF THE DEEPEST ZONE(S) FROM WHICH PRODUCTION OF OIL OR GAS IS OBTAINED.<br>Metes & Bound: 275.792 ACRES OUT OF 473 ACS OF LAND, MOL, BEING A PART OF THE SAMUEL C. WRIGHT SVY A-819, RUSK CO. AND THE ROBERT WYATT SVY A-867, RUSK CO. AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DTD 2/27/1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RCD VOL. 465, PG 319 OF DEEDS RECORDS OF PANOLA CO., TEXAS. USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres) 001 P.O. BEARD GAS UNIT LTD FROM SURFACE DOWN TO THE BASE OF THE DEEPEST ZONE(S) FROM WHICH PRODUCTION OF OIL OR GAS IS OBTAINED.<br>Metes & Bound: 275.792 ACRES OUT OF 473 ACS OF LAND, MOL, BEING A PART OF THE SAMUEL C. WRIGHT SVY A-819, RUSK CO. AND THE ROBERT WYATT SVY A-867, RUSK CO. AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DTD 2/27/1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RCD VOL. 465, PG 319 OF DEEDS RECORDS OF PANOLA CO., TEXAS. Legal Segment (0 / 0 acres) 002 TUCKER ROSS GAS UNIT LTD FROM SURFACE DOWN TO THE BASE OF THE DEEPEST ZONE(S) FROM WHICH PRODUCTION OF OIL OR GAS IS OBTAINED.<br>Metes & Bound: 197.208 ACRES OUT OF 473 ACS OF LAND, MOL, BEING A PART OF THE SAMUEL C. WRIGHT SVY A-819, RUSK CO. AND THE ROBERT WYATT SVY A-867, RUSK CO. AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DTD 2/27/1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RCD VOL. 465, PG 319 OF DEEDS RECORDS OF PANOLA CO., TEXAS.<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 (0 ACRES) Legal Segment (0 / 0 acres) 001 P.O. BEARD GAS UNIT LTD FROM SURFACE DOWN TO THE BASE OF THE DEEPEST ZONE(S) FROM WHICH PRODUCTION OF OIL OR GAS IS OBTAINED.<br>Metes & Bound: 275.792 ACRES OUT OF 473 ACS OF LAND, MOL, BEING A PART OF THE SAMUEL C. WRIGHT SVY A-819, RUSK CO. AND THE ROBERT WYATT SVY A-867, RUSK CO. AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL TO EACH OTHER, RCD V | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOOTE, MARY NELL TAYLOR, ET AL, Agreement No. 144864001<br>USA/TEXAS/PANOLA<br>Survey: ROBERT WYATT<br>Abstract: 727 (197.208 ACRES) Legal Segment (197.208 / 0 acres) 003 TUCKER ROSS GAS UNIT SURFACE TO THE BASE OF THE COTTON VALLEY<br>Metes & Bound: 197.208 ACRES, MORE OR LESS, OUT OF 473 ACRES LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (275.792 ACRES) Legal Segment (275.792 / 0 acres) 001 P O BEARD GAS UNIT SURFACE TO THE BASE OF THE COTTON VALLEY<br>Metes & Bound: 275.792 ACRES OF 473 ACRES OF LAND, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. USA/Texas/Rusk<br>Survey: DOLORES CORTINAS<br>Abstract: 160 (447.99 ACRES) Legal Segment (447.99 / 0 acres) 002 A. B. TAYLOR LEASE WELLS SURFACE TO THE BASE OF THE COTTON VALLEY<br>Metes & Bound: 447.99 ACRES, MORE OR LESS, (ALSO CALLED 491.00 ACRES) LOCATED IN RUSK COUNTY, TEXAS, BEING A PART OF THE DOLORES CORTINAS SURVEY, A-160, RUSK COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 5 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres) 001 P O BEARD GAS UNIT SURFACE TO THE BASE OF THE COTTON VALLEY<br>Metes & Bound: 275.792 ACRES OF 473 ACRES OF LAND, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres) 003 TUCKER ROSS GAS UNIT SURFACE TO THE BASE OF THE COTTON VALLEY<br>Metes & Bound: 197.208 ACRES, MORE OR LESS, OUT OF 473 ACRES LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DAT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOOTE, MARY NELL TAYLOR, ET AL, Agreement No. 144864001<br>USA/TEXAS/PANOLA A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**     SCHEDULE A - REAL PROPERTY     Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LITCHFIELD, SARAH JO, ET AL, Agreement No. 144866001<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL BOWERS<br>Abstract: 101 (51.2 ACRES) Legal Segment (51.2 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: THE NORTH 51.2 ACRES OF AN 150 ACRE TRACT, OUT OF THE SAMUEL BOWERS SURVEY, A-101, BEING DESCRIBED AS TRACT 1 OF THE S. A. HARRIS ESTATE, AND BEING THE SAME LAND DESCRIBED IN A DEED DATED JANUARY 25, 1964 FROM CANSADA HARRIS TO HOUSTON H. HARRIS AND RECORDED IN VOLUME 465, PAGE 557 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, STEPHEN A., Agreement No. 144866002<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL BOWERS<br>Abstract: 101 (51.2 ACRES) Legal Segment (51.2 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: THE NORTH 51.2 ACRES OF AN 150 ACRE TRACT, OUT OF THE SAMUEL BOWERS SURVEY, A-101, BEING DESCRIBED AS TRACT 1 OF THE S. A. HARRIS ESTATE, AND BEING THE SAME LAND DESCRIBED IN A DEED DATED JANUARY 25, 1964 FROM CANSADA HARRIS TO HOUSTON H. HARRIS AND RECORDED IN VOLUME 465, PAGE 557 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, CHARLES HOUSTON, Agreement No. 144875001<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL BOWERS<br>Abstract: 101 (51.2 ACRES) Legal Segment (51.2 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: THE CENTER 51.2 ACRES OF AN 150 ACRE TRACT, OUT OF THE SAMUEL BOWERS SURVEY, A-101, BEING DESCRIBED AS TRACT 2 OF THE S. A. HARRIS ESTATE, AND BEING THE SAME LAND DESCRIBED IN A DEED DATED JANUARY 25, 1964 FROM CANSADA HARRIS TO HOUSTON H. HARRIS AND RECORDED IN VOLUME 465, PAGE 559 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSER, STELLA HARRIS, Agreement No. 144875002<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL BOWERS<br>Abstract: 101 (51.2 ACRES) Legal Segment (51.2 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: THE CENTER 51.2 ACRES OF AN 150 ACRE TRACT, OUT OF THE SAMUEL BOWERS SURVEY, A-101, BEING DESCRIBED AS TRACT 2 OF THE S. A. HARRIS ESTATE, AND BEING THE SAME LAND DESCRIBED IN A DEED DATED JANUARY 25, 1964 FROM CANSADA HARRIS TO HOUSTON H. HARRIS AND RECORDED IN VOLUME 465, PAGE 559 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDER, EUELL LEE & PEGGY J. , Agreement No. 144878001<br>USA/TEXAS/PANOLA<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres) 002 .50 MI SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, AND THE H. M. GOINS SURVEY, A-242, AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DEED FROM ABNER A. HARRIS TO E. L. SANDERS AND PEGGY JOYCE SANDERS DATED NOVEMBER 5, 1968 AND RECORDED IN VOLUME 511, PAGE 219 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 728 (50 ACRES) Legal Segment (50 / 0 acres) 002 .50 MI SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, AND THE H. M. GOINS SURVEY, A-242, AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DEED FROM ABNER A. HARRIS TO E. L. SANDERS AND PEGGY JOYCE SANDERS DATED NOVEMBER 5, 1968 AND RECORDED IN VOLUME 511, PAGE 219 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS<br>Survey: SAMUEL BOWERS<br>Abstract: 101 (51.2 ACRES) Legal Segment (51.2 / 0 acres) 001 .33333333 MI SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: THE SOUTH 51.2 ACRES OF AN 150 ACRE TRACT, OUT OF THE SAMUEL BOWERS SURVEY, A-101, BEING DESCRIBED AS TRACT 3 OF THE S. A. HARRIS ESTATE, AND BEING THE SAME LAND DESCRIBED IN A DEED DATED JANUARY 25, 1964 FROM CANSADA HARRIS TO MAUDE HARRIS SANDERS AND RECORDED IN VOLUME 465, PAGE 555 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRITT, JUDY GAIL, LIFE ESTATE, Agreement No. 144882001<br>USA/TEXAS/PANOLA<br>Survey: TERRELL HENSON<br>Abstract: 285 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, JEAN, AKA IMOGENE R. SANDERS, Agreement No. 144883001<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL BOWERS<br>Abstract: 101 (51.2 ACRES) Legal Segment (51.2 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: THE SOUTH 51.2 ACRES OF AN 150 ACRE TRACT, OUT OF THE SAMUEL BOWERS SURVEY, A-101, BEING DESCRIBED AS TRACT 3 OF THE S. A. HARRIS ESTATE, AND BEING THE SAME LAND DESCRIBED IN A DEED DATED JANUARY 25, 1964 FROM CANSADA HARRIS TO MAUDE HARRIS SANDERS AND RECORDED IN VOLUME 465, PAGE 555 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHODES, RONNIE JOE, Agreement No. 144883002<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL BOWERS<br>Abstract: 101 (51.2 ACRES) Legal Segment (51.2 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: THE SOUTH 51.2 ACRES OF AN 150 ACRE TRACT, OUT OF THE SAMUEL BOWERS SURVEY, A-101, BEING DESCRIBED AS TRACT 3 OF THE S. A. HARRIS ESTATE, AND BEING THE SAME LAND DESCRIBED IN A DEED DATED JANUARY 25, 1964 FROM CANSADA HARRIS TO MAUDE HARRIS SANDERS AND RECORDED IN VOLUME 465, PAGE 555 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HYLAND, DONNA C., Agreement No. 144885001<br>USA/TEXAS/PANOLA<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, AND THE H. M.<br>GOINS SURVEY, A-242, AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DEED FROM ABNER A.<br>HARRIS TO E. L. SANDERS AND PEGGY JOYCE SANDERS DATED NOVEMBER 5, 1968 AND RECORDED IN<br>VOLUME 511, PAGE 219 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 728 (50 ACRES) Legal Segment (50 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 50 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, AND THE H. M.<br>GOINS SURVEY, A-242, AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DEED FROM ABNER A.<br>HARRIS TO E. L. SANDERS AND PEGGY JOYCE SANDERS DATED NOVEMBER 5, 1968 AND RECORDED IN<br>VOLUME 511, PAGE 219 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, AUSTIN & PHALA, FAMILY TRUST, Agreement No. 144886000<br>USA/TEXAS/PANOLA<br>Survey: HAMAN M GOINS<br>Abstract: 242 (68.5 ACRES) Legal Segment (68.5 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 68.5 ACRES, MORE OR LESS, BEING PART OF THE H. M. GOINS SURVEY, A-242 AND BEING<br>THE SAME TRACT OF LAND DESCRIBED IN AN OIL AND GAS LEASE FROM AUSTIN SMITH AND WIFE,<br>PHALA SMITH, LESSOR, AND Q. B. CARLILE, REX BROWN, SR. AND G. E. BYRNE, LESSEE, DATED APRIL 5,<br>1976, AND RECORDED IN VOLUME 597, PAGE 64 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS<br>(SOMETIMES CALLED 68.2) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PURTELL, P. DWIGHT LIVING TRUST, Agreement No. 144888001<br>USA/TEXAS/PANOLA<br>Survey: TERRELL HENSON<br>Abstract: 285 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, PHALA, Agreement No. 144889001<br>USA/TEXAS/PANOLA<br>Survey: JOHN B CAMP<br>Abstract: 149 (63.501 ACRES) Legal Segment (63.501 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 63.501 ACRES, MORE OR LESS, BEING PART OF THE JOHN B. CAMP SURVEY, A-149 AND<br>BEING THE SAME TRACT OF LAND DESCRIBED IN AN OIL AND GAS LEASE FROM EMMA L. JACKSON,<br>LESSOR, AND NEAL WOODS AND B. W. HEMPHILL, LESSEE, DATED JULY 12, 1972 AND RECORDED IN<br>VOLUME 556, PAGE 1 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEAVER, ALICE FAYE AND PHILLIP, Agreement No. 144889002<br>USA/TEXAS/PANOLA<br>Survey: JOHN B CAMP<br>Abstract: 149 (63.501 ACRES) Legal Segment (63.501 / 0 acres)<br>Metes & Bound: 63.501 ACRES, MORE OR LESS, BEING PART OF THE JOHN B. CAMP SURVEY, A-149 AND<br>BEING THE SAME TRACT OF LAND DESCRIBED IN AN OIL AND GAS LEASE FROM EMMA L. JACKSON,<br>LESSOR, AND NEAL WOODS AND B. W. HEMPHILL, LESSEE, DATED JULY 12, 1972 AND RECORDED IN<br>VOLUME 556, PAGE 1 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, GUY K., Agreement No. 144889003<br>USA/TEXAS/PANOLA<br>Survey: JOHN B CAMP<br>Abstract: 149 (63.501 ACRES) Legal Segment (63.501 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 63.501 ACRES, MORE OR LESS, BEING PART OF THE JOHN B. CAMP SURVEY, A-149 AND<br>BEING THE SAME TRACT OF LAND DESCRIBED IN AN OIL AND GAS LEASE FROM EMMA L. JACKSON,<br>LESSOR, AND NEAL WOODS AND B. W. HEMPHILL, LESSEE, DATED JULY 12, 1972 AND RECORDED IN<br>VOLUME 556, PAGE 1 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, KEVIN P., Agreement No. 144889004<br>USA/TEXAS/PANOLA<br>Survey: JOHN B CAMP<br>Abstract: 149 (63.501 ACRES) Legal Segment (63.501 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 63.501 ACRES, MORE OR LESS, BEING PART OF THE JOHN B. CAMP SURVEY, A-149 AND<br>BEING THE SAME TRACT OF LAND DESCRIBED IN AN OIL AND GAS LEASE FROM EMMA L. JACKSON,<br>LESSOR, AND NEAL WOODS AND B. W. HEMPHILL, LESSEE, DATED JULY 12, 1972 AND RECORDED IN<br>VOLUME 556, PAGE 1 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOSHART, DIXIE LEE, Agreement No. 144889005<br>USA/TEXAS/PANOLA<br>Survey: JOHN B CAMP<br>Abstract: 149 (63.501 ACRES) Legal Segment (63.501 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 63.501 ACRES, MORE OR LESS, BEING PART OF THE JOHN B. CAMP SURVEY, A-149 AND<br>BEING THE SAME TRACT OF LAND DESCRIBED IN AN OIL AND GAS LEASE FROM EMMA L. JACKSON,<br>LESSOR, AND NEAL WOODS AND B. W. HEMPHILL, LESSEE, DATED JULY 12, 1972 AND RECORDED IN<br>VOLUME 556, PAGE 1 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, RAYMOND TODD, Agreement No. 144889006<br>USA/TEXAS/PANOLA<br>Survey: JOHN B CAMP<br>Abstract: 149 (63.501 ACRES) Legal Segment (63.501 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 63.501 ACRES, MORE OR LESS, BEING PART OF THE JOHN B. CAMP SURVEY, A-149 AND<br>BEING THE SAME TRACT OF LAND DESCRIBED IN AN OIL AND GAS LEASE FROM EMMA L. JACKSON,<br>LESSOR, AND NEAL WOODS AND B. W. HEMPHILL, LESSEE, DATED JULY 12, 1972 AND RECORDED IN<br>VOLUME 556, PAGE 1 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JACKSON, JENNIFER, Agreement No. 144889007<br>USA/TEXAS/PANOLA<br>Survey: JOHN B CAMP<br>Abstract: 149 (63.501 ACRES) Legal Segment (63.501 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 63.501 ACRES, MORE OR LESS, BEING PART OF THE JOHN B. CAMP SURVEY, A-149 AND BEING THE SAME TRACT OF LAND DESCRIBED IN AN OIL AND GAS LEASE FROM EMMA L. JACKSON, LESSOR, AND NEAL WOODS AND B. W. HEMPHILL, LESSEE, DATED JULY 12, 1972 AND RECORDED IN VOLUME 556, PAGE 1 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, TATUM, Agreement No. 144889008<br>USA/TEXAS/PANOLA<br>Survey: JOHN B CAMP<br>Abstract: 149 (63.501 ACRES) Legal Segment (63.501 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 63.501 ACRES, MORE OR LESS, BEING PART OF THE JOHN B. CAMP SURVEY, A-149 AND BEING THE SAME TRACT OF LAND DESCRIBED IN AN OIL AND GAS LEASE FROM EMMA L. JACKSON, LESSOR, AND NEAL WOODS AND B. W. HEMPHILL, LESSEE, DATED JULY 12, 1972 AND RECORDED IN VOLUME 556, PAGE 1 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, CASSIE L., Agreement No. 144889009<br>USA/TEXAS/PANOLA<br>Survey: JOHN B CAMP<br>Abstract: 149 (63.501 ACRES) Legal Segment (63.501 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 63.501 ACRES, MORE OR LESS, BEING PART OF THE JOHN B. CAMP SURVEY, A-149 AND BEING THE SAME TRACT OF LAND DESCRIBED IN AN OIL AND GAS LEASE FROM EMMA L. JACKSON, LESSOR, AND NEAL WOODS AND B. W. HEMPHILL, LESSEE, DATED JULY 12, 1972 AND RECORDED IN VOLUME 556, PAGE 1 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTTS, SUE ENGLISH JONES, Agreement No. 144890001<br>USA/TEXAS/PANOLA<br>Survey: JAMES RAMSEY<br>Abstract: 578 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: TERRELL HENSON<br>Abstract: 285 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELCH, KATHY KYLE, Agreement No. 144890002<br>USA/TEXAS/PANOLA<br>Survey: JAMES RAMSEY<br>Abstract: 578 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: TERRELL HENSON<br>Abstract: 285 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENGLISH, KATHY E., Agreement No. 144890003<br>USA/TEXAS/PANOLA<br>Survey: JAMES RAMSEY<br>Abstract: 578 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: TERRELL HENSON<br>Abstract: 285 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENGLISH, DAVID, Agreement No. 144890004<br>USA/TEXAS/PANOLA<br>Survey: JAMES RAMSEY<br>Abstract: 578 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: TERRELL HENSON<br>Abstract: 285 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KYLE, KIT BROOKS, Agreement No. 144890005<br>USA/TEXAS/PANOLA<br>Survey: JAMES RAMSEY<br>Abstract: 578 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: TERRELL HENSON<br>Abstract: 285 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KYLE, JOHN ANNE, Agreement No. 144890006<br>USA/TEXAS/PANOLA<br>Survey: JAMES RAMSEY<br>Abstract: 578 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: TERRELL HENSON<br>Abstract: 285 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ENGLISH, J. MICHAEL, Agreement No. 144890007<br>USA/TEXAS/PANOLA<br>Survey: JAMES RAMSEY<br>Abstract: 578 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: TERRELL HENSON<br>Abstract: 285 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PURTELL, DWIGHT, Agreement No. 144897001<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL BOWERS<br>Abstract: 101 (210.3 ACRES) Legal Segment (210.3 / 0 acres) SURFACE to COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 210.3 ACRES, MORE OR LESS, BEING PART OF THE SAMUEL BOWERS SURVEY, A-101, PANOLA COUNTY, TEXAS, AND BEING THE SAME TRACT OF LAND DESCRIBED IN AN OIL AND GAS LEASE DATED MARCH 10, 1977 FROM DWIGHT PURTELL TO B. V. LONG, TRUSTEE, AND RECORDED IN VOLUME 616, PAGE 366 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYATT, BRADY, Agreement No. 144900001<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL BOWERS<br>Abstract: 101 (105.3 ACRES) Legal Segment (105.3 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 105.3 ACRES, MORE OR LESS, BEING PART OF THE SAMUEL BOWERS SURVEY, A-101, AND BEING THE SAME TRACT OF LAND DESCRIBED IN AN OIL AND GAS LEASE FILED FOR RECORD FEBRUARY 4, 1976 FROM I. CARLTON WEAVER TO B. V. LONG, TRUSTEE, AND RECORDED IN VOLUME 594, PAGE 632 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, LORENE W., Agreement No. 144900002<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL BOWERS<br>Abstract: 101 (105.3 ACRES) Legal Segment (105.3 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 105.3 ACRES, MORE OR LESS, BEING PART OF THE SAMUEL BOWERS SURVEY, A-101, AND BEING THE SAME TRACT OF LAND DESCRIBED IN AN OIL AND GAS LEASE FILED FOR RECORD FEBRUARY 4, 1976 FROM I. CARLTON WEAVER TO B. V. LONG, TRUSTEE, AND RECORDED IN VOLUME 594, PAGE 632 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEAVER, MINNIE BELL, ET AL, Agreement No. 144900003<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL BOWERS<br>Abstract: 101 (105.3 ACRES) Legal Segment (105.3 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 105.3 ACRES, MORE OR LESS, BEING PART OF THE SAMUEL BOWERS SURVEY, A-101, AND BEING THE SAME TRACT OF LAND DESCRIBED IN AN OIL AND GAS LEASE FILED FOR RECORD FEBRUARY 4, 1976 FROM I. CARLTON WEAVER TO B. V. LONG, TRUSTEE, AND RECORDED IN VOLUME 594, PAGE 632 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARD, BARBARA W., Agreement No. 144900004<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL BOWERS<br>Abstract: 101 (105.3 ACRES) Legal Segment (105.3 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 105.3 ACRES, MORE OR LESS, BEING PART OF THE SAMUEL BOWERS SURVEY, A-101, AND BEING THE SAME TRACT OF LAND DESCRIBED IN AN OIL AND GAS LEASE FILED FOR RECORD FEBRUARY 4, 1976 FROM I. CARLTON WEAVER TO B. V. LONG, TRUSTEE, AND RECORDED IN VOLUME 594, PAGE 632 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKS, JOHN T., III, Agreement No. 144902000<br>USA/TEXAS/PANOLA<br>Survey: JAMES RAMSEY<br>Abstract: 578 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNGBLOOD, JOY NELL, Agreement No. 144904001<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL BOWERS<br>Abstract: 101 (105 ACRES) Legal Segment (105 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 105 ACRES, MORE OR LESS, IN TWO TRACTS OF 70 ACRES AND 35 ACRES, BEING PART OF THE SAMUEL BOWERS SURVEY, A-101, SAID 70 AND 35 ACRE TRACTS BEING PARTITIONED WITH A 105.3 ACRE TRACT FROM A 210.3 ACRE TRACT DESCRIBED IN A PARTITION DEED DATED APRIL 4, 1938 AMONG SHAW WYATT, ET AL, AND RECORDED IN VOLUME 129, PAGE 216. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTLEY, VIRGINIA WYATT, Agreement No. 144904002<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL BOWERS<br>Abstract: 101 (105 ACRES) Legal Segment (105 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 105 ACRES, MORE OR LESS, IN TWO TRACTS OF 70 ACRES AND 35 ACRES, BEING PART OF THE SAMUEL BOWERS SURVEY, A-101, SAID 70 AND 35 ACRE TRACTS BEING PARTITIONED WITH A 105.3 ACRE TRACT FROM A 210.3 ACRE TRACT DESCRIBED IN A PARTITION DEED DATED APRIL 4, 1938 AMONG SHAW WYATT, ET AL, AND RECORDED IN VOLUME 129, PAGE 216. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                         SCHEDULE A - REAL PROPERTY                         Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WYATT, SAMMY, Agreement No. 144904003<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL BOWERS<br>Abstract: 101 All depths<br>Metes & Bound: 105 ACRES, MORE OR LESS, IN TWO TRACTS OF 70 ACRES AND 35 ACRES, BEING PART OF THE SAMUEL BOWERS SURVEY, A-101, SAID 70 AND 35 ACRE TRACTS BEING PARTITIONED WITH A 105.3 ACRE TRACT FROM A 210.3 ACRE TRACT DESCRIBED IN A PARTITION DEED DATED APRIL 4, 1938 AMONG SHAW WYATT, ET AL, AND RECORDED IN VOLUME 129, PAGE 216. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, JANET WYATT, Agreement No. 144904004<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL BOWERS<br>Abstract: 101 (105 ACRES) Legal Segment (105 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 105 ACRES, MORE OR LESS, IN TWO TRACTS OF 70 ACRES AND 35 ACRES, BEING PART OF THE SAMUEL BOWERS SURVEY, A-101, SAID 70 AND 35 ACRE TRACTS BEING PARTITIONED WITH A 105.3 ACRE TRACT FROM A 210.3 ACRE TRACT DESCRIBED IN A PARTITION DEED DATED APRIL 4, 1938 AMONG SHAW WYATT, ET AL, AND RECORDED IN VOLUME 129, PAGE 216. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYATT, HUGH, JR. , Agreement No. 144904005<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL BOWERS<br>Abstract: 101 (105 ACRES) Legal Segment (105 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 105 ACRES, MORE OR LESS, IN TWO TRACTS OF 70 ACRES AND 35 ACRES, BEING PART OF THE SAMUEL BOWERS SURVEY, A-101, SAID 70 AND 35 ACRE TRACTS BEING PARTITIONED WITH A 105.3 ACRE TRACT FROM A 210.3 ACRE TRACT DESCRIBED IN A PARTITION DEED DATED APRIL 4, 1938 AMONG SHAW WYATT, ET AL, AND RECORDED IN VOLUME 129, PAGE 216. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYATT, W.C., Agreement No. 144904006<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL BOWERS<br>Abstract: 101 (105 ACRES) Legal Segment (105 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 105 ACRES, MORE OR LESS, IN TWO TRACTS OF 70 ACRES AND 35 ACRES, BEING PART OF THE SAMUEL BOWERS SURVEY, A-101, SAID 70 AND 35 ACRE TRACTS BEING PARTITIONED WITH A 105.3 ACRE TRACT FROM A 210.3 ACRE TRACT DESCRIBED IN A PARTITION DEED DATED APRIL 4, 1938 AMONG SHAW WYATT, ET AL, AND RECORDED IN VOLUME 129, PAGE 216. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOPEZ, JILL MARIE, Agreement No. 144904007<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL BOWERS<br>Abstract: 101 (105 ACRES) Legal Segment (105 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 105 ACRES, MORE OR LESS, LOCATED IN THE THE SAMUEL BOWERS SURVEY, A-101, BEING THE SAME LAND DESCRIBED IN TWO TRACTS OF 70 AND 35 ACRE TRACTS IN A PARTITION DEED DATED APRIL 4, 1938 FROM SHAW WYATT, ET AL TO EACH OTHER RECORDED IN VOLUME 129, PAGE 216. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALDWELL, RONNIE F., Agreement No. 144904008<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL BOWERS<br>Abstract: 101 (105 ACRES) Legal Segment (105 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 105 ACRES, MORE OR LESS, LOCATED IN THE THE SAMUEL BOWERS SURVEY, A-101, BEING THE SAME LAND DESCRIBED IN TWO TRACTS OF 70 AND 35 ACRE TRACTS IN A PARTITION DEED DATED APRIL 4, 1938 FROM SHAW WYATT, ET AL TO EACH OTHER RECORDED IN VOLUME 129, PAGE 216. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASTRO, JANET KROLL, Agreement No. 144904009<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL BOWERS<br>Abstract: 101 (105 ACRES) Legal Segment (105 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 105 ACRES, MORE OR LESS, LOCATED IN THE THE SAMUEL BOWERS SURVEY, A-101, BEING THE SAME LAND DESCRIBED IN TWO TRACTS OF 70 AND 35 ACRE TRACTS IN A PARTITION DEED DATED APRIL 4, 1938 FROM SHAW WYATT, ET AL TO EACH OTHER RECORDED IN VOLUME 129, PAGE 216. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLEY, BROWNIE WYATT, Agreement No. 144904010<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL BOWERS<br>Abstract: 101 (105 ACRES) Legal Segment (105 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 105 ACRES, MORE OR LESS, LOCATED IN THE THE SAMUEL BOWERS SURVEY, A-101, BEING THE SAME LAND DESCRIBED IN TWO TRACTS OF 70 AND 35 ACRE TRACTS IN A PARTITION DEED DATED APRIL 4, 1938 FROM SHAW WYATT, ET AL TO EACH OTHER RECORDED IN VOLUME 129, PAGE 216. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYATT, LARRY C. , Agreement No. 144904011<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL BOWERS<br>Abstract: 101 (105 ACRES) Legal Segment (105 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 105 ACRES, MORE OR LESS, LOCATED IN THE THE SAMUEL BOWERS SURVEY, A-101, BEING THE SAME LAND DESCRIBED IN TWO TRACTS OF 70 AND 35 ACRE TRACTS IN A PARTITION DEED DATED APRIL 4, 1938 FROM SHAW WYATT, ET AL TO EACH OTHER RECORDED IN VOLUME 129, PAGE 216. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KROLL, LARRY, Agreement No. 144904012<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL BOWERS<br>Abstract: 101 (105 ACRES) Legal Segment (105 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 105 ACRES, MORE OR LESS, LOCATED IN THE THE SAMUEL BOWERS SURVEY, A-101, BEING THE SAME LAND DESCRIBED IN TWO TRACTS OF 70 AND 35 ACRE TRACTS IN A PARTITION DEED DATED APRIL 4, 1938 FROM SHAW WYATT, ET AL TO EACH OTHER RECORDED IN VOLUME 129, PAGE 216. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KROLL, CLIFFORD, Agreement No. 144904013<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL BOWERS<br>Abstract: 101 (105 ACRES) Legal Segment (105 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 105 ACRES, MORE OR LESS, LOCATED IN THE THE SAMUEL BOWERS SURVEY, A-101, BEING THE SAME LAND DESCRIBED IN TWO TRACTS OF 70 AND 35 ACRE TRACTS IN A PARTITION DEED DATED APRIL 4, 1938 FROM SHAW WYATT, ET AL TO EACH OTHER RECORDED IN VOLUME 129, PAGE 216. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALDWELL, ERIC VICKERS, Agreement No. 144904014<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL BOWERS<br>Abstract: 101 (105 ACRES) Legal Segment (105 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 105 ACRES, MORE OR LESS, LOCATED IN THE THE SAMUEL BOWERS SURVEY, A-101, BEING THE SAME LAND DESCRIBED IN TWO TRACTS OF 70 AND 35 ACRE TRACTS IN A PARTITION DEED DATED APRIL 4, 1938 FROM SHAW WYATT, ET AL TO EACH OTHER RECORDED IN VOLUME 129, PAGE 216. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KITKOSKI, KELLEY ANE, Agreement No. 144904015<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL BOWERS<br>Abstract: 101 (105 ACRES) Legal Segment (105 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 105 ACRES, MORE OR LESS, LOCATED IN THE THE SAMUEL BOWERS SURVEY, A-101, BEING THE SAME LAND DESCRIBED IN TWO TRACTS OF 70 AND 35 ACRE TRACTS IN A PARTITION DEED DATED APRIL 4, 1938 FROM SHAW WYATT, ET AL TO EACH OTHER RECORDED IN VOLUME 129, PAGE 216. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, LEON C., Agreement No. 144907001<br>USA/TEXAS/PANOLA<br>Survey: JAMES RAMSEY<br>Abstract: 578 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: TERRELL HENSON<br>Abstract: 285 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDRUS, JAMES KENNETH, ET AL, Agreement No. 144907002<br>USA/TEXAS/PANOLA<br>Survey: JAMES RAMSEY<br>Abstract: 578 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: TERRELL HENSON<br>Abstract: 285 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEASLEY, JANELLE HENIGAN, Agreement No. 144909001<br>USA/TEXAS/PANOLA<br>Survey: TERRELL HENSON<br>Abstract: 284 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENIGAN, ACIE, JR., Agreement No. 144909002<br>USA/TEXAS/PANOLA<br>Survey: TERRELL HENSON<br>Abstract: 284 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWNING, JAMES HUGH, JR., TRUSTEE, Agreement No. 144912001<br>USA/TEXAS/PANOLA<br>Survey: TERRELL HENSON<br>Abstract: 284 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOVE, SANDRA BROWNING FAMILY TRUST, Agreement No. 144912002<br>USA/TEXAS/PANOLA<br>Survey: TERRELL HENSON<br>Abstract: 284 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUMMINS, THE FAMILY TRUST, Agreement No. 144912003<br>USA/TEXAS/PANOLA<br>Survey: TERRELL HENSON<br>Abstract: 284 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOLLINGER, MARY GALE PARKER, INDIV & AGENT, ET AL, Agreement No. 144912004<br>USA/TEXAS/PANOLA<br>Survey: TERRELL HENSON<br>Abstract: 284 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:     Samson Lone Star, LLC                           SCHEDULE A - REAL PROPERTY                           Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KELLEY, AUDREY EUGENE, Agreement No. 144912005<br>USA/TEXAS/PANOLA<br>Survey: TERRELL HENSON<br>Abstract: 284 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, KATHY, Agreement No. 144912006<br>USA/TEXAS/PANOLA<br>Survey: TERRELL HENSON<br>Abstract: 284 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEALY, BOBBYE, Agreement No. 144912007<br>USA/TEXAS/PANOLA<br>Survey: TERRELL HENSON<br>Abstract: 284 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOSTICK, PEARL, Agreement No. 144912008<br>USA/TEXAS/PANOLA<br>Survey: TERRELL HENSON<br>Abstract: 284 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEMBKE, DOVIE, Agreement No. 144912009<br>USA/TEXAS/PANOLA<br>Survey: TERRELL HENSON<br>Abstract: 284 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEPPER, BILLIE, Agreement No. 144912010<br>USA/TEXAS/PANOLA<br>Survey: TERRELL HENSON<br>Abstract: 284 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLAND, JOHN, Agreement No. 144912011<br>USA/TEXAS/PANOLA<br>Survey: TERRELL HENSON<br>Abstract: 284 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLAND, EDWIN CARLISLE, JR. 1991 TRUST AGRMT, Agreement No. 144912012<br>USA/TEXAS/PANOLA<br>Survey: TERRELL HENSON<br>Abstract: 284 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, RANDALL AND JANELL ROGERS, H/W, Agreement No. 144918001<br>USA/TEXAS/PANOLA<br>Survey: TERRELL HENSON<br>Abstract: 284 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKS, DONNA, AKA MADONNA MAE BROOKS, Agreement No. 144919001<br>USA/TEXAS/PANOLA<br>Survey: JAMES RAMSEY<br>Abstract: 578 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: TERRELL HENSON<br>Abstract: 284 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARKER, MARTHA SUE, Agreement No. 144923001<br>USA/TEXAS/PANOLA<br>Survey: JOHN MCADAMS All depths<br>Metes & Bound: TO BE COMPLETED LATER USA/Texas/Rusk<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIEPER, JEANNINE, Agreement No. 144923002<br>USA/TEXAS/PANOLA<br>Survey: JOHN MCADAMS All depths<br>Metes & Bound: TO BE COMPLETED LATER USA/Texas/Rusk<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:      **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JONES, PAT AND DIANNE JONES, H/W, Agreement No. 144924001<br>USA/TEXAS/PANOLA<br>Survey: ISAIAH WHITE<br>Abstract: 726 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 19 ACRES OF 76 ACRES, MORE OR LESS, DESCRIBED IN TWO TRACTS BEING 45 ACRES, MOL, OUT OF THE T. HENSON SURVEY, A-284, AND 31 ACRES, MOL, OUT OF THE I. WHITE SURVEY, A-726, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM J. R. BROOME TO W. H. CARTER AND JAMES YOUNG, DATED NOVEMBER 10, 1936, AND RECORDED IN VOLUME 119, PAGE 547 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 19 ACRES OF 76 ACRES, MORE OR LESS, DESCRIBED IN TWO TRACTS BEING 45 ACRES, MOL, OUT OF THE T. HENSON SURVEY, A-284, AND 31 ACRES, MOL, OUT OF THE I. WHITE SURVEY, A-726, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM J. R. BROOME TO W. H. CARTER AND JAMES YOUNG, DATED NOVEMBER 10, 1936, AND RECORDED IN VOLUME 119, PAGE 547 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 33.73 ACRES OF 76 ACRES, MORE OR LESS, DESCRIBED IN TWO TRACTS BEING 45 ACRES, MOL, OUT OF THE T. HENSON SURVEY, A-284, AND 31 ACRES, MOL, OUT OF THE I. WHITE SURVEY, A-726, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM J. R. BROOME TO W. H. CARTER AND JAMES YOUNG, DATED NOVEMBER 10, 1936, AND RECORDED IN VOLUME 119, PAGE 547 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: TERRELL HENSON<br>Abstract: 284 (19 ACRES) Legal Segment (19 / 0 acres)<br>Metes & Bound: 19 ACRES OF 76 ACRES, MORE OR LESS, DESCRIBED IN TWO TRACTS BEING 45 ACRES, MOL, OUT OF THE T. HENSON SURVEY, A-284, AND 31 ACRES, MOL, OUT OF THE I. WHITE SURVEY, A-726, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM J. R. BROOME TO W. H. CARTER AND JAMES YOUNG, DATED NOVEMBER 10, 1936, AND RECORDED IN VOLUME 119, PAGE 547 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS. (23.27 ACRES) Legal Segment (23.27 / 0 acres)<br>Metes & Bound: 23.27 ACRES OF 76 ACRES, MORE OR LESS, DESCRIBED IN TWO TRACTS BEING 45 ACRES, MOL, OUT OF THE T. HENSON SURVEY, A-284, AND 31 ACRES, MOL, OUT OF THE I. WHITE SURVEY, A-726, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM J. R. BROOME TO W. H. CARTER AND JAMES YOUNG, DATED NOVEMBER 10, 1936, AND RECORDED IN VOLUME 119, PAGE 547 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS. (33.73 ACRES) Legal Segment (33.73 / 0 acres)<br>Metes & Bound: 33.73 ACRES OF 76 ACRES, MORE OR LESS, DESCRIBED IN TWO TRACTS BEING 45 ACRES, MOL, OUT OF THE T. HENSON SURVEY, A-284, AND 31 ACRES, MOL, OUT OF THE I. WHITE SURVEY, A-726, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM J. R. BROOME TO W. H. CARTER AND JAMES YOUNG, DATED NOVEMBER 10, 1936, AND RECORDED IN VOLUME 119, PAGE 547 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, RICHARD AND WILMA K. THOMAS, H/W, Agreement No. 144924002<br>USA/TEXAS/PANOLA<br>Survey: ISAIAH WHITE<br>Abstract: 726 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 19 ACRES OF 76 ACRES, MORE OR LESS, DESCRIBED IN TWO TRACTS BEING 45 ACRES, MOL, OUT OF THE T. HENSON SURVEY, A-284, AND 31 ACRES, MOL, OUT OF THE I. WHITE SURVEY, A-726, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM J. R. BROOME TO W. H. CARTER AND JAMES YOUNG, DATED NOVEMBER 10, 1936, AND RECORDED IN VOLUME 119, PAGE 547 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 19 ACRES OF 76 ACRES, MORE OR LESS, DESCRIBED IN TWO TRACTS BEING 45 ACRES, MOL, OUT OF THE T. HENSON SURVEY, A-284, AND 31 ACRES, MOL, OUT OF THE I. WHITE SURVEY, A-726, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM J. R. BROOME TO W. H. CARTER AND JAMES YOUNG, DATED NOVEMBER 10, 1936, AND RECORDED IN VOLUME 119, PAGE 547 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 33.73 ACRES OF 76 ACRES, MORE OR LESS, DESCRIBED IN TWO TRACTS BEING 45 ACRES, MOL, OUT OF THE T. HENSON SURVEY, A-284, AND 31 ACRES, MOL, OUT OF THE I. WHITE SURVEY, A-726, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM J. R. BROOME TO W. H. CARTER AND JAMES YOUNG, DATED NOVEMBER 10, 1936, AND RECORDED IN VOLUME 119, PAGE 547 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: TERRELL HENSON<br>Abstract: 284 (19 ACRES) Legal Segment (19 / 0 acres)<br>Metes & Bound: 19 ACRES OF 76 ACRES, MORE OR LESS, DESCRIBED IN TWO TRACTS BEING 45 ACRES, MOL, OUT OF THE T. HENSON SURVEY, A-284, AND 31 ACRES, MOL, OUT OF THE I. WHITE SURVEY, A-726, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM J. R. BROOME TO W. H. CARTER AND JAMES YOUNG, DATED NOVEMBER 10, 1936, AND RECORDED IN VOLUME 119, PAGE 547 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS. (23.27 ACRES) Legal Segment (23.27 / 0 acres)<br>Metes & Bound: 23.27 ACRES OF 76 ACRES, MORE OR LESS, DESCRIBED IN TWO TRACTS BEING 45 ACRES, MOL, OUT OF THE T. HENSON SURVEY, A-284, AND 31 ACRES, MOL, OUT OF THE I. WHITE SURVEY, A-726, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM J. R. BROOME TO W. H. CARTER AND JAMES YOUNG, DATED NOVEMBER 10, 1936, AND RECORDED IN VOLUME 119, PAGE 547 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS. (33.73 ACRES) Legal Segment (33.73 / 0 acres)<br>Metes & Bound: 33.73 ACRES OF 76 ACRES, MORE OR LESS, DESCRIBED IN TWO TRACTS BEING 45 ACRES, MOL, OUT OF THE T. HENSON SURVEY, A-284, AND 31 ACRES, MOL, OUT OF THE I. WHITE SURVEY, A-726, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM J. R. BROOME TO W. H. CARTER AND JAMES YOUNG, DATED NOVEMBER 10, 1936, AND RECORDED IN VOLUME 119, PAGE 547 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TATUM, GENEVA A., Agreement No. 144925001<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 125 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P. C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL AND GAS LEASE FROM HENRIETTA WYATT, LESSOR, AND NEAL WOODS AND B. W. HEMPHILL, LESSEE, DATED JULY 26, 1972, RECORDED IN VOLUME 555, PAGE 455, DEED RECORDS OF PANOLA COUNTY, TEXAS<br>Survey: JOHN B CAMP<br>Abstract: 149 (125 ACRES) Legal Segment (125 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 125 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P. C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL AND GAS LEASE FROM HENRIETTA WYATT, LESSOR, AND NEAL WOODS AND B. W. HEMPHILL, LESSEE, DATED JULY 26, 1972, RECORDED IN VOLUME 555, PAGE 455, DEED RECORDS OF PANOLA COUNTY, TEXAS<br>Survey: PARM C BARKSDALE<br>Abstract: 68 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 125 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P. C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL AND GAS LEASE FROM HENRIETTA WYATT, LESSOR, AND NEAL WOODS AND B. W. HEMPHILL, LESSEE, DATED JULY 26, 1972, RECORDED IN VOLUME 555, PAGE 455, DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUTT, VALERA WYATT, Agreement No. 144925002<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 125 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P. C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL AND GAS LEASE FROM HENRIETTA WYATT, LESSOR, AND NEAL WOODS AND B. W. HEMPHILL, LESSEE, DATED JULY 26, 1972, RECORDED IN VOLUME 555, PAGE 455, DEED RECORDS OF PANOLA COUNTY, TEXAS<br>Survey: JOHN B CAMP<br>Abstract: 149 (125 ACRES) Legal Segment (125 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 125 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P. C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL AND GAS LEASE FROM HENRIETTA WYATT, LESSOR, AND NEAL WOODS AND B. W. HEMPHILL, LESSEE, DATED JULY 26, 1972, RECORDED IN VOLUME 555, PAGE 455, DEED RECORDS OF PANOLA COUNTY, TEXAS<br>Survey: PARM C BARKSDALE<br>Abstract: 68 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 125 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P. C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL AND GAS LEASE FROM HENRIETTA WYATT, LESSOR, AND NEAL WOODS AND B. W. HEMPHILL, LESSEE, DATED JULY 26, 1972, RECORDED IN VOLUME 555, PAGE 455, DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIGGS, MATTIE LOU WYATT, Agreement No. 144925003<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 125 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P. C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL AND GAS LEASE FROM HENRIETTA WYATT, LESSOR, AND NEAL WOODS AND B. W. HEMPHILL, LESSEE, DATED JULY 26, 1972, RECORDED IN VOLUME 555, PAGE 455, DEED RECORDS OF PANOLA COUNTY, TEXAS<br>Survey: JOHN B CAMP<br>Abstract: 149 (125 ACRES) Legal Segment (125 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 125 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P. C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL AND GAS LEASE FROM HENRIETTA WYATT, LESSOR, AND NEAL WOODS AND B. W. HEMPHILL, LESSEE, DATED JULY 26, 1972, RECORDED IN VOLUME 555, PAGE 455, DEED RECORDS OF PANOLA COUNTY, TEXAS<br>Survey: PARM C BARKSDALE<br>Abstract: 68 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 125 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P. C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL AND GAS LEASE FROM HENRIETTA WYATT, LESSOR, AND NEAL WOODS AND B. W. HEMPHILL, LESSEE, DATED JULY 26, 1972, RECORDED IN VOLUME 555, PAGE 455, DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MILLER, STANLEY S. , Agreement No. 144925004<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 125 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P. C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL AND GAS LEASE FROM HENRIETTA WYATT, LESSOR, AND NEAL WOODS AND B. W. HEMPHILL, LESSEE, DATED JULY 26, 1972, RECORDED IN VOLUME 555, PAGE 455, DEED RECORDS OF PANOLA COUNTY, TEXAS<br>Survey: JOHN B CAMP<br>Abstract: 149 (125 ACRES) Legal Segment (125 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 125 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P. C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL AND GAS LEASE FROM HENRIETTA WYATT, LESSOR, AND NEAL WOODS AND B. W. HEMPHILL, LESSEE, DATED JULY 26, 1972, RECORDED IN VOLUME 555, PAGE 455, DEED RECORDS OF PANOLA COUNTY, TEXAS<br>Survey: PARM C BARKSDALE<br>Abstract: 68 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 125 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P. C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL AND GAS LEASE FROM HENRIETTA WYATT, LESSOR, AND NEAL WOODS AND B. W. HEMPHILL, LESSEE, DATED JULY 26, 1972, RECORDED IN VOLUME 555, PAGE 455, DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, SAM W., Agreement No. 144925005<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 125 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P. C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL AND GAS LEASE FROM HENRIETTA WYATT, LESSOR, AND NEAL WOODS AND B. W. HEMPHILL, LESSEE, DATED JULY 26, 1972, RECORDED IN VOLUME 555, PAGE 455, DEED RECORDS OF PANOLA COUNTY, TEXAS<br>Survey: JOHN B CAMP<br>Abstract: 149 (125 ACRES) Legal Segment (125 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 125 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P. C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL AND GAS LEASE FROM HENRIETTA WYATT, LESSOR, AND NEAL WOODS AND B. W. HEMPHILL, LESSEE, DATED JULY 26, 1972, RECORDED IN VOLUME 555, PAGE 455, DEED RECORDS OF PANOLA COUNTY, TEXAS<br>Survey: PARM C BARKSDALE<br>Abstract: 68 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 125 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P. C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL AND GAS LEASE FROM HENRIETTA WYATT, LESSOR, AND NEAL WOODS AND B. W. HEMPHILL, LESSEE, DATED JULY 26, 1972, RECORDED IN VOLUME 555, PAGE 455, DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, JAMES R., Agreement No. 144925006<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 125 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P. C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL AND GAS LEASE FROM HENRIETTA WYATT, LESSOR, AND NEAL WOODS AND B. W. HEMPHILL, LESSEE, DATED JULY 26, 1972, RECORDED IN VOLUME 555, PAGE 455, DEED RECORDS OF PANOLA COUNTY, TEXAS<br>Survey: JOHN B CAMP<br>Abstract: 149 (125 ACRES) Legal Segment (125 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 125 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P. C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL AND GAS LEASE FROM HENRIETTA WYATT, LESSOR, AND NEAL WOODS AND B. W. HEMPHILL, LESSEE, DATED JULY 26, 1972, RECORDED IN VOLUME 555, PAGE 455, DEED RECORDS OF PANOLA COUNTY, TEXAS<br>Survey: PARM C BARKSDALE<br>Abstract: 68 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 125 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P. C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL AND GAS LEASE FROM HENRIETTA WYATT, LESSOR, AND NEAL WOODS AND B. W. HEMPHILL, LESSEE, DATED JULY 26, 1972, RECORDED IN VOLUME 555, PAGE 455, DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                SCHEDULE A - REAL PROPERTY                        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WEAVER, EVA ELAINE, Agreement No. 144925007<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 125 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P. C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL AND GAS LEASE FROM HENRIETTA WYATT, LESSOR, AND NEAL WOODS AND B. W. HEMPHILL, LESSEE, DATED JULY 26, 1972, RECORDED IN VOLUME 555, PAGE 455, DEED RECORDS OF PANOLA COUNTY, TEXAS<br>Survey: JOHN B CAMP<br>Abstract: 149 (125 ACRES) Legal Segment (125 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 125 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P. C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL AND GAS LEASE FROM HENRIETTA WYATT, LESSOR, AND NEAL WOODS AND B. W. HEMPHILL, LESSEE, DATED JULY 26, 1972, RECORDED IN VOLUME 555, PAGE 455, DEED RECORDS OF PANOLA COUNTY, TEXAS<br>Survey: PARM C BARKSDALE<br>Abstract: 68 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 125 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P. C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL AND GAS LEASE FROM HENRIETTA WYATT, LESSOR, AND NEAL WOODS AND B. W. HEMPHILL, LESSEE, DATED JULY 26, 1972, RECORDED IN VOLUME 555, PAGE 455, DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, MARJORIE ANN, Agreement No. 144925008<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 125 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P. C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL AND GAS LEASE FROM HENRIETTA WYATT, LESSOR, AND NEAL WOODS AND B. W. HEMPHILL, LESSEE, DATED JULY 26, 1972, RECORDED IN VOLUME 555, PAGE 455, DEED RECORDS OF PANOLA COUNTY, TEXAS<br>Survey: JOHN B CAMP<br>Abstract: 149 (125 ACRES) Legal Segment (125 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 125 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P. C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL AND GAS LEASE FROM HENRIETTA WYATT, LESSOR, AND NEAL WOODS AND B. W. HEMPHILL, LESSEE, DATED JULY 26, 1972, RECORDED IN VOLUME 555, PAGE 455, DEED RECORDS OF PANOLA COUNTY, TEXAS<br>Survey: PARM C BARKSDALE<br>Abstract: 68 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 125 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P. C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL AND GAS LEASE FROM HENRIETTA WYATT, LESSOR, AND NEAL WOODS AND B. W. HEMPHILL, LESSEE, DATED JULY 26, 1972, RECORDED IN VOLUME 555, PAGE 455, DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ERB FAMILY PARTNERSHIP LIMITED, Agreement No. 144925009<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 125 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P. C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL AND GAS LEASE FROM HENRIETTA WYATT, LESSOR, AND NEAL WOODS AND B. W. HEMPHILL, LESSEE, DATED JULY 26, 1972, RECORDED IN VOLUME 555, PAGE 455, DEED RECORDS OF PANOLA COUNTY, TEXAS<br>Survey: JOHN B CAMP<br>Abstract: 149 (125 ACRES) Legal Segment (125 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 125 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P. C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL AND GAS LEASE FROM HENRIETTA WYATT, LESSOR, AND NEAL WOODS AND B. W. HEMPHILL, LESSEE, DATED JULY 26, 1972, RECORDED IN VOLUME 555, PAGE 455, DEED RECORDS OF PANOLA COUNTY, TEXAS<br>Survey: PARM C BARKSDALE<br>Abstract: 68 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 125 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P. C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL AND GAS LEASE FROM HENRIETTA WYATT, LESSOR, AND NEAL WOODS AND B. W. HEMPHILL, LESSEE, DATED JULY 26, 1972, RECORDED IN VOLUME 555, PAGE 455, DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MILLER, MICHAEL E. , Agreement No. 144925010<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 125.00 ACRES, MORE OR LESS, IN PANOLA COUNTY, TEXAS, OUT OF THE JAMES S. SCRUGGS<br>SURVEY, A-614, THE P. C. BARKSDALE SURVEY, A-68, AND THE JOHN B. CAMP SURVEY, A-149, BEING MORE<br>PARTICULARLY DESCRIBED IN THAT CERTAIN PARTITION DEED FILED MARCH 8, 1955, FROM TEX ANN<br>WYATT, ET AL, TO K. L. BARTON, ET AL RECORDED IN VOLUME 370, PAGE 245 OF THE DEED RECORDS OF<br>PANOLA COUNTY, TEXAS.<br>Survey: JOHN B CAMP<br>Abstract: 149 (125 ACRES) Legal Segment (125 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 125.00 ACRES, MORE OR LESS, IN PANOLA COUNTY, TEXAS, OUT OF THE JAMES S. SCRUGGS<br>SURVEY, A-614, THE P. C. BARKSDALE SURVEY, A-68, AND THE JOHN B. CAMP SURVEY, A-149, BEING MORE<br>PARTICULARLY DESCRIBED IN THAT CERTAIN PARTITION DEED FILED MARCH 8, 1955, FROM TEX ANN<br>WYATT, ET AL, TO K. L. BARTON, ET AL RECORDED IN VOLUME 370, PAGE 245 OF THE DEED RECORDS OF<br>PANOLA COUNTY, TEXAS.<br>Survey: PARM C BARKSDALE<br>Abstract: 68 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 125.00 ACRES, MORE OR LESS, IN PANOLA COUNTY, TEXAS, OUT OF THE JAMES S. SCRUGGS<br>SURVEY, A-614, THE P. C. BARKSDALE SURVEY, A-68, AND THE JOHN B. CAMP SURVEY, A-149, BEING MORE<br>PARTICULARLY DESCRIBED IN THAT CERTAIN PARTITION DEED FILED MARCH 8, 1955, FROM TEX ANN<br>WYATT, ET AL, TO K. L. BARTON, ET AL RECORDED IN VOLUME 370, PAGE 245 OF THE DEED RECORDS OF<br>PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWNING, JAMES HUGH, JR., TRUSTEE, Agreement No. 144928001<br>USA/TEXAS/PANOLA<br>Survey: ISAIAH WHITE<br>Abstract: 726 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 19 ACRES OF 50 ACRES, MOL, DESCRIBED IN TWO TRACTS AS FOLLOWS: FIRST TRACT: 31<br>ACRES, MOL, IN THE I. WHITE SURVEY, A-726, AND JAMES N. GOLDEN, A-237, SURVEYS IN PANOLA<br>COUNTY TEXAS, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN WARRANTY DEED FROM<br>W.T. JIMMERSON TO D.T. JIMMERSON, DATED DECEMBER 22, 1922, AND RECORDED IN VOLUME 60, PAGE<br>598 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS. SECOND TRACT: 19 ACRES, MOL,<br>LOCATED IN THE J.K. WILLIAMS SVY, A-776., IN PANOLA CO.. TX AND MORE FULLY DESCRIBED IN THAT<br>CERTAIN WARRANTY DEED FROM EDD JIMMERSON TO HUGH BROWNING, DATED FEBRUARY 23, 1956,<br>RECORDED IN VOL. 385, PG 111, OF THE CONVEYANCE RECORDS OF PANOLA CO., TX. Legal Segment (0 / 0<br>acres)<br>Metes & Bound: 23.27 ACRES OF 50 ACRES, MOL, DESCRIBED IN TWO TRACTS AS FOLLOWS: FIRST TRACT: 31<br>ACRES, MOL, IN THE I. WHITE SURVEY, A-726, AND JAMES N. GOLDEN, A-237, SURVEYS IN PANOLA<br>COUNTY TEXAS, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN WARRANTY DEED FROM<br>W.T. JIMMERSON TO D.T. JIMMERSON, DATED DECEMBER 22, 1922, AND RECORDED IN VOLUME 60, PAGE<br>598 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS. SECOND TRACT: 19 ACRES, MOL,<br>LOCATED IN THE J.K. WILLIAMS SVY, A-776., IN PANOLA CO.. TX AND MORE FULLY DESCRIBED IN THAT<br>CERTAIN WARRANTY DEED FROM EDD JIMMERSON TO HUGH BROWNING, DATED FEBRUARY 23, 1956,<br>RECORDED IN VOL. 385, PG 111, OF THE CONVEYANCE RECORDS OF PANOLA CO., TX.<br>Survey: JAMES N GOLDEN<br>Abstract: 237 (19 ACRES) Legal Segment (19 / 0 acres)<br>Metes & Bound: 19 ACRES OF 50 ACRES, MOL, DESCRIBED IN TWO TRACTS AS FOLLOWS: FIRST TRACT: 31<br>ACRES, MOL, IN THE I. WHITE SURVEY, A-726, AND JAMES N. GOLDEN, A-237, SURVEYS IN PANOLA<br>COUNTY TEXAS, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN WARRANTY DEED FROM<br>W.T. JIMMERSON TO D.T. JIMMERSON, DATED DECEMBER 22, 1922, AND RECORDED IN VOLUME 60, PAGE<br>598 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS. SECOND TRACT: 19 ACRES, MOL,<br>LOCATED IN THE J.K. WILLIAMS SVY, A-776., IN PANOLA CO.. TX AND MORE FULLY DESCRIBED IN THAT<br>CERTAIN WARRANTY DEED FROM EDD JIMMERSON TO HUGH BROWNING, DATED FEBRUARY 23, 1956,<br>RECORDED IN VOL. 385, PG 111, OF THE CONVEYANCE RECORDS OF PANOLA CO., TX. (23.27 ACRES) Legal<br>Segment (23.27 / 0 acres)<br>Metes & Bound: 23.27 ACRES OF 50 ACRES, MOL, DESCRIBED IN TWO TRACTS AS FOLLOWS: FIRST TRACT: 31<br>ACRES, MOL, IN THE I. WHITE SURVEY, A-726, AND JAMES N. GOLDEN, A-237, SURVEYS IN PANOLA<br>COUNTY TEXAS, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN WARRANTY DEED FROM<br>W.T. JIMMERSON TO D.T. JIMMERSON, DATED DECEMBER 22, 1922, AND RECORDED IN VOLUME 60, PAGE<br>598 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS. SECOND TRACT: 19 ACRES, MOL,<br>LOCATED IN THE J.K. WILLIAMS SVY, A-776., IN PANOLA CO.. TX AND MORE FULLY DESCRIBED IN THAT<br>CERTAIN WARRANTY DEED FROM EDD JIMMERSON TO HUGH BROWNING, DATED FEBRUARY 23, 1956,<br>RECORDED IN VOL. 385, PG 111, OF THE CONVEYANCE RECORDS O | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWNING, JAMES HUGH, JR., TRUSTEE, Agreement No. 144928001<br>USA/TEXAS/PANOLA COUNTY TEXAS, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN<br>WARRANTY DEED FROM W.T. JIMMERSON TO D.T. JIMMERSON, DATED DECEMBER 22, 1922, AND<br>RECORDED IN VOLUME 60, PAGE 598 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS.<br>SECOND TRACT: 19 ACRES, MOL, LOCATED IN THE J.K. WILLIAMS SVY, A-776, IN PANOLA CO.. TX AND<br>MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED FROM EDD JIMMERSON TO HUGH<br>BROWNING, DATED FEBRUARY 23, 1956, RECORDED IN VOL. 385, PG 111, OF THE CONVEYANCE RECORDS<br>OF PANOLA CO., TX. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LOVE, SANDRA BROWNING FAMILY TRUST, Agreement No. 144928002<br>USA/TEXAS/PANOLA<br>Survey: ISAIAH WHITE<br>Abstract: 726 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 19 ACRES OF 50 ACRES, MOL, DESCRIBED IN TWO TRACTS AS FOLLOWS: FIRST TRACT: 31 ACRES, MOL, IN THE I. WHITE SURVEY, A-726, AND JAMES N. GOLDEN, A-237, SURVEYS IN PANOLA COUNTY TEXAS, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN WARRANTY DEED FROM W.T. JIMMERSON TO D.T. JIMMERSON, DATED DECEMBER 22, 1922, AND RECORDED IN VOLUME 60, PAGE 598 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS. SECOND TRACT: 19 ACRES, MOL, LOCATED IN THE J.K. WILLIAMS SVY, A-776, IN PANOLA CO., TX AND MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED FROM EDD JIMMERSON TO HUGH BROWNING, DATED FEBRUARY 23, 1956, RECORDED IN VOL. 385, PG 111, OF THE CONVEYANCE RECORDS OF PANOLA CO., TX. Legal Segment (0 / 0 acres)<br>Metes & Bound: 23.27 ACRES OF 50 ACRES, MOL, DESCRIBED IN TWO TRACTS AS FOLLOWS: FIRST TRACT: 31 ACRES, MOL, IN THE I. WHITE SURVEY, A-726, AND JAMES N. GOLDEN, A-237, SURVEYS IN PANOLA COUNTY TEXAS, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN WARRANTY DEED FROM W.T. JIMMERSON TO D.T. JIMMERSON, DATED DECEMBER 22, 1922, AND RECORDED IN VOLUME 60, PAGE 598 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS. SECOND TRACT: 19 ACRES, MOL, LOCATED IN THE J.K. WILLIAMS SVY, A-776, IN PANOLA CO., TX AND MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED FROM EDD JIMMERSON TO HUGH BROWNING, DATED FEBRUARY 23, 1956, RECORDED IN VOL. 385, PG 111, OF THE CONVEYANCE RECORDS OF PANOLA CO., TX.<br>Survey: JAMES N GOLDEN<br>Abstract: 237 (19 ACRES) Legal Segment (19 / 0 acres)<br>Metes & Bound: 19 ACRES OF 50 ACRES, MOL, DESCRIBED IN TWO TRACTS AS FOLLOWS: FIRST TRACT: 31 ACRES, MOL, IN THE I. WHITE SURVEY, A-726, AND JAMES N. GOLDEN, A-237, SURVEYS IN PANOLA COUNTY TEXAS, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN WARRANTY DEED FROM W.T. JIMMERSON TO D.T. JIMMERSON, DATED DECEMBER 22, 1922, AND RECORDED IN VOLUME 60, PAGE 598 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS. SECOND TRACT: 19 ACRES, MOL, LOCATED IN THE J.K. WILLIAMS SVY, A-776, IN PANOLA CO., TX AND MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED FROM EDD JIMMERSON TO HUGH BROWNING, DATED FEBRUARY 23, 1956, RECORDED IN VOL. 385, PG 111, OF THE CONVEYANCE RECORDS OF PANOLA CO., TX. (23.27 ACRES) Legal Segment (23.27 / 0 acres)<br>Metes & Bound: 23.27 ACRES OF 50 ACRES, MOL, DESCRIBED IN TWO TRACTS AS FOLLOWS: FIRST TRACT: 31 ACRES, MOL, IN THE I. WHITE SURVEY, A-726, AND JAMES N. GOLDEN, A-237, SURVEYS IN PANOLA COUNTY TEXAS, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN WARRANTY DEED FROM W.T. JIMMERSON TO D.T. JIMMERSON, DATED DECEMBER 22, 1922, AND RECORDED IN VOLUME 60, PAGE 598 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS. SECOND TRACT: 19 ACRES, MOL, LOCATED IN THE J.K. WILLIAMS SVY, A-776, IN PANOLA CO., TX AND MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED FROM EDD JIMMERSON TO HUGH BROWNING, DATED FEBRUARY 23, 1956, RECORDED IN VOL. 385, PG 111, OF THE CONVEYANCE RECORDS O | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOVE, SANDRA BROWNING FAMILY TRUST, Agreement No. 144928002<br>USA/TEXAS/PANOLA COUNTY TEXAS, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN WARRANTY DEED FROM W.T. JIMMERSON TO D.T. JIMMERSON, DATED DECEMBER 22, 1922, AND RECORDED IN VOLUME 60, PAGE 598 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS. SECOND TRACT: 19 ACRES, MOL, LOCATED IN THE J.K. WILLIAMS SVY, A-776, IN PANOLA CO., TX AND MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED FROM EDD JIMMERSON TO HUGH BROWNING, DATED FEBRUARY 23, 1956, RECORDED IN VOL. 385, PG 111, OF THE CONVEYANCE RECORDS OF PANOLA CO., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLEN, BARBARA HARRIS BROWN, Agreement No. 144931001<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (20.8 ACRES) Legal Segment (20.8 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.8 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, AND THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT SIX IN THAT CERTAIN PARTITION TO WESLEY WYATT IN THAT CERTAIN PARTITION DEED DATED JANUARY ___, 1955, BY AND BETWEEN THE HEIRS OF J. A. WYATT AND TEXAS ANN WYATT, BOTH DECEASED, SAID DEED RECORDED IN VOLUME 370, PAGE 245, DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JOHN B CAMP<br>Abstract: 149 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.8 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, AND THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT SIX IN THAT CERTAIN PARTITION TO WESLEY WYATT IN THAT CERTAIN PARTITION DEED DATED JANUARY ___, 1955, BY AND BETWEEN THE HEIRS OF J. A. WYATT AND TEXAS ANN WYATT, BOTH DECEASED, SAID DEED RECORDED IN VOLUME 370, PAGE 245, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, DRUE, Agreement No. 144931002<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (20.8 ACRES) Legal Segment (20.8 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.8 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, AND THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT FOUR IN THAT CERTAIN PARTITION TO PEAR SANDERS IN THAT CERTAIN PARTITION DEED DATED JANUARY ___, 1955, BY AND BETWEEN THE HEIRS OF J. A. WYATT AND TEXAS ANN WYATT, BOTH DECEASED, SAID DEED RECORDED IN VOLUME 370, PAGE 245, DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JOHN B CAMP<br>Abstract: 149 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.8 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, AND THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT FOUR IN THAT CERTAIN PARTITION TO PEAR SANDERS IN THAT CERTAIN PARTITION DEED DATED JANUARY ___, 1955, BY AND BETWEEN THE HEIRS OF J. A. WYATT AND TEXAS ANN WYATT, BOTH DECEASED, SAID DEED RECORDED IN VOLUME 370, PAGE 245, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CONE, LINDA HARRIS, Agreement No. 144931003<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (20.8 ACRES) Legal Segment (20.8 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.8 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, AND THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT SIX IN THAT CERTAIN PARTITION TO WESLEY WYATT IN THAT CERTAIN PARTITION DEED DATED JANUARY ___, 1955, BY AND BETWEEN THE HEIRS OF J. A. WYATT AND TEXAS ANN WYATT, BOTH DECEASED, SAID DEED RECORDED IN VOLUME 370, PAGE 245, DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JOHN B CAMP<br>Abstract: 149 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.8 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, AND THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT SIX IN THAT CERTAIN PARTITION TO WESLEY WYATT IN THAT CERTAIN PARTITION DEED DATED JANUARY ___, 1955, BY AND BETWEEN THE HEIRS OF J. A. WYATT AND TEXAS ANN WYATT, BOTH DECEASED, SAID DEED RECORDED IN VOLUME 370, PAGE 245, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, MARIE WYATT, Agreement No. 144931004<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (20.8 ACRES) Legal Segment (20.8 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.8 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, AND THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT SIX IN THAT CERTAIN PARTITION TO WESLEY WYATT IN THAT CERTAIN PARTITION DEED DATED JANUARY ___, 1955, BY AND BETWEEN THE HEIRS OF J. A. WYATT AND TEXAS ANN WYATT, BOTH DECEASED, SAID DEED RECORDED IN VOLUME 370, PAGE 245, DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JOHN B CAMP<br>Abstract: 149 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.8 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, AND THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT SIX IN THAT CERTAIN PARTITION TO WESLEY WYATT IN THAT CERTAIN PARTITION DEED DATED JANUARY ___, 1955, BY AND BETWEEN THE HEIRS OF J. A. WYATT AND TEXAS ANN WYATT, BOTH DECEASED, SAID DEED RECORDED IN VOLUME 370, PAGE 245, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'SHIELDS, REBA WYATT , Agreement No. 144931005<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (20.8 ACRES) Legal Segment (20.8 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.8 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, AND THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT SIX IN THAT CERTAIN PARTITION TO WESLEY WYATT IN THAT CERTAIN PARTITION DEED DATED JANUARY ___, 1955, BY AND BETWEEN THE HEIRS OF J. A. WYATT AND TEXAS ANN WYATT, BOTH DECEASED, SAID DEED RECORDED IN VOLUME 370, PAGE 245, DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JOHN B CAMP<br>Abstract: 149 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.8 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, AND THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT SIX IN THAT CERTAIN PARTITION TO WESLEY WYATT IN THAT CERTAIN PARTITION DEED DATED JANUARY ___, 1955, BY AND BETWEEN THE HEIRS OF J. A. WYATT AND TEXAS ANN WYATT, BOTH DECEASED, SAID DEED RECORDED IN VOLUME 370, PAGE 245, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYATT, LARRY EUGENE, Agreement No. 144931006<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (20.8 ACRES) Legal Segment (20.8 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.8 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, AND THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT SIX IN THAT CERTAIN PARTITION TO WESLEY WYATT IN THAT CERTAIN PARTITION DEED DATED JANUARY ___, 1955, BY AND BETWEEN THE HEIRS OF J. A. WYATT AND TEXAS ANN WYATT, BOTH DECEASED, SAID DEED RECORDED IN VOLUME 370, PAGE 245, DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JOHN B CAMP<br>Abstract: 149 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.8 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, AND THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT SIX IN THAT CERTAIN PARTITION TO WESLEY WYATT IN THAT CERTAIN PARTITION DEED DATED JANUARY ___, 1955, BY AND BETWEEN THE HEIRS OF J. A. WYATT AND TEXAS ANN WYATT, BOTH DECEASED, SAID DEED RECORDED IN VOLUME 370, PAGE 245, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**         SCHEDULE A - REAL PROPERTY         Case No.         15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSON, CHARLYN SHIVERS, Agreement No. 144931007<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (20.8 ACRES) Legal Segment (20.8 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.8 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, AND THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT SIX IN THAT CERTAIN PARTITION TO WESLEY WYATT IN THAT CERTAIN PARTITION DEED DATED JANUARY ___, 1955, BY AND BETWEEN THE HEIRS OF J. A. WYATT AND TEXAS ANN WYATT, BOTH DECEASED, SAID DEED RECORDED IN VOLUME 370, PAGE 245, DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JOHN B CAMP<br>Abstract: 149 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.8 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, AND THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT SIX IN THAT CERTAIN PARTITION TO WESLEY WYATT IN THAT CERTAIN PARTITION DEED DATED JANUARY ___, 1955, BY AND BETWEEN THE HEIRS OF J. A. WYATT AND TEXAS ANN WYATT, BOTH DECEASED, SAID DEED RECORDED IN VOLUME 370, PAGE 245, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, SHERRI K. ROBERTS, Agreement No. 144931008<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (20.8 ACRES) Legal Segment (20.8 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.8 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, AND THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT SIX IN THAT CERTAIN PARTITION TO WESLEY WYATT IN THAT CERTAIN PARTITION DEED DATED JANUARY ___, 1955, BY AND BETWEEN THE HEIRS OF J. A. WYATT AND TEXAS ANN WYATT, BOTH DECEASED, SAID DEED RECORDED IN VOLUME 370, PAGE 245, DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JOHN B CAMP<br>Abstract: 149 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.8 ACRES OF LAND, MORE OR LESS, PART OF THE JOHN B. CAMP SURVEY, A-149, AND THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT SIX IN THAT CERTAIN PARTITION TO WESLEY WYATT IN THAT CERTAIN PARTITION DEED DATED JANUARY ___, 1955, BY AND BETWEEN THE HEIRS OF J. A. WYATT AND TEXAS ANN WYATT, BOTH DECEASED, SAID DEED RECORDED IN VOLUME 370, PAGE 245, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLISON, JUSTIN LEARNED, Agreement No. 144933001<br>USA/TEXAS/PANOLA<br>Survey: ISAIAH WHITE<br>Abstract: 726 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 19 ACRES OUT OF 76 ACRES, MOL, DESCRIBED IN TWO TRACTS: 45 ACRES, MORE OR LESS, OUT OF THE T. HENSON SURVEY, A-284, AND 31 ACRES, MORE OR LESS, OUT OF THE I. WHITE SURVEY, A-726, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM J. R. BROOME TO W. H. CARTER AND JAMES YOUNG, DATED NOVEMBER 10, 1936, AND RECORDED IN VOLUME 119, PAGE 547 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS; AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM W.H. CARTER TO HORACE R. ALLISON, DATED MARCH 28, 1944 , RECORDED IN VOL. 158, PG 233, OF CONVEYANCE RECORDS OF PANOLA CO., TX; AND BEING LESS THE SAME (9) MINERAL ACRES DESCRIBED IN THAT CERTAIN MINERAL DEED FROM HORACE R. ALLISON TO GEORGE T. ALLISON, JR., DATED JANUARY 19, 1954, RECORDED IN VOL 347, PG 185, OF CONVEYANCE RECORDS OF PANOLA CO., TX. (23.27 ACRES) Legal Segment (23.27 / 0 acres)<br>Metes & Bound: 23.27 ACRES OUT OF 76 ACRES, MOL, DESCRIBED IN TWO TRACTS: 45 ACRES, MORE OR LESS, OUT OF THE T. HENSON SURVEY, A-284, AND 31 ACRES, MORE OR LESS, OUT OF THE I. WHITE SURVEY, A-726, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM J. R. BROOME TO W. H. CARTER AND JAMES YOUNG, DATED NOVEMBER 10, 1936, AND RECORDED IN VOLUME 119, PAGE 547 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS; AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM W.H. CARTER TO HORACE R. ALLISON, DATED MARCH 28, 1944 , RECORDED IN VOL. 158, PG 233, OF CONVEYANCE RECORDS OF PANOLA CO., TX; AND BEING LESS THE SAME (9) MINERAL ACRES DESCRIBED IN THAT CERTAIN MINERAL DEED FROM HORACE R. ALLISON TO GEORGE T. ALLISON, JR., DATED JANUARY 19, 1954, RECORDED IN VOL 347, PG 185, OF CONVEYANCE RECORDS OF PANOLA CO., TX.<br>Survey: TERRELL HENSON<br>Abstract: 284 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 23.27 ACRES OUT OF 76 ACRES, MOL, DESCRIBED IN TWO TRACTS: 45 ACRES, MORE OR LESS, OUT OF THE T. HENSON SURVEY, A-284, AND 31 ACRES, MORE OR LESS, OUT OF THE I. WHITE SURVEY, A-726, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM J. R. BROOME TO W. H. CARTER AND JAMES YOUNG, DATED NOVEMBER 10, 1936, AND RECORDED IN VOLUME 119, PAGE 547 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS; AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM W.H. CARTER TO HORACE R. ALLISON, DATED MARCH 28, 1944 , RECORDED IN VOL. 158, PG 233, OF CONVEYANCE RECORDS OF PANOLA CO., TX; AND BEING LESS THE SAME (9) MINERAL ACRES DESCRIBED IN THAT CERTAIN MINERAL DEED FROM HORACE R. ALLISON TO GEORGE T. ALLISON, JR., DATED JANUARY 19, 1954, RECORDED IN VOL 347, PG 185, OF CONVEYANCE RECORDS OF PANOLA CO., TX. (19 ACRES) Legal Segment (19 / 0 acres)<br>Metes & Bound: 19 ACRES OUT OF 76 ACRES, MOL, DESCRIBED IN TWO TRACTS: 45 ACRES, MORE OR LESS, OUT OF THE T. HENSON SURVEY, A-284, AND 31 ACRES, MORE OR LESS, OUT OF THE I. WHITE SURVEY, A-726, AND BEING THE SAME LA | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BENNETT, MELANIE PIPER ALLISON, Agreement No. 144933002<br>USA/TEXAS/PANOLA<br>Survey: ISAIAH WHITE<br>Abstract: 726 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 19 ACRES OUT OF 76 ACRES, MOL, DESCRIBED IN TWO TRACTS: 45 ACRES, MORE OR LESS, OUT OF THE T. HENSON SURVEY, A-284, AND 31 ACRES, MORE OR LESS, OUT OF THE I. WHITE SURVEY, A-726, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM J. R. BROOME TO W. H. CARTER AND JAMES YOUNG, DATED NOVEMBER 10, 1936, AND RECORDED IN VOLUME 119, PAGE 547 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS; AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM W.H. CARTER TO HORACE R. ALLISON, DATED MARCH 28, 1944 , RECORDED IN VOL. 158, PG 233, OF CONVEYANCE RECORDS OF PANOLA CO., TX; AND BEING LESS THE SAME (9) MINERAL ACRES DESCRIBED IN THAT CERTAIN MINERAL DEED FROM HORACE R. ALLISON TO GEORGE T. ALLISON, JR., DATED JANUARY 19, 1954, RECORDED IN VOL 347, PG 185, OF CONVEYANCE RECORDS OF PANOLA CO., TX. (23.27 ACRES) Legal Segment (23.27 / 0 acres)<br>Metes & Bound: 23.27 ACRES OUT OF 76 ACRES, MOL, DESCRIBED IN TWO TRACTS: 45 ACRES, MORE OR LESS, OUT OF THE T. HENSON SURVEY, A-284, AND 31 ACRES, MORE OR LESS, OUT OF THE I. WHITE SURVEY, A-726, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM J. R. BROOME TO W. H. CARTER AND JAMES YOUNG, DATED NOVEMBER 10, 1936, AND RECORDED IN VOLUME 119, PAGE 547 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS; AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM W.H. CARTER TO HORACE R. ALLISON, DATED MARCH 28, 1944 , RECORDED IN VOL. 158, PG 233, OF CONVEYANCE RECORDS OF PANOLA CO., TX; AND BEING LESS THE SAME (9) MINERAL ACRES DESCRIBED IN THAT CERTAIN MINERAL DEED FROM HORACE R. ALLISON TO GEORGE T. ALLISON, JR., DATED JANUARY 19, 1954, RECORDED IN VOL 347, PG 185, OF CONVEYANCE RECORDS OF PANOLA CO., TX.<br>Survey: TERRELL HENSON<br>Abstract: 284 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 23.27 ACRES OUT OF 76 ACRES, MOL, DESCRIBED IN TWO TRACTS: 45 ACRES, MORE OR LESS, OUT OF THE T. HENSON SURVEY, A-284, AND 31 ACRES, MORE OR LESS, OUT OF THE I. WHITE SURVEY, A-726, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM J. R. BROOME TO W. H. CARTER AND JAMES YOUNG, DATED NOVEMBER 10, 1936, AND RECORDED IN VOLUME 119, PAGE 547 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS; AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM W.H. CARTER TO HORACE R. ALLISON, DATED MARCH 28, 1944 , RECORDED IN VOL. 158, PG 233, OF CONVEYANCE RECORDS OF PANOLA CO., TX; AND BEING LESS THE SAME (9) MINERAL ACRES DESCRIBED IN THAT CERTAIN MINERAL DEED FROM HORACE R. ALLISON TO GEORGE T. ALLISON, JR., DATED JANUARY 19, 1954, RECORDED IN VOL 347, PG 185, OF CONVEYANCE RECORDS OF PANOLA CO., TX. (19 ACRES) Legal Segment (19 / 0 acres)<br>Metes & Bound: 19 ACRES OUT OF 76 ACRES, MOL, DESCRIBED IN TWO TRACTS: 45 ACRES, MORE OR LESS, OUT OF THE T. HENSON SURVEY, A-284, AND 31 ACRES, MORE OR LESS, OUT OF THE I. WHITE SURVEY, A-726, AND BEING THE SAME LA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLISON, HARMONY, Agreement No. 144933008<br>USA/TEXAS/PANOLA<br>Survey: ISAIAH WHITE<br>Abstract: 726 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 19 ACRES OUT OF 76 ACRES, MOL, DESCRIBED IN TWO TRACTS: 45 ACRES, MORE OR LESS, OUT OF THE T. HENSON SURVEY, A-284, AND 31 ACRES, MORE OR LESS, OUT OF THE I. WHITE SURVEY, A-726, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM J. R. BROOME TO W. H. CARTER AND JAMES YOUNG, DATED NOVEMBER 10, 1936, AND RECORDED IN VOLUME 119, PAGE 547 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS; AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM W.H. CARTER TO HORACE R. ALLISON, DATED MARCH 28, 1944 , RECORDED IN VOL. 158, PG 233, OF CONVEYANCE RECORDS OF PANOLA CO., TX; AND BEING LESS THE SAME (9) MINERAL ACRES DESCRIBED IN THAT CERTAIN MINERAL DEED FROM HORACE R. ALLISON TO GEORGE T. ALLISON, JR., DATED JANUARY 19, 1954, RECORDED IN VOL 347, PG 185, OF CONVEYANCE RECORDS OF PANOLA CO., TX. (23.27 ACRES) Legal Segment (23.27 / 0 acres)<br>Metes & Bound: 23.27 ACRES OUT OF 76 ACRES, MOL, DESCRIBED IN TWO TRACTS: 45 ACRES, MORE OR LESS, OUT OF THE T. HENSON SURVEY, A-284, AND 31 ACRES, MORE OR LESS, OUT OF THE I. WHITE SURVEY, A-726, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM J. R. BROOME TO W. H. CARTER AND JAMES YOUNG, DATED NOVEMBER 10, 1936, AND RECORDED IN VOLUME 119, PAGE 547 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS; AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM W.H. CARTER TO HORACE R. ALLISON, DATED MARCH 28, 1944 , RECORDED IN VOL. 158, PG 233, OF CONVEYANCE RECORDS OF PANOLA CO., TX; AND BEING LESS THE SAME (9) MINERAL ACRES DESCRIBED IN THAT CERTAIN MINERAL DEED FROM HORACE R. ALLISON TO GEORGE T. ALLISON, JR., DATED JANUARY 19, 1954, RECORDED IN VOL 347, PG 185, OF CONVEYANCE RECORDS OF PANOLA CO., TX.<br>Survey: TERRELL HENSON<br>Abstract: 284 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 23.27 ACRES OUT OF 76 ACRES, MOL, DESCRIBED IN TWO TRACTS: 45 ACRES, MORE OR LESS, OUT OF THE T. HENSON SURVEY, A-284, AND 31 ACRES, MORE OR LESS, OUT OF THE I. WHITE SURVEY, A-726, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM J. R. BROOME TO W. H. CARTER AND JAMES YOUNG, DATED NOVEMBER 10, 1936, AND RECORDED IN VOLUME 119, PAGE 547 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS; AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM W.H. CARTER TO HORACE R. ALLISON, DATED MARCH 28, 1944 , RECORDED IN VOL. 158, PG 233, OF CONVEYANCE RECORDS OF PANOLA CO., TX; AND BEING LESS THE SAME (9) MINERAL ACRES DESCRIBED IN THAT CERTAIN MINERAL DEED FROM HORACE R. ALLISON TO GEORGE T. ALLISON, JR., DATED JANUARY 19, 1954, RECORDED IN VOL 347, PG 185, OF CONVEYANCE RECORDS OF PANOLA CO., TX. (19 ACRES) Legal Segment (19 / 0 acres)<br>Metes & Bound: 19 ACRES OUT OF 76 ACRES, MOL, DESCRIBED IN TWO TRACTS: 45 ACRES, MORE OR LESS, OUT OF THE T. HENSON SURVEY, A-284, AND 31 ACRES, MORE OR LESS, OUT OF THE I. WHITE SURVEY, A-726, AND BEING THE SAME LA | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BOAZE, FREIDA JOY SANDERS, Agreement No. 144937001<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (20.8 ACRES) Legal Segment (20.8 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.8 ACRES, MORE OR LESS, IN THE JOHN B. CAMP SURVEY, A-149 AND THE JAS. S. (C. L.)<br>SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING TRACT FOUR PARTITIONED TO PEARL<br>SANDERS IN THAT CERTAIN PARTITION FILED MARCH 8, 1955 BETWEEN THE HEIRS OF J. A. WYATT AND<br>TEXAS ANN WYATT, BOTH DECEASED, SAID DEED EXECUTED BY CROSBY WYATT, ET AL AND RECORDED<br>IN VOLUME 370 PAGE 245, DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JOHN B CAMP<br>Abstract: 149 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.8 ACRES, MORE OR LESS, IN THE JOHN B. CAMP SURVEY, A-149 AND THE JAS. S. (C. L.)<br>SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING TRACT FOUR PARTITIONED TO PEARL<br>SANDERS IN THAT CERTAIN PARTITION FILED MARCH 8, 1955 BETWEEN THE HEIRS OF J. A. WYATT AND<br>TEXAS ANN WYATT, BOTH DECEASED, SAID DEED EXECUTED BY CROSBY WYATT, ET AL AND RECORDED<br>IN VOLUME 370 PAGE 245, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BECKNER, SHARON ANN SANDERS, Agreement No. 144937002<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (20.8 ACRES) Legal Segment (20.8 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.8 ACRES, MORE OR LESS, IN THE JOHN B. CAMP SURVEY, A-149 AND THE JAS. S. (C. L.)<br>SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING TRACT FOUR PARTITIONED TO PEARL<br>SANDERS IN THAT CERTAIN PARTITION FILED MARCH 8, 1955 BETWEEN THE HEIRS OF J. A. WYATT AND<br>TEXAS ANN WYATT, BOTH DECEASED, SAID DEED EXECUTED BY CROSBY WYATT, ET AL AND RECORDED<br>IN VOLUME 370 PAGE 245, DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JOHN B CAMP<br>Abstract: 149 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.8 ACRES, MORE OR LESS, IN THE JOHN B. CAMP SURVEY, A-149 AND THE JAS. S. (C. L.)<br>SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING TRACT FOUR PARTITIONED TO PEARL<br>SANDERS IN THAT CERTAIN PARTITION FILED MARCH 8, 1955 BETWEEN THE HEIRS OF J. A. WYATT AND<br>TEXAS ANN WYATT, BOTH DECEASED, SAID DEED EXECUTED BY CROSBY WYATT, ET AL AND RECORDED<br>IN VOLUME 370 PAGE 245, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, DELORAS ANN SANDERS, Agreement No. 144937003<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (20.8 ACRES) Legal Segment (20.8 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.8 ACRES, MORE OR LESS, IN THE JOHN B. CAMP SURVEY, A-149 AND THE JAS. S. (C. L.)<br>SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING TRACT FOUR PARTITIONED TO PEARL<br>SANDERS IN THAT CERTAIN PARTITION FILED MARCH 8, 1955 BETWEEN THE HEIRS OF J. A. WYATT AND<br>TEXAS ANN WYATT, BOTH DECEASED, SAID DEED EXECUTED BY CROSBY WYATT, ET AL AND RECORDED<br>IN VOLUME 370 PAGE 245, DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JOHN B CAMP<br>Abstract: 149 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.8 ACRES, MORE OR LESS, IN THE JOHN B. CAMP SURVEY, A-149 AND THE JAS. S. (C. L.)<br>SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING TRACT FOUR PARTITIONED TO PEARL<br>SANDERS IN THAT CERTAIN PARTITION FILED MARCH 8, 1955 BETWEEN THE HEIRS OF J. A. WYATT AND<br>TEXAS ANN WYATT, BOTH DECEASED, SAID DEED EXECUTED BY CROSBY WYATT, ET AL AND RECORDED<br>IN VOLUME 370 PAGE 245, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JEFFERIES, JANICE MARIE SANDERS, Agreement No. 144937004<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (20.8 ACRES) Legal Segment (20.8 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.8 ACRES, MORE OR LESS, IN THE JOHN B. CAMP SURVEY, A-149 AND THE JAS. S. (C. L.)<br>SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING TRACT FOUR PARTITIONED TO PEARL<br>SANDERS IN THAT CERTAIN PARTITION FILED MARCH 8, 1955 BETWEEN THE HEIRS OF J. A. WYATT AND<br>TEXAS ANN WYATT, BOTH DECEASED, SAID DEED EXECUTED BY CROSBY WYATT, ET AL AND RECORDED<br>IN VOLUME 370 PAGE 245, DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JOHN B CAMP<br>Abstract: 149 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.8 ACRES, MORE OR LESS, IN THE JOHN B. CAMP SURVEY, A-149 AND THE JAS. S. (C. L.)<br>SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING TRACT FOUR PARTITIONED TO PEARL<br>SANDERS IN THAT CERTAIN PARTITION FILED MARCH 8, 1955 BETWEEN THE HEIRS OF J. A. WYATT AND<br>TEXAS ANN WYATT, BOTH DECEASED, SAID DEED EXECUTED BY CROSBY WYATT, ET AL AND RECORDED<br>IN VOLUME 370 PAGE 245, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRUBB, DAPHA SANDERS, Agreement No. 144937005<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (20.8 ACRES) Legal Segment (20.8 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.8 ACRES, MORE OR LESS, IN THE JOHN B. CAMP SURVEY, A-149 AND THE JAS. S. (C. L.)<br>SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING TRACT FOUR PARTITIONED TO PEARL<br>SANDERS IN THAT CERTAIN PARTITION FILED MARCH 8, 1955 BETWEEN THE HEIRS OF J. A. WYATT AND<br>TEXAS ANN WYATT, BOTH DECEASED, SAID DEED EXECUTED BY CROSBY WYATT, ET AL AND RECORDED<br>IN VOLUME 370 PAGE 245, DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JOHN B CAMP<br>Abstract: 149 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.8 ACRES, MORE OR LESS, IN THE JOHN B. CAMP SURVEY, A-149 AND THE JAS. S. (C. L.)<br>SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING TRACT FOUR PARTITIONED TO PEARL<br>SANDERS IN THAT CERTAIN PARTITION FILED MARCH 8, 1955 BETWEEN THE HEIRS OF J. A. WYATT AND<br>TEXAS ANN WYATT, BOTH DECEASED, SAID DEED EXECUTED BY CROSBY WYATT, ET AL AND RECORDED<br>IN VOLUME 370 PAGE 245, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STEGALL, SHELBY JEAN SANDERS, Agreement No. 144937006<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (20.8 / 0 acres) Legal Segment (20.8 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.8 ACRES, MORE OR LESS, IN THE JOHN B. CAMP SURVEY, A-149 AND THE JAS. S. (C. L.)<br>SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING TRACT FOUR PARTITIONED TO PEARL<br>SANDERS IN THAT CERTAIN PARTITION FILED MARCH 8, 1955 BETWEEN THE HEIRS OF J. A. WYATT AND<br>TEXAS ANN WYATT, BOTH DECEASED, SAID DEED EXECUTED BY CROSBY WYATT, ET AL AND RECORDED<br>IN VOLUME 370 PAGE 245, DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JOHN B CAMP<br>Abstract: 149 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.8 ACRES, MORE OR LESS, IN THE JOHN B. CAMP SURVEY, A-149 AND THE JAS. S. (C. L.)<br>SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING TRACT FOUR PARTITIONED TO PEARL<br>SANDERS IN THAT CERTAIN PARTITION FILED MARCH 8, 1955 BETWEEN THE HEIRS OF J. A. WYATT AND<br>TEXAS ANN WYATT, BOTH DECEASED, SAID DEED EXECUTED BY CROSBY WYATT, ET AL AND RECORDED<br>IN VOLUME 370 PAGE 245, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, THURSTON GAYLON, Agreement No. 144937007<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (20.8 / 0 acres) Legal Segment (20.8 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.8 ACRES, MORE OR LESS, IN THE JOHN B. CAMP SURVEY, A-149 AND THE JAS. S. (C. L.)<br>SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING TRACT FOUR PARTITIONED TO PEARL<br>SANDERS IN THAT CERTAIN PARTITION FILED MARCH 8, 1955 BETWEEN THE HEIRS OF J. A. WYATT AND<br>TEXAS ANN WYATT, BOTH DECEASED, SAID DEED EXECUTED BY CROSBY WYATT, ET AL AND RECORDED<br>IN VOLUME 370 PAGE 245, DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JOHN B CAMP<br>Abstract: 149 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.8 ACRES, MORE OR LESS, IN THE JOHN B. CAMP SURVEY, A-149 AND THE JAS. S. (C. L.)<br>SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING TRACT FOUR PARTITIONED TO PEARL<br>SANDERS IN THAT CERTAIN PARTITION FILED MARCH 8, 1955 BETWEEN THE HEIRS OF J. A. WYATT AND<br>TEXAS ANN WYATT, BOTH DECEASED, SAID DEED EXECUTED BY CROSBY WYATT, ET AL AND RECORDED<br>IN VOLUME 370 PAGE 245, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, KENDALL WAYNE, Agreement No. 144937008<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (20.8 / 0 acres) Legal Segment (20.8 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.8 ACRES, MORE OR LESS, IN THE JOHN B. CAMP SURVEY, A-149 AND THE JAS. S. (C. L.)<br>SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING TRACT FOUR PARTITIONED TO PEARL<br>SANDERS IN THAT CERTAIN PARTITION FILED MARCH 8, 1955 BETWEEN THE HEIRS OF J. A. WYATT AND<br>TEXAS ANN WYATT, BOTH DECEASED, SAID DEED EXECUTED BY CROSBY WYATT, ET AL AND RECORDED<br>IN VOLUME 370 PAGE 245, DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JOHN B CAMP<br>Abstract: 149 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.8 ACRES, MORE OR LESS, IN THE JOHN B. CAMP SURVEY, A-149 AND THE JAS. S. (C. L.)<br>SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING TRACT FOUR PARTITIONED TO PEARL<br>SANDERS IN THAT CERTAIN PARTITION FILED MARCH 8, 1955 BETWEEN THE HEIRS OF J. A. WYATT AND<br>TEXAS ANN WYATT, BOTH DECEASED, SAID DEED EXECUTED BY CROSBY WYATT, ET AL AND RECORDED<br>IN VOLUME 370 PAGE 245, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUMPKIN, JOYCE EDNA SANDERS, Agreement No. 144937009<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (20.8 ACRES) Legal Segment (20.8 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.8 ACRES, MORE OR LESS, IN THE JOHN B. CAMP SURVEY, A-149 AND THE JAS. S. (C. L.)<br>SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING TRACT FOUR PARTITIONED TO PEARL<br>SANDERS IN THAT CERTAIN PARTITION FILED MARCH 8, 1955 BETWEEN THE HEIRS OF J. A. WYATT AND<br>TEXAS ANN WYATT, BOTH DECEASED, SAID DEED EXECUTED BY CROSBY WYATT, ET AL AND RECORDED<br>IN VOLUME 370 PAGE 245, DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JOHN B CAMP<br>Abstract: 149 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.8 ACRES, MORE OR LESS, IN THE JOHN B. CAMP SURVEY, A-149 AND THE JAS. S. (C. L.)<br>SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING TRACT FOUR PARTITIONED TO PEARL<br>SANDERS IN THAT CERTAIN PARTITION FILED MARCH 8, 1955 BETWEEN THE HEIRS OF J. A. WYATT AND<br>TEXAS ANN WYATT, BOTH DECEASED, SAID DEED EXECUTED BY CROSBY WYATT, ET AL AND RECORDED<br>IN VOLUME 370 PAGE 245, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JARNAGIN, JERRY CHRISTINE SANDERS, Agreement No. 144937010<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (20.8 / 0 acres) Legal Segment (20.8 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.8 ACRES, MORE OR LESS, IN THE JOHN B. CAMP SURVEY, A-149 AND THE JAS. S. (C. L.)<br>SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING TRACT FOUR PARTITIONED TO PEARL<br>SANDERS IN THAT CERTAIN PARTITION FILED MARCH 8, 1955 BETWEEN THE HEIRS OF J. A. WYATT AND<br>TEXAS ANN WYATT, BOTH DECEASED, SAID DEED EXECUTED BY CROSBY WYATT, ET AL AND RECORDED<br>IN VOLUME 370 PAGE 245, DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JOHN B CAMP<br>Abstract: 149 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.8 ACRES, MORE OR LESS, IN THE JOHN B. CAMP SURVEY, A-149 AND THE JAS. S. (C. L.)<br>SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING TRACT FOUR PARTITIONED TO PEARL<br>SANDERS IN THAT CERTAIN PARTITION FILED MARCH 8, 1955 BETWEEN THE HEIRS OF J. A. WYATT AND<br>TEXAS ANN WYATT, BOTH DECEASED, SAID DEED EXECUTED BY CROSBY WYATT, ET AL AND RECORDED<br>IN VOLUME 370 PAGE 245, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                 SCHEDULE A - REAL PROPERTY                 Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRIMES, LINDA SANDERS, Agreement No. 144937011<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (20.8 ACRES) Legal Segment (20.8 / 0 acres) SURFACE DOWN TO 100' BELOW THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY FORMATION, DEFINED AS 10,146 FEET (ELECTRIC LOG MEASUREMENT) IN THE GOODRICH; P.O BEARD NO. 3 WELL LOCATED IN THE ROBT. WYATT SVY A-727 PANOLA CO., A-867 RUSK CO., TEXAS.<br>Metes & Bound: 20.8 ACRES, MORE OR LESS, OUT OF THE JOHN B. CAMP SURVEY, A-149 AND THE JAS. S. (C. L.) SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING TRACT FOUR PARTITIONED TO PEARL SANDERS IN THAT CERTAIN PARTITION FILED MARCH 8, 1955 BETWEEN THE HEIRS OF J. A. WYATT AND TEXAS ANN WYATT, BOTH DECEASED, SAID DEED EXECUTED BY CROSBY WYATT, ET AL AND RECORDED IN VOLUME 370 PAGE 245, DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JOHN B CAMP<br>Abstract: 149 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE DOWN TO 100' BELOW THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY FORMATION, DEFINED AS 10,146 FEET (ELECTRIC LOG MEASUREMENT) IN THE GOODRICH; P.O BEARD NO. 3 WELL LOCATED IN THE ROBT. WYATT SVY A-727 PANOLA CO., A-867 RUSK CO., TEXAS.<br>Metes & Bound: 20.8 ACRES, MORE OR LESS, OUT OF THE JOHN B. CAMP SURVEY, A-149 AND THE JAS. S. (C. L.) SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING TRACT FOUR PARTITIONED TO PEARL SANDERS IN THAT CERTAIN PARTITION FILED MARCH 8, 1955 BETWEEN THE HEIRS OF J. A. WYATT AND TEXAS ANN WYATT, BOTH DECEASED, SAID DEED EXECUTED BY CROSBY WYATT, ET AL AND RECORDED IN VOLUME 370 PAGE 245, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DERON, JUDY, Agreement No. 144941000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM BUFFORD<br>Abstract: 67 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUEST, FRANCES E., Agreement No. 144943001<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM BUFFORD<br>Abstract: 67 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUEST, EMMIE J., Agreement No. 144943002<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM BUFFORD<br>Abstract: 67 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INDRESANO, RICHARD T. , Agreement No. 144944001<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (20.8 ACRES) Legal Segment (20.8 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.8 ACRES, MORE OR LESS, OUT OF THE JOHN B. CAMP SURVEY, A-149, AND THE JAMES S. SCRUGGS SURVEY, A-614, IN PANOLA COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS TRACT THREE SET ASIDE TO PAUL WYATT IN THAT CERTAIN PARTITION DEED FILED MARCH 8, 1955 FROM TEX ANN WYATT, ET AL, TO K. L. BARTON, ET AL RECORDED IN VOLUME 370, PAGE 245 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JOHN B CAMP<br>Abstract: 149 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.8 ACRES, MORE OR LESS, OUT OF THE JOHN B. CAMP SURVEY, A-149, AND THE JAMES S. SCRUGGS SURVEY, A-614, IN PANOLA COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS TRACT THREE SET ASIDE TO PAUL WYATT IN THAT CERTAIN PARTITION DEED FILED MARCH 8, 1955 FROM TEX ANN WYATT, ET AL, TO K. L. BARTON, ET AL RECORDED IN VOLUME 370, PAGE 245 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCRAE, DONNIE GLEN, Agreement No. 144945000<br>USA/TEXAS/PANOLA<br>Survey: EE TURNER<br>Abstract: 678 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUEST, KENNETH E., Agreement No. 144946001<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM BUFFORD<br>Abstract: 67 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                                   **SCHEDULE A - REAL PROPERTY**                          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MIMS, ADELLE WEAVER, TESTAMENTARY TRUST, Agreement No. 144949001<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (20.8 ACRES) Legal Segment (20.8 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.8 ACRES, MORE OR LESS, IN THE JOHN B. CAMP SURVEY, A-149 AND THE JAS. S. (C. L.)<br>SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS<br>TRACT FIVE SET ASIDE TO JEWEL WEAVER IN THAT CERTAIN PARTITION FILED MARCH 8, 1955 FROM TEX<br>ANN WYATT, ET AL TO K.L. BARTON, ET AL AND RECORDED IN VOLUME 370 PAGE 245, DEED RECORDS OF<br>PANOLA COUNTY, TEXAS.<br>Survey: JOHN B CAMP<br>Abstract: 149 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.8 ACRES, MORE OR LESS, IN THE JOHN B. CAMP SURVEY, A-149 AND THE JAS. S. (C. L.)<br>SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS<br>TRACT FIVE SET ASIDE TO JEWEL WEAVER IN THAT CERTAIN PARTITION FILED MARCH 8, 1955 FROM TEX<br>ANN WYATT, ET AL TO K.L. BARTON, ET AL AND RECORDED IN VOLUME 370 PAGE 245, DEED RECORDS OF<br>PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CADE, GLEN S. , Agreement No. 144951001<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (20.8 ACRES) Legal Segment (20.8 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: ALL THAT CERTAIN 20.8 ACRES OF LAND, MORE OR LESS, A PART OF THE JOHN B. CAMP<br>SURVEY, A-149, AND THE JAS. S. (C.S.) SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING<br>TRACT TWO (2) SET ASIDE TO CROSBY WYATT IN THAT CERTAIN PARTITION DEED DATED JANUARY ____,<br>1955, EXECUTED BY THE HEIRS OF MRS. T.J. WYATT, RECORDED IN VOLUME 370, PAGE 245, DEED RECORDS<br>OF PANOLA COUNTY, TEXAS, REFERENCE TO WHICH IS HERE MADE FOR A MORE COMPLETE<br>DESCRIPTION.<br>Survey: JOHN B CAMP<br>Abstract: 149 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: ALL THAT CERTAIN 20.8 ACRES OF LAND, MORE OR LESS, A PART OF THE JOHN B. CAMP<br>SURVEY, A-149, AND THE JAS. S. (C.S.) SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING<br>TRACT TWO (2) SET ASIDE TO CROSBY WYATT IN THAT CERTAIN PARTITION DEED DATED JANUARY ____,<br>1955, EXECUTED BY THE HEIRS OF MRS. T.J. WYATT, RECORDED IN VOLUME 370, PAGE 245, DEED RECORDS<br>OF PANOLA COUNTY, TEXAS, REFERENCE TO WHICH IS HERE MADE FOR A MORE COMPLETE<br>DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CADE, GLEN S., Agreement No. 144951002<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (20.8 ACRES) Legal Segment (20.8 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: ALL THAT CERTAIN 20.8 ACRES OF LAND, MORE OR LESS, A PART OF THE JOHN B. CAMP<br>SURVEY, A-149, AND THE JAS. S. (C.S.) SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING<br>TRACT TWO (2) SET ASIDE TO CROSBY WYATT IN THAT CERTAIN PARTITION DEED DATED JANUARY ____,<br>1955, EXECUTED BY THE HEIRS OF MRS. T.J. WYATT, RECORDED IN VOLUME 370, PAGE 245, DEED RECORDS<br>OF PANOLA COUNTY, TEXAS, REFERENCE TO WHICH IS HERE MADE FOR A MORE COMPLETE<br>DESCRIPTION. IT IS THE INTENTION TO LEASE THE INTEREST THAT WAS ACQUIRED IN A QUITCLAIM<br>DEED TO GLORIA BETTY JO WYATT FROM GEDDES E. WILNER DATED MARCH 14, 1999.<br>Survey: JOHN B CAMP<br>Abstract: 149 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: ALL THAT CERTAIN 20.8 ACRES OF LAND, MORE OR LESS, A PART OF THE JOHN B. CAMP<br>SURVEY, A-149, AND THE JAS. S. (C.S.) SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, AND BEING<br>TRACT TWO (2) SET ASIDE TO CROSBY WYATT IN THAT CERTAIN PARTITION DEED DATED JANUARY ____,<br>1955, EXECUTED BY THE HEIRS OF MRS. T.J. WYATT, RECORDED IN VOLUME 370, PAGE 245, DEED RECORDS<br>OF PANOLA COUNTY, TEXAS, REFERENCE TO WHICH IS HERE MADE FOR A MORE COMPLETE<br>DESCRIPTION. IT IS THE INTENTION TO LEASE THE INTEREST THAT WAS ACQUIRED IN A QUITCLAIM<br>DEED TO GLORIA BETTY JO WYATT FROM GEDDES E. WILNER DATED MARCH 14, 1999. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTON, CLARENCE ERNEST, Agreement No. 144953001<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (20.8 ACRES) Legal Segment (20.8 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.80 ACRES, MORE OR LESS, OUT OF A CALLED 125.0 ACRE TRACT LOCATED IN THE JOHN<br>B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P.C. BARKSDALE SURVEY, A-<br>68, PANOLA COUNTY, TEXAS, BEING THE SAME LANDS DESCRIBED AS TRACT 1 IN THAT CERTAIN<br>PARTITION DEED DATED JANUARY, 1955, BY AND BETWEEN TEX ANN WYATT, WESLEY WYATT, JEWEL<br>WEAVER, PEARL SANDERS, WALTER WYATT, CROSBY WYATT, J.W. BARTON, W.W. BARTON, JR., K.L.<br>BARTON, ODELL BANKSTON, AND ARDETT DENNY, RECORDED IN VOLUME 370, PAGE 245 OF THE<br>OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JOHN B CAMP<br>Abstract: 149 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.80 ACRES, MORE OR LESS, OUT OF A CALLED 125.0 ACRE TRACT LOCATED IN THE JOHN<br>B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P.C. BARKSDALE SURVEY, A-<br>68, PANOLA COUNTY, TEXAS, BEING THE SAME LANDS DESCRIBED AS TRACT 1 IN THAT CERTAIN<br>PARTITION DEED DATED JANUARY, 1955, BY AND BETWEEN TEX ANN WYATT, WESLEY WYATT, JEWEL<br>WEAVER, PEARL SANDERS, WALTER WYATT, CROSBY WYATT, J.W. BARTON, W.W. BARTON, JR., K.L.<br>BARTON, ODELL BANKSTON, AND ARDETT DENNY, RECORDED IN VOLUME 370, PAGE 245 OF THE<br>OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: PARM C BARKSDALE<br>Abstract: 68 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.80 ACRES, MORE OR LESS, OUT OF A CALLED 125.0 ACRE TRACT LOCATED IN THE JOHN<br>B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P.C. BARKSDALE SURVEY, A-<br>68, PANOLA COUNTY, TEXAS, BEING THE SAME LANDS DESCRIBED AS TRACT 1 IN THAT CERTAIN<br>PARTITION DEED DATED JANUARY, 1955, BY AND BETWEEN TEX ANN WYATT, WESLEY WYATT, JEWEL<br>WEAVER, PEARL SANDERS, WALTER WYATT, CROSBY WYATT, J.W. BARTON, W.W. BARTON, JR., K.L.<br>BARTON, ODELL BANKSTON, AND ARDETT DENNY, RECORDED IN VOLUME 370, PAGE 245 OF THE<br>OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re: **Samson Lone Star, LLC**             SCHEDULE A - REAL PROPERTY             Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BARTON, BOB J., Agreement No. 144953002<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (20.8 ACRES) Legal Segment (20.8 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.80 ACRES, MORE OR LESS, OUT OF A CALLED 125.0 ACRE TRACT LOCATED IN THE JOHN<br>B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P.C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, BEING THE SAME LANDS DESCRIBED AS TRACT 1 IN THAT CERTAIN<br>PARTITION DEED DATED JANUARY, 1955, BY AND BETWEEN TEX ANN WYATT, WESLEY WYATT, JEWEL<br>WEAVER, PEARL SANDERS, WALTER WYATT, CROSBY WYATT, J.W. BARTON, W.W. BARTON, JR., K.L.<br>BARTON, ODELL BANKSTON, AND ARDETT DENNY, RECORDED IN VOLUME 370, PAGE 245 OF THE<br>OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JOHN B CAMP<br>Abstract: 149 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.80 ACRES, MORE OR LESS, OUT OF A CALLED 125.0 ACRE TRACT LOCATED IN THE JOHN<br>B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P.C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, BEING THE SAME LANDS DESCRIBED AS TRACT 1 IN THAT CERTAIN<br>PARTITION DEED DATED JANUARY, 1955, BY AND BETWEEN TEX ANN WYATT, WESLEY WYATT, JEWEL<br>WEAVER, PEARL SANDERS, WALTER WYATT, CROSBY WYATT, J.W. BARTON, W.W. BARTON, JR., K.L.<br>BARTON, ODELL BANKSTON, AND ARDETT DENNY, RECORDED IN VOLUME 370, PAGE 245 OF THE<br>OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: PARM C BARKSDALE<br>Abstract: 68 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.80 ACRES, MORE OR LESS, OUT OF A CALLED 125.0 ACRE TRACT LOCATED IN THE JOHN<br>B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P.C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, BEING THE SAME LANDS DESCRIBED AS TRACT 1 IN THAT CERTAIN<br>PARTITION DEED DATED JANUARY, 1955, BY AND BETWEEN TEX ANN WYATT, WESLEY WYATT, JEWEL<br>WEAVER, PEARL SANDERS, WALTER WYATT, CROSBY WYATT, J.W. BARTON, W.W. BARTON, JR., K.L.<br>BARTON, ODELL BANKSTON, AND ARDETT DENNY, RECORDED IN VOLUME 370, PAGE 245 OF THE<br>OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTON, JOHN WESLEY, Agreement No. 144953003<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (20.8 ACRES) Legal Segment (20.8 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.80 ACRES, MORE OR LESS, OUT OF A CALLED 125.0 ACRE TRACT LOCATED IN THE JOHN<br>B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P.C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, BEING THE SAME LANDS DESCRIBED AS TRACT 1 IN THAT CERTAIN<br>PARTITION DEED DATED JANUARY, 1955, BY AND BETWEEN TEX ANN WYATT, WESLEY WYATT, JEWEL<br>WEAVER, PEARL SANDERS, WALTER WYATT, CROSBY WYATT, J.W. BARTON, W.W. BARTON, JR., K.L.<br>BARTON, ODELL BANKSTON, AND ARDETT DENNY, RECORDED IN VOLUME 370, PAGE 245 OF THE<br>OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JOHN B CAMP<br>Abstract: 149 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.80 ACRES, MORE OR LESS, OUT OF A CALLED 125.0 ACRE TRACT LOCATED IN THE JOHN<br>B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P.C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, BEING THE SAME LANDS DESCRIBED AS TRACT 1 IN THAT CERTAIN<br>PARTITION DEED DATED JANUARY, 1955, BY AND BETWEEN TEX ANN WYATT, WESLEY WYATT, JEWEL<br>WEAVER, PEARL SANDERS, WALTER WYATT, CROSBY WYATT, J.W. BARTON, W.W. BARTON, JR., K.L.<br>BARTON, ODELL BANKSTON, AND ARDETT DENNY, RECORDED IN VOLUME 370, PAGE 245 OF THE<br>OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: PARM C BARKSDALE<br>Abstract: 68 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.80 ACRES, MORE OR LESS, OUT OF A CALLED 125.0 ACRE TRACT LOCATED IN THE JOHN<br>B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P.C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, BEING THE SAME LANDS DESCRIBED AS TRACT 1 IN THAT CERTAIN<br>PARTITION DEED DATED JANUARY, 1955, BY AND BETWEEN TEX ANN WYATT, WESLEY WYATT, JEWEL<br>WEAVER, PEARL SANDERS, WALTER WYATT, CROSBY WYATT, J.W. BARTON, W.W. BARTON, JR., K.L.<br>BARTON, ODELL BANKSTON, AND ARDETT DENNY, RECORDED IN VOLUME 370, PAGE 245 OF THE<br>OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTON, LANE, Agreement No. 144953004<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (20.8 ACRES) Legal Segment (20.8 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.80 ACRES, MORE OR LESS, OUT OF A CALLED 125.0 ACRE TRACT LOCATED IN THE JOHN<br>B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P.C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, BEING THE SAME LANDS DESCRIBED AS TRACT 1 IN THAT CERTAIN<br>PARTITION DEED DATED JANUARY, 1955, BY AND BETWEEN TEX ANN WYATT, WESLEY WYATT, JEWEL<br>WEAVER, PEARL SANDERS, WALTER WYATT, CROSBY WYATT, J.W. BARTON, W.W. BARTON, JR., K.L.<br>BARTON, ODELL BANKSTON, AND ARDETT DENNY, RECORDED IN VOLUME 370, PAGE 245 OF THE<br>OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JOHN B CAMP<br>Abstract: 149 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.80 ACRES, MORE OR LESS, OUT OF A CALLED 125.0 ACRE TRACT LOCATED IN THE JOHN<br>B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P.C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, BEING THE SAME LANDS DESCRIBED AS TRACT 1 IN THAT CERTAIN<br>PARTITION DEED DATED JANUARY, 1955, BY AND BETWEEN TEX ANN WYATT, WESLEY WYATT, JEWEL<br>WEAVER, PEARL SANDERS, WALTER WYATT, CROSBY WYATT, J.W. BARTON, W.W. BARTON, JR., K.L.<br>BARTON, ODELL BANKSTON, AND ARDETT DENNY, RECORDED IN VOLUME 370, PAGE 245 OF THE<br>OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: PARM C BARKSDALE<br>Abstract: 68 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.80 ACRES, MORE OR LESS, OUT OF A CALLED 125.0 ACRE TRACT LOCATED IN THE JOHN<br>B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P.C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, BEING THE SAME LANDS DESCRIBED AS TRACT 1 IN THAT CERTAIN<br>PARTITION DEED DATED JANUARY, 1955, BY AND BETWEEN TEX ANN WYATT, WESLEY WYATT, JEWEL<br>WEAVER, PEARL SANDERS, WALTER WYATT, CROSBY WYATT, J.W. BARTON, W.W. BARTON, JR., K.L.<br>BARTON, ODELL BANKSTON, AND ARDETT DENNY, RECORDED IN VOLUME 370, PAGE 245 OF THE<br>OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                         Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BARTON, W.W., JR., Agreement No. 144953005<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (20.8 ACRES) Legal Segment (20.8 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.80 ACRES, MORE OR LESS, OUT OF A CALLED 125.0 ACRE TRACT LOCATED IN THE JOHN B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P.C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, BEING THE SAME LANDS DESCRIBED AS TRACT 1 IN THAT CERTAIN PARTITION DEED DATED JANUARY, 1955, BY AND BETWEEN TEX ANN WYATT, WESLEY WYATT, JEWEL WEAVER, PEARL SANDERS, WALTER WYATT, CROSBY WYATT, J.W. BARTON, W.W. BARTON, JR., K.L. BARTON, ODELL BANKSTON, AND ARDETT DENNY, RECORDED IN VOLUME 370, PAGE 245 OF THE OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JOHN B CAMP<br>Abstract: 149 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.80 ACRES, MORE OR LESS, OUT OF A CALLED 125.0 ACRE TRACT LOCATED IN THE JOHN B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P.C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, BEING THE SAME LANDS DESCRIBED AS TRACT 1 IN THAT CERTAIN PARTITION DEED DATED JANUARY, 1955, BY AND BETWEEN TEX ANN WYATT, WESLEY WYATT, JEWEL WEAVER, PEARL SANDERS, WALTER WYATT, CROSBY WYATT, J.W. BARTON, W.W. BARTON, JR., K.L. BARTON, ODELL BANKSTON, AND ARDETT DENNY, RECORDED IN VOLUME 370, PAGE 245 OF THE OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: PARM C BARKSDALE<br>Abstract: 68 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.80 ACRES, MORE OR LESS, OUT OF A CALLED 125.0 ACRE TRACT LOCATED IN THE JOHN B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P.C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, BEING THE SAME LANDS DESCRIBED AS TRACT 1 IN THAT CERTAIN PARTITION DEED DATED JANUARY, 1955, BY AND BETWEEN TEX ANN WYATT, WESLEY WYATT, JEWEL WEAVER, PEARL SANDERS, WALTER WYATT, CROSBY WYATT, J.W. BARTON, W.W. BARTON, JR., K.L. BARTON, ODELL BANKSTON, AND ARDETT DENNY, RECORDED IN VOLUME 370, PAGE 245 OF THE OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENNY, ARDETT, Agreement No. 144953006<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (20.8 ACRES) Legal Segment (20.8 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.80 ACRES, MORE OR LESS, OUT OF A CALLED 125.0 ACRE TRACT LOCATED IN THE JOHN B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P.C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, BEING THE SAME LANDS DESCRIBED AS TRACT 1 IN THAT CERTAIN PARTITION DEED DATED JANUARY, 1955, BY AND BETWEEN TEX ANN WYATT, WESLEY WYATT, JEWEL WEAVER, PEARL SANDERS, WALTER WYATT, CROSBY WYATT, J.W. BARTON, W.W. BARTON, JR., K.L. BARTON, ODELL BANKSTON, AND ARDETT DENNY, RECORDED IN VOLUME 370, PAGE 245 OF THE OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JOHN B CAMP<br>Abstract: 149 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.80 ACRES, MORE OR LESS, OUT OF A CALLED 125.0 ACRE TRACT LOCATED IN THE JOHN B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P.C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, BEING THE SAME LANDS DESCRIBED AS TRACT 1 IN THAT CERTAIN PARTITION DEED DATED JANUARY, 1955, BY AND BETWEEN TEX ANN WYATT, WESLEY WYATT, JEWEL WEAVER, PEARL SANDERS, WALTER WYATT, CROSBY WYATT, J.W. BARTON, W.W. BARTON, JR., K.L. BARTON, ODELL BANKSTON, AND ARDETT DENNY, RECORDED IN VOLUME 370, PAGE 245 OF THE OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: PARM C BARKSDALE<br>Abstract: 68 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.80 ACRES, MORE OR LESS, OUT OF A CALLED 125.0 ACRE TRACT LOCATED IN THE JOHN B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P.C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, BEING THE SAME LANDS DESCRIBED AS TRACT 1 IN THAT CERTAIN PARTITION DEED DATED JANUARY, 1955, BY AND BETWEEN TEX ANN WYATT, WESLEY WYATT, JEWEL WEAVER, PEARL SANDERS, WALTER WYATT, CROSBY WYATT, J.W. BARTON, W.W. BARTON, JR., K.L. BARTON, ODELL BANKSTON, AND ARDETT DENNY, RECORDED IN VOLUME 370, PAGE 245 OF THE OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTON, MICHAEL W., Agreement No. 144953007<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 (20.8 ACRES) Legal Segment (20.8 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.80 ACRES, MORE OR LESS, OUT OF A CALLED 125.0 ACRE TRACT LOCATED IN THE JOHN B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P.C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, BEING THE SAME LANDS DESCRIBED AS TRACT 1 IN THAT CERTAIN PARTITION DEED DATED JANUARY, 1955, BY AND BETWEEN TEX ANN WYATT, WESLEY WYATT, JEWEL WEAVER, PEARL SANDERS, WALTER WYATT, CROSBY WYATT, J.W. BARTON, W.W. BARTON, JR., K.L. BARTON, ODELL BANKSTON, AND ARDETT DENNY, RECORDED IN VOLUME 370, PAGE 245 OF THE OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JOHN B CAMP<br>Abstract: 149 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.80 ACRES, MORE OR LESS, OUT OF A CALLED 125.0 ACRE TRACT LOCATED IN THE JOHN B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P.C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, BEING THE SAME LANDS DESCRIBED AS TRACT 1 IN THAT CERTAIN PARTITION DEED DATED JANUARY, 1955, BY AND BETWEEN TEX ANN WYATT, WESLEY WYATT, JEWEL WEAVER, PEARL SANDERS, WALTER WYATT, CROSBY WYATT, J.W. BARTON, W.W. BARTON, JR., K.L. BARTON, ODELL BANKSTON, AND ARDETT DENNY, RECORDED IN VOLUME 370, PAGE 245 OF THE OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: PARM C BARKSDALE<br>Abstract: 68 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY FORMATION ONLY<br>Metes & Bound: 20.80 ACRES, MORE OR LESS, OUT OF A CALLED 125.0 ACRE TRACT LOCATED IN THE JOHN B. CAMP SURVEY, A-149, THE JAS. S. (C.L.) SCRUGGS SURVEY, A-614, AND THE P.C. BARKSDALE SURVEY, A-68, PANOLA COUNTY, TEXAS, BEING THE SAME LANDS DESCRIBED AS TRACT 1 IN THAT CERTAIN PARTITION DEED DATED JANUARY, 1955, BY AND BETWEEN TEX ANN WYATT, WESLEY WYATT, JEWEL WEAVER, PEARL SANDERS, WALTER WYATT, CROSBY WYATT, J.W. BARTON, W.W. BARTON, JR., K.L. BARTON, ODELL BANKSTON, AND ARDETT DENNY, RECORDED IN VOLUME 370, PAGE 245 OF THE OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MITCHELL, JEAN H., Agreement No. 144956000<br>USA/TEXAS/PANOLA<br>Survey: JH ROBINSON<br>Abstract: 581 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, CLINT, Agreement No. 144959000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM BUFFORD<br>Abstract: 67 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, DONALD RAY, Agreement No. 144961001<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM BUFFORD<br>Abstract: 67 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEELING, PEGGY JONES, Agreement No. 144961002<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM BUFFORD<br>Abstract: 67 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, BOBBY ALTON, Agreement No. 144962000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM BUFFORD<br>Abstract: 67 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIPPS, JAN MARIE, Agreement No. 144963001<br>USA/TEXAS/PANOLA<br>Survey: EE TURNER<br>Abstract: 678 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JK WILLIAMS<br>Abstract: 777 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM BUFFORD<br>Abstract: 67 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, HUGH DON, Agreement No. 144963002<br>USA/TEXAS/PANOLA<br>Survey: EE TURNER<br>Abstract: 678 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JK WILLIAMS<br>Abstract: 777 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM BUFFORD<br>Abstract: 67 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUTTLE, ROBERT C. AND ANN, Agreement No. 144966001<br>USA/TEXAS/PANOLA<br>Survey: DANIEL MARTIN<br>Abstract: 439 All depths<br>Metes & Bound: 64 ACRES, MORE OR LESS, OUT OF THE DANIEL MARTIN SURVEY, A-439, BEING THE SAME TRACT DEEDED BY BEAUFORD H. MARTIN TO ROBERT C. TUTTLE AND ANN TUTTLE BY VOLUME 833, PAGE 294, DATED MARCH 13, 1984, ALL DEEDS RECORDED IN THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: WESLEY GOODEN<br>Abstract: 221 All depths<br>Metes & Bound: 54 ACRES, MORE OR LESS, OUT OF THE WESLEY GOODWIN SURVEY, A-221, AND BEING THE SAME TRACT OF LAND DESCRIBED IN AN OIL AND GAS LEASE, DATED PARIL 12,1976, FROM ANN MARTIN TUTTLE, LESSOR, TO Q. B. CARLILE, ET AL, LESSEE, AND RECORDED IN VOLUME 597, PAGE 706 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEHNEL, CAROLYN ANN CHEEK, Agreement No. 144973001<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 777 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURHAM, MARGARET CHEEK, Agreement No. 144973002<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 777 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor THOMAS, BETH, Agreement No. 144980001<br>USA/TEXAS/PANOLA<br>Survey: EE TURNER<br>Abstract: 678 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: ROBERT COLLINS<br>Abstract: 138 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAITS, TOMMY JOE, Agreement No. 144980002<br>USA/TEXAS/PANOLA<br>Survey: EE TURNER<br>Abstract: 678 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: ROBERT COLLINS<br>Abstract: 138 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAGGETT, JOYCE WAITS, Agreement No. 144980003<br>USA/TEXAS/PANOLA<br>Survey: EE TURNER<br>Abstract: 678 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: ROBERT COLLINS<br>Abstract: 138 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PELZL, BERTHA M., Agreement No. 144980004<br>USA/TEXAS/PANOLA<br>Survey: EE TURNER<br>Abstract: 678 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: ROBERT COLLINS<br>Abstract: 138 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMERICAN ASSURANCE 2000, L.P., Agreement No. 144980005<br>USA/TEXAS/PANOLA<br>Survey: EE TURNER<br>Abstract: 678 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: ROBERT COLLINS<br>Abstract: 138 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUNNINGHAM, WANDA S., Agreement No. 144985001<br>USA/TEXAS/PANOLA<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (58.14 ACRES) Legal Segment (58.14 / 0 acres)<br>Metes & Bound: 58.14 ACRES OF LAND, MORE OR LESS, LOCATED IN THE THOMAS CRITTENDEN SURVEY, A-135, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 9, 1943 FROM J. W. WYLIE, ET AL TO W. H. WALDROP, ET AL., RECORDED IN VOLUME 146, PAGE 175 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. USA/Texas/Rusk<br>Survey: AQUILLA NORRIS<br>Abstract: 610 (65.023 ACRES) Legal Segment (65.023 / 0 acres)<br>Metes & Bound: 65.023 ACRES OUT OF 137.1 ACRES, DESCRIBED AS TRACT ONE: 137.1 ACRES OF LAND, MORE OR LESS, LOCATED IN THE A. NORRIS SURVEY, A-610, BEING THE SAME LAND DESCRIBED AS FIFTH TRACT IN A PARTITION DEED DATED OCTOBER 16, 1956 FROM MIRTIE DURAN, ET AL TO EACH OTHER, RECORDED IN VOLUME 587 PAGE 579 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (86.79 ACRES) Legal Segment (86.79 / 0 acres)<br>Metes & Bound: 14.713 ACRES OF LAND, MORE OR LESS, LOCATED IN THE A. NORRIS SURVEY, A-610, BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN A PARTITION DEED DATED JANUARY 3, 1985 FROM JOE FRANKLIN DURAN, ET AL TO EACH OTHER, RECORDED IN VOLUME 1429 PAGE 411 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. 72.077 ACRES OF 137.1 ACRES OF LAND, MORE OR LESS,LOCATED IN THE A. NORRIS SURVEY, A-610, BEING THE SAME LAND DESCRIBED AS FIFTH TRACT IN A PARTITION DEED DATED OCTOBER 16, 1956 FROM MIRTIE DURAN, ET AL TO EACH OTHER, RECORDED IN VOLUME 587 PAGE 579 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: CHARLES M GOULD<br>Abstract: 321 (65.16 ACRES) Legal Segment (65.16 / 0 acres)<br>Metes & Bound: 65.16 AC OF 154 ACRES OF LAND, MORE OR LESS, LOCATED IN THE C. M. GOULD SURVEY, A-321, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED JUNE 6, 1997 FROM JOE FRANKLIN DURAN, ET AL TO LINDA MCKINNEY AND TERRY F. BRIDGES, RECORDED IN VOLUME 2020, PAGE 288 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DURAN, WILLIAM G., Agreement no. 144985002<br>USA/TEXAS/PANOLA<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (58.14 ACRES) Legal Segment (58.14 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER USA/Texas/Rusk<br>Survey: AQUILLA NORRIS<br>Abstract: 610 (65.023 ACRES) Legal Segment (65.023 / 0 acres)<br>Metes & Bound: 65.023 ACRES OUT OF 137.1 ACRES DESCRIBED AS TRACT ONE: 137.1 ACRES OF LAND, MORE OR LESS, LOCATED IN THE A. NORRIS SURVEY, A-610, BEING THE SAME LAND DESCRIBED AS FIFTH TRACT IN A PARTITION DEED DATED OCTOBER 16, 1956 FROM MIRTIE DURAN, ET AL TO EACH OTHER, RECORDED IN VOLUME 587 PAGE 579 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. (86.79 ACRES) Legal Segment (86.79 / 0 acres)<br>Metes & Bound: 14.713 ACRES OF LAND, MORE OR LESS, LOCATED IN THE A. NORRIS SURVEY, A-610, BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN A PARTITION DEED DATED JANUARY 3, 1985 FROM JOE FRANKLIN DURAN, ET AL TO EACH OTHER, RECORDED IN VOLUME 1429 PAGE 411 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. 72.077 ACRES OF 137.1 ACRES OF LAND, MORE OR LESS,LOCATED IN THE A. NORRIS SURVEY, A-610, BEING THE SAME LAND DESCRIBED AS FIFTH TRACT IN A PARTITION DEED DATED OCTOBER 16, 1956 FROM MIRTIE DURAN, ET AL TO EACH OTHER, RECORDED IN VOLUME 587 PAGE 579 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: CHARLES M GOULD<br>Abstract: 321 (65.16 ACRES) Legal Segment (65.16 / 0 acres)<br>Metes & Bound: 65.16 AC OF 154 ACRES OF LAND, MORE OR LESS, LOCATED IN THE C. M. GOULD SURVEY, A-321, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED JUNE 6, 1997 FROM JOE FRANKLIN DURAN, ET AL TO LINDA MCKINNEY AND TERRY F. BRIDGES, RECORDED IN VOLUME 2020, PAGE 288 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURAN, JONELL, TRUST, Agreement No. 144985003<br>USA/TEXAS/PANOLA<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (58.14 ACRES) Legal Segment (58.14 / 0 acres)<br>Metes & Bound: 58.14 ACRES OF LAND, MORE OR LESS, LOCATED IN THE THOMAS CRITTENDEN SURVEY, A-135, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 9, 1943 FROM J. W. WYLIE, ET AL TO W. H. WALDROP, ET AL, RECORDED IN VOLUME 146, PAGE 175 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. USA/Texas/Rusk<br>Survey: AQUILLA NORRIS<br>Abstract: 610 (65.023 ACRES) Legal Segment (65.023 / 0 acres)<br>Metes & Bound: 65.023 ACRES OUT OF OF 137.1 ACRES, DESCRIBED AS TRACT ONE: 137.1 ACRES OF LAND, MORE OR LESS, LOCATED IN THE A. NORRIS SURVEY, A-610, BEING THE SAME LAND DESCRIBED AS FIFTH TRACT IN A PARTITION DEED DATED OCTOBER 16, 1956 FROM MIRTIE DURAN, ET AL TO EACH OTHER, RECORDED IN VOLUME 587 PAGE 579 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (86.79 ACRES) Legal Segment (86.79 / 0 acres)<br>Metes & Bound: 14.713 ACRES OF LAND, MORE OR LESS, LOCATED IN THE A. NORRIS SURVEY, A-610, BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN A PARTITION DEED DATED JANUARY 3, 1985 FROM JOE FRANKLIN DURAN, ET AL TO EACH OTHER, RECORDED IN VOLUME 1429 PAGE 411 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. 72.077 ACRES OF 137.1 ACRES OF LAND, MORE OR LESS,LOCATED IN THE A. NORRIS SURVEY, A-610, BEING THE SAME LAND DESCRIBED AS FIFTH TRACT IN A PARTITION DEED DATED OCTOBER 16, 1956 FROM MIRTIE DURAN, ET AL TO EACH OTHER, RECORDED IN VOLUME 587 PAGE 579 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: CHARLES M GOULD<br>Abstract: 321 (65.16 ACRES) Legal Segment (65.16 / 0 acres)<br>Metes & Bound: 65.16 AC OF 154 ACRES OF LAND, MORE OR LESS, LOCATED IN THE C. M. GOULD SURVEY, A-321, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED JUNE 6, 1997 FROM JOE FRANKLIN DURAN, ET AL TO LINDA MCKINNEY AND TERRY F. BRIDGES, RECORDED IN VOLUME 2020, PAGE 288 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSENBALM, JANET, Agreement No. 144985004<br>USA/TEXAS/PANOLA<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (58.14 ACRES) Legal Segment (58.14 / 0 acres)<br>Metes & Bound: 58.14 ACRES OF LAND, MORE OR LESS, LOCATED IN THE THOMAS CRITTENDEN SURVEY, A-135, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 9, 1943 FROM J. W. WYLIE, ET AL TO W. H. WALDROP, ET AL, RECORDED IN VOLUME 146, PAGE 175 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. USA/Texas/Rusk<br>Survey: AQUILLA NORRIS<br>Abstract: 610 (65.023 ACRES) Legal Segment (65.023 / 0 acres)<br>Metes & Bound: 65.023 ACRES OUT OF OF 137.1 ACRES, DESCRIBED AS TRACT ONE: 137.1 ACRES OF LAND, MORE OR LESS, LOCATED IN THE A. NORRIS SURVEY, A-610, BEING THE SAME LAND DESCRIBED AS FIFTH TRACT IN A PARTITION DEED DATED OCTOBER 16, 1956 FROM MIRTIE DURAN, ET AL TO EACH OTHER, RECORDED IN VOLUME 587 PAGE 579 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (86.79 ACRES) Legal Segment (86.79 / 0 acres)<br>Metes & Bound: 14.713 ACRES OF LAND, MORE OR LESS, LOCATED IN THE A. NORRIS SURVEY, A-610, BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN A PARTITION DEED DATED JANUARY 3, 1985 FROM JOE FRANKLIN DURAN, ET AL TO EACH OTHER, RECORDED IN VOLUME 1429 PAGE 411 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. 72.077 ACRES OF 137.1 ACRES OF LAND, MORE OR LESS,LOCATED IN THE A. NORRIS SURVEY, A-610, BEING THE SAME LAND DESCRIBED AS FIFTH TRACT IN A PARTITION DEED DATED OCTOBER 16, 1956 FROM MIRTIE DURAN, ET AL TO EACH OTHER, RECORDED IN VOLUME 587 PAGE 579 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: CHARLES M GOULD<br>Abstract: 321 (65.16 ACRES) Legal Segment (65.16 / 0 acres)<br>Metes & Bound: 65.16 AC OF 154 ACRES OF LAND, MORE OR LESS, LOCATED IN THE C. M. GOULD SURVEY, A-321, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED JUNE 6, 1997 FROM JOE FRANKLIN DURAN, ET AL TO LINDA MCKINNEY AND TERRY F. BRIDGES, RECORDED IN VOLUME 2020, PAGE 288 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DURAN, BETTY S., Agreement No. 144985005<br>USA/TEXAS/PANOLA<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (58.14 ACRES) Legal Segment (58.14 / 0 acres)<br>Metes & Bound: 58.14 ACRES OF LAND, MORE OR LESS, LOCATED IN THE THOMAS CRITTENDEN SURVEY, A-135, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 9, 1943 FROM J. W. WYLIE, ET AL TO W. H. WALDROP, ET AL, RECORDED IN VOLUME 146, PAGE 175 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. USA/Texas/Rusk<br>Survey: AQUILLA NORRIS<br>Abstract: 610 (65.023 ACRES) Legal Segment (65.023 / 0 acres)<br>Metes & Bound: 65.023 ACRES OUT OF 137.1 ACRES, DESCRIBED AS TRACT ONE: 137.1 ACRES OF LAND, MORE OR LESS, LOCATED IN THE A. NORRIS SURVEY, A-610, BEING THE SAME LAND DESCRIBED AS FIFTH TRACT IN A PARTITION DEED DATED OCTOBER 16, 1956 FROM MIRTIE DURAN, ET AL TO EACH OTHER, RECORDED IN VOLUME 587 PAGE 579 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (86.79 ACRES) Legal Segment (86.79 / 0 acres)<br>Metes & Bound: 14.713 ACRES OF LAND, MORE OR LESS, LOCATED IN THE A. NORRIS SURVEY, A-610, BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN A PARTITION DEED DATED JANUARY 3, 1985 FROM JOE FRANKLIN DURAN, ET AL TO EACH OTHER, RECORDED IN VOLUME 1429 PAGE 411 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. 72.077 ACRES OF 137.1 ACRES OF LAND, MORE OR LESS,LOCATED IN THE A. NORRIS SURVEY, A-610, BEING THE SAME LAND DESCRIBED AS FIFTH TRACT IN A PARTITION DEED DATED OCTOBER 16, 1956 FROM MIRTIE DURAN, ET AL TO EACH OTHER, RECORDED IN VOLUME 587 PAGE 579 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: CHARLES M GOULD<br>Abstract: 321 (65.16 ACRES) Legal Segment (65.16 / 0 acres)<br>Metes & Bound: 65.16 AC OF 154 ACRES OF LAND, MORE OR LESS, LOCATED IN THE C. M. GOULD SURVEY, A-321, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED JUNE 6, 1997 FROM JOE FRANKLIN DURAN, ET AL TO LINDA MCKINNEY AND TERRY F. BRIDGES, RECORDED IN VOLUME 2020, PAGE 288 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGILL, ALICE STONE, Agreement No. 144989001<br>USA/TEXAS/PANOLA<br>Survey: EE TURNER<br>Abstract: 678 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT COLLINS<br>Abstract: 138 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: WILLIAM BUFFORD<br>Abstract: 67 (12.541 ACRES) Legal Segment (12.541 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (39.839 ACRES) Legal Segment (39.839 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**            SCHEDULE A - REAL PROPERTY            Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BLAIR, MARY SUZANNE, Agreement No. 144989002<br>USA/TEXAS/PANOLA<br>Survey: EE TURNER<br>Abstract: 678 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT COLLINS<br>Abstract: 138 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: WILLIAM BUFFORD<br>Abstract: 67 (12.541 ACRES) Legal Segment (12.541 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (39.839 ACRES) Legal Segment (39.839 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUNNINGHAM, ELAINE, Agreement No. 144989003<br>USA/TEXAS/PANOLA<br>Survey: EE TURNER<br>Abstract: 678 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT COLLINS<br>Abstract: 138 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: WILLIAM BUFFORD<br>Abstract: 67 (12.541 ACRES) Legal Segment (12.541 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (39.839 ACRES) Legal Segment (39.839 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FAULKNER, WILLIAM ROBERT, Agreement No. 144989004<br>USA/TEXAS/PANOLA<br>Survey: EE TURNER<br>Abstract: 678 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT COLLINS<br>Abstract: 138 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: WILLIAM BUFFORD<br>Abstract: 67 (12.541 ACRES) Legal Segment (12.541 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (39.839 ACRES) Legal Segment (39.839 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALLAWAY, GRACE, Agreement No. 144989005<br>USA/TEXAS/PANOLA<br>Survey: EE TURNER<br>Abstract: 678 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT COLLINS<br>Abstract: 138 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: WILLIAM BUFFORD<br>Abstract: 67 (12.541 ACRES) Legal Segment (12.541 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (39.839 ACRES) Legal Segment (39.839 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**         SCHEDULE A - REAL PROPERTY         Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor THORNTON, SANDRA, Agreement No. 144989006<br>USA/TEXAS/PANOLA<br>Survey: EE TURNER<br>Abstract: 678 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT COLLINS<br>Abstract: 138 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: WILLIAM BUFFORD<br>Abstract: 67 (12.541 ACRES) Legal Segment (12.541 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (39.839 ACRES) Legal Segment (39.839 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYRD, BARBARA JEAN, Agreement No. 144989007<br>USA/TEXAS/PANOLA<br>Survey: EE TURNER<br>Abstract: 678 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT COLLINS<br>Abstract: 138 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: WILLIAM BUFFORD<br>Abstract: 67 (12.541 ACRES) Legal Segment (12.541 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (39.839 ACRES) Legal Segment (39.839 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JACKSON, ROBIN STONE, Agreement No. 144989008<br>USA/TEXAS/PANOLA<br>Survey: EE TURNER<br>Abstract: 678 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT COLLINS<br>Abstract: 138 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: WILLIAM BUFFORD<br>Abstract: 67 (12.541 ACRES) Legal Segment (12.541 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (39.839 ACRES) Legal Segment (39.839 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAY, BILLIE SUE, Agreement No. 144989009<br>USA/TEXAS/PANOLA<br>Survey: EE TURNER<br>Abstract: 678 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT COLLINS<br>Abstract: 138 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: WILLIAM BUFFORD<br>Abstract: 67 (12.541 ACRES) Legal Segment (12.541 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (39.839 ACRES) Legal Segment (39.839 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   SCHEDULE A - REAL PROPERTY   Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STROOPE, BARBARA, Agreement No. 144989010<br>USA/TEXAS/PANOLA<br>Survey: EE TURNER<br>Abstract: 678 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT COLLINS<br>Abstract: 138 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: WILLIAM BUFFORD<br>Abstract: 67 (12.541 ACRES) Legal Segment (12.541 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (39.839 ACRES) Legal Segment (39.839 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNAPP, LORRAE, Agreement No. 144989011<br>USA/TEXAS/PANOLA<br>Survey: EE TURNER<br>Abstract: 678 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT COLLINS<br>Abstract: 138 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: WILLIAM BUFFORD<br>Abstract: 67 (12.541 ACRES) Legal Segment (12.541 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (39.839 ACRES) Legal Segment (39.839 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BENIK, IRIS, Agreement No. 144989012<br>USA/TEXAS/PANOLA<br>Survey: EE TURNER<br>Abstract: 678 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT COLLINS<br>Abstract: 138 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: WILLIAM BUFFORD<br>Abstract: 67 (12.541 ACRES) Legal Segment (12.541 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (39.839 ACRES) Legal Segment (39.839 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEYMILLER, TERRI LEE, Agreement No. 144989013<br>USA/TEXAS/PANOLA<br>Survey: EE TURNER<br>Abstract: 678 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT COLLINS<br>Abstract: 138 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: WILLIAM BUFFORD<br>Abstract: 67 (12.541 ACRES) Legal Segment (12.541 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (39.839 ACRES) Legal Segment (39.839 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STONE, CHARLES, Agreement No. 144989014<br>USA/TEXAS/PANOLA<br>Survey: EE TURNER<br>Abstract: 678 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 IN THE DEED RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 IN THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT COLLINS<br>Abstract: 138 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 IN THE DEED RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 IN THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: WILLIAM BUFFORD<br>Abstract: 67 (12.541 ACRES) Legal Segment (12.541 / 0 acres)<br>Metes & Bound: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 IN THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (39.839 ACRES) Legal Segment (39.839 / 0 acres)<br>Metes & Bound: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 IN THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, JOHNNIE LOU SPRAYBERRY, Agreement No. 144992001<br>USA/TEXAS/PANOLA<br>Survey: EE TURNER<br>Abstract: 678 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, TOM W., Agreement No. 144993001<br>USA/TEXAS/PANOLA<br>Survey: EE TURNER<br>Abstract: 678 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT TWO: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE ROBERT COLLINS SURVEY, A-138, PANOLA CO., TEXAS, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED APRIL 10, 1962 FROM AUBREY SPARKS, ET AL TO J. W. SPARKS, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT TWO: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE ROBERT COLLINS SURVEY, A-138, PANOLA CO., TEXAS, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED APRIL 10, 1962 FROM AUBREY SPARKS, ET AL TO J. W. SPARKS, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (56.9 ACRES) Legal Segment (56.9 / 0 acres) 001 A. JONES GAS UNIT (0.5 MI)<br>Metes & Bound: TRACT ONE: 56.90 ACRES, MOL, LOCATED IN THE E. E. TURNER SURVEY, A-678, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 18, 1963 FROM ODIE JONES TO AUBREY SPARKS, RECORDED IN VOLUME 463, PAGE 361 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT COLLINS<br>Abstract: 138 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT TWO: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE ROBERT COLLINS SURVEY, A-138, PANOLA CO., TEXAS, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED APRIL 10, 1962 FROM AUBREY SPARKS, ET AL TO J. W. SPARKS, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT TWO: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE ROBERT COLLINS SURVEY, A-138, PANOLA CO., TEXAS, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED APRIL 10, 1962 FROM AUBREY SPARKS, ET AL TO J. W. SPARKS, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: WILLIAM BUFFORD<br>Abstract: 67 (12.541 ACRES) Legal Segment (12.541 / 0 acres)<br>Metes & Bound: TRACT TWO: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE ROBERT COLLINS SURVEY, A-138, PANOLA CO., TEXAS, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED APRIL 10, 1962 FROM AUBREY SPARKS, ET AL TO J. W. SPARKS, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (39.839 ACRES) Legal Segment (39.839 / 0 acres)<br>Metes & Bound: TRACT TWO: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE ROBERT COLLINS SURVEY, A-138, PANOLA CO., TEXAS, BEING | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CADE, GLEN S., Agreement No. 144993003<br>USA/TEXAS/PANOLA<br>Survey: EE TURNER<br>Abstract: 678 (0 ACRES) Legal Segment (0 / 0 acres) 002 A. JONES GAS UNIT (0.08333334 MI) From the top of the SURFACE DOWN TO 100' BELOW THE DEEPEST DEPTH DRILLED, OR STRAT EQUIV. THEREOF.<br>Metes & Bound: TRACT TWO: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE ROBERT COLLINS SURVEY, A-138, PANOLA CO., TEXAS, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED APRIL 10, 1962 FROM AUBREY SPARKS, ET AL TO J. W. SPARKS, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres) 003 J. K. WILLIAMS GAS UNIT (0.08333334 MI) From the top of the SURFACE DOWN TO 100' BELOW THE DEEPEST DEPTH DRILLED, OR STRAT EQUIV. THEREOF.<br>Metes & Bound: TRACT TWO: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE ROBERT COLLINS SURVEY, A-138, PANOLA CO., TEXAS, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED APRIL 10, 1962 FROM AUBREY SPARKS, ET AL TO J. W. SPARKS, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (56.9 / 0 acres) 001 A. JONES GAS UNIT (0.25 MI) From the top of the SURFACE DOWN TO 100' BELOW THE DEEPEST DEPTH DRILLED, OR STRAT EQUIV, THEREOF.<br>Metes & Bound: TRACT ONE: 56.90 ACRES, MOL, LOCATED IN THE E. E. TURNER SURVEY, A-678, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM ODIE JONES TO AUBREY SPRAKS, DATED OCTOBER 18, 1963, RECORDED IN VOLUME 463, PAGE 361 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT COLLINS<br>Abstract: 138 (0 ACRES) Legal Segment (0 / 0 acres) 002 A. JONES GAS UNIT (0.08333334 MI) From the top of the SURFACE DOWN TO 100' BELOW THE DEEPEST DEPTH DRILLED, OR STRAT EQUIV, THEREOF.<br>Metes & Bound: TRACT TWO: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE ROBERT COLLINS SURVEY, A-138, PANOLA CO., TEXAS, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED APRIL 10, 1962 FROM AUBREY SPARKS, ET AL TO J. W. SPARKS, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres) 003 J. K. WILLIAMS GAS UNIT (0.08333334 MI) From the top of the SURFACE DOWN TO 100' BELOW THE DEEPEST DEPTH DRILLED, OR STRAT EQUIV, THEREOF.<br>Metes & Bound: TRACT TWO: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, MOL, LOCATED IN THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE ROBERT COLLINS SURVEY, A-138, PANOLA CO., TEXAS, BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED APRIL 10, 1962 FROM AUBREY SPARKS, ET AL TO J. W. SPARKS, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: WILLIAM BUFFORD<br>Abstract: 67 (12.541 ACRES) Legal Segment (12.541 / 0 acres) 003 J. K. WILLIAM | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CADE, GLEN S., Agreement No. 144993003<br>USA/TEXAS/PANOLA AUBREY SPARKS, ET AL TO J. W. SPARKS, DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOWDEN, DOROTHY, Agreement No. 144995001<br>USA/TEXAS/PANOLA<br>Survey: EE TURNER<br>Abstract: 678 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT 1: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT 1: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (9.5 ACRES) Legal Segment (9.5 / 0 acres)<br>Metes & Bound: TRACT 2: 9.50 ACRES OF LAND, MOL, LOCATED IN THE E. E. TURNER SURVEY, A-678, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 6 IN A PARTITION DEED DATED APRIL 10, 1962 RECORDED IN VOLUME 450, PAGE 529 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT COLLINS<br>Abstract: 138 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT 1: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT 1: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: WILLIAM BUFFORD<br>Abstract: 67 (12.541 ACRES) Legal Segment (12.541 / 0 acres)<br>Metes & Bound: TRACT 1: 12.541 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (39.839 ACRES) Legal Segment (39.839 / 0 acres)<br>Metes & Bound: TRACT 1: 39.839 ACRES OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   SCHEDULE A - REAL PROPERTY   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor THE FITZGERALD FAMILY TRUST, Agreement no. 144997001<br>USA/TEXAS/PANOLA<br>Survey: DANIEL MARTIN<br>Abstract: 439 All depths<br>Metes & Bound: 54 ACRES, MORE OR LESS, OUT OF THE DANIEL MARTIN SURVEY, A-439, AND BEING THE SAME TRACT OF LAND DESCRIBED IN AN OIL AND GAS LEASE, DATED MARCH 29,1976, BETWEEN BEUFORD MARTIN, ET UX, LESSOR, TO Q. B. CARLILE, ET AL, LESSEE, AND RECORDED IN VOLUME 597, PAGE 52 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FITZGERALD, SUE H., Agreement No. 144997002<br>USA/TEXAS/PANOLA<br>Survey: WESLEY GOODEN<br>Abstract: 221 All depths<br>Metes & Bound: 54 ACRES, MORE OR LESS, OUT OF THE WESLEY GOODWIN SURVEY, A-221, AND BEING THE SAME TRACT OF LAND DESCRIBED IN AN OIL AND GAS LEASE, DATED APRIL 12,1976, FROM ANN MARTIN TUTTLE, LESSOR, TO Q. B. CARLILE, ET AL, LESSEE, AND RECORDED IN VOLUME 597, PAGE 706 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLUMS, BOBBY LYNN AND RAMONA ALLUMS, H/W, Agreement No. 144998001<br>USA/TEXAS/PANOLA<br>Survey: EE TURNER<br>Abstract: 678 (101.64 ACRES) Legal Segment (101.64 / 0 acres)<br>Metes & Bound: TRACT 5: 99.5 ACRES OF LAND, MOL, RESURVEYED TO BE 101.6402 ACRES OF LAND, MOL, LOCATED IN PART OF THE E. E. TURNER SURVEY, A-678, AND BEING MORE PARTICULARLY DESCRIBED IN A WARRANTY DEED FROM BOBBY LYNN ALLUMS AND WIFE RAMONA ALLUMS, AS GRANTORS, TO BLC CORPORATION, AS GRANTEES, DATED FEBRUARY 14, 2002, RECORDED IN VOLUME 1147, PAGE 271 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (12.541 ACRES) Legal Segment (12.541 / 0 acres)<br>Metes & Bound: TRACT 2: 12.541 ACRES OF 51.9 ACRES, RESURVEYED TO BE 52.38 ACRES, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (127.324 ACRES) Legal Segment (127.324 / 0 acres)<br>Metes & Bound: TRACT 1: 21.1 ACRES OF LAND, MOL, LOCATED IN THE E. E. TURNER SURVEY, A-678, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 1-B IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 539 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. TRACT 3: 51.9 ACRES OF LAND, MOL, RESURVEYED TO BE 53.0758 ACRES OF LAND, MOL, LOCATED IN PART OF THE E. E. TURNER SURVEY, A-678, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 3 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 534 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. TRACT 4: 51.9 ACRES OF LAND, MOL, RESURVEYED TO BE 53.1477 ACRES OF LAND, MOL, LOCATED IN PART OF THE E. E. TURNER SURVEY, A-678, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 4 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 524 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (39.839 ACRES) Legal Segment (39.839 / 0 acres)<br>Metes & Bound: TRACT 2: 39.839 ACRES OF 51.9 ACRES, RESURVEYED TO BE 52.38 ACRES, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT COLLINS<br>Abstract: 138 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT 2: 39.839 ACRES OF 51.9 ACRES, RESURVEYED TO BE 52.38 ACRES, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT 2: 12.541 ACRES OF 51.9 ACRES, RESURVEYED TO BE 52.38 ACRES, LOCATED IN PARTS OF THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE R. COLLINS SURVEY, A-138, AND BEING MORE PARTICULARLY DESCRIBED AS LOT 2 IN A PARTITION DEED DATED APRIL 10, 1962, RECORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLUMS, BOBBY LYNN AND RAMONA ALLUMS, H/W, Agreement No. 144998001<br>USA/TEXAS/PANOLA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, BEAUFORD H., Agreement No. 145002001<br>USA/TEXAS/PANOLA<br>Survey: DANIEL MARTIN<br>Abstract: 439 All depths<br>Metes & Bound: TRACT 2: 54 ACRES, MORE OR LESS, OUT OF THE DANIEL MARTIN SURVEY, A-439, AND BEING THE SAME TRACT OF LAND DESCRIBED IN AN OIL AND GAS LEASE DATED MARCH 29, 1976, BETWEEN BEAUFORD MARTIN, ET UX, LESSOR, AND Q. B. CARLILE, ET AL, LESSEE, AND RECORDED IN VOLUME 597, PAGE 52 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TRACT 3: 44 ACRES, MORE OR LESS, OUT OF THE DANIEL MARTIN SVY, A-439, BEING 108 ACRES DESCRIBED IN A DEED FROM ED MARTIN TO BEAUFORD H. MARTIN, RECORDED IN VOLUME 659, PAGE 250, DATED JANUARY 18, 1979 LESS AND EXCEPT 64 ACRES DEEDED BY BEAUFORD H. MARTIN TO ROBERT C. TUTTLE AND ANN TUTTLE BY VOLUME 833, PAGE 294, DATED MARCH 13, 1984, ALL DEEDS RECORDED IN THE DEED RECORDS OF PANOLA COUNTY, TEXAS<br>Survey: WESLEY GOODEN<br>Abstract: 221 All depths<br>Metes & Bound: TRACT 1: INSOFAR AND ONLY INSOFAR AS TO 34.12 ACRES OUT OF 37.75 ACRES, MORE OR LESS, OUT OF THE WESLEY GOODEN SURVEY, A-221, AND BEING THE SAME TRACT OF LAND DESCRIBED IN AN OIL AND GAS LEASE, DATED MARCH 26, 1976 BETWEEN BEAUFORD MARTIN, ET UX LESSOR AND Q.B. CARLILE ET AL, LESSEE, AND RECORDED IN VOLUME 597, PAGE 52 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEALEY, JESSE EARL, ET UX, Agreement No. 145003001<br>USA/TEXAS/PANOLA<br>Survey: JOHN WARDEN<br>Abstract: 755 From 0 feet to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From 0 feet to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRIGHTWELL, DONALD, Agreement No. 145007001<br>USA/TEXAS/PANOLA<br>Survey: JOHN WARDEN<br>Abstract: 755 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JOSEPH STORY<br>Abstract: 800 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUTTLE, ANN MARTIN & ROBERT C., Agreement No. 145008001<br>USA/TEXAS/PANOLA<br>Survey: WESLEY GOODEN<br>Abstract: 221 All depths<br>Metes & Bound: 3.63 ACRES, MORE OR LESS OUT OF THE W. GOODWIN SURVEY, A-221, AND BEING THE<br>SAME 3.63 ACRE TRACT DESCRIBED IN A DEED DATED JANUARY 20, 1979 FROM ED MARTIN AND WIFE<br>BONNIE T. MARTIN TO ANN MARTIN TUTTLE, ET VIR ROBERT C. TUTTLE, AND RECORDED IN VOLUME 753,<br>PAGE 131 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COPPS, DONALD, Agreement No. 145010001<br>USA/TEXAS/PANOLA<br>Survey: JOSEPH STORY<br>Abstract: 800 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINDELS, MARY JANE, Agreement No. 145010002<br>USA/TEXAS/PANOLA<br>Survey: JOSEPH STORY<br>Abstract: 800 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STANGE, ELIZABETH COPPS, Agreement No. 145010003<br>USA/TEXAS/PANOLA<br>Survey: JOSEPH STORY<br>Abstract: 800 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COPPS, STEPHEN C., Agreement No. 145010004<br>USA/TEXAS/PANOLA<br>Survey: JOSEPH STORY<br>Abstract: 800 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COPPS, MICHAEL, Agreement No. 145010005<br>USA/TEXAS/PANOLA<br>Survey: JOSEPH STORY<br>Abstract: 800 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEALEY, JO DENA, REVOCABLE TRUST, ET AL, Agreement No. 145010006<br>USA/TEXAS/PANOLA<br>Survey: JOSEPH STORY<br>Abstract: 800 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SALMON, WILLIAM HENDRIX, Agreement No. 145010007<br>USA/TEXAS/PANOLA<br>Survey: JOSEPH STORY<br>Abstract: 800 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENSEN, SALLY, Agreement No. 145010008<br>USA/TEXAS/PANOLA<br>Survey: SPENCER M HARRIS<br>Abstract: 300 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PITTMAN, WANDA, Agreement No. 145012001<br>USA/TEXAS/PANOLA<br>Survey: WESLEY GOODEN<br>Abstract: 221 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 37.5 ACRES, MORE OR LESS, A PART OF<br>THE W. GOODWIN SURVEY, A-221, AND BEING THE SAME 37.5 ACRE TRACT DESCRIBED IN AN OIL, GAS<br>AND MINERALS LEASE DATED NOVEMBER 10, 1977 FROM LEMOYNE P. LEOPARD TO MARSHALL<br>EXPLORATION, INC. AND RECORDED IN VOLUME 629, PAGE 83, DEED RECORDS, PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DECKERT, NANCY, ET AL, Agreement No. 145012002<br>USA/TEXAS/PANOLA<br>Survey: WESLEY GOODEN<br>Abstract: 221 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 37.5 ACRES, MORE OR LESS, A PART OF THE W. GOODWIN SURVEY, A-221, AND BEING THE SAME 37.5 ACRE TRACT DESCRIBED IN AN OIL, GAS AND MINERALS LEASE DATED NOVEMBER 10, 1977 FROM LEMOYNE P. LEOPARD TO MARSHALL EXPLORATION, INC. AND RECORDED IN VOLUME 629, PAGE 83, DEED RECORDS, PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, ROSSER, JR., Agreement No. 145013001<br>USA/TEXAS/PANOLA<br>Survey: DANIEL MARTIN<br>Abstract: 439 All depths<br>Metes & Bound: 25 ACRES, MORE OR LESS, OUT OF THE DANIEL MARTIN SURVEY, A-439, AND BEING THE SAME TRACT OF LAND DESCRIBED IN THAT OIL AND GAS LEASE FROM LILLIE MAE BROWNING TO MARSHALL EXPLORATION, INC. DATED DECEMBER 19, 1977, AND RECORDED IN VOLUME 629, PAGE 24 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWNING, BROWIE J., Agreement No. 145013002<br>USA/TEXAS/PANOLA<br>Survey: DANIEL MARTIN<br>Abstract: 439 All depths<br>Metes & Bound: 25 ACRES, MORE OR LESS, OUT OF THE DANIEL MARTIN SURVEY, A-439, AND BEING THE SAME TRACT OF LAND DESCRIBED IN THAT OIL AND GAS LEASE FROM LILLIE MAE BROWNING TO MARSHALL EXPLORATION, INC. DATED DECEMBER 19, 1977, AND RECORDED IN VOLUME 629, PAGE 24 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, YANCY, Agreement No. 145013003<br>USA/TEXAS/PANOLA<br>Survey: DANIEL MARTIN<br>Abstract: 439 All depths<br>Metes & Bound: 25 ACRES, MORE OR LESS, OUT OF THE DANIEL MARTIN SURVEY, A-439, AND BEING THE SAME TRACT OF LAND DESCRIBED IN THAT OIL AND GAS LEASE FROM LILLIE MAE BROWNING TO MARSHALL EXPLORATION, INC. DATED DECEMBER 19, 1977, AND RECORDED IN VOLUME 629, PAGE 24 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODS, MARY JANE, Agreement No. 145013004<br>USA/TEXAS/PANOLA<br>Survey: DANIEL MARTIN<br>Abstract: 439 All depths<br>Metes & Bound: 25 ACRES, MORE OR LESS, OUT OF THE DANIEL MARTIN SURVEY, A-439, AND BEING THE SAME TRACT OF LAND DESCRIBED IN THAT OIL AND GAS LEASE FROM LILLIE MAE BROWNING TO MARSHALL EXPLORATION, INC. DATED DECEMBER 19, 1977, AND RECORDED IN VOLUME 629, PAGE 24 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROE, LOUISE, Agreement No. 145013005<br>USA/TEXAS/PANOLA<br>Survey: DANIEL MARTIN<br>Abstract: 439 All depths<br>Metes & Bound: 25 ACRES, MORE OR LESS, OUT OF THE DANIEL MARTIN SURVEY, A-439, AND BEING THE SAME TRACT OF LAND DESCRIBED IN THAT OIL AND GAS LEASE FROM LILLIE MAE BROWNING TO MARSHALL EXPLORATION, INC. DATED DECEMBER 19, 1977, AND RECORDED IN VOLUME 629, PAGE 24 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WREN, GAYLENE B., Agreement No. 145013006<br>USA/TEXAS/PANOLA<br>Survey: DANIEL MARTIN<br>Abstract: 439 All depths<br>Metes & Bound: 25 ACRES, MORE OR LESS, OUT OF THE DANIEL MARTIN SURVEY, A-439, AND BEING THE SAME TRACT OF LAND DESCRIBED IN THAT OIL AND GAS LEASE FROM LILLIE MAE BROWNING TO MARSHALL EXPLORATION, INC. DATED DECEMBER 19, 1977, AND RECORDED IN VOLUME 629, PAGE 24 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JERRI, Agreement No. 145013007<br>USA/TEXAS/PANOLA<br>Survey: DANIEL MARTIN<br>Abstract: 439 All depths<br>Metes & Bound: 25 ACRES, MORE OR LESS, OUT OF THE DANIEL MARTIN SURVEY, A-439, AND BEING THE SAME TRACT OF LAND DESCRIBED IN THAT OIL AND GAS LEASE FROM LILLIE MAE BROWNING TO MARSHALL EXPLORATION, INC. DATED DECEMBER 19, 1977, AND RECORDED IN VOLUME 629, PAGE 24 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOMKINS, JOE BOB, Agreement No. 145013008<br>USA/TEXAS/PANOLA<br>Survey: DANIEL MARTIN<br>Abstract: 439 All depths<br>Metes & Bound: 25 ACRES, MORE OR LESS, OUT OF THE DANIEL MARTIN SURVEY, A-439, AND BEING THE SAME TRACT OF LAND DESCRIBED IN THAT OIL AND GAS LEASE FROM LILLIE MAE BROWNING TO MARSHALL EXPLORATION, INC. DATED DECEMBER 19, 1977, AND RECORDED IN VOLUME 629, PAGE 24 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |

| In re: | Samson Lone Star, LLC | SCHEDULE A - REAL PROPERTY | Case No. | 15-11941 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COTTON, PEGGY TOMKINS, Agreement No. 145013009<br>USA/TEXAS/PANOLA<br>Survey: DANIEL MARTIN<br>Abstract: 439 All depths<br>Metes & Bound: 25 ACRES, MORE OR LESS, OUT OF THE DANIEL MARTIN SURVEY, A-439, AND BEING THE SAME TRACT OF LAND DESCRIBED IN THAT OIL AND GAS LEASE FROM LILLIE MAE BROWNING TO MARSHALL EXPLORATION, INC. DATED DECEMBER 19, 1977, AND RECORDED IN VOLUME 629, PAGE 24 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, JO ANN BROWNING, Agreement No. 145013010<br>USA/TEXAS/PANOLA<br>Survey: DANIEL MARTIN<br>Abstract: 439 All depths<br>Metes & Bound: 25 ACRES, MORE OR LESS, OUT OF THE DANIEL MARTIN SURVEY, A-439, AND BEING THE SAME TRACT OF LAND DESCRIBED IN THAT OIL AND GAS LEASE FROM LILLIE MAE BROWNING TO MARSHALL EXPLORATION, INC. DATED DECEMBER 19, 1977, AND RECORDED IN VOLUME 629, PAGE 24 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOMKINS, BILLY WAYNE, U/W/O, Agreement No. 145013011<br>USA/TEXAS/PANOLA<br>Survey: DANIEL MARTIN<br>Abstract: 439 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 25 ACRES, MORE OR LESS, OUT OF THE DANIEL MARTIN SURVEY, A-439, AND BEING THE SAME TRACT OF LAND DESCRIBED IN THAT OIL AND GAS LEASE FROM LILLIE MAE BROWNING TO MARSHALL EXPLORATION, INC. DATED DECEMBER 19, 1977, AND RECORDED IN VOLUME 629, PAGE 24 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOONCE, PHILLIP, III, Agreement No. 145030001<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: ISHAM COLLIER<br>Abstract: 130 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: STEPHEN ALRED JR<br>Abstract: 12 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOONCE, KATY, Agreement No. 145030002<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: ISHAM COLLIER<br>Abstract: 130 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: STEPHEN ALRED JR<br>Abstract: 12 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FABRA, GAYLE, Agreement No. 145030003<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: ISHAM COLLIER<br>Abstract: 130 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: STEPHEN ALRED JR<br>Abstract: 12 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOONCE, BLAINE, Agreement No. 145030004<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: ISHAM COLLIER<br>Abstract: 130 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: STEPHEN ALRED JR<br>Abstract: 12 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                   SCHEDULE A - REAL PROPERTY                   Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KOONCE, DONNA, Agreement No. 145030005<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: ISHAM COLLIER<br>Abstract: 130 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: STEPHEN ALRED JR<br>Abstract: 12 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUNCY, WANDA V., Agreement No. 145032001<br>USA/TEXAS/PANOLA<br>Survey: DANIEL MARTIN<br>Abstract: 439 All depths<br>Metes & Bound: TRACT 1: 18.5 ACRES, MORE OR LESS OUT OF THE DANIEL MARTIN SVY, A-439, BEING THE SAME LAND DESCRIBED AS TRACT 2 IN OIL, GAS AND MINERAL LEASE DATED DECEMBER 30, 1943 BETWEEN H. T. VICE, ET UX, UNA, LESSOR, AND G. A. RITNOUR, LESSEE, RECORDED IN VOLUME 155, PAGE 229 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. TRACT 2: 20 ACRES, MORE OR LESS OUT OF THE DANIEL MARTIN SUVY, A-439, AND W. GOODEN SVY, A-221, DESCRIBED AS TRACT 4 IN OIL, GAS AND MINERAL LEASE DATED DECEMBER 30, 1943, BETWEEN H. T. VICE, ET UX, UNA, LESSOR, AND G. A. RITNOUR, LESSEE, RECORDED IN VOLUME 155, PAGE 229 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS<br>Survey: WESLEY GOODEN<br>Abstract: 221 All depths<br>Metes & Bound: TRACT 2: 20 ACRES, MORE OR LESS OUT OF THE DANIEL MARTIN SUVY, A-439, AND W. GOODEN SVY, A-221, DESCRIBED AS TRACT 4 IN OIL, GAS AND MINERAL LEASE DATED DECEMBER 30, 1943, BETWEEN H. T. VICE, ET UX, UNA, LESSOR, AND G. A. RITNOUR, LESSEE, RECORDED IN VOLUME 155, PAGE 229 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POLLARD, MAVIS V., ET AL, Agreement No. 145032002<br>USA/TEXAS/PANOLA<br>Survey: DANIEL MARTIN<br>Abstract: 439 All depths<br>Metes & Bound: TRACT 1: 18.5 ACRES, MORE OR LESS OUT OF THE DANIEL MARTIN SVY, A-439, BEING THE SAME LAND DESCRIBED AS TRACT 2 IN OIL, GAS AND MINERAL LEASE DATED DECEMBER 30, 1943 BETWEEN H. T. VICE, ET UX, UNA, LESSOR, AND G. A. RITNOUR, LESSEE, RECORDED IN VOLUME 155, PAGE 229 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. TRACT 2: 20 ACRES, MORE OR LESS OUT OF THE DANIEL MARTIN SUVY, A-439, AND W. GOODEN SVY, A-221, DESCRIBED AS TRACT 4 IN OIL, GAS AND MINERAL LEASE DATED DECEMBER 30, 1943, BETWEEN H. T. VICE, ET UX, UNA, LESSOR, AND G. A. RITNOUR, LESSEE, RECORDED IN VOLUME 155, PAGE 229 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS<br>Survey: WESLEY GOODEN<br>Abstract: 221 All depths<br>Metes & Bound: TRACT 2: 20 ACRES, MORE OR LESS OUT OF THE DANIEL MARTIN SUVY, A-439, AND W. GOODEN SVY, A-221, DESCRIBED AS TRACT 4 IN OIL, GAS AND MINERAL LEASE DATED DECEMBER 30, 1943, BETWEEN H. T. VICE, ET UX, UNA, LESSOR, AND G. A. RITNOUR, LESSEE, RECORDED IN VOLUME 155, PAGE 229 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VICE, JOHN HENRY, Agreement No. 145032003<br>USA/TEXAS/PANOLA<br>Survey: DANIEL MARTIN<br>Abstract: 439 All depths<br>Metes & Bound: TRACT 1: 18.5 ACRES, MORE OR LESS OUT OF THE DANIEL MARTIN SVY, A-439, BEING THE SAME LAND DESCRIBED AS TRACT 2 IN OIL, GAS AND MINERAL LEASE DATED DECEMBER 30, 1943 BETWEEN H. T. VICE, ET UX, UNA, LESSOR, AND G. A. RITNOUR, LESSEE, RECORDED IN VOLUME 155, PAGE 229 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. TRACT 2: 20 ACRES, MORE OR LESS OUT OF THE DANIEL MARTIN SUVY, A-439, AND W. GOODEN SVY, A-221, DESCRIBED AS TRACT 4 IN OIL, GAS AND MINERAL LEASE DATED DECEMBER 30, 1943, BETWEEN H. T. VICE, ET UX, UNA, LESSOR, AND G. A. RITNOUR, LESSEE, RECORDED IN VOLUME 155, PAGE 229 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS<br>Survey: WESLEY GOODEN<br>Abstract: 221 All depths<br>Metes & Bound: TRACT 2: 20 ACRES, MORE OR LESS OUT OF THE DANIEL MARTIN SUVY, A-439, AND W. GOODEN SVY, A-221, DESCRIBED AS TRACT 4 IN OIL, GAS AND MINERAL LEASE DATED DECEMBER 30, 1943, BETWEEN H. T. VICE, ET UX, UNA, LESSOR, AND G. A. RITNOUR, LESSEE, RECORDED IN VOLUME 155, PAGE 229 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, JACK E., Agreement No. 145034001<br>USA/TEXAS/PANOLA<br>Survey: WESLEY GOODEN<br>Abstract: 221 (44.5 ACRES) Legal Segment (44.5 / 0 acres) From 0 feet at the SURFACE to 10574 feet (100' BELOW PB DEPTH OF 10.474' IN THE YOUNG HEIRS #1 PER G-1 CERTIFIED 01/07/2005)<br>Metes & Bound: 44.5 ACRES, MORE OR LESS, BEING PART OF THE W. GOODWIN SURVEY, A-221, AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DEED FROM F. W. AND LIZZIE PITTMAN TO A. O. MENEFEE, DATED OCTOBER 23, 1922 AND RECORDED IN VOLUME 60, PAGES 259-260 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   SCHEDULE A - REAL PROPERTY   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor YOUNG, JAMES K., Agreement No. 145034002<br>USA/TEXAS/PANOLA<br>Survey: WESLEY GOODEN<br>Abstract: 221 (44.5 ACRES) Legal Segment (44.5 / 0 acres) From 0 feet at the SURFACE to 10,574 feet (100' BELOW PB DEPTH OF 10.474' IN THE YOUNG HEIRS #1 PER G-1 CERTIFIED 01/07/2005)<br>Metes & Bound: 44.5 ACRES, MORE OR LESS, BEING PART OF THE W. GOODWIN SURVEY, A-221, AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DEED FROM F.W. AND LIZZIE PITTMAN TO A.O. MENEFEE, DATED OCTOBER 23, 1922 AND RECORDED IN VOLUME 60, PAGES 259-260 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, MACK G., ESTATE OF, Agreement No. 145034003<br>USA/TEXAS/PANOLA<br>Survey: WESLEY GOODEN<br>Abstract: 221 (44.5 ACRES) Legal Segment (44.5 / 0 acres) From 0 feet at the SURFACE to 10,574 feet (100 FEET BELOW PB DEPTH OF 10,474 FEET IN THE YOUNG HEIRS #1 PER G-1 CERTIFIED 1/7/2005).<br>Metes & Bound: 44.5 ACRES, MORE OR LESS, BEING PART OF THE W. GOODWIN SURVEY, A-221, AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DEED FROM F. W. AND LIZZIE PITTMAN TO A. O. MENEFEE, DATED OCTOBER 23, 1922 AND RECORDED IN VOLUME 60, PAGES 259-260 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFIN, HELEN YOUNG, Agreement No. 145034004<br>USA/TEXAS/PANOLA<br>Survey: WESLEY GOODEN<br>Abstract: 221 (44.5 ACRES) Legal Segment (44.5 / 0 acres) From 0 feet at the SURFACE to 10,574 feet (100 FEET BELOW PB DEPTH OF 10,474 FEET IN THE YOUNG HEIRS #1 PER G-1 CERTIFIED 1/7/2005).<br>Metes & Bound: 44.5 ACRES, MORE OR LESS, BEING PART OF THE W. GOODWIN SURVEY, A-221, AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DEED FROM F. W. AND LIZZIE PITTMAN TO A. O. MENEFEE, DATED OCTOBER 23, 1922 AND RECORDED IN VOLUME 60, PAGES 259-260 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOWNS, EFFIE GLADNEY YOUNG, Agreement No. 145034005<br>USA/TEXAS/PANOLA<br>Survey: WESLEY GOODEN<br>Abstract: 221 (44.5 ACRES) Legal Segment (44.5 / 0 acres) From 0 feet at the SURFACE to 10,574 feet (100 FEET BELOW PB DEPTH OF 10,474 FEET IN THE YOUNG HEIRS #1 PER G-1 CERTIFIED 1/7/2005).<br>Metes & Bound: 44.5 ACRES, MORE OR LESS, BEING PART OF THE W. GOODWIN SURVEY, A-221, AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DEED FROM F. W. AND LIZZIE PITTMAN TO A. O. MENEFEE, DATED OCTOBER 23, 1922 AND RECORDED IN VOLUME 60, PAGES 259-260 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, MARY KATHERINE, Agreement No. 145034006<br>USA/TEXAS/PANOLA<br>Survey: WESLEY GOODEN<br>Abstract: 221 (44.5 ACRES) Legal Segment (44.5 / 0 acres) From 0 feet at the SURFACE to 10,574 feet (100 FEET BELOW PB DEPTH OF 10,474 FEET IN THE YOUNG HEIRS #1 PER G-1 CERTIFIED 1/7/2005).<br>Metes & Bound: 44.5 ACRES, MORE OR LESS, BEING PART OF THE W. GOODWIN SURVEY, A-221, AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DEED FROM F. W. AND LIZZIE PITTMAN TO A. O. MENEFEE, DATED OCTOBER 23, 1922 AND RECORDED IN VOLUME 60, PAGES 259-260 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, C. LARRY , Agreement No. 145034007<br>USA/TEXAS/PANOLA<br>Survey: WESLEY GOODEN<br>Abstract: 221 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 44.5 ACRES, MORE OR LESS, BEING PART OF THE W. GOODWIN SURVEY, A-221, AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DEED FROM F.W. AND LIZZIE PITTMAN TO A.O. MENEFEE, DATED OCTOBER 23, 1922 AND RECORDED IN VOLUME 60, PAGES 259-260 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ROSS M., Agreement No. 145034008<br>USA/TEXAS/PANOLA<br>Survey: WESLEY GOODEN<br>Abstract: 221 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 44.5 ACRES, MORE OR LESS, BEING PART OF THE W. GOODWIN SURVEY, A-221, AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DEED FROM F.W. AND LIZZIE PITTMAN TO A.O. MENEFEE, DATED OCTOBER 23, 1922 AND RECORDED IN VOLUME 60, PAGES 259-260 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JAMES R., Agreement No. 145034009<br>USA/TEXAS/PANOLA<br>Survey: WESLEY GOODEN<br>Abstract: 221 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 44.5 ACRES, MORE OR LESS, BEING PART OF THE W. GOODWIN SURVEY, A-221, AND BEING THE SAME TRACT OF LAND DESCRIBED IN A DEED FROM F.W. AND LIZZIE PITTMAN TO A.O. MENEFEE, DATED OCTOBER 23, 1922 AND RECORDED IN VOLUME 60, PAGES 259-260 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RATHKAMP, MARGARET L., Agreement No. 145035001<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: ISHAM COLLIER<br>Abstract: 130 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: STEPHEN ALRED JR<br>Abstract: 12 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAMSOWER, ETHEL LEE, Agreement No. 145035002<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: ISHAM COLLIER<br>Abstract: 130 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: STEPHEN ALRED JR<br>Abstract: 12 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSBORNE, WILLIAM M., Agreement No. 145035003<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: ISHAM COLLIER<br>Abstract: 130 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: STEPHEN ALRED JR<br>Abstract: 12 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVENPORT, CATHERINE A., Agreement No. 145035004<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: ISHAM COLLIER<br>Abstract: 130 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: STEPHEN ALRED JR<br>Abstract: 12 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor E.M. OSBORNE ROYALTIES, LLC, Agreement No. 145037001<br>USA/TEXAS/PANOLA<br>Survey: ISHAM COLLIER<br>Abstract: 130 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABERNATHY FAMILY TRUST, Agreement No. 145038001<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 776 (211.286 ACRES) Legal Segment (211.286 / 0 acres) FROM SURFACE DOWN TO THE BASE OF THE DEEPEST ZONE(S) FROM WHICH PRODUCTION OF O&G IS OBTAINED.<br>Metes & Bound: 191 ACRES RESURVEYED TO BE 211.286, MOL, BEING A PART OF THE J.K. WILLIAMS, A-776, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 4 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOL. 465, PG 319 OF THE DEED RECORDS OF PANOLA CO., TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOOTE, MARY NELL TAYLOR, ET AL, Agreement No. 145038002<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 776 (211.286 ACRES) Legal Segment (211.286 / 0 acres) FROM SURFACE DOWN TO THE BASE OF THE DEEPEST ZONE(S) FROM WHICH PRODUCTION OF O&G IS OBTAINED.<br>Metes & Bound: 191 ACRES RESURVEYED TO BE 211.286, MOL, BEING A PART OF THE J.K. WILLIAMS, A-776, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 4 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOL. 465, PG 319 OF THE DEED RECORDS OF PANOLA CO., TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, MELBA STRONG, ET AL, Agreement No. 145038003<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 776 (191 ACRES) Legal Segment (191 / 0 acres) LEASE LIMITED TO ONLY THOSE DEPTHS 100 FEET BELOW THE STRAT EQUIV OF THE DEEPEST DEPTH DRILLED ON THE LAND OR LANDS POOLED THEREWITH UNDER THAT CERTAIN OIL & GAS LEASE DATED 7/29/2005, SHOWN OF RECORD BY MEMORANDUM RECORDED IN VOL. 1278, PG 614 OF DEED RECORDS OF PANOLA CO., TX.<br>Metes & Bound: 191 ACRES RESURVEYED TO BE 211.286, MOL, BEING A PART OF THE J.K. WILLIAMS, A-776, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 4 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOL. 465, PG 319 OF THE DEED RECORDS OF PANOLA CO., TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                      SCHEDULE A - REAL PROPERTY                      Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TAYLOR, GEORGE RONALD, Agreement No. 145038004<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 776 (211.286 ACRES) Legal Segment (211.286 / 0 acres) LEASE LIMITED TO ONLY THOSE DEPTHS 100 FEET BELOW THE STRAT EQUIV OF THE DEEPEST DEPTH DRILLED ON THE LAND OR LANDS POOLED THEREWITH UNDER THAT CERTAIN OIL & GAS LEASE DATED 7/29/2005, SHOWN OF RECORD BY MEMORANDUM RECORDED IN VOL. 1278, PG 614 OF DEED RECORDS OF PANOLA CO., TX.<br>Metes & Bound: 191 ACRES RESURVEYED TO BE 211.286, MOL, BEING A PART OF THE J.K. WILLIAMS, A-776, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 4 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOL. 465, PG 319 OF THE DEED RECORDS OF PANOLA CO., TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOOTE, MARY NELL TAYLOR, ET AL, Agreement No. 145038005<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 776 (211.286 ACRES) Legal Segment (211.286 / 0 acres) LEASE LIMITED TO ONLY THOSE DEPTHS 100 FEET BELOW THE STRAT EQUIV OF THE DEEPEST DEPTH DRILLED ON THE LAND OR LANDS POOLED THEREWITH UNDER THAT CERTAIN OIL & GAS LEASE DATED 7/29/2005, SHOWN OF RECORD BY MEMORANDUM RECORDED IN VOL. 1278, PG 614 OF DEED RECORDS OF PANOLA CO., TX.<br>Metes & Bound: 191 ACRES RESURVEYED TO BE 211.286, MOL, BEING A PART OF THE J.K. WILLIAMS, A-776, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 4 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOL. 465, PG 319 OF THE DEED RECORDS OF PANOLA CO., TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTLEY, VIRGINIA A., Agreement No. 145045001<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 776 (18.182 ACRES) Legal Segment (18.182 / 0 acres)<br>Metes & Bound: 18.22 ACRES (18.182 AFTER RESURVEY) OF LAND, MOL, OUT OF J. K. WILLIAMS SURVEY IN PANOLA COUNTY, TEXAS, AND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN WARRANTY DEED FROM JANET SUE ANDERSON ET AL TO VIRGINIA ANN BARTLEY, DATED JUNE 5TH, 1985, RECORDED IN VOLUME 777, PAGE 424 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS AND BEING A PART OF THAT SAME 74.1 ACRE TRACT FROM JEWEL CRAWFORD ET AL TO HUGH WYATT DATED NOVEMBER 1, 1966 AND RECORDED IN VOLUME 492 PAGE 696 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, JANET SUE, Agreement No. 145046001<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 776 (18.693 ACRES) Legal Segment (18.693 / 0 acres)<br>Metes & Bound: 18.22 ACRES (18.693 AFTER RESURVEY) OF LAND, MOL, OUT OF J. K. WILLIAMS SURVEY IN PANOLA COUNTY, TEXAS, AND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN WARRANTY DEED FROM VIRGINIA A BARTLEY, ET AL, TO JANET SUE ANDERSON, DATED JUNE 5TH, 1985, RECORDED IN VOLUME 778, PAGE 532, OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS, AND BEING A PART OF THAT SAME 74.1 ACRE TRACT FROM JEWEL CRAWFORD, ET AL, TO HUGH WYATT, DATED NOVEMBER 1, 1966, AND RECORDED IN VOLUME 492, PAGE 696 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PUCKETT, BETTY, Agreement No. 145049001<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 776 (74.06 ACRES) Legal Segment (74.06 / 0 acres)<br>Metes & Bound: 73.681 ACRES (74.06 AFTER RESURVEY) OF LAND MOL, OUT OF THE J.K. WILLIAMS SVY, A-776, AND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 37.241 ACRES (37.185 AFTER RESURVEY), MOL, BEING A PART OF THE J.K. WILLIAMS SVY A-776, PANOLA CO., TX BEING THE SAME LAND DESCRIBED IN DEED FROM VIRGINIA ANN BARTLEY, ET AL TO SAMMY B. WYATT, DATED JUNE 6, 1985, RECORDED IN VOL. 777, PG 169, OF THE DEED RECORDS IN PANOLA CO., TX. TRACT TWO: 18.22 ACRES (18.182 AFTER RESURVEY) OF LAND, MOL, OUT OF J. K. WILLIAMS SVY IN PANOLA CO., TEXAS, AND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN WARRANTY DEED FROM JANET SUE ANDERSON ET AL TO VIRGINIA ANN BARTLEY, DATED JUNE 5TH, 1985, RECORDED IN VOL. 777, PG 424 OF THE CONVEYANCE RECORDS OF PANOLA CO., TEXAS AND BEING A PART OF THAT SAME 74.1 ACRE TRACT FROM JEWEL CRAWFORD ET AL TO HUGH WYATT DATED NOVEMBER 1, 1966 AND RECORDED IN VOL. 492 PG 696 OF THE CONVEYANCE RECORDS OF PANOLA CO., TEXAS. TRACT THREE: 18.22 ACRES (18.693 AFTER RESURVEY) OF LAND, MOL, OUT OF J. K. WILLIAMS SVY IN PANOLA CO., TEXAS, AND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN WARRANTY DEED FROM VIRGINIA A BARTLEY, ET AL, TO JANET SUE ANDERSON, DATED JUNE 5TH, 1985, RECORDED IN VOL. 778, PAGE 532, OF THE CONVEYANCE RECORDS OF PANOLA CO., TEXAS, AND BEING A PART OF THAT SAME 74.1 ACRE TRACT FROM JEWEL CRAWFORD, ET AL, TO HUGH WYATT, DATED NOVEMBER 1, 1966, AND RECORDED IN VOL. 492, PAGE 696 OF THE CONVEYANCE RECORDS OF PANOLA CO., TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRASHER, GLEN, Agreement No. 145049002<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 776 (74.06 ACRES) Legal Segment (74.06 / 0 acres)<br>Metes & Bound: 73.681 ACRES (74.06 AFTER RESURVEY) OF LAND MOL, OUT OF THE J.K. WILLIAMS SVY, A-776, AND DESCRIBED IN THREE TRACTS AS FOLLOWS: TRACT ONE: 37.241 ACRES (37.185 AFTER RESURVEY), MOL, BEING A PART OF THE J.K. WILLIAMS SVY A-776, PANOLA CO., TX BEING THE SAME LAND DESCRIBED IN DEED FROM VIRGINIA ANN BARTLEY, ET AL TO SAMMY B. WYATT, DATED JUNE 6, 1985, RECORDED IN VOL. 777, PG 169, OF THE DEED RECORDS IN PANOLA CO., TX. TRACT TWO: 18.22 ACRES (18.182 AFTER RESURVEY) OF LAND, MOL, OUT OF J. K. WILLIAMS SVY IN PANOLA CO., TEXAS, AND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN WARRANTY DEED FROM JANET SUE ANDERSON ET AL TO VIRGINIA ANN BARTLEY, DATED JUNE 5TH, 1985, RECORDED IN VOL. 777, PG 424 OF THE CONVEYANCE RECORDS OF PANOLA CO., TEXAS AND BEING A PART OF THAT SAME 74.1 ACRE TRACT FROM JEWEL CRAWFORD ET AL TO HUGH WYATT DATED NOVEMBER 1, 1966 AND RECORDED IN VOL. 492 PG 696 OF THE CONVEYANCE RECORDS OF PANOLA CO., TEXAS. TRACT THREE: 18.22 ACRES (18.693 AFTER RESURVEY) OF LAND, MOL, OUT OF J. K. WILLIAMS SVY IN PANOLA CO., TEXAS, AND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN WARRANTY DEED FROM VIRGINIA A BARTLEY, ET AL, TO JANET SUE ANDERSON, DATED JUNE 5TH, 1985, RECORDED IN VOL. 778, PAGE 532, OF THE CONVEYANCE RECORDS OF PANOLA CO., TEXAS, AND BEING A PART OF THAT SAME 74.1 ACRE TRACT FROM JEWEL CRAWFORD, ET AL, TO HUGH WYATT, DATED NOVEMBER 1, 1966, AND RECORDED IN VOL. 492, PAGE 696 OF THE CONVEYANCE RECORDS OF PANOLA CO., TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, CHARLES R., Agreement No. 145049003<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 776 (74.06 ACRES) Legal Segment (74.06 / 0 acres)<br>Metes & Bound: 74.10 ACRES (74.06 AFTER RESURVEY), MOL, BEING A PART OF THE J.K. WILLIAMS SVY, A-776, AND BEING MORE PARTICULARLY DESCRIBED IN DEED DATED 11/1/66 FROM JEWEL CRAWFORD, ET AL TO HUGH WYATT, RECORDED IN VOL. 492, PG 696, DEED RECORDS, PANOLA CO., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, LALLIE A. RESIDUARY TRUST, Agreement No. 145049004<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 776 (74.06 ACRES) Legal Segment (74.06 / 0 acres)<br>Metes & Bound: 74.10 ACRES (74.06 AFTER RESURVEY), MOL, BEING A PART OF THE J.K. WILLIAMS SVY, A-776, AND BEING MORE PARTICULARLY DESCRIBED IN DEED DATED 11/1/66 FROM JEWEL CRAWFORD, ET AL TO HUGH WYATT, RECORDED IN VOL. 492, PG 696, DEED RECORDS, PANOLA CO., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYATT, SAMMY B. AND PATRICIA WYATT H/W, Agreement No. 145050001<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 776 (37.185 ACRES) Legal Segment (37.185 / 0 acres)<br>Metes & Bound: 37.241 ACRES (37.185 AFTER RESURVEY), MOL, BEING A PART OF THE J.K. WILLIAMS SURVEY, A-776, PANOLA COUNTY, TEXAS BEING THE SAME LAND DESCRIBED IN DEED FROM VIRGINIA ANN BARTLEY, ET AL TO SAMMY B. WYATT, DATED JUNE 6, 1985, RECORDED IN VOLUME 777, PAGE 169 OF THE DEED RECORDS IN PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSZEN, JERRY T. AND WANDA HANSZEN, H/W, Agreement No. 145051000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM BUFFORD<br>Abstract: 67 (92.314 ACRES) Legal Segment (92.314 / 0 acres)<br>Metes & Bound: 92.77 ACRES, MOL, AND BEING RESURVEYED TO BE 92.3137 ACRES, MOL, BEING A PART OF THE WILLIAM BUFORD SURVEY, A-67, AND BEING MORE PARTICULARLY DESCRIBED IN A WARRANTY DEED DATED SEPTEMBER 20, 2001, FROM JERRY T. HANSZEN AND WIFE WANDA HANSZEN TO BLC CORPORATION, RECORDED IN VOLUME 1136, PAGE 504 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUKE, DEBRA MCCARTY, Agreement No. 145054000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM BUFFORD<br>Abstract: 67 (24.5 ACRES) Legal Segment (24.5 / 0 acres) FROM THE SURFACE DOWN TO ALL DEPTHS 100 FEET BELOW THE DEEPEST DEPTH DRILLED OR STRAT EQUIV THEREOF.<br>Metes & Bound: THE NORTH 24.5 ACRES OUT OF 49.00 ACRES OF LAND, MOL, LOCATED IN THE WILLIAM BUFFORD SURVEY, A-67, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED JANUARY 26, 1948 FROM I. I. REEVES AND WIFE, BERNA REEVES TO JOHN W. BROOKS, RECORDED IN VOLUME 253, PAGE 192 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CADE, GLEN S., Agreement No. 145055001<br>USA/TEXAS/PANOLA<br>Survey: EE TURNER<br>Abstract: 678 (12.541 ACRES) Legal Segment (12.541 / 0 acres) From 100' BELOW THE DEEPEST DEPTH DRILLED, OR START EQUIV THEREOF, UNDER THE GLEN CADE LEASE QL# 144993003 (SHALLOW LSE) DOWN TO THE CENTER OF THE EARTH.<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: ROBERT COLLINS<br>Abstract: 138 (0 ACRES) Legal Segment (0 / 0 acres) From 100' BELOW THE DEEPEST DEPTH DRILLED, OR START EQUIV THEREOF, UNDER THE GLEN CADE LEASE QL# 144993003 (SHALLOW LSE) DOWN TO THE CENTER OF THE EARTH.<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM BUFFORD<br>Abstract: 67 (0 ACRES) Legal Segment (0 / 0 acres) From 100' BELOW THE DEEPEST DEPTH DRILLED, OR START EQUIV THEREOF, UNDER THE GLEN CADE LEASE QL# 144993003 (SHALLOW LSE) DOWN TO THE CENTER OF THE EARTH.<br>Metes & Bound: 12.541 ACRES OUT OF 51.9 ACRES RESURVEYED TO BE 52.38 ACRES, LOCATED IN THE WILLIAM BUFFORD SURVEY, A-67, THE E. E. TURNER SURVEY, A-678 AND THE ROBERT COLLINS SURVEY, A-138, AND BEING THE SAME LAND DESCRIBED A WARRANTY DEED FROM AUBREY SPARKS, ET AL TO J.W. SPARKS, DATED APRIL 10, 1962 AND RECORDED IN VOLUME 450, PAGE 550 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHILDERS, BILLIE J., Agreement No. 145060001<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: ISHAM COLLIER<br>Abstract: 130 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: SPENCER M HARRIS<br>Abstract: 300 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: STEPHEN ALRED JR<br>Abstract: 12 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANKLIN, DAVID ELMER, Agreement No. 145067001<br>USA/TEXAS/PANOLA<br>Survey: JH ROBINSON<br>Abstract: 581 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, DONNIE RAY, Agreement No. 145067002<br>USA/TEXAS/PANOLA<br>Survey: JH ROBINSON<br>Abstract: 581 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, LINDA KAY GRAHAM, Agreement No. 145067003<br>USA/TEXAS/PANOLA<br>Survey: JH ROBINSON<br>Abstract: 581 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, BOBBY JOE, Agreement No. 145067004<br>USA/TEXAS/PANOLA<br>Survey: JH ROBINSON<br>Abstract: 581 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, MONROE, Agreement No. 145067005<br>USA/TEXAS/PANOLA<br>Survey: JH ROBINSON<br>Abstract: 581 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARTEN, DEBRA SUE FRANKLIN, Agreement No. 145067006<br>USA/TEXAS/PANOLA<br>Survey: JH ROBINSON<br>Abstract: 581 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, GENE, ET AL., Agreement No. 145070001<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:   Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DOWDEN, LYNN C., ET UX, Agreement No. 145071001<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIGL, ALTON, ET UX, Agreement No. 145073001<br>USA/TEXAS/PANOLA<br>Survey: STEPHEN ALRED JR<br>Abstract: 12 From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIERER, CAROLYN W., Agreement No. 145074001<br>USA/TEXAS/PANOLA<br>Survey: POLICASPIO FLORES<br>Abstract: 198 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUMMINS FAMILY TRUST, Agreement No. 145074002<br>USA/TEXAS/PANOLA<br>Survey: POLICASPIO FLORES<br>Abstract: 198 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CYPRESS POINT RESOURCES, Agreement No. 145074003<br>USA/TEXAS/PANOLA<br>Survey: POLICASPIO FLORES<br>Abstract: 198 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKS, JENELLE JACOBS, ET AL, Agreement No. 145074004<br>USA/TEXAS/PANOLA<br>Survey: POLICASPIO FLORES<br>Abstract: 198 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKINSON, BRUCE, ET AL, Agreement No. 145074005<br>USA/TEXAS/PANOLA<br>Survey: POLICASPIO FLORES<br>Abstract: 198 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, TRACY ANN, Agreement No. 145076001<br>USA/TEXAS/PANOLA<br>Survey: A EVERETT<br>Abstract: 193 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JH ROBINSON<br>Abstract: 581 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, JAMES CRAWFORD, Agreement No. 145076002<br>USA/TEXAS/PANOLA<br>Survey: A EVERETT<br>Abstract: 193 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JH ROBINSON<br>Abstract: 581 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERSON, DONNA LYNN, Agreement No. 145076003<br>USA/TEXAS/PANOLA<br>Survey: A EVERETT<br>Abstract: 193 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JH ROBINSON<br>Abstract: 581 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODS, ANN MITCHELL, Agreement No. 145076004<br>USA/TEXAS/PANOLA<br>Survey: A EVERETT<br>Abstract: 193 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JH ROBINSON<br>Abstract: 581 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BEDUNAH, DENNA KAY, TRUST, Agreement No. 145078001<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: HENRY BIGGS<br>Abstract: 65 From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: POLICASPIO FLORES<br>Abstract: 198 From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: SPENCER M HARRIS<br>Abstract: 300 From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEALEY, JO DENA, REVOCABLE TRUST, Agreement No. 145078002<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: HENRY BIGGS<br>Abstract: 65 From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: POLICASPIO FLORES<br>Abstract: 198 From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: SPENCER M HARRIS<br>Abstract: 300 From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POLVE, GERALD, Agreement No. 145082001<br>USA/TEXAS/PANOLA<br>Survey: JOHN CARROLL<br>Abstract: 150 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLRED, HAROLD, Agreement No. 145085001<br>USA/TEXAS/PANOLA<br>Survey: JOHN CARROLL<br>Abstract: 150 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABERNATHY FAMILY TRUST, Agreement No. 145088001<br>USA/TEXAS/PANOLA<br>Survey: HENRY BIGGS<br>Abstract: 65 From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: POLICASPIO FLORES<br>Abstract: 198 From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOOTE, MARY TAYLOR, ET AL, Agreement No. 145088002<br>USA/TEXAS/PANOLA<br>Survey: HENRY BIGGS<br>Abstract: 65 From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: POLICASPIO FLORES<br>Abstract: 198 From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, GEORGE RONALD, ET AL, Agreement No. 145088003<br>USA/TEXAS/PANOLA<br>Survey: HENRY BIGGS<br>Abstract: 65 From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: POLICASPIO FLORES<br>Abstract: 198 From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TAYLOR, CLARENCE POWELL, II, Agreement No. 145088004<br>USA/TEXAS/PANOLA<br>Survey: HENRY BIGGS<br>Abstract: 65 From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: POLICASPIO FLORES<br>Abstract: 198 From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANSHACK, LISA KAY, Agreement No. 145088005<br>USA/TEXAS/PANOLA<br>Survey: HENRY BIGGS<br>Abstract: 65 From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: POLICASPIO FLORES<br>Abstract: 198 From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, ALINE, Agreement No. 145091001<br>USA/TEXAS/PANOLA<br>Survey: JOHN CARROLL<br>Abstract: 150 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, REUBE GENE, Agreement No. 145091002<br>USA/TEXAS/PANOLA<br>Survey: JOHN CARROLL<br>Abstract: 150 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JBS FAMILY LIFE ESTATE TRUST, Agreement No. 145091003<br>USA/TEXAS/PANOLA<br>Survey: JOHN CARROLL<br>Abstract: 150 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMB JR FAMILY LIFE ESTATE TRUST, Agreement No. 145091004<br>USA/TEXAS/PANOLA<br>Survey: JOHN CARROLL<br>Abstract: 150 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANE, MARILYN S. ESTATE OF, Agreement No. 145091005<br>USA/TEXAS/PANOLA<br>Survey: JOHN CARROLL<br>Abstract: 150 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEHNEL, CAROLYN ANN, Agreement No. 145099001<br>USA/TEXAS/PANOLA<br>Survey: A EVERETT<br>Abstract: 193 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURHAM, MARGARET CHEEK, Agreement No. 145099002<br>USA/TEXAS/PANOLA<br>Survey: A EVERETT<br>Abstract: 193 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURRY, E.P. AND ELSIE CURRY H/W, Agreement No. 145101000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE W GRAY<br>Abstract: 253 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CYPRESS POINT RESOURCES, LTD PARTNERSHIP, Agreement No. 145102001<br>USA/TEXAS/PANOLA<br>Survey: GEORGE W GRAY<br>Abstract: 253 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUMMINS FAMILY TRUST, THE, Agreement No. 145102002<br>USA/TEXAS/PANOLA<br>Survey: GEORGE W GRAY<br>Abstract: 253 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**                Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WOODS, MARY JANE, BY CHARLOTTE WOODS SORENSON, AIF, Agreement No. 145103001<br>USA/TEXAS/PANOLA<br>Survey: GEORGE W GRAY<br>Abstract: 253 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAUTER, LINDA C., ET AL, Agreement No. 145109001<br>USA/TEXAS/PANOLA<br>Survey: PARM C BARKSDALE<br>Abstract: 68 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAUTER, LINDA C., ET AL, Agreement No. 145109002<br>USA/TEXAS/PANOLA<br>Survey: PARM C BARKSDALE<br>Abstract: 68 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNOX, ORRACILLE, Agreement No. 145111001<br>USA/TEXAS/PANOLA<br>Survey: STEPHEN ALRED<br>Abstract: 27 From 0 feet to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From 0 feet to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOOTE, MARY TAYLOR, ET AL, Agreement No. 145111002<br>USA/TEXAS/PANOLA<br>Survey: STEPHEN ALRED<br>Abstract: 27 From 0 feet to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, GEORGE RONALD, Agreement No. 145111003<br>USA/TEXAS/PANOLA<br>Survey: STEPHEN ALRED<br>Abstract: 27 From 0 feet to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABERNATHY FAMILY TRUST, Agreement No. 145113001<br>USA/TEXAS/PANOLA<br>Survey: STEPHEN ALRED<br>Abstract: 27 From 0 feet to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOTSON, HAROLD, ET AL, Agreement No. 145116001<br>USA/TEXAS/PANOLA<br>Survey: HENRY BIGGS<br>Abstract: 65 From 100 feet below top TRAVIS PEAK to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: POLICASPIO FLORES<br>Abstract: 198 From 100 feet below top TRAVIS PEAK to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: STEPHEN ALRED<br>Abstract: 27 From 0 feet to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From 0 feet to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRUELOCK, EDWARD I., Agreement No. 145120001<br>USA/TEXAS/PANOLA<br>Survey: HENRY BIGGS<br>Abstract: 65 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: POLICASPIO FLORES<br>Abstract: 198 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNOX, JAMES MEREDITH, ET AL, Agreement No. 145120002<br>USA/TEXAS/PANOLA<br>Survey: HENRY BIGGS<br>Abstract: 65 From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: POLICASPIO FLORES<br>Abstract: 198 From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, CLARENCE POWELL, II, ET AL, Agreement No. 145120003<br>USA/TEXAS/PANOLA<br>Survey: HENRY BIGGS<br>Abstract: 65 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: POLICASPIO FLORES<br>Abstract: 198 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor EUBANKS, BEVERLY AULL, Agreement No. 145123001<br>USA/TEXAS/PANOLA<br>Survey: STEPHEN ALRED<br>Abstract: 27 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JINKS, BARBARA AULL, Agreement No. 145123002<br>USA/TEXAS/PANOLA<br>Survey: STEPHEN ALRED<br>Abstract: 27 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AULL, STEVE, Agreement No. 145123003<br>USA/TEXAS/PANOLA<br>Survey: STEPHEN ALRED<br>Abstract: 27 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, DELL PRENTIS, Agreement No. 145133001<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARDINER, GENA LYNN, Agreement No. 145133002<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JOHN STEPHEN, Agreement No. 145133003<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUATE, JANET DEFEE, Agreement No. 145133004<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEFEE, JOHN, Agreement No. 145133005<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, BARBARA ANN, Agreement No. 145133006<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, GLENDAL RAY, Agreement No. 145133007<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, BENNIE JOE, Agreement No. 145133008<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, CAROLYN HAYS, Agreement No. 145133009<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, EDDIE GENE, Agreement No. 145133010<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILLIS, CHERYL, Agreement No. 145135001<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, ROBERT EARL, Agreement No. 145135002<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTON, JOHN, Agreement No. 145135003<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COCHRAN, REX, Agreement No. 145135004<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COCHRAN, ROBERT RAY, Agreement No. 145135005<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COCHRAN, JAMES L., Agreement No. 145135006<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAY, ELIZABETH GRAY, Agreement No. 145135007<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HASKINS, REX, Agreement No. 145136001<br>USA/TEXAS/PANOLA<br>Survey: ISHAM COLLIER<br>Abstract: 130 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISHER, ROBERT LEE, Agreement No. 145136002<br>USA/TEXAS/PANOLA<br>Survey: ISHAM COLLIER<br>Abstract: 130 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMOOT, PATRICIA DIANE, Agreement No. 145136003<br>USA/TEXAS/PANOLA<br>Survey: ISHAM COLLIER<br>Abstract: 130 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRANNON, DREEBY ANNA, Agreement No. 145136004<br>USA/TEXAS/PANOLA<br>Survey: ISHAM COLLIER<br>Abstract: 130 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRUE, KATHERINE KEY, Agreement No. 145136005<br>USA/TEXAS/PANOLA<br>Survey: ISHAM COLLIER<br>Abstract: 130 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARLEY, TIMOTHY WATT, Agreement No. 145139001<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FARLEY, LAINE, Agreement No. 145139002<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNKLIN, STANLEY JOE, Agreement No. 145139003<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENNINGTON, ANN, Agreement No. 145139004<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CANNON, GENA, Agreement No. 145139005<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAINS, MARTIN, Agreement No. 145139006<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS RESOURCES, LTD., Agreement No. 145141001<br>USA/TEXAS/PANOLA<br>Survey: POLICASPIO FLORES<br>Abstract: 198 From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TINTLE, CAROLINE HUNTER, Agreement No. 145141002<br>USA/TEXAS/PANOLA<br>Survey: POLICASPIO FLORES<br>Abstract: 198 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINOR, LINDA, Agreement No. 145141003<br>USA/TEXAS/PANOLA<br>Survey: POLICASPIO FLORES<br>Abstract: 198 From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, DEBRA, Agreement No. 145141004<br>USA/TEXAS/PANOLA<br>Survey: POLICASPIO FLORES<br>Abstract: 198 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARRIOTT, ROBERT, Agreement No. 145141005<br>USA/TEXAS/PANOLA<br>Survey: POLICASPIO FLORES<br>Abstract: 198 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARRIOTT, JOSEPH, Agreement No. 145141006<br>USA/TEXAS/PANOLA<br>Survey: POLICASPIO FLORES<br>Abstract: 198 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESCH, ALICE K., Agreement No. 145141007<br>USA/TEXAS/PANOLA<br>Survey: POLICASPIO FLORES<br>Abstract: 198 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPMAN, GAIL, Agreement No. 145141008<br>USA/TEXAS/PANOLA<br>Survey: POLICASPIO FLORES<br>Abstract: 198 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SANCHEZ, DRU, Agreement No. 145141009<br>USA/TEXAS/PANOLA<br>Survey: POLICASPIO FLORES<br>Abstract: 198 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, DARCY, Agreement No. 145141010<br>USA/TEXAS/PANOLA<br>Survey: POLICASPIO FLORES<br>Abstract: 198 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACKWELL, JAMES LEE, Agreement No. 145142001<br>USA/TEXAS/PANOLA<br>Survey: ISHAM COLLIER<br>Abstract: 130 From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UR OF AMERICA, LTD., Agreement No. 145147001<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: ISHAM COLLIER<br>Abstract: 130 From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, MELBA STRONG, ET AL, Agreement No. 145150001<br>USA/TEXAS/PANOLA<br>Survey: ISHAM COLLIER<br>Abstract: 130 From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRONG, JOY AGEE, IND & IND. EXECUTRIX ET AL, Agreement No. 145182001<br>USA/TEXAS/PANOLA<br>Survey: ISHAM COLLIER<br>Abstract: 130 From BASE OF HAYNESVILLE to CENTER OF EARTH<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWMAN, BENNY MARGARET STRONG, Agreement No. 145182002<br>USA/TEXAS/PANOLA<br>Survey: ISHAM COLLIER<br>Abstract: 130 From BASE OF HAYNESVILLE to CENTER OF EARTH<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRUE, DAVID GEORGE, Agreement No. 145182003<br>USA/TEXAS/PANOLA<br>Survey: ISHAM COLLIER<br>Abstract: 130 From BASE OF HAYNESVILLE to CENTER OF EARTH<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPENCE, LLOYD RONALD, Agreement No. 145182004<br>USA/TEXAS/PANOLA<br>Survey: ISHAM COLLIER<br>Abstract: 130 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHILDS, TOMMY, Agreement No. 145182005<br>USA/TEXAS/PANOLA<br>Survey: ISHAM COLLIER<br>Abstract: 130 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, MARY EVELYN BROCK, Agreement No. 145182006<br>USA/TEXAS/PANOLA<br>Survey: ISHAM COLLIER<br>Abstract: 130 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGENS, MARY, Agreement No. 145182007<br>USA/TEXAS/PANOLA<br>Survey: ISHAM COLLIER<br>Abstract: 130 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROCK, DONALD HERBERT, Agreement No. 145182008<br>USA/TEXAS/PANOLA<br>Survey: ISHAM COLLIER<br>Abstract: 130 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.      **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARP, JACKIE, Agreement No. 145182009<br>USA/TEXAS/PANOLA<br>Survey: ISHAM COLLIER<br>Abstract: 130 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTON, FOREST WAYNE, Agreement No. 145183001<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: ISHAM COLLIER<br>Abstract: 130 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, MARY EVELYN BROCK, Agreement No. 145184001<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARP, THOMAS JACKIE, Agreement No. 145184002<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROCK, DONALD HERBERT, Agreement No. 145184003<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLUNKETT, TASCA & ROBERT FAMILY TRUST, Agreement No. 145184004<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, TOMMY JOE, Agreement No. 145184005<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 From SURFACE to BASE OF HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARRIOTT, LORRAINE, Agreement No. 145189001<br>USA/TEXAS/PANOLA<br>Survey: POLICASPIO FLORES<br>Abstract: 198 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOYES, WILLIAM, Agreement No. 145189002<br>USA/TEXAS/PANOLA<br>Survey: POLICASPIO FLORES<br>Abstract: 198 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUIDRY, VAUGHN, Agreement No. 145191001<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINER, JAMES, Agreement No. 145191002<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUMMERS, MARY STRONG, Agreement No. 145191003<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRONG, SUSANNAH, Agreement No. 145191004<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**       **SCHEDULE A - REAL PROPERTY**       Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RUSSELL, KERRY STRONG, Agreement No. 145191005<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFITH, JUDY AKA JUDITH EDENS GRIFFITH HEIR U/W , Agreement No. 145192001<br>USA/TEXAS/PANOLA<br>Survey: POLICASPIO FLORES<br>Abstract: 198 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDENS, MICHAEL S., HEIR U/W OF, Agreement No. 145192002<br>USA/TEXAS/PANOLA<br>Survey: POLICASPIO FLORES<br>Abstract: 198 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, A.T., JR. HEIR U/W OF MARGIE F EDENS, DEC'D, Agreement No. 145192003<br>USA/TEXAS/PANOLA<br>Survey: POLICASPIO FLORES<br>Abstract: 198 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANE, JOY AKA MARTHA JOY EDENS LANE, HEIR U/W OF, Agreement No. 145192004<br>USA/TEXAS/PANOLA<br>Survey: POLICASPIO FLORES<br>Abstract: 198 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STANDLEY, SANDRA AKA SANDRA GREEN SINGLETARY, HEIR, Agreement No. 145192005<br>USA/TEXAS/PANOLA<br>Survey: POLICASPIO FLORES<br>Abstract: 198 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORMAN, PAT AKA PATRICIA EDENS DORMAN, HEIR U/W, Agreement No. 145192006<br>USA/TEXAS/PANOLA<br>Survey: POLICASPIO FLORES<br>Abstract: 198 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY, JOHN HEIR U/W MARGIE CRAWFORD HARDY, DEC'D, Agreement No. 145192007<br>USA/TEXAS/PANOLA<br>Survey: POLICASPIO FLORES<br>Abstract: 198 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEELEY, LYNN HARDY HEIR U/W, Agreement No. 145192008<br>USA/TEXAS/PANOLA<br>Survey: POLICASPIO FLORES<br>Abstract: 198 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRONG, REESE, Agreement No. 145195001<br>USA/TEXAS/PANOLA<br>Survey: ISHAM COLLIER<br>Abstract: 130 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAY, ELIZABETH G., Agreement No. 145195002<br>USA/TEXAS/PANOLA<br>Survey: ISHAM COLLIER<br>Abstract: 130 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRONG, SUSANNAH, Agreement No. 145195003<br>USA/TEXAS/PANOLA<br>Survey: ISHAM COLLIER<br>Abstract: 130 From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORD, ROSS C., Agreement No. 145195004<br>USA/TEXAS/PANOLA<br>Survey: ISHAM COLLIER<br>Abstract: 130 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WEATHERBY, BEN, Agreement No. 145195005<br>USA/TEXAS/PANOLA<br>Survey: ISHAM COLLIER<br>Abstract: 130 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK, PATSY STRONG, Agreement No. 145195006<br>USA/TEXAS/PANOLA<br>Survey: ISHAM COLLIER<br>Abstract: 130 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, SUE, Agreement No. 145195007<br>USA/TEXAS/PANOLA<br>Survey: ISHAM COLLIER<br>Abstract: 130 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTON, JOHN, Agreement No. 145195008<br>USA/TEXAS/PANOLA<br>Survey: ISHAM COLLIER<br>Abstract: 130 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLUNKETT, TASCA AND ROBERT, FAMILY TRUST, Agreement No. 145195009<br>USA/TEXAS/PANOLA<br>Survey: ISHAM COLLIER<br>Abstract: 130 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, ROBERT EARL, Agreement No. 145195010<br>USA/TEXAS/PANOLA<br>Survey: ISHAM COLLIER<br>Abstract: 130 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEATHERBY, DAVID, Agreement No. 145195011<br>USA/TEXAS/PANOLA<br>Survey: ISHAM COLLIER<br>Abstract: 130 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL, KERRY STRONG, Agreement No. 145195012<br>USA/TEXAS/PANOLA<br>Survey: ISHAM COLLIER<br>Abstract: 130 From 0 to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRONG, CHARLES, Agreement No. 145195013<br>USA/TEXAS/PANOLA<br>Survey: ISHAM COLLIER<br>Abstract: 130 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRONG, JACK, Agreement No. 145195014<br>USA/TEXAS/PANOLA<br>Survey: ISHAM COLLIER<br>Abstract: 130 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OBERTHIER, ED, Agreement No. 145195015<br>USA/TEXAS/PANOLA<br>Survey: ISHAM COLLIER<br>Abstract: 130 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COCHRAN, CHARLES, Agreement No. 145195016<br>USA/TEXAS/PANOLA<br>Survey: ISHAM COLLIER<br>Abstract: 130 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUMMERS, MARY STRONG, Agreement No. 145195017<br>USA/TEXAS/PANOLA<br>Survey: ISHAM COLLIER<br>Abstract: 130 From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STRONG, GARLAND, Agreement No. 145195018<br>USA/TEXAS/PANOLA<br>Survey: ISHAM COLLIER<br>Abstract: 130 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HASKINS, MAX, Agreement No. 145195019<br>USA/TEXAS/PANOLA<br>Survey: ISHAM COLLIER<br>Abstract: 130 From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIS, CHERYL, Agreement No. 145195020<br>USA/TEXAS/PANOLA<br>Survey: ISHAM COLLIER<br>Abstract: 130 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, SYBIL GENTRY, Agreement No. 145209001<br>USA/TEXAS/PANOLA<br>Survey: FRANCIS W JOHNSON<br>Abstract: 351 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODS, DOROTHY GENTRY, Agreement No. 145209002<br>USA/TEXAS/PANOLA<br>Survey: FRANCIS W JOHNSON<br>Abstract: 351 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GENTRY, HAYS T. ET UX, Agreement No. 145209003<br>USA/TEXAS/PANOLA<br>Survey: FRANCIS W JOHNSON<br>Abstract: 351 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNOW, WILLIAM R., Agreement No. 145209004<br>USA/TEXAS/PANOLA<br>Survey: FRANCIS W JOHNSON<br>Abstract: 351 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENN, VICTOR, IND & AS CO-REPRESENTATIVE, Agreement No. 145219001<br>USA/TEXAS/PANOLA<br>Survey: POLICASPIO FLORES<br>Abstract: 198 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OCHSENBEIN, RICHARD, Agreement No. 145219002<br>USA/TEXAS/PANOLA<br>Survey: POLICASPIO FLORES<br>Abstract: 198 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARROW, PAMELA AS CO-REPRESENTATIVE, Agreement No. 145219003<br>USA/TEXAS/PANOLA<br>Survey: POLICASPIO FLORES<br>Abstract: 198 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOWDY, JUNE R. & GEORGE DOWDY III, ET AL, Agreement No. 145220001<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHELAN, PHYLLIS, Agreement No. 145223001<br>USA/TEXAS/PANOLA<br>Survey: ISHAM COLLIER<br>Abstract: 130 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHIVERS AND WHIDDON, INC., Agreement No. 145224001<br>USA/TEXAS/PANOLA<br>Survey: POLICASPIO FLORES<br>Abstract: 198 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**         SCHEDULE A - REAL PROPERTY         Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SWILEY, THOMAS STRONG, Agreement No. 145227001<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 From SURFACE to BASE OF HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KANGERGA, JAMES MICHAEL FAMILY TRUST ET AL, Agreement No. 145229001<br>USA/TEXAS/PANOLA<br>Survey: FRANCIS W JOHNSON<br>Abstract: 351 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: ALSO DESCRIBED AS 69.0 ACRES to BE COMPLETED LATER From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 29.0 ACRE TRACT, 53.547 ACRE TRACT AND 20.0 ACRE TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAY, MELINDA SUE, Agreement No. 145229002<br>USA/TEXAS/PANOLA<br>Survey: FRANCIS W JOHNSON<br>Abstract: 351 All depths<br>Metes & Bound: 67.0 ACRE (SOMETIMES 69.0 ACRE) TRACT, 29.0 ACRE TRACT, 53.547 ACRE TRACT AND 20.0 ACRE TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSEN, ALISON MAY, Agreement No. 145229003<br>USA/TEXAS/PANOLA<br>Survey: FRANCIS W JOHNSON<br>Abstract: 351 All depths<br>Metes & Bound: ALSO DESCRIBED AS 69.0 ACRES TO BE COMPLETED LATER All depths<br>Metes & Bound: 29.0 ACRE TRACT, 53.547 ACRE TRACT AND 20.0 ACRE TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAY, JENNIFER, Agreement No. 145229004<br>USA/TEXAS/PANOLA<br>Survey: FRANCIS W JOHNSON<br>Abstract: 351 All depths<br>Metes & Bound: 67.0 ACRE (SOMETIMES 69.0 ACRE) TRACT, 29.0 ACRE TRACT, 53.547 ACRE TRACT AND 20.0 ACRE TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSENBERG, NORMA M., Agreement No. 145229005<br>USA/TEXAS/PANOLA<br>Survey: FRANCIS W JOHNSON<br>Abstract: 351 All depths<br>Metes & Bound: 67.0 ACRE (SOMETIMES 69.0 ACRE) TRACT, 29.0 ACRE TRACT, 53.547 ACRE TRACT AND 20.0 ACRE TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEALEY, BILLY JACK, ET AL, Agreement No. 145230000<br>USA/TEXAS/PANOLA<br>Survey: JAMES P ROBINSON<br>Abstract: 571 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDIN, J. B., ET AL, Agreement No. 145233001<br>USA/TEXAS/PANOLA<br>Survey: JAMES P ROBINSON<br>Abstract: 571 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AVERY, SHIRLEY HARDIN, Agreement No. 145233002<br>USA/TEXAS/PANOLA<br>Survey: JAMES P ROBINSON<br>Abstract: 571 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARTLEY, LOUISE HARDIN, Agreement No. 145233003<br>USA/TEXAS/PANOLA<br>Survey: JAMES P ROBINSON<br>Abstract: 571 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINN, MARCIA HARDIN, Agreement No. 145233004<br>USA/TEXAS/PANOLA<br>Survey: JAMES P ROBINSON<br>Abstract: 571 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SKIDMORE, WILLA FERN HARDIN, Agreement No. 145233005<br>USA/TEXAS/PANOLA<br>Survey: JAMES P ROBINSON<br>Abstract: 571 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARDIN, M.C., Agreement No. 145233006<br>USA/TEXAS/PANOLA<br>Survey: JAMES P ROBINSON<br>Abstract: 571 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDIN, CHARLES M., Agreement No. 145233007<br>USA/TEXAS/PANOLA<br>Survey: JAMES P ROBINSON<br>Abstract: 571 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELCH, KATHY ANNE KYLE, Agreement No. 145240001<br>USA/TEXAS/PANOLA<br>Survey: JAMES P ROBINSON<br>Abstract: 571 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KYLE, JOHN ANN, ET AL, Agreement No. 145240002<br>USA/TEXAS/PANOLA<br>Survey: JAMES P ROBINSON<br>Abstract: 571 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENGLISH, KATHY, Agreement No. 145240003<br>USA/TEXAS/PANOLA<br>Survey: JAMES P ROBINSON<br>Abstract: 571 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENGLISH, J. MICHAEL, Agreement No. 145241001<br>USA/TEXAS/PANOLA<br>Survey: JAMES P ROBINSON<br>Abstract: 571 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENGLISH, DAVID AND SUE BUTTS, Agreement No. 145241002<br>USA/TEXAS/PANOLA<br>Survey: JAMES P ROBINSON<br>Abstract: 571 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KYLE, GRADY S., Agreement No. 145242001<br>USA/TEXAS/PANOLA<br>Survey: JAMES P ROBINSON<br>Abstract: 571 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, JACKIE DEWITT & BRENDA S. HARRIS, H/W, Agreement No. 145243000<br>USA/TEXAS/PANOLA<br>Survey: JAMES P ROBINSON<br>Abstract: 571 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SKIDMORE, WILLA FERN HARDIN, Agreement No. 145244000<br>USA/TEXAS/PANOLA<br>Survey: JAMES P ROBINSON<br>Abstract: 571 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, LAYDENE, Agreement No. 145247001<br>USA/TEXAS/PANOLA<br>Survey: JESSE WILSON<br>Abstract: 725 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: SPENCER M HARRIS<br>Abstract: 300 All depths<br>Metes & Bound: TO BE COMPLETED LATER USA/Texas/Rusk<br>Survey: KA SANDLIN<br>Abstract: 734 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WYLIE, GLADYS V., REVOCABLE TRUST, Agreement No. 145247002<br>USA/TEXAS/PANOLA<br>Survey: JESSE WILSON<br>Abstract: 725 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: SPENCER M HARRIS<br>Abstract: 300 All depths<br>Metes & Bound: TO BE COMPLETED LATER USA/Texas/Rusk<br>Survey: KA SANDLIN<br>Abstract: 734 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELMS, GINNEY, Agreement No. 145247003<br>USA/TEXAS/PANOLA<br>Survey: JESSE WILSON<br>Abstract: 725 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: SPENCER M HARRIS<br>Abstract: 300 All depths<br>Metes & Bound: TO BE COMPLETED LATER USA/Texas/Rusk<br>Survey: KA SANDLIN<br>Abstract: 734 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STYRON, MARIE, Agreement No. 145247004<br>USA/TEXAS/PANOLA<br>Survey: JESSE WILSON<br>Abstract: 725 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: SPENCER M HARRIS<br>Abstract: 300 All depths<br>Metes & Bound: TO BE COMPLETED LATER USA/Texas/Rusk<br>Survey: KA SANDLIN<br>Abstract: 734 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENNARD, MARY WYLIE, Agreement No. 145247005<br>USA/TEXAS/PANOLA<br>Survey: JESSE WILSON<br>Abstract: 725 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: SPENCER M HARRIS<br>Abstract: 300 All depths<br>Metes & Bound: TO BE COMPLETED LATER USA/Texas/Rusk<br>Survey: KA SANDLIN<br>Abstract: 734 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYLIE, JIM, Agreement No. 145250001<br>USA/TEXAS/PANOLA<br>Survey: SPENCER M HARRIS<br>Abstract: 300 From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THURMON, SUZANNE, Agreement No. 145254001<br>USA/TEXAS/PANOLA<br>Survey: FRANCIS W JOHNSON<br>Abstract: 351 All depths<br>Metes & Bound: 29.0 ACRE TRACT, 53.547 ACRE TRACT AND 20 ACRE TRACT. TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURAN, WILLARD HOLDER ET AL, Agreement No. 145254002<br>USA/TEXAS/PANOLA<br>Survey: FRANCIS W JOHNSON<br>Abstract: 351 All depths<br>Metes & Bound: 29.0 ACRE TRACT, 53.547 ACRE TRACT AND 20 ACRE TRACT. TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIEST, LINDA, Agreement No. 145254003<br>USA/TEXAS/PANOLA<br>Survey: FRANCIS W JOHNSON<br>Abstract: 351 All depths<br>Metes & Bound: 29.0 ACRE TRACT, 53.547 ACRE TRACT AND 20 ACRE TRACT. TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VITRANO, JANE, Agreement No. 145254004<br>USA/TEXAS/PANOLA<br>Survey: FRANCIS W JOHNSON<br>Abstract: 351 All depths<br>Metes & Bound: 29.0 ACRE TRACT, 53.547 ACRE TRACT AND 20 ACRE TRACT. TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS, GREGORY, Agreement No. 145254005<br>USA/TEXAS/PANOLA<br>Survey: FRANCIS W JOHNSON<br>Abstract: 351 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 29.0 ACRE TRACT, 53.547 ACRE TRACT AND 20 ACRE TRACT. TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:   Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOWIE, FRANCES THURMON, Agreement No. 145254006<br>USA/TEXAS/PANOLA<br>Survey: FRANCIS W JOHNSON<br>Abstract: 351 All depths<br>Metes & Bound: 29.0 ACRE TRACT, 53.547 ACRE TRACT AND 20 ACRE TRACT. TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENTON, LLOYD, Agreement No. 145257001<br>USA/TEXAS/PANOLA<br>Survey: STEPHEN ALRED<br>Abstract: 27 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARLER, DONNA AUSTIN, IND AND FOR APM ENTERPRISES, Agreement No. 145257002<br>USA/TEXAS/PANOLA<br>Survey: STEPHEN ALRED<br>Abstract: 27 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AUSTIN, DENNIS DON, IND AND FOR APM ENTERPRISES, Agreement No. 145257003<br>USA/TEXAS/PANOLA<br>Survey: STEPHEN ALRED<br>Abstract: 27 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, LAURA DENTON, Agreement No. 145257004<br>USA/TEXAS/PANOLA<br>Survey: STEPHEN ALRED<br>Abstract: 27 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENTON, LOWELL, Agreement No. 145257005<br>USA/TEXAS/PANOLA<br>Survey: STEPHEN ALRED<br>Abstract: 27 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCRAE, GLENDA BETH BROOKS ET VIR, Agreement No. 145258001<br>USA/TEXAS/PANOLA<br>Survey: FRANCIS W JOHNSON<br>Abstract: 351 All depths<br>Metes & Bound: ALSO DESCRIBED AS 69.0 ACRES TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, ROSEMARY, Agreement No. 145258002<br>USA/TEXAS/PANOLA<br>Survey: FRANCIS W JOHNSON<br>Abstract: 351 All depths<br>Metes & Bound: ALSO DESCRIBED AS 69.0 ACRES TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THORNE, PAMELA, Agreement No. 145258003<br>USA/TEXAS/PANOLA<br>Survey: FRANCIS W JOHNSON<br>Abstract: 351 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: ALSO DESCRIBED AS 69.0 ACRES TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ROBERT, Agreement No. 145258004<br>USA/TEXAS/PANOLA<br>Survey: FRANCIS W JOHNSON<br>Abstract: 351 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: ALSO DESCRIBED AS 69.0 ACRES TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANE, DOROTHY NELL, Agreement No. 145258005<br>USA/TEXAS/PANOLA<br>Survey: FRANCIS W JOHNSON<br>Abstract: 351 All depths<br>Metes & Bound: ALSO DESCRIBED AS 69.0 ACRES TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS, GREGORY, Agreement No. 145258006<br>USA/TEXAS/PANOLA<br>Survey: FRANCIS W JOHNSON<br>Abstract: 351 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: ALSO DESCRIBED AS 69.0 ACRES TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PONTIUS, HOMER JR., Agreement No. 145258007<br>USA/TEXAS/PANOLA<br>Survey: FRANCIS W JOHNSON<br>Abstract: 351 All depths<br>Metes & Bound: ALSO DESCRIBED AS 69.0 ACRES TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WINN, MARCIA JANE, Agreement No. 145259001<br>USA/TEXAS/PANOLA<br>Survey: STEPHEN ALRED<br>Abstract: 27 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDIN, M C, Agreement No. 145259002<br>USA/TEXAS/PANOLA<br>Survey: STEPHEN ALRED<br>Abstract: 27 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDIN, CHARLES, Agreement No. 145259003<br>USA/TEXAS/PANOLA<br>Survey: STEPHEN ALRED<br>Abstract: 27 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, MARY LOU SEALEY, Agreement No. 145261001<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: SPENCER M HARRIS<br>Abstract: 300 From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEALEY, BILLY J., Agreement No. 145261002<br>USA/TEXAS/PANOLA<br>Survey: ALEXANDER E HANDLEY<br>Abstract: 303 From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: SPENCER M HARRIS<br>Abstract: 300 From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENGLISH, DAVID & SUE BUTTS, Agreement No. 145262001<br>USA/TEXAS/PANOLA<br>Survey: STEPHEN ALRED<br>Abstract: 27 From SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENGLISH, J MICHAEL, Agreement No. 145262002<br>USA/TEXAS/PANOLA<br>Survey: STEPHEN ALRED<br>Abstract: 27 From SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KYLE, GRADY, Agreement No. 145262003<br>USA/TEXAS/PANOLA<br>Survey: STEPHEN ALRED<br>Abstract: 27 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KYLE, KIT, Agreement No. 145262004<br>USA/TEXAS/PANOLA<br>Survey: STEPHEN ALRED<br>Abstract: 27 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, KATHY KYLE, Agreement No. 145262005<br>USA/TEXAS/PANOLA<br>Survey: STEPHEN ALRED<br>Abstract: 27 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENGLISH, KATHY, Agreement No. 145262006<br>USA/TEXAS/PANOLA<br>Survey: STEPHEN ALRED<br>Abstract: 27 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEALEY, BILLY J., Agreement No. 145264000<br>USA/TEXAS/PANOLA<br>Survey: CHRISTOPHER BARBEE<br>Abstract: 71 From 0 feet to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: HENRY BIGGS<br>Abstract: 65 From 0 feet to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FREEMAN, SIGRID G TRUST, Agreement No. 145266000<br>USA/TEXAS/PANOLA<br>Survey: JOHN W WILLIAMS<br>Abstract: 744 From SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound:<br>Survey: STEPHEN ALRED<br>Abstract: 27 From SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor K-8 RANCH, LTD, Agreement No. 145269000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL BOWERS<br>Abstract: 101 From 100 feet below bottom COTTON VALLEY to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, BILLY HUGH, ET AL, Agreement No. 145270000<br>USA/TEXAS/PANOLA<br>Survey: DANIEL MARTIN<br>Abstract: 439 From 100 feet below bottom COTTON VALLEY to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, PANSY ETTE AND CHARLES CARTER, Agreement No. 145288001<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL BOWERS<br>Abstract: 101 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, THOMAS ALTON, Agreement No. 145288002<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL BOWERS<br>Abstract: 101 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, RUBY WILLIAMS, Agreement No. 145288003<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL BOWERS<br>Abstract: 101 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACKMON, NINA JESSE WILLIAMS, Agreement No. 145288004<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL BOWERS<br>Abstract: 101 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, HARRIS, Agreement No. 145288005<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL BOWERS<br>Abstract: 101 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, A. G., A/K/A A. G. CARTER, JR., Agreement No. 145288006<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL BOWERS<br>Abstract: 101 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, JAMES A. (JIM), Agreement No. 145288007<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL BOWERS<br>Abstract: 101 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, A. G., A/K/A A. G. CARTER, JR., Agreement No. 145288008<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL BOWERS<br>Abstract: 101 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, BILLY CHARLES, Agreement No. 145288009<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL BOWERS<br>Abstract: 101 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, JAMES A. (JIM), Agreement No. 145288010<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL BOWERS<br>Abstract: 101 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARRIS, BILLY HUGH, ET AL, Agreement No. 145288011<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL BOWERS<br>Abstract: 101 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLIVER, JANIE B. GENTRY, Agreement No. 145289001<br>USA/TEXAS/PANOLA<br>Survey: FRANCIS W JOHNSON<br>Abstract: 351 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARNOLD, BILLY WAYNE & JIMMIE, Agreement No. 145307001<br>USA/TEXAS/PANOLA<br>Survey: JOHN WARDEN<br>Abstract: 755 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, MIKE, Agreement No. 145307002<br>USA/TEXAS/PANOLA<br>Survey: JOHN WARDEN<br>Abstract: 755 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, DAVID M, Agreement No. 145308001<br>USA/TEXAS/PANOLA<br>Survey: ROBERT EARP<br>Abstract: 192 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, GLENN A, Agreement No. 145308002<br>USA/TEXAS/PANOLA<br>Survey: ROBERT EARP<br>Abstract: 192 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, JAMES O'DEAN, Agreement No. 145308003<br>USA/TEXAS/PANOLA<br>Survey: ROBERT EARP<br>Abstract: 192 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, JO NAN CREDIT SHELTER TRUST, Agreement No. 145309001<br>USA/TEXAS/PANOLA<br>Survey: AQUILLA NORRIS<br>Abstract: 610 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, ELIZABETH DURAN, Agreement No. 145309002<br>USA/TEXAS/PANOLA<br>Survey: AQUILLA NORRIS<br>Abstract: 610 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, MARY LOU SEALEY & JOSEPH B, Agreement No. 145310000<br>USA/TEXAS/PANOLA<br>Survey: JOHN WARDEN<br>Abstract: 755 From SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURAN, JAMES M, Agreement No. 145311001<br>USA/TEXAS/PANOLA<br>Survey: AQUILLA NORRIS<br>Abstract: 610 From SURFACE to COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, BETTY, Agreement No. 145311002<br>USA/TEXAS/PANOLA<br>Survey: AQUILLA NORRIS<br>Abstract: 610 From SURFACE to COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANCOCK, HAZEL, Agreement No. 145311003<br>USA/TEXAS/PANOLA<br>Survey: AQUILLA NORRIS<br>Abstract: 610 From SURFACE to COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BEDUNAH, DORIS, Agreement No. 145311004<br>USA/TEXAS/PANOLA<br>Survey: AQUILLA NORRIS<br>Abstract: 610 From SURFACE to COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURAN, JACK, Agreement No. 145311005<br>USA/TEXAS/PANOLA<br>Survey: AQUILLA NORRIS<br>Abstract: 610 From SURFACE to COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURAN, CHARLES L TRUST, Agreement No. 145311006<br>USA/TEXAS/PANOLA<br>Survey: AQUILLA NORRIS<br>Abstract: 610 From SURFACE to COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor BAGLEY MINERALS, L.P., Agreement No. 145349000<br>USA/TEXAS/PANOLA<br>Survey: AMOS THOMPSON<br>Abstract: 671 (31.24 ACRES) Legal Segment (31.24 / 0 acres) From 8768 feet at the top of the COTTON VALLEY to 9953 feet at the bottom of the COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, KATHERINE EARL PIERCE, Agreement No. 145358001<br>USA/TEXAS/PANOLA<br>Survey: JAMES SHANDOIN<br>Abstract: 622 (22.42 ACRES) Legal Segment (22.42 / 0 acres) From 0 feet to 99999 feet<br>Metes & Bound: TRACT ID 10986.017: 22.42 ACS, MOL, IN THE JAMES SHANDOIN SVY, A-622 AND JUBUL OWENS SVY, A-553, HARRISON COUNTY, AND JUBAL OWENS SVY, A-521, PANOLA COUNTY, DESC AS BLOCK NO.'S 2 AND 3 BEING 96.92 ACS IN THAT CERTAIN DEED FROM MARSHALL NATIONAL BANK, GRANTOR, TO W.E. BAGLEY, GRANTEE, DTD 12/1/1934, REC VOL 199 PG 316, AND BEING THAT PORTION OF SAID 96.92 ACS THAT LIES W/IN THE BOUNDARIES OF A 141.2 ACS, MOL, DESC IN THAT CERTAIN DEED FROM L.G. BAGLEY, GRANTOR, TO W.C. PIERCE, ET AL, GRANTEES, DTD 7/16/1921, REC VOL 122 PG 20<br>Survey: JUBEL OWEN<br>Abstract: 533 (0 ACRES) Legal Segment (0 / 0 acres) From 0 feet to 99999 feet<br>Metes & Bound: TRACT ID 10986.017: 22.42 ACS, MOL, IN THE JAMES SHANDOIN SVY, A-622 AND JUBUL OWENS SVY, A-553, HARRISON COUNTY, AND JUBAL OWENS SVY, A-521, PANOLA COUNTY, DESC AS BLOCK NO.'S 2 AND 3 BEING 96.92 ACS IN THAT CERTAIN DEED FROM MARSHALL NATIONAL BANK, GRANTOR, TO W.E. BAGLEY, GRANTEE, DTD 12/1/1934, REC VOL 199 PG 316, AND BEING THAT PORTION OF SAID 96.92 ACS THAT LIES W/IN THE BOUNDARIES OF A 141.2 ACS, MOL, DESC IN THAT CERTAIN DEED FROM L.G. BAGLEY, GRANTOR, TO W.C. PIERCE, ET AL, GRANTEES, DTD 7/16/1921, REC VOL 122 PG 20<br>USA/Texas/Panola<br>Survey: JANE THORP<br>Abstract: 665 (118.78 ACRES) Legal Segment (118.78 / 0 acres) From 0 feet to 99999 feet<br>Metes & Bound: TRACT ID 10986.023: 118.78 ACS, MOL, IN THE JUBAL OWENS SVY, A-521, T.M. ALSTON SVY, A-11, AND JANE THARP SVY, A-665, DESC AS 200.20 ACS IN THAT CERTAIN DEED FROM MARSHALL NATIONAL BANK, GRANTOR, TO CARL MCLAURIN, GRANTEE, DTD 2/16/1931, REC VOL 86 PG 596, AND BEING THAT PORTION OF SAID 200.20 ACS THAT LIES W/IN THE BOUNDARIES OF A 141.2 ACS, MOL, DESC IN THAT CERTAIN DEED FROM L.G. BAGLEY, GRANTOR, TO W.C. PIERCE, ET AL, GRANTEES, DTD 7/16/1921, REC VOL 122 PG 20<br>Survey: JUBEL OWEN<br>Abstract: 521 (0 ACRES) Legal Segment (0 / 0 acres) From 0 feet to 99999 feet<br>Metes & Bound: TRACT ID 10986.023: 118.78 ACS, MOL, IN THE JUBAL OWENS SVY, A-521, T.M. ALSTON SVY, A-11, AND JANE THARP SVY, A-665, DESC AS 200.20 ACS IN THAT CERTAIN DEED FROM MARSHALL NATIONAL BANK, GRANTOR, TO CARL MCLAURIN, GRANTEE, DTD 2/16/1931, REC VOL 86 PG 596, AND BEING THAT PORTION OF SAID 200.20 ACS THAT LIES W/IN THE BOUNDARIES OF A 141.2 ACS, MOL, DESC IN THAT CERTAIN DEED FROM L.G. BAGLEY, GRANTOR, TO W.C. PIERCE, ET AL, GRANTEES, DTD 7/16/1921, REC VOL 122 PG 20 TRACT ID 10986.017: 22.42 ACS, MOL, IN THE JAMES SHANDOIN SVY, A-622 AND JUBUL OWENS SVY, A-553, HARRISON COUNTY, AND JUBAL OWENS SVY, A-521, PANOLA COUNTY, DESC AS BLOCK NO.'S 2 AND 3 BEING 96.92 ACS IN THAT CERTAIN DEED FROM MARSHALL NATIONAL BANK, GRANTOR, TO W.E. BAGLEY, GRANTEE, DTD 12/1/1934, REC VOL 199 PG 316, AND BEING THAT PORTION OF SAID 96.92 ACS THAT LIES W/IN THE BOUNDARIES OF A 141.2 ACS, MOL, DESC IN THAT CERTAIN DEED FROM L.G. BAGLEY, GRANTOR, TO W.C. PIERCE, ET AL, GRANTEES | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor MCFADDEN, ARTHUR K., Agreement No. 145365001<br>USA/TEXAS/PANOLA<br>Survey: AMOS THOMPSON<br>Abstract: 671 (118.98 ACRES) Legal Segment (118.98 / 0 acres) From 8,768 feet top COTTON VALLEY to 9,953 feet bottom COTTON VALLEY 001 .08333333 MI THE COTTON VALLEY FORMATION, DEFINED AS THE STRAT. EQ. OF THE INTERVAL BETWEEN AND INCLUDING DEPTHS FROM 8,768' TO 9,953 ON THE HALIBURTON ARRAY INDUCTION SPECTRAL DENSITY DUAL SPACED NEUTRON MICRO LOG RUN ON 3/2/2006 FOR THE PETROQUEST MCFADDEN-BAGLEY UNIT #1T WELL (API NO. 42365359740000).<br>Metes & Bound:<br>Survey: JOHN W BAKER<br>Abstract: 60 (57.727 ACRES) Legal Segment (57.727 / 0 acres) From 8,768 feet top COTTON VALLEY to 9,953 feet bottom COTTON VALLEY 002 .10737294 MI THE COTTON VALLEY FORMATION, DEFINED AS THE STRAT. EQ. OF THE INTERVAL BETWEEN AND INCLUDING DEPTHS FROM 8,768' TO 9,953 ON THE HALIBURTON ARRAY INDUCTION SPECTRAL DENSITY DUAL SPACED NEUTRON MICRO LOG RUN ON 3/2/2006 FOR THE PETROQUEST MCFADDEN-BAGLEY UNIT #1T WELL (API NO. 42365359740000).<br>Metes & Bound: (69.273 ACRES) Legal Segment (69.273 / 0 acres) From 8,768 feet top COTTON VALLEY to 9,953 feet bottom COTTON VALLEY 003 .64423765 MI THE COTTON VALLEY FORMATION, DEFINED AS THE STRAT. EQ. OF THE INTERVAL BETWEEN AND INCLUDING DEPTHS FROM 8,768' TO 9,953 ON THE HALIBURTON ARRAY INDUCTION SPECTRAL DENSITY DUAL SPACED NEUTRON MICRO LOG RUN ON 3/2/2006 FOR THE PETROQUEST MCFADDEN-BAGLEY UNIT #1T WELL (API NO. 42365359740000).<br>Metes & Bound: | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Protection Lease<br>Original Lessor MCFADDEN, BILLY J., Agreement No. 145366001<br>USA/TEXAS/PANOLA<br>Survey: AMOS THOMPSON<br>Abstract: 671 (80 ACRES) Legal Segment (80 / 0 acres) From 8,768 feet top COTTON VALLEY to 9,953 feet bottom COTTON VALLEY THE COTTON VALLEY FORMATION, DEFINED AS THE STRAT. EQ. OF THE INTERVAL BETWEEN AND INCLUDING DEPTHS FROM 8,768' TO 9,953' ON THE HALIBURTON ARRAY INDUCTION SPECTRAL DENSITY DUAL SPACED NEUTRON MICRO LOG RUN ON 3/2/2006 FOR THE PETROQUEST MCFADDEN-BAGLEY UNIT #1T WELL (API NO. 42365359740000).<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCFADDEN, ARTHUR K., Agreement No. 145367001<br>USA/TEXAS/PANOLA<br>Survey: AMOS THOMPSON<br>Abstract: 671 From 8,768 feet to 9,953 feet<br>Metes & Bound: THAT PORTION OF THAT CERTAIN 235.00 ACRES DESCRIBED IN THAT WARRANTY DEED DATED DECEMBER 31, 1919 FROM SARAH S. LEIDIGH, ET AL TO LEIDIGH AND HAVENS LUMBER COMPANY OF RECORD IN VOL 48, PG 285 THAT IS INCLUDED WITHIN THE BOUNDARIES OF THE MARSHALL EXPLORATION, INC. F.C. BAGLEY UNIT NO.2, AS DESBCRIBED IN THAT CERTAIN UNIT DESIGNATION DATED 2/25/1969 FROM MARSHALL EXPLORATION, INC. TO PUBLIC OF RECORD IN VOL 514, PG 359. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORITZ, CAROL LEE TUCKER, Agreement No. 145369001<br>USA/TEXAS/PANOLA<br>Survey: HAMAN M GOINS<br>Abstract: 242 From SURFACE to bottom COTTON VALLEY From below bottom COTTON VALLEY to COE<br>Metes & Bound: 306.13 ACRES, MORE OR LESS, BEING ALL OF THE 181-ACRE ROBERT WYATT HEADRIGHT SURVEY A-868 AND ALL OF THE 125.13-ACRE H.M. GOINS HEADRIGHT SURVEY, A-348, RUSK COUNTY AND A-242 PANOLA COUNTY, TX AND BEING SITUATED PARTLY IN RUSK AND PANOLA COUNTIES, TEXAS, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED BETWEEN MRS. LOLA MILLER AND C.E. TUCKER, DATED SEPTEMBER 30, 1930 AND RECORDED AT VOLUME 153, PAGE 316 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. USA/Texas/Rusk<br>Survey: HAMAN M GOINS<br>Abstract: 348 From SURFACE to bottom COTTON VALLEY From below bottom COTTON VALLEY to COE<br>Metes & Bound: 306.13 ACRES, MORE OR LESS, BEING ALL OF THE 181-ACRE ROBERT WYATT HEADRIGHT SURVEY A-868 AND ALL OF THE 125.13-ACRE H.M. GOINS HEADRIGHT SURVEY, A-348, RUSK COUNTY AND A-242 PANOLA COUNTY, TX AND BEING SITUATED PARTLY IN RUSK AND PANOLA COUNTIES, TEXAS, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED BETWEEN MRS. LOLA MILLER AND C.E. TUCKER, DATED SEPTEMBER 30, 1930 AND RECORDED AT VOLUME 153, PAGE 316 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: ROBERT WYATT<br>Abstract: 868 From SURFACE to bottom COTTON VALLEY From below bottom COTTON VALLEY to COE<br>Metes & Bound: 306.13 ACRES, MORE OR LESS, BEING ALL OF THE 181-ACRE ROBERT WYATT HEADRIGHT SURVEY A-868 AND ALL OF THE 125.13-ACRE H.M. GOINS HEADRIGHT SURVEY, A-348, RUSK COUNTY AND A-242 PANOLA COUNTY, TX AND BEING SITUATED PARTLY IN RUSK AND PANOLA COUNTIES, TEXAS, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED BETWEEN MRS. LOLA MILLER AND C.E. TUCKER, DATED SEPTEMBER 30, 1930 AND RECORDED AT VOLUME 153, PAGE 316 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIGGS, FRANCES GAYLE PEDRO, Agreement No. 145376001<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 17.61 ACRES OF LAND, M/L, BEING A PART OF THE JUBAL OWENS SURVEY, A-521, PANOLA COUNTY, MORE PARTICULARLY DESCRIBED IN THAT CERTAIN PARTITION DEED DTD 2/3/1966, FROM C.A. HIGHTOWER, ET AL, GRANTORS, TO MRS. FRANCES H. PEDRO, GRANTEE, RECORDED IN VOL 486, PG 420. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, HELEN, Agreement No. 145388001<br>USA/TEXAS/PANOLA<br>Survey: RANDOLPH BROOKS<br>Abstract: 70 (120.61 ACRES) Legal Segment (120.61 / 0 acres)<br>Metes & Bound: 120.61 ACRES OF LAND, MORE OR LESS, SITUATED IN THE RANDOLPH BROOKS SURVEY, A-70, IN PANOLA COUNTY, TEXAS AND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 9, 1917 FROM G. W. BROOKS AND WIFE FANNIE TO N. R. ALEXANDER AND RECORDED IN VOLUME 37, PAGE 227 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTMORELAND, HELEN, Agreement No. 145388002<br>USA/TEXAS/PANOLA<br>Survey: RANDOLPH BROOKS<br>Abstract: 70 (120.61 ACRES) Legal Segment (120.61 / 0 acres)<br>Metes & Bound: 120.61 ACRES OF LAND, MORE OR LESS, LOCATED IN THE RANDOLPH BROOKS SURVEY, A-70, PANOLA COUNTY, TEXAS, AND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 9, 1917, FROM G. W. BROOKS AND WIFE FANNIE TO N.R. ALEXANDER AND RECORDED IN VOLUME 37, PG 227 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PITTS, DORIS, Agreement No. 145388003<br>USA/TEXAS/PANOLA<br>Survey: RANDOLPH BROOKS<br>Abstract: 70 (120.61 ACRES) Legal Segment (120.61 / 0 acres)<br>Metes & Bound: 120.61 ACRES OF LAND, MORE OR LESS, LOCATED IN THE RANDOLPH BROOKS SURVEY, A-70, PANOLA COUNTY, TEXAS, AND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 9, 1917, FROM G. W. BROOKS AND WIFE FANNIE TO N.R. ALEXANDER AND RECORDED IN VOLUME 37, PG 227 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WESTMORELAND, LARRY, Agreement No. 145388004<br>USA/TEXAS/PANOLA<br>Survey: RANDOLPH BROOKS<br>Abstract: 70 (120.61 ACRES) Legal Segment (120.61 / 0 acres)<br>Metes & Bound: 120.61 ACRES OF LAND, MORE OR LESS, LOCATED IN THE RANDOLPH BROOKS SURVEY, A-70, PANOLA COUNTY, TEXAS, AND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 9, 1917, FROM G. W. BROOKS AND WIFE FANNIE TO N.R. ALEXANDER AND RECORDED IN VOLUME 37, PG 227 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, MARILYN, AKA MARILYN ALEXANDER SIMS, Agreement No. 145388005<br>USA/TEXAS/PANOLA<br>Survey: RANDOLPH BROOKS<br>Abstract: 70 (120.61 ACRES) Legal Segment (120.61 / 0 acres) FROM SURFACE DOWN TO DEPTHS BELOW 100' BELOW THE DEEPEST DEPTH DRILLED DURING THE PRIMARY TERM.<br>Metes & Bound: 120.61 ACRES OF LAND, MORE OR LESS, IN THE RANDOLPH BROOKS SURVEY, A-70, PANOLA COUNTY, TEXAS, BEING THE SAME LAND MORE FULLY DESCRIBED IN A DEED DATED JUNE 23, 1966, FROM C.T. ALEXANDER AND WIFE, PAZELLA ALEXANDER TO HUGH A. WYATT AND WIFE, MARGIE WYATT AND RECORDED IN VOLUME 489, PAGE 567 OF THE DEED RECORDS IN PANOLA COUNTY. INSOFAR AND ONLY INSOFAR AS LEASE COVERS DEPTHS FROM THE SURFACE DOWN TO DEPTHS BELOW 100' BELOW THE DEEPEST DEPTH DRILLED DURING THE PRIMARY TERM. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYATT, SAMMY, Agreement No. 145388006<br>USA/TEXAS/PANOLA<br>Survey: RANDOLPH BROOKS<br>Abstract: 70 (120.61 ACRES) Legal Segment (120.61 / 0 acres)<br>Metes & Bound: 120 ACRES, MOL, BEING A PART OF THE R. BROOKS SURVEY, A-70, PANOLA COUNTY, TEXAS BEING THE SAME LAND DESCRIBED IN DEED FROM C. T. ALEXANDER, ET UX TO HUGH A. WYATT, ET UX, DATED JUNE 23, 1966, RECORDED IN VOLUME 489, PAGE 567 OF THE DEED RECORDS IN PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMILTON, CATHY, Agreement No. 145388007<br>USA/TEXAS/PANOLA<br>Survey: RANDOLPH BROOKS<br>Abstract: 70 (120.61 ACRES) Legal Segment (120.61 / 0 acres)<br>Metes & Bound: 120.61 ACRES OF LAND, MORE OR LESS, LOCATED IN THE RANDOLPH BROOKS SURVEY, A-70, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED JULY 17, 1986, FROM DORIS BOYCE PITTS TO TEXAS UTILITIES MINING COMPANY, RECORDED IN VOLUME 795, PAGE 271 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTMORELAND, CARMELLA, Agreement No. 145388008<br>USA/TEXAS/PANOLA<br>Survey: RANDOLPH BROOKS<br>Abstract: 70 (120.61 ACRES) Legal Segment (120.61 / 0 acres)<br>Metes & Bound: 120.61 ACRES OF LAND, MORE OR LESS, LOCATED IN THE RANDOLPH BROOKS SURVEY, A-70, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED JULY 17, 1986, FROM DORIS BOYCE PITTS TO TEXAS UTILITIES MINING COMPANY, RECORDED IN VOLUME 795, PAGE 271 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUMPHREY, SHERI L., Agreement No. 145388009<br>USA/TEXAS/PANOLA<br>Survey: RANDOLPH BROOKS<br>Abstract: 70 (120.61 ACRES) Legal Segment (120.61 / 0 acres)<br>Metes & Bound: 120.61 ACRES OF LAND, MORE OR LESS, LOCATED IN THE RANDOLPH BROOKS SURVEY, A-70, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED JULY 17, 1986, FROM DORIS BOYCE PITTS TO TEXAS UTILITIES MINING COMPANY, RECORDED IN VOLUME 795, PAGE 271 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUMPHREY, CURTIS, Agreement No. 145388010<br>USA/TEXAS/PANOLA<br>Survey: RANDOLPH BROOKS<br>Abstract: 70 (120.61 ACRES) Legal Segment (120.61 / 0 acres)<br>Metes & Bound: 120.61 ACRES OF LAND, MORE OR LESS, LOCATED IN THE RANDOLPH BROOKS SURVEY, A-70, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED JULY 17, 1986, FROM DORIS BOYCE PITTS TO TEXAS UTILITIES MINING COMPANY, RECORDED IN VOLUME 795, PAGE 271 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUMPHREY, KEITH A., Agreement No. 145388011<br>USA/TEXAS/PANOLA<br>Survey: RANDOLPH BROOKS<br>Abstract: 70 (120.61 ACRES) Legal Segment (120.61 / 0 acres)<br>Metes & Bound: 120.61 ACRES OF LAND, MORE OR LESS, LOCATED IN THE RANDOLPH BROOKS SURVEY, A-70, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED JULY 17, 1986, FROM DORIS BOYCE PITTS TO TEXAS UTILITIES MINING COMPANY, RECORDED IN VOLUME 795, PAGE 271 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, CARMELLA, Agreement No. 145388012<br>USA/TEXAS/PANOLA<br>Survey: RANDOLPH BROOKS<br>Abstract: 70 (120.61 ACRES) Legal Segment (120.61 / 0 acres)<br>Metes & Bound: 120.61 ACRES OF LAND, MORE OR LESS, LOCATED IN THE RANDOLPH BROOKS SURVEY, A-70, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED JULY 17, 1986, FROM DORIS BOYCE PITTS TO TEXAS UTILITIES MINING COMPANY, RECORDED IN VOLUME 795, PAGE 271 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                 Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WESTMORELAND, DORTHINE, Agreement No. 145388013<br>USA/TEXAS/PANOLA<br>Survey: RANDOLPH BROOKS<br>Abstract: 70 (120.61 ACRES) Legal Segment (120.61 / 0 acres)<br>Metes & Bound: 120.61 ACRES OF LAND, MORE OR LESS, SITUATED IN THE RANDOLPH BROOKS SURVEY, A-70, IN PANOLA COUNTY, TEXAS AND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 9, 1917 FROM G. W. BROOKS AND WIFE FANNIE TO N. R. ALEXANDER AND RECORDED IN VOLUME 37, PAGE 227 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, JENNEL, Agreement No. 145388014<br>USA/TEXAS/PANOLA<br>Survey: RANDOLPH BROOKS<br>Abstract: 70 (120.61 ACRES) Legal Segment (120.61 / 0 acres)<br>Metes & Bound: 120.61 ACRES OF LAND, MORE OR LESS, SITUATED IN THE RANDOLPH BROOKS SURVEY, A-70, IN PANOLA COUNTY, TEXAS AND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 9, 1917 FROM G. W. BROOKS AND WIFE FANNIE TO N. R. ALEXANDER AND RECORDED IN VOLUME 37, PAGE 227 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, MISTY, Agreement No. 145388015<br>USA/TEXAS/PANOLA<br>Survey: RANDOLPH BROOKS<br>Abstract: 70 (120.61 ACRES) Legal Segment (120.61 / 0 acres) FROM SURFACE DOWN TO BELOW 100' BELOW THE TOTAL DEPTH OF THE DEEPEST DEPTH TO WHICH A WELL(S) DRILLED (OR STRAT. EQUIV. OF SUCH DEPTH) ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 120.61 ACRES OF LAND, MORE OR LESS, SITUATED IN THE RANDOLPH BROOKS SURVEY, A-70, IN PANOLA COUNTY, TEXAS AND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 9, 1917 FROM G. W. BROOKS AND WIFE FANNIE TO N. R. ALEXANDER AND RECORDED IN VOLUME 37, PAGE 227 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, DOROTHY, Agreement No. 145388016<br>USA/TEXAS/PANOLA<br>Survey: RANDOLPH BROOKS<br>Abstract: 70 (120.61 ACRES) Legal Segment (120.61 / 0 acres) FROM SURFACE DOWN TO BELOW 100' BELOW THE TOTAL DEPTH OF THE DEEPEST DEPTH TO WHICH A WELL(S) DRILLED (OR STRAT. EQUIV. OF SUCH DEPTH) ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 120.61 ACRES OF LAND, MORE OR LESS, SITUATED IN THE RANDOLPH BROOKS SURVEY, A-70, IN PANOLA COUNTY, TEXAS AND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 9, 1917 FROM G. W. BROOKS AND WIFE FANNIE TO N. R. ALEXANDER AND RECORDED IN VOLUME 37, PAGE 227 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, MARSHA, Agreement No. 145388017<br>USA/TEXAS/PANOLA<br>Survey: RANDOLPH BROOKS<br>Abstract: 70 (120.61 ACRES) Legal Segment (120.61 / 0 acres) FROM SURFACE DOWN TO BELOW 100' BELOW THE TOTAL DEPTH OF THE DEEPEST DEPTH TO WHICH A WELL(S) DRILLED (OR STRAT. EQUIV. OF SUCH DEPTH) ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 120.61 ACRES OF LAND, MORE OR LESS, SITUATED IN THE RANDOLPH BROOKS SURVEY, A-70, IN PANOLA COUNTY, TEXAS AND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 9, 1917 FROM G. W. BROOKS AND WIFE FANNIE TO N. R. ALEXANDER AND RECORDED IN VOLUME 37, PAGE 227 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, HARLAN, JR., Agreement No. 145388018<br>USA/TEXAS/PANOLA<br>Survey: RANDOLPH BROOKS<br>Abstract: 70 (120.61 ACRES) Legal Segment (120.61 / 0 acres) FROM SURFACE DOWN TO BELOW 100' BELOW THE TOTAL DEPTH OF THE DEEPEST DEPTH TO WHICH A WELL(S) DRILLED (OR STRAT. EQUIV. OF SUCH DEPTH) ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 120.61 ACRES OF LAND, MORE OR LESS, SITUATED IN THE RANDOLPH BROOKS SURVEY, A-70, IN PANOLA COUNTY, TEXAS AND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 9, 1917 FROM G. W. BROOKS AND WIFE FANNIE TO N. R. ALEXANDER AND RECORDED IN VOLUME 37, PAGE 227 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'SHIELDS, REBA WYATT, Agreement No. 145389001<br>USA/TEXAS/PANOLA<br>Survey: GEORGE W GRAY<br>Abstract: 253 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JAMES M BARTON<br>Abstract: 97 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JUSTUS SHERWOOD<br>Abstract: 612 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COX, MARIE WYATT, Agreement No. 145389002<br>USA/TEXAS/PANOLA<br>Survey: GEORGE W GRAY<br>Abstract: 253 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JAMES M BARTON<br>Abstract: 97 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JUSTUS SHERWOOD<br>Abstract: 612 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYATT, LARRY EUGENE, Agreement No. 145389003<br>USA/TEXAS/PANOLA<br>Survey: GEORGE W GRAY<br>Abstract: 253 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JAMES M BARTON<br>Abstract: 97 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JUSTUS SHERWOOD<br>Abstract: 612 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, SHERRI, Agreement No. 145389004<br>USA/TEXAS/PANOLA<br>Survey: GEORGE W GRAY<br>Abstract: 253 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JAMES M BARTON<br>Abstract: 97 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JUSTUS SHERWOOD<br>Abstract: 612 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, DREW, Agreement No. 145389005<br>USA/TEXAS/PANOLA<br>Survey: GEORGE W GRAY<br>Abstract: 253 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JAMES M BARTON<br>Abstract: 97 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JUSTUS SHERWOOD<br>Abstract: 612 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONE, LINDA, Agreement No. 145389006<br>USA/TEXAS/PANOLA<br>Survey: GEORGE W GRAY<br>Abstract: 253 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JAMES M BARTON<br>Abstract: 97 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JUSTUS SHERWOOD<br>Abstract: 612 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLEN, BARBARA, Agreement No. 145389007<br>USA/TEXAS/PANOLA<br>Survey: GEORGE W GRAY<br>Abstract: 253 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JAMES M BARTON<br>Abstract: 97 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JUSTUS SHERWOOD<br>Abstract: 612 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

| In re: | Samson Lone Star, LLC | SCHEDULE A - REAL PROPERTY | Case No. | 15-11941 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSON, CHARLYN SHIVERS, Agreement No. 145389008<br>USA/TEXAS/PANOLA<br>Survey: GEORGE W GRAY<br>Abstract: 253 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JAMES M BARTON<br>Abstract: 97 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JUSTUS SHERWOOD<br>Abstract: 612 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUKE, DEBRA MCCARTY, Agreement No. 145391001<br>USA/TEXAS/PANOLA<br>Survey: GEORGE W GRAY<br>Abstract: 253 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 22-4/11 ACRES, MORE OR LESS, LOCATED IN THE GEORGE W GAY SURVEY, A-253, BEING MORE PARTICULARLY DESCRIBED IN A WARRANTY DEED DATED AUGUST 20, 1938 FROM I. I. REEVES TO CHARLIE EMMONS, RECORDED IN BOOK 130, PAGE 97 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TXU MINING COMPANY LP, Agreement No. 145393000<br>USA/TEXAS/PANOLA<br>Survey: EE TURNER<br>Abstract: 678 (0 ACRES) Legal Segment (0 / 0 acres) FROM SURFACE DOWN TO ALL DEPTHS BELOW 100 FEET BELOW THE DEEPEST PRODUCING ZONE IN ANY WELL DRILLED ON LANDS WITH WHICH ARE POOLED OR UNITIZED AT END OF PRIMARY TERM.<br>Metes & Bound: 69.441 ACRES, MOL, BEING A PART OF THE WILLIAM BUFFORD SURVEY, A-67 AND THE E.E. TURNER SURVEY, A-678, PANOLA CO., TX, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 18, 1992, FROM BOBBIE SPARKS TO TEXAS UTILITIES MINING COMPANY, OF RECORD IN VOL. 893, PG 206 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: WILLIAM BUFFORD<br>Abstract: 67 (69.441 ACRES) Legal Segment (69.441 / 0 acres) FROM SURFACE DOWN TO ALL DEPTHS BELOW 100 FEET BELOW THE DEEPEST PRODUCING ZONE IN ANY WELL DRILLED ON LANDS WITH WHICH ARE POOLED OR UNITIZED AT END OF PRIMARY TERM.<br>Metes & Bound: 69.441 ACRES, MOL, BEING A PART OF THE WILLIAM BUFFORD SURVEY, A-67 AND THE E.E. TURNER SURVEY, A-678, PANOLA CO., TX, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 18, 1992, FROM BOBBIE SPARKS TO TEXAS UTILITIES MINING COMPANY, OF RECORD IN VOL. 893, PG 206 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KYLE, GEORGIA WATKINS, Agreement No. 145395001<br>USA/TEXAS/PANOLA<br>Survey: GEORGE W GRAY<br>Abstract: 253 All depths<br>Metes & Bound: 22.3636 (22 4/11) ACRES OF THE GEORGE W GAY SURVEY, A-253, BEING LOT NO. 4 OF THE PARTITION OF THE D. ADAMS ESTATE, AND MORE PARTICULARLY DESCRIBED IN A SPECIAL WARRANTY DEED DATED NOVEMBER 26, 1941 FROM ELIZABETH ANN WATKINS BEALL TO FANNIE PARKS WATKINS, RECORDED IN VOLUME 151, PAGE 274 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JAMES M BARTON<br>Abstract: 97 All depths<br>Metes & Bound: 32 ACRES BEING DESCRIBED AS A TRACT OF LAND LOCATED IN THE JAMES M. BARTON SURVEY, A-97 AND MORE PARTICULARLY DESCRIBED IN A WARRANTY DEED DATED MAY 23, 1955 FROM WESLEY BENNETT ET AL TO W. W. WATKINS, RECORDED IN VOLUME 386, PAGE 188 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARANTCAVAGE, CATHERINE, Agreement No. 145396001<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 777 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNETT, TERRY, Agreement No. 145397001<br>USA/TEXAS/PANOLA<br>Survey: GEORGE W GRAY<br>Abstract: 253 All depths<br>Metes & Bound: 22.3636 OR 22-4/11 ACRES OF THE GEORGE W GAY SURVEY, A-253, BEING LOT NO. 4 OF THE PARTITION OF THE D. ADAMS ESTATE, AND MORE PARTICULARLY DESCRIBED IN A SPECIAL WARRANTY DEED DATED NOVEMBER 26, 1941 FROM ELIZABETH ANN WATKINS BEALL TO FANNIE PARKS WATKINS, RECORDED IN VOLUME 151, PAGE 274 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VANDERGRIF, CARMEN TRACI, Agreement No. 145397002<br>USA/TEXAS/PANOLA<br>Survey: GEORGE W GRAY<br>Abstract: 253 All depths<br>Metes & Bound: 22.3636 OR 22-4/11 ACRES OF THE GEORGE W GAY SURVEY, A-253, BEING LOT NO. 4 OF THE PARTITION OF THE D. ADAMS ESTATE, AND MORE PARTICULARLY DESCRIBED IN A SPECIAL WARRANTY DEED DATED NOVEMBER 26, 1941 FROM ELIZABETH ANN WATKINS BEALL TO FANNIE PARKS WATKINS, RECORDED IN VOLUME 151, PAGE 274 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SULLENS, MYRNA, Agreement No. 145397003<br>USA/TEXAS/PANOLA<br>Survey: GEORGE W GRAY<br>Abstract: 253 All depths<br>Metes & Bound: 22.3636 OR 22-4/11 ACRES OF THE GEORGE W GAY SURVEY, A-253, BEING LOT NO. 4 OF THE PARTITION OF THE D. ADAMS ESTATE, AND MORE PARTICULARLY DESCRIBED IN A SPECIAL WARRANTY DEED DATED NOVEMBER 26, 1941 FROM ELIZABETH ANN WATKINS BEALL TO FANNIE PARKS WATKINS, RECORDED IN VOLUME 151, PAGE 274 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLUMS, NELLIE, Agreement No. 145397004<br>USA/TEXAS/PANOLA<br>Survey: GEORGE W GRAY<br>Abstract: 253 All depths<br>Metes & Bound: 22.3636 OR 22-4/11 ACRES OF THE GEORGE W GAY SURVEY, A-253, BEING LOT NO. 4 OF THE PARTITION OF THE D. ADAMS ESTATE, AND MORE PARTICULARLY DESCRIBED IN A SPECIAL WARRANTY DEED DATED NOVEMBER 26, 1941 FROM ELIZABETH ANN WATKINS BEALL TO FANNIE PARKS WATKINS, RECORDED IN VOLUME 151, PAGE 274 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNETT, DON W. , Agreement No. 145397005<br>USA/TEXAS/PANOLA<br>Survey: GEORGE W GRAY<br>Abstract: 253 All depths<br>Metes & Bound: 22.3636 OR 22-4/11 ACRES OF THE GEORGE W GAY SURVEY, A-253, BEING LOT NO. 4 OF THE PARTITION OF THE D. ADAMS ESTATE, AND MORE PARTICULARLY DESCRIBED IN A SPECIAL WARRANTY DEED DATED NOVEMBER 26, 1941 FROM ELIZABETH ANN WATKINS BEALL TO FANNIE PARKS WATKINS, RECORDED IN VOLUME 151, PAGE 274 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DARTER, CARLA ANN, Agreement No. 145397006<br>USA/TEXAS/PANOLA<br>Survey: GEORGE W GRAY<br>Abstract: 253 All depths<br>Metes & Bound: 22.3636 OR 22-4/11 ACRES OF THE GEORGE W GAY SURVEY, A-253, BEING LOT NO. 4 OF THE PARTITION OF THE D. ADAMS ESTATE, AND MORE PARTICULARLY DESCRIBED IN A SPECIAL WARRANTY DEED DATED NOVEMBER 26, 1941 FROM ELIZABETH ANN WATKINS BEALL TO FANNIE PARKS WATKINS, RECORDED IN VOLUME 151, PAGE 274 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, LEIGHTON KENT, Agreement No. 145398001<br>USA/TEXAS/PANOLA<br>Survey: JAMES M BARTON<br>Abstract: 97 From 0 feet to bottom COTTON VALLEY<br>Metes & Bound: 32.00 ACS, MOL, SOMETIMES CALLED 33.0 ACS, MOL, LOCATED IN THE JAMES M. BARTON SVY, A-97, AND 3 1/2 ACS, MOL, LOCATED IN THE WILLIAM C. BAINS SVY, A-64, DESC IN WARRANTY DEED DTD 12/5/1940, FROM W.B. BENNETT ET UX TO VESSIE G. JENKINS, REC VOL 136 PG 43<br>Survey: WILLIAM C BAINES<br>Abstract: 64 From 0 feet to bottom COTTON VALLEY<br>Metes & Bound: 32.00 ACS, MOL, SOMETIMES CALLED 33.0 ACS, MOL, LOCATED IN THE JAMES M. BARTON SVY, A-97, AND 3 1/2 ACS, MOL, LOCATED IN THE WILLIAM C. BAINS SVY, A-64, DESC IN WARRANTY DEED DTD 12/5/1940, FROM W.B. BENNETT ET UX TO VESSIE G. JENKINS, REC VOL 136 PG 43 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, DREXEL WAYNE, Agreement No. 145398002<br>USA/TEXAS/PANOLA<br>Survey: JAMES M BARTON<br>Abstract: 97 From 0 feet to bottom COTTON VALLEY<br>Metes & Bound: 32.00 ACS, MOL, SOMETIMES CALLED 33.0 ACS, MOL, LOCATED IN THE JAMES M. BARTON SVY, A-97, AND 3 1/2 ACS, MOL, LOCATED IN THE WILLIAM C. BAINS SVY, A-64, DESC IN WARRANTY DEED DTD 12/5/1940, FROM W.B. BENNETT ET UX TO VESSIE G. JENKINS, REC VOL 136 PG 43<br>Survey: WILLIAM C BAINES<br>Abstract: 64 From 0 feet to bottom COTTON VALLEY<br>Metes & Bound: 32.00 ACS, MOL, SOMETIMES CALLED 33.0 ACS, MOL, LOCATED IN THE JAMES M. BARTON SVY, A-97, AND 3 1/2 ACS, MOL, LOCATED IN THE WILLIAM C. BAINS SVY, A-64, DESC IN WARRANTY DEED DTD 12/5/1940, FROM W.B. BENNETT ET UX TO VESSIE G. JENKINS, REC VOL 136 PG 43 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYATT, ELSIE MARIE B. , Agreement No. 145399001<br>USA/TEXAS/PANOLA<br>Survey: JAMES M BARTON<br>Abstract: 97 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAUBE, WARREN EDWIN, Agreement No. 145429001<br>USA/TEXAS/PANOLA<br>Survey: DUCKING F ROGERS<br>Abstract: 568 (100 ACRES) Legal Segment (100 / 0 acres) All depths<br>Metes & Bound: 100.0 ACS OF LAND, MOL, SITUATED IN THE DUCKING F. ROGERS SURVEY, A-568, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TWO (2) TRACTS OF 50.0 ACS EACH IN THAT CERTAIN WARRANTY DEED DATED APRIL 7, 1978 FROM EDWARD TAUBE AND WIFE, CHRISTINE TAUBE TO L. D. CROSS, TRUSTEE, RECORDED IN VOLUME 634, PAGE 367, OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TAUBE, HERMAN HENRY, Agreement No. 145429002<br>USA/TEXAS/PANOLA<br>Survey: DUCKING F ROGERS<br>Abstract: 568 (100 ACRES) Legal Segment (100 / 0 acres) All depths<br>Metes & Bound: 100.0 ACS OF LAND, MOL, SITUATED IN THE DUCKING F. ROGERS SURVEY, A-568, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TWO (2) TRACTS OF 50.0 ACS EACH IN THAT CERTAIN WARRANTY DEED DATED APRIL 7, 1978 FROM EDWARD TAUBE AND WIFE, CHRISTINE TAUBE TO L. D. CROSS, TRUSTEE, RECORDED IN VOLUME 634, PAGE 367, OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAUBE, RUBEN WARREN, Agreement No. 145429003<br>USA/TEXAS/PANOLA<br>Survey: DUCKING F ROGERS<br>Abstract: 568 (100 ACRES) Legal Segment (100 / 0 acres) All depths<br>Metes & Bound: 100.0 ACS OF LAND, MOL, SITUATED IN THE DUCKING F. ROGERS SURVEY, A-568, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TWO (2) TRACTS OF 50.0 ACS EACH IN THAT CERTAIN WARRANTY DEED DATED APRIL 7, 1978 FROM EDWARD TAUBE AND WIFE, CHRISTINE TAUBE TO L. D. CROSS, TRUSTEE, RECORDED IN VOLUME 634, PAGE 367, OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAUBE, TOBY AUSTIN, Agreement No. 145429004<br>USA/TEXAS/PANOLA<br>Survey: DUCKING F ROGERS<br>Abstract: 568 (100 ACRES) Legal Segment (100 / 0 acres) All depths<br>Metes & Bound: 100.0 ACS OF LAND, MOL, SITUATED IN THE DUCKING F. ROGERS SURVEY, A-568, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TWO (2) TRACTS OF 50.0 ACS EACH IN THAT CERTAIN WARRANTY DEED DATED APRIL 7, 1978 FROM EDWARD TAUBE AND WIFE, CHRISTINE TAUBE TO L. D. CROSS, TRUSTEE, RECORDED IN VOLUME 634, PAGE 367, OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAUBE, JOSE JAIME, Agreement No. 145429005<br>USA/TEXAS/PANOLA<br>Survey: DUCKING F ROGERS<br>Abstract: 568 (100 ACRES) Legal Segment (100 / 0 acres) All depths<br>Metes & Bound: 100.0 ACS OF LAND, MOL, SITUATED IN THE DUCKING F. ROGERS SURVEY, A-568, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TWO (2) TRACTS OF 50.0 ACS EACH IN THAT CERTAIN WARRANTY DEED DATED APRIL 7, 1978 FROM EDWARD TAUBE AND WIFE, CHRISTINE TAUBE TO L. D. CROSS, TRUSTEE, RECORDED IN VOLUME 634, PAGE 367, OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUDSBETH, ROCIO DENNICE TAUBE, Agreement No. 145429006<br>USA/TEXAS/PANOLA<br>Survey: DUCKING F ROGERS<br>Abstract: 568 (100 ACRES) Legal Segment (100 / 0 acres) All depths<br>Metes & Bound: 100.0 ACS OF LAND, MOL, SITUATED IN THE DUCKING F. ROGERS SURVEY, A-568, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TWO (2) TRACTS OF 50.0 ACS EACH IN THAT CERTAIN WARRANTY DEED DATED APRIL 7, 1978 FROM EDWARD TAUBE AND WIFE, CHRISTINE TAUBE TO L. D. CROSS, TRUSTEE, RECORDED IN VOLUME 634, PAGE 367, OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYRD, RONNIE AND DELORES JEAN BYRD, H/W, Agreement No. 145432001<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 777 (50 ACRES) Legal Segment (50 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, MARY BELL, ET AL, Agreement No. 145435001<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 777 (50 ACRES) Legal Segment (50 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (60.5 ACRES) Legal Segment (60.5 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAM, MARILYN, Agreement No. 145435002<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 777 (50 ACRES) Legal Segment (50 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (60.5 ACRES) Legal Segment (60.5 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITWELL, CAROLYN, Agreement No. 145435003<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 777 (50 ACRES) Legal Segment (50 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (60.5 ACRES) Legal Segment (60.5 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JONES, CLAYTON, Agreement No. 145435004<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 777 (50 ACRES) Legal Segment (50 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (60.5 ACRES) Legal Segment (60.5 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, ORVILLE, Agreement No. 145435005<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 777 (50 ACRES) Legal Segment (50 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (60.5 ACRES) Legal Segment (60.5 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, CURTIS, Agreement No. 145435006<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 777 (50 ACRES) Legal Segment (50 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (60.5 ACRES) Legal Segment (60.5 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURD, HOMER LLOYD, Agreement No. 145435007<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 777 (50 ACRES) Legal Segment (50 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (60.5 ACRES) Legal Segment (60.5 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURD, TERRY, Agreement No. 145435008<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 777 (50 ACRES) Legal Segment (50 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (60.5 ACRES) Legal Segment (60.5 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, GRACE, ET AL, Agreement No. 145435009<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 777 (50 ACRES) Legal Segment (50 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (60.5 ACRES) Legal Segment (60.5 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURD, JERRY L., Agreement No. 145435010<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 777 (50 ACRES) Legal Segment (50 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (60.5 ACRES) Legal Segment (60.5 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOWDEN, PATSY BURD, Agreement No. 145435011<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 777 (50 ACRES) Legal Segment (50 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (60.5 ACRES) Legal Segment (60.5 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIGHTOWER, MARGIE MARIE ADAMS, Agreement No. 145438001<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM PEARCE<br>Abstract: 551 (70 ACRES) Legal Segment (70 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALLAHER, NETTYE, Agreement No. 145438002<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM PEARCE<br>Abstract: 551 (70 ACRES) Legal Segment (70 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**  SCHEDULE A - REAL PROPERTY  Case No.  **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PAXTON, WILLIAM C., LIFE ESTATE, Agreement No. 145438003<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM PEARCE<br>Abstract: 551 (70 ACRES) Legal Segment (70 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURETON, JIMMIE PELHAM, Agreement No. 145438004<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM PEARCE<br>Abstract: 551 (70 ACRES) Legal Segment (70 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCFARLAND, JUANITA, Agreement No. 145438005<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM PEARCE<br>Abstract: 551 (70 ACRES) Legal Segment (70 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, JESSIE LEE, Agreement No. 145438006<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM PEARCE<br>Abstract: 551 (70 ACRES) Legal Segment (70 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAUBE, MATHILDE E. LIVING TRUST A & B, Agreement No. 145440001<br>USA/TEXAS/PANOLA<br>Survey: DUCKING F ROGERS<br>Abstract: 568 (125 ACRES) Legal Segment (125 / 0 acres) 002 0.76 MI SURFACE TO BASE OF COTTON VALLEY<br>Metes & Bound: 125 ACS, MOL, SITUATED IN THE D. F. ROGERS SURVEY, A-568, AND THE JAMES BARTON SURVEY, A-97, AND BEING THE SAME LANDS DESCRIBED IN A DEED DATED 10/30/1972, FROM MARIE CRAWFORD TO L. D. CROSS, TRUSTEE, RECORDED IN VOL 550, PG 273 OF THE DEED RECORDS (279.6 ACRES) Legal Segment (279.6 / 0 acres) 001 1.0 MI SURFACE TO BASE OF COTTON VALLEY<br>Metes & Bound: 279.6 ACS, MOL, SITUATED IN THE D. F. ROGERS SURVEYM, A-568, BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED DECEMBER 15, 1988, FROM THE LUTHERAN FOUNDATION OF TEXAS, TRUSTEE OF THE CHARITABLE LIVING TRUST OF MATHILDE E. TAUBE TO TEXAS UTILITIES MINING COMPANY, RECORDED IN VOL 833, PG 444, OF THE DEED RECORDS<br>Survey: JAMES M BARTON<br>Abstract: 97 (0 ACRES) Legal Segment (0 / 0 acres) 002 0.76 MI SURFACE TO BASE OF COTTON VALLEY<br>Metes & Bound: 125 ACS, MOL, SITUATED IN THE D. F. ROGERS SURVEY, A-568, AND THE JAMES BARTON SURVEY, A-97, AND BEING THE SAME LANDS DESCRIBED IN A DEED DATED 10/30/1972, FROM MARIE CRAWFORD TO L. D. CROSS, TRUSTEE, RECORDED IN VOL 550, PG 273 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELMS, JOE ALFRED, Agreement No. 145467001<br>USA/TEXAS/PANOLA<br>Survey: DUCKING F ROGERS<br>Abstract: 568 (125 ACRES) Legal Segment (125 / 0 acres)<br>Metes & Bound: 125.0 ACS, MOL LOCATED IN THE D. F. ROGERS SURVEY, A-568, AND THE J. M. BARTON SURVEY, A-97, DESCRIBED IN A DEED DATED 10/30/1972 FROM MARIE CRAWFORD TO L. D. CROSS, TRUSTEE, RECORDED IN VOL 550, PG 273 OF THE DEED RECORDS<br>Survey: JAMES M BARTON<br>Abstract: 97 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 125.0 ACS, MOL LOCATED IN THE D. F. ROGERS SURVEY, A-568, AND THE J. M. BARTON SURVEY, A-97, DESCRIBED IN A DEED DATED 10/30/1972 FROM MARIE CRAWFORD TO L. D. CROSS, TRUSTEE, RECORDED IN VOL 550, PG 273 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELMS, WILLIAM CHARLES, Agreement No. 145467002<br>USA/TEXAS/PANOLA<br>Survey: DUCKING F ROGERS<br>Abstract: 568 (125 ACRES) Legal Segment (125 / 0 acres)<br>Metes & Bound: 125.0 ACS, MOL LOCATED IN THE D. F. ROGERS SURVEY, A-568, AND THE J. M. BARTON SURVEY, A-97, DESCRIBED IN A DEED DATED 10/30/1972 FROM MARIE CRAWFORD TO L. D. CROSS, TRUSTEE, RECORDED IN VOL 550, PG 273 OF THE DEED RECORDS<br>Survey: JAMES M BARTON<br>Abstract: 97 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 125.0 ACS, MOL LOCATED IN THE D. F. ROGERS SURVEY, A-568, AND THE J. M. BARTON SURVEY, A-97, DESCRIBED IN A DEED DATED 10/30/1972 FROM MARIE CRAWFORD TO L. D. CROSS, TRUSTEE, RECORDED IN VOL 550, PG 273 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELMS, TOBY CARL, Agreement No. 145467003<br>USA/TEXAS/PANOLA<br>Survey: DUCKING F ROGERS<br>Abstract: 568 (125 ACRES) Legal Segment (125 / 0 acres)<br>Metes & Bound: 125.0 ACS, MOL LOCATED IN THE D. F. ROGERS SURVEY, A-568, AND THE J. M. BARTON SURVEY, A-97, DESCRIBED IN A DEED DATED 10/30/1972 FROM MARIE CRAWFORD TO L. D. CROSS, TRUSTEE, RECORDED IN VOL 550, PG 273 OF THE DEED RECORDS<br>Survey: JAMES M BARTON<br>Abstract: 97 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 125.0 ACS, MOL LOCATED IN THE D. F. ROGERS SURVEY, A-568, AND THE J. M. BARTON SURVEY, A-97, DESCRIBED IN A DEED DATED 10/30/1972 FROM MARIE CRAWFORD TO L. D. CROSS, TRUSTEE, RECORDED IN VOL 550, PG 273 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                SCHEDULE A - REAL PROPERTY                        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DOPSON, PEGGY JO, Agreement No. 145467004<br>USA/TEXAS/PANOLA<br>Survey: DUCKING F ROGERS<br>Abstract: 568 (125 ACRES) Legal Segment (125 / 0 acres)<br>Metes & Bound: 125.0 ACS, MOL LOCATED IN THE D. F. ROGERS SURVEY, A-568, AND THE J. M. BARTON SURVEY, A-97, DESCRIBED IN A DEED DATED 10/30/1972 FROM MARIE CRAWFORD TO L. D. CROSS, TRUSTEE, RECORDED IN VOL 550, PG 273 OF THE DEED RECORDS<br>Survey: JAMES M BARTON<br>Abstract: 97 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 125.0 ACS, MOL LOCATED IN THE D. F. ROGERS SURVEY, A-568, AND THE J. M. BARTON SURVEY, A-97, DESCRIBED IN A DEED DATED 10/30/1972 FROM MARIE CRAWFORD TO L. D. CROSS, TRUSTEE, RECORDED IN VOL 550, PG 273 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINTON, ROBERT M. AND MARGARET MINTON, H/W, Agreement No. 145467005<br>USA/TEXAS/PANOLA<br>Survey: DUCKING F ROGERS<br>Abstract: 568 (125 ACRES) Legal Segment (125 / 0 acres)<br>Metes & Bound: 125.0 ACS, MOL LOCATED IN THE D. F. ROGERS SURVEY, A-568, AND THE J. M. BARTON SURVEY, A-97, DESCRIBED IN A DEED DATED 10/30/1972 FROM MARIE CRAWFORD TO L. D. CROSS, TRUSTEE, RECORDED IN VOL 550, PG 273 OF THE DEED RECORDS<br>Survey: JAMES M BARTON<br>Abstract: 97 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 125.0 ACS, MOL LOCATED IN THE D. F. ROGERS SURVEY, A-568, AND THE J. M. BARTON SURVEY, A-97, DESCRIBED IN A DEED DATED 10/30/1972 FROM MARIE CRAWFORD TO L. D. CROSS, TRUSTEE, RECORDED IN VOL 550, PG 273 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELMS, CATHERINE, Agreement No. 145467006<br>USA/TEXAS/PANOLA<br>Survey: DUCKING F ROGERS<br>Abstract: 568 (125 ACRES) Legal Segment (125 / 0 acres)<br>Metes & Bound: 125.0 ACS, MOL LOCATED IN THE D. F. ROGERS SURVEY, A-568, AND THE J. M. BARTON SURVEY, A-97, DESCRIBED IN A DEED DATED 10/30/1972 FROM MARIE CRAWFORD TO L. D. CROSS, TRUSTEE, RECORDED IN VOL 550, PG 273 OF THE DEED RECORDS<br>Survey: JAMES M BARTON<br>Abstract: 97 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 125.0 ACS, MOL LOCATED IN THE D. F. ROGERS SURVEY, A-568, AND THE J. M. BARTON SURVEY, A-97, DESCRIBED IN A DEED DATED 10/30/1972 FROM MARIE CRAWFORD TO L. D. CROSS, TRUSTEE, RECORDED IN VOL 550, PG 273 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOCK, CYNTHIA ANN NELMS, Agreement No. 145467007<br>USA/TEXAS/PANOLA<br>Survey: DUCKING F ROGERS<br>Abstract: 568 (125 ACRES) Legal Segment (125 / 0 acres)<br>Metes & Bound: 125.0 ACS, MOL LOCATED IN THE D. F. ROGERS SURVEY, A-568, AND THE J. M. BARTON SURVEY, A-97, DESCRIBED IN A DEED DATED 10/30/1972 FROM MARIE CRAWFORD TO L. D. CROSS, TRUSTEE, RECORDED IN VOL 550, PG 273 OF THE DEED RECORDS<br>Survey: JAMES M BARTON<br>Abstract: 97 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 125.0 ACS, MOL LOCATED IN THE D. F. ROGERS SURVEY, A-568, AND THE J. M. BARTON SURVEY, A-97, DESCRIBED IN A DEED DATED 10/30/1972 FROM MARIE CRAWFORD TO L. D. CROSS, TRUSTEE, RECORDED IN VOL 550, PG 273 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, SHERRI K. ROBERTS, Agreement No. 145483001<br>USA/TEXAS/PANOLA<br>Survey: JAMES M BARTON<br>Abstract: 97 (22.6 ACRES) Legal Segment (22.6 / 0 acres) TOP OF HAYNESVILLE FORMATION DOWN TO THE BASE OF THE HAYNESVILLE FORMATION.<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONE, LINDA HARRIS, Agreement No. 145483002<br>USA/TEXAS/PANOLA<br>Survey: JAMES M BARTON<br>Abstract: 97 (22.6 ACRES) Legal Segment (22.6 / 0 acres) TOP OF HAYNESVILLE FORMATION DOWN TO THE BASE OF THE HAYNESVILLE FORMATION.<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, DRUE, Agreement No. 145483003<br>USA/TEXAS/PANOLA<br>Survey: JAMES M BARTON<br>Abstract: 97 (22.6 ACRES) Legal Segment (22.6 / 0 acres) TOP OF HAYNESVILLE FORMATION DOWN TO THE BASE OF THE HAYNESVILLE FORMATION.<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLEN, BARBARA HARRIS BROWN, Agreement No. 145483004<br>USA/TEXAS/PANOLA<br>Survey: JAMES M BARTON<br>Abstract: 97 (22.6 ACRES) Legal Segment (22.6 / 0 acres) TOP OF HAYNESVILLE FORMATION DOWN TO THE BASE OF THE HAYNESVILLE FORMATION.<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC          SCHEDULE A - REAL PROPERTY          Case No.       15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COX, MARIE WYATT, Agreement No. 145483005<br>USA/TEXAS/PANOLA<br>Survey: JAMES M BARTON<br>Abstract: 97 (22.6 ACRES) Legal Segment (22.6 / 0 acres) TOP OF HAYNESVILLE FORMATION DOWN TO THE BASE OF THE HAYNESVILLE FORMATION.<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'SHIELDS, REBA WYATT, Agreement No. 145483006<br>USA/TEXAS/PANOLA<br>Survey: JAMES M BARTON<br>Abstract: 97 (22.6 ACRES) Legal Segment (22.6 / 0 acres) TOP OF HAYNESVILLE FORMATION DOWN TO THE BASE OF THE HAYNESVILLE FORMATION.<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, CHARLYN SHIVERS, Agreement No. 145483007<br>USA/TEXAS/PANOLA<br>Survey: JAMES M BARTON<br>Abstract: 97 (22.6 ACRES) Legal Segment (22.6 / 0 acres) TOP OF HAYNESVILLE FORMATION DOWN TO THE BASE OF THE HAYNESVILLE FORMATION.<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYATT, LARRY EUGENE, Agreement No. 145483008<br>USA/TEXAS/PANOLA<br>Survey: JAMES M BARTON<br>Abstract: 97 (22.6 ACRES) Legal Segment (22.6 / 0 acres) TOP OF HAYNESVILLE FORMATION DOWN TO THE BASE OF THE HAYNESVILLE FORMATION.<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, LEIGHTON KENT, Agreement No. 145485001<br>USA/TEXAS/PANOLA<br>Survey: JAMES M BARTON<br>Abstract: 97 (32 ACRES) Legal Segment (32 / 0 acres) TOP OF HAYNESVILLE FORMATION DOWN TO THE BASE OF THE HAYNESVILLE FORMATION.<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM C BAINES<br>Abstract: 64 (3.5 ACRES) Legal Segment (3.5 / 0 acres) TOP OF HAYNESVILLE FORMATION DOWN TO THE BASE OF THE HAYNESVILLE FORMATION.<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BREVARD, RICHARD W., JR., Agreement No. 145487001<br>USA/TEXAS/PANOLA<br>Survey: JAMES M BARTON<br>Abstract: 97 (22.6 ACRES) Legal Segment (22.6 / 0 acres) 002 LUTHERN FOUNDATION GU BELOW BASE COTTON VALLEY BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION. 001 S. CURRY GU SURFACE TO 10,466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX.<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REYNOLDS, KIM, Agreement No. 145487002<br>USA/TEXAS/PANOLA<br>Survey: JAMES M BARTON<br>Abstract: 97 (22.6 ACRES) Legal Segment (22.6 / 0 acres) 001 Copied Agreement SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. 002 Copied Agreement BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION.<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIS, ANGELA BREVARD, Agreement No. 145487003<br>USA/TEXAS/PANOLA<br>Survey: JAMES M BARTON<br>Abstract: 97 (22.6 ACRES) Legal Segment (22.6 / 0 acres) 001 Copied Agreement SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. 002 Copied Agreement BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION.<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HUFF, LORETTA GAY JENKINS WOLF, Agreement No. 145488001<br>USA/TEXAS/PANOLA<br>Survey: GEORGE W GRAY<br>Abstract: 253 (75.2 ACRES) Legal Segment (75.2 / 0 acres) 003 S. CURRY GU SURFACE TO 10,466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. 004 LUTHERAN FOUNDATION HAY GU BELOW COTTON VALLEY BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION.<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JAMES M BARTON<br>Abstract: 97 (32 ACRES) Legal Segment (32 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER (8 ACRES) 004 LUTHERAN FOUNDATION HAY GU BELOW COTTON VALLEY BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION. 003 S. CURRY GU SURFACE TO 10,466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX.<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JUSTUS SHERWOOD<br>Abstract: 612 (0 ACRES) Legal Segment (0 / 0 acres) 004 LUTHERAN FOUNDATION HAY GU BELOW COTTON VALLEY BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION. 003 S. CURRY GU SURFACE TO 10,466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX.<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM C BAINES<br>Abstract: 64 (3.5 ACRES) Legal Segment (3.5 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNIGHT, LEE EARL, Agreement No. 145493001<br>USA/TEXAS/PANOLA<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (36.2 ACRES) Legal Segment (36.2 / 0 acres)<br>Metes & Bound: 36.2 ACRES OF LAND, MORE OR LESS, IN THE THOMAS CRITTENDEN SURVEY, A-135, PANOLA COUNTY, TEXAS, AND BEING THE SAME TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JUNE 20, 1997, FROM AMOS O. JOHNSON TO ALLENE C. WATSON, RECORDED IN VOLUME 1006, PAGE 595 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNIGHT, BRIAN JOSEPH, Agreement No. 145493002<br>USA/TEXAS/PANOLA<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (36.2 ACRES) Legal Segment (36.2 / 0 acres)<br>Metes & Bound: 36.2 ACRES OF LAND, MORE OR LESS, IN THE THOMAS CRITTENDEN SURVEY, A-135, PANOLA COUNTY, TEXAS, AND BEING THE SAME TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JUNE 20, 1997, FROM AMOS O. JOHNSON TO ALLENE C. WATSON, RECORDED IN VOLUME 1006, PAGE 595 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, RAYFORD, Agreement No. 145494001<br>USA/TEXAS/PANOLA<br>Survey: JAMES M BARTON<br>Abstract: 97 (32 ACRES) Legal Segment (32 / 0 acres) 002 Copied Agreement BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION. 001 Copied Agreement SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX.<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNGBLOOD, JOY NELL, Agreement No. 145494002<br>USA/TEXAS/PANOLA<br>Survey: JAMES M BARTON<br>Abstract: 97 (32 ACRES) Legal Segment (32 / 0 acres) 001 Copied Agreement SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. 002 Copied Agreement BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION.<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM C BAINES<br>Abstract: 64 (3.5 ACRES) Legal Segment (3.5 / 0 acres) 001 Copied Agreement SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. 002 Copied Agreement BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION.<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WYATT, SAMMY B., Agreement No. 145494003<br>USA/TEXAS/PANOLA<br>Survey: JAMES M BARTON<br>Abstract: 97 (32 ACRES) Legal Segment (32 / 0 acres) 001 Copied Agreement SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. 002 Copied Agreement BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION.<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM C BAINES<br>Abstract: 64 (3.5 ACRES) Legal Segment (3.5 / 0 acres) 001 Copied Agreement SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. 002 Copied Agreement BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION.<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYATT, HUGH A., JR., Agreement No. 145494004<br>USA/TEXAS/PANOLA<br>Survey: JAMES M BARTON<br>Abstract: 97 (32 ACRES) Legal Segment (32 / 0 acres) 001 S. CURRY GU SURFACE TO 10,466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. 002 LUTHERAN FOUNDATION HAY GU BELOW COTTON VALLEY BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION.<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM C BAINES<br>Abstract: 64 (3.5 ACRES) Legal Segment (3.5 / 0 acres) 001 S. CURRY GU SURFACE TO 10,466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. 002 LUTHERAN FOUNDATION HAY GU BELOW COTTON VALLEY BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION.<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, JANET WYATT, Agreement No. 145494005<br>USA/TEXAS/PANOLA<br>Survey: JAMES M BARTON<br>Abstract: 97 (32 ACRES) Legal Segment (32 / 0 acres) 002 LUTHERAN FOUNDATION HAY GU BELOW COTTON VALLEY BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION. 001 S. CURRY GU SURFACE TO 10,466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX.<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM C BAINES<br>Abstract: 64 (3.5 ACRES) Legal Segment (3.5 / 0 acres) 002 LUTHERAN FOUNDATION HAY GU BELOW COTTON VALLEY BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION. 001 S. CURRY GU SURFACE TO 10,466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX.<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTLEY, VIRGINIA, Agreement No. 145494006<br>USA/TEXAS/PANOLA<br>Survey: JAMES M BARTON<br>Abstract: 97 (32 ACRES) Legal Segment (32 / 0 acres) 001 Copied Agreement SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. 002 Copied Agreement BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION.<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM C BAINES<br>Abstract: 64 (3.5 ACRES) Legal Segment (3.5 / 0 acres) 002 Copied Agreement BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION. 001 Copied Agreement SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX.<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASS, BILLIE JUNE, Agreement No. 145494007<br>USA/TEXAS/PANOLA<br>Survey: JAMES M BARTON<br>Abstract: 97 (32 ACRES) Legal Segment (32 / 0 acres) 002 LUTHERAN FOUNDATION HAY GU BELOW COTTON VALLEY BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION. 001 S. CURRY GU SURFACE TO 10,466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX.<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM C BAINES<br>Abstract: 64 (3.5 ACRES) Legal Segment (3.5 / 0 acres) 002 LUTHERAN FOUNDATION HAY GU BELOW COTTON VALLEY BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION. 001 S. CURRY GU SURFACE TO 10,466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX.<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, ALPHA JO, Agreement No. 145494008<br>USA/TEXAS/PANOLA<br>Survey: JAMES M BARTON<br>Abstract: 97 (32 ACRES) Legal Segment (32 / 0 acres) 002 Copied Agreement BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION. 001 Copied Agreement SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX.<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM C BAINES<br>Abstract: 64 (3.5 ACRES) Legal Segment (3.5 / 0 acres) 001 Copied Agreement SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. 002 Copied Agreement BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION.<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, PATRICIA, Agreement No. 145494009<br>USA/TEXAS/PANOLA<br>Survey: JAMES M BARTON<br>Abstract: 97 (32 ACRES) Legal Segment (32 / 0 acres) 001 S. CURRY GU SURFACE TO 10,466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. 002 LUTHERAN FOUNDATION HAY GU BELOW COTTON VALLEY BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION.<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM C BAINES<br>Abstract: 64 (3.5 ACRES) Legal Segment (3.5 / 0 acres) 001 S. CURRY GU SURFACE TO 10,466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. 002 LUTHERAN FOUNDATION HAY GU BELOW COTTON VALLEY BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION.<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARPER, JUDITH, Agreement No. 145494010<br>USA/TEXAS/PANOLA<br>Survey: JAMES M BARTON<br>Abstract: 97 (32 ACRES) Legal Segment (32 / 0 acres) 002 LUTHERAN FOUNDATION HAY GU BELOW COTTON VALLEY BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION. 001 S. CURRY GU SURFACE TO 10,466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX.<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM C BAINES<br>Abstract: 64 (3.5 ACRES) Legal Segment (3.5 / 0 acres) 002 LUTHERAN FOUNDATION HAY GU BELOW COTTON VALLEY BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION. 001 S. CURRY GU SURFACE TO 10,466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX.<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYATT, W. C., Agreement No. 145494011<br>USA/TEXAS/PANOLA<br>Survey: JAMES M BARTON<br>Abstract: 97 (32 ACRES) Legal Segment (32 / 0 acres) 002 LUTHERAN FOUNDATION HAY GU BELOW COTTON VALLEY BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION. 001 S. CURRY GU SURFACE TO 10,466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX.<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM C BAINES<br>Abstract: 64 (3.5 ACRES) Legal Segment (3.5 / 0 acres) 001 S. CURRY GU SURFACE TO 10,466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. 002 LUTHERAN FOUNDATION HAY GU BELOW COTTON VALLEY BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION.<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, JAMES R., Agreement No. 145494012<br>USA/TEXAS/PANOLA<br>Survey: JAMES M BARTON<br>Abstract: 97 (32 ACRES) Legal Segment (32 / 0 acres) 001 S. CURRY GU SURFACE TO 10,466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. 002 LUTHERAN FOUNDATION HAY GU BELOW COTTON VALLEY BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION.<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM C BAINES<br>Abstract: 64 (3.5 ACRES) Legal Segment (3.5 / 0 acres) 001 S. CURRY GU SURFACE TO 10,466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. 002 LUTHERAN FOUNDATION HAY GU BELOW COTTON VALLEY BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION.<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BENNETT, DUEWARD DEAN, JR., Agreement No. 145494013<br>USA/TEXAS/PANOLA<br>Survey: JAMES M BARTON<br>Abstract: 97 (32 ACRES) Legal Segment (32 / 0 acres) 002 LUTHERAN FOUNDATION HAY GU BELOW COTTON VALLEY BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION. 001 S. CURRY GU SURFACE TO 10,466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX.<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM C BAINES<br>Abstract: 64 (3.5 ACRES) Legal Segment (3.5 / 0 acres) 002 LUTHERAN FOUNDATION HAY GU BELOW COTTON VALLEY BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION. 001 S. CURRY GU SURFACE TO 10,466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX.<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, GENE, Agreement No. 145494014<br>USA/TEXAS/PANOLA<br>Survey: JAMES M BARTON<br>Abstract: 97 (32 ACRES) Legal Segment (32 / 0 acres) 002 LUTHERAN FOUNDATION HAY GU BELOW COTTON VALLEY BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION. 001 S. CURRY GU SURFACE TO 10,466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX.<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM C BAINES<br>Abstract: 64 (3.5 ACRES) Legal Segment (3.5 / 0 acres) 001 S. CURRY GU SURFACE TO 10,466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. 002 LUTHERAN FOUNDATION HAY GU BELOW COTTON VALLEY BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION.<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, JACK A., Agreement No. 145519001<br>USA/TEXAS/PANOLA<br>Survey: GEORGE W GRAY<br>Abstract: 253 (21.967 ACRES) Legal Segment (21.967 / 0 acres) 005 S. CURRY GU SURFACE TO 10,466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. 006 LUTHERAN FOUNDATION HAY GU BELOW COTTON VALLEY BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION.<br>Metes & Bound: BEING LOT 7 OF THE D. ADAMS ESTATE LANDS, AS MORE FULLY DESCRIBED IN CERTAIN OIL, GAS AND MINERAL LEASE FROM GEORGE J. HINES, ET UX TO JACK H. MEEKS, DATED OCTOBER 26, 1955, OF RECORD IN VOL. 380, PAGE 534 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (45.033 ACRES) Legal Segment (45.033 / 0 acres) 002 S. CURRY GU SURFACE TO 10,466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. 003 HELD UNDRILLED BELOW 10,466' ALL DEPTHS BELOW 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX.<br>Metes & Bound: BEING LOT 1 (22.673 ACS) & LOT 6 (22.36 ACS) OF THE D. ADAMS ESTATE LANDS, AS MORE FULLY DESCRIBED IN CERTAIN OIL, GAS AND MINERAL LEASE FROM GEORGE J. HINES, ET UX TO JACK H. MEEKS, DATED OCTOBER 26, 1955, OF RECORD IN VOL. 380, PAGE 534 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JAMES M BARTON<br>Abstract: 97 (0 ACRES) Legal Segment (0 / 0 acres) 006 LUTHERAN FOUNDATION HAY GU BELOW COTTON VALLEY BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION. 005 S. CURRY GU SURFACE TO 10,466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX.<br>Metes & Bound: BEING LOT 7 OF THE D. ADAMS ESTATE LANDS, AS MORE FULLY DESCRIBED IN CERTAIN OIL, GAS AND MINERAL LEASE FROM GEORGE J. HINES, ET UX TO JACK H. MEEKS, DATED OCTOBER 26, 1955, OF RECORD IN VOL. 380, PAGE 534 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MAY, JERRILL WAYNE, Agreement No. 145519002<br>USA/TEXAS/PANOLA<br>Survey: GEORGE W GRAY<br>Abstract: 253 (21.967 ACRES) Legal Segment (21.967 / 0 acres) 005 S. CURRY GU – SURFACE TO 10.466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. 006 LUTHERAN FOUNDATION HAY GU – BELOW COTTON VALLEY BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION.<br>Metes & Bound: BEING LOT 7 OF THE D. ADAMS ESTATE LANDS, AS MORE FULLY DESCRIBED IN CERTAIN OIL, GAS AND MINERAL LEASE FROM GEORGE J. HINES, ET UX TO JACK H. MEEKS, DATED OCTOBER 26, 1955, OF RECORD IN VOL. 380, PAGE 534 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (45.033 ACRES) Legal Segment (45.033 / 0 acres) 002 S. CURRY GU – SURFACE TO 10.466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. 003 HELD UNDRILLED – BELOW 10,466' ALL DEPTHS BELOW 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX.<br>Metes & Bound: BEING LOT 1 (22.673 ACS) & LOT 6 (22.36 ACS) OF THE D. ADAMS ESTATE LANDS, AS MORE FULLY DESCRIBED IN CERTAIN OIL, GAS AND MINERAL LEASE FROM GEORGE J. HINES, ET UX TO JACK H. MEEKS, DATED OCTOBER 26, 1955, OF RECORD IN VOL. 380, PAGE 534 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JAMES M BARTON<br>Abstract: 97 (0 ACRES) Legal Segment (0 / 0 acres) 005 S. CURRY GU – SURFACE TO 10.466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. 006 LUTHERAN FOUNDATION HAY GU – BELOW COTTON VALLEY BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION.<br>Metes & Bound: BEING LOT 7 OF THE D. ADAMS ESTATE LANDS, AS MORE FULLY DESCRIBED IN CERTAIN OIL, GAS AND MINERAL LEASE FROM GEORGE J. HINES, ET UX TO JACK H. MEEKS, DATED OCTOBER 26, 1955, OF RECORD IN VOL. 380, PAGE 534 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRANSFORD, MITCHELL, Agreement No. 145519003<br>USA/TEXAS/PANOLA<br>Survey: GEORGE W GRAY<br>Abstract: 253 (21.967 ACRES) Legal Segment (21.967 / 0 acres) 005 S. CURRY GU – SURFACE TO 10.466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. 006 LUTHERAN FOUNDATION HAY GU – BELOW COTTON VALLEY BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION.<br>Metes & Bound: BEING LOT 7 OF THE D. ADAMS ESTATE LANDS, AS MORE FULLY DESCRIBED IN CERTAIN OIL, GAS AND MINERAL LEASE FROM GEORGE J. HINES, ET UX TO JACK H. MEEKS, DATED OCTOBER 26, 1955, OF RECORD IN VOL. 380, PAGE 534 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (45.033 ACRES) Legal Segment (45.033 / 0 acres) 002 S. CURRY GU – SURFACE TO 10.466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. 003 HELD UNDRILLED – BELOW 10,466' ALL DEPTHS BELOW 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX.<br>Metes & Bound: BEING LOT 1 (22.673 ACS) & LOT 6 (22.36 ACS) OF THE D. ADAMS ESTATE LANDS, AS MORE FULLY DESCRIBED IN CERTAIN OIL, GAS AND MINERAL LEASE FROM GEORGE J. HINES, ET UX TO JACK H. MEEKS, DATED OCTOBER 26, 1955, OF RECORD IN VOL. 380, PAGE 534 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JAMES M BARTON<br>Abstract: 97 (0 ACRES) Legal Segment (0 / 0 acres) 005 S. CURRY GU – SURFACE TO 10.466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. 006 LUTHERAN FOUNDATION HAY GU – BELOW COTTON VALLEY BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION.<br>Metes & Bound: BEING LOT 7 OF THE D. ADAMS ESTATE LANDS, AS MORE FULLY DESCRIBED IN CERTAIN OIL, GAS AND MINERAL LEASE FROM GEORGE J. HINES, ET UX TO JACK H. MEEKS, DATED OCTOBER 26, 1955, OF RECORD IN VOL. 380, PAGE 534 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRANSFORD, GEORGE JACOB, Agreement No. 145519004<br>USA/TEXAS/PANOLA<br>Survey: GEORGE W GRAY<br>Abstract: 253 (21.967 ACRES) Legal Segment (21.967 / 0 acres) 005 S. CURRY GU – SURFACE TO 10.466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. 006 LUTHERAN FOUNDATION HAY GU – BELOW COTTON VALLEY BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION.<br>Metes & Bound: BEING LOT 7 OF THE D. ADAMS ESTATE LANDS, AS MORE FULLY DESCRIBED IN CERTAIN OIL, GAS AND MINERAL LEASE FROM GEORGE J. HINES, ET UX TO JACK H. MEEKS, DATED OCTOBER 26, 1955, OF RECORD IN VOL. 380, PAGE 534 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (45.033 ACRES) Legal Segment (45.033 / 0 acres) 003 HELD UNDRILLED – BELOW 10,466' ALL DEPTHS BELOW 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. 002 S. CURRY GU – SURFACE TO 10.466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX.<br>Metes & Bound: BEING LOT 1 (22.673 ACS) & LOT 6 (22.36 ACS) OF THE D. ADAMS ESTATE LANDS, AS MORE FULLY DESCRIBED IN CERTAIN OIL, GAS AND MINERAL LEASE FROM GEORGE J. HINES, ET UX TO JACK H. MEEKS, DATED OCTOBER 26, 1955, OF RECORD IN VOL. 380, PAGE 534 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JAMES M BARTON<br>Abstract: 97 (0 ACRES) Legal Segment (0 / 0 acres) 006 LUTHERAN FOUNDATION HAY GU – BELOW COTTON VALLEY BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION. 005 S. CURRY GU – SURFACE TO 10,466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX.<br>Metes & Bound: BEING LOT 7 OF THE D. ADAMS ESTATE LANDS, AS MORE FULLY DESCRIBED IN CERTAIN OIL, GAS AND MINERAL LEASE FROM GEORGE J. HINES, ET UX TO JACK H. MEEKS, DATED OCTOBER 26, 1955, OF RECORD IN VOL. 380, PAGE 534 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRANSFORD, EVERETT RAY, Agreement No. 145519005<br>USA/TEXAS/PANOLA<br>Survey: GEORGE W GRAY<br>Abstract: 253 (21.967 ACRES) Legal Segment (21.967 / 0 acres) 005 S. CURRY GU – SURFACE TO 10.466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. 006 LUTHERAN FOUNDATION HAY GU – BELOW COTTON VALLEY BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION.<br>Metes & Bound: BEING LOT 7 OF THE D. ADAMS ESTATE LANDS, AS MORE FULLY DESCRIBED IN CERTAIN OIL, GAS AND MINERAL LEASE FROM GEORGE J. HINES, ET UX TO JACK H. MEEKS, DATED OCTOBER 26, 1955, OF RECORD IN VOL. 380, PAGE 534 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (45.033 ACRES) Legal Segment (45.033 / 0 acres) 002 S. CURRY GU – SURFACE TO 10.466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. 003 HELD UNDRILLED – BELOW 10,466' ALL DEPTHS BELOW 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX.<br>Metes & Bound: BEING LOT 1 (22.673 ACS) & LOT 6 (22.36 ACS) OF THE D. ADAMS ESTATE LANDS, AS MORE FULLY DESCRIBED IN CERTAIN OIL, GAS AND MINERAL LEASE FROM GEORGE J. HINES, ET UX TO JACK H. MEEKS, DATED OCTOBER 26, 1955, OF RECORD IN VOL. 380, PAGE 534 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JAMES M BARTON<br>Abstract: 97 (0 ACRES) Legal Segment (0 / 0 acres) 005 S. CURRY GU – SURFACE TO 10,466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. 006 LUTHERAN FOUNDATION HAY GU – BELOW COTTON VALLEY BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION.<br>Metes & Bound: BEING LOT 7 OF THE D. ADAMS ESTATE LANDS, AS MORE FULLY DESCRIBED IN CERTAIN OIL, GAS AND MINERAL LEASE FROM GEORGE J. HINES, ET UX TO JACK H. MEEKS, DATED OCTOBER 26, 1955, OF RECORD IN VOL. 380, PAGE 534 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WIX, JOHN J., Agreement No. 145519006<br>USA/TEXAS/PANOLA<br>Survey: GEORGE W GRAY<br>Abstract: 253 (21.967 ACRES) Legal Segment (21.967 / 0 acres) 006 LUTHERAN FOUNDATION HAY GU – BELOW COTTON VALLEY BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION. 005 S. CURRY GU – SURFACE TO 10,466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. Metes & Bound: BEING LOT 7 OF THE D. ADAMS ESTATE LANDS, AS MORE FULLY DESCRIBED IN CERTAIN OIL, GAS AND MINERAL LEASE FROM GEORGE J. HINES, ET UX TO JACK H. MEEKS, DATED OCTOBER 26, 1955, OF RECORD IN VOL. 380, PAGE 534 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (45.033 ACRES) Legal Segment (45.033 / 0 acres) 003 HELD UNDRILLED – BELOW 10,466' ALL DEPTHS BELOW 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. 002 S. CURRY GU – SURFACE TO 10,466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. Metes & Bound: BEING LOT 1 (22.673 ACS) & LOT 6 (22.36 ACS) OF THE D. ADAMS ESTATE LANDS, AS MORE FULLY DESCRIBED IN CERTAIN OIL, GAS AND MINERAL LEASE FROM GEORGE J. HINES, ET UX TO JACK H. MEEKS, DATED OCTOBER 26, 1955, OF RECORD IN VOL. 380, PAGE 534 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JAMES M BARTON<br>Abstract: 97 (0 ACRES) Legal Segment (0 / 0 acres) 006 LUTHERAN FOUNDATION HAY GU – BELOW COTTON VALLEY BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION. 005 S. CURRY GU – SURFACE TO 10,466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. Metes & Bound: BEING LOT 7 OF THE D. ADAMS ESTATE LANDS, AS MORE FULLY DESCRIBED IN CERTAIN OIL, GAS AND MINERAL LEASE FROM GEORGE J. HINES, ET UX TO JACK H. MEEKS, DATED OCTOBER 26, 1955, OF RECORD IN VOL. 380, PAGE 534 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, BRENDA BRANSFORD, Agreement No. 145519007<br>USA/TEXAS/PANOLA<br>Survey: GEORGE W GRAY<br>Abstract: 253 (21.967 ACRES) Legal Segment (21.967 / 0 acres) 005 S. CURRY GU – SURFACE TO 10,466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. 006 LUTHERAN FOUNDATION HAY GU – BELOW COTTON VALLEY BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION. Metes & Bound: BEING LOT 7 OF THE D. ADAMS ESTATE LANDS, AS MORE FULLY DESCRIBED IN CERTAIN OIL, GAS AND MINERAL LEASE FROM GEORGE J. HINES, ET UX TO JACK H. MEEKS, DATED OCTOBER 26, 1955, OF RECORD IN VOL. 380, PAGE 534 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (45.033 ACRES) Legal Segment (45.033 / 0 acres) 002 S. CURRY GU – SURFACE TO 10,466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. 003 HELD UNDRILLED – BELOW 10,466' ALL DEPTHS BELOW 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. Metes & Bound: BEING LOT 1 (22.673 ACS) & LOT 6 (22.36 ACS) OF THE D. ADAMS ESTATE LANDS, AS MORE FULLY DESCRIBED IN CERTAIN OIL, GAS AND MINERAL LEASE FROM GEORGE J. HINES, ET UX TO JACK H. MEEKS, DATED OCTOBER 26, 1955, OF RECORD IN VOL. 380, PAGE 534 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JAMES M BARTON<br>Abstract: 97 (0 ACRES) Legal Segment (0 / 0 acres) 006 LUTHERAN FOUNDATION HAY GU – BELOW COTTON VALLEY BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION. 005 S. CURRY GU – SURFACE TO 10,466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. Metes & Bound: BEING LOT 7 OF THE D. ADAMS ESTATE LANDS, AS MORE FULLY DESCRIBED IN CERTAIN OIL, GAS AND MINERAL LEASE FROM GEORGE J. HINES, ET UX TO JACK H. MEEKS, DATED OCTOBER 26, 1955, OF RECORD IN VOL. 380, PAGE 534 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor THOMPSON, SHELIA BRANSFORD, Agreement No. 145519008<br>USA/TEXAS/PANOLA<br>Survey: GEORGE W GRAY<br>Abstract: 253 (21.967 ACRES) Legal Segment (21.967 / 0 acres) 005 S. CURRY GU – SURFACE TO 10.466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. 006 LUTHERAN FOUNDATION HAY GU – BELOW COTTON VALLEY BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION. Metes & Bound: BEING LOT 7 OF THE D. ADAMS ESTATE LANDS, AS MORE FULLY DESCRIBED IN CERTAIN OIL, GAS AND MINERAL LEASE FROM GEORGE J. HINES, ET UX TO JACK H. MEEKS, DATED OCTOBER 26, 1955, OF RECORD IN VOL. 380, PAGE 534 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (45.033 ACRES) Legal Segment (45.033 / 0 acres) 003 HELD UNDRILLED – BELOW 10,466' ALL DEPTHS BELOW 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. 002 S. CURRY GU – SURFACE TO 10.466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. Metes & Bound: BEING LOT 1 (22.673 ACS) & LOT 6 (22.36 ACS) OF THE D. ADAMS ESTATE LANDS, AS MORE FULLY DESCRIBED IN CERTAIN OIL, GAS AND MINERAL LEASE FROM GEORGE J. HINES, ET UX TO JACK H. MEEKS, DATED OCTOBER 26, 1955, OF RECORD IN VOL. 380, PAGE 534 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JAMES M BARTON<br>Abstract: 97 (0 ACRES) Legal Segment (0 / 0 acres) 006 LUTHERAN FOUNDATION HAY GU – BELOW COTTON VALLEY BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION. 005 S. CURRY GU – SURFACE TO 10.466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. Metes & Bound: BEING LOT 7 OF THE D. ADAMS ESTATE LANDS, AS MORE FULLY DESCRIBED IN CERTAIN OIL, GAS AND MINERAL LEASE FROM GEORGE J. HINES, ET UX TO JACK H. MEEKS, DATED OCTOBER 26, 1955, OF RECORD IN VOL. 380, PAGE 534 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEORGE, FINIS MAE, AKA PATSY GEORGE, Agreement No. 145519009<br>USA/TEXAS/PANOLA<br>Survey: GEORGE W GRAY<br>Abstract: 253 (21.967 ACRES) Legal Segment (21.967 / 0 acres) 006 LUTHERAN FOUNDATION HAY GU – BELOW COTTON VALLEY BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION. 005 S. CURRY GU – SURFACE TO 10.466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. Metes & Bound: BEING LOT 7 OF THE D. ADAMS ESTATE LANDS, AS MORE FULLY DESCRIBED IN CERTAIN OIL, GAS AND MINERAL LEASE FROM GEORGE J. HINES, ET UX TO JACK H. MEEKS, DATED OCTOBER 26, 1955, OF RECORD IN VOL. 380, PAGE 534 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (45.033 ACRES) Legal Segment (45.033 / 0 acres) 002 S. CURRY GU – SURFACE TO 10.466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. 003 HELD UNDRILLED – BELOW 10,466' ALL DEPTHS BELOW 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. Metes & Bound: BEING LOT 1 (22.673 ACS) & LOT 6 (22.36 ACS) OF THE D. ADAMS ESTATE LANDS, AS MORE FULLY DESCRIBED IN CERTAIN OIL, GAS AND MINERAL LEASE FROM GEORGE J. HINES, ET UX TO JACK H. MEEKS, DATED OCTOBER 26, 1955, OF RECORD IN VOL. 380, PAGE 534 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JAMES M BARTON<br>Abstract: 97 (0 ACRES) Legal Segment (0 / 0 acres) 006 LUTHERAN FOUNDATION HAY GU – BELOW COTTON VALLEY BELOW THE SUBSURFACE DEPTH EQUAL TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY SAND FORMATION. 005 S. CURRY GU – SURFACE TO 10.466' SURFACE DOWN TO 100 FEET BELOW THE STRAT EQUIV OF THE INTERVAL ENCOUNTERED @ 10,366 FEET (ELECTRIC LOG MEASUREMENT) IN THE S. CURRY NO. 1 WELL LOCATED IN THE GEO. W. GAY SVY, A-253, PANOLA CO., TX. Metes & Bound: BEING LOT 7 OF THE D. ADAMS ESTATE LANDS, AS MORE FULLY DESCRIBED IN CERTAIN OIL, GAS AND MINERAL LEASE FROM GEORGE J. HINES, ET UX TO JACK H. MEEKS, DATED OCTOBER 26, 1955, OF RECORD IN VOL. 380, PAGE 534 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, LINDA, Agreement No. 145526001<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM PEARCE<br>Abstract: 551 (99.22 ACRES) Legal Segment (99.22 / 0 acres)<br>Metes & Bound: 99.22 ACRES OF LAND, MORE OR LESS, SITUATED IN THE WILLIAM PEARCE SURVEY, A-551, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN CONVEYANCE AND STIPULATION OF INTEREST DATED APRIL 7, 1981 FROM JESSIE OLIVER ADAMS, INDIVIDUALLY AND AS COMMUNITY SURVIVOR OF CARRIE BELL ADAMS, A PERSON OF UNSOUND MIND TO BILLIE HUGH ADAMS AND DOYLE ADAMS, RECORDED IN VOLUME 695, PAGE 352 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, BILLIE HUGHES, Agreement No. 145526002<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM PEARCE<br>Abstract: 551 (99.22 ACRES) Legal Segment (99.22 / 0 acres)<br>Metes & Bound: 99.22 ACRES OF LAND, MORE OR LESS, SITUATED IN THE WILLIAM PEARCE SURVEY, A-551, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN CONVEYANCE AND STIPULATION OF INTEREST DATED APRIL 7, 1981 FROM JESSIE OLIVER ADAMS, INDIVIDUALLY AND AS COMMUNITY SURVIVOR OF CARRIE BELL ADAMS, A PERSON OF UNSOUND MIND TO BILLIE HUGH ADAMS AND DOYLE ADAMS, RECORDED IN VOLUME 695, PAGE 352 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HANCOCK, JOE H., Agreement No. 145530001<br>USA/TEXAS/PANOLA<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (58.14 ACRES) Legal Segment (58.14 / 0 acres) SURFACE TO THE BASE OF THE COTTON VALLEY.<br>Metes & Bound: 58.14 ACRES OF LAND, MORE OR LESS, LOCATED IN THE THOMAS CRITTENDEN SURVEY, A-135, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 4, 1943 FROM J.W. WYLIE, ER AL TO W.H. WALDROP, ET AL RECORDED IN VOLUME 146, PAGE 175 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POSEY, WILLARD DURAN, Agreement No. 145530002<br>USA/TEXAS/PANOLA<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (58.14 ACRES) Legal Segment (58.14 / 0 acres) SURFACE TO THE BASE OF THE COTTON VALLEY.<br>Metes & Bound: 58.14 ACRES OF LAND, MORE OR LESS, LOCATED IN THE THOMAS CRITTENDEN SURVEY, A-135, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 4, 1943 FROM J.W. WYLIE, ER AL TO W.H. WALDROP, ET AL RECORDED IN VOLUME 146, PAGE 175 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, JOHN W., Agreement No. 145530003<br>USA/TEXAS/PANOLA<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (58.14 ACRES) Legal Segment (58.14 / 0 acres) SURFACE TO THE BASE OF THE COTTON VALLEY.<br>Metes & Bound: 58.14 ACRES OF LAND, MORE OR LESS, LOCATED IN THE THOMAS CRITTENDEN SURVEY, A-135, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 4, 1943 FROM J.W. WYLIE, ER AL TO W.H. WALDROP, ET AL RECORDED IN VOLUME 146, PAGE 175 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, JAMES, Agreement No. 145530004<br>USA/TEXAS/PANOLA<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (58.14 ACRES) Legal Segment (58.14 / 0 acres) SURFACE TO THE BASE OF THE COTTON VALLEY.<br>Metes & Bound: 58.14 ACRES OF LAND, MORE OR LESS, LOCATED IN THE THOMAS CRITTENDEN SURVEY, A-135, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 4, 1943 FROM J.W. WYLIE, ER AL TO W.H. WALDROP, ET AL RECORDED IN VOLUME 146, PAGE 175 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, ELIZABETH, Agreement No. 145530005<br>USA/TEXAS/PANOLA<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (58.14 ACRES) Legal Segment (58.14 / 0 acres) SURFACE TO THE BASE OF THE COTTON VALLEY.<br>Metes & Bound: 58.14 ACRES OF LAND, MORE OR LESS, LOCATED IN THE THOMAS CRITTENDEN SURVEY, A-135, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 4, 1943 FROM J.W. WYLIE, ER AL TO W.H. WALDROP, ET AL RECORDED IN VOLUME 146, PAGE 175 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, JO NAN, CREDIT SHELTER TRUST, Agreement No. 145530006<br>USA/TEXAS/PANOLA<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (58.14 ACRES) Legal Segment (58.14 / 0 acres) SURFACE TO THE BASE OF THE COTTON VALLEY.<br>Metes & Bound: 58.14 ACRES OF LAND, MORE OR LESS, LOCATED IN THE THOMAS CRITTENDEN SURVEY, A-135, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 4, 1943 FROM J.W. WYLIE, ER AL TO W.H. WALDROP, ET AL RECORDED IN VOLUME 146, PAGE 175 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURAN, JOHN L., Agreement No. 145530007<br>USA/TEXAS/PANOLA<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (58.14 ACRES) Legal Segment (58.14 / 0 acres) SURFACE TO THE BASE OF THE COTTON VALLEY.<br>Metes & Bound: 58.14 ACRES OF LAND, MORE OR LESS, LOCATED IN THE THOMAS CRITTENDEN SURVEY, A-135, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 4, 1943 FROM J.W. WYLIE, ER AL TO W.H. WALDROP, ET AL RECORDED IN VOLUME 146, PAGE 175 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEAN, KAREN, Agreement No. 145530008<br>USA/TEXAS/PANOLA<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (58.14 ACRES) Legal Segment (58.14 / 0 acres) SURFACE TO THE BASE OF THE COTTON VALLEY.<br>Metes & Bound: 58.14 ACRES OF LAND, MORE OR LESS, LOCATED IN THE THOMAS CRITTENDEN SURVEY, A-135, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 4, 1943 FROM J.W. WYLIE, ER AL TO W.H. WALDROP, ET AL RECORDED IN VOLUME 146, PAGE 175 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUINN, MARY A. , Agreement No. 145530009<br>USA/TEXAS/PANOLA<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (58.14 ACRES) Legal Segment (58.14 / 0 acres) SURFACE TO THE BASE OF THE COTTON VALLEY.<br>Metes & Bound: 58.14 ACRES OF LAND, MORE OR LESS, LOCATED IN THE THOMAS CRITTENDEN SURVEY, A-135, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 4, 1943 FROM J.W. WYLIE, ER AL TO W.H. WALDROP, ET AL RECORDED IN VOLUME 146, PAGE 175 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

| In re: | Samson Lone Star, LLC | SCHEDULE A - REAL PROPERTY | Case No. | 15-11941 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KELLY, NANCY S., Agreement No. 145530010<br>USA/TEXAS/PANOLA<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (58.14 ACRES) Legal Segment (58.14 / 0 acres) SURFACE TO THE BASE OF THE COTTON VALLEY.<br>Metes & Bound: 58.14 ACRES OF LAND, MORE OR LESS, LOCATED IN THE THOMAS CRITTENDEN SURVEY, A-135, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 4, 1943 FROM J.W. WYLIE, ER AL TO W.H. WALDROP, ET AL RECORDED IN VOLUME 146, PAGE 175 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURAN, MARY NELL, Agreement No. 145530011<br>USA/TEXAS/PANOLA<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (58.14 ACRES) Legal Segment (58.14 / 0 acres) SURFACE TO THE BASE OF THE COTTON VALLEY.<br>Metes & Bound: 58.14 ACRES OF LAND, MORE OR LESS, LOCATED IN THE THOMAS CRITTENDEN SURVEY, A-135, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 4, 1943 FROM J.W. WYLIE, ER AL TO W.H. WALDROP, ET AL RECORDED IN VOLUME 146, PAGE 175 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAMSEY, JOHN T. , Agreement No. 145530012<br>USA/TEXAS/PANOLA<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (58.14 ACRES) Legal Segment (58.14 / 0 acres) SURFACE TO THE BASE OF THE COTTON VALLEY.<br>Metes & Bound: 58.14 ACRES OF LAND, MORE OR LESS, LOCATED IN THE THOMAS CRITTENDEN SURVEY, A-135, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 4, 1943 FROM J.W. WYLIE, ER AL TO W.H. WALDROP, ET AL RECORDED IN VOLUME 146, PAGE 175 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDDLEBROOK, JIMMIE, Agreement No. 145530013<br>USA/TEXAS/PANOLA<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (58.14 ACRES) Legal Segment (58.14 / 0 acres) SURFACE TO THE BASE OF THE COTTON VALLEY.<br>Metes & Bound: 58.14 ACRES OF LAND, MORE OR LESS, LOCATED IN THE THOMAS CRITTENDEN SURVEY, A-135, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 4, 1943 FROM J.W. WYLIE, ER AL TO W.H. WALDROP, ET AL RECORDED IN VOLUME 146, PAGE 175 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURAN, JOSEPH SCOTT, Agreement No. 145530014<br>USA/TEXAS/PANOLA<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (58.14 ACRES) Legal Segment (58.14 / 0 acres) SURFACE TO THE BASE OF THE COTTON VALLEY.<br>Metes & Bound: 58.14 ACRES OF LAND, MORE OR LESS, LOCATED IN THE THOMAS CRITTENDEN SURVEY, A-135, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 4, 1943 FROM J.W. WYLIE, ER AL TO W.H. WALDROP, ET AL RECORDED IN VOLUME 146, PAGE 175 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, MARIE, Agreement No. 145530015<br>USA/TEXAS/PANOLA<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (58.14 ACRES) Legal Segment (58.14 / 0 acres) SURFACE TO THE BASE OF THE COTTON VALLEY.<br>Metes & Bound: 58.14 ACRES OF LAND, MORE OR LESS, LOCATED IN THE THOMAS CRITTENDEN SURVEY, A-135, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 4, 1943 FROM J.W. WYLIE, ER AL TO W.H. WALDROP, ET AL RECORDED IN VOLUME 146, PAGE 175 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAWSON, LOIS ANN DUNN, Agreement No. 145530016<br>USA/TEXAS/PANOLA<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (58.14 ACRES) Legal Segment (58.14 / 0 acres) SURFACE TO THE BASE OF THE COTTON VALLEY.<br>Metes & Bound: 58.14 ACRES OF LAND, MORE OR LESS, LOCATED IN THE THOMAS CRITTENDEN SURVEY, A-135, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 4, 1943 FROM J.W. WYLIE, ER AL TO W.H. WALDROP, ET AL RECORDED IN VOLUME 146, PAGE 175 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, DANNY, Agreement No. 145530017<br>USA/TEXAS/PANOLA<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (58.14 ACRES) Legal Segment (58.14 / 0 acres) SURFACE TO THE BASE OF THE COTTON VALLEY.<br>Metes & Bound: 58.14 ACRES OF LAND, MORE OR LESS, LOCATED IN THE THOMAS CRITTENDEN SURVEY, A-135, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 4, 1943 FROM J.W. WYLIE, ER AL TO W.H. WALDROP, ET AL RECORDED IN VOLUME 146, PAGE 175 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, BILLIE FRANK, Agreement No. 145530018<br>USA/TEXAS/PANOLA<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (58.14 ACRES) Legal Segment (58.14 / 0 acres) SURFACE TO THE BASE OF THE COTTON VALLEY.<br>Metes & Bound: 58.14 ACRES OF LAND, MORE OR LESS, LOCATED IN THE THOMAS CRITTENDEN SURVEY, A-135, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 4, 1943 FROM J.W. WYLIE, ER AL TO W.H. WALDROP, ET AL RECORDED IN VOLUME 146, PAGE 175 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RUSK, RUTH, Agreement No. 145530019<br>USA/TEXAS/PANOLA<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (58.14 ACRES) Legal Segment (58.14 / 0 acres) SURFACE TO THE BASE OF THE COTTON VALLEY.<br>Metes & Bound: 58.14 ACRES OF LAND, MORE OR LESS, LOCATED IN THE THOMAS CRITTENDEN SURVEY, A-135, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 4, 1943 FROM J.W. WYLIE, ER AL TO W.H. WALDROP, ET AL RECORDED IN VOLUME 146, PAGE 175 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURAN, TROY NEILL, Agreement No. 145530020<br>USA/TEXAS/PANOLA<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (58.14 ACRES) Legal Segment (58.14 / 0 acres) SURFACE TO THE BASE OF THE COTTON VALLEY.<br>Metes & Bound: 58.14 ACRES OF LAND, MORE OR LESS, LOCATED IN THE THOMAS CRITTENDEN SURVEY, A-135, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 4, 1943 FROM J.W. WYLIE, ER AL TO W.H. WALDROP, ET AL RECORDED IN VOLUME 146, PAGE 175 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STANLEY, MELANIE DURAN, Agreement No. 145530021<br>USA/TEXAS/PANOLA<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (58.14 ACRES) Legal Segment (58.14 / 0 acres) SURFACE TO THE BASE OF THE COTTON VALLEY.<br>Metes & Bound: 58.14 ACRES OF LAND, MORE OR LESS, LOCATED IN THE THOMAS CRITTENDEN SURVEY, A-135, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 4, 1943 FROM J.W. WYLIE, ER AL TO W.H. WALDROP, ET AL RECORDED IN VOLUME 146, PAGE 175 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, KATHY LEE, Agreement No. 145530022<br>USA/TEXAS/PANOLA<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (58.14 ACRES) Legal Segment (58.14 / 0 acres) SURFACE TO THE BASE OF THE COTTON VALLEY.<br>Metes & Bound: 58.14 ACRES OF LAND, MORE OR LESS, LOCATED IN THE THOMAS CRITTENDEN SURVEY, A-135, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 4, 1943 FROM J.W. WYLIE, ER AL TO W.H. WALDROP, ET AL RECORDED IN VOLUME 146, PAGE 175 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, KENNETH, Agreement No. 145530023<br>USA/TEXAS/PANOLA<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (58.14 ACRES) Legal Segment (58.14 / 0 acres) 002 BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY 001 RC BROOKS GU SURFACE TO BASE OF COTTON VALLEY SURFACE TO BASE OF COTTON VALLEY<br>Metes & Bound: 58.14 ACRES OF LAND, MORE OR LESS, LOCATED IN THE THOMAS CRITTENDEN SURVEY, A-135, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 4, 1943 FROM J.W. WYLIE, ER AL TO W.H. WALDROP, ET AL RECORDED IN VOLUME 146, PAGE 175 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAMSEY, JOHN PHILLIP, Agreement No. 145530024<br>USA/TEXAS/PANOLA<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (58.14 ACRES) Legal Segment (58.14 / 0 acres) 001 RC BROOKS GU SURFACE TO BASE OF COTTON VALLEY SURFACE TO BASE OF COTTON VALLEY 002 BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY<br>Metes & Bound: 58.14 ACRES OF LAND, MORE OR LESS, LOCATED IN THE THOMAS CRITTENDEN SURVEY, A-135, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 4, 1943 FROM J.W. WYLIE, ER AL TO W.H. WALDROP, ET AL RECORDED IN VOLUME 146, PAGE 175 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAMSEY, CHARLES MAGEE, Agreement No. 145530025<br>USA/TEXAS/PANOLA<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (58.14 ACRES) Legal Segment (58.14 / 0 acres) 002 BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY 001 RC BROOKS GU SURFACE TO BASE OF COTTON VALLEY SURFACE TO BASE OF COTTON VALLEY<br>Metes & Bound: 58.14 ACRES OF LAND, MORE OR LESS, LOCATED IN THE THOMAS CRITTENDEN SURVEY, A-135, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 4, 1943 FROM J.W. WYLIE, ER AL TO W.H. WALDROP, ET AL RECORDED IN VOLUME 146, PAGE 175 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TXU GENERATION COMPANY LP, Agreement No. 145542001<br>USA/TEXAS/PANOLA<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (21.14 ACRES) Legal Segment (21.14 / 0 acres) SURFACE TO THE BASE OF THE COTTON VALLEY.<br>Metes & Bound: 21.14 ACRES, MORE OR LESS, BEING A PART OF THE THOMAS CRITTENDEN SURVEY, A-135, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MAY 14, 1981 FROM FROM ROBERT D. FOSTER, SR. TO TEXAS UTILITIES GENERATING COMPANY, OF RECORD IN VOLUME 697, PAGE 553, OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**  **SCHEDULE A - REAL PROPERTY**  Case No.  15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WALLACE, OPALINE, Agreement No. 145544001<br>USA/TEXAS/PANOLA<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (15 ACRES) Legal Segment (15 / 0 acres)<br>Metes & Bound: 15 ACRES, MORE OR LESS, BEING A PART OF THE T. CRITTENDEN SURVEY, A-135, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN DEED DATED SEPTEMBER 7, 1946, FROM H.H. WALDROP, ET UX ODER WALDROP TO BRADY WALLACE, RECORDED IN VOLUME 227, PAGE 601 OF THE DEED RECORDS IN PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, PEGGY BYRN, Agreement No. 145611001<br>USA/TEXAS/PANOLA<br>Survey: HAMPTON WEST<br>Abstract: 697 (276.75 ACRES) Legal Segment (276.75 / 0 acres) SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 276.76 ACRES, MOL, BEING A PART OF THE HAMPTON WEST SURVEY, A-697, THE GEROGE W. PARISH SURVEY, A-548 AND THE THOMAS J. FREEMAN SURVEY, A-207, PANOLA COUNTY, TX, AND BEING THE SAME LAND DESCRIBED IN A WD DTD 10/29/1982, FROM JOHN W. GREEN AND WIFE, PEGGY BYRN GREEN TO MIKE B. GREEN, REC IN VOL 727, PG 816, OF THE OFFICIAL RECORDS OF PANOLA COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, MIKE BYRN, Agreement No. 145611002<br>USA/TEXAS/PANOLA<br>Survey: HAMPTON WEST<br>Abstract: 697 (276.75 ACRES) Legal Segment (276.75 / 0 acres) SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 276.76 ACRES, MOL, BEING A PART OF THE HAMPTON WEST SURVEY, A-697, THE GEROGE W. PARISH SURVEY, A-548 AND THE THOMAS J. FREEMAN SURVEY, A-207, PANOLA COUNTY, TX, AND BEING THE SAME LAND DESCRIBED IN A WD DTD 10/29/1982, FROM JOHN W. GREEN AND WIFE, PEGGY BYRN GREEN TO MIKE B. GREEN, REC IN VOL 727, PG 816, OF THE OFFICIAL RECORDS OF PANOLA COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCARTER, ROBERT A. ET UX, Agreement No. 145613001<br>USA/TEXAS/PANOLA<br>Survey: THOMAS J FREEMAN<br>Abstract: 207 (131.99 ACRES) Legal Segment (131.99 / 0 acres) SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 131.99 ACRES OF LAND, MOL, BEING A PART OF THE T.J. FREEMAN SURVEY, A-207 AND THE THOMAS KELLY SURVEY, A-372, PANOLA COUNTY, TEXAS, AND BEING ALL OF THAT CERTAIN TRACT OF LAND DESCRIBED IN WD DTD 8/17/1968 FROM K.C. KYLE, JR. AND WIFE, BIRDIE P. KYLE TO GRADY S. KYLE, REC AT VOL 509, PG 198 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: THOMAS KELLY<br>Abstract: 372 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, MICKEY LUCILLE, ESTATE, Agreement No. 145614001<br>USA/TEXAS/PANOLA<br>Survey: HAMPTON WEST<br>Abstract: 697 (138 ACRES) Legal Segment (138 / 0 acres) 003 .27777778 MI SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: BEING 69.0 ACRES OF LAND, MOL, BEING A PART OF THE HAMPTON WEST SURVEY, A-697, PANOLA COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS THE THIRD TRACT IN THAT CERTAIN WD DTD 1/26/1962, FROM CLIFTON E. HILL AND MICKEY HARRISON HILL, HUSBAND AND WIFE, AS GRANTORS, TO DR. W. J. HILL, JR., AS GRANTEE, AND REC IN VOL 448, PG 301, PANOLA COUNTY, TEXAS. ALSO, BEING 69.0 ACRES OF LAND, MOL, BEING A PART OF THE HAMPTON WEST SURVEY, A-697, PANOLA COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS THE FOURTH TRACT IN THAT CERTAIN WD DTD 1/26/1962, FROM CLIFTON E. HILL AND MICKEY HARRISON HILL, HUSBAND AND WIFE, AS GRANTORS, TO DR. W. J. HILL, JR., AS GRANTEE, AND REC IN VOL 448, PG 301, PANOLA COUNTY, TEXAS. (69 ACRES) Legal Segment (69 / 0 acres) 002 .2222222 MI SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 69.0 ACRES OF LAND, MOL, A PART OF THE HAMPTON WEST SURVEY, A-697, PANOLA COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN LEASE DTD 10/1/2004, FROM MICKEY HARRISON HILL TO LANCER PETROLEUM CORPORATION AND BEING REC IN VOL 1245, PG 516, PANOLA COUNTY, TEXAS.<br>Survey: THOMAS J FREEMAN<br>Abstract: 207 (165 ACRES) Legal Segment (165 / 0 acres) 001 .2592593 MI SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: BEING 165 ACRES OF LAND, MOL, A PART OF THE THOMAS J. FREEMAN SURVEY, A-207, PANOLA COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN WD DTD 12/28/1983, FROM W. J. HILL, JR. AND WIFE, BLANCHE C. HILL, AS GRANTORS, TO HILL LAND COMPANY, INC., AS GRANTEE AND BEING REC IN VOL 748, PG 214, PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, RICHARD POU, Agreement No. 145615001<br>USA/TEXAS/PANOLA<br>Survey: THOMAS J FREEMAN<br>Abstract: 207 (155.5 ACRES) Legal Segment (155.5 / 0 acres) SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 155.5 ACRES OF LAND, MOL, BEING A PART OF THE T.J. FREEMAN SURVEY, A-207, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A CERTAIN DEED 10/9/1946 FROM W.V. INGRAM AND WIFE, ALVA INGRAM TO MATTHEW HARRIS, REC AT VOL 229, PG 419, PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, MITCHELL LYNN, Agreement No. 145615002<br>USA/TEXAS/PANOLA<br>Survey: THOMAS J FREEMAN<br>Abstract: 207 (155.5 ACRES) Legal Segment (155.5 / 0 acres) SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 155.5 ACRES OF LAND, MOL, BEING A PART OF THE T.J. FREEMAN SURVEY, A-207, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A CERTAIN DEED 10/9/1946 FROM W.V. INGRAM AND WIFE, ALVA INGRAM TO MATTHEW HARRIS, REC AT VOL 229, PG 419, PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARRIS, JESSE M., REVOCABLE LIVING TRUST ET AL, Agreement No. 145615003<br>USA/TEXAS/PANOLA<br>Survey: THOMAS J FREEMAN<br>Abstract: 207 (155.5 ACRES) Legal Segment (155.5 / 0 acres) SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 155.5 ACRES OF LAND, MOL, BEING A PART OF THE T.J. FREEMAN SURVEY, A-207, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A CERTAIN DEED DTD 10/9/1946 FROM W.V. INGRAM AND WIFE, ALVA INGRAM TO MATTHEW HARRIS, REC AT VOL 229, PG 419, PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERRIN, SARAH H., Agreement No. 145615004<br>USA/TEXAS/PANOLA<br>Survey: THOMAS J FREEMAN<br>Abstract: 207 (155.5 ACRES) Legal Segment (155.5 / 0 acres) SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 155.5 ACRES OF LAND, MOL, BEING A PART OF THE T.J. FREEMAN SURVEY, A-207, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A CERTAIN DEED DTD 10/9/1946 FROM W.V. INGRAM AND WIFE, ALVA INGRAM TO MATTHEW HARRIS, REC AT VOL 229, PG 419, PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEVELAND, BETTY HARRIS, Agreement No. 145615005<br>USA/TEXAS/PANOLA<br>Survey: THOMAS J FREEMAN<br>Abstract: 207 (155.5 ACRES) Legal Segment (155.5 / 0 acres) SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 155.5 ACRES OF LAND, MOL, BEING A PART OF THE T.J. FREEMAN SURVEY, A-207, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A CERTAIN DEED DTD 10/9/1946 FROM W.V. INGRAM AND WIFE, ALVA INGRAM TO MATTHEW HARRIS, REC AT VOL 229, PG 419, PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOUSMAN, FLOY, Agreement No. 145616001<br>USA/TEXAS/PANOLA<br>Survey: HEZEKIAH MCKILVEY<br>Abstract: 429 (16.5 ACRES) Legal Segment (16.5 / 0 acres) SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 16.5 ACRES OF LAND, MOL, PART OF THE HEZEKIAH MCKELVEY SURVEY, A-429, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WD DTD 11/4/1964 FROM DAN HOOKER ET AL TO CENTREX POULTRY COMPANY, INC., REC AT VOL 475, PG83, PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOKER, CHARLES G., Agreement No. 145616002<br>USA/TEXAS/PANOLA<br>Survey: HEZEKIAH MCKILVEY<br>Abstract: 429 (16.5 ACRES) Legal Segment (16.5 / 0 acres) SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 16.5 ACRES OF LAND, MOL, PART OF THE HEZEKIAH MCKELVEY SURVEY, A-429, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WD DTD 11/4/1964 FROM DAN HOOKER ET AL TO CENTREX POULTRY COMPANY, INC., REC AT VOL 475, PG83, PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILES, DAVID, Agreement No. 145616003<br>USA/TEXAS/PANOLA<br>Survey: HEZEKIAH MCKILVEY<br>Abstract: 429 (16.5 ACRES) Legal Segment (16.5 / 0 acres) SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 16.5 ACRES OF LAND, MOL, PART OF THE HEZEKIAH MCKELVEY SURVEY, A-429, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WD DTD 11/4/1964 FROM DAN HOOKER ET AL TO CENTREX POULTRY COMPANY, INC., REC AT VOL 475, PG83, PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ALLIECE, Agreement No. 145616004<br>USA/TEXAS/PANOLA<br>Survey: HEZEKIAH MCKILVEY<br>Abstract: 429 (16.5 ACRES) Legal Segment (16.5 / 0 acres) SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 16.5 ACRES OF LAND, MOL, PART OF THE HEZEKIAH MCKELVEY SURVEY, A-429, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WD DTD 11/4/1964 FROM DAN HOOKER ET AL TO CENTREX POULTRY COMPANY, INC., REC AT VOL 475, PG83, PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, BOB A/K/A ROBERT N. JOHNSON, Agreement No. 145620001<br>USA/TEXAS/PANOLA<br>Survey: HAMPTON WEST<br>Abstract: 697 (110.58 ACRES) Legal Segment (110.58 / 0 acres) SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 110.58 ACRES OF LAND, MOL, PART OF THE HAMPTON WEST SURVEY, A-697, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS CORRECTED FIELD NOTES DTD 7/28/1955 AT VOL 485, PG 835, DEED RECORDS, PANOLA COUNTY, TX AND BEING THE SAME LAND DESCRIBED IN A DEED DTD 1/11/1944 FROM LUCILLE MINTER ET AL TO J.F. HANCOCK AT VOL 151, PG 507, DEED RECORDS, PANOLA COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNODGRASS, MARVIN & PEGGY TRUST DATED 4/17/2002, Agreement No. 145620002<br>USA/TEXAS/PANOLA<br>Survey: HAMPTON WEST<br>Abstract: 697 (110.58 ACRES) Legal Segment (110.58 / 0 acres) SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 110.58 ACRES OF LAND, MOL, PART OF THE HAMPTON WEST SURVEY, A-697, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS CORRECTED FIELD NOTES DTD 7/28/1955 AT VOL 485, PG 835, DEED RECORDS, PANOLA COUNTY, TX AND BEING THE SAME LAND DESCRIBED IN A DEED DTD 1/11/1944 FROM LUCILLE MINTER ET AL TO J.F. HANCOCK AT VOL 151, PG 507, DEED RECORDS, PANOLA COUNTY, TX. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KYLE, WILLIAM, Agreement No. 145626001<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: BEING 13.80 ACRES, MOL, SITUATED IN THE JAMES TIPETT SURVEY, A-666, PANOLA COUNTY, TX, AND BEING DESCRIBED AS LOT #4 AND ALSO BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 1/1/1951, FROM LEORIA K. BRYANT, AND HUSBAND, H.H. BRYANT TO CLYDE R. BRYANT AND REC IN VOL 305, PG 416 OF THE DEED RECORDS OF PANOLA COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNIGHT, JOSEPH ENOCH, Agreement No. 145626002<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: BEING 13.80 ACRES, MOL, SITUATED IN THE JAMES TIPETT SURVEY, A-666, PANOLA COUNTY, TX, AND BEING DESCRIBED AS LOT #4 AND ALSO BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 1/1/1951, FROM LEORIA K. BRYANT, AND HUSBAND, H.H. BRYANT TO CLYDE R. BRYANT AND REC IN VOL 305, PG 416 OF THE DEED RECORDS OF PANOLA COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BORDEN, TONYA, Agreement No. 145626003<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: BEING 13.80 ACRES, MOL, SITUATED IN THE JAMES TIPETT SURVEY, A-666, PANOLA COUNTY, TX, AND BEING DESCRIBED AS LOT #4 THAT CERTAIN WARRANTY DEED DTD 11/23/1939, FROM EARL KYLE ET AL TO MISS LEORIA KYLE AND REC IN VOL 185, PG 4 OF THE DEED RECORDS OF PANOLA COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KYLE, JEREMY, Agreement No. 145626004<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres)<br>Metes & Bound: BEING 13.80 ACRES, MOL, SITUATED IN THE JAMES TIPETT SVY, A-666, PANOLA COUNTY, TX, AND BEING DESCRIBED AS LOT #4 AND ALSO BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 1-1-1951, FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND REC IN VOL 305, PG 416 OF THE DEED RECORDS OF PANOLA COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLT, JERRY WAYNE, Agreement No. 145678001<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) 001 0.00184530 MI FROM THE SURFACE DOWN TO AND INCLUDING THE CENTER OF THE EARTH<br>Metes & Bound: BEING 13.80 AC, MOL, ADA LOT #4, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 1-1-1957, FROM LEORIA KYLE BRYANT, ET VIR, H.H. BRYANT TO CLYDE R. BRYANT, ET UX, MELLIE BRYANT AND RECORDED IN VOL 305, PG 416 OF THE DEED RECORDS OF PANOLA CO., TX Legal Segment (13.8 / 0 acres) 002 0.00207547 MI FROM THE SURFACE DOWN TO AND INCLUDING THE CENTER OF THE EARTH<br>Metes & Bound: BEING 13.80 AC, MOL, ADA LOT#2, AND BEING THE SAME LAND DESCRIED IN THAT CERTAIN DEED DTD 12-3-1940, FROM LUKE MOTLEY TO EARL KYLE AND RECORDED IN VOL 359, PG 431 OF THE DEED RECORDS OF PANOLA CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWDEN, CHRISTOPHER LAWRENCE, Agreement No. 145678002<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres)<br>Metes & Bound: BEING 13.80 AC, MOL, ADA LOT #4, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 1-1-1957, FROM LEORIA KYLE BRYANT, ET VIR, H.H. BRYANT TO CLYDE R. BRYANT, ET UX, MELLIE BRYANT AND RECORDED IN VOL 305, PG 416 OF THE DEED RECORDS OF PANOLA CO., TX Legal Segment (13.8 / 0 acres)<br>Metes & Bound: BEING 13.80 AC, MOL, ADA LOT#2, AND BEING THE SAME LAND DESCRIED IN THAT CERTAIN DEED DTD 12-3-1940, FROM LUKE MOTLEY TO EARL KYLE AND RECORDED IN VOL 359, PG 431 OF THE DEED RECORDS OF PANOLA CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOLAN, CLYDE E., JR., Agreement No. 145736001<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (65.5 ACRES) Legal Segment (65.5 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 65.5 ACRES OF LAND,MOL, BEING A PART OF THE JAMES TIPPET SURVEY, A-666 AND BEING FURTHER DESCRIBED IN THAT CERTAIN DEED DATED APRIL 2, 1969 FROM CLYDE E. NOLAN, TO CLIVE W. FIELDS, ET UX, RECORDED IN VOLUME 516, PAGE 26 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUKE, BENNIE CAROL, Agreement No. 145736002<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (65.5 ACRES) Legal Segment (65.5 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 65.5 ACRES OF LAND,MOL, BEING A PART OF THE JAMES TIPPET SURVEY, A-666 AND BEING FURTHER DESCRIBED IN THAT CERTAIN DEED DATED APRIL 2, 1969 FROM CLYDE E. NOLAN, TO CLIVE W. FIELDS, ET UX, RECORDED IN VOLUME 516, PAGE 26 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Protection Lease<br>Original Lessor KYLE, BESSIE SMITH, Agreement No. 145736003<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (65.5 ACRES) Legal Segment (65.5 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 65.5 ACRES OF LAND,MOL, BEING A PART OF THE JAMES TIPPET SURVEY, A-666 AND BEING FURTHER DESCRIBED IN THAT CERTAIN DEED DATED APRIL 2, 1969 FROM CLYDE E. NOLAN, TO CLIVE W. FIELDS, ET UX, RECORDED IN VOLUME 516, PAGE 26 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KYLE, EARL, Agreement No. 145744001<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (69 ACRES) Legal Segment (69 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: TRACT 3: 69 ACRES OF LAND,MOL, BEING PART OF THE JAMES TIPPET SURVEY, A-666 AND BEING FURTHER DESCRIBED BELOW TRACT 3:ALL THAT CERTAIN 55.20 ACRES OF THE JOHM KYLE 78 ACRE TRACT OF THE JAMES TIPPETT SURVEY, A-666, IN PANOLA COUNTY, TEXAS, ABOUT 10 MILES FROM CARTHAGE TRACT 3:213.8 ACRES, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD DECEMBER 3, 1940 FROM B.E. KYLE, ET AL. TO EARL KYLE AND RECORDED IN VOLUME 135, PAGE 537 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE ESTATE OF M.F. POWERS, Agreement No. 145744002<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (69 ACRES) Legal Segment (69 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: TRACT 3: 69 ACRES OF LAND,MOL, BEING PART OF THE JAMES TIPPET SURVEY, A-666 AND BEING FURTHER DESCRIBED BELOW TRACT 3:ALL THAT CERTAIN 55.20 ACRES OF THE JOHM KYLE 78 ACRE TRACT OF THE JAMES TIPPETT SURVEY, A-666, IN PANOLA COUNTY, TEXAS, ABOUT 10 MILES FROM CARTHAGE TRACT 3:213.8 ACRES, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD DECEMBER 3, 1940 FROM B.E. KYLE, ET AL. TO EARL KYLE AND RECORDED IN VOLUME 135, PAGE 537 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE ESTATE OF JOHN TIMOTHY DONNELL, ET AL , Agreement No. 145744003<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (69 ACRES) Legal Segment (69 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: TRACT 3: 69 ACRES OF LAND,MOL, BEING PART OF THE JAMES TIPPET SURVEY, A-666 AND BEING FURTHER DESCRIBED BELOW TRACT 3:ALL THAT CERTAIN 55.20 ACRES OF THE JOHM KYLE 78 ACRE TRACT OF THE JAMES TIPPETT SURVEY, A-666, IN PANOLA COUNTY, TEXAS, ABOUT 10 MILES FROM CARTHAGE TRACT 3:213.8 ACRES, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD DECEMBER 3, 1940 FROM B.E. KYLE, ET AL. TO EARL KYLE AND RECORDED IN VOLUME 135, PAGE 537 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor BIRCH, AUBREY CLARENCE, Agreement No. 145744004<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (69 ACRES) Legal Segment (69 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: TRACT 3: 69 ACRES OF LAND,MOL, BEING PART OF THE JAMES TIPPET SURVEY, A-666 AND BEING FURTHER DESCRIBED BELOW TRACT 3:ALL THAT CERTAIN 55.20 ACRES OF THE JOHM KYLE 78 ACRE TRACT OF THE JAMES TIPPETT SURVEY, A-666, IN PANOLA COUNTY, TEXAS, ABOUT 10 MILES FROM CARTHAGE TRACT 3:213.8 ACRES, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD DECEMBER 3, 1940 FROM B.E. KYLE, ET AL. TO EARL KYLE AND RECORDED IN VOLUME 135, PAGE 537 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARNLEY, LINDA KYLE, Agreement No. 145752001<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNIGHT, HELEN BENJENE HOOKER, Agreement No. 145752002<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, LOIS, Agreement No. 145752003<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                     SCHEDULE A - REAL PROPERTY                                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DANIELS, DANNY J., Agreement No. 145752004<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYANT, BARNEY LANE, Agreement No. 145752005<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, TONI, Agreement No. 145752006<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, INETHA LOUISE DANIELS, Agreement No. 145752007<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, CRIT, JR., Agreement No. 145752008<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYANT, RODNEY LEE, Agreement No. 145752009<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor KYLE, PATSY, Agreement No. 145752010<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor WHITTON, TRENT AVERY, Agreement No. 145752011<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOFFPAUIR, FRANCES M., Agreement No. 145752012<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                     SCHEDULE A - REAL PROPERTY                 Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NUNN, BOBBIE, Agreement No. 145752013<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELTON, BOBBY LANE, Agreement No. 145752014<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, JAMES C., Agreement No. 145752015<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KYLE, CARL T., Agreement No. 145752016<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KYLE, JAMES E., Agreement No. 145752017<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, CARROLL, Agreement No. 145752018<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KYLE, DANNY C., Agreement No. 145752019<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELTON, DONALD LEE, Agreement No. 145752020<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRASHER, JORETTA, Agreement No. 145752021<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor YARBOROUGH, REBECCA ANN, Agreement No. 145752022<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELTON, RICKY, Agreement No. 145752023<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIGGINS, JEFFREY, Agreement No. 145752024<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITTON, BEAMON, Agreement No. 145752025<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, ANGELA, Agreement No. 145752026<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KYLE, PATRICIA G., Agreement No. 145752027<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUDSON, JOE A., Agreement No. 145752028<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDGE, RAYMOND L., ET AL, Agreement No. 145752029<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYANT, DEBORAH LYNN, Agreement No. 145752030<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRYANT, ORVILLE CLINTON, Agreement No. 145752031<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KYLE, JOHNNY L., Agreement No. 145752032<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLT, WILLIAM , Agreement No. 145760001<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) 001 0.00184524 MI FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS Legal Segment (13.8 / 0 acres) 002 0.00105820 MI FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #2 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD MARCH 23, 1935 FROM LUKE MOTLEY TO EARL KYLE AND RECORDED IN VOLUME 359, PAGE 341 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLT, ROBERT LOUIS, Agreement No. 145760002<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) 001 0.00184524 MI FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS Legal Segment (13.8 / 0 acres) 002 0.00105820 MI FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #2 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD MARCH 23, 1935 FROM LUKE MOTLEY TO EARL KYLE AND RECORDED IN VOLUME 359, PAGE 341 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KILPATRICK, ALLISON, Agreement No. 145760003<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) 001 Copied Agreement FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS Legal Segment (13.8 / 0 acres) 002 Copied Agreement FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #2 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD MARCH 23, 1935 FROM LUKE MOTLEY TO EARL KYLE AND RECORDED IN VOLUME 359, PAGE 341 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLT, LINDSEY GERALD, Agreement No. 145760004<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) 001 Copied Agreement FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS Legal Segment (13.8 / 0 acres) 002 Copied Agreement FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #2 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD MARCH 23, 1935 FROM LUKE MOTLEY TO EARL KYLE AND RECORDED IN VOLUME 359, PAGE 341 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLT, JOHN W., Agreement No. 145760005<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) 001 Copied Agreement FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS Legal Segment (13.8 / 0 acres) 002 Copied Agreement FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #2 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD MARCH 23, 1935 FROM LUKE MOTLEY TO EARL KYLE AND RECORDED IN VOLUME 359, PAGE 341 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CHANDLER, BARBARA HOLT, Agreement No. 145760006<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) 001 Copied Agreement FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS Legal Segment (13.8 / 0 acres) 002 Copied Agreement FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #2 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD MARCH 23, 1935 FROM LUKE MOTLEY TO EARL KYLE AND RECORDED IN VOLUME 359, PAGE 341 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYAN, ROBERT WAYNE, Agreement No. 145760007<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) 001 Copied Agreement FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS Legal Segment (13.8 / 0 acres) 002 Copied Agreement FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #2 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD MARCH 23, 1935 FROM LUKE MOTLEY TO EARL KYLE AND RECORDED IN VOLUME 359, PAGE 341 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DONNELL, WILLIAM STEWART, Agreement No. 145770001<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (41.4 ACRES) Legal Segment (41.4 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: TRACT 2: 41.40 ACRES OF LAND,MOL, BEING PART OF THE JAMES TIPPET SURVEY, A-666 AND BEING FURTHER DESCRIBED BELOW TRACT 2:113.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TRACT 2:213.8 ACRES, ADA LOT #3 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD MARCH 23, 1935 FROM EARL KYLE, ET AL. TO MELLIE BRYANT AND RECORDED IN VOLUME 180, PAGE 320 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TRACT 2:313.8 ACRES, ADA LOT #2 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD MARCH 23, 1935 FROM LUKE MOTLEY TO EARL KYLE AND RECORDED IN VOLUME 359, PAGE 341 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DONNELL, JOHN TIMOTHY, ET AL, Agreement No. 145770002<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (41.4 ACRES) Legal Segment (41.4 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: TRACT 2: 41.40 ACRES OF LAND,MOL, BEING PART OF THE JAMES TIPPET SURVEY, A-666 AND BEING FURTHER DESCRIBED BELOW TRACT 2:113.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TRACT 2:213.8 ACRES, ADA LOT #3 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD MARCH 23, 1935 FROM EARL KYLE, ET AL. TO MELLIE BRYANT AND RECORDED IN VOLUME 180, PAGE 320 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TRACT 2:313.8 ACRES, ADA LOT #2 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD MARCH 23, 1935 FROM LUKE MOTLEY TO EARL KYLE AND RECORDED IN VOLUME 359, PAGE 341 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DONNELL, JACK WILLIAM, Agreement No. 145770003<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (41.4 ACRES) Legal Segment (41.4 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: TRACT 2: 41.40 ACRES OF LAND,MOL, BEING PART OF THE JAMES TIPPET SURVEY, A-666 AND BEING FURTHER DESCRIBED BELOW TRACT 2:113.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TRACT 2:213.8 ACRES, ADA LOT #3 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD MARCH 23, 1935 FROM EARL KYLE, ET AL. TO MELLIE BRYANT AND RECORDED IN VOLUME 180, PAGE 320 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TRACT 2:313.8 ACRES, ADA LOT #2 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD MARCH 23, 1935 FROM LUKE MOTLEY TO EARL KYLE AND RECORDED IN VOLUME 359, PAGE 341 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, BULA DELL, Agreement No. 145770004<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) 001 0.02625000 MI FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS Legal Segment (13.8 / 0 acres) 002 0.00000000 MI FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #3 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD MARCH 23, 1935 FROM EARL KYLE, ET AL. TO MELLIE BRYANT AND RECORDED IN VOLUME 180, PAGE 320 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS Legal Segment (13.8 / 0 acres) 003 0.08888889 MI FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #2 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD MARCH 23, 1935 FROM LUKE MOTLEY TO EARL KYLE AND RECORDED IN VOLUME 359, PAGE 341 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOUPPALA, LAURI, ET AL, Agreement No. 145770005<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) 001 Copied Agreement FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS Legal Segment (13.8 / 0 acres) 002 Copied Agreement FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #3 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD MARCH 23, 1935 FROM EARL KYLE, ET AL. TO MELLIE BRYANT AND RECORDED IN VOLUME 180, PAGE 320 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS Legal Segment (13.8 / 0 acres) 003 Copied Agreement FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #2 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD MARCH 23, 1935 FROM LUKE MOTLEY TO EARL KYLE AND RECORDED IN VOLUME 359, PAGE 341 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, MICHAEL MOOSE, Agreement No. 145770006<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (41.4 ACRES) Legal Segment (41.4 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: TRACT 2: 41.40 ACRES OF LAND,MOL, BEING PART OF THE JAMES TIPPET SURVEY, A-666 AND BEING FURTHER DESCRIBED BELOW TRACT 2:113.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TRACT 2:213.8 ACRES, ADA LOT #3 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD MARCH 23, 1935 FROM EARL KYLE, ET AL. TO MELLIE BRYANT AND RECORDED IN VOLUME 180, PAGE 320 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TRACT 2:313.8 ACRES, ADA LOT #2 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD MARCH 23, 1935 FROM LUKE MOTLEY TO EARL KYLE AND RECORDED IN VOLUME 359, PAGE 341 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAHR MINERALS, LLC, Agreement No. 145770007<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (41.4 ACRES) Legal Segment (41.4 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: TRACT 2: 41.40 ACRES OF LAND,MOL, BEING PART OF THE JAMES TIPPET SURVEY, A-666 AND BEING FURTHER DESCRIBED BELOW TRACT 2:113.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TRACT 2:213.8 ACRES, ADA LOT #3 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD MARCH 23, 1935 FROM EARL KYLE, ET AL. TO MELLIE BRYANT AND RECORDED IN VOLUME 180, PAGE 320 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TRACT 2:313.8 ACRES, ADA LOT #2 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD MARCH 23, 1935 FROM LUKE MOTLEY TO EARL KYLE AND RECORDED IN VOLUME 359, PAGE 341 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLETTE HJ. JOHNSTONE MINERALS, LLC, Agreement No. 145770008<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (41.4 ACRES) Legal Segment (41.4 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: TRACT 2: 41.40 ACRES OF LAND,MOL, BEING PART OF THE JAMES TIPPET SURVEY, A-666 AND BEING FURTHER DESCRIBED BELOW TRACT 2:113.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TRACT 2:213.8 ACRES, ADA LOT #3 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD MARCH 23, 1935 FROM EARL KYLE, ET AL. TO MELLIE BRYANT AND RECORDED IN VOLUME 180, PAGE 320 OF THE DEED RECOARDS OF PANOLA COUNTY, TEXAS TRACT 2:313.8 ACRES, ADA LOT #2 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD MARCH 23, 1935 FROM LUKE MOTLEY TO EARL KYLE AND RECORDED IN VOLUME 359, PAGE 341 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**             **SCHEDULE A - REAL PROPERTY**          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PHW MINERALS, LLC, Agreement No. 145770009<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (41.4 ACRES) Legal Segment (41.4 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: TRACT 2: 41.40 ACRES OF LAND,MOL, BEING PART OF THE JAMES TIPPET SURVEY, A-666 AND BEING FURTHER DESCRIBED BELOW TRACT 2:113.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TRACT 2:213.8 ACRES, ADA LOT #3 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD MARCH 23, 1935 FROM EARL KYLE, ET AL. TO MELLIE BRYANT AND RECORDED IN VOLUME 180, PAGE 320 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TRACT 2:313.8 ACRES, ADA LOT #2 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD MARCH 23, 1935 FROM LUKE MOTLEY TO EARL KYLE AND RECORDED IN VOLUME 359, PAGE 341 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EILEEN H. ROMANO MINERALS, LLC, Agreement No. 145770010<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (41.4 ACRES) Legal Segment (41.4 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: TRACT 2: 41.40 ACRES OF LAND,MOL, BEING PART OF THE JAMES TIPPET SURVEY, A-666 AND BEING FURTHER DESCRIBED BELOW TRACT 2:113.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TRACT 2:213.8 ACRES, ADA LOT #3 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD MARCH 23, 1935 FROM EARL KYLE, ET AL. TO MELLIE BRYANT AND RECORDED IN VOLUME 180, PAGE 320 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TRACT 2:313.8 ACRES, ADA LOT #2 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD MARCH 23, 1935 FROM LUKE MOTLEY TO EARL KYLE AND RECORDED IN VOLUME 359, PAGE 341 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRBY MINERALS, Agreement No. 145770011<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (41.4 ACRES) Legal Segment (41.4 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: TRACT 2: 41.40 ACRES OF LAND,MOL, BEING PART OF THE JAMES TIPPET SURVEY, A-666 AND BEING FURTHER DESCRIBED BELOW TRACT 2:113.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TRACT 2:213.8 ACRES, ADA LOT #3 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD MARCH 23, 1935 FROM EARL KYLE, ET AL. TO MELLIE BRYANT AND RECORDED IN VOLUME 180, PAGE 320 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TRACT 2:313.8 ACRES, ADA LOT #2 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD MARCH 23, 1935 FROM LUKE MOTLEY TO EARL KYLE AND RECORDED IN VOLUME 359, PAGE 341 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHN HANNEY TRUST FBO EILEEN HANNEY ROMANO, Agreement No. 145770012<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (41.4 ACRES) Legal Segment (41.4 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: TRACT 2: 41.40 ACRES OF LAND,MOL, BEING PART OF THE JAMES TIPPET SURVEY, A-666 AND BEING FURTHER DESCRIBED BELOW TRACT 2:113.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TRACT 2:213.8 ACRES, ADA LOT #3 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD MARCH 23, 1935 FROM EARL KYLE, ET AL. TO MELLIE BRYANT AND RECORDED IN VOLUME 180, PAGE 320 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TRACT 2:313.8 ACRES, ADA LOT #2 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD MARCH 23, 1935 FROM LUKE MOTLEY TO EARL KYLE AND RECORDED IN VOLUME 359, PAGE 341 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHN V HANNEY TRUST FBO COLETTE HANNEY JOHNSTONE, Agreement No. 145770013<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (41.4 ACRES) Legal Segment (41.4 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: TRACT 2: 41.40 ACRES OF LAND,MOL, BEING PART OF THE JAMES TIPPET SURVEY, A-666 AND BEING FURTHER DESCRIBED BELOW TRACT 2:113.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TRACT 2:213.8 ACRES, ADA LOT #3 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD MARCH 23, 1935 FROM EARL KYLE, ET AL. TO MELLIE BRYANT AND RECORDED IN VOLUME 180, PAGE 320 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TRACT 2:313.8 ACRES, ADA LOT #2 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD MARCH 23, 1935 FROM LUKE MOTLEY TO EARL KYLE AND RECORDED IN VOLUME 359, PAGE 341 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHN V HANNEY TRUST FBO PATRICIA HANNEY WASCHKA, Agreement No. 145770014<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (41.4 ACRES) Legal Segment (41.4 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: TRACT 2: 41.40 ACRES OF LAND,MOL, BEING PART OF THE JAMES TIPPET SURVEY, A-666 AND BEING FURTHER DESCRIBED BELOW TRACT 2:113.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TRACT 2:213.8 ACRES, ADA LOT #3 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD MARCH 23, 1935 FROM EARL KYLE, ET AL. TO MELLIE BRYANT AND RECORDED IN VOLUME 180, PAGE 320 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TRACT 2:313.8 ACRES, ADA LOT #2 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD MARCH 23, 1935 FROM LUKE MOTLEY TO EARL KYLE AND RECORDED IN VOLUME 359, PAGE 341 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RWW MINERALS, LLC, Agreement No. 145770015<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (41.4 ACRES) Legal Segment (41.4 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: TRACT 2: 41.40 ACRES OF LAND,MOL, BEING PART OF THE JAMES TIPPET SURVEY, A-666 AND BEING FURTHER DESCRIBED BELOW TRACT 2:113.8 ACRES, ADA LOT #4 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD JANUARY 1, 1951 FROM LEORIA K. BRYANT, AND HUSBAND, H. H. BRYANT TO CLYDE R. BRYANT AND RECORDED IN VOLUME 305, PAGE 416 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TRACT 2:213.8 ACRES, ADA LOT #3 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD MARCH 23, 1935 FROM EARL KYLE, ET AL. TO MELLIE BRYANT AND RECORDED IN VOLUME 180, PAGE 320 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TRACT 2:313.8 ACRES, ADA LOT #2 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD MARCH 23, 1935 FROM LUKE MOTLEY TO EARL KYLE AND RECORDED IN VOLUME 359, PAGE 341 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOTLEY, LUKE, III, Agreement No. 145772001<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #2 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD MARCH 23, 1935 FROM LUKE MOTLEY TO EARL KYLE AND RECORDED IN VOLUME 359, PAGE 341 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOTLEY, ANNA MARY, Agreement No. 145772002<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #2 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD MARCH 23, 1935 FROM LUKE MOTLEY TO EARL KYLE AND RECORDED IN VOLUME 359, PAGE 341 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIGGINS, TALLULAH MOTLEY, Agreement No. 145772003<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 (13.8 ACRES) Legal Segment (13.8 / 0 acres) FROM THE TOP OF THE COTTON VALLEY FORMATION (8,400') TO THE BOTTOM OF THE COTTON VALLEY FORMATION (9,616')<br>Metes & Bound: 13.8 ACRES, ADA LOT #2 AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD MARCH 23, 1935 FROM LUKE MOTLEY TO EARL KYLE AND RECORDED IN VOLUME 359, PAGE 341 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURK, NAOMI E. ALLISON, Agreement No. 145795001<br>USA/TEXAS/PANOLA<br>Survey: ISAIAH WHITE<br>Abstract: 726 (23.27 ACRES) Legal Segment (23.27 / 0 acres)<br>Metes & Bound: 23.27 ACRES OUT OF 76 ACRES, MOL, DESCRIBED IN TWO TRACTS: 45 ACRES, MORE OR LESS, OUT OF THE T. HENSON SURVEY, A-284, AND 31 ACRES, MORE OR LESS, OUT OF THE I. WHITE SURVEY, A-726, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM J. R. BROOME TO W. H. CARTER AND JAMES YOUNG, DATED NOVEMBER 10, 1936, AND RECORDED IN VOLUME 119, PAGE 547 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS; AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM W.H. CARTER TO HORACE R. ALLISON, DATED MARCH 28, 1944 , RECORDED IN VOL. 158, PG 233, OF CONVEYANCE RECORDS OF PANOLA CO., TX; AND BEING LESS THE SAME (9) MINERAL ACRES DESCRIBED IN THAT CERTAIN MINERAL DEED FROM HORACE R. ALLISON TO GEORGE T. ALLISON, JR., DATED JANUARY 19, 1954, RECORDED IN VOL 347, PG 185, OF CONVEYANCE RECORDS OF PANOLA CO., TX.<br>Survey: TERRELL HENSON<br>Abstract: 284 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 23.27 ACRES OUT OF 76 ACRES, MOL, DESCRIBED IN TWO TRACTS: 45 ACRES, MORE OR LESS, OUT OF THE T. HENSON SURVEY, A-284, AND 31 ACRES, MORE OR LESS, OUT OF THE I. WHITE SURVEY, A-726, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM J. R. BROOME TO W. H. CARTER AND JAMES YOUNG, DATED NOVEMBER 10, 1936, AND RECORDED IN VOLUME 119, PAGE 547 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS; AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM W.H. CARTER TO HORACE R. ALLISON, DATED MARCH 28, 1944 , RECORDED IN VOL. 158, PG 233, OF CONVEYANCE RECORDS OF PANOLA CO., TX; AND BEING LESS THE SAME (9) MINERAL ACRES DESCRIBED IN THAT CERTAIN MINERAL DEED FROM HORACE R. ALLISON TO GEORGE T. ALLISON, JR., DATED JANUARY 19, 1954, RECORDED IN VOL 347, PG 185, OF CONVEYANCE RECORDS OF PANOLA CO., TX. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SHIVERS, LAURA LINK ALLISON, Agreement No. 145795002<br>USA/TEXAS/PANOLA<br>Survey: ISAIAH WHITE<br>Abstract: 726 (23.27 ACRES) Legal Segment (23.27 / 0 acres)<br>Metes & Bound: 23.27 ACRES OUT OF 76 ACRES, MOL, DESCRIBED IN TWO TRACTS: 45 ACRES, MORE OR LESS, OUT OF THE T. HENSON SURVEY, A-284, AND 31 ACRES, MORE OR LESS, OUT OF THE I. WHITE SURVEY, A-726, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM J. R. BROOME TO W. H. CARTER AND JAMES YOUNG, DATED NOVEMBER 10, 1936, AND RECORDED IN VOLUME 119, PAGE 547 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS; AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM W.H. CARTER TO HORACE R. ALLISON, DATED MARCH 28, 1944 , RECORDED IN VOL. 158, PG 233, OF CONVEYANCE RECORDS OF PANOLA CO., TX; AND BEING LESS THE SAME (9) MINERAL ACRES DESCRIBED IN THAT CERTAIN MINERAL DEED FROM HORACE R. ALLISON TO GEORGE T. ALLISON, JR., DATED JANUARY 19, 1954, RECORDED IN VOL 347, PG 185, OF CONVEYANCE RECORDS OF PANOLA CO., TX.<br>Survey: TERRELL HENSON<br>Abstract: 284 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 23.27 ACRES OUT OF 76 ACRES, MOL, DESCRIBED IN TWO TRACTS: 45 ACRES, MORE OR LESS, OUT OF THE T. HENSON SURVEY, A-284, AND 31 ACRES, MORE OR LESS, OUT OF THE I. WHITE SURVEY, A-726, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM J. R. BROOME TO W. H. CARTER AND JAMES YOUNG, DATED NOVEMBER 10, 1936, AND RECORDED IN VOLUME 119, PAGE 547 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS; AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM W.H. CARTER TO HORACE R. ALLISON, DATED MARCH 28, 1944 , RECORDED IN VOL. 158, PG 233, OF CONVEYANCE RECORDS OF PANOLA CO., TX; AND BEING LESS THE SAME (9) MINERAL ACRES DESCRIBED IN THAT CERTAIN MINERAL DEED FROM HORACE R. ALLISON TO GEORGE T. ALLISON, JR., DATED JANUARY 19, 1954, RECORDED IN VOL 347, PG 185, OF CONVEYANCE RECORDS OF PANOLA CO., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BACHMAN, FRANCIS ALLISON, Agreement No. 145795003<br>USA/TEXAS/PANOLA<br>Survey: ISAIAH WHITE<br>Abstract: 726 (23.27 ACRES) Legal Segment (23.27 / 0 acres)<br>Metes & Bound: 23.27 ACRES OUT OF 76 ACRES, MOL, DESCRIBED IN TWO TRACTS: 45 ACRES, MORE OR LESS, OUT OF THE T. HENSON SURVEY, A-284, AND 31 ACRES, MORE OR LESS, OUT OF THE I. WHITE SURVEY, A-726, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM J. R. BROOME TO W. H. CARTER AND JAMES YOUNG, DATED NOVEMBER 10, 1936, AND RECORDED IN VOLUME 119, PAGE 547 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS; AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM W.H. CARTER TO HORACE R. ALLISON, DATED MARCH 28, 1944 , RECORDED IN VOL. 158, PG 233, OF CONVEYANCE RECORDS OF PANOLA CO., TX; AND BEING LESS THE SAME (9) MINERAL ACRES DESCRIBED IN THAT CERTAIN MINERAL DEED FROM HORACE R. ALLISON TO GEORGE T. ALLISON, JR., DATED JANUARY 19, 1954, RECORDED IN VOL 347, PG 185, OF CONVEYANCE RECORDS OF PANOLA CO., TX.<br>Survey: TERRELL HENSON<br>Abstract: 284 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 23.27 ACRES OUT OF 76 ACRES, MOL, DESCRIBED IN TWO TRACTS: 45 ACRES, MORE OR LESS, OUT OF THE T. HENSON SURVEY, A-284, AND 31 ACRES, MORE OR LESS, OUT OF THE I. WHITE SURVEY, A-726, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM J. R. BROOME TO W. H. CARTER AND JAMES YOUNG, DATED NOVEMBER 10, 1936, AND RECORDED IN VOLUME 119, PAGE 547 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS; AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM W.H. CARTER TO HORACE R. ALLISON, DATED MARCH 28, 1944 , RECORDED IN VOL. 158, PG 233, OF CONVEYANCE RECORDS OF PANOLA CO., TX; AND BEING LESS THE SAME (9) MINERAL ACRES DESCRIBED IN THAT CERTAIN MINERAL DEED FROM HORACE R. ALLISON TO GEORGE T. ALLISON, JR., DATED JANUARY 19, 1954, RECORDED IN VOL 347, PG 185, OF CONVEYANCE RECORDS OF PANOLA CO., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLISON, ORPHEUS H., Agreement No. 145795004<br>USA/TEXAS/PANOLA<br>Survey: ISAIAH WHITE<br>Abstract: 726 (23.27 ACRES) Legal Segment (23.27 / 0 acres)<br>Metes & Bound: 23.27 ACRES OUT OF 76 ACRES, MOL, DESCRIBED IN TWO TRACTS: 45 ACRES, MORE OR LESS, OUT OF THE T. HENSON SURVEY, A-284, AND 31 ACRES, MORE OR LESS, OUT OF THE I. WHITE SURVEY, A-726, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM J. R. BROOME TO W. H. CARTER AND JAMES YOUNG, DATED NOVEMBER 10, 1936, AND RECORDED IN VOLUME 119, PAGE 547 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS; AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM W.H. CARTER TO HORACE R. ALLISON, DATED MARCH 28, 1944 , RECORDED IN VOL. 158, PG 233, OF CONVEYANCE RECORDS OF PANOLA CO., TX; AND BEING LESS THE SAME (9) MINERAL ACRES DESCRIBED IN THAT CERTAIN MINERAL DEED FROM HORACE R. ALLISON TO GEORGE T. ALLISON, JR., DATED JANUARY 19, 1954, RECORDED IN VOL 347, PG 185, OF CONVEYANCE RECORDS OF PANOLA CO., TX.<br>Survey: TERRELL HENSON<br>Abstract: 284 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 23.27 ACRES OUT OF 76 ACRES, MOL, DESCRIBED IN TWO TRACTS: 45 ACRES, MORE OR LESS, OUT OF THE T. HENSON SURVEY, A-284, AND 31 ACRES, MORE OR LESS, OUT OF THE I. WHITE SURVEY, A-726, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM J. R. BROOME TO W. H. CARTER AND JAMES YOUNG, DATED NOVEMBER 10, 1936, AND RECORDED IN VOLUME 119, PAGE 547 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS; AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM W.H. CARTER TO HORACE R. ALLISON, DATED MARCH 28, 1944 , RECORDED IN VOL. 158, PG 233, OF CONVEYANCE RECORDS OF PANOLA CO., TX; AND BEING LESS THE SAME (9) MINERAL ACRES DESCRIBED IN THAT CERTAIN MINERAL DEED FROM HORACE R. ALLISON TO GEORGE T. ALLISON, JR., DATED JANUARY 19, 1954, RECORDED IN VOL 347, PG 185, OF CONVEYANCE RECORDS OF PANOLA CO., TX. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**      SCHEDULE A - REAL PROPERTY      Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ALLISON, EWEN E., Agreement No. 145795005<br>USA/TEXAS/PANOLA<br>Survey: ISAIAH WHITE<br>Abstract: 726 (23.27 ACRES) Legal Segment (23.27 / 0 acres)<br>Metes & Bound: 23.27 ACRES OUT OF 76 ACRES, MOL, DESCRIBED IN TWO TRACTS: 45 ACRES, MORE OR LESS, OUT OF THE T. HENSON SURVEY, A-284, AND 31 ACRES, MORE OR LESS, OUT OF THE I. WHITE SURVEY, A-726, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM J. R. BROOME TO W. H. CARTER AND JAMES YOUNG, DATED NOVEMBER 10, 1936, AND RECORDED IN VOLUME 119, PAGE 547 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS; AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM W.H. CARTER TO HORACE R. ALLISON, DATED MARCH 28, 1944 , RECORDED IN VOL. 158, PG 233, OF CONVEYANCE RECORDS OF PANOLA CO., TX; AND BEING LESS THE SAME (9) MINERAL ACRES DESCRIBED IN THAT CERTAIN MINERAL DEED FROM HORACE R. ALLISON TO GEORGE T. ALLISON, JR., DATED JANUARY 19, 1954, RECORDED IN VOL 347, PG 185, OF CONVEYANCE RECORDS OF PANOLA CO., TX.<br>Survey: TERRELL HENSON<br>Abstract: 284 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 23.27 ACRES OUT OF 76 ACRES, MOL, DESCRIBED IN TWO TRACTS: 45 ACRES, MORE OR LESS, OUT OF THE T. HENSON SURVEY, A-284, AND 31 ACRES, MORE OR LESS, OUT OF THE I. WHITE SURVEY, A-726, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM J. R. BROOME TO W. H. CARTER AND JAMES YOUNG, DATED NOVEMBER 10, 1936, AND RECORDED IN VOLUME 119, PAGE 547 OF THE CONVEYANCE RECORDS OF PANOLA COUNTY, TEXAS; AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM W.H. CARTER TO HORACE R. ALLISON, DATED MARCH 28, 1944 , RECORDED IN VOL. 158, PG 233, OF CONVEYANCE RECORDS OF PANOLA CO., TX; AND BEING LESS THE SAME (9) MINERAL ACRES DESCRIBED IN THAT CERTAIN MINERAL DEED FROM HORACE R. ALLISON TO GEORGE T. ALLISON, JR., DATED JANUARY 19, 1954, RECORDED IN VOL 347, PG 185, OF CONVEYANCE RECORDS OF PANOLA CO., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKS, EMMA FAYE ESTATE, Agreement No. 145800000<br>USA/TEXAS/PANOLA<br>Survey: JAMES RAMSEY<br>Abstract: 578 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 131.0 ACS OF LAND, MOL, LOCATED IN THE P. C. BARKSDALE SURVEY, A-68, JOSEPH STORY SURVEY, A-879 AND JAMES RAMSEY SURVEY, A-578, AND BEING THE SAME LAND DESCRIBED IN DEED DATED NOVEMBER 11, 1977 FROM FAYE BROOKS TO WILLIAM R. BROOKS AND WIFE LINDA KAY BROOKS, RECORDED IN VOL 625, PG 680 OF THE DEED RECORDS<br>Survey: JOSEPH STORY<br>Abstract: 879 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 131.0 ACS OF LAND, MOL, LOCATED IN THE P. C. BARKSDALE SURVEY, A-68, JOSEPH STORY SURVEY, A-879 AND JAMES RAMSEY SURVEY, A-578, AND BEING THE SAME LAND DESCRIBED IN DEED DATED NOVEMBER 11, 1977 FROM FAYE BROOKS TO WILLIAM R. BROOKS AND WIFE LINDA KAY BROOKS, RECORDED IN VOL 625, PG 680 OF THE DEED RECORDS<br>Survey: PARM C BARKSDALE<br>Abstract: 68 (131 ACRES) Legal Segment (131 / 0 acres)<br>Metes & Bound: 131.0 ACS OF LAND, MOL, LOCATED IN THE P. C. BARKSDALE SURVEY, A-68, JOSEPH STORY SURVEY, A-879 AND JAMES RAMSEY SURVEY, A-578, AND BEING THE SAME LAND DESCRIBED IN DEED DATED NOVEMBER 11, 1977 FROM FAYE BROOKS TO WILLIAM R. BROOKS AND WIFE LINDA KAY BROOKS, RECORDED IN VOL 625, PG 680 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOKE, THOMAS, JR., Agreement No. 145852001<br>USA/TEXAS/PANOLA<br>Survey: EE TURNER<br>Abstract: 678 (56.9 ACRES) Legal Segment (56.9 / 0 acres)<br>Metes & Bound: 56.90 ACRES OF LAND, LOCATED IN THE E. E. TURNER SURVEY, A-678, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED FROM ODIE JONES TO AUBREY SPARKS, DATED 10/18/1963 AND RECORDED IN VOLUME 463, PAGE 361 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, ANNIE BESS, Agreement No. 145892001<br>USA/TEXAS/PANOLA<br>Survey: JOHN MCADAMS<br>Abstract: 422 (286.38 ACRES) Legal Segment (286.38 / 0 acres)<br>Metes & Bound: 236.38 ACRES JOHN MCADAMS SURVEY A-422, AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE FROM JOYCE HALEY WORLEY, A WIDOW, TO UNION PACIFIC RESOURCES COMPANY, DATED JUNE 19, 1997, AND RECORDED IN VOLUME 1013, PAGE 161 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. AND BEING THE SAME LAND DESCRIBED AS TRACT 1 AND TRACT 2 IN THAT MINERAL DEED FROM MARY JIM ANDERSON TO ANNIE BESS ANDERSON, DATED AUGUST 18, 1990, AND RECORDED IN VOLUME 866, PAGE 198 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, EDWIN D., Agreement No. 145892002<br>USA/TEXAS/PANOLA<br>Survey: JOHN MCADAMS<br>Abstract: 422 (286.38 ACRES) Legal Segment (286.38 / 0 acres)<br>Metes & Bound: 236.38 ACRES JOHN MCADAMS SURVEY A-422, AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE FROM JOYCE HALEY WORLEY, A WIDOW, TO UNION PACIFIC RESOURCES COMPANY, DATED JUNE 19, 1997, AND RECORDED IN VOLUME 1013, PAGE 161 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. AND BEING THE SAME LAND DESCRIBED AS TRACT 1 AND TRACT 2 IN THAT MINERAL DEED FROM MARY JIM ANDERSON TO ANNIE BESS ANDERSON, DATED AUGUST 18, 1990, AND RECORDED IN VOLUME 866, PAGE 198 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   SCHEDULE A - REAL PROPERTY   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ANDERSON, ROBERT L., Agreement No. 145892003<br>USA/TEXAS/PANOLA<br>Survey: JOHN MCADAMS<br>Abstract: 422 (286.38 ACRES) Legal Segment (286.38 / 0 acres)<br>Metes & Bound: 236.38 ACRES JOHN MCADAMS SURVEY A-422, AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE FROM JOYCE HALEY WORLEY, A WIDOW, TO UNION PACIFIC RESOURCES COMPANY, DATED JUNE 19, 1997, AND RECORDED IN VOLUME 1013, PAGE 161 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 AND TRACT 2 IN THAT MINERAL DEED FROM MARY JIM ANDERSON TO ANNIE BESS ANDERSON, DATED AUGUST 18, 1990, AND RECORDED IN VOLUME 866, PAGE 198 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRILEY, SARA, Agreement No. 145892004<br>USA/TEXAS/PANOLA<br>Survey: JOHN MCADAMS<br>Abstract: 422 (286.38 ACRES) Legal Segment (286.38 / 0 acres)<br>Metes & Bound: 236.38 ACRES JOHN MCADAMS SURVEY A-422, AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE FROM JOYCE HALEY WORLEY, A WIDOW, TO UNION PACIFIC RESOURCES COMPANY, DATED JUNE 19, 1997, AND RECORDED IN VOLUME 1013, PAGE 161 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 AND TRACT 2 IN THAT MINERAL DEED FROM MARY JIM ANDERSON TO ANNIE BESS ANDERSON, DATED AUGUST 18, 1990, AND RECORDED IN VOLUME 866, PAGE 198 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWNING, MARIAN CASSITY, Agreement No. 145892005<br>USA/TEXAS/PANOLA<br>Survey: JOHN MCADAMS<br>Abstract: 422 (286.38 ACRES) Legal Segment (286.38 / 0 acres)<br>Metes & Bound: 236.38 ACRES JOHN MCADAMS SURVEY A-422, AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE FROM JOYCE HALEY WORLEY, A WIDOW, TO UNION PACIFIC RESOURCES COMPANY, DATED JUNE 19, 1997, AND RECORDED IN VOLUME 1013, PAGE 161 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 AND TRACT 2 IN THAT MINERAL DEED FROM MARY JIM ANDERSON TO ANNIE BESS ANDERSON, DATED AUGUST 18, 1990, AND RECORDED IN VOLUME 866, PAGE 198 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMP, JOANN SLEDGE, Agreement No. 145892006<br>USA/TEXAS/PANOLA<br>Survey: JOHN MCADAMS<br>Abstract: 422 (286.38 ACRES) Legal Segment (286.38 / 0 acres)<br>Metes & Bound: 236.38 ACRES JOHN MCADAMS SURVEY A-422, AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE FROM JOYCE HALEY WORLEY, A WIDOW, TO UNION PACIFIC RESOURCES COMPANY, DATED JUNE 19, 1997, AND RECORDED IN VOLUME 1013, PAGE 161 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 AND TRACT 2 IN THAT MINERAL DEED FROM MARY JIM ANDERSON TO ANNIE BESS ANDERSON, DATED AUGUST 18, 1990, AND RECORDED IN VOLUME 866, PAGE 198 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARIKER, JOHN ALLEN, Agreement No. 145892007<br>USA/TEXAS/PANOLA<br>Survey: JOHN MCADAMS<br>Abstract: 422 (286.38 ACRES) Legal Segment (286.38 / 0 acres)<br>Metes & Bound: 236.38 ACRES JOHN MCADAMS SURVEY A-422, AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE FROM JOYCE HALEY WORLEY, A WIDOW, TO UNION PACIFIC RESOURCES COMPANY, DATED JUNE 19, 1997, AND RECORDED IN VOLUME 1013, PAGE 161 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 AND TRACT 2 IN THAT MINERAL DEED FROM MARY JIM ANDERSON TO ANNIE BESS ANDERSON, DATED AUGUST 18, 1990, AND RECORDED IN VOLUME 866, PAGE 198 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLDER, IRA JOE, Agreement No. 145892008<br>USA/TEXAS/PANOLA<br>Survey: JOHN MCADAMS<br>Abstract: 422 (286.38 ACRES) Legal Segment (286.38 / 0 acres)<br>Metes & Bound: 236.38 ACRES JOHN MCADAMS SURVEY A-422, AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE FROM JOYCE HALEY WORLEY, A WIDOW, TO UNION PACIFIC RESOURCES COMPANY, DATED JUNE 19, 1997, AND RECORDED IN VOLUME 1013, PAGE 161 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 AND TRACT 2 IN THAT MINERAL DEED FROM MARY JIM ANDERSON TO ANNIE BESS ANDERSON, DATED AUGUST 18, 1990, AND RECORDED IN VOLUME 866, PAGE 198 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASSITY, MARY JOYCE, Agreement No. 145892009<br>USA/TEXAS/PANOLA<br>Survey: JOHN MCADAMS<br>Abstract: 422 (286.38 ACRES) Legal Segment (286.38 / 0 acres)<br>Metes & Bound: 236.38 ACRES JOHN MCADAMS SURVEY A-422, AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE FROM JOYCE HALEY WORLEY, A WIDOW, TO UNION PACIFIC RESOURCES COMPANY, DATED JUNE 19, 1997, AND RECORDED IN VOLUME 1013, PAGE 161 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 AND TRACT 2 IN THAT MINERAL DEED FROM MARY JIM ANDERSON TO ANNIE BESS ANDERSON, DATED AUGUST 18, 1990, AND RECORDED IN VOLUME 866, PAGE 198 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   SCHEDULE A - REAL PROPERTY   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DEORNELLIS, SUZANNE KEELING, Agreement No. 145892010<br>USA/TEXAS/PANOLA<br>Survey: JOHN MCADAMS<br>Abstract: 422 (286.38 ACRES) Legal Segment (286.38 / 0 acres)<br>Metes & Bound: 236.38 ACRES JOHN MCADAMS SURVEY A-422, AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE FROM JOYCE HALEY WORLEY, A WIDOW, TO UNION PACIFIC RESOURCES COMPANY, DATED JUNE 19, 1997, AND RECORDED IN VOLUME 1013, PAGE 161 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 AND TRACT 2 IN THAT MINERAL DEED FROM MARY JIM ANDERSON TO ANNIE BESS ANDERSON, DATED AUGUST 18, 1990, AND RECORDED IN VOLUME 866, PAGE 198 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLDER, JACK R., Agreement No. 145892011<br>USA/TEXAS/PANOLA<br>Survey: JOHN MCADAMS<br>Abstract: 422 (286.38 ACRES) Legal Segment (286.38 / 0 acres)<br>Metes & Bound: 236.38 ACRES JOHN MCADAMS SURVEY A-422, AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE FROM JOYCE HALEY WORLEY, A WIDOW, TO UNION PACIFIC RESOURCES COMPANY, DATED JUNE 19, 1997, AND RECORDED IN VOLUME 1013, PAGE 161 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 AND TRACT 2 IN THAT MINERAL DEED FROM MARY JIM ANDERSON TO ANNIE BESS ANDERSON, DATED AUGUST 18, 1990, AND RECORDED IN VOLUME 866, PAGE 198 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEELING, DAVID, Agreement No. 145892012<br>USA/TEXAS/PANOLA<br>Survey: JOHN MCADAMS<br>Abstract: 422 (286.38 ACRES) Legal Segment (286.38 / 0 acres)<br>Metes & Bound: 236.38 ACRES JOHN MCADAMS SURVEY A-422, AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE FROM JOYCE HALEY WORLEY, A WIDOW, TO UNION PACIFIC RESOURCES COMPANY, DATED JUNE 19, 1997, AND RECORDED IN VOLUME 1013, PAGE 161 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 AND TRACT 2 IN THAT MINERAL DEED FROM MARY JIM ANDERSON TO ANNIE BESS ANDERSON, DATED AUGUST 18, 1990, AND RECORDED IN VOLUME 866, PAGE 198 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOPEZ, MARY JANE, Agreement No. 145892013<br>USA/TEXAS/PANOLA<br>Survey: JOHN MCADAMS<br>Abstract: 422 (286.38 ACRES) Legal Segment (286.38 / 0 acres)<br>Metes & Bound: 236.38 ACRES JOHN MCADAMS SURVEY A-422, AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE FROM JOYCE HALEY WORLEY, A WIDOW, TO UNION PACIFIC RESOURCES COMPANY, DATED JUNE 19, 1997, AND RECORDED IN VOLUME 1013, PAGE 161 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 AND TRACT 2 IN THAT MINERAL DEED FROM MARY JIM ANDERSON TO ANNIE BESS ANDERSON, DATED AUGUST 18, 1990, AND RECORDED IN VOLUME 866, PAGE 198 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, BETTY HOLDER, Agreement No. 145892014<br>USA/TEXAS/PANOLA<br>Survey: JOHN MCADAMS<br>Abstract: 422 (286.38 ACRES) Legal Segment (286.38 / 0 acres)<br>Metes & Bound: 236.38 ACRES JOHN MCADAMS SURVEY A-422, AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE FROM JOYCE HALEY WORLEY, A WIDOW, TO UNION PACIFIC RESOURCES COMPANY, DATED JUNE 19, 1997, AND RECORDED IN VOLUME 1013, PAGE 161 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 AND TRACT 2 IN THAT MINERAL DEED FROM MARY JIM ANDERSON TO ANNIE BESS ANDERSON, DATED AUGUST 18, 1990, AND RECORDED IN VOLUME 866, PAGE 198 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STINSON, MARILYN, Agreement No. 145892015<br>USA/TEXAS/PANOLA<br>Survey: JOHN MCADAMS<br>Abstract: 422 (286.38 ACRES) Legal Segment (286.38 / 0 acres)<br>Metes & Bound: 236.38 ACRES JOHN MCADAMS SURVEY A-422, AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE FROM JOYCE HALEY WORLEY, A WIDOW, TO UNION PACIFIC RESOURCES COMPANY, DATED JUNE 19, 1997, AND RECORDED IN VOLUME 1013, PAGE 161 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 AND TRACT 2 IN THAT MINERAL DEED FROM MARY JIM ANDERSON TO ANNIE BESS ANDERSON, DATED AUGUST 18, 1990, AND RECORDED IN VOLUME 866, PAGE 198 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODLEY, JOE HALL, Agreement No. 145892016<br>USA/TEXAS/PANOLA<br>Survey: JOHN MCADAMS<br>Abstract: 422 (286.38 ACRES) Legal Segment (286.38 / 0 acres)<br>Metes & Bound: 236.38 ACRES JOHN MCADAMS SURVEY A-422, AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE FROM JOYCE HALEY WORLEY, A WIDOW, TO UNION PACIFIC RESOURCES COMPANY, DATED JUNE 19, 1997, AND RECORDED IN VOLUME 1013, PAGE 161 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 AND TRACT 2 IN THAT MINERAL DEED FROM MARY JIM ANDERSON TO ANNIE BESS ANDERSON, DATED AUGUST 18, 1990, AND RECORDED IN VOLUME 866, PAGE 198 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WORLEY, JOYCE HALEY, Agreement No. 145892017<br>USA/TEXAS/PANOLA<br>Survey: JOHN MCADAMS<br>Abstract: 422 (286.38 ACRES) Legal Segment (286.38 / 0 acres)<br>Metes & Bound: 236.38 ACRES JOHN MCADAMS SURVEY A-422, AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE FROM JOYCE HALEY WORLEY, A WIDOW, TO UNION PACIFIC RESOURCES COMPANY, DATED JUNE 19, 1997, AND RECORDED IN VOLUME 1013, PAGE 161 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 AND TRACT 2 IN THAT MINERAL DEED FROM MARY JIM ANDERSON TO ANNIE BESS ANDERSON, DATED AUGUST 18, 1990, AND RECORDED IN VOLUME 866, PAGE 198 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WORLEY, RICHARD, Agreement No. 145892018<br>USA/TEXAS/PANOLA<br>Survey: JOHN MCADAMS<br>Abstract: 422 (286.38 ACRES) Legal Segment (286.38 / 0 acres)<br>Metes & Bound: 236.38 ACRES JOHN MCADAMS SURVEY A-422, AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE FROM JOYCE HALEY WORLEY, A WIDOW, TO UNION PACIFIC RESOURCES COMPANY, DATED JUNE 19, 1997, AND RECORDED IN VOLUME 1013, PAGE 161 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 AND TRACT 2 IN THAT MINERAL DEED FROM MARY JIM ANDERSON TO ANNIE BESS ANDERSON, DATED AUGUST 18, 1990, AND RECORDED IN VOLUME 866, PAGE 198 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, BRENDA JOYCE, Agreement No. 145906000<br>USA/TEXAS/PANOLA<br>Survey: JOHN MCADAMS<br>Abstract: 422 (58 ACRES) Legal Segment (58 / 0 acres)<br>Metes & Bound: FIRST TRACT: 58 ACRES JOHN MCADAMS SURVEY A-422, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT OIL, GAS AND MINERAL LEASE FROM BRENDA JOYCE HILL ET VIR, TO UNION PACIFIC RESOURCES COMPANY, DATED JULY 23, 1997, AND RECORDED IN VOLUME 1011, PAGE 488 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. PER AMENDMENT TO CORRECT LEASE DESCRIPTION, NEW LEASE DESCRIPTION IS: 58.0 ACRES OF LAND, MORE OR LESS, OUT OF THE JOHN MCADAMS SURVEY, A-422, IN PANOLA COUNTY, TEXAS, BEING ALL OF 61.0 ACRES OF LAND, MORE OR LESS,DESCRIBED AS LOT 1 IN BLOCK 7 AND AWARDED TO SAM H. HUGHES BY JUDGMENT, DATED SEPTEMBER 20, 1915, IN CAUSE NO. 6558, STYLED R. E. HUGHES, ET AL VS. S. H. HUGHES, ET AL, FILED IN THE DISTRICT COURT OF PANOLA COUNTY, TEXAS AND RECORDED IN VOLUME L, PAGE 378, DISTRICT COURT MINUTES, PANOLA COUNTY, TEXAS SAVE AND EXCEPT 3.0 ACRES OF LAND, MORE OR LESS, DESCRIBED AS SECOND TRACT IN A DEED, DATED MARCH 4, 1996, FROM RAYFORD HOUSTON HUGHES TO SAMMY EUGENE HUGHES, RECORDED IN VOLUME 971, PAGE 253, OFFICIAL PUBLIC RECORDS, PANOLA COUNTY, TEXAS, LEAVING A TOTAL OF 58.0 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAY, J. D., LLC, Agreement No. 145909000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM BUFFORD<br>Abstract: 67 (24.5 ACRES) Legal Segment (24.5 / 0 acres) FROM THOSE DEPTHS NOT HELD BY PROD UNDER PAID UP LEASE DATED 5/5/2005, BY AND BTWN DEBRA MCCARTY DUKE, AS LESSOR AND GOODRICH, AS LESSEE, RECORDED VOL. 1278, PG 642, PANOLA CO., TX DOWN TO 100 FEET BELOW THE BASE OF THE DEEPEST PRODUCING FORMATION IN ANY WELL DRILLED ON LANDS OR LANDS POOLED OR UNITIZED.<br>Metes & Bound: THE NORTH 24.5 ACRES OUT OF 49.00 ACRES OF LAND, MOL, LOCATED IN THE WILLIAM BUFFORD SURVEY, A-67, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED JANUARY 26, 1948 FROM I. I. REEVES AND WIFE, BERNA REEVES TO JOHN W. BROOKS, RECORDED IN VOLUME 253, PAGE 192 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AKIN, HARVEY L., Agreement No. 17947001<br>USA/TEXAS/PANOLA<br>Survey: JOSEPH SPENCER<br>Abstract: 590<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS THREE CERTAIN TRACTS OF LAND: BEING 140 ACRES, M/L, IN THE JOSEPH SPENCER SURVEY, A-590<br>Survey: THOMAS M SCOTT<br>Abstract: 594<br>Metes & Bound: A 68.53 ACRE TRACT AND A 48.5 ACRE TRACT IN THE THOMAS M SCOTT SVY, A-594 AND BEING THE SAME THREE TRACTS DESCRIBED IN A DEED FROM J. L. DANIELS AND WIFE VELMA S. DANIELS TO JOHN M SEARCY ET UX, DATED APRIL 7, 1955 AND RECORDED IN VOL 371, PG 474 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, LESS AND EXCEPT THE MCGOLDRICK OIL COMPANY DANIELS GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLIS, HENRY, ET AL, Agreement No. 17948001<br>USA/TEXAS/PANOLA<br>Survey: JOSEPH SPENCER<br>Abstract: 589 From 8,440 strat. equiv. top COTTON VALLEY to 9,980 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: 7.5 ACRES OUT OF 75 ACRES, MORE OR LESS, OUT OF THE JOS. SPENCER SURVEY, ABSTRACT 589, BEING A 100 ACRE TRACT OUT OF A PART OF THE H. C. CHILDRESS SURVEY, ABSTRACT 137, AND A PART OF THE JOS. SPENCER SURVEY, ABSTRACT 589, SITUATED 4 MILES SOUTHWEST OF BECKVILLE, BEING MORE FULLY DESCRIBED IN LEASE. From 8,440 strat. equiv. top COTTON VALLEY to 9,980 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: 7.5 ACRES OUT OF 75 ACRES, MORE OR LESS, OUT OF THE JOS. SPENCER SURVEY, ABSTRACT 589, BEING A 100 ACRE TRACT OUT OF A PART OF THE H. C. CHILDRESS SURVEY, ABSTRACT 137, AND A PART OF THE JOS. SPENCER SURVEY, ABSTRACT 589, SITUATED 4 MILES SOUTHWEST OF BECKVILLE, BEING MORE FULLY DESCRIBED IN LEASE. From 8,440 strat. equiv. top COTTON VALLEY to 9,980 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: 7.5 ACRES OUT OF 75 ACRES, MORE OR LESS, OUT OF THE JOS. SPENCER SURVEY, ABSTRACT 589, BEING A 100 ACRE TRACT OUT OF A PART OF THE H. C. CHILDRESS SURVEY, ABSTRACT 137, AND A PART OF THE JOS. SPENCER SURVEY, ABSTRACT 589, SITUATED 4 MILES SOUTHWEST OF BECKVILLE, BEING MORE FULLY DESCRIBED IN LEASE. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSON, SIDNEY M., SR., Agreement No. 17948002<br>USA/TEXAS/PANOLA<br>Survey: JOSEPH SPENCER<br>Abstract: 589 Exception: LESS AND EXCEPT THE MCGOLDRICK OIL COMPANY DANIELS GAS UNIT From 8.440 strat. equiv. top COTTON VALLEY to 9.980 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: 75 ACRES, MORE OR LESS, OUT OF THE JOS. SPENCER SURVEY, ABSTRACT 589, BEING A 100 ACRE TRACT OUT OF A PART OF THE H. C. CHILDRESS SURVEY, ABSTRACT 137, AND A PART OF THE JOS. SPENCER SURVEY, ABSTRACT 589, SITUATED 4 MILES SOUTHWEST OF BECKVILLE, BEING MORE FULLY DESCRIBED IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHARP, RICHARD C., ET UX, Agreement No. 17948003<br>USA/TEXAS/PANOLA<br>Survey: JOSEPH SPENCER<br>Abstract: 589 Exception: LESS AND EXCEPT THE MCGOLDRICK OIL COMPANY DANIELS GAS UNIT From 8.440 strat. equiv. top COTTON VALLEY to 9.980 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: 4.26 ACRES OUT OF 75 ACRES, MORE OR LESS, OUT OF THE JOS. SPENCER SURVEY, ABSTRACT 589, BEING A 100 ACRE TRACT OUT OF A PART OF THE JOS. SPENCER SURVEY, ABSTRACT 589, SITUATED 4 MILES SOUTHWEST OF BECKVILLE, BEING MORE FULLY DESCRIBED IN LEASE. Exception: LESS AND EXCEPT THE MCGOLDRICK OIL COMPANY DANIELS GAS UNIT From 8.440 strat. equiv. top COTTON VALLEY to 9.980 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: 15 ACRES OUT OF 75 ACRES, MORE OR LESS, OUT OF THE JOS. SPENCER SURVEY, ABSTRACT 589, BEING A 100 ACRE TRACT OUT OF A PART OF THE H. C. CHILDRESS SURVEY, ABSTRACT 137, AND A PART OF THE JOS. SPENCER SURVEY, ABSTRACT 589, SITUATED 4 MILES SOUTHWEST OF BECKVILLE, BEING MORE FULLY DESCRIBED IN LEASE. Exception: LESS AND EXCEPT THE MCGOLDRICK OIL COMPANY DANIELS GAS UNIT From 8.440 strat. equiv. top COTTON VALLEY to 9.980 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: 3.24 ACRES OUT OF 75 ACRES, MORE OR LESS, OUT OF THE JOS. SPENCER SURVEY, ABSTRACT 589, BEING A 100 ACRE TRACT OUT OF A PART OF THE H. C. CHILDRESS SURVEY, ABSTRACT 137, AND A PART OF THE JOS. SPENCER SURVEY, ABSTRACT 589, SITUATED 4 MILES SOUTHWEST OF BECKVILLE, BEING MORE FULLY DESCRIBED IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, HENRY HILL, ET AL, Agreement No. 17948004<br>USA/TEXAS/PANOLA<br>Survey: JOSEPH SPENCER<br>Abstract: 589 Exception: LESS AND EXCEPT THE MCGOLDRICK OIL COMPANY DANIELS GAS UNIT From 8.440 strat. equiv. top COTTON VALLEY to 9.980 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: 15 ACRES OUT OF 75 ACRES, MORE OR LESS, OUT OF THE JOS. SPENCER SURVEY, ABSTRACT 589, BEING A 100 ACRE TRACT OUT OF A PART OF THE H. C. CHILDRESS SURVEY, ABSTRACT 137, AND A PART OF THE JOS. SPENCER SURVEY, ABSTRACT 589, SITUATED 4 MILES SOUTHWEST OF BECKVILLE, BEING MORE FULLY DESCRIBED IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLIS, HENRY D., ET UX, Agreement No. 17948005<br>USA/TEXAS/PANOLA<br>Survey: JOSEPH SPENCER<br>Abstract: 589 Exception: LESS AND EXCEPT THE MCGOLDRICK OIL COMPANY DANIELS GAS UNIT From 8.440 strat. equiv. top COTTON VALLEY to 9.980 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: 7.5 ACRES OUT OF 75 ACRES, MORE OR LESS, OUT OF THE JOS. SPENCER SURVEY, ABSTRACT 589, BEING A 100 ACRE TRACT OUT OF A PART OF THE H. C. CHILDRESS SURVEY, ABSTRACT 137, AND A PART OF THE JOS. SPENCER SURVEY, ABSTRACT 589, SITUATED 4 MILES SOUTHWEST OF BECKVILLE, BEING MORE FULLY DESCRIBED IN LEASE. Exception: LESS AND EXCEPT THE MCGOLDRICK OIL COMPANY DANIELS GAS UNIT From 8.440 strat. equiv. top COTTON VALLEY to 9.980 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: 7.5 ACRES OUT OF 75 ACRES, MORE OR LESS, OUT OF THE JOS. SPENCER SURVEY, ABSTRACT 589, BEING A 100 ACRE TRACT OUT OF A PART OF THE H. C. CHILDRESS SURVEY, ABSTRACT 137, AND A PART OF THE JOS. SPENCER SURVEY, ABSTRACT 589, SITUATED 4 MILES SOUTHWEST OF BECKVILLE, BEING MORE FULLY DESCRIBED IN LEASE. Exception: LESS AND EXCEPT THE MCGOLDRICK OIL COMPANY DANIELS GAS UNIT From 8.440 strat. equiv. top COTTON VALLEY to 9.980 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: 7.5 ACRES OUT OF 75 ACRES, MORE OR LESS, OUT OF THE JOS. SPENCER SURVEY, ABSTRACT 589, BEING A 100 ACRE TRACT OUT OF A PART OF THE H. C. CHILDRESS SURVEY, ABSTRACT 137, AND A PART OF THE JOS. SPENCER SURVEY, ABSTRACT 589, SITUATED 4 MILES SOUTHWEST OF BECKVILLE, BEING MORE FULLY DESCRIBED IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARKEY, F. H., Agreement No. 17948006<br>USA/TEXAS/PANOLA<br>Survey: JOSEPH SPENCER<br>Abstract: 589 From 8.440 strat. equiv. top COTTON VALLEY to 9.980 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: 7.5 ACS OUT OF 75 ACRES, MORE OR LESS, OUT OF THE JOS. SPENCER SURVEY, ABSTRACT 589, BEING A 100 ACRE TRACT OUT OF A PART OF THE H. C. CHILDRESS SURVEY, ABSTRACT 137, AND A PART OF THE JOS. SPENCER SURVEY, ABSTRACT 589, SITUATED 4 MILES SOUTHWEST OF BECKVILLE, BEING MORE FULLY DESCRIBED IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, HUGH, Agreement No. 17948007<br>USA/TEXAS/PANOLA<br>Survey: JOSEPH SPENCER<br>Abstract: 589 Exception: LESS AND EXCEPT THE MCGOLDRICK OIL COMPANY DANIELS GAS UNIT From 8.440 strat. equiv. top COTTON VALLEY to 9.980 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: 7.5 ACRES OUT OF 75 ACRES, MORE OR LESS, OUT OF THE JOS. SPENCER SURVEY, ABSTRACT 589, BEING A 100 ACRE TRACT OUT OF A PART OF THE H. C. CHILDRESS SURVEY, ABSTRACT 137, AND A PART OF THE JOS. SPENCER SURVEY, ABSTRACT 589, SITUATED 4 MILES SOUTHWEST OF BECKVILLE, BEING MORE FULLY DESCRIBED IN LEASE. Exception: LESS AND EXCEPT THE MCGOLDRICK OIL COMPANY DANIELS GAS UNIT From 8.440 strat. equiv. top COTTON VALLEY to 9.980 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: 3.24 ACRES OUT OF 75 ACRES, MORE OR LESS, OUT OF THE JOS. SPENCER SURVEY, ABSTRACT 589, BEING A 100 ACRE TRACT OUT OF A PART OF THE H. C. CHILDRESS SURVEY, ABSTRACT 137, AND A PART OF THE JOS. SPENCER SURVEY, ABSTRACT 589, SITUATED 4 MILES SOUTHWEST OF BECKVILLE, BEING MORE FULLY DESCRIBED IN LEASE. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FIELDS, BERT, JR., Agreement No. 17948018<br>USA/TEXAS/PANOLA<br>Survey: HC CHILDRESS All depths<br>Metes & Bound: 75 ACS, M/L (CALLED 73.84 ACRES) IN THE JOSEPH SPENCER SURVEY, A-589 (SOMETIMES DESCRIBED AS BEING SITUATED IN THE H. C. CHILDRESS SURVEY, A-137 AND JOSEPH SPENCER SURVEY AS-589) AND BEING THE SAME LAND DESCRIBED IN DEED FROM J. B. DIAL TO T. R. JONES DATED 12/20/1944, AND RECORDED IN VOLUME 176, PAGE 16, OF THE DEED RECORDS OF PANOLA COUNTY, TX. PER TITLE OPINION DTD 9/9/1992, LESSOR OWNS ONLY ON 4 SUBTRACTS OF LEASE LANDS, EACH BEING 7.5 GROSS ACRES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARBECK, C. A., Agreement No. 17949001<br>USA/TEXAS/PANOLA<br>Survey: 137 From 8,440 strat. equiv. top COTTON VALLEY to 9,980 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: UNIT: DANIELS GAS UNIT #7 UNIT: DANIELS GAS UNIT #6 UNIT: DANIELS GAS UNIT #8 HBP: 05-04-93 UNIT: DANIELS #4 UNIT: DANIELS GAS UNIT #5 HBP: 01-27-93 HBP: 02-10-93 P&A: P&A: UNIT: DANIELS GAS UNIT #3 UNIT: DANIELS GAS UNIT #2 HBP: 11-13-92 HBP: 05-13-92 P&A: P&A: 30 ACRES OUT OF 75 ACRES OF LAND, MORE OR LESS, (CALLED 73.84 ACRES) IN THE JOSEPH SPENCER SURVEY, A-589 (DOMETIME DESCRIBED AS BEING SITUATED IN THE H. C. CHILDRESS SURVEY, A-137 AND JOSEPH SPENCER SURVEY, A-589) AND BEING THE SAME LAND DESCRIBED IN DEED FROM J. B. DIAL TO T. R. JONES DATED DECEMBER 20, 1944, AND RECORDED IN VOLUME 176, PAGE 16, OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. LESS AND EXCEPT THE MCGOLDRICK OIL COMPANY DANIELS GAS UNIT.<br>Survey: JOSEPH SPENCER<br>Abstract: 590 From 8,440 strat. equiv. top COTTON VALLEY to 9,980 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: UNIT: DANIELS GAS UNIT #7 UNIT: DANIELS GAS UNIT #6 UNIT: DANIELS GAS UNIT #8 HBP: 05-04-93 UNIT: DANIELS #4 UNIT: DANIELS GAS UNIT #5 HBP: 01-27-93 HBP: 02-10-93 P&A: P&A: UNIT: DANIELS GAS UNIT #3 UNIT: DANIELS GAS UNIT #2 HBP: 11-13-92 HBP: 05-13-92 P&A: P&A: 30 ACRES OUT OF 75 ACRES OF LAND, MORE OR LESS, (CALLED 73.84 ACRES) IN THE JOSEPH SPENCER SURVEY, A-589 (DOMETIME DESCRIBED AS BEING SITUATED IN THE H. C. CHILDRESS SURVEY, A-137 AND JOSEPH SPENCER SURVEY, A-589) AND BEING THE SAME LAND DESCRIBED IN DEED FROM J. B. DIAL TO T. R. JONES DATED DECEMBER 20, 1944, AND RECORDED IN VOLUME 176, PAGE 16, OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. LESS AND EXCEPT THE MCGOLDRICK OIL COMPANY DANIELS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AKIN, MARTHA J., Agreement No. 17949002<br>USA/TEXAS/PANOLA<br>Survey: HC CHILDRESS<br>Abstract: 137 From 8,440 strat. equiv. top COTTON VALLEY to 9,980 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: UNIT: DANIELS GAS UNIT #7 UNIT: DANIELS GAS UNIT #6 UNIT: DANIELS GAS UNIT #8 HBP: 05-04-93 UNIT: DANIELS #4 UNIT: DANIELS GAS UNIT #5 HBP: 01-27-93 HBP: 02-10-93 P&A: P&A: UNIT: DANIELS GAS UNIT #3 UNIT: DANIELS GAS UNIT #2 HBP: 11-13-92 HBP: 05-13-92 P&A: P&A: 15 ACRES OUT OF 75 ACRES OF LAND, MORE OR LESS, (CALLED 73.84 ACRES) IN THE JOSEPH SPENCER SURVEY, A-589 (DOMETIME DESCRIBED AS BEING SITUATED IN THE H. C. CHILDRESS SURVEY, A-137 AND JOSEPH SPENCER SURVEY, A-589) AND BEING THE SAME LAND DESCRIBED IN DEED FORM J. B. DIAL TO T. R. JONES DATED DECEMBER 20, 1944, AND RECORDED IN VOLUME 176, PAGE 16, OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. LESS AND EXCEPT THE MCGOLDRICK OIL COMPANY DANIELS GAS UNIT.<br>Survey: JOSEPH SPENCER<br>Abstract: 589 From 8,440 strat. equiv. top COTTON VALLEY to 9,980 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: UNIT: DANIELS GAS UNIT #7 UNIT: DANIELS GAS UNIT #6 UNIT: DANIELS GAS UNIT #8 HBP: 05-04-93 UNIT: DANIELS #4 UNIT: DANIELS GAS UNIT #5 HBP: 01-27-93 HBP: 02-10-93 P&A: P&A: UNIT: DANIELS GAS UNIT #3 UNIT: DANIELS GAS UNIT #2 HBP: 11-13-92 HBP: 05-13-92 P&A: P&A: 15 ACRES OUT OF 75 ACRES OF LAND, MORE OR LESS, (CALLED 73.84 ACRES) IN THE JOSEPH SPENCER SURVEY, A-589 (DOMETIME DESCRIBED AS BEING SITUATED IN THE H. C. CHILDRESS SURVEY, A-137 AND JOSEPH SPENCER SURVEY, A-589) AND BEING THE SAME LAND DESCRIBED IN DEED FORM J. B. DIAL TO T. R. JONES DATED DECEMBER 20, 1944, AND RECORDED IN VOLUME 176, PAGE 16, OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. LESS AND EXCEPT THE MCGOLDRICK OIL COMPANY DANIELS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHADWICK, MARLETA T., Agreement No. 17949003<br>USA/TEXAS/PANOLA<br>Survey: HC CHILDRESS<br>137 From 8,440 strat. equiv. top COTTON VALLEY to 9,980 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: UNIT: DANIELS GAS UNIT #7 UNIT: DANIELS GAS UNIT #6 UNIT: DANIELS GAS UNIT #8 HBP: 05-04-93 UNIT: DANIELS #4 UNIT: DANIELS GAS UNIT #5 HBP: 01-27-93 HBP: 02-10-93 P&A: P&A: UNIT: DANIELS GAS UNIT #3 UNIT: DANIELS GAS UNIT #2 HBP: 11-13-92 HBP: 05-13-92 P&A: P&A: 7.5 ACRES OUT OF 75 ACRES OF LAND, MORE OR LESS, (CALLED 73.84 ACRES) IN THE JOSEPH SPENCER SURVEY, A-589 (DOMETIME DESCRIBED AS BEING SITUATED IN THE H. C. CHILDRESS SURVEY, A-137 AND JOSEPH SPENCER SURVEY, A-589) AND BEING THE SAME LAND DESCRIBED IN DEED FORM J. B. DIAL TO T. R. JONES DATED DECEMBER 20, 1944, AND RECORDED IN VOLUME 176, PAGE 16, OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. LESS AND EXCEPT THE MCGOLDRICK OIL COMPANY DANIELS GAS UNIT.<br>Survey: JOSEPH SPENCER<br>Abstract: 589 From 8,440 strat. equiv. top COTTON VALLEY to 9,980 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: UNIT: DANIELS GAS UNIT #7 UNIT: DANIELS GAS UNIT #6 UNIT: DANIELS GAS UNIT #8 HBP: 05-04-93 UNIT: DANIELS #4 UNIT: DANIELS GAS UNIT #5 HBP: 01-27-93 HBP: 02-10-93 P&A: P&A: UNIT: DANIELS GAS UNIT #3 UNIT: DANIELS GAS UNIT #2 HBP: 11-13-92 HBP: 05-13-92 P&A: P&A: 7.5 ACRES OUT OF 75 ACRES OF LAND, MORE OR LESS, (CALLED 73.84 ACRES) IN THE JOSEPH SPENCER SURVEY, A-589 (DOMETIME DESCRIBED AS BEING SITUATED IN THE H. C. CHILDRESS SURVEY, A-137 AND JOSEPH SPENCER SURVEY, A-589) AND BEING THE SAME LAND DESCRIBED IN DEED FORM J. B. DIAL TO T. R. JONES DATED DECEMBER 20, 1944, AND RECORDED IN VOLUME 176, PAGE 16, OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. LESS AND EXCEPT THE MCGOLDRICK OIL COMPANY DANIELS GAS UNIT. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SEARCY, JOHN M., ET UX, Agreement No. 17950000<br>USA/TEXAS/PANOLA<br>Survey: JOSEPH SPENCER<br>Abstract: 589 From 0 strat. equiv. to 8,440 strat. equiv. From 8,440 strat. equiv. to 9,980 strat. equiv. From 9,980 strat. equiv. to 10,100 strat. equiv.<br>Metes & Bound: UNIT: DANIELS GAS UNIT #7 UNIT: DANIELS GAS UNIT #6 UNIT: DANIELS GAS UNIT #8 HBP: 05-04-93 UNIT: DANIELS #4 UNIT: DANIELS GAS UNIT #5 HBP: 01-27-93 HBP: 02-10-93 P&A: P&A: UNIT: DANIELS #3 UNIT: DANIELS GAS UNIT #2 HBP: 11-13-92 HBP: 05-13-92 P&A: P&A: BEING A PART OF THE JOSEPH SPENCER SURVEY, A-589 PANOLA COUNTY, TEXAS, AND BEING LOT #3 OF A SUBDIVISION OR 424.23 ACRES OWNED BY J. M. MOORE SAID LOT #3 WAS BEQUEATHED UNTO JOHN M. MOORE SEARCY UNDER THE WILL OF J. M. MOORE, DEC., WHICH WAS FILED IN THE OFFICE OF THE COUNTY CLERK OF PANOLA COUNTY, TEXAS ON APRIL 3, 1944, CONTAINING 188.75 ACRES, MORE OR LESS BEING MORE FULLY DESCRIBED IN LEASE. LESS AND EXCEPT THE MCGOLDRICK OIL COMPANY DANIELS GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNGBLOOD FREEWILL BAB., Agreement No. 17951000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M SCOTT<br>Abstract: 594<br>Metes & Bound: UNIT: DANIELS GAS UNIT #7 UNIT: DANIELS GAS UNIT #6 UNIT: DANIELS GAS UNIT #8 HBP: 05-04-93 UNIT: DANIELS #4 UNIT: DANIELS GAS UNIT #5 HBP: 01-27-93 HBP: 02-10-93 P&A: P&A: UNIT: DANIELS #3 UNIT: DANIELS GAS UNIT #2 HBP: 11-13-92 HBP: 05-13-92 P&A: P&A: A CERTAIN LOT OR PARCEL OF LAND OCCUPIED BY CHURCH BUILDING LYING ADJACENT TO AND SOUTH OF YOUNGBLOOD CEMETERY, SITUATED IN PANOLA COUNTY, TEXAS, ABOUT 8 MILES N.W. OF CARTHAGE BEING A PARTOF THE THOMAS M. SCOTT SURVEY, A-594, AND BEING MORE FULLY DESCRIBED IN LEASE LESS AND EXCEPT THE MCGOLDRICK OIL COMPANY DANIELS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNGBLOOD CEMETARY, Agreement No. 17953000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M SCOTT<br>Abstract: 594<br>Metes & Bound: UNIT: DANIELS GAS UNIT #7 UNIT: DANIELS GAS UNIT #6 UNIT: DANIELS GAS UNIT #8 HBP: 05-04-93 UNIT: DANIELS #4 UNIT: DANIELS GAS UNIT #5 HBP: 01-27-93 HBP: 02-10-93 P&A: P&A: UNIT: DANIELS #3 UNIT: DANIELS GAS UNIT #2 HBP: 11-13-92 HBP: 05-13-92 P&A: P&A: A CERTAIN TRACT OR PARCEL OF LAND KNOWN AS THE YOUNGBLOOD CEMETARY, SITUATED IN PANOLA COUNTY, TEXAS ABOUT 8 MILES N.W. OF CARTHAGE AND BEING A PART OF THE THOMAS M. SCOTT SURVEY, A -594, AND BEING MORE FULLY DESCRIBED IN LEASE LESS AND EXCEPT THE MCGOLDRICK OIL COMPANY DANIELS GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLANAGAN, ELOISE, Agreement No. 17954001<br>USA/TEXAS/PANOLA<br>Survey: JOSEPH SPENCER<br>Abstract: 589 From 0 strat. equiv. to 8,440 strat. equiv. From 8,440 strat. equiv. to 9,980 strat. equiv. From 9,980 strat. equiv. to 10,100 strat. equiv.<br>Metes & Bound: UNIT: DANIELS GAS UNIT #7 UNIT: DANIELS GAS UNIT #6 UNIT: DANIELS GAS UNIT #8 HBP: 05-04-93 UNIT: DANIELS #4 UNIT: DANIELS GAS UNIT #5 HBP: 01-27-93 HBP: 02-10-93 P&A: P&A: UNIT: DANIELS #3 UNIT: DANIELS GAS UNIT #2 HBP: 11-13-92 HBP: 05-13-92 P&A/ P&A: 16.15 ACRES OF AND, MORE OR LESS, BEING A PART OF THE JOSEPH SPENCER SURVEY, A-589, PANOLA COUNTY, TEXAS, AND BEING THE SAME TRACT LAND AS DESCRIBED IN DEED DATED JUNE 3, 1947, FROM ANNA FLANAGAN AND HUSBAND, W. M. FLANAGAN TO JOE N. FLANAGAN, RECORDED IN VOL. 242, PAGE 362, DEED RECORDS, PANOLA COUNTY, TEXAS, TO WHICH DEED AND RECORDS THEREOF, REFERENCED IS HEREBY MADE FOR A MORE COMPLETE DESCRIPTION OF SAID TRACT OF LAND AND FOR ALL OTHER PERTINENT PURPOSES, AND IS MADE A PART HEREOF. LESS AND EXCEPT THE MCGOLDRICK OIL COMPANY DANIELS GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLANAGAN, WILLIAM MARK, Agreement No. 17954002<br>USA/TEXAS/PANOLA<br>Survey: JOSEPH SPENCER<br>Abstract: 589 From 0 strat. equiv. to 8,440 strat. equiv. From 8,440 strat. equiv. to 9,980 strat. equiv. From 9,980 strat. equiv. to 10,100 strat. equiv.<br>Metes & Bound: UNIT: DANIELS GAS UNIT #7 UNIT: DANIELS GAS UNIT #6 UNIT: DANIELS GAS UNIT #8 HBP: 05-04-93 UNIT: DANIELS #4 UNIT: DANIELS GAS UNIT #5 HBP: 01-27-93 HBP: 02-10-93 P&A: P&A: UNIT: DANIELS #3 UNIT: DANIELS GAS UNIT #2 HBP: 11-13-92 HBP: 05-13-92 P&A/ P&A: 16.15 ACRES OF AND, MORE OR LESS, BEING A PART OF THE JOSEPH SPENCER SURVEY, A-589, PANOLA COUNTY, TEXAS, AND BEING THE SAME TRACT LAND AS DESCRIBED IN DEED DATED JUNE 3, 1947, FROM ANNA FLANAGAN AND HUSBAND, W. M. FLANAGAN TO JOE N. FLANAGAN, RECORDED IN VOL. 242, PAGE 362, DEED RECORDS, PANOLA COUNTY, TEXAS, TO WHICH DEED AND RECORDS THEREOF, REFERENCED IS HEREBY MADE FOR A MORE COMPLETE DESCRIPTION OF SAID TRACT OF LAND AND FOR ALL OTHER PERTINENT PURPOSES, AND IS MADE A PART HEREOF. LESS AND EXCEPT THE MCGOLDRICK OIL COMPANY DANIELS GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY RESOURCES CORP., Agreement No. 17955001<br>USA/TEXAS/PANOLA<br>Survey: JOSEPH SPENCER<br>Abstract: 589 From 0 strat. equiv. to 8,440 strat. equiv. From 8,440 strat. equiv. to 9,980 strat. equiv. From 9,980 strat. equiv. to 10,100 strat. equiv.<br>Metes & Bound: UNIT: DANIELS GAS UNIT #7 UNIT: DANIELS GAS UNIT #6 UNIT: DANIELS GAS UNIT #8 HBP: 05-04-93 UNIT: DANIELS #4 UNIT: DANIELS GAS UNIT #5 HBP: 01-27-93 HBP: 02-10-93 P&A: P&A: UNIT: DANIELS #3 UNIT: DANIELS GAS UNIT #2 HBP: 11-13-92 HBP: 05-13-92 P&A: P&A: 32.3 ACS OUT OF 102.98 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOSEPH SPENCER SURVEY, A-589, PANOLA COUNTY, TEXAS, AND CONSISTING OF FOUR TRACTS BEING MORE FULLY DESCRIBED IN LEASE LESS AND EXCEPT THE MCGOLDRICK OIL COMPANY DANIELS GAS UNIT. From 0 strat. equiv. to 8,440 strat. equiv. From 8,440 strat. equiv. to 9,980 strat. equiv. From 9,980 strat. equiv. to 10,100 strat. equiv.<br>Metes & Bound: UNIT: DANIELS GAS UNIT #7 UNIT: DANIELS GAS UNIT #6 UNIT: DANIELS GAS UNIT #8 HBP: 05-04-93 UNIT: DANIELS #4 UNIT: DANIELS GAS UNIT #5 HBP: 01-27-93 HBP: 02-10-93 P&A: P&A: UNIT: DANIELS #3 UNIT: DANIELS GAS UNIT #2 HBP: 11-13-92 HBP: 05-13-92 P&A: P&A: 26.09 ACS OUT OF 102.98 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOSEPH SPENCER SURVEY, A-589, PANOLA COUNTY, TEXAS, AND CONSISTING OF FOUR TRACTS BEING MORE FULLY DESCRIBED IN LEASE LESS AND EXCEPT THE MCGOLDRICK OIL COMPANY DANIELS GAS UNIT. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FRANCIS, ADELLE ADICKES, Agreement No. 17955002<br>USA/TEXAS/PANOLA<br>Survey: JOSEPH SPENCER<br>Abstract: 589 From 0 strat. equiv. to 8,440 strat. equiv. From 8,440 strat. equiv. to 9,980 strat. equiv. From 9,980 strat. equiv. to 10,100 strat. equiv.<br>Metes & Bound: UNIT: DANIELS GAS UNIT #7 UNIT: DANIELS GAS UNIT #6 UNIT: DANIELS GAS UNIT #8 HBP: 05-04-93 UNIT: DANIELS GAS UNIT #5 HBP: 01-27-93 HBP: 02-10-93 P&A: P&A: UNIT: DANIELS #3 UNIT: DANIELS GAS UNIT #2 HBP: 11-13-92 HBP: 05-13-92 P&A: P&A: 32.3 ACS OUT OF 102.98 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOSEPH SPENCER SURVEY, A-589, PANOLA COUNTY, TEXAS, AND CONSISTING OF FOUR TRACTS BEING MORE FULLY DESCRIBED IN LEASE LESS AND EXCEPT THE MCGOLDRICK OIL COMPANY DANIELS GAS UNIT. From 0 strat. equiv. to 8,440 strat. equiv. From 8,440 strat. equiv. to 9,980 strat. equiv. From 9,980 strat. equiv. to 10,100 strat. equiv.<br>Metes & Bound: UNIT: DANIELS GAS UNIT #7 UNIT: DANIELS GAS UNIT #6 UNIT: DANIELS GAS UNIT #8 HBP: 05-04-93 UNIT: DANIELS #4 UNIT: DANIELS GAS UNIT #5 HBP: 01-27-93 HBP: 02-10-93 P&A: P&A: UNIT: DANIELS #3 UNIT: DANIELS GAS UNIT #2 HBP: 11-13-92 HBP: 05-13-92 P&A: P&A: 26.09 ACS OUT OF 102.98 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOSEPH SPENCER SURVEY, A-589, PANOLA COUNTY, TEXAS, AND CONSISTING OF FOUR TRACTS BEING MORE FULLY DESCRIBED IN LEASE LESS AND EXCEPT THE MCGOLDRICK OIL COMPANY DANIELS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, CAMMIE, Agreement No. 17955003<br>USA/TEXAS/PANOLA<br>Survey: JOSEPH SPENCER<br>Abstract: 589 From 8,440 strat. equiv. to 9,980 strat. equiv.<br>Metes & Bound: UNIT: DANIELS GAS UNIT #7 UNIT: DANIELS GAS UNIT #6 UNIT: DANIELS GAS UNIT #8 HBP: 05-04-93 UNIT: DANIELS #4 UNIT: DANIELS GAS UNIT #5 HBP: 01-27-93 HBP: 02-10-93 P&A: P&A: UNIT: DANIELS #3 UNIT: DANIELS GAS UNIT #2 HBP: 11-13-92 HBP: 05-13-92 P&A: P&A: 32.3 ACS OUT OF 102.98 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOSEPH SPENCER SURVEY, A-589, PANOLA COUNTY, TEXAS, AND CONSISTING OF FOUR TRACTS BEING MORE FULLY DESCRIBED IN LEASE LESS AND EXCEPT THE MCGOLDRICK OIL COMPANY DANIELS GAS UNIT. From 8,440 strat. equiv. to 9,980 strat. equiv.<br>Metes & Bound: UNIT: DANIELS GAS UNIT #7 UNIT: DANIELS GAS UNIT #6 UNIT: DANIELS GAS UNIT #8 HBP: 05-04-93 UNIT: DANIELS #4 UNIT: DANIELS GAS UNIT #5 HBP: 01-27-93 HBP: 02-10-93 P&A: P&A: UNIT: DANIELS #3 UNIT: DANIELS GAS UNIT #2 HBP: 11-13-92 HBP: 05-13-92 P&A: P&A: 26.09 ACS OUT OF 102.98 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOSEPH SPENCER SURVEY, A-589, PANOLA COUNTY, TEXAS, AND CONSISTING OF FOUR TRACTS BEING MORE FULLY DESCRIBED IN LEASE LESS AND EXCEPT THE MCGOLDRICK OIL COMPANY DANIELS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOMPKINS, A. T., ET AL, Agreement No. 17957001<br>USA/TEXAS/PANOLA<br>Survey: JOSEPH SPENCER<br>Abstract: 589 Exception: LESS AND EXCEPT THE MCGOLDRICK OIL COMPANY DANIELS GAS UNIT. From 0 strat. equiv. to 8,440 strat. equiv. From 8,440 strat. equiv. to 9,980 strat. equiv. to 10,100 strat. equiv.<br>Metes & Bound: 0.47 ACS OUT OF 64.56 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOSEPH SPENCER SURVEY, A-589, PANOLA COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN LEASE. Exception: LESS AND EXCEPT THE MCGOLDRICK OIL COMPANY DANIELS GAS UNIT. From 0 strat. equiv. to 8,440 strat. equiv. From 8,440 strat. equiv. to 9,980 strat. equiv. From 9,980 strat. equiv. to 10,100 strat. equiv.<br>Metes & Bound: 26.09 ACS OUT OF 64.56 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOSEPH SPENCER SURVEY, A-589, PANOLA COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOMPKINS, JOSEPH O., ETAL, Agreement No. 17958001<br>USA/TEXAS/PANOLA<br>Survey: JOSEPH SPENCER<br>Abstract: 589 From 0 strat. equiv. to 8,440 strat. equiv. From 8,440 strat. equiv. to 9,980 strat. equiv. From 9,980 strat. equiv. to 10,100 strat. equiv.<br>Metes & Bound: UNIT: DANIELS GAS UNIT #7 UNIT: DANIELS GAS UNIT #6 UNIT: DANIELS GAS UNIT #8 HBP: 05-04-93 UNIT: DANIELS #4 UNIT: DANIELS GAS UNIT #5 HBP: 01-27-93 HBP: 02-10-93 P&A: P&A: UNIT: DANIELS #3 UNIT: DANIELS GAS UNIT #2 HBP: 11-13-92 HBP: 05-13-92 P&A: P&A: 56.18 ACS OUT OF 76.18 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE JOSEPH SPENCER SURVEY, A-589, PANOLA COUNTY, TEXAS AND BEING THE SAME TRACT OF LAND DESCRIBED IN DEED DATED JULY 8, 1924, FROM J. H. TOMPKINS AND WIFE, M. A. TOMPKINS TO J. S. TOMPKINS, RECORDED IN VOL. 63, PAGE 614 OF THE DEED RECORDS, PANOLA COUNTY, TEXAS TO WHICH DEED AND RECORDS THEREOF, REFERENCE HEREBY MADE FOR A MORE COMPLETE DESCRIPTION OF SAID TRACT OF LAND FOR ALL OTHER PERTINENT PURPOSES AND IS MADE A PART HEREOF. LESS AND EXCEPT THE MCDANIELS OIL COMPANY DANIELS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, M. H., ET AL, Agreement No. 17959000<br>USA/TEXAS/PANOLA<br>Survey: JOSEPH SPENCER<br>Abstract: 589<br>Metes & Bound: UNIT: DANIELS GAS UNIT #7 UNIT: DANIELS GAS UNIT #6 UNIT: DANIELS GAS UNIT #8 HBP: 05-04-93 UNIT: DANIELS GAS UNIT #5 HBP: 01-27-93 HBP: 02-10-93 P&A: P&A: UNIT: DANIELS #3 UNIT: DANIELS GAS UNIT #2 HBP: 11-13-92 HBP: 05-13-92 P&A: P&A: INSOFAR AND ONLY INFAR AS SAID LEASE COVER 1.42 ACRES PANOLA COUNTY, TX FULLY DESCRIBED IN SAID LEASE LESS AND EXCEPT THE MCGOLDRICK OIL COMPANY DANIELS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAW, JAMES T. ET AL, Agreement No. 18157001<br>USA/TEXAS/PANOLA<br>Survey: JAMES F JOHNS<br>Abstract: 364<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS 199.97 ACRES, MORE OR LESS, BEING THE WEST HALF (W 1/2), SAID SURVEY BEING DESCRIBED AS 892.32 ACRES, MORE OR LESS, ON PAGE 532 OF VOLUME 410, DEED RECORDS OF PANOLA COUNTY, TEXAS, WHICH SAID LAND DESCRIPTION IS A PART OF LEASE AMENDMENT AND DIVISION ORDER RECORDED IN VOLUME 410, PAGE 524, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                  **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LEWIS, HEARD, ET AL, Agreement No. 21895001<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP FOR AUDITING PURPOSES. INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS LYING W/I THE UNIT BOUNDARY OF THE LAWLESS UNIT CONT 695.35 ACS, MOL, AND BEING OUT OF THE JAMES L. MATTHEWS, J.E. MYRICK, P.M. MAY AND LEROY CHISHOLM SVYS, AND BEING MORE FULLY AND COMPLETELY DESCB IN THE CERTAIN DECLARATION OF UNITIZATION RCD IN BK 276, PG 508 OF DEED RCDS OF PANOLA CTY, TX.<br>Survey: LEROY CHISAM<br>Abstract: 132 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP FOR AUDITING PURPOSES. INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS LYING W/I THE UNIT BOUNDARY OF THE LAWLESS UNIT CONT 695.35 ACS, MOL, AND BEING OUT OF THE JAMES L. MATTHEWS, J.E. MYRICK, P.M. MAY AND LEROY CHISHOLM SVYS, AND BEING MORE FULLY AND COMPLETELY DESCB IN THE CERTAIN DECLARATION OF UNITIZATION RCD IN BK 276, PG 508 OF DEED RCDS OF PANOLA CTY, TX.<br>Survey: PM MAY<br>Abstract: 478 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP FOR AUDITING PURPOSES. INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS LYING W/I THE UNIT BOUNDARY OF THE LAWLESS UNIT CONT 695.35 ACS, MOL, AND BEING OUT OF THE JAMES L. MATTHEWS, J.E. MYRICK, P.M. MAY AND LEROY CHISHOLM SVYS, AND BEING MORE FULLY AND COMPLETELY DESCB IN THE CERTAIN DECLARATION OF UNITIZATION RCD IN BK 276, PG 508 OF DEED RCDS OF PANOLA CTY, TX.<br>Survey: WCT FRAZIER<br>Abstract: 209 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP FOR AUDITING PURPOSES. INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS LYING W/I THE UNIT BOUNDARY OF THE LAWLESS UNIT CONT 695.35 ACS, MOL, AND BEING OUT OF THE JAMES L. MATTHEWS, J.E. MYRICK, P.M. MAY AND LEROY CHISHOLM SVYS, AND BEING MORE FULLY AND COMPLETELY DESCB IN THE CERTAIN DECLARATION OF UNITIZATION RCD IN BK 276, PG 508 OF DEED RCDS OF PANOLA CTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MULLINS, O.V., Agreement No. 21895002<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP FOR AUDITING PURPOSES. INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS LYING W/I THE UNIT BOUNDARY OF THE LAWLESS UNIT CONT 695.35 ACS, MOL, AND BEING OUT OF THE JAMES L. MATTHEWS, J.E. MYRICK, P.M. MAY AND LEROY CHISHOLM SVYS, AND BEING MORE FULLY AND COMPLETELY DESCB IN THE CERTAIN DECLARATION OF UNITIZATION RCD IN BK 276, PG 508 OF DEED RCDS OF PANOLA CTY, TX.<br>Survey: LEROY CHISAM<br>Abstract: 132<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP FOR AUDITING PURPOSES. INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS LYING W/I THE UNIT BOUNDARY OF THE LAWLESS UNIT CONT 695.35 ACS, MOL, AND BEING OUT OF THE JAMES L. MATTHEWS, J.E. MYRICK, P.M. MAY AND LEROY CHISHOLM SVYS, AND BEING MORE FULLY AND COMPLETELY DESCB IN THE CERTAIN DECLARATION OF UNITIZATION RCD IN BK 276, PG 508 OF DEED RCDS OF PANOLA CTY, TX.<br>Survey: PM MAY<br>Abstract: 478<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP FOR AUDITING PURPOSES. INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS LYING W/I THE UNIT BOUNDARY OF THE LAWLESS UNIT CONT 695.35 ACS, MOL, AND BEING OUT OF THE JAMES L. MATTHEWS, J.E. MYRICK, P.M. MAY AND LEROY CHISHOLM SVYS, AND BEING MORE FULLY AND COMPLETELY DESCB IN THE CERTAIN DECLARATION OF UNITIZATION RCD IN BK 276, PG 508 OF DEED RCDS OF PANOLA CTY, TX.<br>Survey: WCT FRAZIER<br>Abstract: 209<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP FOR AUDITING PURPOSES. INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS LYING W/I THE UNIT BOUNDARY OF THE LAWLESS UNIT CONT 695.35 ACS, MOL, AND BEING OUT OF THE JAMES L. MATTHEWS, J.E. MYRICK, P.M. MAY AND LEROY CHISHOLM SVYS, AND BEING MORE FULLY AND COMPLETELY DESCB IN THE CERTAIN DECLARATION OF UNITIZATION RCD IN BK 276, PG 508 OF DEED RCDS OF PANOLA CTY, TX. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor REEVES, I.I., ET UX, Agreement No. 21895003<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP FOR AUDITING PURPOSES. INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS LYING W/I THE UNIT BOUNDARY OF THE LAWLESS UNIT CON'T 695.35 ACS, MOL, AND BEING OUT OF THE JAMES L. MATTHEWS, J.E. MYRICK, P.M. MAY AND LEROY CHISHOLM SVYS, AND BEING MORE FULLY AND COMPLETELY DESCB IN THE CERTAIN DECLARATION OF UNITIZATION RCD IN BK 276, PG 508 OF DEED RCDS OF PANOLA CTY, TX.<br>Survey: LEROY CHISAM<br>Abstract: 132<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP FOR AUDITING PURPOSES. INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS LYING W/I THE UNIT BOUNDARY OF THE LAWLESS UNIT CON'T 695.35 ACS, MOL, AND BEING OUT OF THE JAMES L. MATTHEWS, J.E. MYRICK, P.M. MAY AND LEROY CHISHOLM SVYS, AND BEING MORE FULLY AND COMPLETELY DESCB IN THE CERTAIN DECLARATION OF UNITIZATION RCD IN BK 276, PG 508 OF DEED RCDS OF PANOLA CTY, TX.<br>Survey: PM MAY<br>Abstract: 478<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP FOR AUDITING PURPOSES. INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS LYING W/I THE UNIT BOUNDARY OF THE LAWLESS UNIT CON'T 695.35 ACS, MOL, AND BEING OUT OF THE JAMES L. MATTHEWS, J.E. MYRICK, P.M. MAY AND LEROY CHISHOLM SVYS, AND BEING MORE FULLY AND COMPLETELY DESCB IN THE CERTAIN DECLARATION OF UNITIZATION RCD IN BK 276, PG 508 OF DEED RCDS OF PANOLA CTY, TX.<br>Survey: WCT FRAZIER<br>Abstract: 209<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP FOR AUDITING PURPOSES. INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS LYING W/I THE UNIT BOUNDARY OF THE LAWLESS UNIT CON'T 695.35 ACS, MOL, AND BEING OUT OF THE JAMES L. MATTHEWS, J.E. MYRICK, P.M. MAY AND LEROY CHISHOLM SVYS, AND BEING MORE FULLY AND COMPLETELY DESCB IN THE CERTAIN DECLARATION OF UNITIZATION RCD IN BK 276, PG 508 OF DEED RCDS OF PANOLA CTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, J.D., ET AL, Agreement No. 21895004<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP FOR AUDITING PURPOSES. INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS LYING W/I THE UNIT BOUNDARY OF THE LAWLESS UNIT CON'T 695.35 ACS, MOL, AND BEING OUT OF THE JAMES L. MATTHEWS, J.E. MYRICK, P.M. MAY AND LEROY CHISHOLM SVYS, AND BEING MORE FULLY AND COMPLETELY DESCB IN THE CERTAIN DECLARATION OF UNITIZATION RCD IN BK 276, PG 508 OF DEED RCDS OF PANOLA CTY, TX.<br>Survey: LEROY CHISAM<br>Abstract: 132<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP FOR AUDITING PURPOSES. INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS LYING W/I THE UNIT BOUNDARY OF THE LAWLESS UNIT CON'T 695.35 ACS, MOL, AND BEING OUT OF THE JAMES L. MATTHEWS, J.E. MYRICK, P.M. MAY AND LEROY CHISHOLM SVYS, AND BEING MORE FULLY AND COMPLETELY DESCB IN THE CERTAIN DECLARATION OF UNITIZATION RCD IN BK 276, PG 508 OF DEED RCDS OF PANOLA CTY, TX.<br>Survey: PM MAY<br>Abstract: 478<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP FOR AUDITING PURPOSES. INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS LYING W/I THE UNIT BOUNDARY OF THE LAWLESS UNIT CON'T 695.35 ACS, MOL, AND BEING OUT OF THE JAMES L. MATTHEWS, J.E. MYRICK, P.M. MAY AND LEROY CHISHOLM SVYS, AND BEING MORE FULLY AND COMPLETELY DESCB IN THE CERTAIN DECLARATION OF UNITIZATION RCD IN BK 276, PG 508 OF DEED RCDS OF PANOLA CTY, TX.<br>Survey: WCT FRAZIER<br>Abstract: 209<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP FOR AUDITING PURPOSES. INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS LYING W/I THE UNIT BOUNDARY OF THE LAWLESS UNIT CON'T 695.35 ACS, MOL, AND BEING OUT OF THE JAMES L. MATTHEWS, J.E. MYRICK, P.M. MAY AND LEROY CHISHOLM SVYS, AND BEING MORE FULLY AND COMPLETELY DESCB IN THE CERTAIN DECLARATION OF UNITIZATION RCD IN BK 276, PG 508 OF DEED RCDS OF PANOLA CTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANGSTON, LEE BRIDGES, Agreement No. 23666001<br>USA/TEXAS/PANOLA<br>Survey: JAMES M HALLMARK<br>Abstract: 312 All depths<br>Metes & Bound: 342.73 ACS MOL, BEING PT OF AND OUT OF JAMES HALLMARK SVY, A-312, PANOLA CTY, TX, SAID LANDS BEING MORE PARTICULARLY DESCB IN THAT CERTAIN MD DTD 2/17/53 FR O.V. MULLINS TO M.M. MORELOCK AS RCD IN VOL 331 PG 652 OF THE DEED RCDS IN PANOLA CTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIRST SERVICE BANK, Agreement No. 23697000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 From 0 feet to 9,766 feet<br>Metes & Bound: 34.3 ACS IN LAGRONE UNIT (TRACT 1). | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CENTRAL BAPTIST CHURCH, Agreement No. 23700001<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 All depths<br>Metes & Bound: ALL ACREAGE INCLUDED IN THE H H LAGRONE WELLS<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 All depths<br>Metes & Bound: (1) 302.77 ACRES OUT OF 335.67 ACRES BEING PART OF THE SAMUEL THOMPSON SURVEY, A-673 AND THE WM. PRESSLEY SURVEY, A-556 LIMITED TO ACREAGE INCLUDED IN THE H H LAGRONE WELLS<br>Survey: WILLIAM A PRESSLEY<br>Abstract: 556 All depths<br>Metes & Bound: (2) 56.50 ACRES OUT OF THE WM. PRESSLEY SURVEY, A-556 LIMITED TO ACREAGE INCLUDED IN THE H H LAGRONE WELLS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ETHRIDGE, HELEN J., ET AL, Agreement No. 23701001<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194 All depths<br>Metes & Bound: (1) 129.4510 ACS MOL, BEING PT OF AND OUT OF THE WILLIAM ENGLISH SVY, A-194, PANOLA CTY, TX THESE ARE THE SAME LANDS WHICH HAVE BEEN REFERRED TO AS 122 ACS OF LAND MOL, SAID LANDS BEING MORE PARTICULARLY DESCB IN THAT CERTAIN GIFT DEED DTD 4/30/73, FR O.B. WILLIAMS, ETUX TO JAMES HAROLD WILLIAMS, ET AL AS FOUND IN VOL 557, ON PG 663 OF DEED RECDS OF PANOLA CTY, TX LESS & EXCEPT 84.36 ACVS MOL INCLUDED IN THE GAYLE RICHARDSON UNIT. (2) 82 ACS MOL, OUT OF THE W. A. GRADY SVY, A-256, AND R.B. ANDERSON SVY, A-26, PANOLA CTY, TX. BEING THE E2 OF A 164 AC TRACT OF LAND KNOWN AS THE OCCUPIED & RECOGNIZED J. C. GUILL, SR. LANDS (THE GUILL HOMEPLACE), AND SAID 164 ACS MOL, BEING THE SAME LAND DESCB BY METES & BOUNDS IN THAT CERTAIN WD DTD 10/30/52, FR J.C. GUILL, SR., ET AL TO J.C. GUILL JR. AS FOUND IN VOL 327, PG 351 OF DEED RCDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, JAMES HAROLD, Agreement No. 23701002<br>USA/TEXAS/PANOLA<br>Survey: WA GRADY<br>Abstract: 256 All depths<br>Metes & Bound: (1) 129.4510 ACS MOL, BEING PT OF AND OUT OF THE WILLIAM ENGLISH SVY, A-194, PANOLA CTY, TX THESE ARE THE SAME LANDS WHICH HAVE BEEN REFERRED TO AS 122 ACS OF LAND MOL, SAID LANDS BEING MORE PARTICULARLY DESCB IN THAT CERTAIN GIFT DEED DTD 4/30/73, FR O.B. WILLIAMS, ETUX TO JAMES HAROLD WILLIAMS, ET AL AS FOUND IN VOL 557, ON PG 663 OF DEED RECDS OF PANOLA CTY, TX LESS & EXCEPT 84.36 ACVS MOL INCLUDED IN THE GAYLE RICHARDSON UNIT. (2) 82 ACS MOL, OUT OF THE W. A. GRADY SVY, A-256, AND R.B. ANDERSON SVY, A-26, PANOLA CTY, TX. BEING THE E2 OF A 164 AC TRACT OF LAND KNOWN AS THE OCCUPIED & RECOGNIZED J. C. GUILL, SR. LANDS (THE GUILL HOMEPLACE), AND SAID 164 ACS MOL, BEING THE SAME LAND DESCB BY METES & BOUNDS IN THAT CERTAIN WD DTD 10/30/52, FR J.C. GUILL, SR., ET AL TO J.C. GUILL JR. AS FOUND IN VOL 327, PG 351 OF DEED RCDS OF PANOLA CTY, TX<br>Survey: WILLIAM ENGLISH<br>Abstract: 194 All depths<br>Metes & Bound: (1) 129.4510 ACS MOL, BEING PT OF AND OUT OF THE WILLIAM ENGLISH SVY, A-194, PANOLA CTY, TX THESE ARE THE SAME LANDS WHICH HAVE BEEN REFERRED TO AS 122 ACS OF LAND MOL, SAID LANDS BEING MORE PARTICULARLY DESCB IN THAT CERTAIN GIFT DEED DTD 4/30/73, FR O.B. WILLIAMS, ETUX TO JAMES HAROLD WILLIAMS, ET AL AS FOUND IN VOL 557, ON PG 663 OF DEED RECDS OF PANOLA CTY, TX LESS & EXCEPT 84.36 ACVS MOL INCLUDED IN THE GAYLE RICHARDSON UNIT. (2) 82 ACS MOL, OUT OF THE W. A. GRADY SVY, A-256, AND R.B. ANDERSON SVY, A-26, PANOLA CTY, TX. BEING THE E2 OF A 164 AC TRACT OF LAND KNOWN AS THE OCCUPIED & RECOGNIZED J. C. GUILL, SR. LANDS (THE GUILL HOMEPLACE), AND SAID 164 ACS MOL, BEING THE SAME LAND DESCB BY METES & BOUNDS IN THAT CERTAIN WD DTD 10/30/52, FR J.C. GUILL, SR., ET AL TO J.C. GUILL JR. AS FOUND IN VOL 327, PG 351 OF DEED RCDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARPENTER, HARRY H., Agreement No. 23702001<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM A PRESSLEY<br>Abstract: 556 Exception: LESS & EXCEPT 23.50 ACS MOL IN THE CLAUDIA KELLER UNIT All depths<br>Metes & Bound: 80 ACS MOL, BEING PT OF AND OUT OF THE WM PRESSLEY SVY, A-556, PANOLA CTY, TX. SAID LANDS BEING MORE PARTICULARLY DESCB IN THAT CERTAIN MD FR LUCY C. HOLD, ET VIR TO C.G. CARPENTER DTD 4/13/21 AND RCD IN VOL 56, PG 174 OF THE DEED RCDS OF PANOLA CTY, TX. (SEE LEASE FOR COMPLETE DESCB) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARPENTER, BARBARA HAYES, Agreement No. 23702002<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM A PRESSLEY<br>Abstract: 556 Exception: LESS & EXCEPT 23.50 ACS MOL IN THE CLAUDIA KELLER UNIT All depths<br>Metes & Bound: 80 ACS MOL, BEING PT OF AND OUT OF THE WM PRESSLEY SVY, A-556, PANOLA CTY, TX. SAID LANDS BEING MORE PARTICULARLY DESCB IN THAT CERTAIN MD FR LUCY C. HOLD, ET VIR TO C.G. CARPENTER DTD 4/13/21 AND RCD IN VOL 56, PG 174 OF THE DEED RCDS OF PANOLA CTY, TX. (SEE LEASE FOR COMPLETE DESCB) | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**      SCHEDULE A - REAL PROPERTY      Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor O'BRYAN, L.E., ET AL, Agreement No. 23721001<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 Exception: LESS AND EXCEPT 13.28 ACS, MOL, BEING INCLUDED IN THE CLAUDIA KELLER UNIT AS DESCRIBED AS "TRACT 11" IN THAT CERTAIN UNIT DESIGNATION REC IN VOL 327 ON PAGE 530 OF THE DEED RECORDS OF PANOLA COUNTY TX All depths<br>Metes & Bound: 190.1 ACS, MOL, MORE PARTICULARLY DESC IN THAT CERTAIN OIL, GAS AND MINERAL LEASE FROM LUCY C. HOLT, ET AL IN FAVOR OF A.M. ROZEMAN, REC IN VOL 313 AT PAGE 648 IN THE DEED RECORDS OF PANOLA COUNTY TX<br>Survey: WILLIAM A PRESSLEY<br>Abstract: 556 Exception: 80.00 ACS, MOL, DESC IN MINERAL DEED FROM LUCY C. HOLT, ET VIR TO C.G. CARPENTER DATED APRIL 13, 1921 REC IN VOL 56 ON PG 530 OF THE DEED RECORDS OF PANOLA CO. TX Exception: 217.42 AC, MOL, PART OF THE CLAUDIA KELLER UNIT AS DESC IN THAT CERTAIN DECLARATION OF GAS UNIT REC IN VOL 327 ON PG 530 OF THE DEED RECORDS OF PANOLA CO, TX All depths<br>Metes & Bound: 456.27 ACS, MOL, DESC AS "1ST TRACT" IN THAT CERTAIN OIL, GAS, AND MINERAL LEASE FROM LUCY HOLT, ET AL IN FAVOR OF A.M. ROZEMAN REC IN VOL 313, ON PG 648 OF THE DEED RECORDS OF PANOLA COUNTY, TX Exception: 23.5 AC, MOL, PART OF THE CLAUDIA KELLER UNIT AS DESCRIBED IN THAT CERTAIN DECLARATION OF GAS UNIT REC IN VOL 327, ON PG 530 OF THE DEED RECORDS OF PANOLA CO, TX All depths<br>Metes & Bound: 80 ACS MOL, PT OF THE WM PRESSLEY SVY, A-556, DESCB IN MD FR LUCY C. HOLT TO C.G. CARPENTER DTD 4/13/21 AND RCD IN VOL 56, PG 174, OF DEED RCDS OF PANOLA CTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, ANN VANDIGRIFF, Agreement No. 23721002<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 Exception: LESS AND EXCEPT 13.28 ACS, MOL, BEING INCLUDED IN THE CLAUDIA KELLER UNIT AS DESCRIBED AS "TRACT 11" IN THAT CERTAIN UNIT DESIGNATION REC IN VOL 327 ON PAGE 530 OF THE DEED RECORDS OF PANOLA COUNTY TX All depths<br>Metes & Bound: 190.1 ACS, MOL, MORE PARTICULARLY DESC IN THAT CERTAIN OIL, GAS AND MINERAL LEASE FROM LUCY C. HOLT, ET AL IN FAVOR OF A.M. ROZEMAN, REC IN VOL 313 AT PAGE 648 IN THE DEED RECORDS OF PANOLA COUNTY TX<br>Survey: WILLIAM A PRESSLEY<br>Abstract: 556 Exception: 80.00 ACS, MOL, DESC IN MINERAL DEED FROM LUCY C. HOLT, ET VIR TO C.G. CARPENTER DATED APRIL 13, 1921 REC IN VOL 56 ON PG 530 OF THE DEED RECORDS OF PANOLA CO. TX Exception: 217.42 AC, MOL, PART OF THE CLAUDIA KELLER UNIT AS DESC IN THAT CERTAIN DECLARATION OF GAS UNIT REC IN VOL 327 ON PG 530 OF THE DEED RECORDS OF PANOLA CO, TX All depths<br>Metes & Bound: 456.27 ACS, MOL, DESC AS "1ST TRACT" IN THAT CERTAIN OIL, GAS, AND MINERAL LEASE FROM LUCY HOLT, ET AL IN FAVOR OF A.M. ROZEMAN REC IN VOL 313, ON PG 648 OF THE DEED RECORDS OF PANOLA COUNTY, TX Exception: 23.5 AC, MOL, PART OF THE CLAUDIA KELLER UNIT AS DESCRIBED IN THAT CERTAIN DECLARATION OF GAS UNIT REC IN VOL 327, ON PG 530 OF THE DEED RECORDS OF PANOLA CO, TX All depths<br>Metes & Bound: 80 ACS MOL, PT OF THE WM PRESSLEY SVY, A-556, DESCB IN MD FR LUCY C. HOLT TO C.G. CARPENTER DTD 4/13/21 AND RCD IN VOL 56, PG 174, OF DEED RCDS OF PANOLA CTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOND, DANIEL W. JR., Agreement No. 23721003<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: 161.14 ACRES BEING PT SAMUEL THOMPSON SVY, A-673 LIMITED TO ACREAGE INCLUDED IN THE H H LAGRONE WELLS<br>Survey: WILLIAM A PRESSLEY<br>Abstract: 556<br>Metes & Bound: 141.93 ACRES BEING PART OF THE WM PRESSLEY SVY, A-556 LIMITED TO ACREAGE INCLUDED IN H H LAGRONE WELLS<br>Metes & Bound: 56.50 ACRES BEING PART OF WM PRESSLEY SVY, A-556 LIMITED TO ACREAGE INCLUDED IN THE H H LAGRONE WELLS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JERNIGAN, LEILA L., EST., Agreement No. 23721004<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 Exception: LESS AND EXCEPT 13.28 ACS, MOL, BEING INCLUDED IN THE CLAUDIA KELLER UNIT AS DESCRIBED AS "TRACT 11" IN THAT CERTAIN UNIT DESIGNATION REC IN VOL 327 ON PAGE 530 OF THE DEED RECORDS OF PANOLA COUNTY TX From 0 feet to 9,980 feet<br>Metes & Bound: 190.1 ACS, MOL, MORE PARTICULARLY DESC IN THAT CERTAIN OIL, GAS AND MINERAL LEASE FROM LUCY C. HOLT, ET AL IN FAVOR OF A.M. ROZEMAN, REC IN VOL 313 AT PAGE 648 IN THE DEED RECORDS OF PANOLA COUNTY TX<br>Survey: WILLIAM A PRESSLEY<br>Abstract: 556 Exception: 80.00 ACS, MOL, DESC IN MINERAL DEED FROM LUCY C. HOLT, ET VIR TO C.G. CARPENTER DATED APRIL 13, 1921 REC IN VOL 56 ON PG 530 OF THE DEED RECORDS OF PANOLA CO. TX Exception: 217.42 AC, MOL, PART OF THE CLAUDIA KELLER UNIT AS DESC IN THAT CERTAIN DECLARATION OF GAS UNIT REC IN VOL 327 ON PG 530 OF THE DEED RECORDS OF PANOLA CO, TX From 0 feet to 9,980 feet<br>Metes & Bound: 456.27 ACS, MOL, DESC AS "1ST TRACT" IN THAT CERTAIN OIL, GAS, AND MINERAL LEASE FROM LUCY HOLT, ET AL IN FAVOR OF A.M. ROZEMAN REC IN VOL 313, ON PG 648 OF THE DEED RECORDS OF PANOLA COUNTY, TX Exception: 23.5 AC, MOL, PART OF THE CLAUDIA KELLER UNIT AS DESCRIBED IN THAT CERTAIN DECLARATION OF GAS UNIT REC IN VOL 327, ON PG 530 OF THE DEED RECORDS OF PANOLA CO, TX From 0 feet to 9,980 feet<br>Metes & Bound: 80 ACS MOL, PT OF THE WM PRESSLEY SVY, A-556, DESCB IN MD FR LUCY C. HOLT TO C.G. CARPENTER DTD 4/13/21 AND RCD IN VOL 56, PG 174, OF DEED RCDS OF PANOLA CTY, TX. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JERNIGAN, TERRY, Agreement No. 23721005<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 From 0 feet to 11,300 feet<br>Metes & Bound: 190.10 ACS DESC IN O&GL DTD 7/25/1951, RCD VOL 313, PG 648; LESS, SAVE & EXCEPT: 13.28 ACS DESC IN DECLARATION AND IDENTIFICATION OF GAS UNIT, RCD VOL 327, PG 530. ALSO CALLED TRACT 2 OF LAGRONE, H.H. GU.<br>Survey: WILLIAM A PRESSLEY<br>Abstract: 556 From 0 feet to 11,300 feet<br>Metes & Bound: 456.27 ACSBEING DESC AS "FIRST TRACT" IN O&GL, DTD 7/25/1951, RCD VOL 313, PG 648; LESS, SAVE & EXCEPT: 80 ACS, MD DTD 4/13/1921, RCD VOL 56, PG 174; LESS, SAVE & EXCEPT: 217.42 ACS, DECLARATION AND IDENTIFICATION OF GAS UNIT RCD VOL 327, PG 530. ALSO CALLED TRACT 6 OF LAGRONE, H.H. GU. From 0 feet to 11,300 feet<br>Metes & Bound: 80 ACS BEING DESC IN MINERAL DEED DTD 4/13/1921, RCD VOL 56, PG 174; LESS, SAVE & EXCEPT: 23.50 ACS DESC IN DECLARATION AND IDENTIFICATION OF GAS UNIT, RCD VOL 327, PG 530. ALSO CALLED TRACT 7 OF LAGRONE, H.H. GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIERCE, VICKIE D., Agreement No. 23772001<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: 21.50 ACS MOL, BEING OUT OF THE WM ENGLISH SVY, A-194 LIMITED TO ACREAGE INCLUDED IN THE INTERNATIONAL PAPER #1 LESS & EXCEPT ALL DEPTHS LYING 100' BELOW THE TOTAL DEPTH OF THE DEEPEST DEPTH DRILLED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GULLEY, DIXIE W., Agreement No. 23772002<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194 From 0 feet below top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 21.50 ACS MOL, BEING OUT OF THE WM ENGLISH SVY, A-194. LIMITED TO ACREAGE INCLUDED IN THE INTERNATIONAL PAPER #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, GERTRUDE, Agreement No. 23772003<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: 21.50 ACS MOL, BEING OUT OF THE WM ENGLISH SVY, A-194 LIMITED TO ACREAGE INCLUDED IN THE INTERNATIONAL PAPER #1 LESS & EXCEPT ALL DEPTHS LYING 100' BELOW THE TOTAL DEPTH OF THE DEEPEST DEPTH DRILLED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GULLEY, VERA ELLEN, Agreement No. 23772004<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: 21.50 ACS MOL, BEING OUT OF THE WM ENGLISH SVY, A-194 LIMITED TO ACREAGE INCLUDED IN THE INTERNATIONAL PAPER #1 LESS & EXCEPT ALL DEPTHS LYING 100' BELOW THE TOTAL DEPTH OF THE DEEPEST DEPTH DRILLED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GULLEY, TRAVIS LYNN, Agreement No. 23772005<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: 21.50 ACS MOL, BEING OUT OF THE WM ENGLISH SVY, A-194 LIMITED TO ACREAGE INCLUDED IN THE INTERNATIONAL PAPER #1 LESS & EXCEPT ALL DEPTHS LYING 100' BELOW THE TOTAL DEPTH OF THE DEEPEST DEPTH DRILLED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GULLEY, WILLIAM B., JR., Agreement No. 23772006<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: 21.50 ACS MOL, BEING OUT OF THE WM ENGLISH SVY, A-194 LIMITED TO ACREAGE INCLUDED IN THE INTERNATIONAL PAPER #1 LESS & EXCEPT ALL DEPTHS LYING 100' BELOW THE TOTAL DEPTH OF THE DEEPEST DEPTH DRILLED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STANFORD, JOHN T. W., Agreement No. 23772007<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: 21.50 ACS MOL, BEING OUT OF THE WM ENGLISH SVY, A-194 LIMITED TO ACREAGE INCLUDED IN THE INTERNATIONAL PAPER #1 LESS & EXCEPT ALL DEPTHS LYING 100' BELOW THE TOTAL DEPTH OF THE DEEPEST DEPTH DRILLED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, JOE M., Agreement No. 23772008<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: 21.50 ACS MOL, BEING OUT OF THE WM ENGLISH SVY, A-194 LIMITED TO ACREAGE INCLUDED IN THE INTERNATIONAL PAPER #1 LESS & EXCEPT ALL DEPTHS LYING 100' BELOW THE TOTAL DEPTH OF THE DEEPEST DEPTH DRILLED. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MAUPIN, CYNTHIA L., Agreement No. 23772009<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: 21.50 ACS MOL, BEING OUT OF THE WM ENGLISH SVY, A-194 LIMITED TO ACREAGE INCLUDED IN THE INTERNATIONAL PAPER #1 LESS & EXCEPT ALL DEPTHS LYING 100' BELOW THE TOTAL DEPTH OF THE DEEPEST DEPTH DRILLED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORDEN, MAUDE K., Agreement No. 23772010<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: 21.50 ACS MOL, BEING OUT OF THE WM ENGLISH SVY, A-194 LIMITED TO ACREAGE INCLUDED IN THE INTERNATIONAL PAPER #1 LESS & EXCEPT ALL DEPTHS LYING 100' BELOW THE TOTAL DEPTH OF THE DEEPEST DEPTH DRILLED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GULLEY, ROSETTA L., Agreement No. 23772011<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: 21.50 ACS MOL, BEING OUT OF THE WM ENGLISH SVY, A-194 LIMITED TO ACREAGE INCLUDED IN THE INTERNATIONAL PAPER #1 LESS & EXCEPT ALL DEPTHS LYING 100' BELOW THE TOTAL DEPTH OF THE DEEPEST DEPTH DRILLED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYNUM, NANCY, Agreement No. 23772012<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: 21.50 ACS MOL, BEING OUT OF THE WM ENGLISH SVY, A-194 LIMITED TO ACREAGE INCLUDED IN THE INTERNATIONAL PAPER #1 LESS & EXCEPT ALL DEPTHS LYING 100' BELOW THE TOTAL DEPTH OF THE DEEPEST DEPTH DRILLED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, JOE M., Agreement No. 23772013<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: 21.50 ACS MOL, BEING OUT OF THE WM ENGLISH SVY, A-194 LIMITED TO ACREAGE INCLUDED IN THE INTERNATIONAL PAPER #1 LESS & EXCEPT ALL DEPTHS LYING 100' BELOW THE TOTAL DEPTH OF THE DEEPEST DEPTH DRILLED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GULLEY, TERRY W., Agreement No. 23772014<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: 21.50 ACS MOL, BEING OUT OF THE WM ENGLISH SVY, A-194 LIMITED TO ACREAGE INCLUDED IN THE INTERNATIONAL PAPER #1 LESS & EXCEPT ALL DEPTHS LYING 100' BELOW THE TOTAL DEPTH OF THE DEEPEST DEPTH DRILLED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCILWEE, JANICE L., Agreement No. 23772015<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: 13.50 ACS MOL, BEING OUT OF THE WM ENGLISH SVY, A-194 PANOLA CTY, TX SAID LAND BEING MORE PARTICULARLY DESB AS THIRD TRACT IN THAT CERTAIN WD DTD 11/23/21, FR RAY CADENHEAD, ET UX TO MARVIN GULLEY, AS FOUND IN VOL 58, PG 107, OF THE DEED RCDS OF PANOLA CTY, TX. AND 4 ACS MOL, BEING OUT OF THE WILLIAM ENGLISH SVY, DESCB AS FIRST TRACT IN ABOVE RFRENCED DEED AND 4 ACS MOL, BEING OUT OF THE WILLIAM ENGLISH SVY, DESCB AS SECOND TRACT IN ABOVE DESCRIBED DEED SEE LSE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUILL, CHARLES E., Agreement No. 23775000<br>USA/TEXAS/PANOLA<br>Survey: ROBERT B ANDERSON<br>Abstract: 26 All depths<br>Metes & Bound: 82 ACS MOL, OUT OF THE W. A. GRADY SVY, A-256, & R. B. ANDERSON SVY, A-26, PANOLA CTY, TX, BEING THE W2 OF A 164 ACRE TRACT KNOWN AS THE OCCUPIED & RECOGNIZED J. C. GUILL,SR. LANDS (THE GUILL HOMEPLACE) AND SAID 164 ACRES BEING THE SAME LAND DESC. BY METES & BOUNDS IN THAT CERTAIN WARRANTY DEED DTD 10/30/52, FROM J. C. GUILL, SR., ET AL TO J. C. GUILL, JR., RCD VOL 327, PG 351, DEED RECORDS, PANOLA CTY, TX<br>Survey: WA GRADY<br>Abstract: 256 All depths<br>Metes & Bound: 82 ACS MOL, OUT OF THE W. A. GRADY SVY, A-256, & R. B. ANDERSON SVY, A-26, PANOLA CTY, TX, BEING THE W2 OF A 164 ACRE TRACT KNOWN AS THE OCCUPIED & RECOGNIZED J. C. GUILL,SR. LANDS (THE GUILL HOMEPLACE) AND SAID 164 ACRES BEING THE SAME LAND DESC. BY METES & BOUNDS IN THAT CERTAIN WARRANTY DEED DTD 10/30/52, FROM J. C. GUILL, SR., ET AL TO J. C. GUILL, JR., RCD VOL 327, PG 351, DEED RECORDS, PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACKWELL, JAMES LEE, Agreement No. 23777002<br>USA/TEXAS/PANOLA<br>Survey: CP MAY<br>Abstract: 479 All depths<br>Metes & Bound: 60 ACS MOL, BEING PT OF THE P.M. MAY SVY, A-479 PANOLA CTY, TX SAID LANDS BEING MORE PARTICULARLY DESCB IN THAT CERTAIN DEED DTD 3/15/38 FR M. KANGERGA, ET AL TO W.E. WYLE, ET AL AS FOUND IN VOL 128, PG 595 OF DEED RCDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BURKLOW, BEVERLY, Agreement No. 23777004<br>USA/TEXAS/PANOLA<br>Survey: CP MAY<br>Abstract: 479 All depths<br>Metes & Bound: 60 ACS MOL, BEING PT OF THE P.M. MAY SVY, A-479 PANOLA CTY, TX SAID LANDS BEING MORE PARTICULARLY DESCB IN THAT CERTAIN DEED DTD 3/15/38 FR M. KANGERGA, ET AL TO W.E. WYLE, ET AL AS FOUND IN VOL 128, PG 595 OF DEED RCDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HART, ANNA PAULINE, ET AL, Agreement No. 23777005<br>USA/TEXAS/PANOLA<br>Survey: CP MAY<br>Abstract: 479 All depths<br>Metes & Bound: 60 ACS MOL, BEING PT OF THE P.M. MAY SVY, A-479 PANOLA CTY, TX SAID LANDS BEING MORE PARTICULARLY DESCB IN THAT CERTAIN DEED DTD 3/15/38 FR M. KANGERGA, ET AL TO W.E. WYLE, ET AL AS FOUND IN VOL 128, PG 595 OF DEED RCDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRANNON, DREEBY ANNA,ETAL, Agreement No. 23777006<br>USA/TEXAS/PANOLA<br>Survey: CP MAY<br>Abstract: 479 All depths<br>Metes & Bound: 60 ACS MOL, BEING PT OF THE P.M. MAY SVY, A-479 PANOLA CTY, TX SAID LANDS BEING MORE PARTICULARLY DESCB IN THAT CERTAIN DEED DTD 3/15/38 FR M. KANGERGA, ET AL TO W.E. WYLE, ET AL AS FOUND IN VOL 128, PG 595 OF DEED RCDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISHER, ROBERT LEE, Agreement No. 23777007<br>USA/TEXAS/PANOLA<br>Survey: CP MAY<br>Abstract: 479 All depths<br>Metes & Bound: 60 ACS MOL, BEING PT OF THE P.M. MAY SVY, A-479 PANOLA CTY, TX SAID LANDS BEING MORE PARTICULARLY DESCB IN THAT CERTAIN DEED DTD 3/15/38 FR M. KANGERGA, ET AL TO W.E. WYLE, ET AL AS FOUND IN VOL 128, PG 595 OF DEED RCDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMOOT, PATRICIA DIANE, Agreement No. 23777008<br>USA/TEXAS/PANOLA<br>Survey: CP MAY<br>Abstract: 479 All depths<br>Metes & Bound: 60 ACS MOL, BEING PT OF THE P.M. MAY SVY, A-479 PANOLA CTY, TX SAID LANDS BEING MORE PARTICULARLY DESCB IN THAT CERTAIN DEED DTD 3/15/38 FR M. KANGERGA, ET AL TO W.E. WYLE, ET AL AS FOUND IN VOL 128, PG 595 OF DEED RCDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNCAN CEMETERY TR. FUND, Agreement No. 23777009<br>USA/TEXAS/PANOLA<br>Survey: CP MAY<br>Abstract: 479 All depths<br>Metes & Bound: 60 ACS MOL, BEING PT OF THE P.M. MAY SVY, A-479 PANOLA CTY, TX SAID LANDS BEING MORE PARTICULARLY DESCB IN THAT CERTAIN DEED DTD 3/15/38 FR M. KANGERGA, ET AL TO W.E. WYLE, ET AL AS FOUND IN VOL 128, PG 595 OF DEED RCDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, GLENDA, Agreement No. 23778001<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: 83 ACS MOL, BEING PT AND OUT OF THE WM ENGLISH SVY, A-194, PANOLA CTY, TX, SAID LANDS BEING MORE PARTICULARLY DESCB IN THAT CERTAIN DEED DTD 10/4/05, FR G.D. HICKEY, ETUX AND WILLIE FURRH, AS FOUND IN VOL 15, PG 390 OF DEED RCDS OF PANOLA CTY, TX 5 ACS MOL, BEING PT OF AND OUT OF THE WM ENGLISH SVY, A-194, PANOLA CTY, TX, SAID LANDS BEING MORE PARTICULARLY DESCB IN THAT CERTAIN WD DTD 1/8/18, FR J.L. MAY TO WILLIE FURRH AS FOUND IN VOL 119, PG 456 OF DEED RCDS. 3 ACS MOL, BEING SIT IN PANOLA CTY, TX, A PT OF THE WM ENGLISH SVY, A-194 AND BEING OFF THE E END OF AN 8 AC TR, CONVEYED BY P. CADENHEAD, ET UX TO A.D. HAGIN BY DEED DTD 3/16/96 OF RCD IN VOL 1, PG 297 OF DEED RCDS OF PANOLA CTY, TX AND DESCB AS FOLLOWS: BEG AT THE NE/C OF SAID 8 AC TR A STAKE; TH S WITH E LINE OF SAID 8 ACS TO SE/C OF SAID 8 AC TR; TH W WITH THE S LINE OF SAID 8 AC FAR ENOUGH SO AS TO RUN TH N TO THE N. LINE OF SAID 8 AC SO TO RUN E WITH SAID N LINE OF SAID 8 AC TR TO THE PLACE OF BEG SO AS TO CON'T 3 ACS OF LAND. INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE BOUNDARIES OF THE INTERNATIONAL PAPER COMPANY NO. 1 GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAGRONE, RANDY, Agreement No. 23778002<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: 83 ACS MOL, BEING PT AND OUT OF THE WM ENGLISH SVY, A-194, PANOLA CTY, TX, SAID LANDS BEING MORE PARTICULARLY DESCB IN THAT CERTAIN DEED DTD 10/4/05, FR G.D. HICKEY, ETUX AND WILLIE FURRH, AS FOUND IN VOL 15, PG 390 OF DEED RCDS OF PANOLA CTY, TX 5 ACS MOL, BEING PT OF AND OUT OF THE WM ENGLISH SVY, A-194, PANOLA CTY, TX, SAID LANDS BEING MORE PARTICULARLY DESCB IN THAT CERTAIN WD DTD 1/8/18, FR J.L. MAY TO WILLIE FURRH AS FOUND IN VOL 119, PG 456 OF DEED RCDS. 3 ACS MOL, BEING SIT IN PANOLA CTY, TX, A PT OF THE WM ENGLISH SVY, A-194 AND BEING OFF THE E END OF AN 8 AC TR, CONVEYED BY P. CADENHEAD, ET UX TO A.D. HAGIN BY DEED DTD 3/16/96 OF RCD IN VOL 1, PG 297 OF DEED RCDS OF PANOLA CTY, TX AND DESCB AS FOLLOWS: BEG AT THE NE/C OF SAID 8 AC TR A STAKE; TH S WITH E LINE OF SAID 8 ACS TO SE/C OF SAID 8 AC TR; TH W WITH THE S LINE OF SAID 8 AC FAR ENOUGH SO AS TO RUN TH N TO THE N. LINE OF SAID 8 AC SO TO RUN E WITH SAID N LINE OF SAID 8 AC TR TO THE PLACE OF BEG SO AS TO CON'T 3 ACS OF LAND. INSOFAR AND ONLY INSOFAR AS SAID LEASE INCLUDES LANDS WITHIN THE BOUNDARIES OF THE INTERNATIONAL PAPER COMPANY NO. 1 GAS UNIT. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FURRH, BILLY, Agreement No. 23778003<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194 All depths<br>Metes & Bound: 83 ACS MOL, LANDS BEING DESC IN DEED DTD 10/4/05, REC VOL 15, PG 390 All depths<br>Metes & Bound: 5 ACS MOL, BEING LANDS DESC IN WD, DTD 1/8/18, REC VOL 119, PG 456 All depths<br>Metes & Bound: 3 ACS MOL, BEING OFF THE EAST END OF AN 8 ACRE TRACT, DESC IN DEED DATED 3/16/1896, REC VOL 1, PG 297 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOONCE, DONNA OSBORNE, Agreement No. 23778004<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194 From 0 feet to 10.957 feet From 10.958 feet to 99.999 feet<br>Metes & Bound: 83 ACS MOL, LANDS BEING DESC IN DEED DTD 10/4/05, REC VOL 15, PG 390 All depths<br>Metes & Bound: 5 ACS MOL, BEING LANDS DESC IN WD, DTD 1/8/18, REC VOL 119, PG 456 All depths<br>Metes & Bound: 3 ACS MOL, BEING OFF THE EAST END OF AN 8 ACRE TRACT, DESC IN DEED DATED 3/16/1896, REC VOL 1, PG 297 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAUL, CYRUS, Agreement No. 23819000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194 All depths<br>Metes & Bound: 40 ACS MOL, BEING PT OF AND OUT OF THE WILLIAM ENGLISH SVY, A-194, PANOLA CTY, TX, SAID LANDS BEING MORE PARTICULARLY DESCB IN THAT CERTAIN DEED DTD 4/18/14 FR GEORG FURRH, ET AL TO R.A. PAUL AS FOUND IN VOL 28, ON PG 158, ET SEQ OF DEED RCDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIMMINS, B. H. JR. ET AL, Agreement No. 23831001<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM A PRESSLEY<br>Abstract: 556 From 0 feet to 9,820 feet<br>Metes & Bound: 134.25 ACS MOL, BEING OUT OF W. A. PRESSLEY SVY, DESC AS TRACT 1: BEING ALL OUT INTEREST DESC IN A MINERAL DEED DTD 6-6-26 FROM ROBERT JOHNSON, ET UX TO J. D. FURRH TO J. B. FURRH & B. H. TIMMINS, RCD VOL 69, PG 205 OF DEED RECORDS OF PANOLA COUNTY, TX LESS & EXCEPT ALL DEPTH RIGHTS 100' BELOW THE DEEPEST DEPTH DRILLED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOKE, MARY FURRH, ET AL, Agreement No. 23831002<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM A PRESSLEY<br>Abstract: 556 From 0 feet to 9,820 feet<br>Metes & Bound: 134.25 ACS MOL, BEING OUT OF W. A. PRESSLEY SVY, DESC AS TRACT 1: BEING ALL OUT INTEREST DESC IN A MINERAL DEED DTD 6-6-26 FROM ROBERT JOHNSON, ET UX TO J. D. FURRH TO J. B. FURRH & B. H. TIMMINS, RCD VOL 69, PG 205 OF DEED RECORDS OF PANOLA COUNTY, TX LESS & EXCEPT ALL DEPTH RIGHTS 100' BELOW THE DEEPEST DEPTH DRILLED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, MELODY C., INDV &, Agreement No. 23866001<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194 All depths<br>Metes & Bound: 117 ACS, MOL, BEING OUT OF WILLIAM ENGLISH SVY., A-194 MORE PART. DESC AS 3 TRACTS, "LOT 5" BEING 40 ACS, "LOT 6" BEING 39 ACS, & "LOT 10" BEING 40 ACS LESS & EXCEPT 2 ACS PREVIOUSLY CONVEYED MORE FULLY DESC IN LEASE .5000 ACS MORE FULLY DESC IN LEASE 71.000 ACS, MOL, MORE FULLY DESC IN LEASE 6.9375 ACS, MOL, MORE FULLY DESC IN LEASE 1.0000 ACS, MOL, MORE FULLY DESC IN LEASE 12.320 SQUARE FEET OF LAND , MOL, MORE FULLY DESC IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHADOWENS, ROBERT ALLEN, Agreement No. 23866002<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194 All depths<br>Metes & Bound: 117 ACS, MOL, BEING OUT OF WILLIAM ENGLISH SVY., A-194 MORE PART. DESC AS 3 TRACTS, "LOT 5" BEING 40 ACS, "LOT 6" BEING 39 ACS, & "LOT 10" BEING 40 ACS LESS & EXCEPT 2 ACS PREVIOUSLY CONVEYED MORE FULLY DESC IN LEASE .5000 ACS MORE FULLY DESC IN LEASE 71.000 ACS, MOL, MORE FULLY DESC IN LEASE 6.9375 ACS, MOL, MORE FULLY DESC IN LEASE 1.0000 ACS, MOL, MORE FULLY DESC IN LEASE 12.320 SQUARE FEET OF LAND , MOL, MORE FULLY DESC IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CADENHEAD, LEONARD, ET AL, Agreement No. 23866003<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194 All depths<br>Metes & Bound: 117 ACS, MOL, BEING OUT OF WILLIAM ENGLISH SVY., A-194 MORE PART. DESC AS 3 TRACTS, "LOT 5" BEING 40 ACS, "LOT 6" BEING 39 ACS, & "LOT 10" BEING 40 ACS LESS & EXCEPT 2 ACS PREVIOUSLY CONVEYED MORE FULLY DESC IN LEASE .5000 ACS MORE FULLY DESC IN LEASE 71.000 ACS, MOL, MORE FULLY DESC IN LEASE 6.9375 ACS, MOL, MORE FULLY DESC IN LEASE 1.0000 ACS, MOL, MORE FULLY DESC IN LEASE 12.320 SQUARE FEET OF LAND , MOL, MORE FULLY DESC IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TETON ROYALTY COMPANY, Agreement No. 23866004<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194 All depths<br>Metes & Bound: 117 ACS, MOL, BEING OUT OF WILLIAM ENGLISH SVY., A-194 MORE PART. DESC AS 3 TRACTS, "LOT 5" BEING 40 ACS, "LOT 6" BEING 39 ACS, & "LOT 10" BEING 40 ACS LESS & EXCEPT 2 ACS PREVIOUSLY CONVEYED MORE FULLY DESC IN LEASE .5000 ACS MORE FULLY DESC IN LEASE 71.000 ACS, MOL, MORE FULLY DESC IN LEASE 6.9375 ACS, MOL, MORE FULLY DESC IN LEASE 1.0000 ACS, MOL, MORE FULLY DESC IN LEASE 12.320 SQUARE FEET OF LAND , MOL, MORE FULLY DESC IN LEASE | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CADENHEAD, LEWIS, ET AL, Agreement No. 23866005<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194 All depths<br>Metes & Bound: 117 ACS, MOL, BEING OUT OF WILLIAM ENGLISH SVY., A-194 MORE PART. DESC AS 3 TRACTS, "LOT 5" BEING 40 ACS, "LOT 6" BEING 39 ACS, & "LOT 10" BEING 40 ACS LESS & EXCEPT 2 ACS PREVIOUSLY CONVEYED MORE FULLY DESC IN LEASE .5000 ACS MORE FULLY DESC IN LEASE 71.000 ACS, MOL, MORE FULLY DESC IN LEASE 6.9375 ACS, MOL, MORE FULLY DESC IN LEASE 1.0000 ACS, MOL, MORE FULLY DESC IN LEASE 12,320 SQUARE FEET OF LAND , MOL, MORE FULLY DESC IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CADENHEAD, CHARLES, ET AL, Agreement No. 23866006<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194 All depths<br>Metes & Bound: 117 ACS, MOL, BEING OUT OF WILLIAM ENGLISH SVY., A-194 MORE PART. DESC AS 3 TRACTS, "LOT 5" BEING 40 ACS, "LOT 6" BEING 39 ACS, & "LOT 10" BEING 40 ACS LESS & EXCEPT 2 ACS PREVIOUSLY CONVEYED MORE FULLY DESC IN LEASE .5000 ACS MORE FULLY DESC IN LEASE 71.000 ACS, MOL, MORE FULLY DESC IN LEASE 6.9375 ACS. MOL, MORE FULLY DESC IN LEASE 1.0000 ACS, MOL, MORE FULLY DESC IN LEASE 12,320 SQUARE FEET OF LAND , MOL, MORE FULLY DESC IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHADOWENS, JEFFERY, Agreement No. 23866007<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: 117 ACS, MOL, BEING OUT OF WILLIAM ENGLISH SVY., A-194 MORE PART. DESC AS 3 TRACTS, "LOT 5" BEING 40 ACS, "LOT 6" BEING 39 ACS, & "LOT 10" BEING 40 ACS LESS & EXCEPT 2 ACS PREVIOUSLY CONVEYED MORE FULLY DESC IN LEASE .5000 ACS MORE FULLY DESC IN LEASE 71.000 ACS, MOL, MORE FULLY DESC IN LEASE 6.9375 ACS, MOL, MORE FULLY DESC IN LEASE 1.0000 ACS, MOL, MORE FULLY DESC IN LEASE 12,320 SQUARE FEET OF LAND , MOL, MORE FULLY DESC IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOUIS WERNER SAW MILL CO., Agreement No. 23904000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222 (640 ACRES) Legal Segment (640 / 0 acres) 004 Louis Werner-30.127813% WI From the bottom of the GLEN ROSE FORMATION to 9650<br>Metes & Bound: TRACT 1 180 ACS AS PART OF LOUIS WERNER UNIT. TRACT 2 385 ACS AS PART OF LOUIS WERNER UNIT. TRACT 3 257.52 ACS AS PART OF LOUIS WERNER UNIT.<br>Survey: TC RR CO<br>Abstract: 871 (150.69 ACRES) Legal Segment (150.69 / 0 acres)<br>Metes & Bound: TRACT 4 150.69 ACS, OUT OF 608 ACS, AS PART OF CRNKO-BIGGS UNIT. (446.79 ACRES) Legal Segment (446.79 / 0 acres)<br>Metes & Bound: TRACT 4 446.79 ACS, OUT OF 608 ACS, AS PART OF WERNER CARAWAY UNIT.<br>Survey: WT RR CO<br>Abstract: 967 (43 ACRES) Legal Segment (43 / 0 acres)<br>Metes & Bound: TRACT 4 43 ACS, OUT OF 608 ACS, AS PART OF BIGGS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIRST STATE BANK & TRUST, Agreement No. 23907001<br>USA/TEXAS/PANOLA<br>Survey: A LAMPIN<br>Abstract: 902 From 6.672 strat. equiv. to 10.025 strat. equiv.<br>Metes & Bound: 61.37 ACRES, M/L, SITUATED IN THE A. LAMPIN SVY, A-902 MORE FULLY DESCR BY M&B & BEING SAME LANDS DESCR IN O&GL DTD 4/4/45, RCD VOL. 198, PG 166 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOONCE, BLAINE OSBORNE, Agreement No. 23914001<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194 All depths<br>Metes & Bound: 435.7903 ACS MOL OUT OF WILLIAM ENGLISH SVY., A-194 DESCRIBED AS FOLLOWS: 117 ACS MOL DESC IN DEED RCD VOL W, PG 193 .5000 ACS MOL DESC IN DEED RCD VOL 3, PG 192 71 ACS MOL DESC IN DEED RCD VOL 11, PG 638 LESS 28.2 ACS 6.9375 ACS MOL LESS 2.05 ACS DESC IN DEED RCD VOL 37, PG 274 28.2 ACS MOL DESC IN DEED RCD VOL 170, PG 605 42.2 ACS MOL DESC IN DEED RCD 21, PG 597 28.34 ACS MOL DESC IN DEED RCD VOL 2, PG 597 43.03 ACS MOL DESC IN DEED RCD VOL 2, PG 526 84.52 ACS MOL DESC IN DEED RCD VOL 4, PG 320 LESS 21 ACS MOL OUT OF GAYLE RICHARDSON A-2 UNIT 87.03 ACS MOL DESC IN DEED RCD VOL 32, PG 523 LESS 23 ACS MOL OUT OF GAYLE RICHARDSON A-2 UNIT 1 AC MOL DESC IN DEED RCD VOL 12, PG 389 12,320 SQ. FEET DESC IN DEED RCD VOL 23, PG 374 SEE LEASE FOR FULL DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOONCE, PHILLIP, III, Agreement No. 23914002<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194 All depths<br>Metes & Bound: 435.7903 ACS MOL OUT OF WILLIAM ENGLISH SVY., A-194 DESCRIBED AS FOLLOWS: 117 ACS MOL DESC IN DEED RCD VOL W, PG 193 .5000 ACS MOL DESC IN DEED RCD VOL 3, PG 192 71 ACS MOL DESC IN DEED RCD VOL 11, PG 638 LESS 28.2 ACS 6.9375 ACS MOL LESS 2.05 ACS DESC IN DEED RCD VOL 37, PG 274 28.2 ACS MOL DESC IN DEED RCD VOL 170, PG 605 42.2 ACS MOL DESC IN DEED RCD 21, PG 597 28.34 ACS MOL DESC IN DEED RCD VOL 2, PG 597 43.03 ACS MOL DESC IN DEED RCD VOL 2, PG 526 84.52 ACS MOL DESC IN DEED RCD VOL 4, PG 320 LESS 21 ACS MOL OUT OF GAYLE RICHARDSON A-2 UNIT 87.03 ACS MOL DESC IN DEED RCD VOL 32, PG 523 LESS 23 ACS MOL OUT OF GAYLE RICHARDSON A-2 UNIT 1 AC MOL DESC IN DEED RCD VOL 12, PG 389 12,320 SQ. FEET DESC IN DEED RCD VOL 23, PG 374 SEE LEASE FOR FULL DESCRIPTION. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KOONCE, DONNA OSBORNE, Agreement No. 23914003<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194 All depths<br>Metes & Bound: 435.7903 ACS MOL OUT OF WILLIAM ENGLISH SVY., A-194 DESCRIBED AS FOLLOWS: 117 ACS MOL DESC IN DEED RCD VOL W, PG 193 .5000 ACS MOL DESC IN DEED RCD VOL 3, PG 192 71 ACS MOL DESC IN DEED RCD VOL 11, PG 638 LESS 28.2 ACS 6.9375 ACS MOL LESS 2.05 ACS DESC IN DEED RCD VOL 37, PG 274 28.2 ACS MOL DESC IN DEED RCD VOL 170, PG 605 42.2 ACS MOL DESC IN DEED RCD 21, PG 597 28.34 ACS MOL DESC IN DEED RCD VOL 2, PG 597 43.03 ACS MOL DESC IN DEED RCD VOL 2, PG 526 84.52 ACS MOL DESC IN DEED RCD VOL 4, PG 320 LESS 21 ACS MOL OUT OF GAYLE RICHARDSON A-2 UNIT 87.03 ACS MOL DESC IN DEED RCD VOL 32, PG 523 LESS 23 ACS MOL OUT OF GAYLE RICHARDSON A-2 UNIT 1 AC MOL DESC IN DEED RCD VOL 12, PG 389 12,320 SQ. FEET DESC IN DEED RCD VOL 23, PG 374 SEE LEASE FOR FULL DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOONCE, KATY EVE, Agreement No. 23914004<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194 All depths<br>Metes & Bound: 435.7903 ACS MOL OUT OF WILLIAM ENGLISH SVY., A-194 DESCRIBED AS FOLLOWS: 117 ACS MOL DESC IN DEED RCD VOL W, PG 193 .5000 ACS MOL DESC IN DEED RCD VOL 3, PG 192 71 ACS MOL DESC IN DEED RCD VOL 11, PG 638 LESS 28.2 ACS 6.9375 ACS MOL LESS 2.05 ACS DESC IN DEED RCD VOL 37, PG 274 28.2 ACS MOL DESC IN DEED RCD VOL 170, PG 605 42.2 ACS MOL DESC IN DEED RCD 21, PG 597 28.34 ACS MOL DESC IN DEED RCD VOL 2, PG 597 43.03 ACS MOL DESC IN DEED RCD VOL 2, PG 526 84.52 ACS MOL DESC IN DEED RCD VOL 4, PG 320 LESS 21 ACS MOL OUT OF GAYLE RICHARDSON A-2 UNIT 87.03 ACS MOL DESC IN DEED RCD VOL 32, PG 523 LESS 23 ACS MOL OUT OF GAYLE RICHARDSON A-2 UNIT 1 AC MOL DESC IN DEED RCD VOL 12, PG 389 12,320 SQ. FEET DESC IN DEED RCD VOL 23, PG 374 SEE LEASE FOR FULL DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVISON, DAVE, ET UX, Agreement No. 23969000<br>USA/TEXAS/PANOLA<br>Survey: JESSE DAVIS<br>Abstract: 162 All depths<br>Metes & Bound: BEG AT A STAKE THE SW/C OF LOT 3 IN THE CARTHAGE AND TENAHA ROAD. THENCE N 9 W 1444 VRS. TO WILSONS S LINE STAKE A SWEET GUM BRS. S 37 W 4 VRS. BOTH MARKED X. THENCE S 61 W 430 VRS. WITH SAID WILSONS SB LINE STAKE ELM BRS. S 46 E 2 VRS. LYNN BRS. S. 47 W. 5 VRS. BOTH MARKED X. THENCE S. 9 E. 1444 VRS. STAKE SWEET GUM & HICKORY BRS. N. 8 W 8 VRS. BOTH MARKED X. THENCE N. 81 E. 430 VRS. TO THE PLACE OF BEG. CONT. 109 ACS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, J. H., ET UX, Agreement No. 23970000<br>USA/TEXAS/PANOLA<br>Survey: JESSE DAVIS<br>Abstract: 162 All depths<br>Metes & Bound: BEG AT A STAKE THE SW/C OF LOT 4 SWEET GUM & HICKORY BRS. N. 8 W. MKD X. THENCE N. 9 W. 1444 VRS. TO WILSONS S.B. LINE ELM BRS. S. 46 E. 2 VRS LYNN BRS. S. 47 W. 5 VRS. BOTH MKD X. THENCE S. 81 W. WITH WILSONS LINE 200 VRS. STAKE SWEET GUM & PINE MKD. X. THENCE N. 9W. 350 VRS. TO DR. DANIELS ON MURVAUL A MULBERRY MKD. D. THENCE WITH THE MEANDERS OF THE SAID CREEK S. 38 W. 650 VRS. TO DANIELS NE/C OF CARTWRIGHT TRACT WHITE OAK MKD. X. THENCE S. 9 E. 1480 VRS. TO SAID DANIELS SE/ C A HICKORY BRS. S. 25 E. 3 VRS A HICKORY BRS. N. 79 1/2 E. 8 VRS. BOTH MKD. X. THENCE N, 81 E 725 VRS TO THE PLACE OF BEG. CONT. 190 ACS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OWENS, MRS. NELLE, A WIDOW, Agreement No. 23971000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE WEEDEN<br>Abstract: 704 All depths<br>Metes & Bound: BEING THE FIRST TRACT DESC BY METES A& BOUNDS IN DEED EXECUTED BY D. DUBOSE, DTD 8-13-1908 & RCD IN VOL 19, PG 551 DEED RCDS OF PANOLA CO.,TX All depths<br>Metes & Bound: BEING THE FIRST TRACT DESC BY METES A& BOUNDS IN DEED EXECUTED BY D. DUBOSE, DTD 8-13-1908 & RCD IN VOL 19, PG 551 DEED RCDS OF PANOLA CO.,TX<br>Survey: JESSE DAVIS<br>Abstract: 162 All depths<br>Metes & Bound: BEING THE SECOND TRACT DESC IN DEED EXECUTED BY D. DUBOSE, DTD 8-13-1908, RCD IN VOL 19, PG 551 OF DEED RCDS OF PANOLA CO., TX All depths<br>Metes & Bound: BEING THE SECOND TRACT DESC IN DEED EXECUTED BY D. DUBOSE, DTD 8-13-1908, RCD IN VOL 19, PG 551 OF DEED RCDS OF PANOLA CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAW, R. F., ET UX, Agreement No. 23972000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE WEEDEN<br>Abstract: 704 All depths<br>Metes & Bound: 269 ACS A PART OF THE GEO. WEEDEN SVY, A-704 BEING THE SAME LAND DESC IN DEED FROM FEDERAL LAND BANK OF HOUSTON, TX TO R. F. SHAW DTD 5-6-1936, RCD IN VOL 111, PG 275 OF DEED RCDS OF PANOLA CO., TX.<br>Survey: ISABELLA HANKS<br>Abstract: 271 All depths<br>Metes & Bound: 10 2/3 ACS A PART OF THE ISABELLA HANKS SVY, A271, & MATTHEW ASHTON SVY, A-8 BEING THE SAME LAND DESC IN DEED FROM FEDERAL LAND BANK OF HOUSTON, TX TO R. F. SHAW DTD 5-6-1936, RCD IN VOL 111, PG 275 OF DEED RCDS OF PANOLA CO., TX.<br>Survey: JESSE DAVIS<br>Abstract: 162 All depths<br>Metes & Bound: 256 ACS A PART OF THE JESSIE DAVIS SVY, A-162 BEING THE SAME LAND DESC IN DEED FROM FEDERAL LAND BANK OF HOUSTON, TX TO R. F. SHAW DTD 5-6-1936, RCD IN VOL 111, PG 275 OF DEED RCDS OF PANOLA CO., TX.<br>Survey: MATTHEW ASHTON<br>Abstract: 8 All depths<br>Metes & Bound: 53 ACS A PART OF THE MATTHEW ASHTON SVY, A-8 BEING THE SAME LAND DESC IN DEED FROM FEDERAL LAND BANK OF HOUSTON, TX TO R. F. SHAW DTD 5-6-1936, RCD IN VOL 111, PG 275 OF DEED RCDS OF PANOLA CO., TX. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LEGGETT, JOE ANN, A WIDOW, Agreement No. 23984001<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194 From 0 feet to 10,957 feet From 10,958 feet to 99,999 feet<br>Metes & Bound: 83 ACS MOL, BEING DESC IN DEED DTD 10/4/1905, REC IN VOL 15, PG 390 All depths<br>Metes & Bound: 5 ACS MOL, BEING DESC IN WARRANTY DEED DTD 1/8/1918, REC VOL 119, PG 456 All depths<br>Metes & Bound: 63 ACS MOL, BEING DESC AS 85 ACS MOL AND AS "FIRST TRACT" IN DEED DTD 5/24/40, REC VOL 134, PG 532, LESS & EXCEPT 22 ACS MOL, BEING PART OF & OUT OF THE GAYLE RICHARDSON A-2, 320.25 ACS UNIT IN VOL 760, PG 87 All depths<br>Metes & Bound: 3 ACS MOL, BEING OFF THE EAST END OF AN 8 ACRE TRACT, DESC IN DEED DATED 3/16/1896, REC VOL 1, PG 297 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHATLEY, HARRIET ANN ROUN, Agreement No. 23984002<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194 From 0 feet to 10,957 feet From 10,958 feet to 99,999 feet<br>Metes & Bound: 83 ACS MOL, BEING DESC IN DEED DTD 10/4/1905, REC IN VOL 15, PG 390 All depths<br>Metes & Bound: 5 ACS MOL, BEING DESC IN WARRANTY DEED DTD 1/8/1918, REC VOL 119, PG 456 All depths<br>Metes & Bound: 63 ACS MOL, BEING DESC AS 85 ACS MOL AND "FIRST TRACT" IN DEED DTD 5/24/40, REC VOL 134, PG 532, LESS & EXCEPT 22 ACS MOL, BEING PART OF & OUT OF THE GAYLE RICHARDSON A-2, 320.25 ACS UNIT, IN VOL 76, PG 87 All depths<br>Metes & Bound: 3 ACS MOL, BEING OFF THE EAST END OF AN 8 ACRE TRACT, DESC IN DEED DATED 3/16/1896, REC VOL 1, PG 297 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MACKEY, NANCY, Agreement No. 23984003<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194 From 0 feet to 10,957 feet From 10,958 feet to 99,999 feet<br>Metes & Bound: 83 ACS MOL, BEING DESC IN DEED DTD 10/4/1905, REC IN VOL 15, PG 390 All depths<br>Metes & Bound: 5 ACS MOL, BEING DESC IN WARRANTY DEED DTD 1/8/1918, REC VOL 119, PG 456 All depths<br>Metes & Bound: 63 ACS MOL, BEING DESC AS 85 ACS MOL & "FIRST TRACT" IN DEED DTD 5/24/1940, REC VOL 134, PG 532, LESS & EXCEPT 22 ACS MOL, BEING PART OF & OUT OF THE GAYLE RICHARDSON A-2, 320.25 ACS UNIT, IN VOL 760, PG 87 All depths<br>Metes & Bound: 3 ACS MOL, BEING OFF THE EAST END OF AN 8 ACRE TRACT, DESC IN DEED DATED 3/16/1896, REC VOL 1, PG 297 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FABRA, GAYLE LAGRONE, Agreement No. 23985001<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194 All depths<br>Metes & Bound: 269.32 ACS MOL, BEING COMPRISED OF THE FOLLOWING TRACTS: 87.03 ACS MOL, DESC AS 87.03 ACS MOL, DESC IN DEED REC VOL 32, PG 523, LESS 23 ACS MOL, OUT OF GAYLE RICHARDSON A-2 UNIT 84.52 ACS MOL, DESC IN DEED REC VOL 4, PG 320, LESS 21 ACS MOL, OUT OF GAYLE RICHARDSON A-2 UNIT 43.03 ACS MOL, DESC IN DEED REC VOL 2, PG 526 28.34 ACS MOL, DESC IN DEED REC VOL 2, PG 597 42.2 ACS MOL, DESC IN DEED REC 21, PG 597 28.2 ACS MOL, DESC IN DEED REC VOL 170, PG 605 All depths<br>Metes & Bound: 166.471 ACS MOL, COMPRISED OF THE FOLLOWING TRACTS: 6.9375 ACS MOL, LESS 2.05 ACS, DESC IN DEED REC VOL 37, PG 274 71 ACS MOL, DESC IN DEED REC VOL 11, PG 638, LESS 28.2 ACS 12.320 SQ. FT DESC IN DEED REC VOL 23, PG 374 1 AC MOL, DESC IN DEED REC VOL 12, PG 389 .5000 ACS MOL, DESC IN DEED RCD VOL 3, PG 192 117 ACS MOL, DESC IN DEED REC VOL W, PG 193 From 0 feet to 10,957 feet From 10,958 feet to 99,999 feet<br>Metes & Bound: 83 ACS MOL, BEING DESC IN DEED DTD 10/4/1905, REC IN VOL 15, PG 390 All depths<br>Metes & Bound: 5 ACS MOL, BEING DESC IN WARRANTY DEED DTD 1/8/1918, REC VOL 119, PG 456 All depths<br>Metes & Bound: 3 ACS MOL, BEING OFF THE EAST END OF AN 8 ACRE TRACT, DESC IN DEED DATED 3/16/1896, REC VOL 1, PG 297 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNITED RES. OF AMERICA, Agreement No. 23985002<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS 173.7401 ACS MOL OUT OF WILLIAM ENGLISH SVY., A-194 DESCRIBED AS FOLLOWS: 166.4701 ACS MOL DESC AS TRACT 7 OF THE INTERNATIONAL PAPER #1 GU, BEING SAME LAND DESC AS SIX TRACTS IN OIL, GAS AND MINERAL LEASE DTD 12-11-1998, RCD VOL 1053, PG 474 1.5 ACS MOL DESC AS TRACT 8 OF THE INTERNATIONAL PAPER # GU, BEING SAME LAND DESC IN OIL, GAS & MINERAL LEASE DTD 2-18-1999, RCD VOL 1057, PG 318 1.75 ACS MOL DESC AS TRACT 9 OF THE INTERNATIONAL PAPER #1 GU, BEING THE SAME LAND DESC IN OIL, GAS & MINERAL LEASE DTD 6-1-2001, RCD VOL 1122, PG 415 4.02 ACS MOL DESC AS TRACT 10 OF THE INTERNATIONAL PAPER #1 GU, BEING SAME LAND DESC IN OIL, GAS & MINERAL LEASE DTD 6-4-2001, RCD DOC #71777 DESIGNATION OF UNIT FOR THE INTERNATIONAL PAPER COMPANY NO. 1 GAS UNIT DTD 7-18-2001, RCD VOL 1126, PG 702 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTHAGE IND. SCHOOL DIST, Agreement No. 24002000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: 1.5 ACS MOL BEING PART OF & OUT OF TOWN OF MIDYETT, WILLIAM ENGLISH SVY, A-194, PANOLA CO., TX, DESC AS METES & BOUNDS IN SAID LEASE, SAID LANDS BEING SAME TRACT CONVEYED BY J.M. TROSPER, ET UX TO S. MIDYETT & R.I. DAVIDSON, RCD IN VOL 1, PG 456, DTD 9-4-1896, DEED RCDS PANOLA CO. TX | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor YARBROUGH, VERA, Agreement No. 24088000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194 All depths<br>Metes & Bound: 8.75 ACS MOL BEING PART OF & OUT OF WILLIAM ENGLISH SVY, A-194, PANOLA CO., TX<br>DESC IN DEED DTD 9-14-1901, FROM J.W. DAVIS, ET UX TO P.H. HOLLAND RCD VOL 9, PG 557. 13.5 ACS MOL<br>PART OF WILLIAM ENGLISH SVY, A-194, DESC IN DEED DTD 2-15-1904, FROM T.J. HOLT TO P.H. HOLLAND<br>RCD VOL 12, PG 58. 4.8 ACS MOL OUT OF WILLIAM ENGLISH SVY, A-194, DESC IN DEED DTD 4-10-1897 FROM<br>I.P. CADENHEAD TO P. HOLLAND, RCD VOL 2, PG 190 OF DEED RCDS OF PANOLA CO., TX CONT. 27.05 ACS<br>MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, JACK, Agreement No. 24200001<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194 From 0 feet to 10,957 feet From 10,958 feet to 99,999 feet<br>Metes & Bound: 83 ACS MOL, LANDS BEING DESC IN DEED DTD 10/4/05, REC VOL 15, PG 390 All depths<br>Metes & Bound: 5 ACS MOL, BEING LANDS DESC IN WD, DTD 1/8/18, REC VOL 119, PG 456 All depths<br>Metes & Bound: 3 ACS MOL, BEING OFF THE EAST END OF AN 8 ACRE TRACT, DESC IN DEED DATED<br>3/16/1896, REC VOL 1, PG 297 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOBE, CHARLOTTE TR.,ET AL., Agreement No. 24377001<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194 From 0 feet top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 224.5 ACS MOL DESC AS 196.0 ACS MOL BEING PART OF & OUT OF THE WILLIAM ENGLISH<br>SURVEY, A-194 DESC IN COPY OF JUDGEMENT RCD VOL 26, PG 457 & 28.5 ACS MOL OUT OF WILLIAM<br>ENGLISH SVY, A-194, DESC IN DEED RCD VOL 26, PG 250 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOSKINS, JEANNETTE TRUST, Agreement No. 24377002<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194 From 0 feet to 9,695 feet<br>Metes & Bound: 224.5 ACS MOL DESC AS 196.0 ACS MOL BEING PART OF & OUT OF THE WILLIAM ENGLISH<br>SURVEY, A-194 DESC IN COPY OF JUDGEMENT RCD VOL 26, PG 457 & 28.5 ACS MOL OUT OF WILLIAM<br>ENGLISH SVY, A-194, DESC IN DEED RCD VOL 26, PG 250 LESS & EXCEPT ALL DEPTHS AND HORIZONS<br>BELOW THE BASE OF THE DEEPEST PRODUCING FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL MINERALS 96-A, L.P., Agreement No. 24980001<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 From 0 feet to 9,766 feet<br>Metes & Bound: 34.30 ACS MOL BEING THE EAST 34.30 ACS OF A RE-SURVEYED 97.610 ACRE TRACT DESC IN<br>OIL & GAS LEASE DTD 8-13-52, RCD VOL 313, PG 661, MORE FULLY DESC IN LEASE (THIS IS A PROTECTION<br>LEASE) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUDMAN, M.B., ET AL, Agreement No. 26292001<br>USA/TEXAS/PANOLA<br>Survey: SARAH ENGLISH<br>Abstract: 189<br>Metes & Bound: BEING 609.22 ACS M/L, AND BEING ALL OF THE SARAH ENGLISH SVY, LESS AND EXCEPT<br>THOSE PORTIONS OF LAND INCLUDED WITHIN THE PERIMETER BOUNDARIES OF THE REYNOLDS<br>DRILLING COMPANY INC RUDMAN NO.1 GAS UNIT FILED 5/21/85, RCD VOL 775, PG 778; THE RUDMAN<br>NO.2 GAS UNIT FILED 11/19/85, RCD VOL 784, PG 545; RUDMAN NO.3 GAS UNIT FILED 5/21/85, RCD VOL 775,<br>PG 774; AND LESS AND EXCEPT 4.80 ACS BEING THE REMAINING ACREAGE IN THE SARAH ENGLISH SVY<br>COVERED BY THAT CERTAIN OG*ML, DTD 5/5/55 FROM ROSE RUDMAN TO M B RUDMAN AND RONALD E<br>SATER, RCD VOL 373, PG 116, DEED RECORDS OF PANOLA CNTY, TEXAS, WHICH IS NOT WITHIN THE<br>BOUNDARIES OF THE RUDMAN GAS UNIT MENTIONED ABOVE, LEAVING HEREIN 609.22 ACS<br>Survey: THOMAS W WALDEN<br>Abstract: 698<br>Metes & Bound: BEING 60.52 ACS OUT OF THE NORTHWESTERN CORNER OF THE THOMAS W WALDEN SVY<br>AND BEING ALL OF THE LAND WITHIN SAID THOMAS WALDEN SVY LYING NORTH OF THE RUDMAN<br>NO.1 GAS UNIT AS DESCRIBED BY UNIT DECLARATION FILED 5/21/85, RCD VOL 775, PG 778 OF THE DEED<br>RECORDS OF PANOLA COUNTY, TEXAS, LTD IN DEPTH FROM SURFACE TO 100 FT BELOW THE DEEPEST<br>COMMERCIAL PRODUCTIVE HORIZON BUT IN NO EVENT BELOW THE BASE OF THE COTTON VALLEY<br>FORMATION. USA/Texas/Rusk<br>Survey: SARAH ENGLISH<br>Abstract: 264<br>Metes & Bound: BEING 609.22 ACS M/L, AND BEING ALL OF THE SARAH ENGLISH SVY, LESS AND EXCEPT<br>THOSE PORTIONS OF LAND INCLUDED WITHIN THE PERIMETER BOUNDARIES OF THE REYNOLDS<br>DRILLING COMPANY INC RUDMAN NO.1 GAS UNIT FILED 5/21/85, RCD VOL 775, PG 778; THE RUDMAN<br>NO.2 GAS UNIT FILED 11/19/85, RCD VOL 784, PG 545; RUDMAN NO.3 GAS UNIT FILED 5/21/85, RCD VOL 775,<br>PG 774; AND LESS AND EXCEPT 4.80 ACS BEING THE REMAINING ACREAGE IN THE SARAH ENGLISH SVY<br>COVERED BY THAT CERTAIN OG*ML, DTD 5/5/55 FROM ROSE RUDMAN TO M B RUDMAN AND RONALD E<br>SATER, RCD VOL 373, PG 116, DEED RECORDS OF PANOLA CNTY, TEXAS, WHICH IS NOT WITHIN THE<br>BOUNDARIES OF THE RUDMAN GAS UNIT MENTIONED ABOVE, LEAVING HEREIN 609.22 ACS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**         SCHEDULE A - REAL PROPERTY         Case No.         15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SATER, RONALD E., ET AL, Agreement No. 26292002<br>USA/TEXAS/PANOLA<br>Survey: SARAH ENGLISH<br>Abstract: 189<br>Metes & Bound: BEING 609.22 ACS M/L, AND BEING ALL OF THE SARAH ENGLISH SVY, LESS AND EXCEPT THOSE PORTIONS OF LAND INCLUDED WITHIN THE PERIMETER BOUNDARIES OF THE REYNOLDS DRILLING COMPANY INC RUDMAN NO.1 GAS UNIT FILED 5/21/85, RCD VOL 775, PG 778; THE RUDMAN NO.2 GAS UNIT FILED 11/19/85, RCD VOL 784, PG 545; RUDMAN NO.3 GAS UNIT FILED 5/21/85, RCD VOL 775, PG 774; AND LESS AND EXCEPT 4.80 ACS BEING THE REMAINING ACREAGE IN THE SARAH ENGLISH SVY COVERED BY THAT CERTAIN OG*ML, DTD 5-5/55 FROM ROSE RUDMAN TO M B RUDMAN AND RONALD E SATER, RCD VOL 373, PG 116, DEED RECORDS OF PANOLA CNTY, TEXAS, WHICH IS NOT WITHIN THE BOUNDARIES OF THE RUDMAN GAS UNIT MENTIONED ABOVE, LEAVING HEREIN 609.22 ACS<br>Survey: THOMAS W WALDEN<br>Abstract: 698<br>Metes & Bound: BEING 60.52 ACS OUT OF THE NORTHWESTERN CORNER OF THE THOMAS W WALDEN SVY AND BEING ALL OF THE LAND WITHIN SAID THOMAS WALDEN SVY LYING NORTH OF THE RUDMAN NO.1 GAS UNIT AS DESCRIBED BY UNIT DECLARATION FILED 5/21/85, RCD VOL 775, PG 778 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, LTD IN DEPTH FROM SURFACE TO 100 FT BELOW THE DEEPEST COMMERCIAL PRODUCTIVE HORIZON BUT IN NO EVENT BELOW THE BASE OF THE COTTON VALLEY FORMATION. USA/Texas/Rusk<br>Survey: SARAH ENGLISH<br>Abstract: 264<br>Metes & Bound: BEING 609.22 ACS M/L, AND BEING ALL OF THE SARAH ENGLISH SVY, LESS AND EXCEPT THOSE PORTIONS OF LAND INCLUDED WITHIN THE PERIMETER BOUNDARIES OF THE REYNOLDS DRILLING COMPANY INC RUDMAN NO.1 GAS UNIT FILED 5/21/85, RCD VOL 775, PG 778; THE RUDMAN NO.2 GAS UNIT FILED 11/19/85, RCD VOL 784, PG 545; RUDMAN NO.3 GAS UNIT FILED 5/21/85, RCD VOL 775, PG 774; AND LESS AND EXCEPT 4.80 ACS BEING THE REMAINING ACREAGE IN THE SARAH ENGLISH SVY COVERED BY THAT CERTAIN OG*ML, DTD 5-5/55 FROM ROSE RUDMAN TO M B RUDMAN AND RONALD E SATER, RCD VOL 373, PG 116, DEED RECORDS OF PANOLA CNTY, TEXAS, WHICH IS NOT WITHIN THE BOUNDARIES OF THE RUDMAN GAS UNIT MENTIONED ABOVE, LEAVING HEREIN 609.22 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUNTZ, MAURINE G., ET AL, Agreement No. 26293001<br>USA/TEXAS/PANOLA<br>Survey: SARAH ENGLISH<br>Abstract: 189<br>Metes & Bound: BEING 609.22 ACS M/L, AND BEING ALL OF THE SARAH ENGLISH SVY, LESS AND EXCEPT THOSE PORTIONS OF LAND INCLUDED WITHIN THE PERIMETER BOUNDARIES OF THE REYNOLDS DRILLING COMPANY INC RUDMAN NO.1 GAS UNIT FILED 5/21/85, RCD VOL 775, PG 778; THE RUDMAN NO.2 GAS UNIT FILED 11/19/85, RCD VOL 784, PG 545; RUDMAN NO.3 GAS UNIT FILED 5/21/85, RCD VOL 775, PG 774; AND LESS AND EXCEPT 4.80 ACS BEING THE REMAINING ACREAGE IN THE SARAH ENGLISH SVY COVERED BY THAT CERTAIN OG*ML, DTD 5-5/55 FROM ROSE RUDMAN TO M B RUDMAN AND RONALD E SATER, RCD VOL 373, PG 116, DEED RECORDS OF PANOLA CNTY, TEXAS, WHICH IS NOT WITHIN THE BOUNDARIES OF THE RUDMAN GAS UNIT MENTIONED ABOVE, LEAVING HEREIN 609.22 ACS<br>Survey: THOMAS W WALDEN<br>Abstract: 698<br>Metes & Bound: BEING 60.52 ACS OUT OF THE NORTHWESTERN CORNER OF THE THOMAS W WALDEN SVY AND BEING ALL OF THE LAND WITHIN SAID THOMAS WALDEN SVY LYING NORTH OF THE RUDMAN NO.1 GAS UNIT AS DESCRIBED BY UNIT DECLARATION FILED 5/21/85, RCD VOL 775, PG 778 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, LTD IN DEPTH FROM SURFACE TO 100 FT BELOW THE DEEPEST COMMERCIAL PRODUCTIVE HORIZON BUT IN NO EVENT BELOW THE BASE OF THE COTTON VALLEY FORMATION. USA/Texas/Rusk<br>Survey: SARAH ENGLISH<br>Abstract: 264<br>Metes & Bound: BEING 609.22 ACS M/L, AND BEING ALL OF THE SARAH ENGLISH SVY, LESS AND EXCEPT THOSE PORTIONS OF LAND INCLUDED WITHIN THE PERIMETER BOUNDARIES OF THE REYNOLDS DRILLING COMPANY INC RUDMAN NO.1 GAS UNIT FILED 5/21/85, RCD VOL 775, PG 778; THE RUDMAN NO.2 GAS UNIT FILED 11/19/85, RCD VOL 784, PG 545; RUDMAN NO.3 GAS UNIT FILED 5/21/85, RCD VOL 775, PG 774; AND LESS AND EXCEPT 4.80 ACS BEING THE REMAINING ACREAGE IN THE SARAH ENGLISH SVY COVERED BY THAT CERTAIN OG*ML, DTD 5-5/55 FROM ROSE RUDMAN TO M B RUDMAN AND RONALD E SATER, RCD VOL 373, PG 116, DEED RECORDS OF PANOLA CNTY, TEXAS, WHICH IS NOT WITHIN THE BOUNDARIES OF THE RUDMAN GAS UNIT MENTIONED ABOVE, LEAVING HEREIN 609.22 ACS | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RUDMAN, ROSE, IND & EXEC., Agreement No. 26294001<br>USA/TEXAS/PANOLA<br>Survey: SARAH ENGLISH<br>Abstract: 189<br>Metes & Bound: BEING 609.22 ACS M/L, AND BEING ALL OF THE SARAH ENGLISH SVY, LESS AND EXCEPT THOSE PORTIONS OF LAND INCLUDED WITHIN THE PERIMETER BOUNDARIES OF THE REYNOLDS DRILLING COMPANY INC RUDMAN NO.1 GAS UNIT FILED 5/21/85, RCD VOL 775, PG 778; THE RUDMAN NO.2 GAS UNIT FILED 11/19/85, RCD VOL 784, PG 545; RUDMAN NO.3 GAS UNIT FILED 5/21/85, RCD VOL 775, PG 774; AND LESS AND EXCEPT 4.80 ACS BEING THE REMAINING ACREAGE IN THE SARAH ENGLISH SVY COVERED BY THAT CERTAIN OG*ML, DTD 5-5/55 FROM ROSE RUDMAN TO M B RUDMAN AND RONALD E SATER, RCD VOL 373, PG 116, DEED RECORDS OF PANOLA CNTY, TEXAS, WHICH IS NOT WITHIN THE BOUNDARIES OF THE RUDMAN GAS UNIT MENTIONED ABOVE, LEAVING HEREIN 609.22 ACS<br>Survey: THOMAS W WALDEN<br>Abstract: 698<br>Metes & Bound: BEING 60.52 ACS OUT OF THE NORTHWESTERN CORNER OF THE THOMAS W WALDEN SVY AND BEING ALL OF THE LAND WITHIN SAID THOMAS WALDEN SVY LYING NORTH OF THE RUDMAN NO.1 GAS UNIT AS DESCRIBED BY UNIT DECLARATION FILED 5/21/85, RCD VOL 775, PG 778 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. LTD IN DEPTH FROM SURFACE TO 100 FT BELOW THE DEEPEST COMMERCIAL PRODUCTIVE HORIZON BUT IN NO EVENT BELOW THE BASE OF THE COTTON VALLEY FORMATION. USA/Texas/Rusk<br>Survey: SARAH ENGLISH<br>Abstract: 264<br>Metes & Bound: BEING 609.22 ACS M/L, AND BEING ALL OF THE SARAH ENGLISH SVY, LESS AND EXCEPT THOSE PORTIONS OF LAND INCLUDED WITHIN THE PERIMETER BOUNDARIES OF THE REYNOLDS DRILLING COMPANY INC RUDMAN NO.1 GAS UNIT FILED 5/21/85, RCD VOL 775, PG 778; THE RUDMAN NO.2 GAS UNIT FILED 11/19/85, RCD VOL 784, PG 545; RUDMAN NO.3 GAS UNIT FILED 5/21/85, RCD VOL 775, PG 774; AND LESS AND EXCEPT 4.80 ACS BEING THE REMAINING ACREAGE IN THE SARAH ENGLISH SVY COVERED BY THAT CERTAIN OG*ML, DTD 5-5/55 FROM ROSE RUDMAN TO M B RUDMAN AND RONALD E SATER, RCD VOL 373, PG 116, DEED RECORDS OF PANOLA CNTY, TEXAS, WHICH IS NOT WITHIN THE BOUNDARIES OF THE RUDMAN GAS UNIT MENTIONED ABOVE, LEAVING HEREIN 609.22 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, JUNIUS M., TRUST, Agreement No. 26484000<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 900 From 0 feet to 10,200 feet USA/Texas/Panola<br>Survey: EDWARD SMITH<br>Abstract: 608 From 0 feet to 10,200 feet<br>Metes & Bound: 75.0 ACRES OF LAND, MORE OR LESS, IN THE EDWARD SMITH SVY ABSTRACT 608, PANOLA COUNTY, TX AND ABSTRACT 900 HARRISON COUNTY, TX BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED OCTOBER 28, 1936 FROM CHARLES COX, ET UX TO JUNIUS M. FURRH, RECORDED IN VOL 121, PAGE 133 OF THE DEED RECORDS OF PANOLA COUNTY, TX AND RECORDED IN VOL 221, PAGE 188 OF THE DEED RECORDS OF HARRISON COUNTY, TX, LIMITED TO RIGHTS FROM THE SURFACE TO 100 FEET BELOW THE DEEPEST DEPTHS DRILLED IN THE WELLS IN THE HATTFIELD GAS UNIT 1 From 0 feet to 10,200 feet<br>Metes & Bound: 75.0 ACRES OF LAND, MORE OR LESS, IN THE EDWARD SMITH SVY ABSTRACT 608, PANOLA COUNTY, TX AND ABSTRACT 900 HARRISON COUNTY, TX BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED OCTOBER 28, 1936 FROM CHARLES COX, ET UX TO JUNIUS M. FURRH, RECORDED IN VOL 121, PAGE 133 OF THE DEED RECORDS OF PANOLA COUNTY, TX AND RECORDED IN VOL 221, PAGE 188 OF THE DEED RECORDS OF HARRISON COUNTY, TX, LIMITED TO RIGHTS BELOW THE DEEPEST DEPTHS DRILLED IN THE WELLS IN THE HATTFIELD GAS UNIT 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, CHARLES DUKE ET AL, Agreement No. 26605000<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 42.36 ACRES OF LAND, M/L, IN THE EDWARD SMITH SVY, A 608 PANOLA, TX AND BEING THAT SAME TRACT OF LAND DESC AS 54.9 AC OF LAND IN THAT CERTAIN DEED DATED FEBRUARY 10, 1934, FROM JIM ELLIS, ET UX, TO J D FURRH, RECORDED IN VOLUME 99, PAGE 540 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, MARILYN ET AL, Agreement No. 26652001<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194 All depths<br>Metes & Bound: 117 AC,M/L WILLIAMS ENGLISH SVY A-194 MORE FULLY DESC IN LEASE .5 AC, M/L WILLIAMS ENGLISH SVY A-194 MORE FULLY DESC IN LEASE 71.0 AC, M/L WILLIAMS ENGLISH SVY A-194 MORE FULLY DESC IN LEASE 6.9375 AC, M/L WILLIAMS ENGLISH SVY A-194 MORE FULLY DESC IN LEASE 1.0 AC, M/L WILLIAMS ENGLISH SVY A-194 MORE FULLY DESC IN LEASE 12,320.00 SQ FEET OF LAND, M/L WILLIAMS ENGLISH SVY A-194, MORE FULLY DESC. IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROQUEMORE, P D JR, ET AL, Agreement No. 26662001<br>USA/TEXAS/PANOLA<br>Survey: PM MAY<br>Abstract: 478 Exception: L/E 4.84 AC SOLD OFF DESC IN DEED FROM D W J ROGERS TO JNO LEWIS, RCD VOL 39, PG 282, LEAVING 11.5 AC All depths<br>Metes & Bound: 16.34 AC OF THE P M MAY SVY, A-478, DESC IN DEED FROM L M HILL AND J R HILL TO M B ROQUEMORE RCD VOL 64 PG 217 DEED RECORDS PANOLA COUNTY, TX, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROQUEMORE, P D JR ET AL, Agreement No. 26662002<br>USA/TEXAS/PANOLA<br>Survey: PM MAY<br>Abstract: 478<br>Metes & Bound: 11.5 AC OUT OF 16.34 AC OF THE P M MAY SVY, A-478, DESC IN DEED FROM L M HILL AND J R HILL TO M B ROQUEMORE RCD VOL 64 PG 217 DEED RECORDS PANOLA COUNTY, TX, LESS & EXCEPT 4.84 AC SOLD OFF DESC IN DEED FROM D W J ROGERS TO JNO LEWIS, RCD VOL 39, PG 282, LEAVING 11.5 AC | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HALL, EMMA, ET VIR, Agreement No. 26663000<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: 2 AC, MOL IN THE HOLLAND ANDERSON SVY, A-31, SITUATED ON THE EAST SIDE OF THE SABIN RIVER, ABOUT 1.5 MILES NE OF DEBERRY; AND FURTHER DESC IN LEASE BY METES & BOUNDS (SEE LEASE) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRENSHAW, BETTIE, ET AL, Agreement No. 26666000<br>USA/TEXAS/PANOLA<br>Survey: BENJAMIN C JORDAN<br>Abstract: 348 From 0 feet to 5,800 feet From 5,801 feet to 6,050 feet From 6,051 feet to 9,112 feet From 9,113 to 99,999 feet<br>Metes & Bound: SEVENTH TRACT: 80 ACS OUT OF BEN JORDAN SVY, BEING SAME LAND CONVEYED BY J M ODEN TO I H CRENSHAW, AS SHOWN BY DEED RCD VOL 10 PG 202, DEED RCD PANOLA, TX EIGHTH TRACT: 122.75 AC OUT OF BEN JORDAN SVY, BEING SAME LAND CONVEYED BY T R CRENSHAW TO I H CRENSHAW AS SHOWN BY DEED RCD VOL 8 PG 486 DEED RECORDS NINTH TRACT: 17 ACS OUT OF BEN JORDAN SVY, AS SHOWN BY JUDGEMENT OF DISTRICT COURT OF PANOLA, TX IN VOL K PG 189, MINUTES OF SAID COURT TENTH TRACT: 50 ACS OUT OF BEN JORDAN SVY, BEING SAME LAND CONVEYED BY SION CRECH ET AL TO I H CRENSHAW, SHOWN BY DEED RCD IN VOL 2 PG 569 DEED RECORDS ELEVENTH TRACT: 100 ACS OUT OF BEN C JORDAN SVY, BEING SAME LAND CONVEYED BY H N DAVIS ET AL TO I H CRENSHAW AS SHOWN BY DEED RCD VOL 17 PG 49 DEED RECORDS TWELFTH TRACT: 68 ACS OUT OF BEN JORDAN SVY, BEING SAME LAND CONVEYED BY H N DAVIS ET AL TO I H CRENSHAW, DEPTH A: 5800' TO 6050' (CRENSHAW 15) DEPTH B: 6050' TO 7800' (CRENSHAW 1-U, LEASE BASIS COMPL) DEPTH C: SURF TO 5800' (BETTIE CRENSHAW LEASE) DEPTH D: BELOW 7800' (SONAT SOLD-TEXACO-CRENSHAW GU 1 & 2)<br>Survey: JOHN WOMACK<br>Abstract: 703 From 0 feet to 5,800 feet From 5,801 feet to 6,050 feet From 6,051 feet to 9,112 feet From 9,113 to 99,999 feet<br>Metes & Bound: FOURTH TRACT: 50 ACS OUT OF JOHN WOMACK SVY A-703 (SEE LSE FOR METES & BOUNDS DESC) FIFTH TRACT: 60 ACS OUT OF JOHN WOMACK SVY A-703 (SEE LSE FOR METES & BOUNDS DESC) SIXTH TRACT: 11 5/8 ACS OUT OF JOHN WOMACK SVY 1-703 (SEE LSE FOR METES & BOUNDS DESC)<br>Survey: THOMAS COX<br>Abstract: 144 From 0 feet to 5,800 feet From 5,801 feet to 6,050 feet From 6,051 feet to 9,112 feet From 9,113 to 99,999 feet<br>Metes & Bound: FIRST TRACT: 56 3/4 ACS OUT OF THOMAS COX SVY (SEE LEASE FOR METES AND BOUNDS DESC) SECOND TRACT: 31 3/4 ACS OUT OF THOMAS COX SVY, BEING A 56 3/4 AC TR LESS 25 ACS SOLD OFF THE EAST SIDE (SEE LSE FOR METES & BOUNDS DESC) THIRD TRACT: 14 3/4 ACS OUT OF THOMAS COX SVY, BEING SAME LAND CONVEYED BY J M ODEN TO I H CRENSHAW BY DEED RCD VOL 10 PG 202 DEED RECORDS, PANOLA, TX DEPTH A: 5800' TO 6050' (CRENSHAW 15) DEPTH B: 6050' TO 7800' (CRENSHAW 1-U, LEASE BASIS COMPL) DEPTH C: SURF TO 5800' (BETTIE CRENSHAW LEASE) DEPTH D: BELOW 7800' (SONAT SOLD-TEXACO-CRENSHAW GU 1 & 2) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLIER, ELIGAH ET UX, Agreement No. 26667001<br>USA/TEXAS/PANOLA<br>Survey: JOHN DH RICHARDSON<br>Abstract: 574<br>Metes & Bound: ALL OF LESSOR'S INTEREST IN, ON AND UNDER UNIT NO. 62 (SEE LEASE FOR DESC) | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor EVANS, LUTHER C, ET UX, Agreement No. 26668001<br>USA/TEXAS/PANOLA<br>Survey: JOHN DH RICHARDSON<br>Abstract: 574<br>Metes & Bound: ALL OF LESSOR'S INTEREST IN, ON AND UNDER UNIT NO. 54, SABINE FARMS, PROJECT NO. RR-TX-24, PLUS ANY ADDITIONAL MINERAL RIGHTS RECEIVED UNDER PUBLIC LAW 760-81ST CONGRESS, OUT OF THE FOLLOWING SVYS: T T WILLIAMSON, A-774 S W HENRY SVY, A-287; J D H RICHARDSON SVY, 1-574; JAS. F. PALMER SVY, A-550; S H HARDIN SVY, A-297; JOHN S KIRBY SVY; T C RY. SVY,<br>SEC 25 AND OTHERS AS IS MORE FULLY SHOWN BY THE MAP OR PLAT OF SABINE FORMS, DULY RECORDED IN THE RECORDS OF PANOLA COUNTY, TX, IN BOOK 3, PAGE 393, FURTHER IDENTIFIED BY U S DEPT OF AGRICULTURE PLAT OR MAP ON FILE IN THE FHA, STATE OFFICE TERMINAL ANNEX BLDG., DALLAS, TX.<br>Survey: JOSEPH F PALMER<br>Abstract: 550<br>Metes & Bound: ALL OF LESSOR'S INTEREST IN, ON AND UNDER UNIT NO. 54, SABINE FARMS, PROJECT NO. RR-TX-24, PLUS ANY ADDITIONAL MINERAL RIGHTS RECEIVED UNDER PUBLIC LAW 760-81ST CONGRESS, OUT OF THE FOLLOWING SVYS: T T WILLIAMSON, A-774 S W HENRY SVY, A-287; J D H RICHARDSON SVY, 1-574; JAS. F. PALMER SVY, A-550; S H HARDIN SVY, A-297; JOHN S KIRBY SVY; T C RY. SVY,<br>SEC 25 AND OTHERS AS IS MORE FULLY SHOWN BY THE MAP OR PLAT OF SABINE FORMS, DULY RECORDED IN THE RECORDS OF PANOLA COUNTY, TX, IN BOOK 3, PAGE 393, FURTHER IDENTIFIED BY U S DEPT OF AGRICULTURE PLAT OR MAP ON FILE IN THE FHA, STATE OFFICE TERMINAL ANNEX BLDG., DALLAS, TX.<br>Survey: SAMUEL M HENRY<br>Abstract: 287<br>Metes & Bound: ALL OF LESSOR'S INTEREST IN, ON AND UNDER UNIT NO. 54, SABINE FARMS, PROJECT NO. RR-TX-24, PLUS ANY ADDITIONAL MINERAL RIGHTS RECEIVED UNDER PUBLIC LAW 760-81ST CONGRESS, OUT OF THE FOLLOWING SVYS: T T WILLIAMSON, A-774 S W HENRY SVY, A-287; J D H RICHARDSON SVY, 1-574; JAS. F. PALMER SVY, A-550; S H HARDIN SVY, A-297; JOHN S KIRBY SVY; T C RY. SVY,<br>SEC 25 AND OTHERS AS IS MORE FULLY SHOWN BY THE MAP OR PLAT OF SABINE FORMS, DULY RECORDED IN THE RECORDS OF PANOLA COUNTY, TX, IN BOOK 3, PAGE 393, FURTHER IDENTIFIED BY U S DEPT OF AGRICULTURE PLAT OR MAP ON FILE IN THE FHA, STATE OFFICE TERMINAL ANNEX BLDG., DALLAS, TX.<br>Survey: SH HARDIN<br>Abstract: 297<br>Metes & Bound: ALL OF LESSOR'S INTEREST IN, ON AND UNDER UNIT NO. 54, SABINE FARMS, PROJECT NO. RR-TX-24, PLUS ANY ADDITIONAL MINERAL RIGHTS RECEIVED UNDER PUBLIC LAW 760-81ST CONGRESS, OUT OF THE FOLLOWING SVYS: T T WILLIAMSON, A-774 S W HENRY SVY, A-287; J D H RICHARDSON SVY, 1-574; JAS. F. PALMER SVY, A-550; S H HARDIN SVY, A-297; JOHN S KIRBY SVY; T C RY. SVY,<br>SEC 25 AND OTHERS AS IS MORE FULLY SHOWN BY THE MAP OR PLAT OF SABINE FORMS, DULY RECORDED IN THE RECORDS OF PANOLA COUNTY, TX, IN BOOK 3, PAGE 393, FURTHER IDENTIFIED BY U S DEPT OF AGRICULTURE PLAT OR MAP ON FILE IN THE FHA, STATE OFFICE TERMINAL ANNEX BLDG., DALLAS, TX.<br>Survey: THOMAS T WILLIAMSON<br>Abstract: 774<br>Metes & Bound: ALL OF LESSOR'S INTEREST IN, ON AND UNDER UNIT NO. 54, SABINE FARMS, PROJECT NO. RR-TX-24, PLUS ANY ADDITIONAL MINERAL RIGHTS RECEIVED UNDER PUBLIC LAW 760-81ST CONGRESS, OUT OF THE FOLLOWING SVYS: T T WILLIAMSO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, ALFRED, ET AL, Agreement No. 26669001<br>USA/TEXAS/PANOLA<br>Survey: THOMAS T WILLIAMSON<br>Abstract: 774<br>Metes & Bound: BEING 170.263 AC OF LAND AND FARMSTEAD IMPROVEMENTS, BEING UNIT 52 OF THE SABINE FARMS PROJECT, LOCATED IN PANOLA, TX, WEST OF HWY 8, SEE LEASE FOR COMPLETE DESC | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WARREN, JOSEPH, ET UX, Agreement No. 26670001<br>USA/TEXAS/PANOLA<br>Survey: JOHN DH RICHARDSON<br>Abstract: 574<br>Metes & Bound: ALL OF LESSOR'S INTEREST IN, ON AND UNDER UNIT NO. 55, SABINE FARMS, PROJECT NO. RR-TX-24, PLUS ANY ADDITIONAL MINERAL RIGHTS RECEIVED UNDER PUBLIC LAW 760-81ST CONGRESS, OUT OF THE FOLLOWING SVYS: T T WILLIAMSON SVY, A-774; S W HENRY SVY, A-287; J D H RICHARDSON SVY, A-574; JAS. F. PALMER SVY, A-550; S H HARDIN SVY, A-297; JOHN S KIRBY SVY; T C RY CO. SVY, SEC 25 AND OTHERS AS IS MORE FULLY SHOWN BY THE MAP OR PLAT OF SABINE FARMS, DULY RECORDED IN THE RECORDS OF PANOLA, TX, IN BOOK 3 PAGE 393, FURTHER IDENTIFIED BY US DEPT OF AGRICULTURE PLAT OR MAP ON FILE IN THE FHA, STATE OFFICE, TERMINAL ANNEX BLDG., DALLAS, TEXAS.<br>Survey: JOSEPH F PALMER<br>Abstract: 287<br>Metes & Bound: ALL OF LESSOR'S INTEREST IN, ON AND UNDER UNIT NO. 55, SABINE FARMS, PROJECT NO. RR-TX-24, PLUS ANY ADDITIONAL MINERAL RIGHTS RECEIVED UNDER PUBLIC LAW 760-81ST CONGRESS, OUT OF THE FOLLOWING SVYS: T T WILLIAMSON SVY, A-774; S W HENRY SVY, A-287; J D H RICHARDSON SVY, A-574; JAS. F. PALMER SVY, A-550; S H HARDIN SVY, A-297; JOHN S KIRBY SVY; T C RY CO. SVY, SEC 25 AND OTHERS AS IS MORE FULLY SHOWN BY THE MAP OR PLAT OF SABINE FARMS, DULY RECORDED IN THE RECORDS OF PANOLA, TX, IN BOOK 3 PAGE 393, FURTHER IDENTIFIED BY US DEPT OF AGRICULTURE PLAT OR MAP ON FILE IN THE FHA, STATE OFFICE, TERMINAL ANNEX BLDG., DALLAS, TEXAS.<br>Survey: SAMUEL M HENRY<br>Abstract: 287<br>Metes & Bound: ALL OF LESSOR'S INTEREST IN, ON AND UNDER UNIT NO. 55, SABINE FARMS, PROJECT NO. RR-TX-24, PLUS ANY ADDITIONAL MINERAL RIGHTS RECEIVED UNDER PUBLIC LAW 760-81ST CONGRESS, OUT OF THE FOLLOWING SVYS: T T WILLIAMSON SVY, A-774; S W HENRY SVY, A-287; J D H RICHARDSON SVY, A-574; JAS. F. PALMER SVY, A-550; S H HARDIN SVY, A-297; JOHN S KIRBY SVY; T C RY CO. SVY, SEC 25 AND OTHERS AS IS MORE FULLY SHOWN BY THE MAP OR PLAT OF SABINE FARMS, DULY RECORDED IN THE RECORDS OF PANOLA, TX, IN BOOK 3 PAGE 393, FURTHER IDENTIFIED BY US DEPT OF AGRICULTURE PLAT OR MAP ON FILE IN THE FHA, STATE OFFICE, TERMINAL ANNEX BLDG., DALLAS, TEXAS.<br>Survey: SH HARDIN<br>Abstract: 297<br>Metes & Bound: ALL OF LESSOR'S INTEREST IN, ON AND UNDER UNIT NO. 55, SABINE FARMS, PROJECT NO. RR-TX-24, PLUS ANY ADDITIONAL MINERAL RIGHTS RECEIVED UNDER PUBLIC LAW 760-81ST CONGRESS, OUT OF THE FOLLOWING SVYS: T T WILLIAMSON SVY, A-774; S W HENRY SVY, A-287; J D H RICHARDSON SVY, A-574; JAS. F. PALMER SVY, A-550; S H HARDIN SVY, A-297; JOHN S KIRBY SVY; T C RY CO. SVY, SEC 25 AND OTHERS AS IS MORE FULLY SHOWN BY THE MAP OR PLAT OF SABINE FARMS, DULY RECORDED IN THE RECORDS OF PANOLA, TX, IN BOOK 3 PAGE 393, FURTHER IDENTIFIED BY US DEPT OF AGRICULTURE PLAT OR MAP ON FILE IN THE FHA, STATE OFFICE, TERMINAL ANNEX BLDG., DALLAS, TEXAS.<br>Survey: THOMAS T WILLIAMSON<br>Abstract: 774<br>Metes & Bound: ALL OF LESSOR'S INTEREST IN, ON AND UNDER UNIT NO. 55, SABINE FARMS, PROJECT NO. RR-TX-24, PLUS ANY ADDITIONAL MINERAL RIGHTS RECEIVED UNDER PUBLIC LAW 760-81ST CONGRESS, OUT OF THE FOLLOWING SVYS: T T WILLIAMSON S | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, CORNELIUS ET UX, Agreement No. 26671001<br>USA/TEXAS/PANOLA<br>Survey: JOHN DH RICHARDSON<br>Abstract: 574<br>Metes & Bound: ALL OF LESSOR'S INTEREST IN, ON AND UNDER UNIT NO. 56 SABINE FARMS, PROJECT NO. RR-TX-24, PLUS ANY ADDITIONAL MINERAL RIGHTS RECEIVED UNDER PUBLIC LAW 760-81ST CONGRESS, OUT OF THE FOLLOWING SVYS: T T WILLIAMSON SVY, A-774; S W HENRY SVY, A-287; J D H RICHARDSON SVY, A-574; JAS. F. PALMER SVY, A-550; S H HARDIN SVY, A-297; JOHN S KIRBY SVY; T C RY CO. SVY, SECTION 25 AND OTHERS AS IS MORE FULLY SHOWN BY THE MAP OR PLAT OF SABINE FARMS, DULY RECORDED IN THE RECORDS OF PANOLA, TX IN BOOK 3, PAGE 393, FURTHER IDENTIFIED BY U S DEPT OF AGRICULTURE PLAT OR MAP ON FILE IN THE FHA, STATE OFFICE, TERMINAL ANNEX BLDG, DALLAS, TX.<br>Survey: JOSEPH F PALMER<br>Abstract: 550<br>Metes & Bound: ALL OF LESSOR'S INTEREST IN, ON AND UNDER UNIT NO. 56 SABINE FARMS, PROJECT NO. RR-TX-24, PLUS ANY ADDITIONAL MINERAL RIGHTS RECEIVED UNDER PUBLIC LAW 760-81ST CONGRESS, OUT OF THE FOLLOWING SVYS: T T WILLIAMSON SVY, A-774; S W HENRY SVY, A-287; J D H RICHARDSON SVY, A-574; JAS. F. PALMER SVY, A-550; S H HARDIN SVY, A-297; JOHN S KIRBY SVY; T C RY CO. SVY, SECTION 25 AND OTHERS AS IS MORE FULLY SHOWN BY THE MAP OR PLAT OF SABINE FARMS, DULY RECORDED IN THE RECORDS OF PANOLA, TX IN BOOK 3, PAGE 393, FURTHER IDENTIFIED BY U S DEPT OF AGRICULTURE PLAT OR MAP ON FILE IN THE FHA, STATE OFFICE, TERMINAL ANNEX BLDG, DALLAS, TX.<br>Survey: SAMUEL M HENRY<br>Abstract: 287<br>Metes & Bound: ALL OF LESSOR'S INTEREST IN, ON AND UNDER UNIT NO. 56 SABINE FARMS, PROJECT NO. RR-TX-24, PLUS ANY ADDITIONAL MINERAL RIGHTS RECEIVED UNDER PUBLIC LAW 760-81ST CONGRESS, OUT OF THE FOLLOWING SVYS: T T WILLIAMSON SVY, A-774; S W HENRY SVY, A-287; J D H RICHARDSON SVY, A-574; JAS. F. PALMER SVY, A-550; S H HARDIN SVY, A-297; JOHN S KIRBY SVY; T C RY CO. SVY, SECTION 25 AND OTHERS AS IS MORE FULLY SHOWN BY THE MAP OR PLAT OF SABINE FARMS, DULY RECORDED IN THE RECORDS OF PANOLA, TX IN BOOK 3, PAGE 393, FURTHER IDENTIFIED BY U S DEPT OF AGRICULTURE PLAT OR MAP ON FILE IN THE FHA, STATE OFFICE, TERMINAL ANNEX BLDG, DALLAS, TX.<br>Survey: SH HARDIN<br>Abstract: 297<br>Metes & Bound: ALL OF LESSOR'S INTEREST IN, ON AND UNDER UNIT NO. 56 SABINE FARMS, PROJECT NO. RR-TX-24, PLUS ANY ADDITIONAL MINERAL RIGHTS RECEIVED UNDER PUBLIC LAW 760-81ST CONGRESS, OUT OF THE FOLLOWING SVYS: T T WILLIAMSON SVY, A-774; S W HENRY SVY, A-287; J D H RICHARDSON SVY, A-574; JAS. F. PALMER SVY, A-550; S H HARDIN SVY, A-297; JOHN S KIRBY SVY; T C RY CO. SVY, SECTION 25 AND OTHERS AS IS MORE FULLY SHOWN BY THE MAP OR PLAT OF SABINE FARMS, DULY RECORDED IN THE RECORDS OF PANOLA, TX IN BOOK 3, PAGE 393, FURTHER IDENTIFIED BY U S DEPT OF AGRICULTURE PLAT OR MAP ON FILE IN THE FHA, STATE OFFICE, TERMINAL ANNEX BLDG, DALLAS, TX.<br>Survey: THOMAS T WILLIAMSON<br>Abstract: 774<br>Metes & Bound: ALL OF LESSOR'S INTEREST IN, ON AND UNDER UNIT NO. 56 SABINE FARMS, PROJECT NO. RR-TX-24, PLUS ANY ADDITIONAL MINERAL RIGHTS RECEIVED UNDER PUBLIC LAW 760-81ST CONGRESS, OUT OF THE FOLLOWING SVYS: T T WI | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VICKERS, SAMMIE ET UX, Agreement No. 26672001<br>USA/TEXAS/PANOLA<br>Survey: JOHN DH RICHARDSON<br>Abstract: 574<br>Metes & Bound: ALL OF LESSOR'S INTEREST IN, ON AND UNDER UNIT NO. 53, SABINE FARMS, PROJECT NO.<br>RR-TX-24, PLUS ANY ADDITIONAL MINERAL RIGHTS UNDER PUBLIC LAW 760-81ST CONGRESS, OUT OF THE<br>FOLLOWING SVYS: T T WILLIAMSON SVY, A-774; S W HENRY SVY, A-287; J D H RICHARDSON SVY, A-574; JAS.<br>F. PALMER SVY, A-550; S H HARDIN SVY, A-297; JOHN S KIRBY SVY; T C RY CO SVY,<br>SEC 25 AND OTHERS AS IS MORE FULLY SHOWN BY THE MAP OR PLAT OF SABINE FARMS, DULY RCD IN<br>THE RECORDS OF PANOLA, TX, IN BK 3, PG 393, FURTHER IDENTIFIED BY U S DEPT OF AGRICULTURE PLAT<br>OR MAP ON FILE IN THE FHA, STATE OFFICE, TERMINAL ANNEX BLDG., DALLAS, TX.<br>Survey: JOSEPH F PALMER<br>Abstract: 550<br>Metes & Bound: ALL OF LESSOR'S INTEREST IN, ON AND UNDER UNIT NO. 53, SABINE FARMS, PROJECT NO.<br>RR-TX-24, PLUS ANY ADDITIONAL MINERAL RIGHTS UNDER PUBLIC LAW 760-81ST CONGRESS, OUT OF THE<br>FOLLOWING SVYS: T T WILLIAMSON SVY, A-774; S W HENRY SVY, A-287; J D H RICHARDSON SVY, A-574; JAS.<br>F. PALMER SVY, A-550; S H HARDIN SVY, A-297; JOHN S KIRBY SVY; T C RY CO SVY,<br>SEC 25 AND OTHERS AS IS MORE FULLY SHOWN BY THE MAP OR PLAT OF SABINE FARMS, DULY RCD IN<br>THE RECORDS OF PANOLA, TX, IN BK 3, PG 393, FURTHER IDENTIFIED BY U S DEPT OF AGRICULTURE PLAT<br>OR MAP ON FILE IN THE FHA, STATE OFFICE, TERMINAL ANNEX BLDG., DALLAS, TX.<br>Survey: SAMUEL M HENRY<br>Abstract: 287<br>Metes & Bound: ALL OF LESSOR'S INTEREST IN, ON AND UNDER UNIT NO. 53, SABINE FARMS, PROJECT NO.<br>RR-TX-24, PLUS ANY ADDITIONAL MINERAL RIGHTS UNDER PUBLIC LAW 760-81ST CONGRESS, OUT OF THE<br>FOLLOWING SVYS: T T WILLIAMSON SVY, A-774; S W HENRY SVY, A-287; J D H RICHARDSON SVY, A-574; JAS.<br>F. PALMER SVY, A-550; S H HARDIN SVY, A-297; JOHN S KIRBY SVY; T C RY CO SVY,<br>SEC 25 AND OTHERS AS IS MORE FULLY SHOWN BY THE MAP OR PLAT OF SABINE FARMS, DULY RCD IN<br>THE RECORDS OF PANOLA, TX, IN BK 3, PG 393, FURTHER IDENTIFIED BY U S DEPT OF AGRICULTURE PLAT<br>OR MAP ON FILE IN THE FHA, STATE OFFICE, TERMINAL ANNEX BLDG., DALLAS, TX.<br>Survey: SH HARDIN<br>Abstract: 297<br>Metes & Bound: ALL OF LESSOR'S INTEREST IN, ON AND UNDER UNIT NO. 53, SABINE FARMS, PROJECT NO.<br>RR-TX-24, PLUS ANY ADDITIONAL MINERAL RIGHTS UNDER PUBLIC LAW 760-81ST CONGRESS, OUT OF THE<br>FOLLOWING SVYS: T T WILLIAMSON SVY, A-774; S W HENRY SVY, A-287; J D H RICHARDSON SVY, A-574; JAS.<br>F. PALMER SVY, A-550; S H HARDIN SVY, A-297; JOHN S KIRBY SVY; T C RY CO SVY,<br>SEC 25 AND OTHERS AS IS MORE FULLY SHOWN BY THE MAP OR PLAT OF SABINE FARMS, DULY RCD IN<br>THE RECORDS OF PANOLA, TX, IN BK 3, PG 393, FURTHER IDENTIFIED BY U S DEPT OF AGRICULTURE PLAT<br>OR MAP ON FILE IN THE FHA, STATE OFFICE, TERMINAL ANNEX BLDG., DALLAS, TX.<br>Survey: THOMAS T WILLIAMSON<br>Abstract: 774<br>Metes & Bound: ALL OF LESSOR'S INTEREST IN, ON AND UNDER UNIT NO. 53, SABINE FARMS, PROJECT NO.<br>RR-TX-24, PLUS ANY ADDITIONAL MINERAL RIGHTS UNDER PUBLIC LAW 760-81ST CONGRESS, OUT OF THE<br>FOLLOWING SVYS: T T WILLIAMSON SVY, A-774; S W HENRY SVY, A-287; J D H RICHARDSON SVY, A-574; JAS.<br>F. PALM | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDMOND, SAM ET AL, Agreement No. 26673001<br>USA/TEXAS/PANOLA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, JOHN C, Agreement No. 26674001<br>USA/TEXAS/PANOLA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRICE, JACK E, Agreement No. 26675001<br>USA/TEXAS/PANOLA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, MARY S, IND., Agreement No. 26708001<br>USA/TEXAS/PANOLA<br>Survey: HANCOCK SMITH<br>Abstract: 596 From below bottom TRAVIS PEAK to COE<br>Metes & Bound: THE NORTH 320 ACRES OUT OF: TRACT 1 THE E 207.18 AC OF THAT CERTAIN 270 1/3 ACRES<br>OF LAND BEING THE SAME LAND DESC AS "2ND TRACT" IN DEED FROM T C ADAMS TO MRS T A GREER<br>DATED 7-20-15, RECORDED VOL 29 PG 445. " TRACT 2 200 AC BEING THE SAME LAND DESC IN DEED FROM H<br>H MILLER ET UX TO T A GREER DATED 5-1-35, RCD VOL 102 PG 607 All depths<br>Metes & Bound: THE SOUTH 87.18 ACRES OUT OF: TRACT 1 THE E 207.18 AC OF THAT CERTAIN 270 1/3 ACRES<br>OF LAND BEING THE SAME LAND DESC AS "2ND TRACT" IN DEED FROM T C ADAMS TO MRS T A GREER<br>DATED 7-20-15, RECORDED VOL 29 PG 445. " TRACT 2 200 AC BEING THE SAME LAND DESC IN DEED FROM H<br>H MILLER ET UX TO T A GREER DATED 5-1-35, RCD VOL 102 PG 607 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAUERNSCHMIDT, GRACE M, Agreement No. 26708002<br>USA/TEXAS/PANOLA<br>Survey: HANCOCK SMITH<br>Abstract: 596 (155.83 ACRES) Legal Segment (155.83 / 0 acres) From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: FIRST TRACT: 11.51 ACRES OUT OF 200 ACRES OF LAND, M/L, BEING THE SAME LAND<br>DESCRIBED IN DEED DTD 5/1/1935, FROM THE H. H. MILLER TO T. A. GREER RECORDED IN VOL 102, PG 607<br>OF THE DEED RECORDS IN PANOLA COUNTY, TEXAS SECOND TRACT: 144.32 ACRES OF LAND, M/L, BEING<br>THE SAME LAND DESCRIBED IN DEED DTD 11/13/1950, FROM BEN R. MILLER ET AL TO G. L. LAWSLESS<br>RECORDED IN VOL 309, PG 111 OF THE DEED RECORDS IN PANOLA COUNTY, TEXAS (188.49 ACRES) Legal<br>Segment (188.49 / 0 acres)<br>Metes & Bound: TRACT 1: 188.49 ACRES OUT OF 200 ACRES OF LAND, M/L, BEING THE SAME LAND<br>DESCRIBED IN DEED DTD 5/1/1935, FROM THE H. H. MILLER TO T. A. GREER RECORDED IN VOL 102, PG 607<br>OF THE DEED RECORDS IN PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PERLMAN, JONATHAN S, Agreement No. 26708003<br>USA/TEXAS/PANOLA<br>Survey: HANCOCK SMITH<br>Abstract: 596 From below bottom TRAVIS PEAK to COE<br>Metes & Bound: THE NORTH 320 ACRES OUT OF: TRACT 1 THE E 207.18 AC OF THAT CERTAIN 270 1/3 ACRES OF LAND BEING THE SAME LAND DESC AS "2ND TRACT" IN DEED FROM T C ADAMS TO MRS T A GREER DATED 7-20-15, RECORDED VOL 29 PG 445. * TRACT 2 200 AC BEING THE SAME LAND DESC IN DEED FROM H H MILLER ET UX TO T A GREER DATED 5-1-35, RCD VOL 102 PG 607 All depths<br>Metes & Bound: THE SOUTH 87.18 ACRES OUT OF: TRACT 1 THE E 207.18 AC OF THAT CERTAIN 270 1/3 ACRES OF LAND BEING THE SAME LAND DESC AS "2ND TRACT" IN DEED FROM T C ADAMS TO MRS T A GREER DATED 7-20-15, RECORDED VOL 29 PG 445. * TRACT 2 200 AC BEING THE SAME LAND DESC IN DEED FROM H H MILLER ET UX TO T A GREER DATED 5-1-35, RCD VOL 102 PG 607 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, BEN R ET UX, Agreement No. 26708004<br>USA/TEXAS/PANOLA<br>Survey: Abstract 596 (155.83 ACRES) Legal Segment (155.83 / 0 acres)<br>Metes & Bound: FIRST TRACT: 11.51 ACRES OUT OF 200 ACRES OF LAND, M/L, BEING THE SAME LAND DESCRIBED IN DEED DTD 5/1/1935, FROM THE H. H. MILLER TO T. A. GREER RECORDED IN VOL 102, PG 607 OF THE DEED RECORDS IN PANOLA COUNTY, TEXAS SECOND TRACT: 144.32 ACRES OF LAND, M/L, BEING THE SAME LAND DESCRIBED IN DEED DTD 11/13/1950, FROM BEN R. MILLER ET AL TO G. L. LAWSLESS RECORDED IN VOL 309, PG 111 OF THE DEED RECORDS IN PANOLA COUNTY, TEXAS (188.49 ACRES) Legal Segment (188.49 / 0 acres)<br>Metes & Bound: TRACT 1: 188.49 ACRES OUT OF 200 ACRES OF LAND, M/L, BEING THE SAME LAND DESCRIBED IN DEED DTD 5/1/1935, FROM THE H. H. MILLER TO T. A. GREER RECORDED IN VOL 102, PG 607 OF THE DEED RECORDS IN PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, MATTHEW, Agreement No. 26708005<br>USA/TEXAS/PANOLA<br>Survey: HANCOCK SMITH<br>Abstract: 596<br>Metes & Bound: TRACT 1: 200 ACRES BEING THE SAME LAND DESC IN DEED FROM H H MILLER ET UX TO T A GREER DATED 5-1-35, RCD VOL 102 PG 607 DEPTH LIMIT AS TO 188.49 AC INSOFAR ONLY AS THE OIL AND GAS OPERATING RIGHTS EXTEND TO ALL STRATA AND FORMATIONS BELOW THE BASE OF THE TRAVIS PEAK FORMATION SUBSURFACE; AS TO THE REMAINING 11.51 ACRES THE OIL AND GAS OPERATING RIGHTS TO ALL STRATA AND FORMATIONS. * TRACT 2 144.32 ACRES BEING THE SAME LAND DESC IN DEED 11-13-50 FROM BEN R MILLER ET AL TO G L LAWLESS RCD VOL 309 PG 111. ALL STRATA AND FORMATIONS. * LEASE TERMINATED TO ALL ZONES BELOW 100' BELOW THE BASE OF THE DEEPEST INTERVAL PRODUCING AT END OF PT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, FREDERIC L, Agreement No. 26708006<br>USA/TEXAS/PANOLA<br>Survey: HANCOCK SMITH<br>Abstract: 596<br>Metes & Bound: TRACT 1: 200 ACRES BEING THE SAME LAND DESC IN DEED FROM H H MILLER ET UX TO T A GREER DATED 5-1-35, RCD VOL 102 PG 607 DEPTH LIMIT AS TO 188.49 AC INSOFAR ONLY AS THE OIL AND GAS OPERATING RIGHTS EXTEND TO ALL STRATA AND FORMATIONS BELOW THE BASE OF THE TRAVIS PEAK FORMATION SUBSURFACE; AS TO THE REMAINING 11.51 ACRES THE OIL AND GAS OPERATING RIGHTS TO ALL STRATA AND FORMATIONS. * TRACT 2 144.32 ACRES BEING THE SAME LAND DESC IN DEED 11-13-50 FROM BEN R MILLER ET AL TO G L LAWLESS RCD VOL 309 PG 111. ALL STRATA AND FORMATIONS. * LEASE TERMINATED TO ALL ZONES BELOW 100' BELOW THE BASE OF THE DEEPEST INTERVAL PRODUCING AT END OF PT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, HENRY K MD TRSTE, Agreement No. 26708007<br>USA/TEXAS/PANOLA<br>Survey: HANCOCK SMITH<br>Abstract: 596<br>Metes & Bound: TRACT 1: 200 ACRES BEING THE SAME LAND DESC IN DEED FROM H H MILLER ET UX TO T A GREER DATED 5-1-35, RCD VOL 102 PG 607 DEPTH LIMIT AS TO 188.49 AC INSOFAR ONLY AS THE OIL AND GAS OPERATING RIGHTS EXTEND TO ALL STRATA AND FORMATIONS BELOW THE BASE OF THE TRAVIS PEAK FORMATION SUBSURFACE; AS TO THE REMAINING 11.51 ACRES THE OIL AND GAS OPERATING RIGHTS TO ALL STRATA AND FORMATIONS. * TRACT 2 144.32 ACRES BEING THE SAME LAND DESC IN DEED 11-13-50 FROM BEN R MILLER ET AL TO G L LAWLESS RCD VOL 309 PG 111. ALL STRATA AND FORMATIONS. * LEASE TERMINATED TO ALL ZONES BELOW 100' BELOW THE BASE OF THE DEEPEST INTERVAL PRODUCING AT END OF PT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, HENRY K MD, Agreement No. 26708008<br>USA/TEXAS/PANOLA<br>Survey: HANCOCK SMITH<br>Abstract: 596<br>Metes & Bound: TRACT 1: 200 ACRES BEING THE SAME LAND DESC IN DEED FROM H H MILLER ET UX TO T A GREER DATED 5-1-35, RCD VOL 102 PG 607 DEPTH LIMIT AS TO 188.49 AC INSOFAR ONLY AS THE OIL AND GAS OPERATING RIGHTS EXTEND TO ALL STRATA AND FORMATIONS BELOW THE BASE OF THE TRAVIS PEAK FORMATION SUBSURFACE; AS TO THE REMAINING 11.51 ACRES THE OIL AND GAS OPERATING RIGHTS TO ALL STRATA AND FORMATIONS. * TRACT 2 144.32 ACRES BEING THE SAME LAND DESC IN DEED 11-13-50 FROM BEN R MILLER ET AL TO G L LAWLESS RCD VOL 309 PG 111. ALL STRATA AND FORMATIONS. * LEASE TERMINATED TO ALL ZONES BELOW 100' BELOW THE BASE OF THE DEEPEST INTERVAL PRODUCING AT END OF PT. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MANGUS, BETTY, Agreement No. 26708009<br>USA/TEXAS/PANOLA<br>Survey: HANCOCK SMITH<br>Abstract: 596 From below bottom TRAVIS PEAK to COE<br>Metes & Bound: THE NORTH 320 ACRES OUT OF: TRACT 1 THE E 207.18 AC OF THAT CERTAIN 270 1/3 ACRES OF LAND BEING THE SAME LAND DESC AS "2ND TRACT" IN DEED FROM T C ADAMS TO MRS T A GREER DATED 7-20-15, RECORDED VOL 29 PG 445. * TRACT 2 200 AC BEING THE SAME LAND DESC IN DEED FROM H H MILLER ET UX TO T A GREER DATED 5-1-35, RCD VOL 102 PG 607 All depths<br>Metes & Bound: THE SOUTH 87.18 ACRES OUT OF: TRACT 1 THE E 207.18 AC OF THAT CERTAIN 270 1/3 ACRES OF LAND BEING THE SAME LAND DESC AS "2ND TRACT" IN DEED FROM T C ADAMS TO MRS T A GREER DATED 7-20-15, RECORDED VOL 29 PG 445. * TRACT 2 200 AC BEING THE SAME LAND DESC IN DEED FROM H H MILLER ET UX TO T A GREER DATED 5-1-35, RCD VOL 102 PG 607 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACOBIE, ROY E TRSTE, Agreement No. 26708010<br>USA/TEXAS/PANOLA<br>Survey: HANCOCK SMITH<br>Abstract: 596<br>Metes & Bound: TRACT 1: 200 ACRES BEING THE SAME LAND DESC IN DEED FROM H H MILLER ET UX TO T A GREER DATED 5-1-35, RCD VOL 102 PG 607 DEPTH LIMIT AS TO 188.49 AC INSOFAR ONLY AS THE OIL AND GAS OPERATING RIGHTS EXTEND TO ALL STRATA AND FORMATIONS BELOW THE BASE OF THE TRAVIS PEAK FORMATION SUBSURFACE; AS TO THE REMAINING 11.51 ACRES THE OIL AND GAS OPERATING RIGHTS TO ALL STRATA AND FORMATIONS. * TRACT 2 144.32 ACRES BEING THE SAME LAND DESC IN DEED 11-13-50 FROM BEN R MILLER ET AL TO G L LAWLESS RCD VOL 309 PG 111. ALL STRATA AND FORMATIONS. * LEASE TERMINATED TO ALL ZONES BELOW 100' BELOW THE BASE OF THE DEEPEST INTERVAL PRODUCING AT END OF PT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PURIFOY, CAROLYN B TRUST, Agreement No. 26708011<br>USA/TEXAS/PANOLA<br>Survey: HANCOCK SMITH<br>Abstract: 596<br>Metes & Bound: TRACT 1: 200 ACRES BEING THE SAME LAND DESC IN DEED FROM H H MILLER ET UX TO T A GREER DATED 5-1-35, RCD VOL 102 PG 607 DEPTH LIMIT AS TO 188.49 AC INSOFAR ONLY AS THE OIL AND GAS OPERATING RIGHTS EXTEND TO ALL STRATA AND FORMATIONS BELOW THE BASE OF THE TRAVIS PEAK FORMATION SUBSURFACE; AS TO THE REMAINING 11.51 ACRES THE OIL AND GAS OPERATING RIGHTS TO ALL STRATA AND FORMATIONS. * TRACT 2 144.32 ACRES BEING THE SAME LAND DESC IN DEED 11-13-50 FROM BEN R MILLER ET AL TO G L LAWLESS RCD VOL 309 PG 111. ALL STRATA AND FORMATIONS. * LEASE TERMINATED TO ALL ZONES BELOW 100' BELOW THE BASE OF THE DEEPEST INTERVAL PRODUCING AT END OF PT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACOBIE, EMILY M, Agreement No. 26708012<br>USA/TEXAS/PANOLA<br>Survey: HANCOCK SMITH<br>Abstract: 596<br>Metes & Bound: TRACT 1: 200 ACRES BEING THE SAME LAND DESC IN DEED FROM H H MILLER ET UX TO T A GREER DATED 5-1-35, RCD VOL 102 PG 607 DEPTH LIMIT AS TO 188.49 AC INSOFAR ONLY AS THE OIL AND GAS OPERATING RIGHTS EXTEND TO ALL STRATA AND FORMATIONS BELOW THE BASE OF THE TRAVIS PEAK FORMATION SUBSURFACE; AS TO THE REMAINING 11.51 ACRES THE OIL AND GAS OPERATING RIGHTS TO ALL STRATA AND FORMATIONS. * TRACT 2 144.32 ACRES BEING THE SAME LAND DESC IN DEED 11-13-50 FROM BEN R MILLER ET AL TO G L LAWLESS RCD VOL 309 PG 111. ALL STRATA AND FORMATIONS. * LEASE TERMINATED TO ALL ZONES BELOW 100' BELOW THE BASE OF THE DEEPEST INTERVAL PRODUCING AT END OF PT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERLMAN, PHOEBE SUE, Agreement No. 26708013<br>USA/TEXAS/PANOLA<br>Survey: HANCOCK SMITH<br>Abstract: 596 From below bottom TRAVIS PEAK to COE<br>Metes & Bound: THE NORTH 320 ACRES OUT OF: TRACT 1 THE E 207.18 AC OF THAT CERTAIN 270 1/3 ACRES OF LAND BEING THE SAME LAND DESC AS "2ND TRACT" IN DEED FROM T C ADAMS TO MRS T A GREER DATED 7-20-15, RECORDED VOL 29 PG 445. * TRACT 2 200 AC BEING THE SAME LAND DESC IN DEED FROM H H MILLER ET UX TO T A GREER DATED 5-1-35, RCD VOL 102 PG 607 All depths<br>Metes & Bound: THE SOUTH 87.18 ACRES OUT OF: TRACT 1 THE E 207.18 AC OF THAT CERTAIN 270 1/3 ACRES OF LAND BEING THE SAME LAND DESC AS "2ND TRACT" IN DEED FROM T C ADAMS TO MRS T A GREER DATED 7-20-15, RECORDED VOL 29 PG 445. * TRACT 2 200 AC BEING THE SAME LAND DESC IN DEED FROM H H MILLER ET UX TO T A GREER DATED 5-1-35, RCD VOL 102 PG 607 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOSWICK, HOWARD W, ET AL, Agreement No. 26708014<br>USA/TEXAS/PANOLA<br>Survey: HANCOCK SMITH<br>Abstract: 596 From below bottom TRAVIS PEAK to COE<br>Metes & Bound: THE NORTH 320 ACRES OUT OF: TRACT 1 THE E 207.18 AC OF THAT CERTAIN 270 1/3 ACRES OF LAND BEING THE SAME LAND DESC AS "2ND TRACT" IN DEED FROM T C ADAMS TO MRS T A GREER DATED 7-20-15, RECORDED VOL 29 PG 445. * TRACT 2 200 AC BEING THE SAME LAND DESC IN DEED FROM H H MILLER ET UX TO T A GREER DATED 5-1-35, RCD VOL 102 PG 607 All depths<br>Metes & Bound: THE SOUTH 87.18 ACRES OUT OF: TRACT 1 THE E 207.18 AC OF THAT CERTAIN 270 1/3 ACRES OF LAND BEING THE SAME LAND DESC AS "2ND TRACT" IN DEED FROM T C ADAMS TO MRS T A GREER DATED 7-20-15, RECORDED VOL 29 PG 445. * TRACT 2 200 AC BEING THE SAME LAND DESC IN DEED FROM H H MILLER ET UX TO T A GREER DATED 5-1-35, RCD VOL 102 PG 607 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, JEAN WESTMORELAND, Agreement No. 26709001<br>USA/TEXAS/PANOLA<br>Survey: HANCOCK SMITH<br>Abstract: 596 From below bottom TRAVIS PEAK to COE<br>Metes & Bound: 70.82 ACRES, MOL, OUT OF THE HANCOCK SMITH SVY, A-596, AND BEING THE SAME LAND DESC IN OIL AND GAS LEASE DATED SEPTEMBER 12, 1936 FROM WILLIAMS A WESTMORELAND AND WIFE, EVA WESTMORELAND TO H H MILLER AND RECORDED IN VOL 116, PAGE 79 OF THE DEED RECORDS IN PANOLA, TX, TO WHICH REFERENCE IS HEREIN MADE FOR DESCRIPTIVE PURPOSES ONLY. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WESTMORELAND, TOM L ET AL, Agreement No. 26709002<br>USA/TEXAS/PANOLA<br>Survey: HANCOCK SMITH<br>Abstract: 596 From below bottom TRAVIS PEAK to COE<br>Metes & Bound: 70.82 ACRES, MOL, OUT OF THE HANCOCK SMITH SVY, A-596, AND BEING THE SAME LAND DESC IN OIL AND GAS LEASE DATED SEPTEMBER 12, 1936 FROM WILLIAMS A WESTMORELAND AND WIFE, EVA WESTMORELAND TO H H MILLER AND RECORDED IN VOL 116, PAGE 79 OF THE DEED RECORDS IN PANOLA, TX, TO WHICH REFERENCE IS HEREIN MADE FOR DESCRIPTIVE PURPOSES ONLY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTMORELAND, WALTER N, Agreement No. 26709003<br>USA/TEXAS/PANOLA<br>Survey: HANCOCK SMITH<br>Abstract: 596 From below bottom TRAVIS PEAK to COE<br>Metes & Bound: 70.82 ACRES, MOL, OUT OF THE HANCOCK SMITH SVY, A-596, AND BEING THE SAME LAND DESC IN OIL AND GAS LEASE DATED SEPTEMBER 12, 1936 FROM WILLIAMS A WESTMORELAND AND WIFE, EVA WESTMORELAND TO H H MILLER AND RECORDED IN VOL 116, PAGE 79 OF THE DEED RECORDS IN PANOLA, TX, TO WHICH REFERENCE IS HEREIN MADE FOR DESCRIPTIVE PURPOSES ONLY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTMORELAND, BILL N, Agreement No. 26709004<br>USA/TEXAS/PANOLA<br>Survey: HANCOCK SMITH<br>Abstract: 596 From below bottom TRAVIS PEAK to COE<br>Metes & Bound: 70.82 ACRES, MOL, OUT OF THE HANCOCK SMITH SVY, A-596, AND BEING THE SAME LAND DESC IN OIL AND GAS LEASE DATED SEPTEMBER 12, 1936 FROM WILLIAMS A WESTMORELAND AND WIFE, EVA WESTMORELAND TO H H MILLER AND RECORDED IN VOL 116, PAGE 79 OF THE DEED RECORDS IN PANOLA, TX, TO WHICH REFERENCE IS HEREIN MADE FOR DESCRIPTIVE PURPOSES ONLY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYRD, MARY SCOTT, Agreement No. 26746001<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: SAVE AND EXCEPT: TRAVIS PEAK GAS IN THE INTERVAL FROM 5,954' TO 6,220' WHICH IS MORE PARTICULARLY SET OUT IN THE JUDGEMENT IN CASE STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING COMPANY, RECORDED IN CAUSE A-4761, DISTRICT COURT RECORDS, PANOLA COUNTY, TX BEING 100 ACRES M/L, A PART OF THE J CHEAIRS SVY, A-122, PANOLA COUNTY, TX, BEING THE SAME LANDS DESCRIBED IN A WARRANTY DEED DATED MAY 3, 1972, FROM EURA L. COOKE, WIDOW, TO SAM F. COOKE, RECORDED IN VOL 544, PAGE 842, DEED RECORDS, PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOKE, SAM F. REV. TRUST, Agreement No. 26746002<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 Exception: SAVE AND EXCEPT: TRAVIS PEAK GAS IN THE INTERVAL FROM 5,954' TO 6,220' WHICH IS MORE PARTICULARLY SET OUT IN THE JUDGEMENT IN CASE STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING COMPANY, RECORDED IN CAUSE A-4761, DISTRICT COURT RECORDS, PANOLA COUNTY, TX All depths<br>Metes & Bound: BEING 100 ACRES M/L, A PART OF THE J CHEAIRS SVY, A-122, PANOLA COUNTY, TX, BEING THE SAME LANDS DESCRIBED IN A WARRANTY DEED DATED MAY 3, 1972, FROM EURA L. COOKE, WIDOW, TO SAM F. COOKE, RECORDED IN VOL 544, PAGE 842, DEED RECORDS, PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, ANITA AGNES, Agreement No. 26746003<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: BEING 100 ACRES M/L, A PART OF THE J CHEAIRS SVY, A-122, PANOLA COUNTY, TX, BEING THE SAME LANDS DESCRIBED IN A WARRANTY DEED DATED MAY 3, 1972, FROM EURA L. COOKE, WIDOW, TO SAM F. COOKE, RECORDED IN VOL 544, PAGE 842, DEED RECORDS, PANOLA COUNTY, TEXAS. SAVE AND EXCEPT: TRAVIS PEAK GAS IN THE INTERVAL FROM 5,954' TO 6,220' WHICH IS MORE PARTICULARLY SET OUT IN THE JUDGEMENT IN CASE STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING COMPANY, RECORDED IN CAUSE A-4761, DISTRICT COURT RECORDS, PANOLA COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGRATH, JAMIE H., Agreement No. 26746004<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 From 0 feet to 5,954 feet From 6,220 feet to 99,999 feet<br>Metes & Bound: BEING 100 ACRES M/L, A PART OF THE J CHEAIRS SVY, A-122, PANOLA COUNTY, TX, BEING THE SAME LANDS DESCRIBED IN A WARRANTY DEED DATED MAY 3, 1972, FROM EURA L. COOKE, WIDOW, TO SAM F. COOKE, RECORDED IN VOL 544, PAGE 842, DEED RECORDS, PANOLA COUNTY, TEXAS. SAVE AND EXCEPT: TRAVIS PEAK GAS IN THE INTERVAL FROM 5,954' TO 6,220' WHICH IS MORE PARTICULARLY SET OUT IN THE JUDGEMENT IN CASE STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING COMPANY, RECORDED IN CAUSE A-4761, DISTRICT COURT RECORDS, PANOLA COUNTY, TX *LESSOR GRANTS A SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK FORMATION* | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIGHTOWER, J. HENDRICKS, Agreement No. 26746005<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 From 5,954 feet TRAVIS PEAK to 6,220 feet<br>Metes & Bound: BEING 100 ACRES M/L, A PART OF THE J CHEAIRS SVY, A-122, PANOLA COUNTY, TX, BEING THE SAME LANDS DESCRIBED IN A WARRANTY DEED DATED MAY 3, 1972, FROM EURA L. COOKE, WIDOW, TO SAM F. COOKE, RECORDED IN VOL 544, PAGE 842, DEED RECORDS, PANOLA COUNTY, TEXAS. SAVE AND EXCEPT: TRAVIS PEAK GAS IN THE INTERVAL FROM 5,954' TO 6,220' WHICH IS MORE PARTICULARLY SET OUT IN THE JUDGEMENT IN CASE STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING COMPANY, RECORDED IN CAUSE A-4761, DISTRICT COURT RECORDS, PANOLA COUNTY, TX *LESSOR GRANTS A SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK FORMATION* | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GREEN, ROBERT EUGENE, Agreement No. 26746006<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 Exception: SAVE AND EXCEPT: TRAVIS PEAK GAS IN THE INTERVAL FROM 5,954' TO 6,220'<br>WHICH IS MORE PARTICULARLY SET OUT IN THE JUDGEMENT IN CASE STYLED BEATRICE BROWN, ET AL<br>VS. NATURAL GAS DISTRIBUTING COMPANY, RECORDED IN CAUSE A-4761, DISTRICT COURT RECORDS,<br>PANOLA COUNTY, TX From 0 feet to 5,953 feet From 5,954 feet below top TRAVIS PEAK to 6,220 feet above bottom<br>TRAVIS PEAK From 6,221 feet to 99,999 feet<br>Metes & Bound: BEING 100 ACRES M/L, A PART OF THE J CHEAIRS SVY, A-122, PANOLA COUNTY, TX, BEING<br>THE SAME LANDS DESCRIBED IN A WARRANTY DEED DATED MAY 3, 1972, FROM EURA L. COOKE, WIDOW,<br>TO SAM F. COOKE, RECORDED IN VOL 544, PAGE 842, DEED RECORDS, PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, JAMES MADISON EST, Agreement No. 26881001<br>USA/TEXAS/PANOLA<br>Survey: JAMES ASHER<br>Abstract: 5 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: SECOND TRACT: 9.193 ACS, MOL, OUT OF 239.5 ACRES, MORE OR LESS OUT OF THE JAMES<br>ASHER SVY, A-5, AND J E MYRICK SVY, A-444, AND JOINING SURVEYS DESCRIBED BY METES AND BOUNDS,<br>SEE LEASE LIMITED TO THE STRTIGRAPHIC EQUIVALENT OF 6320' BELOW THE SURFACE WHICH IS 100<br>FEET BELOW THE BASE OF THE PRODUCING INTERVAL IN THE TRAVIS PEAK FORMATION AS IDENTIFIED<br>IN THE BASA RESOURCES INC J M FURRH ESTATE #2 LOCATED IN THE THOMAS M ALSTON SVY, A-11,<br>PANOLA COUNTY, TEXAS INSOFAR AND ONLY INSOFAR AS SXAID LEASE COVERS 239.50 ACRES WITHIN<br>THE JAMES E HODGES GU #1 DESCRIBED IN DESIGNATION OF UNIT DATED MAY 6, 2002, RECORDED IN<br>VOL 1150 PG 456.<br>Survey: JE MYRICK<br>Abstract: 444 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: SECOND TRACT: 213.203 ACRES, MORE OR LESS OUT OF THE JAMES ASHER SVY, A-5, AND J E<br>MYRICK SVY, A-444, AND JOINING SURVEYS DESCRIBED BY METES AND BOUNDS, SEE LEASE LIMITED TO<br>THE STRTIGRAPHIC EQUIVALENT OF 6320' BELOW THE SURFACE WHICH IS 100 FEET BELOW THE BASE OF<br>THE PRODUCING INTERVAL IN THE TRAVIS PEAK FORMATION AS IDENTIFIED IN THE BASA RESOURCES<br>INC J M FURRH ESTATE #2 LOCATED IN THE THOMAS M ALSTON SVY, A-11, PANOLA COUNTY, TEXAS<br>INSOFAR AND ONLY INSOFAR AS SXAID LEASE COVERS 239.50 ACRES WITHIN THE JAMES E HODGES GU #1<br>DESCRIBED IN DESIGNATION OF UNIT DATED MAY 6, 2002, RECORDED INVOL 1150 PG 456.<br>Survey: JK WILLIAMS<br>Abstract: 761 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: THIRD TRACT: 28.556 ACS, MOL, OUT OF 80 ACRES MORE OR LESS OUT OF THE T M ALSTON<br>SVY, A-11; JOHN B MCGRUE SVY, A-424; AND THE J K WILLIAMS SVY, A-761, PANOLA, TEXAS AND BEING<br>THE SAME LAND DESCRIBED IN THAT CERTAIN RELEASE OF OIL AND GAS LEASE DATED DECEMBER 7,<br>1995, FROM VIOLA PRODUCTION, INC. TO J D FURRH, JR., ET AL, RECORDED VOL 967, PG 103 OF THE DEED<br>RECORDS OF PANOLA COUNTY, TX. SAID 80 ACRES IS MORE PARTICULARLY IDENTIFIED AS TR 1 ON THE<br>PLAT ATTACHED AS EXHIBIT "A" TO THE RELEASE REFERENCED HEREIN. UNDER THE NORTHEAST ONE-<br>HALF OF THE THIRD TRACT, THIS LEASE COVERS ALL DEPTHS.<br>Survey: JOHN B MCGRUE<br>Abstract: 424 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: THIRD TRACT: 40.088 ACS, MOL, OUT OF 80 ACRES MORE OR LESS OUT OF THE T M ALSTON<br>SVY, A-11; JOHN B MCGRUE SVY, A-424; AND THE J K WILLIAMS SVY, A-761, PANOLA, TEXAS AND BEING<br>THE SAME LAND DESCRIBED IN THAT CERTAIN RELEASE OF OIL AND GAS LEASE DATED DECEMBER 7,<br>1995, FROM VIOLA RODUCTION, INC. TO J D FURRH, JR., ET AL, RECORDED VOL 967, PG 103 OF THE DEED<br>RECORDS OF PANOLA COUNTY, TX. SAID 80 ACRES IS MORE PARTICULARLY IDENTIFIED AS TR 1 ON THE<br>PLAT ATTACHED AS EXHIBIT "A" TO THE RELEASE REFERENCED HEREIN. UNDER THE NORTHEAST ONE-<br>HALF OF THE THIRD TRACT, THIS LEASE COVERS ALL DEPTHS.<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Met | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, JAMES MADISON EST, Agreement No. 26881001<br>USA/TEXAS/PANOLA AS TR 1 ON THE PLAT ATTACHED AS EXHIBIT "A" TO THE RELEASE REFERENCED<br>HEREIN. UNDER THE NORTHEAST ONE-HALF OF THE THIRD TRACT, THIS LEASE COVERS ALL DEPTHS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DAVIS, JAMES H., D/B/A JD, Agreement No. 26977001<br>USA/TEXAS/PANOLA<br>Survey: BAILEY ANDERSON<br>Abstract: 2<br>Metes & Bound: 100 ACS, MOL, IN THE BAILEY ANDERSON SVY., A-2, PANOLA COUNTY, TEXAS. PART OF TRACT 2 FOR HATFIELD #1 (036107).<br>Survey: EDWARD SMITH<br>Abstract: 608<br>Metes & Bound: TRACT 1 341.27 ACS, MOL, OUT OF EDWARD SMITH SVY., A-608 & B. ANDERSON SVY., A-2, PANOLA COUNTY, TEXAS. ALSO PART OF TRACT 1 IN HATTFIELD #1 (036107). TRACT 4 30.00 ACS, MOL, A PART OF EDWARD SMITH SVY., A-608 IN PANOLA COUNTY, TEXAS. TRACT 5 54.90 ACS, MOL, A PART OF EDWARD SMITH SVY., A-608 IN PANOLA COUNTY, TEXAS. TRACT THREE: 80 ACS, MOL, A PART OF THE JOS. COVER SVY, A-169. THE J.K. WILLIAMS SVY A-761, AND THE EDWARD SMITH SVY A-608, DESC AS 208.51 ACS, MOL, DESC IN OGL DTD 2/25/1982, REC VOL 964 PG 163, AND ALSO BEING THE SAME LAND DESC IN DEED DTD 5/20/1930 FROM J.M. FURRH TO J.M. FURRH, JR., REC VOL 80 PG 530, SAID 208.51 ACS MORE FULLY DESC BY METES AND BOUNDS IN EXHIBIT "C" OF LEASE, SAVE AND EXCEPT FROM THE SAID 208.51 ACS, MOL, THAT PART LYING W/IN HARRISON COUNTY, EST TO BE 128.51 ACS, MOL<br>Survey: JAMES ASHER<br>Abstract: 5<br>Metes & Bound: SECOND TRACT: ALL THAT CERTAIN 239.5 ACS, MOL, OUT OF THE JAMES ASHER SVY A-5, AND J.E. MYRICK SVY A-444: 1ST TRACT: BEING 5 ACS OF THE JAMES ASHER SVY THAT WAS CONVEYED TO STEELE FURRH & CO. BY ELIZABETH CRENSHAW ON 12/14/1875, REC BOOK M PG 663 2ND TRACT: BEING 15 1/2 ACS OF THE J.E. MYRICK THAT WAS CONVEYED TO STEELE FURRH & CO., BY I.H. CRENSHAW ET AL ON 3/13/1875, REC BOOK M PG 213 3RD TRACT: BEING 15 ACS OF THE J.E. MYRICK THAT WAS CONVEYED TO STEELE FURRH & CO. BY L.C. CROUCE ON 1/4/1879, REC BOOK O PG 173 4TH TRACT: BEING 164 ACS OF THE J.E. MYRICK SVY THAT WAS CONVEYED TO J.M. FURRH BY HENRY BAGLEY ON 1/7/1899, REC BK 4 PG 32 5TH TRACT: BEING 40 ACS OF THE J.E. MYRICK THAT WAS CONVEYED TO J.M. FURRH BY W.M. BELL ET AL ON 11/26/1919, REC BK 47 PG 208 THE ABOVE FIVE TRACTS ARE ADJACENT TO EACH OTHER AND DESC BY METES AND BOUNDS IN EXHIBIT "A" IN LEASE<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: SECOND TRACT: ALL THAT CERTAIN 239.5 ACS, MOL, OUT OF THE JAMES ASHER SVY A-5, AND J.E. MYRICK SVY A-444: 1ST TRACT: BEING 5 ACS OF THE JAMES ASHER SVY THAT WAS CONVEYED TO STEELE FURRH & CO. BY ELIZABETH CRENSHAW ON 12/14/1875, REC BOOK M PG 663 2ND TRACT: BEING 15 1/2 ACS OF THE J.E. MYRICK THAT WAS CONVEYED TO STEELE FURRH & CO., BY I.H. CRENSHAW ET AL ON 3/13/1875, REC BOOK M PG 213 3RD TRACT: BEING 15 ACS OF THE J.E. MYRICK THAT WAS CONVEYED TO STEELE FURRH & CO. BY L.C. CROUCE ON 1/4/1879, REC BOOK O PG 173 4TH TRACT: BEING 164 ACS OF THE J.E. MYRICK SVY THAT WAS CONVEYED TO J.M. FURRH BY HENRY BAGLEY ON 1/7/1899, REC BK 4 PG 32 5TH TRACT: BEING 40 ACS OF THE J.E. MYRICK THAT WAS CONVEYED TO J.M. FURRH BY W.M. BELL ET AL ON 11/26/1919, REC BK 47 PG 208 THE ABOVE FIVE TRACTS ARE ADJACENT TO EACH OTHER AND DESC BY METES AND BOUNDS IN EXHIBIT "A" IN LEASE<br>Survey: JOHN B MCGRUE<br>Abstract: 424<br>Metes & Bound: THIRD TRACT: ALL THAT CERTAIN LOT, TRACT OR PARCEL, BEING 80. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, JAMES H., D/B/A JD, Agreement No. 26977001<br>USA/TEXAS/PANOLA OF OIL AND GAS LEASES EXECUTED BY ARKANSAS LOUISIANA GAS COMPANY AND ROBERT CARGILL, DTD 12/8/1978, REC UNDER FILE NO. 31207, AND BEING DESC BY METES AND BOUNDS IN EXHIBIT "A" OF LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOPPER, JAMES E., DBA JEH, Agreement No. 26977002<br>USA/TEXAS/PANOLA<br>Survey: BAILEY ANDERSON<br>Abstract: 2 From 100 feet above TRAVIS PEAK to 100 feet below COTTON VALLEY<br>Metes & Bound: TRACT 1 341.27 ACS, MOL, IN THE HATTFIELD UNIT. TRACT 2 100 ACS, MOL, IN THE HATTFIELD UNIT.<br>Survey: EDWARD SMITH<br>Abstract: 608 From 100 feet above COTTON VALLEY to 100 feet below COTTON VALLEY<br>Metes & Bound: 84.90 ACS, MOL, DESCRIBED AS: TRACT 4 30.00 ACS, MOL, A PART OF E SMITH SVY., A-608 IN PANOLA CO., TX. TRACT 5 54.90 ACS, MOL, A PART OF E SMITH SVY., A-608 IN PANOLA CO., TX.<br>Survey: JAMES ASHER<br>Abstract: 5 From 100 feet above COTTON VALLEY to 100 feet below COTTON VALLEY<br>Metes & Bound: PART OF TRACT 2 5.0 ACS, MOL, OUT OF JAMES ASHER SVY A-5<br>Survey: JE MYRICK<br>Abstract: 444 From 100 feet above COTTON VALLEY to 100 feet below COTTON VALLEY<br>Metes & Bound: PART OF SECOND TRACT 234.50 ACS, MOL.<br>Survey: JOHN B MCGRUE<br>Abstract: 424<br>Metes & Bound: TRACT 3 37.27 ACS, MOL, IN JACKSON GU.<br>Survey: JOSEPH COVER<br>Abstract: 1025 From 100 feet above COTTON VALLEY to 100 feet below COTTON VALLEY<br>Metes & Bound: TRACT 3 80.0 ACS, MOL.<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 From 100 feet above COTTON VALLEY to 100 feet below COTTON VALLEY<br>Metes & Bound: TRACT 1 400.72 ACS, MOL. PART OF HODGES GUT. TRACT 3 42.73 ACS, MOL. PART OF JACKSON GU. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOONAN, LULA JUSTISS ETAL, Agreement No. 26980001<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: BEING 1.75 ACRES OF LAND, MORE OR LESS, A PART OF THE WILLIAM ENGLISH SVY A-194 PANOLA TX, AND BEING THE SAME LAND, DESCRIBED IN THAT CERTAIN DEED, DATED JULY 29, 1958 FROM THE CARTHAGE INDEPENDENT SCHOOL DISTRICT TO W. J. RICH ET AL AND RECORDED IN VOLUME 417, PAGE 633 OF THE DEED RECORDS OF PANOLA TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ANTHONY, SUSAN STOUGH, Agreement No. 26980002<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: BEING 1.75 ACRES OF LAND, MORE OR LESS, A PART OF THE WILLIAM ENGLISH SVY A-194 PANOLA TX, AND BEING THE SAME LAND, DESCRIBED IN THAT CERTAIN DEED, DATED JULY 29, 1958 FROM THE CARTHAGE INDEPENDENT SCHOOL DISTRICT TO W. J. RICH ET AL AND RECORDED IN VOLUME 417, PAGE 633 OF THE DEED RECORDS OF PANOLA TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHODES REV LIVING TRUSTS, Agreement No. 26984001<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: TRACT 1: 2.0 ACRES OF LAND, M/L, AND BEING A PART OF THE WILLIAMS ENGLISH SVY, A-194, PANOLA COUNTY, TX, AND BEING THE SAME LAND DESCRIBED IN A DEED EXECUTED BY J F HOLD TO E M MIDYETT, DATED AUGUST 16, 1893, AND RECORDED IN VOL 9, PAGE 201, OF THE DEED RECORDS OF PANOLA COUNTY TEXAS. * TRACT 2: 2.02 ACRES OF LAND, M/L, AND BEING A PART OF THE WILLIAM ENGLISH SVY, A-194, PANOLA COUNTY, TX, AND BEING THE SAME LAND DESCRIBED IN A DEED EXECUTED BY MRS. NANNIE GULLEY, ET AL, TO E M MIDYETT, DATED OCTOBER 13, 1910, AND RECORDED IN VOL 103, PAGE 127, OF THE DEED RECORDS OF PANOLA COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, JAMES MADISON EST, Agreement No. 27007001<br>USA/TEXAS/PANOLA<br>Survey: BAILEY ANDERSON<br>Abstract: 2 From 0 feet to 10,200 feet<br>Metes & Bound: TRACT TWO: 185.0 ACRES OF LAND, MOR OR LESS, A PART OF THE BAILEY ANDERSON SVY, A-2, PANOLA COUNTY, A-30, HARRISON COUNTY, AND BEING A PART OF THAT CERTAIN 405.6 ACRES DESC IN AN OIL, GAS AND MINERAL LEASE DATED AUGUST 3, 1976, EXECUTED BY JOHN D FURRH, JR., ET AL AS LESSORS, TO MURIO OIL AND ROYALTY COMPANY, AS LESSEE, AS RECORDED IN VOL 797, PAGE 720 OF THE DEED RECORDS OF HARRISON COUNTY, TEXAS, AND BEING MORE FULLY DESC IN EXHIBIT "B" OF LEASE SEE EXHIBIT "C" OF LEASE FOR ACREAGE PLAT LIMITED TO RIGHTS FROM THE SURFACE OF THE EARTH DOWN TO 100 FEET BLEOW THE DEEPEST DEPTH DRILLED<br>Survey: EDWARD SMITH<br>Abstract: 608 From 0 feet to 10,200 feet<br>Metes & Bound: TRACT ONE EXHIBIT "B" 341.27 ACRES OF LAND, MORE OR LESS, OUT OF THE EDWARD SMITH SVY A-608, AND THE B. ANDERSON SVY, A-2, PANOLA COUNTY, TX, A PART OF THAT CERTAIN 903.7 AC TRACT OF LAND DESC IN THAT CERTAIN DEED DATED DECEMBER 14, 1888, FROM THE HEIRS OF SARAH LEWIS AND HOWELL LEWIS TO JOHN M FURRH AND J.M. FURRH, RECORDED IN VOL 23, PG 446 OF THE DEED RECORDS OF HARRISON COUNTY, TX AND 30 ACRES OF LAND MORE OR LESS, AS DESC IN THAT CERTAIN DEED DATED APRIL 20, 1916, FROM C. T. BECKNELL, ET UX TO J. M FURRH, RECORDED IN VOL 31, PG 500 OF THE DEED RECORDS OF PANOLA COUNTY, TX. SEE LEASE FOR METES AND BOUNDS DESC. SEE EXHIBIT "C" OF LEASE FOR ACREAGE PLAT LIMITED TO RIGHTS FROM THE SURFACE OF THE EARTH DOWN TO 100 FEET BLEOW THE DEEPEST DEPTH DRILLED FROM THE 100 FEET<br>Metes & Bound: TRACT FIVE PART OF THE 54.9 ACRES OF LAND, MORE OR LESS, A PART OF THE EDWARD SMITH SVY, A-608 IN PANOLA COUNTY, TX, AND BEING THE SAME LAND DESC IN A DEED DATED APRIL 21, 1926, FROM JOHN ALLEN, ET UX TO J. M. FURRH, RECORDED IN VOLUME 68, PAGE 479 OF THE DEED RECORDS OF PANOLA COUNTY, TX. SEE EXHIBIT "C" OF LEASE FOR ACREAGE PLAT LIMITED TO RIGHTS FROM THE SURFACE OF THE EARTH DOWN TO 100 FEET BLEOW THE DEEPEST DEPTH DRILLED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIMMINS, BARNEY H. JR., Agreement No. 27027001<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 Exception: SAVE AND EXCEPT TRAVIS PEAK GAS IN THE INTERVAL FROM 5954 FEET TO 6220 FEET WHICH IS MORE PARTICULARLY SET OUT BY THE JUDGEMENT IN THE CASE STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING COMPANY, RECORDED UNDER FILE NUMBER A-4761, IN THE DISTRICT COURT RECORDS OF PANOLA COUNTY, TX. From 0 feet to 10,099 feet<br>Metes & Bound: 82 AC OF LAND, M/L, IN THE JOHN F. CHEAIRS SVY, A-122, PANOLA TX, BEING ALL OF THAT CERTAIN 145 ACRES OF LAND, M/L, DESCRIBED IN A MINERAL DEED DATED 8-1-21 FROM V. C. COX, ET UX TO JAMES B. FURRH, ET AL, RECORDED IN VOL 56, PG 617 THE DEED RECORDS, OF PANOLA COUNTY, TX, SAVE AND EXCEPT THAT PART OF THE SAID 145 ACRES OF LAND THAT LIES WITHIN THE LATERAL BOUNDARIES OF THE SONAT EXPLORATION COMPANY, FURRH-COOPER #1 GAS UNIT AS DESCRIBED IN THE AMENDED UNIT DECLARATION, DATED 8-28-58 AND RECORDED IN VOL 418, PG 347 OF THE DEED RECORDS OF PANOLA COUNTY, TX.. LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, JAMES MADISON ETAL, Agreement No. 27027002<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 From 0 feet to 10.099 feet<br>Metes & Bound: 82 AC OF LAND. M/L, IN THE JOHN F. CHEAIRS SVY, A-122, PANOLA TX, BEING ALL OF THAT CERTAIN 145 ACRES OF LAND, M/L, DESCRIBED IN A MINERAL DEED DATED 8-1-21 FROM V. C. COX, ET UX TO JAMES B. FURRH, ET AL, RECORDED IN VOL 56, PG 617 OF THE DEED RECORDS, OF PANOLA COUNTY, TX, SAVE AND EXCEPT THAT PART OF THE SAID 145 ACRES OF LAND THAT LIES WITHIN THE LATERAL BOUNDARIES OF THE SONAT EXPLORATION COMPANY, FURRH-COOPER #1 GAS UNIT AS DESCRIBED IN THE AMENDED UNIT DECLARATION, DATED 8-28-58 AND RECORDED IN VOL 418, PG 347 OF THE DEED RECORDS OF PANOLA COUNTY, TX, ALSO SAVE AND EXCEPT TRAVIS PEAKGAS IN THE INTERVAL FROM 5954 FEET TO 6220 FEET WHICH IS MORE PARTICULARLY SET OUT BY THE JUDGEMENT IN THE CASE STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING COMPANY, RECORDED UNDER FILE NUMBER A-4761, IN THE DISTRICT COURT RECORDS OF PANOLA COUNTY, TX. *LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KALLISTE ENTERPRISES LTD, Agreement No. 27027003<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 Exception: SAVE AND EXCEPT TRAVIS PEAK GAS IN THE INTERVAL FROM 5954 FEET TO 6220 FEET WHICH IS MORE PARTICULARLY SET BY THE JUDGEMENT IN THE CASE STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING COMPANY, RECORDED UNDER FILE NUMBER A-4761, IN THE DISTRICT COURT RECORDS OF PANOLA COUNTY, TX. From 0 feet to 10,099 feet<br>Metes & Bound: 82 AC OF LAND, M/L, IN THE JOHN F. CHEAIRS SVY, A-122, PANOLA TX, BEING ALL OF THAT CERTAIN 145 ACRES OF LAND, M/L, DESCRIBED IN A MINERAL DEED DATED 8-1-21 FROM V. C. COX, ET UX TO JAMES B. FURRH, ET AL, RECORDED IN VOL 56, PG 617 OF THE DEED RECORDS, OF PANOLA COUNTY, TX. SAVE AND EXCEPT THAT PART OF THE SAID 145 ACRES OF LAND THAT LIES WITHIN THE LATERAL BOUNDARIES OF THE SONAT EXPLORATION COMPANY, FURRH-COOPER #1 GAS UNIT AS DESCRIBED IN THE AMENDED UNIT DECLARATION, DATED 8-28-58 AND RECORDED IN VOL 418, PG 347 OF THE DEED RECORDS OF PANOLA COUNTY, TX. LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, ANITA AGNES, Agreement No. 27089001<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 360.45 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY. A-11 AND THE JANE THARP SVY A-665, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL. 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIGHTOWER, J. HENDRICKS, Agreement No. 27089002<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 360.45 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11 AND THE JANE THARP SVY A-665, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIGHTOWER, J. HENDRICKS, Agreement No. 27089003<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 360.45 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11 AND THE JANE THARP SVY A-665, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABNEY, RUBEN K., Agreement No. 27089004<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 360.45 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11 AND THE JANE THARP SVY A-665, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, KATHERINE H., Agreement No. 27089005<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 360.45 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11 AND THE JANE THARP SVY A-665, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HYDE, LILLIA C., Agreement No. 27089006<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 360.45 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11 AND THE JANE THARP SVY A-665, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, ELIZABETH H.W., Agreement No. 27089007<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 360.45 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11 AND THE JANE THARP SVY A-665, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TALLEY, MICHAEL L., Agreement No. 27089008<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 360.45 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11 AND THE JANE THARP SVY A-665, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAVEN, ISABEL R., Agreement No. 27089009<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 360.45 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11 AND THE JANE THARP SVY A-665, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOMAX, LYNN ABNEY, Agreement No. 27089010<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 360.45 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11 AND THE JANE THARP SVY A-665, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYER, JANET TALLEY, Agreement No. 27089011<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 360.45 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11 AND THE JANE THARP SVY A-665, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COBB, ANN TALLEY, Agreement No. 27089012<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 360.45 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11 AND THE JANE THARP SVY A-665, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRUELOVE, BARBARA A., Agreement No. 27089013<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 55.45 ACS, MOL, OUT OF 360.45 ACRES OF LAND, JANE THARP SVY A-665, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths<br>Metes & Bound: 305 ACS, MOL, OUT OF 360.45 ACRES OF LAND, OF THE T.M. ALSTON SVY A-11, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAVEN, WALTER, Agreement No. 27089014<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 360.45 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11 AND THE JANE THARP SVY A-665, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, SONYA ROZEMAN, Agreement No. 27089015<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 55.45 ACS, MOL, OUT OF 360.45 ACRES OF LAND, M/L, OUT OF THE JANE THARP SVY A-665, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths<br>Metes & Bound: 305 ACS, MOL, OUT OF 360.45 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**          Case No.       15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PRICE, JANE A., Agreement No. 27089016<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 55.45 ACS, MOL, OUT OF 360.45 ACRES OF LAND, M/L, OUT OF THE JANE THARP SVY A-665, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths<br>Metes & Bound: 305 ACS, MOL, OUT OF 360.45 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAYS, BETH DAVIS, Agreement No. 27089017<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 55.45 ACS, MOL, OUT OF 360.45 ACRES OF LAND, M/L, OUT OF THE JANE THARP SVY A-665, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths<br>Metes & Bound: 305 ACS, MOL, OUT OF 360.45 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALDWIN, TEXIE TAYLOR, Agreement No. 27089018<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 55.45 ACS, MOL, OUT OF 360.45 ACRES OF LAND, M/L, OUT OF THE JANE THARP SVY A-665, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths<br>Metes & Bound: 305 ACS, MOL, OUT OF 360.45 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, DUDLEY D., Agreement No. 27089019<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 55.45 ACS, MOL, OUT OF 360.45 ACRES OF LAND, M/L, OUT OF THE JANE THARP SVY A-665, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths<br>Metes & Bound: 305 ACS, MOL, OUT OF 360.45 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROZEMAN, PAUL A., Agreement No. 27089020<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 55.45 ACS, MOL, OUT OF 360.45 ACRES OF LAND, M/L, OUT OF THE JANE THARP SVY A-665, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths<br>Metes & Bound: 305 ACS, MOL, OUT OF 360.45 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIMES, H. VERNARD, III, Agreement No. 27089021<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 360.45 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11 AND THE JANE THARP SVY A-665, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WHELAN, MARY V., Agreement No. 27089022<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 55.45 ACS, MOL, OUT OF THE JANE THARP SVY A-665, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths<br>Metes & Bound: 305 ACS, MOL, OUT OF 360.45 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHELAN, REGINA A., Agreement No. 27089023<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 55.45 ACS, MOL, OUT OF THE JANE THARP SVY A-665, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths<br>Metes & Bound: 305 ACS, MOL, OUT OF 360.45 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LITTLEJOHN, MARJORIE K., Agreement No. 27089024<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 360.45 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-665, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENLEY, MARY KEY, Agreement No. 27089025<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 55.45 ACS, MOL, OUT OF JANE THORP SVY.<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 305 ACS, MOL, OUT OF 309.776 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX LIMITED TO RIGHTS LYING BETWEEN THE SURFACE OF THE EARTH AND 100 FEET BELOW THE SUBSURFACE STRATA IN WHICH ANY WELL IS COMPLETED AS A COMMERCIAL PRODUCER (COTTON VALLEY) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTON, HOBART KEY, Agreement No. 27089026<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 360.45 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11 AND THE JANE THARP SVY A-665, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, RICHARD EDMUND,ETAL, Agreement No. 27089027<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 55.45 ACS, MOL, OUT OF JANE THORP SVY.<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 305 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX LIMITED TO RIGHTS LYING BETWEEN THE SURFACE OF THE EARTH AND 100 FEET BELOW THE SUBSURFACE STRATA IN WHICH ANY WELL IS COMPLETED AS A COMMERCIAL PRODUCER (COTTON VALLEY) | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DULANEY, RICHARD K., Agreement No. 27089028<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 55.45 ACS, MOL, OUT OF JANE THORP SVY.<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 305 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX LIMITED TO RIGHTS LYING BETWEEN THE SURFACE OF THE EARTH AND 100 FEET BELOW THE SUBSURFACE STRATA IN WHICH ANY WELL IS COMPLETED AS A COMMERCIAL PRODUCER (COTTON VALLEY) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, PAUL S., Agreement No. 27089029<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 55.45 ACS, MOL, OUT OF JANE THORP SVY.<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 305 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX LIMITED TO RIGHTS LYING BETWEEN THE SURFACE OF THE EARTH AND 100 FEET BELOW THE SUBSURFACE STRATA IN WHICH ANY WELL IS COMPLETED AS A COMMERCIAL PRODUCER (COTTON VALLEY) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, SCOTT KEY, Agreement No. 27089030<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 55.45 ACS, MOL, OUT OF JANE THORP SVY.<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 305 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX LIMITED TO RIGHTS LYING BETWEEN THE SURFACE OF THE EARTH AND 100 FEET BELOW THE SUBSURFACE STRATA IN WHICH SAID WELL IS COMPLETED AS A COMMERCIAL PRODUCER (COTTON VALLEY) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PULLEN, MARIE DULANEY, Agreement No. 27089031<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 55.45 ACS, MOL, OUT OF JANE THORP SVY.<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 305 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX LIMITED TO RIGHTS LYING BETWEEN THE SURFACE OF THE EARTH AND 100 FEET BELOW THE SUBSURFACE STRATA IN WHICH ANY WELL IS COMPLETED AS A COMMERCIAL PRODUCER (COTTON VALLEY) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTON, JOHN P., JR., Agreement No. 27089032<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 55.45 ACS, MOL, OUT OF JANE THORP SVY.<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 305 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX LIMITED TO RIGHTS LYING BETWEEN THE SURFACE OF THE EARTH AND 100 FEET BELOW THE SUBSURFACE STRATA IN WHICH ANY WELL IS COMPLETED AS A COMMERCIAL PRODUCER (COTTON VALLEY) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEY, NANCY MELISSA, Agreement No. 27089033<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 55.45 ACS, MOL, OUT OF JANE THORP SVY.<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 305 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX LIMITED TO RIGHTS LYING BETWEEN THE SURFACE OF THE EARTH AND 100 FEET BELOW THE SUBSURFACE STRATA IN WHICH ANY WELL IS COMPLETED AS A COMMERCIAL PRODUCER (COTTON VALLEY) | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KEY, PHILIP KNOX, Agreement No. 27089034<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 55.45 ACS, MOL, OUT OF JANE THORP SVY.<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 305 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX LIMITED TO RIGHTS LYING BETWEEN THE SURFACE OF THE EARTH AND 100 FEET BELOW THE SUBSURFACE STRATA IN WHICH ANY WELL IS COMPLETED AS A COMMERCIAL PRODUCER (COTTON VALLEY) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, LUCY ELLIOTT, Agreement No. 27089035<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 55.45 ACS, MOL, OUT OF JANE THORP SVY.<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 305 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX LIMITED TO RIGHTS LYING BETWEEN THE SURFACE OF THE EARTH AND 100 FEET BELOW THE SUBSURFACE STRATA IN WHICH ANY WELL IS COMPLETED AS A COMMERCIAL PRODUCER (COTTON VALLEY) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOLDRING, NANCY D., Agreement No. 27089036<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 55.45 ACS, MOL, OUT OF JANE THORP SVY.<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 305 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX LIMITED TO RIGHTS LYING BETWEEN THE SURFACE OF THE EARTH AND 100 FEET BELOW THE SUBSURFACE STRATA IN WHICH ANY WELL IS COMPLETED AS A COMMERCIAL PRODUCER (COTTON VALLEY) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENSLEY, MARGARET W., Agreement No. 27089037<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 55.45 ACS, MOL, OUT OF 360.45 ACRES OF LAND, M/L, OUT OF THE JANE THARP SVY A-665, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths<br>Metes & Bound: 305 ACS, MOL, OUT OF 360.45 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABNEY, JAMES K., JR., Agreement No. 27089038<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 55.45 ACS, MOL, OUT OF 360.45 ACRES OF LAND, M/L, OUT OF THE JANE THARP SVY A-665, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths<br>Metes & Bound: 305 ACS, MOL, OUT OF 360.45 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, INEZ ABNEY, Agreement No. 27089039<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 55.45 ACS, MOL, OUT OF 360.45 ACRES OF LAND, M/L, OUT OF THE JANE THARP SVY A-665, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths<br>Metes & Bound: 305 ACS, MOL, OUT OF 360.45 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MUSSER, TEXIE B., Agreement No. 27089040<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 360.45 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11 AND THE JANE THARP SVY A-665, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHELAN, VICKI, Agreement No. 27089041<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 55.45 ACS, MOL, OUT OF 360.45 ACRES OF LAND, M/L, OUT OF THE JANE THARP SVY A-665, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths<br>Metes & Bound: 305 ACS, MOL, OUT OF 360.45 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROZEMAN, PHILLIP A., Agreement No. 27089042<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 55.45 ACS, MOL, OUT OF 360.45 ACRES OF LAND, M/L, OUT OF THE JANE THARP SVY A-665, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths<br>Metes & Bound: 305 ACS, MOL, OUT OF 360.45 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABNEY, KATHERINE LOUISE, Agreement No. 27089043<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 55.45 ACS, MOL, OUT OF 360.45 ACRES OF LAND, M/L, OUT OF THE JANE THARP SVY A-665, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths<br>Metes & Bound: 305 ACS, MOL, OUT OF 360.45 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, DOROTHY D. TRUST, Agreement No. 27089044<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: 55.45 ACS, MOL, OUT OF 360.45 ACRES OF LAND, M/L, OUT OF THE JANE THARP SVY A-665, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX. LIMITED TO 320 ACRES AROUND THE HIGHTOWER #2 LOCATED ON SAID LEASE<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 305 ACS, MOL, OUT OF 360.45 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX. LIMITED TO 320 ACRES AROUND THE HIGHTOWER #2 LOCATED ON SAID LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARE DEVELOPMENT COMPANY, Agreement No. 27089045<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 55.45 ACS, MOL, OUT OF 360.45 ACRES OF LAND, M/L, OUT OF THE JANE THARP SVY A-665, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths<br>Metes & Bound: 305 ACS, MOL, OUT OF 360.45 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GENERATIONS PARTNERSHIP, Agreement No. 27089046<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 55.45 ACS, MOL, OUT OF 360.45 ACRES OF LAND, M/L, OUT OF THE JANE THARP SVY A-665, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths<br>Metes & Bound: 305 ACS, MOL, OUT OF 360.45 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCELVAIN, T. H. OIL & GAS, Agreement No. 27089047<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 From 0 feet to 10,250 feet<br>Metes & Bound: 360.45 ACRES OF LAND, M/L, OUT OF THE T M ALSTON SVY A-112 AND THE JANE THARP SVY A-665, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHELAN, ROBERT J., JR., Agreement No. 27089048<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 55.45 ACS, MOL, OUT OF 360.45 ACRES OF LAND, M/L, OUT OF THE JANE THARP SVY A-665, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths<br>Metes & Bound: 305 ACS, MOL, OUT OF 360.45 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOLOMON, HAROLD, ET AL, Agreement No. 27089049<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 360.45 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11 AND THE JANE THARP SVY A-665, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRICE, JANE ABNEY, INDV &, Agreement No. 27089050<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 55.45 ACS, MOL, OUT OF 360.45 ACRES OF LAND, M/L, OUT OF THE JANE THARP SVY A-665, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths<br>Metes & Bound: 305 ACS, MOL, OUT OF 360.45 ACRES OF LAND, M/L, OUT OF THE T.M. ALSTON SVY A-11, PANOLA TX, AND BEING THE SAME LAND DESCRIBED IN AN OGML, DATED AUGUST 26, 1983 FROM AGNES HENDRIX TO E. CONWAY BUTTS AND RECORDED IN VOL 749, PAGE 158 OF THE DEED RECORDS OF PANOLA COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOLDMAN, RICHARD A., Agreement No. 27090001<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths<br>Metes & Bound: A 72 AC TR ALL IN THE T. M. ALSTON SVY A-11, BEING MORE FULLY DESCRIBED IN THE CORRECTION MINERAL DEED FILED IN VOL 132, PAGE 122, OF THE PANOLA COUNTY CLERK'S DEED RECORDS AND DATED APRIL 22, 1939 FROM ALSACE LORRAINE PRICE ET AL TO GEORGE L. GOLDMAN AND FRED GOLDMAN. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRENDERGAST, F.H., JR., Agreement No. 27090002<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths<br>Metes & Bound: A 72.00 ACRE TRACT ALL IN THE T.M. ALSTON SVY A-11, BEING MORE FULLY DESC IN THAT DEED FILED IN VOL 132 PG 122, AND DTD 4/22/39 FROM ALSACE LORRAINE PRICE ET AL TO GEORGE L. GOLDMAN AND FRED GOLDMAN | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAMILTON, ANN GOLDMAN, Agreement No. 27090003<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths<br>Metes & Bound: A 72 AC TR ALL IN THE T. M. ALSTON SVY A-11, BEING MORE FULLY DESCRIBED IN THE CORRECTION MINERAL DEED FILED IN VOL 132, PAGE 122, OF THE PANOLA COUNTY CLERK'S DEED RECORDS AND DATED APRIL 22, 1939 FROM ALSACE LORRAINE PRICE ET AL TO GEORGE L. GOLDMAN AND FRED GOLDMAN. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, CATHY GOLDMAN, Agreement No. 27090004<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths<br>Metes & Bound: 72.00 ACS, MOL, DESC IN CORRECTION DEED DTD 4/22/1939 REC VOL 132 PG 122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIMMINS, BARNEY H. JR. TR, Agreement No. 27208001<br>USA/TEXAS/PANOLA<br>Survey: JASON WHITE<br>Abstract: 723 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 100 ACS MOL, DESCR IN DEED DTD 4/24/1901 FROM T.C. ADAMS, ET UX TO NEELAM MACK, RCD VOL 7 PG 147 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIMMINS, THOMAS H. TRUST, Agreement No. 27208002<br>USA/TEXAS/PANOLA<br>Survey: JASON WHITE<br>Abstract: 723 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 100 ACS MOL, DESCR IN DEED DTD 4/24/1901 FROM T.C. ADAMS, ET UX TO NEELAM MACK, RCD VOL 7 PG 147. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, JAMES MADISON,ETAL, Agreement No. 27208003<br>USA/TEXAS/PANOLA<br>Survey: JASON WHITE<br>Abstract: 723 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 100 ACS MOL, DESCR IN DEED DTD 4/24/1901 FROM T.C. ADAMS, ET UX TO NEELAM MACK, RCD VOL 7 PG 147 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WITT OIL PRODUCTION INC, Agreement No. 27301001<br>USA/TEXAS/PANOLA<br>Survey: DANIEL TUTTLE JR<br>Abstract: 663 All depths<br>Metes & Bound: 117.3 ACS MOL, DESCR IN DEED DTD 10/11/1912 FROM E.D. JERNIGAN, ET AL TO J.S. HIGHTOWER, RCD VOL 27 PG 102 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, GLADYS A., ET VIR, Agreement No. 27398001<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths<br>Metes & Bound: 67.34 ACS MOL, DESCR IN DEED DTD 11/25/1910 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 32 PG 511; AND 50.00 ACS MOL, DESCR IN DEED DTD 11/20/1917 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 37 PG 132 CONTAINING IN ALL 117.34 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTON, SANDRA K., Agreement No. 27398002<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 67.34 ACS MOL, DESCR IN DEED DTD 11/25/1910 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 32 PG 511; AND 50.00 ACS MOL, DESCR IN DEED DTD 11/20/1917 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 37 PG 132 CONTAINING IN ALL 117.34 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRY, NORAH, ET VIR, Agreement No. 27398003<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths<br>Metes & Bound: 67.34 ACS MOL, DESCR IN DEED DTD 11/25/1910 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 32 PG 511; AND 50.00 ACS MOL, DESCR IN DEED DTD 11/20/1917 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 37 PG 132 CONTAINING IN ALL 117.34 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, WINNIE, Agreement No. 27398004<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths<br>Metes & Bound: 67.34 ACS MOL, DESCR IN DEED DTD 11/25/1910 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 32 PG 511; AND 50.00 ACS MOL, DESCR IN DEED DTD 11/20/1917 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 37 PG 132 CONTAINING IN ALL 117.34 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, DORIS, ET AL, Agreement No. 27398005<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths<br>Metes & Bound: 67.34 ACS MOL, DESCR IN DEED DTD 11/25/1910 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 32 PG 511; AND 50.00 ACS MOL, DESCR IN DEED DTD 11/20/1917 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 37 PG 132 CONTAINING IN ALL 117.34 ACS MOL | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SANDERS, R.C., Agreement No. 27398006<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 67.34 ACS MOL, DESCR IN DEED DTD 11/25/1910 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 32 PG 511; AND 50.00 ACS MOL, DESCR IN DEED DTD 11/20/1917 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 37 PG 132 CONTAINING IN ALL 117.34 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, GLADYS DOUGLAS, Agreement No. 27398007<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 67.34 ACS MOL, DESCR IN DEED DTD 11/25/1910 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 32 PG 511; AND 50.00 ACS MOL, DESCR IN DEED DTD 11/20/1917 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 37 PG 132 CONTAINING IN ALL 117.34 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, ALONZO, JR., Agreement No. 27398008<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 67.34 ACS MOL, DESCR IN DEED DTD 11/25/1910 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 32 PG 511; AND 50.00 ACS MOL, DESCR IN DEED DTD 11/20/1917 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 37 PG 132 CONTAINING IN ALL 117.34 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, LUCILE GRIFFEN, Agreement No. 27398009<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 67.34 ACS MOL, DESCR IN DEED DTD 11/25/1910 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 32 PG 511; AND 50.00 ACS MOL, DESCR IN DEED DTD 11/20/1917 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 37 PG 132 CONTAINING IN ALL 117.34 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STAFFORD, JANNIE, Agreement No. 27398010<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths<br>Metes & Bound: 67.34 ACS MOL, DESCR IN DEED DTD 11/25/1910 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 32 PG 511; AND 50.00 ACS MOL, DESCR IN DEED DTD 11/20/1917 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 37 PG 132 CONTAINING IN ALL 117.34 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, EUGENE, Agreement No. 27398011<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 67.34 ACS MOL, DESCR IN DEED DTD 11/25/1910 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 32 PG 511; AND 50.00 ACS MOL, DESCR IN DEED DTD 11/20/1917 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 37 PG 132 CONTAINING IN ALL 117.34 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, JACQUELINE, Agreement No. 27398012<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 67.34 ACS MOL, DESCR IN DEED DTD 11/25/1910 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 32 PG 511; AND 50.00 ACS MOL, DESCR IN DEED DTD 11/20/1917 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 37 PG 132 CONTAINING IN ALL 117.34 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, EDD, A/K/A ED, Agreement No. 27398013<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 67.34 ACS MOL, DESCR IN DEED DTD 11/25/1910 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 32 PG 511; AND 50.00 ACS MOL, DESCR IN DEED DTD 11/20/1917 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 37 PG 132 CONTAINING IN ALL 117.34 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, W.G., Agreement No. 27398014<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 67.34 ACS MOL, DESCR IN DEED DTD 11/25/1910 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 32 PG 511; AND 50.00 ACS MOL, DESCR IN DEED DTD 11/20/1917 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 37 PG 132 CONTAINING IN ALL 117.34 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RILEY, JOYCE A., Agreement No. 27398015<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 67.34 ACS MOL, DESCR IN DEED DTD 11/25/1910 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 32 PG 511; AND 50.00 ACS MOL, DESCR IN DEED DTD 11/20/1917 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 37 PG 132 CONTAINING IN ALL 117.34 ACS MOL | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SANDERS, LORAINE, Agreement No. 27398016<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths<br>Metes & Bound: 67.34 ACS MOL, DESCR IN DEED DTD 11/25/1910 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 32 PG 511; AND 50.00 ACS MOL, DESCR IN DEED DTD 11/20/1917 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 37 PG 132 CONTAINING IN ALL 117.34 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, MARILYN, Agreement No. 27398017<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 67.34 ACS MOL, DESCR IN DEED DTD 11/25/1910 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 32 PG 511; AND 50.00 ACS MOL, DESCR IN DEED DTD 11/20/1917 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 37 PG 132 CONTAINING IN ALL 117.34 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, JAMES H., D/B/A JD, Agreement No. 27398018<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 From 0 feet 100' ABOVE COTTON VALLEY to 0 feet 100' BELOW COTTON VALLEY<br>Metes & Bound: 67.34 ACS MOL, DESCR IN DEED DTD 11/25/1910 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 32 PG 511; AND 50.00 ACS MOL, DESCR IN DEED DTD 11/20/1917 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 37 PG 132 CONTAINING IN ALL 117.34 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, RUBIE, Agreement No. 27398019<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 67.34 ACS MOL, DESCR IN DEED DTD 11/25/1910 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 32 PG 511; AND 50.00 ACS MOL, DESCR IN DEED DTD 11/20/1917 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 37 PG 132 CONTAINING IN ALL 117.34 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUSBY, JANNIE MAE, Agreement No. 27398020<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 67.34 ACS MOL, DESCR IN DEED DTD 11/25/1910 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 32 PG 511; AND 50.00 ACS MOL, DESCR IN DEED DTD 11/20/1917 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 37 PG 132 CONTAINING IN ALL 117.34 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIMMINS, WILLIE, Agreement No. 27398021<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths<br>Metes & Bound: 67.34 ACS MOL, DESCR IN DEED DTD 11/25/1910 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 32 PG 511; AND 50.00 ACS MOL, DESCR IN DEED DTD 11/20/1917 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 37 PG 132 CONTAINING IN ALL 117.34 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRANTLEY, WOODIE JOE, Agreement No. 27398022<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths<br>Metes & Bound: 67.34 ACS MOL, DESCR IN DEED DTD 11/25/1910 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 32 PG 511; AND 50.00 ACS MOL, DESCR IN DEED DTD 11/20/1917 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 37 PG 132 CONTAINING IN ALL 117.34 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRANTLEY, WOODROW, Agreement No. 27398023<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE All depths<br>Metes & Bound: 67.34 ACS MOL, DESCR IN DEED DTD 11/25/1910 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 32 PG 511; AND 50.00 ACS MOL, DESCR IN DEED DTD 11/20/1917 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 37 PG 132 CONTAINING IN ALL 117.34 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIGGINS, JOSEPHINE, Agreement No. 27398024<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths<br>Metes & Bound: 67.34 ACS MOL, DESCR IN DEED DTD 11/25/1910 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 32 PG 511; AND 50.00 ACS MOL, DESCR IN DEED DTD 11/20/1917 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 37 PG 132 CONTAINING IN ALL 117.34 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, VERA, Agreement No. 27398025<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths<br>Metes & Bound: 67.34 ACS MOL, DESCR IN DEED DTD 11/25/1910 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 32 PG 511; AND 50.00 ACS MOL, DESCR IN DEED DTD 11/20/1917 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 37 PG 132 CONTAINING IN ALL 117.34 ACS MOL | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TIMMINS, JASPER, Agreement No. 27398026<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths<br>Metes & Bound: 67.34 ACS MOL, DESCR IN DEED DTD 11/25/1910 FROM J.M. FURRH TO ROLAND ANDERSON, RCD 32 PG 511: AND 50.00 ACS MOL, DESCR IN DEED DTD 11/20/1917 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 37 PG 132 CONTAINING IN ALL 117.34 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRANTLEY, GENE BERNARD, Agreement No. 27398027<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths<br>Metes & Bound: 67.34 ACS MOL, DESCR IN DEED DTD 11/25/1910 FROM J.M. FURRH TO ROLAND ANDERSON, RCD 32 PG 511: AND 50.00 ACS MOL, DESCR IN DEED DTD 11/20/1917 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 37 PG 132 CONTAINING IN ALL 117.34 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, ERMA, Agreement No. 27398028<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths<br>Metes & Bound: 67.34 ACS MOL, DESCR IN DEED DTD 11/25/1910 FROM J.M. FURRH TO ROLAND ANDERSON, RCD 32 PG 511: AND 50.00 ACS MOL, DESCR IN DEED DTD 11/20/1917 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 37 PG 132 CONTAINING IN ALL 117.34 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENGLISH, CLOVIA ANN, Agreement No. 27398029<br>USA/TEXAS/PANOLA<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths<br>Metes & Bound: 67.34 ACS MOL, DESCR IN DEED DTD 11/25/1910 FROM J.M. FURRH TO ROLAND ANDERSON, RCD 32 PG 511: AND 50.00 ACS MOL, DESCR IN DEED DTD 11/20/1917 FROM J.M. FURRH TO ROLAND ANDERSON, RCD VOL 37 PG 132 CONTAINING IN ALL 117.34 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, JOE & VIVIAN FUND, Agreement No. 27399007<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 533 From 0 feet 100' ABOVE COTTON VALLEY to 0 feet 100' BELOW COTTON VALLEY<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 & A-1026 LYING IN HARRISON AND PANOLA COUNTIES, DESCCR AS TRACT 1 IN DEED FILED IN VOL 84 PG 275 OF HARRISON COUNTY RECORDS, DTD 3/1/1914, FROM J.G. HENDRICKS TO S.D. JACKSON LIMITED TO RIGHTS BETWEEN 100' ABOVE AND 100' BELOW SUBSURFACE STRATA COMPLETED AS A COMMERCIAL PRODUCER<br>Survey: SAMUEL BRICE<br>Abstract: 84 From 0 feet 100' ABOVE COTTON VALLEY to 0 feet 100' BELOW COTTON VALLEY<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 & A-1026 LYING IN HARRISON AND PANOLA COUNTIES, DESCCR AS TRACT 1 IN DEED FILED IN VOL 84 PG 275 OF HARRISON COUNTY RECORDS, DTD 3/1/1914, FROM J.G. HENDRICKS TO S.D. JACKSON LIMITED TO RIGHTS BETWEEN 100' ABOVE AND 100' BELOW SUBSURFACE STRATA COMPLETED AS A COMMERCIAL PRODUCER USA/Texas/Panola<br>Survey: JUBEL OWEN<br>Abstract: 521 From 0 feet 100' ABOVE COTTON VALLEY to 0 feet 100' BELOW COTTON VALLEY<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 & A-1026 LYING IN HARRISON AND PANOLA COUNTIES, DESCCR AS TRACT 1 IN DEED FILED IN VOL 84 PG 275 OF HARRISON COUNTY RECORDS, DTD 3/1/1914, FROM J.G. HENDRICKS TO S.D. JACKSON LIMITED TO RIGHTS BETWEEN 100' ABOVE AND 100' BELOW SUBSURFACE STRATA COMPLETED AS A COMMERCIAL PRODUCER<br>Survey: SAMUEL BRICE<br>Abstract: 1026 From 0 feet 100' ABOVE COTTON VALLEY to 0 feet 100' BELOW COTTON VALLEY<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 & A-1026 LYING IN HARRISON AND PANOLA COUNTIES, DESCCR AS TRACT 1 IN DEED FILED IN VOL 84 PG 275 OF HARRISON COUNTY RECORDS, DTD 3/1/1914, FROM J.G. HENDRICKS TO S.D. JACKSON LIMITED TO RIGHTS BETWEEN 100' ABOVE AND 100' BELOW SUBSURFACE STRATA COMPLETED AS A COMMERCIAL PRODUCER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILEY COLLEGE, Agreement No. 27399008<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 533 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 & A-1026 LYING IN HARRISON AND PANOLA COUNTIES, DESCCR AS TRACT 1 IN DEED FILED IN VOL 84 PG 275 OF HARRISON COUNTY RECORDS, DTD 3/1/1914, FROM J.G. HENDRICKS TO S.D. JACKSON<br>Survey: SAMUEL BRICE<br>Abstract: 84 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 & A-1026 LYING IN HARRISON AND PANOLA COUNTIES, DESCCR AS TRACT 1 IN DEED FILED IN VOL 84 PG 275 OF HARRISON COUNTY RECORDS, DTD 3/1/1914, FROM J.G. HENDRICKS TO S.D. JACKSON USA/Texas/Panola<br>Survey: JUBEL OWEN<br>Abstract: 521 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 & A-1026 LYING IN HARRISON AND PANOLA COUNTIES, DESCCR AS TRACT 1 IN DEED FILED IN VOL 84 PG 275 OF HARRISON COUNTY RECORDS, DTD 3/1/1914, FROM J.G. HENDRICKS TO S.D. JACKSON<br>Survey: SAMUEL BRICE<br>Abstract: 1026 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 & A-1026 LYING IN HARRISON AND PANOLA COUNTIES, DESCCR AS TRACT 1 IN DEED FILED IN VOL 84 PG 275 OF HARRISON COUNTY RECORDS, DTD 3/1/1914, FROM J.G. HENDRICKS TO S.D. JACKSON | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BAKER, MELVIN, Agreement No. 27399009<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 533 All depths<br>Metes & Bound: 40 ACS MOL, IN THE JUBOL OWENS SVY, A-521 & A-533 IN HARRISON AND PANOLA COUNTIES, DESC AS 75 ACS IN TRACT TWO IN DEED VOL 84, PG 275; LESS & EXCEPT THE EAST 35 ACS OF SAID 75 ACRE TRACT<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 113 ACS MOL, IN THE SAMUEL BRICE SVY A-84 & A-1026 LYING IN HARRISON AND PANOLA COUNTIES, DESC AS TRACT 1 IN DEED FILED IN VOL 84 PG 275 OF HARRISON COUNTY RECORDS, DTD 3/1/1914 USA/Texas/Panola<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, IN THE JUBOL OWENS SVY, A-521 & A-533 IN HARRISON AND PANOLA COUNTIES, DESC AS 75 ACS IN TRACT TWO IN DEED DTD 3/1/1914 REC VOL 84, PG 275; LESS & EXCEPT THE EAST 35 ACS OF SAID 75 ACRE TRACT<br>Survey: SAMUEL BRICE<br>Abstract: 1026 All depths<br>Metes & Bound: 113 ACS MOL, IN THE SAMUEL BRICE SVY A-84 & A-1026 LYING IN HARRISON AND PANOLA COUNTIES, DESC AS TRACT 1 IN DEED FILED IN VOL 84 PG 275 OF HARRISON COUNTY RECORDS, DTD 3/1/1914 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, MARVIN, Agreement No. 27399010<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 533 All depths<br>Metes & Bound: 40 ACS MOL, IN THE JUBOL OWENS SVY, A-521 & A-533 IN HARRISON AND PANOLA COUNTIES, DESC AS 75 ACS IN TRACT TWO IN DEED DTD 3/1/1914 REC VOL 84, PG 275; LESS & EXCEPT THE EAST 35 ACS OF SAID 75 ACRE TRACT<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 113 ACS MOL, IN THE SAMUEL BRICE SVY A-84 & A-1026 LYING IN HARRISON AND PANOLA COUNTIES, DESC AS TRACT 1 IN DEED FILED IN VOL 84 PG 275 OF HARRISON COUNTY RECORDS, DTD 3/1/1914 USA/Texas/Panola<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, IN THE JUBOL OWENS SVY, A-521 & A-533 IN HARRISON AND PANOLA COUNTIES, DESC AS 75 ACS IN TRACT TWO IN DEED DTD 3/1/1914 REC VOL 84, PG 275; LESS & EXCEPT THE EAST 35 ACS OF SAID 75 ACRE TRACT<br>Survey: SAMUEL BRICE<br>Abstract: 1026 All depths<br>Metes & Bound: 113 ACS MOL, IN THE SAMUEL BRICE SVY A-84 & A-1026 LYING IN HARRISON AND PANOLA COUNTIES, DESC AS TRACT 1 IN DEED FILED IN VOL 84 PG 275 OF HARRISON COUNTY RECORDS, DTD 3/1/1914 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, FIDEL F., Agreement No. 27399011<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 533 All depths<br>Metes & Bound: 40 ACS PART OF TRACT TWO IN THAT DEED FILED VOL 84, PG 275 OF THE HARRISON COUNTY DEED RECORDS, DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON AND DESC AS 75 ACS IN THE JUBOL OWENS SVY, A-521 & A-533 IN HARRISON AND PANOLA COUNTIES, LESS & EXCEPT THE EAST 35 ACS OF SAID 75 ACRE TRACT<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 113 ACS MOL, IN THE SAMUEL BRICE SVY A-0084 & A-1026 LYING IN HARRISON AND PANOLA COUNTIES, AND BEING MORE FULLY DESC AS TRACT 1 IN THAT DEED FILED IN VOL 84 PG 275 OF HARRISON COUNTY RECORDS, DTD 3/1/1914, FROM J.G. HENDRICKS TO S.D. JACKSON USA/Texas/Panola<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS PART OF TRACT TWO IN THAT DEED FILED VOL 84, PG 275 OF THE HARRISON COUNTY DEED RECORDS, DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON AND DESC AS 75 ACS IN THE JUBOL OWENS SVY, A-521 & A-533 IN HARRISON AND PANOLA COUNTIES, LESS & EXCEPT THE EAST 35 ACS OF SAID 75 ACRE TRACT<br>Survey: SAMUEL BRICE<br>Abstract: 1026 All depths<br>Metes & Bound: 113 ACS MOL, IN THE SAMUEL BRICE SVY A-0084 & A-1026 LYING IN HARRISON AND PANOLA COUNTIES, AND BEING MORE FULLY DESC AS TRACT 1 IN THAT DEED FILED IN VOL 84 PG 275 OF HARRISON COUNTY RECORDS, DTD 3/1/1914, FROM J.G. HENDRICKS TO S.D. JACKSON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOONCE, KATY EVE, Agreement No. 27400001<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: 5 ACS MOL, DESCR IN WD DTD 1/8/1918 FROM J.L. MAY TO WILLIE FURRH, RCD VOL 119, PG 456; AND 3 ACS MOL, BEING OF THE EAST END OF AN 8 AC TRACT CONVEYED BY P. CADENHEAD, ET UX TO A.D. HAGIN BY DEED DTD 3/16/1896 RCD VOL 1, PG 297 AND DESCR AS FOLLOWS: BEG AT NE/C OF SAID 8 AC TRACT A STAKE; THENCE SOUTH WITH EAST LINE OF SAID 8 ACS TO SE/C OF SAID 8 AC TRACT; THENCE WEST WITH THE SOUTH LINE OF SAID 8 AC TRACT FAR ENOUGH SO AS TO RUN THENCE NORTH TO THE N.B. LINE OF SAID 8 AC TRACT SO TO RUN EAST WITH SAID NORTH LINE TO POB. | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSON, MARIE ROBINSON, Agreement No. 27444001<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 521<br>Metes & Bound: 13 ACS MOL, OUT OF T M ALSTON SVY, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 13 ACS MOL, OUT OF T M ALSTON SVY, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRKSEY, LENA WANELL, Agreement No. 27444002<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 50 ACS MOL, OUT OF JUBAL OWENS SURVEY, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths<br>Metes & Bound: 13 ACS MOL, OUT OF T M ALSTON SVY, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWMAN, RUBEL T., ET UX, Agreement No. 27444003<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 50 ACS MOL, OUT OF JUBAL OWENS SURVEY, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587<br>Survey: THOMAS M ALSTONE<br>Abstract: 11 All depths<br>Metes & Bound: 13 ACS MOL, OUT OF T M ALSTON SVY, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, DOROTHY ROBINSON, Agreement No. 27444004<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 521<br>Metes & Bound: 50 ACS MOL, OUT OF JUBAL OWENS AND T.M. ALSTON SURVEYS, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 13 ACS MOL, OUT OF T M ALSTON SVY, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, JIM, Agreement No. 27444005<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 521<br>Metes & Bound: 50 ACS MOL, OUT OF JUBAL OWENS AND T.M. ALSTON SURVEYS, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 13 ACS MOL, OUT OF T M ALSTON SVY, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, LACY, JR., Agreement No. 27444006<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 521<br>Metes & Bound: 50 ACS MOL, OUT OF JUBAL OWENS AND T.M. ALSTON SURVEYS, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 13 ACS MOL, OUT OF T M ALSTON SVY, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, VERNELL, Agreement No. 27444007<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 521<br>Metes & Bound: 50 ACS MOL, OUT OF JUBAL OWENS AND T.M. ALSTON SURVEYS, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 13 ACS MOL, OUT OF T M ALSTON SVY, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MORGAN, EVA JEAN, Agreement No. 27444008<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 521<br>Metes & Bound: 50 ACS MOL, OUT OF JUBAL OWENS AND T.M. ALSTON SURVEYS, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD 61 PG 587<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 13 ACS MOL, OUT OF T M ALSTON SVY, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, LEE ANN ROBINSON, Agreement No. 27444009<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 521<br>Metes & Bound: 50 ACS MOL, OUT OF JUBAL OWENS AND T.M. ALSTON SURVEYS, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD 61 PG 587<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 13 ACS MOL, OUT OF T M ALSTON SVY, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUNTON, MAGGIE, Agreement No. 27444010<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 521<br>Metes & Bound: 50 ACS MOL, OUT OF JUBAL OWENS AND T.M. ALSTON SURVEYS, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 13 ACS MOL, OUT OF T M ALSTON SVY, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, ANNIE RUTH, Agreement No. 27444011<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 521<br>Metes & Bound: 50 ACS MOL, OUT OF JUBAL OWENS AND T.M. ALSTON SURVEYS, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD 61 PG 587<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 13 ACS MOL, OUT OF T M ALSTON SVY, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, ERNEST, JR., Agreement No. 27444012<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 521<br>Metes & Bound: 50 ACS MOL, OUT OF JUBAL OWENS AND T.M. ALSTON SURVEYS, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD 61 PG 587<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 13 ACS MOL, OUT OF T M ALSTON SVY, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, HOWARD, Agreement No. 27444013<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 521<br>Metes & Bound: 50 ACS MOL, OUT OF JUBAL OWENS AND T.M. ALSTON SURVEYS, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD 61 PG 587<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 13 ACS MOL, OUT OF T M ALSTON SVY, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, OTIS, JR., ETUX, Agreement No. 27444014<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 521<br>Metes & Bound: 50 ACS MOL, OUT OF JUBAL OWENS AND T.M. ALSTON SURVEYS, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD 61 PG 587<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 13 ACS MOL, OUT OF T M ALSTON SVY, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROBINSON, ROBERT CLYDE, Agreement No. 27444015<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 521<br>Metes & Bound: 50 ACS MOL, OUT OF JUBAL OWENS AND T.M. ALSTON SURVEYS, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 13 ACS MOL, OUT OF T M ALSTON SVY, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, DIADRIA LYNN ROBI, Agreement No. 27444016<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 521<br>Metes & Bound: 50 ACS MOL, OUT OF JUBAL OWENS AND T.M. ALSTON SURVEYS, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 13 ACS MOL, OUT OF T M ALSTON SVY, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, DEMETRICE, Agreement No. 27444017<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 521<br>Metes & Bound: 50 ACS MOL, OUT OF JUBAL OWENS AND T.M. ALSTON SURVEYS, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 13 ACS MOL, OUT OF T M ALSTON SVY, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TROTTY, ANNIE LOIS R., Agreement No. 27444018<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 521<br>Metes & Bound: 50 ACS MOL, OUT OF JUBAL OWENS AND T.M. ALSTON SURVEYS, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 13 ACS MOL, OUT OF T M ALSTON SVY, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, CHARLES M ET UX, Agreement No. 27444019<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 521<br>Metes & Bound: 50 ACS MOL, OUT OF JUBAL OWENS AND T.M. ALSTON SURVEYS, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 13 ACS MOL, OUT OF T M ALSTON SVY, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, DORIS ANN, ET AL, Agreement No. 27444020<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 521<br>Metes & Bound: 50 ACS MOL, OUT OF JUBAL OWENS AND T.M. ALSTON SURVEYS, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 13 ACS MOL, OUT OF T M ALSTON SVY, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TROTTY, IVORY JOE, ET AL, Agreement No. 27444021<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 521<br>Metes & Bound: 50 ACS MOL, OUT OF JUBAL OWENS AND T.M. ALSTON SURVEYS, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 13 ACS MOL, OUT OF T M ALSTON SVY, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COLE, ALVIN DONALD, Agreement No. 27444022<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 521<br>Metes & Bound: 50 ACS MOL, OUT OF JUBAL OWENS AND T.M. ALSTON SURVEYS, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 13 ACS MOL, OUT OF T M ALSTON SVY, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, TRACEY MICHELLE, Agreement No. 27444023<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 521<br>Metes & Bound: 50 ACS MOL, OUT OF JUBAL OWENS AND T.M. ALSTON SURVEYS, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 13 ACS MOL, OUT OF T M ALSTON SVY, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, DARREN, Agreement No. 27444024<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 521<br>Metes & Bound: 50 ACS MOL, OUT OF JUBAL OWENS AND T.M. ALSTON SURVEYS, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587<br>Survey: THOMAS M ALSTONE<br>Abstract: 11<br>Metes & Bound: 13 ACS MOL, OUT OF T M ALSTON SVY, DESCR IN DEED DTD 5/19/1923 FROM WILLIAM ROBERSON, ET UX TO TOM LACY ROBERSON, RCD VOL 61 PG 587 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, JAMES L., ET UX, Agreement No. 27490001<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT NO. 3 OF THE DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM TO S.D. JACKSON, RCD VOL 101, PG 52<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 31 ACS, MOL, OUT OF 80 ACS MOL, BEING E2 OF BILLY BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.B. MCGRUE SVY, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD VOL 101, PG 52<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 49 ACS, MOL, OUT OF 80 ACS MOL, BEING E2 OF BILLY BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON SVY, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD VOL 101, PG 52 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRINCE, ALLIE MAE GOLDEN, Agreement No. 27490002<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT NO. 3 OF THE DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM TO S.D. JACKSON, RCD VOL 101, PG 52<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 31 ACS, MOL, OUT OF 80 ACS MOL, BEING E2 OF BILLY BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD VOL 101, PG 52<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 49 ACS, MOL, OUT OF 80 ACS MOL, BEING E2 OF BILLY BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD VOL 101, PG 52 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, IRENE, Agreement No. 27490003<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608<br>Metes & Bound: 10 ACS MOL, BEING LOT NO. 3 OF THE DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM TO S.D. JACKSON, RCD VOL 101, PG 52<br>Survey: JOHN B MCGRUE<br>Abstract: 424<br>Metes & Bound: *<br>Survey: JR MIDDLETON<br>Abstract: 508<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLY BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD VOL 101, PG 52 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                 SCHEDULE A - REAL PROPERTY                 Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MANN, JOSEPHINE GAY, Agreement No. 27596001<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 46.5 ACS MOL, DESCR AS 50 ACS IN DEED DTD 11/14/1907, FROM ROGERS AND BROTHERS TO LEANNER BROADENAX, RCD VOL 19, PG 597, SAVE & EXCEPT 3.5 ACS DESCR IN DEED DTD 12/10/1965, FROM CHESLEY BROADNAX, ET AL TO BEN HAWKINS ET UX, RCD VOL 490, PG 720; AND 3.5 ACS MOL, DESCR IN DEED DTD 12/10/1965 FROM CHESLEY BROADNAX, ET AL TO BEN HAWKINS, ET UX RCE VOL 490, PG 720 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY<br>Metes & Bound: 20 ACS MOL, DESCR AS 50 ACS IN DEED DTD 1/29/1920, FROM LEANNA BROADENAX TO LULA HENCE, ET AL, RCD VOL 58, PG 520, SAVE & EXCEPT THAT PART THAT LIES W/1 THE FURRH-COOPER GAS UNIT #1 AS DESCR IN AMENDED UNIT DECLARATION DTD 8/28/1958, RCD VOL 418, PG 347. SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY<br>Survey: JR MIDDLETON<br>Abstract: 508<br>Metes & Bound: 41 ACS MOL, DESCR IN DEED DTD 4/17/1913 FROM JOHN RODGERS TO FELIX BROADENAX, RCD VOL 26, PG 425 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, JAMES BROOKE, JR., Agreement No. 27596002<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 46.5 ACS MOL, DESCR AS 50 ACS IN DEED DTD 11/14/1907, FROM ROGERS AND BROTHERS TO LEANNER BROADENAX, RCD VOL 19, PG 597, SAVE & EXCEPT 3.5 ACS DESCR IN DEED DTD 12/10/1965, FROM CHESLEY BROADNAX, ET AL TO BEN HAWKINS ET UX, RCD VOL 490, PG 720; AND 3.5 ACS MOL, DESCR IN DEED DTD 12/10/1965 FROM CHESLEY BROADNAX, ET AL TO BEN HAWKINS, ET UX RCE VOL 490, PG 720 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY<br>Metes & Bound: 20 ACS MOL, DESCR AS 50 ACS IN DEED DTD 1/29/1920, FROM LEANNA BROADENAX TO LULA HENCE, ET AL, RCD VOL 58, PG 520, SAVE & EXCEPT THAT PART THAT LIES W/1 THE FURRH-COOPER GAS UNIT #1 AS DESCR IN AMENDED UNIT DECLARATION DTD 8/28/1958, RCD VOL 418, PG 347. SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY<br>Survey: JR MIDDLETON<br>Abstract: 508<br>Metes & Bound: 41 ACS MOL, DESCR IN DEED DTD 4/17/1913 FROM JOHN RODGERS TO FELIX BROADENAX, RCD VOL 26, PG 425 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFIN, SANDRA S., ET AL, Agreement No. 27596003<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 All depths<br>Metes & Bound: 46.5 ACS MOL, DESCR AS 50 ACS IN DEED DTD 11/14/1907, FROM ROGERS AND BROTHERS TO LEANNER BROADENAX, RCD VOL 19, PG 597, SAVE & EXCEPT 3.5 ACS DESCR IN DEED DTD 12/10/1965, FROM CHESLEY BROADNAX, ET AL TO BEN HAWKINS ET UX, RCD VOL 490, PG 720; AND 3.5 ACS MOL, DESCR IN DEED DTD 12/10/1965 FROM CHESLEY BROADNAX, ET AL TO BEN HAWKINS, ET UX RCE VOL 490, PG 720 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY All depths<br>Metes & Bound: 20 ACS MOL, DESCR AS 50 ACS IN DEED DTD 1/29/1920, FROM LEANNA BROADENAX TO LULA HENCE, ET AL, RCD VOL 58, PG 520, SAVE & EXCEPT THAT PART THAT LIES W/1 THE FURRH-COOPER GAS UNIT #1 AS DESCR IN AMENDED UNIT DECLARATION DTD 8/28/1958, RCD VOL 418, PG 347. SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 41 ACS MOL, DESCR IN DEED DTD 4/17/1913 FROM JOHN RODGERS TO FELIX BROADENAX, RCD VOL 26, PG 425 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FURRH, JAMES MADISON, Agreement No. 27597001<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 All depths<br>Metes & Bound: 46.5 ACS MOL, DESCR AS 50 ACS IN DEED DTD 11/14/1907, FROM ROGERS AND BROTHERS TO LEANNER BROADENAX, RCD VOL 19, PG 597, SAVE & EXCEPT 3.5 ACS DESCR IN DEED DTD 12/10/1965, FROM CHESLEY BROADNAX, ET AL TO BEN HAWKINS ET UX, RCD VOL 490, PG 720 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY All depths<br>Metes & Bound: 20 ACS MOL, DESCR AS 50 ACS IN DEED DTD 1/29/1920, FROM LEANNA BROADENAX TO LULA HENCE, ET AL, RCD VOL 58, PG 520, SAVE & EXCEPT THAT PART THAT LIES W/1 THE FURRH-COOPER GAS UNIT #1 AS DESCR IN AMENDED UNIT DECLARATION DTD 8/28/1958, RCD VOL 418, PG 347. SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 41 ACS MOL, DESCR IN DEED DTD 4/17/1913 FROM JOHN RODGERS TO FELIX BROADENAX, RCD VOL 26, PG 425 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MACON, WINIFRED, Agreement No. 27597002<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 All depths<br>Metes & Bound: 46.5 ACS MOL, DESCR AS 50 ACS IN DEED DTD 11/14/1907, FROM ROGERS AND BROTHERS TO LEANNER BROADENAX, RCD VOL 19, PG 597, SAVE & EXCEPT 3.5 ACS DESCR IN DEED DTD 12/10/1965, FROM CHESLEY BROADNAX, ET AL TO BEN HAWKINS ET UX, RCD VOL 490, PG 720 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY All depths<br>Metes & Bound: 20 ACS MOL, DESCR AS 50 ACS IN DEED DTD 1/29/1920, FROM LEANNA BROADENAX TO LULA HENCE, ET AL, RCD VOL 58, PG 520, SAVE & EXCEPT THAT PART THAT LIES W/1 THE FURRH-COOPER GAS UNIT #1 AS DESCR IN AMENDED UNIT DECLARATION DTD 8/28/1958, RCD VOL 418, PG 347. SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 41 ACS MOL, DESCR IN DEED DTD 4/17/1913 FROM JOHN RODGERS TO FELIX BROADENAX, RCD VOL 26, PG 425 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, CLARA MAE, Agreement No. 27597003<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 All depths<br>Metes & Bound: 46.5 ACS MOL, DESCR AS 50 ACS IN DEED DTD 11/14/1907, FROM ROGERS AND BROTHERS TO LEANNER BROADENAX, RCD VOL 19, PG 597, SAVE & EXCEPT 3.5 ACS DESCR IN DEED DTD 12/10/1965, FROM CHESLEY BROADNAX, ET AL TO BEN HAWKINS ET UX, RCD VOL 490, PG 720 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE INTERVAL DESCRIBED IN LEASE DESCRIPTION. All depths<br>Metes & Bound: 20 ACS MOL, DESCR AS 50 ACS IN DEED DTD 1/29/1920, FROM LEANNA BROADENAX TO LULA HENCE, ET AL, RCD VOL 58, PG 520, SAVE & EXCEPT THAT PART THAT LIES W/1 THE FURRH-COOPER GAS UNIT #1 AS DESCR IN AMENDED UNIT DECLARATION DTD 8/28/1958, RCD VOL 418, PG 347. SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 41 ACS MOL, DESCR IN DEED DTD 4/17/1913 FROM JOHN RODGERS TO FELIX BROADENAX, RCD VOL 26, PG 425 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRIMES, DON EDWARD, Agreement No. 27597004<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 All depths<br>Metes & Bound: 46.5 ACS MOL, DESCR AS 50 ACS IN DEED DTD 11/14/1907, FROM ROGERS AND BROTHERS TO LEANNER BROADENAX, RCD VOL 19, PG 597, SAVE & EXCEPT 3.5 ACS DESCR IN DEED DTD 12/10/1965, FROM CHESLEY BROADNAX, ET AL TO BEN HAWKINS ET UX, RCD VOL 490, PG 720 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE INTERVAL DESCRIBED IN LEASE DESCRIPTION. All depths<br>Metes & Bound: 20 ACS MOL, DESCR AS 50 ACS IN DEED DTD 1/29/1920, FROM LEANNA BROADENAX TO LULA HENCE, ET AL, RCD VOL 58, PG 520, SAVE & EXCEPT THAT PART THAT LIES W/1 THE FURRH-COOPER GAS UNIT #1 AS DESCR IN AMENDED UNIT DECLARATION DTD 8/28/1958, RCD VOL 418, PG 347. SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 41 ACS MOL, DESCR IN DEED DTD 4/17/1913 FROM JOHN RODGERS TO FELIX BROADENAX, RCD VOL 26, PG 425 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HECTOR, NADINE, Agreement No. 27597005<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 All depths<br>Metes & Bound: 46.5 ACS MOL, DESCR AS 50 ACS IN DEED DTD 11/14/1907, FROM ROGERS AND BROTHERS TO LEANNER BROADENAX, RCD VOL 19, PG 597, SAVE & EXCEPT 3.5 ACS DESCR IN DEED DTD 12/10/1965, FROM CHESLEY BROADNAX, ET AL TO BEN HAWKINS ET UX, RCD VOL 490, PG 720 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE INTERVAL DESCRIBED IN LEASE DESCRIPTION. All depths<br>Metes & Bound: 20 ACS MOL, DESCR AS 50 ACS IN DEED DTD 1/29/1920, FROM LEANNA BROADENAX TO LULA HENCE, ET AL, RCD VOL 58, PG 520, SAVE & EXCEPT THAT PART THAT LIES W/1 THE FURRH-COOPER GAS UNIT #1 AS DESCR IN AMENDED UNIT DECLARATION DTD 8/28/1958, RCD VOL 418, PG 347. SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 41 ACS MOL, DESCR IN DEED DTD 4/17/1913 FROM JOHN RODGERS TO FELIX BROADENAX, RCD VOL 26, PG 425 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRIMES, RONALD WAYNE, Agreement No. 27597006<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 All depths<br>Metes & Bound: 46.5 ACS MOL, DESCR AS 50 ACS IN DEED DTD 11/14/1907, FROM ROGERS AND BROTHERS TO LEANNER BROADENAX, RCD VOL 19, PG 597, SAVE & EXCEPT 3.5 ACS DESCR IN DEED DTD 12/10/1965, FROM CHESLEY BROADNAX, ET AL TO BEN HAWKINS ET UX, RCD VOL 490, PG 720 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE INTERVAL DESCRIBED IN LEASE DESCRIPTION. All depths<br>Metes & Bound: 20 ACS MOL, DESCR AS 50 ACS IN DEED DTD 1/29/1920, FROM LEANNA BROADENAX TO LULA HENCE, ET AL, RCD VOL 58, PG 520, SAVE & EXCEPT THAT PART THAT LIES W/1 THE FURRH-COOPER GAS UNIT #1 AS DESCR IN AMENDED UNIT DECLARATION DTD 8/28/1958, RCD VOL 418, PG 347. SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 41 ACS MOL, DESCR IN DEED DTD 4/17/1913 FROM JOHN RODGERS TO FELIX BROADENAX, RCD VOL 26, PG 425 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, JESSE CLARENCE, Agreement No. 27597007<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 All depths<br>Metes & Bound: 46.5 ACS MOL, DESCR AS 50 ACS IN DEED DTD 11/14/1907, FROM ROGERS AND BROTHERS TO LEANNER BROADENAX, RCD VOL 19, PG 597, SAVE & EXCEPT 3.5 ACS DESCR IN DEED DTD 12/10/1965, FROM CHESLEY BROADNAX, ET AL TO BEN HAWKINS ET UX, RCD VOL 490, PG 720 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE INTERVAL DESCRIBED IN LEASE DESCRIPTION. All depths<br>Metes & Bound: 20 ACS MOL, DESCR AS 50 ACS IN DEED DTD 1/29/1920, FROM LEANNA BROADENAX TO LULA HENCE, ET AL, RCD VOL 58, PG 520, SAVE & EXCEPT THAT PART THAT LIES W/1 THE FURRH-COOPER GAS UNIT #1 AS DESCR IN AMENDED UNIT DECLARATION DTD 8/28/1958, RCD VOL 418, PG 347. SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 41 ACS MOL, DESCR IN DEED DTD 4/17/1913 FROM JOHN RODGERS TO FELIX BROADENAX, RCD VOL 26, PG 425 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BISHOP, CHESLEY, Agreement No. 27597008<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 All depths<br>Metes & Bound: 46.5 ACS MOL, DESCR AS 50 ACS IN DEED DTD 11/14/1907, FROM ROGERS AND BROTHERS TO LEANNER BROADENAX, RCD VOL 19, PG 597, SAVE & EXCEPT 3.5 ACS DESCR IN DEED DTD 12/10/1965, FROM CHESLEY BROADNAX, ET AL TO BEN HAWKINS ET UX, RCD VOL 490, PG 720 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE INTERVAL DESCRIBED IN LEASE DESCRIPTION. All depths<br>Metes & Bound: 20 ACS MOL, DESCR AS 50 ACS IN DEED DTD 1/29/1920, FROM LEANNA BROADENAX TO LULA HENCE, ET AL, RCD VOL 58, PG 520, SAVE & EXCEPT THAT PART THAT LIES W/1 THE FURRH-COOPER GAS UNIT #1 AS DESCR IN AMENDED UNIT DECLARATION DTD 8/28/1958, RCD VOL 418, PG 347. SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 41 ACS MOL, DESCR IN DEED DTD 4/17/1913 FROM JOHN RODGERS TO FELIX BROADENAX, RCD VOL 26, PG 425 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENCE, ULYSSES C., Agreement No. 27597009<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 All depths<br>Metes & Bound: 46.5 ACS MOL, DESCR AS 50 ACS IN DEED DTD 11/14/1907, FROM ROGERS AND BROTHERS TO LEANNER BROADENAX, RCD VOL 19, PG 597, SAVE & EXCEPT 3.5 ACS DESCR IN DEED DTD 12/10/1965, FROM CHESLEY BROADNAX, ET AL TO BEN HAWKINS ET UX, RCD VOL 490, PG 720 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE INTERVAL DESCRIBED IN LEASE DESCRIPTION. All depths<br>Metes & Bound: 20 ACS MOL, DESCR AS 50 ACS IN DEED DTD 1/29/1920, FROM LEANNA BROADENAX TO LULA HENCE, ET AL, RCD VOL 58, PG 520, SAVE & EXCEPT THAT PART THAT LIES W/1 THE FURRH-COOPER GAS UNIT #1 AS DESCR IN AMENDED UNIT DECLARATION DTD 8/28/1958, RCD VOL 418, PG 347. SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 41 ACS MOL, DESCR IN DEED DTD 4/17/1913 FROM JOHN RODGERS TO FELIX BROADENAX, RCD VOL 26, PG 425 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.  15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, MINNIE LEE, Agreement No. 27597010<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 All depths<br>Metes & Bound: 46.5 ACS MOL, DESCR AS 50 ACS IN DEED DTD 11/14/1907, FROM ROGERS AND BROTHERS TO LEANNER BROADENAX, RCD VOL 19, PG 597, SAVE & EXCEPT 3.5 ACS DESCR IN DEED DTD 12/10/1965, FROM CHESLEY BROADNAX, ET AL TO BEN HAWKINS ET UX, RCD VOL 490, PG 720 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE INTERVAL DESCRIBED IN LEASE DESCRIPTION. All depths<br>Metes & Bound: 20 ACS MOL, DESCR AS 50 ACS IN DEED DTD 1/29/1920, FROM LEANNA BROADENAX TO LULA HENCE, ET AL, RCD VOL 58, PG 520, SAVE & EXCEPT THAT PART THAT LIES W/1 THE FURRH-COOPER GAS UNIT #1 AS DESCR IN AMENDED UNIT DECLARATION DTD 8/28/1958, RCD VOL 418, PG 347. SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 41 ACS MOL, DESCR IN DEED DTD 4/17/1913 FROM JOHN RODGERS TO FELIX BROADENAX, RCD VOL 26, PG 425 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, BERNICE, Agreement No. 27597011<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 All depths<br>Metes & Bound: 46.5 ACS MOL, DESCR AS 50 ACS IN DEED DTD 11/14/1907, FROM ROGERS AND BROTHERS TO LEANNER BROADENAX, RCD VOL 19, PG 597, SAVE & EXCEPT 3.5 ACS DESCR IN DEED DTD 12/10/1965, FROM CHESLEY BROADNAX, ET AL TO BEN HAWKINS ET UX, RCD VOL 490, PG 720 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE INTERVAL DESCRIBED IN LEASE DESCRIPTION. All depths<br>Metes & Bound: 20 ACS MOL, DESCR AS 50 ACS IN DEED DTD 1/29/1920, FROM LEANNA BROADENAX TO LULA HENCE, ET AL, RCD VOL 58, PG 520, SAVE & EXCEPT THAT PART THAT LIES W/1 THE FURRH-COOPER GAS UNIT #1 AS DESCR IN AMENDED UNIT DECLARATION DTD 8/28/1958, RCD VOL 418, PG 347. SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 41 ACS MOL, DESCR IN DEED DTD 4/17/1913 FROM JOHN RODGERS TO FELIX BROADENAX, RCD VOL 26, PG 425 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              SCHEDULE A - REAL PROPERTY              Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STROUD, OBERZINE, Agreement No. 27597012<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 All depths<br>Metes & Bound: 46.5 ACS MOL, DESCR AS 50 ACS IN DEED DTD 11/14/1907, FROM ROGERS AND BROTHERS TO LEANNER BROADENAX, RCD VOL 19, PG 597, SAVE & EXCEPT 3.5 ACS DESCR IN DEED DTD 12/10/1965, FROM CHESLEY BROADNAX, ET AL TO BEN HAWKINS ET UX, RCD VOL 490, PG 720 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE INTERVAL DESCRIBED IN LEASE DESCRIPTION. All depths<br>Metes & Bound: 20 ACS MOL, DESCR AS 50 ACS IN DEED DTD 1/29/1920, FROM LEANNA BROADENAX TO LULA HENCE, ET AL, RCD VOL 58, PG 520, SAVE & EXCEPT THAT PART THAT LIES W/1 THE FURRH-COOPER GAS UNIT #1 AS DESCR IN AMENDED UNIT DECLARATION DTD 8/28/1958, RCD VOL 418, PG 347. SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 41 ACS MOL, DESCR IN DEED DTD 4/17/1913 FROM JOHN RODGERS TO FELIX BROADENAX, RCD VOL 26, PG 425 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEPAUGH, CHARLES STANLEY, Agreement No. 27598001<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: 5 ACS MOL, DESCR IN WD DTD 1/8/1918 FROM J.L. MAY TO WILLIE FURRH, RCD VOL 119, PG 456<br>Metes & Bound: 3 ACS MOL, OFF THE EAST END OF 8 AC TRACT CONVEYED BY P. CADENHEAD, ET UX TO A.D. HAGIN BY DEED DTD 3/16/1896, RCD VOL I, PG 297, DESCR AS FOLLOWS: BEG AT STAKE; THENCE SOUTH WITH THE EAST LINE OF SAID 8 AC TRACT A STAKE; THENCE SOUTH WITH THE EAST LINE OF SAID 8 AC TRACT; THENCE WEST WITH THE SOUTH LINE OF SAID 8 AC TRACT FAR ENOUGH SO AS TO RUN THENCE NORTH TO THE NORTH BOUNDARY LINE OF SAID 8 AC TRACT AND EAST WIETH THE NORTH BOUNDARY LINE OF SAME TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELLARS, DEBBIE S., Agreement No. 27598002<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: 5 ACS MOL, DESCR IN WD DTD 1/8/1918 FROM J.L. MAY TO WILLIE FURRH, RCD VOL 119, PG 456<br>Metes & Bound: 3 ACS MOL, OFF THE EAST END OF 8 AC TRACT CONVEYED BY P. CADENHEAD, ET UX TO A.D. HAGIN BY DEED DTD 3/16/1896, RCD VOL I, PG 297, DESCR AS FOLLOWS: BEG AT NE/C OF SAID 8 AC TRACT A STAKE; THENCE SOUTH WITH THE EAST LINE OF SAID 8 AC TRACT TO THE SE/C OF SAID 8 AC TRACT; THENCE WEST WITH THE SOUTH LINE OF SAID 8 AC TRACT FAR ENOUGH SO AS TO RUN THENCE NORTH TO THE NORTH BOUNDARY LINE OF SAID 8 AC TRACT AND EAST WIETH THE NORTH BOUNDARY LINE OF SAME TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOSTICK, GERALDINE BEATY, Agreement No. 27694000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 (56.152 ACRES) Legal Segment (56.152 / 0 acres) From 8000 feet to 9866 feet<br>Metes & Bound: 56.152 ACS MOL, DESCR AS 55.625 ACS OFF THE EAST SIDE OF AN 80 AC TRACT, BEING SAME LAND DESCR IN DEED DTD 7/17/1916 FROM L.G. BAGLEY TO MITTIE BEATY, RCD VOL 31, PG 485 LIMITED FROM 8,000' BELOW THE SURFACE DOWN TO & INCLUDING, BUT NOT BELOW 9,866' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, JOSEPH WAYNE, Agreement No. 27695000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 (244.207 ACRES) Legal Segment (244.207 / 0 acres) From 8000 feet to 9866 feet<br>Metes & Bound: 244.207 ACS MOL, DESCR AS 244 ACS, BEING SAME LAND DESCR AS A 217.9 AC TRACT IN LEASE FROM LAKE E. ALEXANDER, ET UX TO H.T. MANNING DTD 6/13/1955, RCD BK 375, PG 200 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WRIGHT, CHENOA JERNIGAN, Agreement No. 27757001<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 533 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.) DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275<br>USA/Texas/Panola<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JERNIGAN, DEBRA, Agreement No. 27757002<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.) DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275<br>USA/Texas/Panola<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUBBARD, LARUE JACKSON, Agreement No. 27757004<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 533 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.) DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275<br>USA/Texas/Panola<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.) | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JACKSON, SUSAN J., Agreement No. 27757005<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 533 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D.<br>JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND<br>A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.)<br>DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275<br>USA/Texas/Panola<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM<br>BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D.<br>JACKSON, RCD BK 101, PG 52<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R.<br>MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R.<br>MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D.<br>JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND<br>A-533 (HARRISON CO.) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MACK, JESSIE L. JACKSON, Agreement No. 27757006<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 533 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D.<br>JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (HARRISON CO.)<br>A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.)<br>DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275<br>USA/Texas/Panola<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM<br>BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D.<br>JACKSON, RCD BK 101, PG 52<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R.<br>MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R.<br>MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D.<br>JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND<br>A-533 (HARRISON CO.) | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARRIS, RUTH E. JACKSON, Agreement No. 27757007<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 533 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.) DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275<br>USA/Texas/Panola<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, JEFFRIE, Agreement No. 27757008<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 533 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.) DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275<br>USA/Texas/Panola<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.) | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JACKSON, DARLENE O'HARA, Agreement No. 27757009<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 533 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.) DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275<br>USA/Texas/Panola<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOLEN, GRATIS, ET UX, Agreement No. 27757011<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 1026 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.) DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOLEN, CHARLES EDWARD, Agreement No. 27757012<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 1026 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.) DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NASH, GLADYS, Agreement No. 27757013<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 1026 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.)<br>DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOLEN, LASALLE, ET UX, Agreement No. 27757014<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 1026 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.)<br>DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOLEN, UNIQUE, Agreement No. 27757015<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 1026 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.)<br>DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOLEN, GERALD, Agreement No. 27757016<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 1026 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.)<br>DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WOOLEN, MATTIE, Agreement No. 27757017<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 533 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.) DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275<br>USA/Texas/Panola<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 1026 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.) DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOWE, MARGIE, Agreement No. 27757018<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 1026 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.) DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TANKXLEY, JACQUELINE, Agreement No. 27757019<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 1026 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.) DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ALLEN, CYNTHIA W. ET AL, Agreement No. 27757020<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 533 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.)<br>DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275<br>USA/Texas/Panola<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 1026 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.)<br>DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASMER, KERSHALA, Agreement No. 27757021<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 1026 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.)<br>DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, JAMES O., Agreement No. 27757022<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 533 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.)<br>DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275<br>USA/Texas/Panola<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 1026 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.)<br>DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WOOLEN, RAYMOND, SR, ETAL, Agreement No. 27757023<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 1026 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.)<br>DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFIN, ERMA JEAN A., Agreement No. 27757024<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 533 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 84 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.)<br>DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275<br>USA/Texas/Panola<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 1026 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.)<br>DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAVES, ANNIE RUTH WOOLEN, Agreement No. 27757025<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 1026 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.)<br>DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DESHONE, JIMMY, ET AL, Agreement No. 27757026<br>USA/TEXAS/PANOLA<br>Survey: JUBEL OWEN<br>Abstract: 533<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 84<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.)<br>DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275<br>USA/Texas/Panola<br>Survey: EDWARD SMITH<br>Abstract: 608<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JOHN B MCGRUE<br>Abstract: 424<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JR MIDDLETON<br>Abstract: 508<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 1026<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.)<br>DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOLEN, BERNIECE, Agreement No. 27757027<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 1026 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.)<br>DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GORDON, MORRIS, ET UX, Agreement No. 27757028<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 1026 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.)<br>DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275 | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JACKSON, HENRY, Agreement No. 27757029<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 1026 All depths<br>Metes & Bound: 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.) DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK, MARY ANNE, ET AL, Agreement No. 27778001<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 All depths<br>Metes & Bound: TRACT 1 OF LEASE: 46.5 ACS MOL, DESCR AS 50 ACS IN DEED DTD 11/14/1907, FROM ROGERS AND BROTHERS TO LEANNER BROADENAX, RCD VOL 19, PG 597, SAVE AND EXCEPT 3.5 ACS MOL, DESCR IN DEED DTD 12/10/1965 FROM CHESLEY BROADNAX, ET AL TO BEN HAWKINS, ET UX, RCD VOL 490 PG 720 TRACT 4 OF LEASE: 3.5 ACS DESCRIBED ABOVE SAVE AND EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING BETWEEN SUBSURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY, TX. **LESSOR GRANTS A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE All depths<br>Metes & Bound: 20 ACS MOL, DESCR AS 50 ACS IN DEED DTD 1/29/1920 FROM LEANNA BROADENAX TO LULA HENCE, ET AL AND RCD VOL 58, PG 520, SAVE AND EXCEPT THAT PART THAT LIE W/I THE LATERAL BOUNDARIES OF SONAT EXPLORATION, FURRH-COOPER GAS UNIT #1 SAVE AND EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING BETWEEN SUBSURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY, TX. **LESSOR GRANTS A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: TRACT 2 OF LEASE: 41 ACS MOL, DESCR IN DEED DTD 4/17/1913 FROM JOHN RODGERS TO FELIX BROADENAX, RCD VOL 26, PG 425 SAVE AND EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING BETWEEN SUBSURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY, TX. **LESSOR GRANTS A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAWKINS, ARLENA MACON, Agreement No. 27778002<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 All depths<br>Metes & Bound: TRACT 1 OF LEASE: 46.5 ACS MOL, DESCR AS 50 ACS IN DEED DTD 11/14/1907, FROM ROGERS AND BROTHERS TO LEANNER BROADENAX, RCD VOL 19, PG 597, SAVE AND EXCEPT 3.5 ACS MOL, DESCR IN DEED DTD 12/10/1965 FROM CHESLEY BROADNAX, ET AL TO BEN HAWKINS, ET UX, RCD VOL 490 PG 720 SAVE AND EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING BETWEEN SUBSURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY, TX. **LESSOR GRANTS A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE All depths<br>Metes & Bound: TRACT 3 OF LEASE: 20 ACS MOL, DESCR AS 50 ACS IN DEED DTD 1/29/1920 FROM LEANNA BROADENAX TO LULA HENCE, ET AL AND RCD VOL 58, PG 520, SAVE AND EXCEPT THAT PART THAT LIE W/I THE LATERAL BOUNDARIES OF SONAT EXPLORATION, FURRH-COOPER GAS UNIT #1 SAVE AND EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING BETWEEN SUBSURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY, TX. **LESSOR GRANTS A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED IN LEASE All depths<br>Metes & Bound: TRACT 4: 3.5 ACS MOL, DESCR IN DEED DTD 12/10/1965 FROM CHESLEY BROADNAX, ET AL TO BEN HAWKINS, UX, RCD VOL 490 PG 720 SAVE AND EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING BETWEEN SUBSURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY, TX. **LESSOR GRANTS A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: TRACT 2 OF LEASE: 41 ACS MOL, DESCR IN DEED DTD 4/17/1913 FROM JOHN RODGERS TO FELIX BROADENAX, RCD VOL 26, PG 425 SAVE AND EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING BETWEEN SUBSURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY, TX. **LESSOR GRANTS A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WHITAKER PROPERTIES, L.P., Agreement No. 27864001<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 All depths<br>Metes & Bound: 359.429 ACS MOL, DESCR AS 438.451 ACS, BEING A RE-SURVEY OF THAT CERTAIN TRACT OF LAND DESCRIBED AS 438.5 ACS IN DEED DTD 4/13/1935 FROM T.C. DAVIS TO FIRST NATIONAL BANK OF MARSHALL, RCD VOL 102, PG 310. LESS & EXCEPT 78.725 ACS, BEING A PART OF AND INCLUDED IN THE ELLA MAE DAVIS GAS UNIT AS "TRACT 2" IN VOLUNTARY UNITIZATION AGMT EFF 4/1/1985, RCD VOL 849, PG 808. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SILBERNAGEL, DOROTHY,ETAL, Agreement No. 27864002<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 All depths<br>Metes & Bound: 359.429 ACS MOL, DESCR AS 438.451 ACS, BEING A RE-SURVEY OF THAT CERTAIN TRACT OF LAND DESCRIBED AS 438.5 ACS IN DEED DTD 4/13/1935 FROM T.C. DAVIS TO FIRST NATIONAL BANK OF MARSHALL, RCD VOL 102, PG 310. LESS & EXCEPT 78.725 ACS, BEING A PART OF AND INCLUDED IN THE ELLA MAE DAVIS GAS UNIT AS "TRACT 2" IN VOLUNTARY UNITIZATION AGMT EFF 4/1/1985, RCD VOL 849, PG 808. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLOCKER, WESTWOOD HEIRS,E, Agreement No. 27864003<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 All depths<br>Metes & Bound: 359.429 ACS MOL, DESCR AS 438.451 ACS, BEING A RE-SURVEY OF THAT CERTAIN TRACT OF LAND DESCRIBED AS 438.5 ACS IN DEED DTD 4/13/1935 FROM T.C. DAVIS TO FIRST NATIONAL BANK OF MARSHALL, RCD VOL 102, PG 310. LESS & EXCEPT 78.725 ACS, BEING A PART OF AND INCLUDED IN THE ELLA MAE DAVIS GAS UNIT AS "TRACT 2" IN VOLUNTARY UNITIZATION AGMT EFF 4/1/1985, RCD VOL 849, PG 808. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, J.K. AND C.C. TR, Agreement No. 27864004<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 All depths<br>Metes & Bound: 359.429 ACS MOL, DESCR AS 438.451 ACS, BEING A RE-SURVEY OF THAT CERTAIN TRACT OF LAND DESCRIBED AS 438.5 ACS IN DEED DTD 4/13/1935 FROM T.C. DAVIS TO FIRST NATIONAL BANK OF MARSHALL, RCD VOL 102, PG 310. LESS & EXCEPT 78.725 ACS, BEING A PART OF AND INCLUDED IN THE ELLA MAE DAVIS GAS UNIT AS "TRACT 2" IN VOLUNTARY UNITIZATION AGMT EFF 4/1/1985, RCD VOL 849, PG 808. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BK HD, INC., Agreement No. 27864005<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 359.429 ACS MOL, DESCR AS 438.451 ACS, BEING A RE-SURVEY OF THAT CERTAIN TRACT OF LAND DESCRIBED AS 438.5 ACS IN DEED DTD 4/13/1935 FROM T.C. DAVIS TO FIRST NATIONAL BANK OF MARSHALL, RCD VOL 102, PG 310. LESS & EXCEPT 78.725 ACS, BEING A PART OF AND INCLUDED IN THE ELLA MAE DAVIS GAS UNIT AS "TRACT 2" IN VOLUNTARY UNITIZATION AGMT EFF 4/1/1985, RCD VOL 849, PG 808. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, C.E., JR., Agreement No. 27864006<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 All depths<br>Metes & Bound: 359.429 ACS MOL, DESCR AS 438.451 ACS, BEING A RE-SURVEY OF THAT CERTAIN TRACT OF LAND DESCRIBED AS 438.5 ACS IN DEED DTD 4/13/1935 FROM T.C. DAVIS TO FIRST NATIONAL BANK OF MARSHALL, RCD VOL 102, PG 310. LESS & EXCEPT 78.725 ACS, BEING A PART OF AND INCLUDED IN THE ELLA MAE DAVIS GAS UNIT AS "TRACT 2" IN VOLUNTARY UNITIZATION AGMT EFF 4/1/1985, RCD VOL 849, PG 808. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITAKER, MARY ELIZABETH, Agreement No. 27864007<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 All depths<br>Metes & Bound: 359.429 ACS MOL, DESCR AS 438.451 ACS, BEING A RE-SURVEY OF THAT CERTAIN TRACT OF LAND DESCRIBED AS 438.5 ACS IN DEED DTD 4/13/1935 FROM T.C. DAVIS TO FIRST NATIONAL BANK OF MARSHALL, RCD VOL 102, PG 310. LESS & EXCEPT 78.725 ACS, BEING A PART OF AND INCLUDED IN THE ELLA MAE DAVIS GAS UNIT AS "TRACT 2" IN VOLUNTARY UNITIZATION AGMT EFF 4/1/1985, RCD VOL 849, PG 808. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, KARLI JANE BOREN, Agreement No. 27864008<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 359.429 ACS MOL, DESCR AS 438.451 ACS, BEING A RE-SURVEY OF THAT CERTAIN TRACT OF LAND DESCRIBED AS 438.5 ACS IN DEED DTD 4/13/1935 FROM T.C. DAVIS TO FIRST NATIONAL BANK OF MARSHALL, RCD VOL 102, PG 310. LESS & EXCEPT 78.725 ACS, BEING A PART OF AND INCLUDED IN THE ELLA MAE DAVIS GAS UNIT AS "TRACT 2" IN VOLUNTARY UNITIZATION AGMT EFF 4/1/1985, RCD VOL 849, PG 808. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**     **SCHEDULE A - REAL PROPERTY**     Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor UNITEX PROPERTIES, INC., Agreement No. 27864009<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 All depths<br>Metes & Bound: 359.429 ACS MOL, DESCR AS 438.451 ACS, BEING A RE-SURVEY OF THAT CERTAIN TRACT OF LAND DESCRIBED AS 438.5 ACS IN DEED DTD 4/13/1935 FROM T.C. DAVIS TO FIRST NATIONAL BANK OF MARSHALL, RCD VOL 102, PG 310. LESS & EXCEPT 78.725 ACS, BEING A PART OF AND INCLUDED IN THE ELLA MAE DAVIS GAS UNIT AS "TRACT 2" IN VOLUNTARY UNITIZATION AGMT EFF 4/1/1985, RCD VOL 849, PG 808. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIEFELD, SUE L REV TRUST, Agreement No. 27864010<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 359.429 ACS MOL, DESCR AS 438.451 ACS, BEING A RE-SURVEY OF THAT CERTAIN TRACT OF LAND DESCRIBED AS 438.5 ACS IN DEED DTD 4/13/1935 FROM T.C. DAVIS TO FIRST NATIONAL BANK OF MARSHALL, RCD VOL 102, PG 310. LESS & EXCEPT 78.725 ACS, BEING A PART OF AND INCLUDED IN THE ELLA MAE DAVIS GAS UNIT AS "TRACT 2" IN VOLUNTARY UNITIZATION AGMT EFF 4/1/1985, RCD VOL 849, PG 808. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIELDS, KAREN BOREN, Agreement No. 27864011<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 359.429 ACS MOL, DESCR AS 438.451 ACS, BEING A RE-SURVEY OF THAT CERTAIN TRACT OF LAND DESCRIBED AS 438.5 ACS IN DEED DTD 4/13/1935 FROM T.C. DAVIS TO FIRST NATIONAL BANK OF MARSHALL, RCD VOL 102, PG 310. LESS & EXCEPT 78.725 ACS, BEING A PART OF AND INCLUDED IN THE ELLA MAE DAVIS GAS UNIT AS "TRACT 2" IN VOLUNTARY UNITIZATION AGMT EFF 4/1/1985, RCD VOL 849, PG 808. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICH, LEWIS DAVID, Agreement No. 27864012<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 Exception: LESS & EXCEPT 78.725 ACS, BEING A PART OF AND INCLUDED IN THE ELLA MAE DAVIS GAS UNIT AS "TRACT 2" IN VOLUNTARY UNITIZATION AGMT EFF 4/1/1985, RCD VOL 849, PG 808.<br>Metes & Bound: 438.451 ACS, BEING A RE-SURVEY OF THAT CERTAIN TRACT OF LAND DESCRIBED AS 438.5 ACS IN DEED DTD 4/13/1935 FROM T.C. DAVIS TO FIRST NATIONAL BANK OF MARSHALL, RCD VOL 102, PG 310. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOREN, BRADLEY THOMAS, Agreement No. 27864013<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 359.429 ACS MOL, DESCR AS 438.451 ACS, BEING A RE-SURVEY OF THAT CERTAIN TRACT OF LAND DESCRIBED AS 438.5 ACS IN DEED DTD 4/13/1935 FROM T.C. DAVIS TO FIRST NATIONAL BANK OF MARSHALL, RCD VOL 102, PG 310. LESS & EXCEPT 78.725 ACS, BEING A PART OF AND INCLUDED IN THE ELLA MAE DAVIS GAS UNIT AS "TRACT 2" IN VOLUNTARY UNITIZATION AGMT EFF 4/1/1985, RCD VOL 849, PG 808. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LASHLEY, DOUGLAS FAMILY T, Agreement No. 27864014<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 359.429 ACS MOL, DESCR AS 438.451 ACS, BEING A RE-SURVEY OF THAT CERTAIN TRACT OF LAND DESCRIBED AS 438.5 ACS IN DEED DTD 4/13/1935 FROM T.C. DAVIS TO FIRST NATIONAL BANK OF MARSHALL, RCD VOL 102, PG 310. LESS & EXCEPT 78.725 ACS, BEING A PART OF AND INCLUDED IN THE ELLA MAE DAVIS GAS UNIT AS "TRACT 2" IN VOLUNTARY UNITIZATION AGMT EFF 4/1/1985, RCD VOL 849, PG 808. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YATES, JEAN A., Agreement No. 27865001<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 77.86 ACS MOL, BEING A PORTION OF 491.98 ACS DESCR AS THIRD TRACT IN DEED FROM PANOLA COUNTY DEVELOPMENT COMPANY TO B.F. PAYNE, ET AL DTD 12/9/1953, RCD VOL 347, PG 292, LESS AND EXCEPT 3 TRACTS DESCRIBED IN LEASE ALL DEPTHS BELOW 100 FEET OF THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST PRODUCING HORIZON OR STRATA WILL EXPIRE AT THE PRIMARY TERM | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, YVONNE RAGSDALE, Agreement No. 27865002<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 77.86 ACS MOL, BEING A PORTION OF 491.98 ACS DESCR AS THIRD TRACT IN DEED FROM PANOLA COUNTY DEVELOPMENT COMPANY TO B.F. PAYNE, ET AL DTD 12/9/1953, RCD VOL 347, PG 292, LESS AND EXCEPT 3 TRACTS DESCRIBED IN LEASE ALL DEPTHS BELOW 100 FEET OF THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST PRODUCING HORIZON OR STRATA WILL EXPIRE AT THE PRIMARY TERM | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLISON, CHARLIE R., Agreement No. 27865003<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 77.86 ACS MOL, BEING A PORTION OF 491.98 ACS DESCR AS THIRD TRACT IN DEED FROM PANOLA COUNTY DEVELOPMENT COMPANY TO B.F. PAYNE, ET AL DTD 12/9/1953, RCD VOL 347, PG 292, LESS AND EXCEPT 3 TRACTS DESCRIBED IN LEASE ALL DEPTHS BELOW 100 FEET OF THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST PRODUCING HORIZON OR STRATA WILL EXPIRE AT THE PRIMARY TERM | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCCARTY, PEGGY HEFLIN, Agreement No. 27865004<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 77.86 ACS MOL, BEING A PORTION OF 491.98 ACS DESCR AS THIRD TRACT IN DEED FROM PANOLA COUNTY DEVELOPMENT COMPANY TO B.F. PAYNE, ET AL DTD 12/9/1953, RCD VOL 347, PG 292, LESS AND EXCEPT 3 TRACTS DESCRIBED IN LEASE ALL DEPTHS BELOW 100 FEET OF THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST PRODUCING HORIZON OR STRATA WILL EXPIRE AT THE PRIMARY TERM | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUKE, J.R., Agreement No. 27865005<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 77.86 ACS MOL, BEING A PORTION OF 491.98 ACS DESCR AS THIRD TRACT IN DEED FROM PANOLA COUNTY DEVELOPMENT COMPANY TO B.F. PAYNE, ET AL DTD 12/9/1953, RCD VOL 347, PG 292, LESS AND EXCEPT 3 TRACTS DESCRIBED IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY, FOSTER, Agreement No. 27865006<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 Exception: LESS AND EXCEPT 3 TRACTS DESCRIBED IN LEASE From 0 feet to 9,784 feet<br>Metes & Bound: 491.98 ACS MOL, BEING ALL OF THAT CERTAIN TRACT DESCR AS THIRD TRACT IN DEED FROM PANOLA COUNTY DEVELOPMENT COMPANY TO B.F. PAYNE, ET AL DTD 12/9/1953, RCD VOL 347, PG 292. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUKE, DEBRA MCCARTY, Agreement No. 27865007<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 Exception: LESS AND EXCEPT 3 TRACTS DESCRIBED IN LEASE From 0 feet to 9,784 feet<br>Metes & Bound: 77.86 ACS MOL, BEING A PORTION OF 491.98 ACS DESCR AS THIRD TRACT IN DEED FROM PANOLA COUNTY DEVELOPMENT COMPANY TO B.F. PAYNE, ET AL DTD 12/9/1953, RCD VOL 347, PG 292, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAYNE, MILTON, ET UX, Agreement No. 27865008<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 77.86 ACS MOL, BEING A PORTION OF 491.98 ACS DESCR AS THIRD TRACT IN DEED FROM PANOLA COUNTY DEVELOPMENT COMPANY TO B.F. PAYNE, ET AL DTD 12/9/1953, RCD VOL 347, PG 292, LESS AND EXCEPT 3 TRACTS DESCRIBED IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHIVERS, LAURA LINK A., Agreement No. 27865009<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 77.86 ACS MOL, BEING A PORTION OF 491.98 ACS DESCR AS THIRD TRACT IN DEED FROM PANOLA COUNTY DEVELOPMENT COMPANY TO B.F. PAYNE, ET AL DTD 12/9/1953, RCD VOL 347, PG 292, LESS AND EXCEPT 3 TRACTS DESCRIBED IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINTON, NAELYN O., Agreement No. 27865010<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 77.86 ACS MOL, BEING A PORTION OF 491.98 ACS DESCR AS THIRD TRACT IN DEED FROM PANOLA COUNTY DEVELOPMENT COMPANY TO B.F. PAYNE, ET AL DTD 12/9/1953, RCD VOL 347, PG 292, LESS AND EXCEPT 3 TRACTS DESCRIBED IN LEASE ALL DEPTHS BELOW 100 FEET OF THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST PRODUCING HORIZON OR STRATA WILL EXPIRE AT THE PRIMARY TERM | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COVEY, VIRGIL C. (BUTCH), Agreement No. 27865011<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 77.86 ACS MOL, BEING A PORTION OF 491.98 ACS DESCR AS THIRD TRACT IN DEED FROM PANOLA COUNTY DEVELOPMENT COMPANY TO B.F. PAYNE, ET AL DTD 12/9/1953, RCD VOL 347, PG 292, LESS AND EXCEPT 3 TRACTS DESCRIBED IN LEASE ALL DEPTHS BELOW 100 FEET OF THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST PRODUCING HORIZON OR STRATA WILL EXPIRE AT THE PRIMARY TERM | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURK, NAOMI E ALLISON, Agreement No. 27865012<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 77.86 ACS MOL, BEING A PORTION OF 491.98 ACS DESCR AS THIRD TRACT IN DEED FROM PANOLA COUNTY DEVELOPMENT COMPANY TO B.F. PAYNE, ET AL DTD 12/9/1953, RCD VOL 347, PG 292, LESS AND EXCEPT 3 TRACTS DESCRIBED IN LEASE ALL DEPTHS BELOW 100 FEET OF THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST PRODUCING HORIZON OR STRATA WILL EXPIRE AT THE PRIMARY TERM | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BACHMAN, FRANCES E. A., Agreement No. 27865013<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 77.86 ACS MOL, BEING A PORTION OF 491.98 ACS DESCR AS THIRD TRACT IN DEED FROM PANOLA COUNTY DEVELOPMENT COMPANY TO B.F. PAYNE, ET AL DTD 12/9/1953, RCD VOL 347, PG 292, LESS AND EXCEPT 3 TRACTS DESCRIBED IN LEASE ALL DEPTHS BELOW 100 FEET OF THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST PRODUCING HORIZON OR STRATA WILL EXPIRE AT THE PRIMARY TERM | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RIGGS-HILL FAMILY LTD PTN, Agreement No. 27865014<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 Exception: LESS AND EXCEPT 3 TRACTS DESCRIBED IN LEASE<br>Metes & Bound: 491.98 ACS DESCR AS THIRD TRACT IN DEED FROM PANOLA COUNTY DEVELOPMENT COMPANY TO B.F. PAYNE, ET AL DTD 12/9/1953, RCD VOL 347, PG 292. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLISON, GEORGE T., JR., Agreement No. 27865015<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 77.86 ACS MOL, BEING A PORTION OF 491.98 ACS DESCR AS THIRD TRACT IN DEED FROM PANOLA COUNTY DEVELOPMENT COMPANY TO B.F. PAYNE, ET AL DTD 12/9/1953, RCD VOL 347, PG 292, LESS AND EXCEPT 3 TRACTS DESCRIBED IN LEASE ALL DEPTHS BELOW 100 FEET OF THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST PRODUCING HORIZON OR STRATA WILL EXPIRE AT THE PRIMARY TERM | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, ANASUE, Agreement No. 27865016<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 77.86 ACS MOL, BEING A PORTION OF 491.98 ACS DESCR AS THIRD TRACT IN DEED FROM PANOLA COUNTY DEVELOPMENT COMPANY TO B.F. PAYNE, ET AL DTD 12/9/1953, RCD VOL 347, PG 292, LESS AND EXCEPT 3 TRACTS DESCRIBED IN LEASE ALL DEPTHS BELOW 100 FEET OF THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST PRODUCING HORIZON OR STRATA WILL EXPIRE AT THE PRIMARY TERM | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLISON, ORPHEUS HEWITT, Agreement No. 27865017<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 77.86 ACS MOL, BEING A PORTION OF 491.98 ACS DESCR AS THIRD TRACT IN DEED FROM PANOLA COUNTY DEVELOPMENT COMPANY TO B.F. PAYNE, ET AL DTD 12/9/1953, RCD VOL 347, PG 292, LESS AND EXCEPT 3 TRACTS DESCRIBED IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, NANCY, Agreement No. 27865018<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 77.86 ACS MOL, BEING A PORTION OF 491.98 ACS DESCR AS THIRD TRACT IN DEED FROM PANOLA COUNTY DEVELOPMENT COMPANY TO B.F. PAYNE, ET AL DTD 12/9/1953, RCD VOL 347, PG 292, LESS AND EXCEPT 3 TRACTS DESCRIBED IN LEASE ALL DEPTHS BELOW 100 FEET OF THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST PRODUCING HORIZON OR STRATA WILL EXPIRE AT THE PRIMARY TERM | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLISON, CONRAD, Agreement No. 27865019<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 77.86 ACS MOL, BEING A PORTION OF 491.98 ACS DESCR AS THIRD TRACT IN DEED FROM PANOLA COUNTY DEVELOPMENT COMPANY TO B.F. PAYNE, ET AL DTD 12/9/1953, RCD VOL 347, PG 292, LESS AND EXCEPT 3 TRACTS DESCRIBED IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, JANET STOUGH, Agreement No. 27865020<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 77.86 ACS MOL, BEING A PORTION OF 491.98 ACS DESCR AS THIRD TRACT IN DEED FROM PANOLA COUNTY DEVELOPMENT COMPANY TO B.F. PAYNE, ET AL DTD 12/9/1953, RCD VOL 347, PG 292, LESS AND EXCEPT 3 TRACTS DESCRIBED IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RATCLIFF, JEAN HEFLIN, Agreement No. 27865021<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 77.86 ACS MOL, BEING A PORTION OF 491.98 ACS DESCR AS THIRD TRACT IN DEED FROM PANOLA COUNTY DEVELOPMENT COMPANY TO B.F. PAYNE, ET AL DTD 12/9/1953, RCD VOL 347, PG 292, LESS AND EXCEPT 3 TRACTS DESCRIBED IN LEASE ALL DEPTHS BELOW 100 FEET OF THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST PRODUCING HORIZON OR STRATA WILL EXPIRE AT THE PRIMARY TERM | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAKE ALEXANDER PROPERTIES, Agreement No. 28041000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 Exception: SAVE AND EXCEPT ALL DEPTHS FROM SURFACE TO 100 FT BELOW DEEPEST DEPTH DRILLED IN THE SMK ENERGY J.W. ALEXANDER NO. 1 WELL WHICH WAS DRILLED TO A TD OF 9,766 FT From 9,866 feet to 10,600 feet<br>Metes & Bound: 244 ACS MOL, DESCR AS 244 ACS, BEING SAME LAND DESCR AS A 217.9 AC TRACT IN LEASE FROM LAKE E. ALEXANDER, ET UX TO H.T. MANNING DTD 6/13/1955, RCD BK 375, PG 200 INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS RIGHTS FROM 9,866' DOWN TO AND INCLUDING 10,600'. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BLOCKER, ROBERT NEWTON, Agreement No. 28088001<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 17.833 ACS MOL, BEING PART OF 217.531 ACS DESCR IN DEED FROM T.C. DAVIS TO ELLA MAE DAVIS, RCD VOL 102, PG 312, LESS & EXCEPT 199.648 ACS DESCR AS UNIT TRACT 1 IN UNIT DECLARATION DTD 11/4/1985, FILED BY HLH PETROLEUM CORP, ESTABLISHING THE ELLA MAE DAVIS GAS UNIT NO. 1, RCD VOL 843, PG 513 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAYPOOL, CLAIRE B ESTATE, Agreement No. 28088002<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 17.833 ACS MOL, BEING PART OF 217.531 ACS DESCR IN DEED FROM T.C. DAVIS TO ELLA MAE DAVIS, RCD VOL 102, PG 312, LESS & EXCEPT 199.648 ACS DESCR AS UNIT TRACT 1 IN UNIT DECLARATION DTD 11/4/1985, FILED BY HLH PETROLEUM CORP, ESTABLISHING THE ELLA MAE DAVIS GAS UNIT NO. 1, RCD VOL 843, PG 513 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLOCKER, CHARLES R. TRUST, Agreement No. 28088003<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 17.833 ACS MOL, BEING PART OF 217.531 ACS DESCR IN DEED FROM T.C. DAVIS TO ELLA MAE DAVIS, RCD VOL 102, PG 312, LESS & EXCEPT 199.648 ACS DESCR AS UNIT TRACT 1 IN UNIT DECLARATION DTD 11/4/1985, FILED BY HLH PETROLEUM CORP, ESTABLISHING THE ELLA MAE DAVIS GAS UNIT NO. 1, RCD VOL 843, PG 513 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLOCKER, REBECCA LYNN, Agreement No. 28088004<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 17.833 ACS MOL, BEING PART OF 217.531 ACS DESCR IN DEED FROM T.C. DAVIS TO ELLA MAE DAVIS, RCD VOL 102, PG 312, LESS & EXCEPT 199.648 ACS DESCR AS UNIT TRACT 1 IN UNIT DECLARATION DTD 11/4/1985, FILED BY HLH PETROLEUM CORP, ESTABLISHING THE ELLA MAE DAVIS GAS UNIT NO. 1, RCD VOL 843, PG 513 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLOCKER, JOHN F., Agreement No. 28088005<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 17.833 ACS MOL, BEING PART OF 217.531 ACS DESCR IN DEED FROM T.C. DAVIS TO ELLA MAE DAVIS, RCD VOL 102, PG 312, LESS & EXCEPT 199.648 ACS DESCR AS UNIT TRACT 1 IN UNIT DECLARATION DTD 11/4/1985, FILED BY HLH PETROLEUM CORP, ESTABLISHING THE ELLA MAE DAVIS GAS UNIT NO. 1, RCD VOL 843, PG 513 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCARROLL, JEAN H., Agreement No. 28088006<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 17.833 ACS MOL, BEING PART OF 217.531 ACS DESCR IN DEED FROM T.C. DAVIS TO ELLA MAE DAVIS, RCD VOL 102, PG 312, LESS & EXCEPT 199.648 ACS DESCR AS UNIT TRACT 1 IN UNIT DECLARATION DTD 11/4/1985, FILED BY HLH PETROLEUM CORP, ESTABLISHING THE ELLA MAE DAVIS GAS UNIT NO. 1, RCD VOL 843, PG 513 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICH, LEWIS DAVID, Agreement No. 28088007<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 17.833 ACS MOL, BEING PART OF 217.531 ACS DESCR IN DEED FROM T.C. DAVIS TO ELLA MAE DAVIS, RCD VOL 102, PG 312, LESS & EXCEPT 199.648 ACS DESCR AS UNIT TRACT 1 IN UNIT DECLARATION DTD 11/4/1985, FILED BY HLH PETROLEUM CORP, ESTABLISHING THE ELLA MAE DAVIS GAS UNIT NO. 1, RCD VOL 843, PG 513 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLOCKER, WILLIAM WEBSTER, Agreement No. 28088008<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 17.833 ACS MOL, BEING PART OF 217.531 ACS DESCR IN DEED FROM T.C. DAVIS TO ELLA MAE DAVIS, RCD VOL 102, PG 312, LESS & EXCEPT 199.648 ACS DESCR AS UNIT TRACT 1 IN UNIT DECLARATION DTD 11/4/1985, FILED BY HLH PETROLEUM CORP, ESTABLISHING THE ELLA MAE DAVIS GAS UNIT NO. 1, RCD VOL 843, PG 513 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SILBERNAGEL, BENEDICT EST, Agreement No. 28088009<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 17.833 ACS MOL, BEING PART OF 217.531 ACS DESCR IN DEED FROM T.C. DAVIS TO ELLA MAE DAVIS, RCD VOL 102, PG 312, LESS & EXCEPT 199.648 ACS DESCR AS UNIT TRACT 1 IN UNIT DECLARATION DTD 11/4/1985, FILED BY HLH PETROLEUM CORP, ESTABLISHING THE ELLA MAE DAVIS GAS UNIT NO. 1, RCD VOL 843, PG 513 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RAMEY, ANNA BLOCKER, Agreement No. 28088010<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 17.833 ACS MOL, BEING PART OF 217.531 ACS DESCR IN DEED FROM T.C. DAVIS TO ELLA MAE DAVIS, RCD VOL 102, PG 312, LESS & EXCEPT 199.648 ACS DESCR AS UNIT TRACT 1 IN UNIT DECLARATION DTD 11/4/1985, FILED BY HLH PETROLEUM CORP, ESTABLISHING THE ELLA MAE DAVIS GAS UNIT NO. 1, RCD VOL 843, PG 513 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PECK, SUE ANN BLOCKER, Agreement No. 28088011<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 17.833 ACS MOL, BEING PART OF 217.531 ACS DESCR IN DEED FROM T.C. DAVIS TO ELLA MAE DAVIS, RCD VOL 102, PG 312, LESS & EXCEPT 199.648 ACS DESCR AS UNIT TRACT 1 IN UNIT DECLARATION DTD 11/4/1985, FILED BY HLH PETROLEUM CORP, ESTABLISHING THE ELLA MAE DAVIS GAS UNIT NO. 1, RCD VOL 843, PG 513 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, JEFFRIE, Agreement No. 28406001<br>USA/TEXAS/PANOLA<br>Survey: JOHN B MCGRUE<br>Abstract: 424<br>Metes & Bound: *46.00 ACS MOL DESC IN OIL, GAS & MINERAL LEASE DTD *8-30-1954 RCD VOL 360, PG 586 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, LEO, Agreement No. 28406002<br>USA/TEXAS/PANOLA<br>Survey: JOHN B MCGRUE<br>Abstract: 424<br>Metes & Bound: 46.00 ACS MOL DESC IN OIL, GAS & MINERAL LEASE DTD 8-30-1954 RCD VOL 360, PG 586 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, HATTIE MAE, Agreement No. 28406003<br>USA/TEXAS/PANOLA<br>Survey: JOHN B MCGRUE<br>Abstract: 424<br>Metes & Bound: 46.00 ACS MOL DESC IN OIL, GAS & MINERAL LEASE DTD 8-30-1954 RCD VOL 360, PG 586 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILL, JANE LAWLESS, Agreement No. 28755001<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: TRACT 1 OF LEASE: 50.00 ACS MOL DESC IN DEED DTD 1-29-1920, RCD VOL 58, PG 520 SAVE AND EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING BETWEEN SUBSURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY, TX. **LESSOR GRANTS A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE<br>Metes & Bound: TRACT 2: 50.00 ACS MOL DESC IN DEED DTD 11-14-1907, RCD VOL 19, PG 597 SAVE AND EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING BETWEEN SUBSURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY, TX. **LESSOR GRANTS A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE<br>Survey: JR MIDDLETON<br>Abstract: 508<br>Metes & Bound: TR. 3: 41.00 ACS MOL DESC IN DEED DTD 4-17-1913, RCD VOL 26, PG 415 SAVE AND EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING BETWEEN SUBSURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY, TX. **LESSOR GRANTS A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWLESS, D. D., JR., Agreement No. 28755002<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: TRACT 1 OF LEASE: 50.00 ACS MOL DESC IN DEED DTD 1-29-1920, RCD VOL 58, PG 520 SAVE AND EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING BETWEEN SUBSURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY, TX. **LESSOR GRANTS A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE<br>Metes & Bound: TRACT 2: 50.00 ACS MOL DESC IN DEED DTD 11-14-1907, RCD VOL 19, PG 597 SAVE AND EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING BETWEEN SUBSURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY, TX. **LESSOR GRANTS A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE<br>Survey: JR MIDDLETON<br>Abstract: 508<br>Metes & Bound: TR. 3: 41.00 ACS MOL DESC IN DEED DTD 4-17-1913, RCD VOL 26, PG 415 SAVE AND EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING BETWEEN SUBSURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY, TX. **LESSOR GRANTS A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ABNEY, MARY LAWLESS, Agreement No. 28755003<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: TRACT 1 OF LEASE: 50.00 ACS MOL DESC IN DEED DTD 1-29-1920, RCD VOL 58, PG 520 SAVE AND EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING BETWEEN SUBSURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY, TX. **LESSOR GRANTS A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE<br>Metes & Bound: TRACT 2: 50.00 ACS MOL DESC IN DEED DTD 11-14-1907, RCD VOL 19, PG 597 SAVE AND EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING BETWEEN SUBSURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY, TX. **LESSOR GRANTS A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE<br>Survey: JR MIDDLETON<br>Abstract: 508<br>Metes & Bound: TR. 3: 41.00 ACS MOL DESC IN DEED DTD 4-17-1913, RCD VOL 26, PG 415 SAVE AND EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING BETWEEN SUBSURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY, TX. **LESSOR GRANTS A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILBURN, HELEN LAWLESS, Agreement No. 28755004<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: TRACT 1 OF LEASE: 50.00 ACS MOL DESC IN DEED DTD 1-29-1920, RCD VOL 58, PG 520 SAVE AND EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING BETWEEN SUBSURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY, TX. **LESSOR GRANTS A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE<br>Metes & Bound: TRACT 2: 50.00 ACS MOL DESC IN DEED DTD 11-14-1907, RCD VOL 19, PG 597 SAVE AND EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING BETWEEN SUBSURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY, TX. **LESSOR GRANTS A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE<br>Survey: JR MIDDLETON<br>Abstract: 508<br>Metes & Bound: TR. 3: 41.00 ACS MOL DESC IN DEED DTD 4-17-1913, RCD VOL 26, PG 415 SAVE AND EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING BETWEEN SUBSURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY, TX. **LESSOR GRANTS A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HODGE, MARY LEE, Agreement No. 28755005<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: TRACT 1 OF LEASE: 50.00 ACS MOL DESC IN DEED DTD 1-29-1920, RCD VOL 58, PG 520 SAVE AND EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING BETWEEN SUBSURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY, TX. **LESSOR GRANTS A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE<br>Metes & Bound: TRACT 2: 50.00 ACS MOL DESC IN DEED DTD 11-14-1907, RCD VOL 19, PG 597 SAVE AND EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING BETWEEN SUBSURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY, TX. **LESSOR GRANTS A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE<br>Survey: JR MIDDLETON<br>Abstract: 508<br>Metes & Bound: TR. 3: 41.00 ACS MOL DESC IN DEED DTD 4-17-1913, RCD VOL 26, PG 415 SAVE AND EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING BETWEEN SUBSURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY, TX. **LESSOR GRANTS A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**     SCHEDULE A - REAL PROPERTY     Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DORMAN, MICKEY, AS RECEIV, Agreement No. 28987001<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 10 ACS MOL, BEING LOT 3 OF DIVISION OF A 50 AC TRACT BELONGING TO WILLIAM BROADENAX ESTATE, DESCR IN DEED DTD 5/9/1934 FROM ERNEST BUCKINGHAM, ET AL TO S.D. JACKSON, RCD BK 101, PG 52<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80 ACS MOL, BEING E2 OF BILLIE BROADENAX 160 AC HOMESTEAD TRACT, PART OF THE J.R. MIDDLETON AND J.B. MCGRUE SVYS<br>Survey: JUBEL OWEN<br>Abstract: 521 All depths<br>Metes & Bound: 8.774 ACS MOL LOCATED IN PANOLA CO., OUT OF FOLLOWING TR. 40 ACS MOL, PART OF TRACT 2 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275, AND DESCR AS A 75 AC TRACT IN JUBAL OWEN SVY A-521 (PANOLA CO.) AND A-533 (HARRISON CO.)<br>Survey: SAMUEL BRICE<br>Abstract: 1026 All depths<br>Metes & Bound: 36.00 ACS MOL LOCATED IN PANOLA CO. OUT OF FOLLOWING TR. 113 ACS MOL, IN SAMUEL BRICE SVY A-84 (HARRISON CO.) AND A-1026 (PANOLA CO.) DESCR AS TRACT 1 IN DEED DTD 3/1/1914 FROM J.G. HENDRICKS TO S.D. JACKSON, RCD BK 84, PG 275 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, HERMA WALLS, Agreement No. 29018001<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 All depths<br>Metes & Bound: TRACT 1: 50.00 ACS MOL DESC IN DEED DTD 1-29-1920, RCD VOL 58, PG 520 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE INSOFAR AND ONLY INSOFAR AS SAID TRACT IS INCLUDED IN THE JACKSON GAS UNIT 1 All depths<br>Metes & Bound: TRACT 2: 46.5 ACS MOL DESC AS 50 ACS MOL IN DEED DTD 11-14-1907, RCD VOL 19, PG 597, SAVE & EXCEPT 3.50 ACS MOL DESC IN DEED DTD 12-10-1965, RCD VOL 490, PG 720 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: TR. 3: 41.0 ACS MOL DESC IN DEED DTD 4-17-1913, RCD VOL 26, PG 415. SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, RUBY WALLS, Agreement No. 29018002<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 All depths<br>Metes & Bound: TRACT 1: 50.00 ACS MOL DESC IN DEED DTD 1-29-1920, RCD VOL 58, PG 520 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE INSOFAR AND ONLY INSOFAR AS SAID TRACT IS INCLUDED IN THE JACKSON GAS UNIT 1 All depths<br>Metes & Bound: TRACT 2: 46.5 ACS MOL DESC AS 50 ACS MOL IN DEED DTD 11-14-1907, RCD VOL 19, PG 597, SAVE & EXCEPT 3.50 ACS MOL DESC IN DEED DTD 12-10-1965, RCD VOL 490, PG 720 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: TR. 3: 41.0 ACS MOL DESC IN DEED DTD 4-17-1913, RCD VOL 26, PG 415. SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MOSS, EDNA WALLS, Agreement No. 29018003<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 All depths<br>Metes & Bound: TRACT 1: 50.00 ACS MOL DESC IN DEED DTD 1-29-1920, RCD VOL 58, PG 520 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE INSOFAR AND ONLY INSOFAR AS SAID TRACT IS INCLUDED IN THE JACKSON GAS UNIT 1 All depths<br>Metes & Bound: TRACT 2: 46.5 ACS MOL DESC AS 50 ACS MOL IN DEED DTD 11-14-1907, RCD VOL 19, PG 597, SAVE & EXCEPT 3.50 ACS MOL DESC IN DEED DTD 12-10-1965, RCD VOL 490, PG 720 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: TR. 3: 41.0 ACS MOL DESC IN DEED DTD 4-17-1913, RCD VOL 26, PG 415. SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGLAS, DOROTHY WALLS, Agreement No. 29018004<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 All depths<br>Metes & Bound: TRACT 1: 50.00 ACS MOL DESC IN DEED DTD 1-29-1920, RCD VOL 58, PG 520 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE INSOFAR AND ONLY INSOFAR AS SAID TRACT IS INCLUDED IN THE JACKSON GAS UNIT 1 All depths<br>Metes & Bound: TRACT 2: 46.5 ACS MOL DESC AS 50 ACS MOL IN DEED DTD 11-14-1907, RCD VOL 19, PG 597, SAVE & EXCEPT 3.50 ACS MOL DESC IN DEED DTD 12-10-1965, RCD VOL 490, PG 720 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: TR. 3: 41.0 ACS MOL DESC IN DEED DTD 4-17-1913, RCD VOL 26, PG 415. SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLS, WALTER AVON, Agreement No. 29018005<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 All depths<br>Metes & Bound: TRACT 1: 50.00 ACS MOL DESC IN DEED DTD 1-29-1920, RCD VOL 58, PG 520 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE INSOFAR AND ONLY INSOFAR AS SAID TRACT IS INCLUDED IN THE JACKSON GAS UNIT 1 All depths<br>Metes & Bound: TRACT 2: 46.5 ACS MOL DESC AS 50 ACS MOL IN DEED DTD 11-14-1907, RCD VOL 19, PG 597, SAVE & EXCEPT 3.50 ACS MOL DESC IN DEED DTD 12-10-1965, RCD VOL 490, PG 720 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: TR. 3: 41.0 ACS MOL DESC IN DEED DTD 4-17-1913, RCD VOL 26, PG 415. SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WALLS, MCCUREY, Agreement No. 29018006<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 All depths<br>Metes & Bound: TRACT 1: 50.00 ACS MOL DESC IN DEED DTD 1-29-1920, RCD VOL 58, PG 520 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE INSOFAR AND ONLY INSOFAR AS SAID TRACT IS INCLUDED IN THE JACKSON GAS UNIT 1 All depths<br>Metes & Bound: TRACT 2: 46.5 ACS MOL DESC AS 50 ACS MOL IN DEED DTD 11-14-1907, RCD VOL 19, PG 597, SAVE & EXCEPT 3.50 ACS MOL DESC IN DEED DTD 12-10-1965, RCD VOL 490, PG 720 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: TR. 3: 41.0 ACS MOL DESC IN DEED DTD 4-17-1913, RCD VOL 26, PG 415. SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PACE, HELEN WALLS, Agreement No. 29018007<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 All depths<br>Metes & Bound: TRACT 1: 50.00 ACS MOL DESC IN DEED DTD 1-29-1920, RCD VOL 58, PG 520 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE INSOFAR AND ONLY INSOFAR AS SAID TRACT IS INCLUDED IN THE JACKSON GAS UNIT 1 All depths<br>Metes & Bound: TRACT 2: 46.5 ACS MOL DESC AS 50 ACS MOL IN DEED DTD 11-14-1907, RCD VOL 19, PG 597, SAVE & EXCEPT 3.50 ACS MOL DESC IN DEED DTD 12-10-1965, RCD VOL 490, PG 720 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: TR. 3: 41.0 ACS MOL DESC IN DEED DTD 4-17-1913, RCD VOL 26, PG 415. SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLS, FRANCES RUTH, Agreement No. 29018008<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 All depths<br>Metes & Bound: TRACT 1: 50.00 ACS MOL DESC IN DEED DTD 1-29-1920, RCD VOL 58, PG 520 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE INSOFAR AND ONLY INSOFAR AS SAID TRACT IS INCLUDED IN THE JACKSON GAS UNIT 1 All depths<br>Metes & Bound: TRACT 2: 46.5 ACS MOL DESC AS 50 ACS MOL IN DEED DTD 11-14-1907, RCD VOL 19, PG 597, SAVE & EXCEPT 3.50 ACS MOL DESC IN DEED DTD 12-10-1965, RCD VOL 490, PG 720 SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: TR. 3: 41.0 ACS MOL DESC IN DEED DTD 4-17-1913, RCD VOL 26, PG 415. SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 FT TO 6220 FT AS DEFINED IN JUDGMENT RENDERED IN CAUSE NO. A-4761, DTD 5/8/1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL GAS DISTRIBUTING CORPORATION, ET AL AND RCD IN DISTRICT COURT RECORDS OF PANOLA COUNTY LESSOR HEREBY GRANTS TO LESSEE A VERTICAL SUBSURFACE EASEMENT THROUGH THE TRAVIS PEAK INTERVAL DESCRIBED ABOVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UR OF AMERICA, LTD., Agreement No. 29057001<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 From 8,839 feet to 99,999 feet<br>Metes & Bound: 185.96 ACS MOL DESC IN OG&ML DTD 8-7-1985, RCD VOL 783, PG 74. SAID LEASE POOLED & UNITIZED INTO CHANDLER HEIRS GU BY DESIGNATION DTD 11-1-1985, RCD VOL 787, PG 683. SAVE & EXCEPT DEPTHS BETWEEN SURFACE & 9,703' | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WYATT, HENRIETTA, Agreement No. 5923901A<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614<br>Metes & Bound: 124.48 ACS, MORE OR LESS, BEING CALLED 125 ACS OUT OF THE JAS S SCRUGGS SVY A-614 AND JOHN B CAMP SVY A-149. LTD FROM SURF TO 10335' LESS & EXCEPT THE WELLBORE OF MCKAY #1<br>Survey: JOHN B CAMP<br>Abstract: 149 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOAPE, LELA WILLS, Agreement No. 5923902A<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614<br>Metes & Bound: 124.48 ACS, MORE OR LESS, BEING CALLED 125 ACS OUT OF THE JAS S SCRUGGS SVY A-614 AND JOHN B CAMP SVY A-149. LTD FROM SURF TO 10335' SEQ 1A: BLW 10335' SONAT 12.5% WI LESS & EXCEPT THE WELLBORE OF MCKAY #1<br>Survey: JOHN B CAMP<br>Abstract: 149 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEAVER, JEWEL ET AL, Agreement No. 5923903A<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614<br>Survey: JOHN B CAMP<br>Abstract: 149<br>Metes & Bound: 20.80 ACS, MORE OR LESS, OUT OF THE JOHN B CAMP SVY A-149 AND JAS S SCRUGGS SVY A-614. LTD FROM SURF TO 10335' SEQ 1A: BLW 10335' SONAT 12.5% WI LESS & EXCEPT THE WELLBORE OF MCKAY #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, PEARL ET VIR, Agreement No. 5923904A<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614<br>Survey: JOHN B CAMP<br>Abstract: 149<br>Metes & Bound: 20.80 ACS, MORE OR LESS, OUT OF THE JOHN B CAMP SVY A-149 AND JAS S SCRUGGS SVY A-614. LTD FROM SURF TO 10335' SEQ 1A: BLW 10335' SONAT 12.5% WI LESS & EXCEPT THE WELLBORE OF MCKAY #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYATT, WESLEY, Agreement No. 5923905A<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614<br>Survey: JOHN B CAMP<br>Abstract: 149<br>Metes & Bound: 20.80 ACS, MORE OR LESS, OUT OF THE JOHN B CAMP SVY A-149 AND JAS S SCRUGGS SVY A-614. LTD FROM SURF TO 10335' SEQ 1A: BLW 10335' SONAT 12.5% WI LESS & EXCEPT THE WELLBORE OF MCKAY #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, EMMA L, Agreement No. 5924001A<br>USA/TEXAS/PANOLA<br>Survey: HAMAN M GOINS<br>Abstract: 242<br>Survey: JOHN B CAMP<br>Abstract: 149<br>Metes & Bound: 63.50 ACS, MORE OR LESS, OUT OF THE JOHN B CAMP SVY A-149 AND H M GOINS SVY A-242 AND BEING 50 ACS OUT OF THE JOHN B CAMP SVY A-12, 12.50 ACS OUT OF H. M. GOINS SVY AND 1 AC OUT OF JOHN B CAMP AND/OR H M GOINS SVY. LTD FROM SURF TO 10335' SEQ 1A: BLW 10335' SONAT 12.5% WI LESS & EXCEPT THE WELLBORE OF MCKAY #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKS, BEN HOUSTON, Agreement No. 5924101A<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614<br>Metes & Bound: 150.13 AC, MORE OR LESS, OUT OF 159 ACS BEING TRACT 2 OF 367.16 ACS DESCRIBED AS FOLLOWS: TR.1: 55 ACS OUT OF C.S. SCRUGGS SVY A-614 TR.2: 85 ACS OUT OF C.S. SCRUGGS SVY A-614 TR.3: 16 ACS OUT OF C.S. SCRUGGS SVY A-614 TR.4: 3 ACS OUT OF TERRELL HENSON SVY A-285 LTD FROM SURF TO 10335' SEQ 1A: BLW 10335' SONAT 12.5% WI LESS & EXCEPT THE WELLBORE OF MCKAY #1<br>Survey: ROBERT WYATT<br>Abstract: 727<br>Metes & Bound: 217.03 ACS M/L OUT OF 367.16 ACS M/L DESC AS FOLLOWS: TR 1: 208.16 ACS OUT OF TERRELL HENSON SUR A-285 & ROBERT WYATT SUR A-727 SEQ 1A: BLW DEPTH OF BURK F/O SONAT 12.5% WI LESS & EXCEPT THE WELLBORE OF MCKAY #1<br>Survey: TERRELL HENSON<br>Abstract: 285<br>Metes & Bound: 217.03 ACS M/L OUT OF 367.16 ACS M/L DESC AS FOLLOWS: TR 1: 208.16 ACS OUT OF TERRELL HENSON SUR A-285 & ROBERT WYATT SUR A-727 SEQ 1A: BLW DEPTH OF BURK F/O SONAT 12.5% WI LESS & EXCEPT THE WELLBORE OF MCKAY #1 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, MARY E BROOKS, Agreement No. 5924102A<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 All depths<br>Metes & Bound: 150.13 ACS, MORE OR LESS, OUT OF 159 ACS IN THE S. C. SCRUGGS SVY A-614 AND TERRELL HENSON SVY A-285. LTD FROM SURF TO 10335' SEQ 1A: BLW 10335' SONAT 12.5% WI LESS & EXCEPT THE WELLBORE OF MCKAY #1 All depths<br>Metes & Bound: 8.87 ACS, MORE OR LESS, OUT OF 159 AC OF THE S. C. SCRUGGS SVY A-614. LTD FROM SURF TO DEPTH OF BURK ROYALTY F/O SEQ 1A: BLW DEPTH OF BURK ROYALTY F/O SONAT 12.5% WI LESS & EXCEPT THE WELLBORE OF MCKAY #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKS, GUSSIE, Agreement No. 5924103A<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614 All depths<br>Metes & Bound: 8.87 ACS, MORE OR LESS, OUT OF 158.50 ACS DESCD AS FOLLOWS TR.1: 55 ACS C.S.SCRUGGS SVY A-614 TR.2: 85 ACS C.S.SCRUGGS SVY A-614 TR.3: 16 ACS C.S.SCRUGGS SVY A-614 TR.4: 2.5 ACS C.S.SCRUGGS SVY A-614 LTD FROM SURF TO DEPTH OF BURK ROYALTY F/O SEQ 1A: BLW BURK F/O SONAT 12.5% WI LESS & EXCEPT THE WELLBORE OF MCKAY #1 All depths<br>Metes & Bound: 149.63 ACS, MORE OR LESS, OUT OF 158.50 DESCRBD AS FOLLOWS TR.1: 55 ACS C.S.SCRUGGS SVY A-614 TR.2: 85 ACS C.S.SCRUGGS SVY A-614 TR.3: 16 ACS C.S.SCRUGGS SVY A-614 TR.4: 2.5 ACS TERRELL HENSON SVY A-285 LTD FROM SURF TO 10335' SEQ 1A: BLW 10335' SONAT 12.5% WI LESS & EXCEPT THE WELLBORE OF MCKAY #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKS, ELIZABETH, Agreement No. 5924104A<br>USA/TEXAS/PANOLA<br>Survey: CHARLES S SCRUGGS<br>Abstract: 614<br>Metes & Bound: 38.25 ACS, MORE OR LESS, OUT OF C. S. SCRUGGS SVY A-614 AN TERRELL HENSON SVY A-284. LTD FROM SURF TO 10335' SEQ 1A: BLW 10335' SONAT 12.5% WI LESS & EXCEPT THE WELLBORE OF MCKAY #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, BILLY JACK ETUX, Agreement No. 5924201A<br>USA/TEXAS/PANOLA<br>Survey: DUCKING F ROGERS<br>Abstract: 568<br>Metes & Bound: 50 ACS, MORE OR LESS, OUT OF THE D. F. ROGERS SVY A-568, RESURVEYED AS 59 ACS. LTD FROM SURF TO 10335' LESS & EXCEPT THE WELLBORE OF MCKAY #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLENN, P A, Agreement No. 5924202A<br>USA/TEXAS/PANOLA<br>Survey: DUCKING F ROGERS<br>Abstract: 568<br>Metes & Bound: 50 ACS, MORE OR LESS, OUT OF THE D. F. ROGERS SVY A-568, RESURVEYED AS 59 ACS. LTD FROM SURF TO 10335' LESS & EXCEPT THE WELLBORE OF MCKAY #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JERGENSEN, LOIS, Agreement No. 5924203A<br>USA/TEXAS/PANOLA<br>Survey: DUCKING F ROGERS<br>Abstract: 568<br>Metes & Bound: 50 ACS, MORE OR LESS, OUT OF THE D. F. ROGERS SVY A-568, RESURVEYED AS 59 ACS. LTD FROM SURF TO 10335' LESS & EXCEPT THE WELLBORE OF MCKAY #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKAY, RUBY ET VIR, Agreement No. 5924301A<br>USA/TEXAS/PANOLA<br>Survey: PARM C BARKSDALE<br>Abstract: 68<br>Metes & Bound: 142.38 ACS, MORE OR LESS, OUT OF THE P. C. BARKSDALE SVY A-68. FROM SURF TO 10335' LESS & EXCEPT THE WELLBORE OF MCKAY #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRUCE, RACHEL ZENA M. ET, Agreement No. 5924802A<br>USA/TEXAS/PANOLA<br>Survey: EE TURNER<br>Abstract: 678<br>Metes & Bound: 131.757 ACS, MORE OR LESS, OF LAND OUT OF THE WM. BURFORD SVY A-67, THE E.E. TURNER SVY A-678 AND THE J.K.WILLIAMS SVY A-777, FROM THE SURFACE DOWN TO 7600'. SEQ 1A: BLW 7600' SONAT 12.5% WI SEE SEQ 1 FOR DESCRIPTION AND ACREAGE. SEE SEQ 1 FOR DESCRIPTION AND ACREAGE.<br>Survey: JK WILLIAMS<br>Abstract: 777<br>Metes & Bound: 131.757 ACS, MORE OR LESS, OF LAND OUT OF THE WM. BURFORD SVY A-67, THE E.E. TURNER SVY A-678 AND THE J.K.WILLIAMS SVY A-777, FROM THE SURFACE DOWN TO 7600'. SEQ 1A: BLW 7600' SONAT 12.5% WI SEE SEQ 1 FOR DESCRIPTION AND ACREAGE. SEE SEQ 1 FOR DESCRIPTION AND ACREAGE.<br>Survey: WILLIAM BUFFORD<br>Abstract: 67<br>Metes & Bound: 131.757 ACS, MORE OR LESS, OF LAND OUT OF THE WM. BURFORD SVY A-67, THE E.E. TURNER SVY A-678 AND THE J.K.WILLIAMS SVY A-777, FROM THE SURFACE DOWN TO 7600'. SEQ 1A: BLW 7600' SONAT 12.5% WI SEE SEQ 1 FOR DESCRIPTION AND ACREAGE. SEE SEQ 1 FOR DESCRIPTION AND ACREAGE. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                          **SCHEDULE A - REAL PROPERTY**                          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GREEN, PEGGY ET VIR, Agreement No. 5925201A<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SWEAT<br>Abstract: 629<br>Metes & Bound: 145 ACS, MORE OR LESS, PART OF THE ELIZ. MORGAN SVY A-469, EDWARD SWEATT SVY A-629 AND L. SANCHEZ SVY A-602. LTD FROM SURF TO 100' BLW DEPTH OF SAM RALEY GU BLW 100' BLW DEPTH OF SAM RALEY GU SONAT 12.5% W LESS & EXCEPT THE WELLBORE OF SAM RALEY GU #1 AND BROWNING HD #1<br>Survey: ELISABETH MORGAN<br>Abstract: 469<br>Metes & Bound: 145 ACS, MORE OR LESS, PART OF THE ELIZ. MORGAN SVY A-469, EDWARD SWEATT SVY A-629 AND L. SANCHEZ SVY A-602. LTD FROM SURF TO 100' BLW DEPTH OF SAM RALEY GU BLW 100' BLW DEPTH OF SAM RALEY GU SONAT 12.5% W LESS & EXCEPT THE WELLBORE OF SAM RALEY GU #1 AND BROWNING HD #1<br>Survey: LEWIS SANCHEZ<br>Abstract: 602<br>Metes & Bound: 145 ACS, MORE OR LESS, PART OF THE ELIZ. MORGAN SVY A-469, EDWARD SWEATT SVY A-629 AND L. SANCHEZ SVY A-602. LTD FROM SURF TO 100' BLW DEPTH OF SAM RALEY GU BLW 100' BLW DEPTH OF SAM RALEY GU SONAT 12.5% W LESS & EXCEPT THE WELLBORE OF SAM RALEY GU #1 AND BROWNING HD #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOTT, VADA, Agreement No. 61572000<br>USA/TEXAS/PANOLA<br>Survey: DANIEL R BRADBERRY<br>Abstract: 100<br>Metes & Bound: 19.5 ACRES MORE OR LESS, DESCRIBED BY METES AND BOUNDS, SEE OIL AND GAS LEASE FOR COMPETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENKINS, J.D., Agreement No. 61573000<br>USA/TEXAS/PANOLA<br>Survey: MARTHA DILLARD<br>Abstract: 168<br>Metes & Bound: 33 ACS MOL, BEING DESCR IN DEED FROM MRS. JULIAN WHITEFIELD TO J.D. JENKINS, DTD 3/5/38, RCD VOL 129, PG 452, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, NOVIE SHIVERS, Agreement No. 61574000<br>USA/TEXAS/PANOLA<br>Survey: MARTHA DILLARD<br>Abstract: 168<br>Metes & Bound: 105 ACS, MOL, BEING SAME LAND DESCR AS 80 ACS IN DEED FROM E.W. SHIVERS TO H.T. SHIVERS DTD 1/23/19, RCD VOL 52, PG 170 OF DEED RCDS OF PANOLA CTY, TX AND FOUND BY RESURVEY TO CONTAIN 105 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMPSON, LOLA D., ET AL, Agreement No. 61575000<br>USA/TEXAS/PANOLA<br>Survey: DANIEL R BRADBERRY<br>Abstract: 100<br>Metes & Bound: 30.5 ACS OF LAND MOL, DESCRIBED BY METES AND BOUNDS, SEE OIL AND GAS LEASE FOR COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DICKARD, NANCY A., Agreement No. 61576001<br>USA/TEXAS/PANOLA<br>Survey: DANIEL R BRADBERRY<br>Abstract: 100<br>Metes & Bound: 19.23 ACRES OF LAND MOL, DESCRIBED BY METES AND BOUNDS. SEE OIL AND GAS LEASE FOR COMPLETE DESCRIPTION<br>Survey: MATTHEW GRANT<br>Abstract: 244<br>Metes & Bound: 19.23 ACRES OF LAND MOL, DESCRIBED BY METES AND BOUNDS. SEE OIL AND GAS LEASE FOR COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCADAMS, OPAL FORSYTH, Agreement No. 61576002<br>USA/TEXAS/PANOLA<br>Survey: DANIEL R BRADBERRY<br>Abstract: 100<br>Metes & Bound: 19.23 ACRES OF LAND MOL, DESCRIBED BY METES AND BOUNDS. SEE OIL AND GAS LEASE FOR COMPLETE DESCRIPTION<br>Survey: MATTHEW GRANT<br>Abstract: 244<br>Metes & Bound: 19.23 ACRES OF LAND MOL, DESCRIBED BY METES AND BOUNDS. SEE OIL AND GAS LEASE FOR COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORSYTH, LLOYD E., JR., Agreement No. 61576003<br>USA/TEXAS/PANOLA<br>Survey: DANIEL R BRADBERRY<br>Abstract: 100<br>Metes & Bound: 19.23 ACRES OF LAND MOL, DESCRIBED BY METES AND BOUNDS. SEE OIL AND GAS LEASE FOR COMPLETE DESCRIPTION<br>Survey: MATTHEW GRANT<br>Abstract: 244<br>Metes & Bound: 19.23 ACRES OF LAND MOL, DESCRIBED BY METES AND BOUNDS. SEE OIL AND GAS LEASE FOR COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILLIS, EUGENE, Agreement No. 61577001<br>USA/TEXAS/PANOLA<br>Survey: MATTHEW GRANT<br>Abstract: 244<br>Metes & Bound: 24 ACS OF LAND MOL, DESCRIBED BY METES AND BOUNDS, SEE OIL & GAS LEASE FOR COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTON, WILLIE BELLE, Agreement No. 61577002<br>USA/TEXAS/PANOLA<br>Survey: MATTHEW GRANT<br>Abstract: 244<br>Metes & Bound: 24 ACS OF LAND MOL, DESCRIBED BY METES AND BOUNDS, SEE OIL & GAS LEASE FOR COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIDSON, ERVIN, ET AL, Agreement No. 61577003<br>USA/TEXAS/PANOLA<br>Survey: MATTHEW GRANT<br>Abstract: 244<br>Metes & Bound: 24 ACS OF LAND MOL, DESCRIBED BY METES AND BOUNDS, SEE OIL & GAS LEASE FOR COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, PHELIX, Agreement No. 61577004<br>USA/TEXAS/PANOLA<br>Survey: MATTHEW GRANT<br>Abstract: 244<br>Metes & Bound: 24 ACS OF LAND MOL, DESCRIBED BY METES AND BOUNDS, SEE OIL & GAS LEASE FOR COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMPSON, FRED, Agreement No. 61578000<br>USA/TEXAS/PANOLA<br>Survey: MATTHEW GRANT<br>Abstract: 244<br>Metes & Bound: 24 ACS OF LAND MOL, DESCRIBED BY METES AND BOUNDS, SEE OIL & GAS LEASE FOR COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, BRADLEY, ET UX, Agreement No. 61579001<br>USA/TEXAS/PANOLA<br>Survey: DANIEL R BRADBERRY<br>Abstract: 100<br>Metes & Bound: 1.0 AC MOL, AS DESCRIBED IN DEED DTD 12/26/72 FROM BRADLEY HARRIS, ET UX TO L.D. CROSS, TSTE, RCD VOL 552, PG 200, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FITZGERALD, J.H., ET UX, Agreement No. 61580001<br>USA/TEXAS/PANOLA<br>Survey: MARTHA DILLARD<br>Abstract: 168<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 50 ACS, MOL, BEING 25 ACS IN 4TH TRACT & 25 ACS IN 5TH TRACT IN DEED FROM M.N. KNOX TO V.L. RAMSEY DTD 3/9/48, RCD VOL 258, PG 557 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALL, RUFF, RECEIVER, Agreement No. 61582001<br>USA/TEXAS/PANOLA<br>Survey: DANIEL R BRADBERRY<br>Abstract: 100<br>Metes & Bound: 118.23 ACS MOL, DESCRIBED IN 5 TRACTS (SEE OIL, GAS AND MINERAL LEASE FOR COMPLETE DESCRIPTION)<br>Survey: MATTHEW GRANT<br>Abstract: 244 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY, MARGIE C., ET AL, Agreement No. 61583000<br>USA/TEXAS/PANOLA<br>Survey: EDWARD L MARTIN<br>Abstract: 447<br>Metes & Bound: 184 ACS, MOL, DESCRIBED AS FOURTH, FIFTH AND SIXTH TRACTS (SEE O&GL FOR COMPLETE DESCRIPTION) LESS & EXCEPT THE THOMPKINS OIL UNIT #1 WELLBORE LIMITED FR SURF TO TOTAL DEPTH DRILLED IN WELLBORE<br>Survey: ET MERRIMAN<br>Abstract: 489<br>Metes & Bound: 3 ACS, MOL, DESCRIBED AS SEVENTH TRACT (SEE O&GL FOR COMPLETE DESCRIPTION) LESS & EXCEPT THE THOMPKINS OIL UNIT #1 WELLBORE LIMITED FR SURF TO TOTAL DEPTH DRILLED IN WELLBORE<br>Survey: MARTHA DILLARD<br>Abstract: 168<br>Metes & Bound: 25 ACS, MOL, DESCRIBED AS THIRD TRACT (SEE O&GL FOR COMPLETE DESCRIPTION) LESS & EXCEPT THE THOMPKINS OIL UNIT #1 WELLBORE LIMITED FR SURF TO TOTAL DEPTH DRILLED IN WELLBORE<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 2.28 ACS, MOL, DESCRIBED AS EIGHTH TRACT (SEE O&GL FOR COMPLETE DESCRIPTION) LESS & EXCEPT THE THOMPKINS OIL UNIT #1 WELLBORE LIMITED FR SURF TO TOTAL DEPTH DRILLED IN WELLBORE<br>Survey: WILLIAM C BAINES<br>Abstract: 64<br>Metes & Bound: 100 ACS, MOL, DESCRIBED AS FIRST TRACT AND SECOND TRACT (SEE O&GL FOR COMPLETE DESCRIPTION) LESS & EXCEPT THE THOMPKINS OIL UNIT #1 WELLBORE LIMITED FR SURF TO TOTAL DEPTH DRILLED IN WELLBORE | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARRIS, HELEN B., ET VIR, Agreement No. 61584001<br>USA/TEXAS/PANOLA<br>Survey: MARTHA DILLARD<br>Abstract: 168 Exception: L/E THE TOMPKINS OIL UNIT #1 WELLBORE LIMITED FR THE SURF TO TOTAL DEPTH DRILLED IN WELLBORE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 108.71 ACS IN MARTHA DILLARD SURVEY (SEE O&GL FOR COMPLETE DESCRIPTION)<br>Survey: MONROE R STANDIFER<br>Abstract: 613 Exception: L/E THE TOMPKINS OIL UNIT #1 WELLBORE LIMITED FR THE SURF TO TOTAL DEPTH DRILLED IN WELLBORE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 46.6 ACS IN MONROE R. STANDIFER SVY (SEE O&GL FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHIVERS, LONA, ET AL, Agreement No. 61585001<br>USA/TEXAS/PANOLA<br>Survey: CHARLES M NELSON<br>Abstract: 512<br>Metes & Bound: 100 ACS MOL DESCRIBED AS SECOND TRACT (SEE LEASE)<br>Survey: JUSTUS SHERWOOD<br>Abstract: 612<br>Metes & Bound: 20 ACS MOL DESCRIBED AS FIRST TRACT (SEE LEASE)<br>Survey: PETER HUTSON<br>Abstract: 797<br>Metes & Bound: 235 ACS MOL DESCRIBED AS THIRD TRACT (SEE LEASE)<br>Survey: WILLIAM C BAINES<br>Abstract: 64<br>Metes & Bound: 74.66 ACS MOL DESCRIBED AS FOURTH TRACT (SEE LEASE) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS, EVA NEWTON ESTATE, Agreement No. 61586000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM C BAINES<br>Abstract: 64<br>Metes & Bound: 25 ACS MOL, BEING W/2 OF TRACT DESCRIBED IN DEED FROM MRS. HAZEL WILLIAMS TO ELVE TOMPKINS, DTD 10/05/37, RCD VOL 126, PG 215 AND IN THAT DEED FROM MRS. ALICE HOLLIS TO MRS HAZEL WILLIAMS DTD 08/09/37, RCD VOL 125, PG 172, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOMPKINS, ELVE, ET AL, Agreement No. 61587001<br>USA/TEXAS/PANOLA<br>Survey: MARTHA DILLARD<br>Abstract: 168 Exception: LESS & EXCEPT THE TOMPKINS OIL UNIT #1 WELLBORE<br>Metes & Bound: 25 ACS MOL, BEING DESCRIBED AS FIRST TRACT (SEE OIL GAS AND MINERAL LEASE FOR COMPLETE DESCRIPTION) LIMITED FR SURF DOWN TO TOTAL DEPTH DRILLED IN WELLBORE<br>Survey: WILLIAM C BAINES<br>Abstract: 64 Exception: LESS & EXCEPT THE TOMPKINS OIL UNIT #1 WELLBORE<br>Metes & Bound: 50 ACS MOL, BEING DESCRIBED AS SECOND TRACT (SEE OIL GAS AND MINERAL LEASE FOR COMPLETE DESCRIPTION) LIMITED FR SURF DOWN TO TOTAL DEPTH DRILLED IN WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, TILFORD J., Agreement No. 61588001<br>USA/TEXAS/PANOLA<br>Survey: MARTHA DILLARD<br>Abstract: 168<br>Metes & Bound: 25 ACS MOL, BEING DESCRIBED IN DEED FROM ESTATE OF T.T. GRIMES TO MRS MIRTIE ROGERS, DTD 10/11/34, RCD VOL 111, PG 58 OF DEED RECORDS OF PANOLA CTY, TX LESS & EXCEPT THE TOMPKINS OIL UNIT #1 LIMITED FR SURF DOWN TO TOTAL DEPTH DRILLED IN WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, CLEO HIGGINBOTHAM, Agreement No. 61588002<br>USA/TEXAS/PANOLA<br>Survey: MARTHA DILLARD<br>Abstract: 168<br>Metes & Bound: 25 ACS MOL, BEING DESCRIBED IN DEED FROM ESTATE OF T.T. GRIMES TO MRS MIRTIE ROGERS, DTD 10/11/34, RCD VOL 111, PG 58 OF DEED RECORDS OF PANOLA CTY, TX LESS & EXCEPT THE TOMPKINS OIL UNIT #1 LIMITED FR SURF DOWN TO TOTAL DEPTH DRILLED IN WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, HENRY D., ET AL, Agreement No. 61588003<br>USA/TEXAS/PANOLA<br>Survey: MARTHA DILLARD<br>Abstract: 168<br>Metes & Bound: 25 ACS MOL, BEING DESCRIBED IN DEED FROM ESTATE OF T.T. GRIMES TO MRS MIRTIE ROGERS, DTD 10/11/34, RCD VOL 111, PG 58 OF DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENKINS, J.D., IND & EXEC, Agreement No. 61589001<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM C BAINES<br>Abstract: 64<br>Metes & Bound: 50 ACS MOL, BEING DESCRIBED IN DEED FROM JAP HOLLIS TO MRS. ELLA TOMLINSON DTD 11/11/33, RCD VOL 100, PG 331 AND SAME LAND DESCRIBED IN DEED FROM MRS. ELLA TOMLINSON TO CLAUDE JENKINS DTD 09/25/39, RCD VOL 133, PG 118, DEED RECORDS OF PANOLA CTY, TX AND BOUNDED ON N BY ED SHIVERS, E BY ELVIE TOMPKINS, S BY J.N. CRAWFORD AND W BY KATE ADAMS AND DOC HIGGINBOTHAM LESS & EXCEPT THE TOMPKINS OIL UNIT #1 LIMITED FR SURF DOWN TO TOTAL DEPTH DRILLED IN WELLBORE | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOLLIS, HIRAM R., ET AL, Agreement No. 61589002<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM C BAINES<br>Abstract: 64<br>Metes & Bound: 50 ACS MOL, BEING DESCRIBED IN DEED FROM JAP HOLLIS TO MRS. ELLA TOMLINSON DTD 11/11/33, RCD VOL 100, PG 331 AND SAME LAND DESCRIBED IN DEED FROM MRS. ELLA TOMLINSON TO CLAUDE JENKINS DTD 09/25/39, RCD VOL 133, PG 118, DEED RECORDS OF PANOLA CTY, TX AND BOUNDED ON N BY ED SHIVERS, E BY ELVIE TOMPKINS, S BY J.N. CRAWFORD AND W BY KATE ADAMS AND DOC HIGGINBOTHAM | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AKIN, HARVEY L., Agreement No. 61591001<br>USA/TEXAS/PANOLA<br>Survey: HC CHILDRESS<br>Abstract: 137 From 8,440 strat. equiv. top COTTON VALLEY to 9,980 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: THREE CERTAIN TRACTS OF LAND, BEING 140 ACRES, MORE OR LESS, IN THE JOSEPH SPENCER SURVEY (A-590) AND A 68.53-ACRE TRACT AND A 48-1/2-ACRE TRACT IN THE THOMAS M. SCOTT SURVEY (A-594) AND BEING THE SAME THREE TRACTS DESCRIBED IN A DEED FROM J. L. DANIELS AND WIFE, VELMA S. DANIELS TO JOHN M. SEARCY ET UX, DATED APRIL 7, 1955, AND RECORDED IN VOL. 371, PAGE 474 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS LESS & EXCEPT THE WELL BORE OF THE DANIELS GAS UNIT #1 INSOFAR AND ONLY INSOFAR AS THE ABOVE-DESCRIBED LANDS LIE WITHIN THE UNIT BOUNDARY OF THE MCGOLDRICK OIL COMPANY/"DANIELS GAS UNIT #1" DESC IN THAT CERTAIN GAS UNIT DESIGNATION DTD 4/19/1979, REC VOL 655 PG 4, AS CORRECTED BY CORRECTION OF GAS UNIT DESIGNATION DTD 4/19/1979 REC VOL 679 PG 258, AND AS AMENDED BY AMENDMENT TO GAS UNIT DESIGNATION DTD 5/11/1981, REC VOL 697 PG 505<br>Survey: JOSEPH SPENCER<br>Abstract: 589 From 8,440 strat. equiv. top COTTON VALLEY to 9,980 strat. equiv. bottom COTTON VALLEY<br>Metes & Bound: THREE CERTAIN TRACTS OF LAND, BEING 140 ACRES, MORE OR LESS, IN THE JOSEPH SPENCER SURVEY (A-590) AND A 68.53-ACRE TRACT AND A 48-1/2-ACRE TRACT IN THE THOMAS M. SCOTT SURVEY (A-594) AND BEING THE SAME THREE TRACTS DESCRIBED IN A DEED FROM J. L. DANIELS AND WIFE, VELMA S. DANIELS TO JOHN M. SEARCY ET UX, DATED APRIL 7, 1955, AND RECORDED IN VOL. 371, PAGE 474 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS LESS & EXCEPT THE WELL BORE OF THE DANIELS GAS UNIT #1 INSOFAR AND ONLY INSOFAR AS THE ABOVE-DESCRIBED LANDS LIE WITHIN THE UNIT BOUNDARY OF THE MCGOLDRICK OIL COMPANY/"DANIELS GAS UNIT #1" DESC IN THAT CERTAIN GAS UNIT DESIGNATION DTD 4/19/1979, REC VOL 655 PG 4, AS CORRECTED BY CORRECTION OF GAS UNIT DESIGNATION DTD 4/19/1979 REC VOL 679 PG 258, AND AS AMENDED BY AMENDMENT TO GAS UNIT DESIGNATION DTD 5/11/1981, REC VOL 697 PG 505 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, FRANK, ET UX, Agreement No. 61594000<br>USA/TEXAS/PANOLA<br>Survey: ET MERRIMAN<br>Abstract: 489<br>Metes & Bound: THAT CERTAIN TRACT CONT 198.33 ACS MOL, DESCR IN DEED FROM JOHN C. SMITH TO FRANK SMITH, DTD 06/07/56, RCD VOL 389, PG 625, DEED RECORDS OF PANOLA CTY, TX **SEE REMARKS**<br>Survey: THOMAS M SCOTT<br>Abstract: 594 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMS, M.R., ET UX, Agreement No. 61595001<br>USA/TEXAS/PANOLA<br>Survey: EDWARD L MARTIN<br>Abstract: 447<br>Metes & Bound: 152.3 ACS MOL, DESCRIBED IN METES AND BOUND (SEE OIL & GAS LEASE FOR COMPLETE DESCRIPTION) **SEE REMARKS**<br>Survey: JOSEPH SPENCER<br>Abstract: 590<br>Metes & Bound: 152.3 ACS MOL, DESCRIBED IN METES AND BOUND (SEE OIL & GAS LEASE FOR COMPLETE DESCRIPTION) **SEE REMARKS**<br>Survey: SION HARDEN<br>Abstract: 321<br>Metes & Bound: 152.3 ACS MOL, DESCRIBED IN METES AND BOUND (SEE OIL & GAS LEASE FOR COMPLETE DESCRIPTION) **SEE REMARKS**<br>Survey: THOMAS M SCOTT<br>Abstract: 594<br>Metes & Bound: 152.3 ACS MOL, DESCRIBED IN METES AND BOUND (SEE OIL & GAS LEASE FOR COMPLETE DESCRIPTION) **SEE REMARKS** | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHARP, E.L., ET UX, Agreement No. 61596001<br>USA/TEXAS/PANOLA<br>Survey: EDWARD L MARTIN<br>Abstract: 447<br>Metes & Bound: 140 ACS MOL, DESCR IN 2 TRACTS (SEE OIL & GAS LEASE FOR COMPLETE DESCRIPTION) **SEE REMARKS**<br>Survey: JOSEPH SPENCER<br>Abstract: 590<br>Metes & Bound: 140 ACS MOL, DESCR IN 2 TRACTS (SEE OIL & GAS LEASE FOR COMPLETE DESCRIPTION) **SEE REMARKS**<br>Survey: SION HARDEN<br>Abstract: 321<br>Metes & Bound: 140 ACS MOL, DESCR IN 2 TRACTS (SEE OIL & GAS LEASE FOR COMPLETE DESCRIPTION) **SEE REMARKS**<br>Survey: THOMAS M SCOTT<br>Abstract: 594<br>Metes & Bound: 140 ACS MOL, DESCR IN 2 TRACTS (SEE OIL & GAS LEASE FOR COMPLETE DESCRIPTION) **SEE REMARKS** | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SHARP, RICHARD C., Agreement No. 61600001<br>USA/TEXAS/PANOLA<br>Survey: EDWARD L MARTIN<br>Abstract: 447<br>Metes & Bound: 90.7 ACS MOL, BEING DESCRIBED AS 40 ACS IN 1ST TRACT; 40 ACS IN 2ND TRACT; AND 10.7 ACS IN 3RD TRACT IN DEED FROM JOHN T. SHARP, ET AL TO E.L. SHARP, DTD 07/10/61, RCD VOL 442, PG 462, DEED RECORDS OF PANOLA CTY, TX **SEE REMARKS**<br>Survey: JOSEPH SPENCER<br>Abstract: 590<br>Metes & Bound: 90.7 ACS MOL, BEING DESCRIBED AS 40 ACS IN 1ST TRACT; 40 ACS IN 2ND TRACT; AND 10.7 ACS IN 3RD TRACT IN DEED FROM JOHN T. SHARP, ET AL TO E.L. SHARP, DTD 07/10/61, RCD VOL 442, PG 462, DEED RECORDS OF PANOLA CTY, TX **SEE REMARKS**<br>Survey: THOMAS M SCOTT<br>Abstract: 594<br>Metes & Bound: 90.7 ACS MOL, BEING DESCRIBED AS 40 ACS IN 1ST TRACT; 40 ACS IN 2ND TRACT; AND 10.7 ACS IN 3RD TRACT IN DEED FROM JOHN T. SHARP, ET AL TO E.L. SHARP, DTD 07/10/61, RCD VOL 442, PG 462, DEED RECORDS OF PANOLA CTY, TX **SEE REMARKS** | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor P.I.C. MANAGEMENT CO.,INC, Agreement No. 61601001<br>USA/TEXAS/PANOLA<br>Survey: EDWARD L MARTIN<br>Abstract: 447<br>Metes & Bound: 50 ACS MOL, BEING DESCR IN DEED FROM A.J. BARTON TO E.L. SHARP, DTD 01/29/52, RCD VOL 318, PG 92, DEED RECORDS OF PANOLA CTY, TX **SEE REMARKS** | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, NEDRA, Agreement No. 61603001<br>USA/TEXAS/PANOLA<br>Survey: EDWARD L MARTIN<br>Abstract: 447<br>Metes & Bound: SKELETON LEASE SET UP FOR AUDITING PURPOSES 115.45 ACS MOL, DESCR IN 3 TRACTS (SEE O&GL FOR DEED REFERENCES) **SEE REMARKS** THOSE CERTAIN THREE TRACTS OR PARCELS OF LAND CONTAINING 90.7 ACS, MOL, SITUATED IN THE E.L. MARTIN SVY (A-447), JOS. SPENCER (A-590), THOMAS M. SCOTT SVY (A-594) AND THE E.T. MERRIMAN SVY (A-489) AND BEING THE SAME TRACTS OF LAND DESC IN A MINERAL DEED FROM E.L. SHARP AND WIFE, ALICE TO ALFRED WHITE AND WIFE, NEDRA, DTD 8/24/1950 AND REC VOL 301 PG 378 (LEASE LISTS GROSS ACS AS 90.7)<br>Survey: JOSEPH SPENCER<br>Abstract: 590<br>Metes & Bound: SKELETON LEASE SET UP FOR AUDITING PURPOSES 115.45 ACS MOL, DESCR IN 3 TRACTS (SEE O&GL FOR DEED REFERENCES) **SEE REMARKS** THOSE CERTAIN THREE TRACTS OR PARCELS OF LAND CONTAINING 90.7 ACS, MOL, SITUATED IN THE E.L. MARTIN SVY (A-447), JOS. SPENCER (A-590), THOMAS M. SCOTT SVY (A-594) AND THE E.T. MERRIMAN SVY (A-489) AND BEING THE SAME TRACTS OF LAND DESC IN A MINERAL DEED FROM E.L. SHARP AND WIFE, ALICE TO ALFRED WHITE AND WIFE, NEDRA, DTD 8/24/1950 AND REC VOL 301 PG 378 (LEASE LISTS GROSS ACS AS 90.7)<br>Survey: THOMAS M SCOTT<br>Abstract: 594<br>Metes & Bound: SKELETON LEASE SET UP FOR AUDITING PURPOSES 115.45 ACS MOL, DESCR IN 3 TRACTS (SEE O&GL FOR DEED REFERENCES) **SEE REMARKS** THOSE CERTAIN THREE TRACTS OR PARCELS OF LAND CONTAINING 90.7 ACS, MOL, SITUATED IN THE E.L. MARTIN SVY (A-447), JOS. SPENCER (A-590), THOMAS M. SCOTT SVY (A-594) AND THE E.T. MERRIMAN SVY (A-489) AND BEING THE SAME TRACTS OF LAND DESC IN A MINERAL DEED FROM E.L. SHARP AND WIFE, ALICE TO ALFRED WHITE AND WIFE, NEDRA, DTD 8/24/1950 AND REC VOL 301 PG 378 (LEASE LISTS GROSS ACS AS 90.7) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, DARRANCE, Agreement No. 61606000<br>USA/TEXAS/PANOLA<br>Survey: EDWARD L MARTIN<br>Abstract: 447<br>Metes & Bound: 86.2 ACS MOL, BEING DESCRIBED AS TRACT 2 IN PARTITION DEED DTD 04/16/55, RCD VOL 372, PG 315 46 ACS MOL, DESCRIBED IN DEED FROM VIVIAN CRAWFORD TO DARRANCE CRAWFORD DTD 07/21/49, RCD VOL 286, PG 415, DEED RECORDS OF PANOLA CTY, TX **SEE REMARKS**<br>Survey: MARTHA DILLARD<br>Abstract: 168<br>Metes & Bound: 86.2 ACS MOL, BEING DESCRIBED AS TRACT 2 IN PARTITION DEED DTD 04/16/55, RCD VOL 372, PG 315 46 ACS MOL, DESCRIBED IN DEED FROM VIVIAN CRAWFORD TO DARRANCE CRAWFORD DTD 07/21/49, RCD VOL 286, PG 415, DEED RECORDS OF PANOLA CTY, TX **SEE REMARKS** | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, RAYMOND A.,ETAL, Agreement No. 61614000<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: FIRST TRACT: 46.5 ACS MOL, BEING SAME LAND SET ASIDE TO A.A CRAWFORD IN PARTITION DEED DTD 12/24/37, RCD VOL 130, PG 31 AND 7.41 ACS MOL, BEING SAME LAND DESCR IN DEED FROM JAMES A. CRAWFORD, ET UX TO A.A. CRAWFORD DTD 09/01/17, RCD VOL 35, PG 506, DEED RECORDS OF PANOLA CTY, TX. SECOND TRACT: 7.41 ACS, MOL, BEING SAME LAND DESC. IN CERTAIN WARRANTY DEED FROM JAMES A. CRAWFORD AND WIFE, ALMEDA CRAWFORD, IN FAVOR OF A.A. CRAWFORD, BEARING DATE OF SEP. 1, 1917, AND REC IN VOL 35, PG 506, OF DEED RECORDS OF PANOLA COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, RAYMOND A.,ETAL, Agreement No. 61615000<br>USA/TEXAS/PANOLA<br>Survey: EDWARD L MARTIN<br>Abstract: 447<br>Metes & Bound: 40.35 ACS, MOL, OUT OF 52.85 ACS MOL, BEING SAME LAND SET ASIDE TO W.S. CRAWFORD IN PARTITION DEED DTD 12/24/37, RCD VOL 130, PG 31, DEED RECORDS OF PANOLA COUNTY, TX<br>Survey: MARTHA DILLARD<br>Abstract: 168<br>Metes & Bound: 12.50 ACS, MOL, OUT OF 52.85 ACS MOL, BEING SAME LAND SET ASIDE TO W.S. CRAWFORD IN PARTITION DEED DTD 12/24/37, RCD VOL 130, PG 31, DEED RECORDS OF PANOLA COUNTY, TX | Lease | Undetermined | Undetermined |

| In re: | Samson Lone Star, LLC | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11941 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, CHARLES R.,ETAL, Agreement No. 61616001<br>USA/TEXAS/PANOLA<br>Survey: MARTHA DILLARD<br>Abstract: 168<br>Metes & Bound: 44.85 ACS MOL, BEING SAME DESCR IN WD FROM RALPH CRAWFORD, ET UX TO GRAHAM CRAWFORD, ET UX, DTD 10/30/62, RCD VOL 454, PG 256 AND 108.71 ACS MOL BEING SAME LAND DESCR IN DEED DTD 05/18/61 FROM JEWELL CRAWFORD, ET VIR TO HELEN HARRIS, RCD VOL 441, PG 93, DEED RECORDS OF PANOLA CTY, TX LESS & EXCEPT THE TOMPKINS OIL UNIT #1 LIMITED FR THE SURF TO THE TOTAL DEPTH DRILLED IN THE WELLBORE<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 44.85 ACS MOL, BEING SAME DESCR IN WD FROM RALPH CRAWFORD, ET UX TO GRAHAM CRAWFORD, ET UX, DTD 10/30/62, RCD VOL 454, PG 256 AND 108.71 ACS MOL BEING SAME LAND DESCR IN DEED DTD 05/18/61 FROM JEWELL CRAWFORD, ET VIR TO HELEN HARRIS, RCD VOL 441, PG 93, DEED RECORDS OF PANOLA CTY, TX LESS & EXCEPT THE TOMPKINS OIL UNIT #1 LIMITED FR THE SURF TO THE TOTAL DEPTH DRILLED IN THE WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, BELLE, ET AL, Agreement No. 61617001<br>USA/TEXAS/PANOLA<br>Survey: MARTHA DILLARD<br>Abstract: 168<br>Metes & Bound: 51 ACS MOL, BEING SAME LAND SET ASIDE TO GRAHAM CRAWFORD IN PARTITION DEED DTD 12/24/37, RCD VOL 130, PG 31, DEED RECORDS OF PANOLA CTY, TX<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 44 ACS MOL, BEING SAME DESCR IN WD FROM RALPH CRAWFORD, ET UX TO GRAHAM CRAWFORD, ET UX, DTD 10/30/62, RCD VOL 454, PG 256 DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, CHARLYN S., ETAL, Agreement No. 61618001<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 80.00 ACS MOL, BEING SAME DESCR IN DEED FROM PEOPLES STATE BANK OF BECKVILLE TO G.R. BARNETT, ET AL, DTD 06/18/1942, RCD VOL 141, PG 634, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHIVERS, T.H., IND & EXEC, Agreement No. 61618002<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 80.00 ACS MOL, BEING SAME DESCR IN DEED FROM PEOPLES STATE BANK OF BECKVILLE TO G.R. BARNETT, ET AL, DTD 06/18/1942, RCD VOL 141, PG 634, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNT, JUANITA, Agreement No. 61618003<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 80.00 ACS MOL, BEING SAME DESCR IN DEED FROM PEOPLES STATE BANK OF BECKVILLE TO G.R. BARNETT, ET AL, DTD 06/18/1942, RCD VOL 141, PG 634, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, HELEN SHIVERS, Agreement No. 61618004<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 80.00 ACS MOL, BEING SAME DESCR IN DEED FROM PEOPLES STATE BANK OF BECKVILLE TO G.R. BARNETT, ET AL, DTD 06/18/1942, RCD VOL 141, PG 634, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY, MARGIE C., IND & E, Agreement No. 61618005<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 80.00 ACS MOL, BEING SAME DESCR IN DEED FROM PEOPLES STATE BANK OF BECKVILLE TO G.R. BARNETT, ET AL, DTD 06/18/1942, RCD VOL 141, PG 634, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY, CLEORA, IND & EXEC, Agreement No. 61618006<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 80.00 ACS MOL, BEING SAME DESCR IN DEED FROM PEOPLES STATE BANK OF BECKVILLE TO G.R. BARNETT, ET AL, DTD 06/18/1942, RCD VOL 141, PG 634, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLOWAY, W.C., ET UX, Agreement No. 61618007<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 80.00 ACS MOL, BEING SAME DESCR IN DEED FROM PEOPLES STATE BANK OF BECKVILLE TO G.R. BARNETT, ET AL, DTD 06/18/1942, RCD VOL 141, PG 634, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGUIRE, PAT S., Agreement No. 61618008<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 80.00 ACS MOL, BEING SAME DESCR IN DEED FROM PEOPLES STATE BANK OF BECKVILLE TO G.R. BARNETT, ET AL, DTD 06/18/1942, RCD VOL 141, PG 634, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |

| In re: | Samson Lone Star, LLC | SCHEDULE A - REAL PROPERTY | Case No. | 15-11941 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SHIVERS, JOHNNY JOE, Agreement No. 61618009<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 80.00 ACS MOL, BEING SAME DESCR IN DEED FROM PEOPLES STATE BANK OF BECKVILLE TO<br>G.R. BARNETT, ET AL, DTD 06/18/1942, RCD VOL 141, PG 634, DEED RECORDS OF PANOLA COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLUMS, GARL DEE HARRIS, Agreement No. 61618010<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 80.00 ACS MOL, BEING SAME DESCR IN DEED FROM PEOPLES STATE BANK OF BECKVILLE TO<br>G.R. BARNETT, ET AL, DTD 06/18/1942, RCD VOL 141, PG 634, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHIVERS, RALPH, Agreement No. 61618011<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 80.00 ACS MOL, BEING SAME DESCR IN DEED FROM PEOPLES STATE BANK OF BECKVILLE TO<br>G.R. BARNETT, ET AL, DTD 06/18/1942, RCD VOL 141, PG 634, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, BRINSON LINUS, Agreement No. 61618012<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 80.00 ACS MOL, BEING SAME DESCR IN DEED FROM PEOPLES STATE BANK OF BECKVILLE TO<br>G.R. BARNETT, ET AL, DTD 06/18/1942, RCD VOL 141, PG 634, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEVELKA, JOHNIE LEE, Agreement No. 61618013<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 80.00 ACS MOL, BEING SAME DESCR IN DEED FROM PEOPLES STATE BANK OF BECKVILLE TO<br>G.R. BARNETT, ET AL, DTD 06/18/1942, RCD VOL 141, PG 634, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNS, JULIA BARNETT, Agreement No. 61618014<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 80.00 ACS MOL, BEING SAME DESCR IN DEED FROM PEOPLES STATE BANK OF BECKVILLE TO<br>G.R. BARNETT, ET AL, DTD 06/18/1942, RCD VOL 141, PG 634, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKS, JENELLE J., ET AL, Agreement No. 61618015<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 80.00 ACS MOL, BEING SAME DESCR IN DEED FROM PEOPLES STATE BANK OF BECKVILLE TO<br>G.R. BARNETT, ET AL, DTD 06/18/1942, RCD VOL 141, PG 634, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATT, JOY FAYE, Agreement No. 61618016<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 80.00 ACS MOL, BEING SAME DESCR IN DEED FROM PEOPLES STATE BANK OF BECKVILLE TO<br>G.R. BARNETT, ET AL, DTD 06/18/1942, RCD VOL 141, PG 634, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, VIRGINIA NELL, Agreement No. 61618017<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 80.00 ACS MOL, BEING SAME DESCR IN DEED FROM PEOPLES STATE BANK OF BECKVILLE TO<br>G.R. BARNETT, ET AL, DTD 06/18/1942, RCD VOL 141, PG 634, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, NOVIE SHIVERS, Agreement No. 61618018<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 80.00 ACS MOL, BEING SAME DESCR IN DEED FROM PEOPLES STATE BANK OF BECKVILLE TO<br>G.R. BARNETT, ET AL, DTD 06/18/1942, RCD VOL 141, PG 634, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, E.J. TRUST, Agreement No. 61618019<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 80.00 ACS MOL, BEING SAME DESCR IN DEED FROM PEOPLES STATE BANK OF BECKVILLE TO<br>G.R. BARNETT, ET AL, DTD 06/18/1942, RCD VOL 141, PG 634, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                 **SCHEDULE A - REAL PROPERTY**                 Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CUMMINS, BARBARA PARKER, Agreement No. 61618020<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 80.00 ACS MOL, BEING SAME DESCR IN DEED FROM PEOPLES STATE BANK OF BECKVILLE TO G.R. BARNETT, ET AL, DTD 06/18/1942, RCD VOL 141, PG 634, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIGHTWELL, RUTH S., Agreement No. 61618021<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 80.00 ACS MOL, BEING SAME DESCR IN DEED FROM PEOPLES STATE BANK OF BECKVILLE TO G.R. BARNETT, ET AL, DTD 06/18/1942, RCD VOL 141, PG 634, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, MILLICENT ANNE, Agreement No. 61618022<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 80.00 ACS MOL, BEING SAME DESCR IN DEED FROM PEOPLES STATE BANK OF BECKVILLE TO G.R. BARNETT, ET AL, DTD 06/18/1942, RCD VOL 141, PG 634, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, B.H., Agreement No. 61618023<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 80.00 ACS MOL, BEING SAME DESCR IN DEED FROM PEOPLES STATE BANK OF BECKVILLE TO G.R. BARNETT, ET AL, DTD 06/18/1942, RCD VOL 141, PG 634, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHIVERS, CONNIE,IND & EXE, Agreement No. 61618024<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 80.00 ACS MOL, BEING SAME DESCR IN DEED FROM PEOPLES STATE BANK OF BECKVILLE TO G.R. BARNETT, ET AL, DTD 06/18/1942, RCD VOL 141, PG 634, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEECH, THOMAS MICHAEL, Agreement No. 61618025<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 80.00 ACS MOL, BEING SAME DESCR IN DEED FROM PEOPLES STATE BANK OF BECKVILLE TO G.R. BARNETT, ET AL, DTD 06/18/1942, RCD VOL 141, PG 634, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKINSON, ELNA, Agreement No. 61618026<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 80.00 ACS MOL, BEING SAME DESCR IN DEED FROM PEOPLES STATE BANK OF BECKVILLE TO G.R. BARNETT, ET AL, DTD 06/18/1942, RCD VOL 141, PG 634, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKINSON, JACK G., Agreement No. 61618027<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 80.00 ACS MOL, BEING SAME DESCR IN DEED FROM PEOPLES STATE BANK OF BECKVILLE TO G.R. BARNETT, ET AL, DTD 06/18/1942, RCD VOL 141, PG 634, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERKINS, TILLMAN P., ETUX, Agreement No. 61618028<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 80.00 ACS MOL, BEING SAME DESCR IN DEED FROM PEOPLES STATE BANK OF BECKVILLE TO G.R. BARNETT, ET AL, DTD 06/18/1942, RCD VOL 141, PG 634, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAMSEY, JESSIE HELEN, Agreement No. 61618029<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 80.00 ACS MOL, BEING SAME DESCR IN DEED FROM PEOPLES STATE BANK OF BECKVILLE TO G.R. BARNETT, ET AL, DTD 06/18/1942, RCD VOL 141, PG 634, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, DEE SHIVERS, Agreement No. 61618030<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 80.00 ACS MOL, BEING SAME DESCR IN DEED FROM PEOPLES STATE BANK OF BECKVILLE TO G.R. BARNETT, ET AL, DTD 06/18/1942, RCD VOL 141, PG 634, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BUCHANAN, DOC, SR., ET UX, Agreement No. 61622001<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 46.6 ACS, MOL, BEING SAME DESCR IN DEED FROM JEWELL CRAWFORD, ET VIR TO DOC BUCHANAN, ET UX, DTD 10/26/6242, RCD VOL 454, PG 338, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUCHANAN, MALCOLM, Agreement No. 61622002<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 46.6 ACS, MOL, BEING SAME DESCR IN DEED FROM JEWELL CRAWFORD, ET VIR TO DOC BUCHANAN, ET UX, DTD 10/26/6242, RCD VOL 454, PG 338, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUCHANAN, MARK D., ET UX, Agreement No. 61622003<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 46.6 ACS, MOL, BEING SAME DESCR IN DEED FROM JEWELL CRAWFORD, ET VIR TO DOC BUCHANAN, ET UX, DTD 10/26/6242, RCD VOL 454, PG 338, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, DELANNA B., ET VIR, Agreement No. 61622004<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 46.6 ACS, MOL, BEING SAME DESCR IN DEED FROM JEWELL CRAWFORD, ET VIR TO DOC BUCHANAN, ET UX, DTD 10/26/6242, RCD VOL 454, PG 338, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAUCHAMP, R.C., ET UX, Agreement No. 61626001<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 80 ACS MOL, BEING SAME LAND DESCR IN DEED FROM E.E. SHIVERS TO J.P. BEAUCHAMP, ET AL, DTD 10/18/43, RCD VOL 151, PG 75, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, SUE BEAUCHAMP, Agreement No. 61626002<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 80 ACS MOL, BEING SAME LAND DESCR IN DEED FROM E.E. SHIVERS TO J.P. BEAUCHAMP, ET AL, DTD 10/18/43, RCD VOL 151, PG 75, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAUCHAMP, JOHN R., ET UX, Agreement No. 61626003<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 80 ACS MOL, BEING SAME LAND DESCR IN DEED FROM E.E. SHIVERS TO J.P. BEAUCHAMP, ET AL, DTD 10/18/43, RCD VOL 151, PG 75, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAUCHAMP, J.V., Agreement No. 61626004<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 80 ACS MOL, BEING SAME LAND DESCR IN DEED FROM E.E. SHIVERS TO J.P. BEAUCHAMP, ET AL, DTD 10/18/43, RCD VOL 151, PG 75, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, JOE P.B., ET VIR, Agreement No. 61626005<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 80 ACS MOL, BEING SAME LAND DESCR IN DEED FROM E.E. SHIVERS TO J.P. BEAUCHAMP, ET AL, DTD 10/18/43, RCD VOL 151, PG 75, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATKINSON, W.P., Agreement No. 61626006<br>USA/TEXAS/PANOLA<br>Survey: MONROE R STANDIFER<br>Abstract: 613<br>Metes & Bound: 80 ACS MOL, BEING SAME LAND DESCR IN DEED FROM E.E. SHIVERS TO J.P. BEAUCHAMP, ET AL, DTD 10/18/43, RCD VOL 151, PG 75, DEED RECORDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, A. W., ETUX, Agreement No. 67122001<br>USA/TEXAS/PANOLA<br>Survey: LW LEACH<br>Abstract: 854<br>Metes & Bound: 68.3 ACS MOL BEING *(RESURVEYED TO 67.64 ACS) *UND. 17.08 (16.91 RESURV.) AC INT IN: 68.3 AC OUT OF L W LEACH SUR, WHICH IS EMBRACED WITHIN METES & BOUNDS SET IN DEED FROM MRS SIDNEY SMITH, ETAL TO E BORDERS DTD 11-13-22, REC VOL 60, PAGE 527 DEED REC, PANOLA CO, TX IN S END SAID SUR N BOUNDRY RUN AT A COURSE OF N 87 W. LESS WB, LMT SURF TO TD + 100' IN BORDERS-SMITH #3-1A | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAM, MRS. JESSIE, ET VIR, Agreement No. 67124001<br>USA/TEXAS/PANOLA<br>Survey: JULIA SOAPE<br>Abstract: 870 Township: 0<br>Metes & Bound: 202.70 ACS MOL BEING: *RESURVEYED 179.14 ACRES *UND. 2.39 (2.11 RESURV.) AC INT IN: 202.7 AC IN N 400 AC OF TR OF 915 AC, E. BORDERS FEE, BEING THAT PORTION THAT IS INCL. IN BOUNDS OF JULIA SOAPE SUR. A-870, BEING INT. ACQUIRED BY DEED FR E. BORDERS, ET UX DTD 10-9-37, REC. VOL. 127, PAGE 14. LESS WB, LMT SURF TO TD + 100' IN BORDERS-SMITH #3-1A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHILDRESS, B.R., Agreement No. 67124002<br>USA/TEXAS/PANOLA<br>Survey: JULIA SOAPE<br>Abstract: 870 Township: 0<br>Metes & Bound: 202.70 ACS MOL BEING: *RESUR. TO 179.14 ACRES *UND. 2.39 (2.11 RE-SUR.) AC. INT. IN: 202.7 AC IN N 400 AC OF TR OF 915 AC, E. BORDERS FEE & BEING THAT PORTION INCL. IN THE BOUNDS OF JULIA SOAPE SUR. A-870, THAT IS CONT. IN SAID 400 AC. LESS WB, LMT SURF TO TD + 100' IN BORDERS-SMITH #3-1A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOSSETT, J.K., Agreement No. 67124003<br>USA/TEXAS/PANOLA<br>Survey: JULIA SOAPE<br>Abstract: 870 Township: 0<br>Metes & Bound: 202.70 ACS MOL BEING: *(RESUR. 179.14 ACRES) *UND. 6.33 (5.59 RESURV.) AC INT IN: 202.7 AC IN N 400 AC OF 915 AC TR, E. BORDERS FEE, BEING ONLY IN THAT PORTION THAT IS INCL. IN BOUNDS OF THE JULIA SOAPE A-870 SUR., CONT. IN 400 ACS LESS WB, LMT SURF TO TD + 100' IN BORDERS-SMITH #3-1A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, J.R., Agreement No. 67124004<br>USA/TEXAS/PANOLA<br>Survey: JULIA SOAPE<br>Abstract: 870 Township: 0<br>Metes & Bound: 202.70 ACS MOL BEING: *(RESUR. TO 179.14 ACRES) *UND. 25.33 (22.3858 RESURV.) AC INT IN: THAT PORTION OF THE JULIA SOAPE SUR A-870 THAT IS CONT. IN N 400 AC OF TR OF 915 AC, E. BORDERS FEE LESS WB, LMT SURF TO TD + 100' IN BORDERS-SMITH #3-1A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCRARY, R.H., Agreement No. 67124005<br>USA/TEXAS/PANOLA<br>Survey: JULIA SOAPE<br>Abstract: 870 Township: 0<br>Metes & Bound: 202.70 ACS. MOL BEING: *179.14 ACS. RESURVEYED *UND. 3.35 (2.96 RESURV.) AC INT IN: 202.7 ACS IN JULIA SOAPE SURVEY IN N 400 AC OF TRACT OF 915 AC IN E. BORDERS FEE. LESS WB, LMT SURF TO TD + 100' IN BORDERS-SMITH #3-1A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, T.A., Agreement No. 67124006<br>USA/TEXAS/PANOLA<br>Survey: JULIA SOAPE<br>Abstract: 870 Township: 0<br>Metes & Bound: 202.70 ACS. MOL BEING: *179.14 AC RESURVEYED *UND. 1.20 (1.06 RESURV.) AC INT IN: 202.7 ACS IN JULIA SOAPE SURVEY IN N 400 ACRES OF TR OF 915 ACRES IN E. BORDERS, FEE. LESS WB, LMT SURF TO TD + 100' IN BORDERS-SMITH #3-1A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWMAN, E., Agreement No. 67124007<br>USA/TEXAS/PANOLA<br>Survey: JULIA SOAPE<br>Abstract: 870 Township: 0<br>Metes & Bound: 202.70 ACS. RESURVEYED *UND. 4.78 (4.22 RESURV.) AC INT IN: 202.70 ACS IN JULIA SOAPE SURVEY IN N 400 ACRES OF TR OF 915 ACRES IN E. BORDERS FEE. LESS WB, LMT SURF TO TD + 100' IN BORDERS-SMITH #3-1A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRADDOCK, O.W., ET AL, Agreement No. 67124008<br>USA/TEXAS/PANOLA<br>Survey: JULIA SOAPE<br>Abstract: 870 Township: 0<br>Metes & Bound: 202.70 ACS MOL BEING: *RESURVEYED TO 179.14 AC. *UND. 10.27 (9.07 RE-SUR.) AC. INT. IN: THAT PORTION OF THE JULIA SOAPE SURVEY (A-870) THAT IS CONTAINED IN N 400 ACRES OF TRACT 915 ACRES OF E. BORDERS FEE. LESS WB, LMT SURF TO TD + 100' IN BORDERS-SMITH #3-1A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, C.D., Agreement No. 67124009<br>USA/TEXAS/PANOLA<br>Survey: JULIA SOAPE<br>Abstract: 870 Township: 0<br>Metes & Bound: 202.70 ACS MOL BEING: *(RESURVEYED TO 179.14 AC.) *UND. 7.17 (6.34 RESURV.) AC. INT. IN: 202.7 ACRES IN JULIA SOAPE SURVEY IN N 400 ACRES OF TR OF 915 ACRES IN E BORDERS FEE. LESS WB, LMT SURF TO TD + 100' IN BORDERS-SMITH #3-1A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEST. GORDON R., Agreement No. 67124010<br>USA/TEXAS/PANOLA<br>Survey: JULIA SOAPE<br>Abstract: 870 Township: 0<br>Metes & Bound: 202.70 ACS MOL BEING: *(RESURVEYED TO 179.14 AC.) 202.7 AC OF JULIA SOAPE SUR, BEING THAT PORTION OF SAID SUR LYING IN NORTH 400 AC OF E. BORDERS 915 AC TR CONVEYED BY MRS. SIDNEY SMITH ET AL TO E. BORDERS ET UX DEED DATED 11-13-22; REC VOL 60 PAGE 527, DEED RECORDS OF PANOLA COUNTY, TEXAS. (TRACT #1) LESS WB, LMT SURF TO TD + 100' IN BORDERS-SMITH #3-1A | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor REEVES, J.W., ET AL, Agreement No. 67124011<br>USA/TEXAS/PANOLA<br>Survey: JULIA SOAPE<br>Abstract: 870 Township : 0<br>Metes & Bound: 202.70 ACS MOL BEING: *RESURVEYED TO 179.14 AC *UND. 4.8 (4.24 RESURV.) AC. INT. IN: 202.7 ACRES IN JULIA SOAPE SUR, A-870, OUT OF N 400 ACRES OF TR OF 915 ACRES IN E. BORDERS FEE. LESS WB, LMT SURF TO TD + 100' IN BORDERS-SMITH #3-1A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHILDRESS, R C, Agreement No. 67124012<br>USA/TEXAS/PANOLA<br>Survey: JULIA SOAPE<br>Abstract: 870 Township : 0<br>Metes & Bound: 202.7 ACS MOL BEING: *(RESURVEYED TO 179.14 AC) 202.7 AC IN JULIA SOAPE SURVEY, ABST 870, IN N. 400 ACRES OF 915 ACRE TRACT IN E. BORDERS FEE. *BRIEFED LESS WB, LMT SURF TO TD + 100' IN BORDERS-SMITH #3-1A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAND, E.L., Agreement No. 67124013<br>USA/TEXAS/PANOLA<br>Survey: JULIA SOAPE<br>Abstract: 870<br>Metes & Bound: 202.70 ACS MOL BEING: (RESURVEYED TO 179.14 AC) OUT OF 202.7 ACRES IN JULIA SOAPE SURVEY IN N 400 ACRES OF 915 ACRES IN E. BORDERS FEE. LESS WB, LMT SURF TO TD + 100' IN BORDERS-SMITH #3-1A<br>Survey: LB WILKERSON<br>Abstract: 824<br>Metes & Bound: 22.50 OUT OF N 400 AC OF 915 AC TR IN E BORDERS FEE.<br>Survey: RJ GINWRIGHT<br>Abstract: 264<br>Metes & Bound: 129.00 ACS MOL BEING (RERSUR TO 151.50 ACS) OUT OF R J GINWRIGHT SUR, OUT OF N 400 AC OF 915 AC TR IN E BORDERS FEE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, L.S., Agreement No. 67124014<br>USA/TEXAS/PANOLA<br>Survey: JULIA SOAPE<br>Abstract: 870<br>Metes & Bound: 202.70 ACS MOL BEING: (RESURVEYED TO 179.14 AC) OUT OF 202.7 ACRES IN JULIA SOAPE SURVEY IN N 400 ACRES OF 915 ACRES IN E. BORDERS FEE. LESS WB, LMT SURF TO TD + 100' IN BORDERS-SMITH #3-1A<br>Survey: LB WILKERSON<br>Abstract: 824<br>Metes & Bound: 22.50 OUT OF N 400 AC OF 915 AC TR IN E BORDERS FEE.<br>Survey: RJ GINWRIGHT<br>Abstract: 264<br>Metes & Bound: 129.00 ACS MOL BEING (RERSUR TO 151.50 ACS) OUT OF R J GINWRIGHT SUR, OUT OF N 400 AC OF 915 AC TR IN E BORDERS FEE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, CHARLES O., IND.&, Agreement No. 67124015<br>USA/TEXAS/PANOLA<br>Survey: JULIA SOAPE<br>Abstract: 870<br>Metes & Bound: 202.70 ACS MOL BEING: (RESURVEYED TO 179.14 AC) OUT OF 202.7 ACRES IN JULIA SOAPE SURVEY IN N 400 ACRES OF 915 ACRES IN E. BORDERS FEE. LESS WB, LMT SURF TO TD + 100' IN BORDERS-SMITH #3-1A<br>Survey: LB WILKERSON<br>Abstract: 824<br>Metes & Bound: 22.50 OUT OF N 400 AC OF 915 AC TR IN E BORDERS FEE.<br>Survey: RJ GINWRIGHT<br>Abstract: 264<br>Metes & Bound: 129.00 ACS MOL BEING (RERSUR TO 151.50 ACS) OUT OF R J GINWRIGHT SUR, OUT OF N 400 AC OF 915 AC TR IN E BORDERS FEE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, T.C., Agreement No. 67124016<br>USA/TEXAS/PANOLA<br>Survey: JULIA SOAPE<br>Abstract: 870<br>Metes & Bound: 202.70 ACS MOL BEING: (RESURVEYED TO 179.14 AC) OUT OF 202.7 ACRES IN JULIA SOAPE SURVEY IN N 400 ACRES OF 915 ACRES IN E. BORDERS FEE. LESS WB, LMT SURF TO TD + 100' IN BORDERS-SMITH #3-1A<br>Survey: LB WILKERSON<br>Abstract: 824<br>Metes & Bound: 22.50 OUT OF N 400 AC OF 915 AC TR IN E BORDERS FEE.<br>Survey: RJ GINWRIGHT<br>Abstract: 264<br>Metes & Bound: 129.00 ACS MOL BEING (RERSUR TO 151.50 ACS) OUT OF R J GINWRIGHT SUR, OUT OF N 400 AC OF 915 AC TR IN E BORDERS FEE. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor YOUNG, R. B., ET UX, Agreement No. 67132000<br>USA/TEXAS/PANOLA<br>Survey: ELIJAH MOORE<br>Abstract: 433<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP FOR AUDITING PURPOSES. 50.63 ACS MOL BEING: *51.50 ACS RESURVEYED* PART OF J.M. BRADLEY SURVEY & PART OF E. MORRIS SURV. & BEING BLK. 2 OF PARTITION OF A 103 ACRE TRACT OF J.M. BRADLEY SUR. & 120 ACRES OF SAID E. MORRIS SUR. OWNED BY THE ESTATE OF M.V. AND IDA YOUNG, DECEASED, *DESCRIPTION BRIEFED LESS & EXCEPT WELLBORE OF JULIA YOUNG #1 LTD TO RTS ABOVE BASE OF HILL ZONE OF RODESSA FORMATION.<br>Survey: JOHN M BRADLEY<br>Abstract: 49<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP FOR AUDITING PURPOSES. 50.63 ACS MOL BEING: *51.50 ACS RESURVEYED* PART OF J.M. BRADLEY SURVEY & PART OF E. MORRIS SURV. & BEING BLK. 2 OF PARTITION OF A 103 ACRE TRACT OF J.M. BRADLEY SUR. & 120 ACRES OF SAID E. MORRIS SUR. OWNED BY THE ESTATE OF M.V. AND IDA YOUNG, DECEASED, *DESCRIPTION BRIEFED LESS & EXCEPT WELLBORE OF JULIA YOUNG #1 LTD TO RTS ABOVE BASE OF HILL ZONE OF RODESSA FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALDWIN, SAM, ET UX, Agreement No. 67133000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE HUMPHRIES<br>Abstract: 267 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP FOR AUDITING PURPOSES. 177 ACS, MOL, DESCB IN THREE TRACTS (173.398 AC RESUR) TR 1: 95 ACS TR 2: 62 ACS TR 3: 20 ACS SEE LEASE FOR COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOSS, ELIJAH, ET AL, Agreement No. 67138001<br>USA/TEXAS/PANOLA<br>Survey: GEORGE HUMPHRIES<br>Abstract: 267 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP FOR AUDITING PURPOSES. INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 120.00 ACS MOL BEING (122.788 ACS RESURVEYED) PT GEO. HUMPHREYS HDR. SUR.: BEG SPENCER JOICE'S SE/C 50 VRS FROM BEECH BRANCH STK A PINE BRS S 81 W 4 VRS PO S 81 E 4 VRS BOTH NICKED. ALSO CHAS BALDWIN'S SW/C, TH S 28-1/2 E 516 VRS WITH WILL HOOKERS WBL STK; TH S 61-1/4 VRS W WITH HULLS SBL 1395 VRS STK IN RD A HICKORY BRS S 86 E 6 VRS A RED OAK BRS 20 WW LVR. TH IN NELY DIRECTION WITH SAID RD TO A STK & COR MADE FOR SPENCER JOICE A HICKORY BRS N 70 W 5 VRS A PINE BRS S 20 W 3 VRS BOTH NICKED X; TH N 61-1/4 E 1060 VRS TO PL OF BEG. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, BESSIE L., Agreement No. 67138002<br>USA/TEXAS/PANOLA<br>Survey: GEORGE HUMPHRIES<br>Abstract: 267<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP FOR AUDITING PURPOSES. INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 120.00 ACS MOL BEING *122.788 ACS RESURVEYED PT OF GEORGE HUMPHRIES SUR., ABST #267: BEG SPENCER JOICE'S SE/C 50 VRS FROM BEECH BRANCH, STK, A PINE BRS S 81 W 4 VRS PO S 81 E 4 VRS, BOTH NICKED, ALSO CHAS. BALDWIN'S SW/C; TH S 28-1/2 E 516 VRS WITH WILL HOOKER'S WBL STK; TH S 611/4 VRS W WITH HULL'S SBL 1395 VRS STK IN ROAD, A HICKORY BRS S 86 E 6 VRS, A RED OAK BRS 20 W 1 VR; TH IN N'LY DIRECTION WITH SAID ROAD TO STK & COR MADE FOR SPENCER JOICE, A HICKORY BRS N 70 W 5 VRS A PINE BRS S 20 W 3 VRS BOTH NICKED X; TH N 61-1/4 E 1060 VRS TO PL OF BEG. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOSS JR., LARRY O., Agreement No. 67138003<br>USA/TEXAS/PANOLA<br>Survey: GEORGE HUMPHRIES<br>Abstract: 267<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP FOR AUDITING PURPOSES. INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 120.00 ACS MOL BEING: * RESURVEYED 122.788 ACS PT. OF GEORGE HUMPHRIES SUR., ABST. #267: BEG AT SPENCER VOICE'S SE/C 50 VRS FROM BEECH BRANCH, STK A PINE BRS. S 81 W. 4 VRS PO S 81 E 4 VRS BOTH NICKED. ALSO CHAS. BALDWIN'S SW/C; TH S 281/2 E 516 VRS WITH WILL HOOKER'S WBL TH S 61 1/4 VRS W WITH HULL'S SBL 1395 VRS STK IN ROAD A HICKORY BRS S 86 E 6 VRS A RED OAK BRS S 20 W W 1 VR; TH IN N'LY DIRECTION WITH SAID ROAD TO A STK & COR MADE FOR SPENCER JOICE, A HICKORY BRS. N 70 W 5 VRS A PINE BRS S 20 W 3 VRS BOTH NICKED X; TH E 61 1/4 E 1060 VRS TO PL OF BEG. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, VANNIE, GDN, Agreement No. 67138004<br>USA/TEXAS/PANOLA<br>Survey: GEORGE HUMPHRIES<br>Abstract: 267<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP FOR AUDITING PURPOSES. INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 120.00 ACRES MOL BEING: *(122.788 ACS RESUR) PT OF GEORGE HUMPHRIES SUR; ABST #267: BEG AT SPENCER JOICE'S SE/C 50 VRS FROM BEECH BRANCH, STK A PINE BRS S 81 W 4 VRS PO S 81 E 4 VRS BOTH NICKED. ALSO CHAS BALDWIN'S SW/C; TH S 28 1/2 E 516 VRS WITH WILL HOOKER'S WBL STK; TH S 61-1/4 VRS W WITH HULLS SBL 1395 VRS STK IN ROAD A HICKORY BRS S 86 E 6 VRS. A RO BRS S 20 W 1 VR; TH N'LY DIRECTION WITH SAID ROAD JOD TO STK & COR MADE FOR SPENCER JOICE, A HICKORY BRS N 70 W 5 VRS A PINE BRS S 20 W 3 VRS BOTH NICKED X; TH N 61-1/4 E 1060 VRS TO PL OF BEG. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, CLAUDTIEL, ET V, Agreement No. 67138005<br>USA/TEXAS/PANOLA<br>Survey: GEORGE HUMPHRIES<br>Abstract: 267<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP FOR AUDITING PURPOSES INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 120.00 ACS MOL BEING *(122.788 ACS RESUR) PT OF GEORGE HUMPHRIES SUR; ABST #267: BEG AT SPENCER JOICE'S SE/C 50 VRS FROM BEECH BRANCH, STK A PINE BRS S 81 W 4 VRS PO S 81 E 4 VRS BOTH NICKED. ALSO CHAS BALDWIN'S SW/C; TH S 28 1/2 E 516 VRS WITH WILL HOOKER'S WBL STK; TH S 61 1/4 VRS W WITH HULLS SBL 1395 VRS STK IN ROAD A HICKORY BRS S 86 E 6 VRS, A RED OAK S 20 W 1 VR; TH N'LY DIRECTION WITH SAID ROAD TO STK & COR MADE FOR SPENCER JOICE, A HICKORY BRS N 70 W 5 VRS A PINE BRS S 20 W3 VRS BOTH NICKED X; TH N 61 1/4 E 1060 VRS TO PL OF BEG. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CAYTON, W. K., Agreement No. 67138006<br>USA/TEXAS/PANOLA<br>Survey: GEORGE HUMPHRIES<br>Abstract: 267<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP FOR AUDITING PURPOSES. INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 120.00 ACS MOL BEING *(122.788 ACS RESUR) PT OF GEORGE HUMPHRIES SUR; ABST #267: BEG AT SPENCER JOICE'S SE/C 50 VRS FROM BEECH BRANCH, STK A PINE BRS S 81 W 4 VRS PO S 81 E 4 VRS BOTH NICKED. ALSO CHAS BALDWIN'S SW/C; TH S 28 1/2 E 516 VRS WITH WILL HOOKER'S WBL STK; TH S 61 1/4 VRS W WITH WILL HOOKER'S WBL STK; TH S 61 1/4 VRS W ROAD A HICKORY BRS S 86 E 6 VRS, A RED OAK S 20 W 1 VR; TH N'LY DIRECTION WITH SAID ROAD TO STK & COR MADE FOR SPENCER JOICE, A HICKORY BRS N 70 W 5 VRS A PINE BRS S 20 W 3 VRS BOTH NICKED X; TH N 61 1/4 E 1060 VRS TO PL OF BEG. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURY, F. B., Agreement No. 67138007<br>USA/TEXAS/PANOLA<br>Survey: GEORGE HUMPHRIES<br>Abstract: 267<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP FOR AUDITING PURPOSES. INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 120.00 ACS MOL BEING *(122.788 ACS RESUR) PT OF GEORGE HUMPHRIES SUR; ABST #267: BEG AT SPENCER JOICE'S SE/C 50 VRS FROM BEECH BRANCH, STK A PINE BRS S 81 W 4 VRS PO S 81 E 4 VRS BOTH NICKED. ALSO CHAS BALDWIN'S SW/C; TH S 28 1/2 E 516 VRS WITH WILL HOOKER'S WBL STK; TH S 61 1/4 VRS W WITH HULLS SBL 1395 VRS STK IN ROAD A HICKORY BRS S 86 E 6 VRS, A RED OAK BRS S 20 W 1 VR; TH IN N'LY DIRECTION WITH SAID ROAD TO A STK & COR MADE FOR SPENCER JOICE A HICKORY BRS N 70 W 5 VRS A PINE BRS S 20 W 3 VRS BOTH NICKED X; TH N 61-1/4 E 1060 VRS TO PL OF BEG. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWIE, LURLINE, ET VIR, E, Agreement No. 67138008<br>USA/TEXAS/PANOLA<br>Survey: GEORGE HUMPHRIES<br>Abstract: 267<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP FOR AUDITING PURPOSES. INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 120.00 ACS MOL BEING *(122.788 ACS RESUR) PT OF GEORGE HUMPHRIES SUR; ABST #267: BEG AT SPENCER JOICE'S SE/C 50 VRS FROM BEECH BRANCH, STK A PINE BRS S 81 W 4 VRS PO S 81 E 4 VRS BOTH NICKED. ALSO CHAS BALDWIN'S SW/C; TH S 28 1/2 E 516 VRS WITH WILL HOOKER'S WBL STK; TH S 61 1/4 VRS W WITH HULLS SBL 1395 VRS STK IN ROAD A HICKORY BRS S 86 E 6 VRS, A RED OAK BRS S 20 W 1 VR; TH IN N'LY DIRECTION WITH SAID ROAD TO A STK & COR MADE FOR SPENCER JOICE A HICKORY BRS N 70 W 5 VRS A PINE BRS S 20 W 3 VRS BOTH NICKED X; TH N 61-1/4 E 1060 VRS TO PL OF BEG. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STERLING, MAMIE LOUIS, ET, Agreement No. 67138009<br>USA/TEXAS/PANOLA<br>Survey: GEORGE HUMPHRIES<br>Abstract: 267<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP FOR AUDITING PURPOSES. INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 120.00 ACS MOL BEING *(122.788 ACS RESUR) PT OF GEORGE HUMPHRIES SUR; ABST #267: BEG AT SPENCER JOICE'S SE/C 50 VRS FROM BEECH BRANCH, STK A PINE BRS S 81 W 4 VRS PO S 81 E 4 VRS BOTH NICKED. ALSO CHAS BALDWIN'S SW/C; TH S 28 1/2 E 516 VRS WITH WILL HOOKER'S WBL STK; TH S 61 1/4 VRS W WITH HULLS SBL 1395 VRS STK IN ROAD A HICKORY BRS S 86 E 6 VRS, A RED OAK BRS S 20 W 1 VR; TH IN N'LY DIRECTION WITH SAID ROAD TO A STK & COR MADE FOR SPENCER JOICE A HICKORY BRS N 70 W 5 VRS A PINE BRS S 20 W 3 VRS BOTH NICKED X; TH N 61-1/4 E 1060 VRS TO PL OF BEG. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOLOMON JR, CARL, Agreement No. 67138010<br>USA/TEXAS/PANOLA<br>Survey: GEORGE HUMPHRIES<br>Abstract: 267<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP FOR AUDITING PURPOSES. INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 120.00 ACS MOL BEING *(122.788 ACS RESUR) PT OF GEORGE HUMPHRIES SUR; ABST #267: BEG AT SPENCER JOICE'S SE/C 50 VRS FROM BEECH BRANCH, STK A PINE BRS S 81 W 4 VRS PO S 81 E 4 VRS BOTH NICKED. ALSO CHAS BALDWIN'S SW/C; TH S 28 1/2 E 516 VRS WITH WILL HOOKER'S WBL STK; TH S 61 1/4 VRS W WITH HULLS SBL 1395 VRS STK IN ROAD A HICKORY BRS S 86 E 6 VRS, A RED OAK BRS S 20 W 1 VR; TH IN N'LY DIRECTION WITH SAID ROAD TO A STK & COR MADE FOR SPENCER JOICE A HICKORY BRS N 70 W 5 VRS A PINE BRS S 20 W 3 VRS BOTH NICKED X; TH N 61-1/4 E 1060 VRS TO PL OF BEG. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWIE, T.J., GUARDIAN, Agreement No. 67138011<br>USA/TEXAS/PANOLA<br>Survey: GEORGE HUMPHRIES<br>Abstract: 267<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP FOR AUDITING PURPOSES INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 120.00 ACS MOL BEING *(122.788 ACS RESUR) PT OF GEORGE HUMPHRIES SUR; ABST #267: BEG AT SPENCER JOICE'S SE/C 50 VRS FROM BEECH BRANCH, STK A PINE BRS S 81 W 4 VRS PO S 81 E 4 VRS BOTH NICKED. ALSO CHAS BALDWIN'S SW/C; TH S 28 1/2 E 516 VRS WITH WILL HOOKER'S WBL STK; TH S 61 1/4 VRS W WITH HULLS SBL 1395 VRS STK IN ROAD A HICKORY BRS S 86 E 6 VRS, A RED OAK S 20 W 1 VR; TH N'LY DIRECTION WITH SAID ROAD TO STK & COR MADE FOR SPENCER JOICE, A HICKORY BRS N 70 W 5 VRS A PINE BRS S 20 W 3 VRS BOTH NICKED X; TH N 61 1/4 E 1060 VRS TO PL OF BEG. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, HENRY C., Agreement No. 67138012<br>USA/TEXAS/PANOLA<br>Survey: GEORGE HUMPHRIES<br>Abstract: 267<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP FOR AUDITING PURPOSES. INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 120.00 ACS MOL BEING *(122.788 ACS RESUR) PT OF GEORGE HUMPHRIES SUR; ABST #267: BEG AT SPENCER JOICE'S SE/C 50 VRS FROM BEECH BRANCH, STK A PINE BRS S 81 W 4 VRS PO S 81 E 4 VRS BOTH NICKED. ALSO CHAS BALDWIN'S SW/C; TH S 28 1/2 E 516 VRS WITH WILL HOOKER'S WBL STK; TH S 61 1/4 VRS W WITH HULLS SBL 1395 VRS STK IN ROAD A HICKORY BRS S 86 E 6 VRS, A RED OAK BRS S 20 W 1 VR; TH IN N'LY DIRECTION WITH SAID ROAD TO A STK & COR MADE FOR SPENCER JOICE A HICKORY BRS N 70 W 5 VRS A PINE BRS S 20 W 3 VRS BOTH NICKED X; TH N 61-1/4 E 1060 VRS TO PL OF BEG. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STILLWELL, MILTON M., ETU, Agreement No. 67256001<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 From 4,755 feet bottom GLEN ROSE FORMATION to 9,600 feet<br>Metes & Bound: 86.00 ACRES, MOL, BEING ABOUT 10 MILES SE FROM THE TOWN OF CARTHAGE SITUATED<br>IN THE JAMES TIPPETT SURVEY, MORE FULLY DESC BY METES & BOUNDS, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERSON, OSCAR J., ET UX, Agreement No. 67256002<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 From 4,755 feet bottom GLEN ROSE FORMATION to 9,600 feet<br>Metes & Bound: 86.00 ACRES, MOL, BEING ABOUT 10 MILES SE FROM THE TOWN OF CARTHAGE SITUATED<br>IN THE JAMES TIPPETT SURVEY, MORE FULLY DESC BY METES & BOUNDS, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DESMOND, JOY SUE, Agreement No. 67256003<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 From 4,755 feet bottom GLEN ROSE FORMATION to 9,600 feet<br>Metes & Bound: 86.00 ACRES, MOL, BEING ABOUT 10 MILES SE FROM THE TOWN OF CARTHAGE SITUATED<br>IN THE JAMES TIPPETT SURVEY, MORE FULLY DESC BY METES & BOUNDS, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STILLWELL, J.T., ET AL, Agreement No. 67257001<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222 From 0 feet bottom GLEN ROSE FORMATION to 9,500 feet<br>Metes & Bound: 70 AC IN THE G. GILLESPIE SURVEY *DESC BRIEFED<br>Survey: JAMES TIPPETT<br>Abstract: 666 Township: : 0 From 0 feet bottom GLEN ROSE FORMATION to 9,500 feet<br>Metes & Bound: 216.00 ACRES, MOL, BEING: 146 AC IN THE JAMES TIPPETT SURVEY *DESC BRIEFED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DONNELL, JOHN D., GUARDIA, Agreement No. 67257002<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPIE<br>Abstract: 222 From 0 feet bottom GLEN ROSE FORMATION to 9,500 feet<br>Metes & Bound: 216 ACS, MOL, BEING 146 ACS IN THE JAMES TIPPETT SURVEY AND 70 ACS IN THE GEORGE<br>GILLASPY SURVEY *DESC BRIEFED<br>Survey: JAMES TIPPETT<br>Abstract: 666 From 0 feet bottom GLEN ROSE FORMATION to 9,500 feet<br>Metes & Bound: 216 ACS, MOL, BEING 146 ACS IN THE JAMES TIPPETT SURVEY AND 70 ACS IN THE GEORGE<br>GILLASPY SURVEY *DESC BRIEFED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DONNELL, JOHN D., ETAL, Agreement No. 67257003<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222 From 0 feet bottom GLEN ROSE FORMATION to 9,500 feet<br>Metes & Bound: 216 ACS, MOL, BEING 146 ACS IN THE JAMES TIPPETT SURVEY AND 70 ACS IN THE GEORGE<br>GILLASPY SURVEY *DESC BRIEFED<br>Survey: JAMES TIPPETT<br>Abstract: 666 From 0 feet bottom GLEN ROSE FORMATION to 9,500 feet<br>Metes & Bound: 216 ACS, MOL, BEING 146 ACS IN THE JAMES TIPPETT SURVEY AND 70 ACS IN THE GEORGE<br>GILLASPY SURVEY *DESC BRIEFED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANNEY, JOHN V., ETAL, TR, Agreement No. 67257004<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222 Township: : 0 From 0 feet bottom GLEN ROSE FORMATION to 9,500 feet<br>Metes & Bound:<br>Survey: JAMES TIPPETT<br>Abstract: 666 Township: : 0 From 0 feet bottom GLEN ROSE FORMATION to 9,500 feet<br>Metes & Bound: 216.00 ACRES, MOL, BEING: 146 AC IN THE JAMES TIPPETT SURVEY & 70 AC IN THE G.<br>GILLESPIE SURVEY, *DESC BRIEFED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROMANO, EILEEN H., ETAL,, Agreement No. 67257005<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222 Township: : 0 From 0 feet bottom GLEN ROSE FORMATION to 9,500 feet<br>Metes & Bound: 216.00 ACRES, MOL, BEING: 146 AC IN THE JAMES TIPPETT SURVEY & 70 AC IN THE G.<br>GILLESPIE SURVEY, *DESC BRIEFED<br>Survey: JAMES TIPPETT<br>Abstract: 666 Township: : 0 From 0 feet bottom GLEN ROSE FORMATION to 9,500 feet<br>Metes & Bound: 216.00 ACRES, MOL, BEING: 146 AC IN THE JAMES TIPPETT SURVEY & 70 AC IN THE G.<br>GILLESPIE SURVEY, *DESC BRIEFED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLOBENSKY, EILEEN ANNE, T, Agreement No. 67257006<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222 Township: : 0<br>Survey: JAMES TIPPETT<br>Abstract: 666 Township: : 0<br>Metes & Bound: 216.00 ACRES, MOL, BEING: 146 AC IN THE JAMES TIPPETT SURVEY & 70 AC IN THE G.<br>GILLESPIE SURVEY, *DESC BRIEFED | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROMANO, MARY ANNE HEINZE., Agreement No. 67257007<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222 Township: : 0<br>Survey: JAMES TIPPETT<br>Abstract: 666 Township: : 0<br>Metes & Bound: 216.00 ACRES, MOL, BEING: 146 AC IN THE JAMES TIPPETT SURVEY & 70 AC IN THE G. GILLESPIE SURVEY, *DESC BRIEFED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEINZE, F. GEORGE, III, T, Agreement No. 67257008<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222 Township: : 0<br>Survey: JAMES TIPPETT<br>Abstract: 666 Township: : 0<br>Metes & Bound: 216.00 ACRES, MOL, BEING: 146 AC IN THE JAMES TIPPETT SURVEY & 70 AC IN THE G. GILLESPIE SURVEY, *DESC BRIEFED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STILLWELL, W.E., ET UX, Agreement No. 67257009<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222 From 0 feet bottom GLEN ROSE FORMATION to 9,500 feet<br>Metes & Bound: 39.25 ACS, MOL, OUT OF 40.00 ACRES, MOL, BEING THE GEORGE GILLASPY SURVEY, A-222.<br>Survey: JAMES TIPPETT<br>Abstract: 666 Township: : 0 From 0 feet bottom GLEN ROSE FORMATION to 9,500 feet<br>Metes & Bound: .75 ACS, MOL, OUT OF 40.00 ACRES, MOL, BEING PART OF THE JAMES TIPPETT SURVEY, A-666 SURVEY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WASCHKA, PATRICIA H.,ETAL, Agreement No. 67257010<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222 Township: : 0 From 0 feet bottom GLEN ROSE FORMATION to 9,500 feet<br>Metes & Bound: 216.00 ACRES, MOL, BEING: 146 AC IN THE JAMES TIPPETT SURVEY & 70 AC IN THE G. GILLESPIE SURVEY, *DESC BRIEFED<br>Survey: JAMES TIPPETT<br>Abstract: 666 Township: : 0 From 0 feet bottom GLEN ROSE FORMATION to 9,500 feet<br>Metes & Bound: 216.00 ACRES, MOL, BEING: 146 AC IN THE JAMES TIPPETT SURVEY & 70 AC IN THE G. GILLISPIE SURVEY, *DESC BRIEFED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANNEY, JOHN V., ETAL, TR, Agreement No. 67257011<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222 Township: : 0<br>Survey: JAMES TIPPETT<br>Abstract: 666 Township: : 0<br>Metes & Bound: 216.00 ACRES, MOL, BEING: 146 AC IN THE JAMES TIPPETT SURVEY & 70 AC IN THE G. GILLESPIE SURVEY, *DESC BRIEFED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUNK, RALPH D., ET AL, Agreement No. 67258001<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 From 0 feet bottom GLEN ROSE FORMATION to 9,500 feet<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS 163.52 ACS OUT OF 248.52 ACRES, MOL *FULL INT IN: THAT CERTAIN TRACT KNOWN AS THE W.B. TWOMEY 100 AC TRACT, RESURVEYED TO BE 109.36 AC MORE FULLY DESC BY METES & BOUNDS; THAT CERTAIN TRACT KNOWN AS THE W.B. TWOMEY 50 AC TRACT, RESURVEYED TO BE 52.06 AC MORE FULLY DESC BY METES & BOUNDS; THAT CERTAIN TRACT KNOWN AS THE W.B. TWOMEY 2 AC TRACT, RESURVEYED TO BE 2.10 AC MORE FULLY DESC BY METES & BOUNDS; *65.90% INT IN: THAT CERTAIN TRACT DESC IN WARRANTY DEED DTD 8-3-1899, REC V4-P342, MORE FULLY DESC BY METES & BOUNDS; THAT CERTAIN TRACT DESC IN WARRANTY DEED DTD 1-14-01, REC V6-P442, MORE FULLY DESC BY METES & BOUNDS; ALL IN THE JAMES TIPPETT SURVEY, From 0 feet bottom GLEN ROSE FORMATION to 9,500 feet<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS 248.52 ACRES, MOL *FULL INT IN: THAT CERTAIN TRACT KNOWN AS THE W.B. TWOMEY 100 AC TRACT, RESURVEYED TO BE 109.36 AC MORE FULLY DESC BY METES & BOUNDS; THAT CERTAIN TRACT KNOWN AS THE W.B. TWOMEY 50 AC TRACT, RESURVEYED TO BE 52.06 AC MORE FULLY DESC BY METES & BOUNDS; THAT CERTAIN TRACT KNOWN AS THE W.B. TWOMEY 2 AC TRACT, RESURVEYED TO BE 2.10 AC MORE FULLY DESC BY METES & BOUNDS; *65.90% INT IN: THAT CERTAIN TRACT DESC IN WARRANTY DEED DTD 8-3-1899, REC V4-P342, MORE FULLY DESC BY METES & BOUNDS; THAT CERTAIN TRACT DESC IN WARRANTY DEED DTD 1-14-01, REC V6-P442, MORE FULLY DESC BY METES & BOUNDS; ALL IN THE JAMES TIPPETT SURVEY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PITTS, CHESTER, ETUX, Agreement No. 67258002<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 From 0 feet bottom GLEN ROSE FORMATION to 9,500 feet<br>Metes & Bound: 83.00 ACRES, MOL, BEING IN THE JAMES TIPPETT SURVEY, BEING A 78 ACRE TRACT & A 5 ACRE TRACT, (DESCRIPTION BRIEFED) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAY, ROBBIE CECILE, Agreement No. 67258003<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 From 0 feet bottom GLEN ROSE FORMATION to 9,500 feet<br>Metes & Bound: 83.00 ACRES, MOL, BEING IN THE JAMES TIPPETT SURVEY, BEING A 78 ACRE TRACT & A 5 ACRE TRACT, (DESCRIPTION BRIEFED) | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GALVIN, C.F., ET UX, Agreement No. 67258004<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666<br>Metes & Bound: 83.00 ACRES, MOL, BEING: IN THE JAMES TIPPETT SURVEY, BEING A 78 ACRE TRACT & A 5 ACRE TRACT, *DESCRIPTION BRIEFED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAILEY, CAMERON L., ET UX, Agreement No. 67258005<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666<br>Metes & Bound: 83.00 ACRES, MOL, BEING: IN THE JAMES TIPPETT SURVEY, BEING A 78 ACRE TRACT & A 5 ACRE TRACT, *DESCRIPTION BRIEFED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLT, JOHN J., ETAL, Agreement No. 67258007<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666<br>Metes & Bound: 83.00 ACRES, MOL, BEING: IN THE JAMES TIPPETT SURVEY, BEING A 78 ACRE TRACT & A 5 ACRE TRACT, *DESCRIPTION BRIEFED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TWOMEY, R.H., JR, Agreement No. 67258009<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666<br>Metes & Bound: 83.00 ACRES, MOL, BEING: SITUATED IN THE JAMES TIPPETT SURVEY, BEING A 78 ACRE TRACT & A 5 ACRE TRACT, *DESCRIPTION BRIEFED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONTINENTAL OIL COMPANY, Agreement No. 67259001<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222 From 3,650 feet to 9,575 feet<br>Metes & Bound: 303.46 ACRES, MOL, BEING: A PART OF THE GEORGE GILLASPIE SURVEY, A-222, DESC BY DEED DTD 8-29-08, REC V35P334, & MORE FULLY DESC BY METES & BOUNDS, INSOFAR ONLY AS IT COVERS THE DEPTH FROM BELOW 3,650' BELOW THE SURFACE TO 9,575' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ALLIECE H., ET AL, Agreement No. 67259002<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222 From 0 feet bottom PETIT FORMATION to 9,575 feet<br>Metes & Bound: 300.00 ACRES, MOL, BEING (CARRIED AS 303.46): A PART OF THE GEORGE GILLASPY SURV., A-222 DESC BY DEED DTD 8-29-08, REC V35-P334, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, WINSTON S., ETUX, Agreement No. 67260001<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 From 4,755 feet bottom GLEN ROSE FORMATION to 9,600 feet<br>Metes & Bound: 137.00 ACRES, MOL, BEING: AN UND 10% INT IN THE NORTH 72 AC & 0% SOUTH 20 AC OF THAT CERTAIN TRACT SITUATED IN THE JAMES TIPPETT HEADRIGHT SURVEY, MORE FULLY DESC BY METES & BOUNDS & CONTAINING 92 ACRES, AN UND 20% INT IN THAT CERTAIN TRACT SITUATED IN THE JAMES TIPPETT HEADRIGHT SURVEY, MORE FULLY DESC BY METES & BOUNDS & CONTAINING 45 ACRES, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, DORIS ELAINE S., Agreement No. 67260002<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 From 4,755 feet bottom GLEN ROSE FORMATION to 9,600 feet<br>Metes & Bound: 137.00 ACRES, MOL, BEING AN UND 10% INT IN THE NORTH 72 AC & 0% SOUTH 20 AC OF THAT CERTAIN TRACT SITUATED IN THE JAMES TIPPETT HEADRIGHT SURVEY, MORE FULLY DESC BY METES & BOUNDS & CONTAINING 92 ACRES, AN UND 20% INT IN THAT CERTAIN TRACT SITUATED IN THE JAMES TIPPETT HEADRIGHT SURVEY, MORE FULLY DESC BY METES & BOUNDS & CONTAINING 45 ACRES, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JAMES MILTON, ETUX, Agreement No. 67260003<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 From 4,755 feet bottom GLEN ROSE FORMATION to 9,600 feet<br>Metes & Bound: 137.00 ACRES, MOL, BEING AN UND 10% INT IN THE NORTH 72 AC & 0% SOUTH 20 AC OF THAT CERTAIN TRACT SITUATED IN THE JAMES TIPPETT HEADRIGHT SURVEY, MORE FULLY DESC BY METES & BOUNDS & CONTAINING 92 ACRES, AN UND 20% INT IN THAT CERTAIN TRACT SITUATED IN THE JAMES TIPPETT HEADRIGHT SURVEY, MORE FULLY DESC BY METES & BOUNDS & CONTAINING 45 ACRES, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, FRANK E., Agreement No. 67260004<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 From 4,755 feet bottom GLEN ROSE FORMATION to 9,600 feet<br>Metes & Bound: 137.00 ACRES, MOL, BEING: *AN UND 10% INT IN THE NORTH 72 AC & 0% *SOUTH 20 AC OF: THAT CERTAIN TRACT SITUATED IN THE JAMES TIPPETT HEADRIGHT SURVEY, MORE FULLY DESC BY METES & BOUNDS & CONTAINING 92 ACRES, *AN UND 20% INT IN: THAT CERTAIN TRACT SITUATED IN THE JAMES TIPPETT HEADRIGHT SURVEY, MORE FULLY DESC BY METES & BOUNDS & CONTAINING 45 ACRES, | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**       SCHEDULE A - REAL PROPERTY       Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, JOE REED, Agreement No. 67260005<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 From 4,755 feet bottom GLEN ROSE FORMATION to 9,600 feet<br>Metes & Bound: 137.00 ACRES, MOL, BEING: *AN UND 10% INT IN THE NORTH 72 AC & 0% *SOUTH 20 AC OF:<br>THAT CERTAIN TRACT SITUATED IN THE JAMES TIPPETT HEADRIGHT SURVEY, MORE FULLY DESC BY<br>METES & BOUNDS & CONTAINING 92 ACRES, *AN UND 20% INT IN: THAT CERTAIN TRACT SITUATED IN<br>THE JAMES TIPPETT HEADRIGHT SURVEY, MORE FULLY DESC BY METES & BOUNDS & CONTAINING 45<br>ACRES, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRODERICK, ELIZABETH, Agreement No. 67260006<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 From 4,755 feet bottom GLEN ROSE FORMATION to 9,600 feet<br>Metes & Bound: 92.00 ACRES, MOL, BEING THAT CERTAIN TRACT SITUATED IN THE JAMES TIPPETT<br>HEADRIGHT SURVEY, MORE FULLY DESC BY METES & BOUNDS, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKE, NELLIE W. ET AL, Agreement No. 67260007<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 Township : 0<br>Metes & Bound: 20.00 ACRES, MOL, BEING: OFF THE SOUTH END OF A 92 ACRE TRACT, A PART OF THE<br>JAMES TIPPETT SURVEY, A-666, DESC BY MINERAL DEED DTD 4-22-46, REC V216 -P608, *DESCRIPTION<br>BRIEFED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNIGHT, HARRY, ET UX, Agreement No. 67261001<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222 From 4,755 feet bottom GLEN ROSE FORMATION to 9,675 feet<br>Metes & Bound: 100.00 ACRES, MOL, BEING CARRIED AS 91.67. A PART OF THE GEORGE GILLASPIE SURVEY,<br>A-222, DESC BY DEED DTD 2-4-41, REC V136-P182, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRONG, MILDRED C., ET VIR, Agreement No. 67261002<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222 From 4,755 feet bottom GLEN ROSE FORMATION to 9,675 feet<br>Metes & Bound: 100.00 ACRES, MOL, BEING CARRIED AS 91.67. A PART OF THE GEORGE GILLASPIE SURVEY,<br>A-222, DESC BY DEED DTD 2-4-41, REC V136-P182 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAYTON, CHERE, IND & EXEC, Agreement No. 67261003<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222 From 4,755 feet bottom GLEN ROSE FORMATION to 9,675 feet<br>Metes & Bound: 100.00 ACRES, MOL, BEING CARRIED AS 91.67. A PART OF THE GEORGE GILLASPIE SURVEY,<br>A-222, DESC BY DEED DTD 2-4-41, REC V136-P182 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASTERS, ELIZABETH ANN D., Agreement No. 67261004<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222 From 4,755 feet bottom GLEN ROSE FORMATION to 9,675 feet<br>Metes & Bound: 100.00 ACRES, MOL, BEING CARRIED AS 91.67. A PART OF THE GEORGE GILLASPIE SURVEY,<br>A-222, DESC BY DEED DTD 2-4-41, REC V136-P182 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLEGE OF IMMACULATE CONCEPTION, Agreement No. 67261005<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222<br>Metes & Bound: 100.00 ACRES, MOL, BEING CARRIED AS 91.67 A PART OF THE GEORGE GILLASPIE SURVEY, A-<br>222, DESC BY DEED DTD 2-4-41, REC V136-P182 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALKRAFT PAPER COMPANY, Agreement No. 67262001<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222 All depths<br>Metes & Bound: 3RD TRACT: 101.29 ACRES OF GEORGE GILLASPY LEAGUE, BEING THE FRANK RAMSEY<br>DEBERRY 101.29 ACRE TRACT, DESC. IN V.A, P123,<br>Survey: JAMES TIPPETT<br>Abstract: 666 All depths<br>Metes & Bound: 57.79 ACRES OF JAMES TIPPETT LEAGUE, BEING THE FRANK RAMSEY DEBERRY TRACT,<br>WHICH IS THE EASTERN PART OF THE 100 ACRES CONVEYED BY DEED AT V.G, P143; All depths<br>Metes & Bound: 154.90 ACRES OF THE JAMESTIPPETT LEAGUE, BEING THE FRANK DEBERRY TRACT, WHICH<br>IS THE SOUTHEASTERN PART OF EMILY TWOMEY 938.5 ACRE TRACT DESC. IN V46, P523; | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CHADWICK, J. CARROLL, ETUX, Agreement No. 67262002<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222 All depths<br>Metes & Bound: 3RD TRACT: 101.29 ACRES OF GEORGE GILLASPY LEAGUE, BEING THE FRANK RAMSEY DEBERRY 101.29 ACRE TRACT, DESC. IN V.A, P123,<br>Survey: JAMES TIPPETT<br>Abstract: 666 All depths<br>Metes & Bound: 57.79 ACRES OF JAMES TIPPETT LEAGUE, BEING THE FRANK RAMSEY DEBERRY TRACT, WHICH IS THE EASTERN PART OF THE 100 ACRES CONVEYED BY DEED AT V.G. P143; All depths<br>Metes & Bound: 154.90 ACRES OF THE JAMESTIPPETT LEAGUE, BEING THE FRANK DEBERRY TRACT, WHICH IS THE SOUTHEASTERN PART OF EMILY TWOMEY 938.5 ACRE TRACT DESC. IN V46, P523; | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOLWORTH FOUNDATION, THE, Agreement No. 67263000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 222 From 0 feet bottom PETIT FORMATION to 9,575 feet<br>Metes & Bound: 66.67 ACRES, MOL, BEING A PART OF THE GEORGE GILLASPIE HEADRIGHT SURVEY, BEING DESC BY DEED DTD 1-2-31, REC V86-P161 & MORE FULLY DESC BY METES & BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANCOCK, CLARA, MRS., WIDOW OF J. F. HANCOCK DEC., Agreement No. 67264000<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666 From 4,755 feet bottom GLEN ROSE FORMATION to 9,600 feet<br>Metes & Bound: FIRST TRACT: ALL THAT CERTAIN TRACT OR PARCEL SITUATED IN PANOLA COUNTY ABOUT NINE MILES SOUTH FROM THE TOWN OF CARTHAGE BEING PART OF THE JAMES TIPPETT HEADRIGHT SURVEY DESC BY METES AND BOUNDS IN LEASE CONTAINING 213 ACS MOL, BEING SAME LAND DESC IN WD DTD 11-1-1918, RCD VOL 38, PG 480 SECOND TRACT: ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN PANOLA COUNTY ON THE WEST SIDE OF SABINE RIVER ABOUT 10 MILES SE FROM THE TOWN OF CARTHAGE AND BEING A PART OF THE JAMES TRIPPETT SURVEY AND BEING LOT NO. 2 SET APART TO GEORGE LANE INA PARTITION SUIT AT THE FEBRUARY TERM 1880 AND WHICH IS RCD IN MINUTES OF SAID COUNTY IN BOOK G PAGE 36, DESC AS METES & BOUNDS, CONTAINING 200 ACS MOL, BEING THE SAME LAND DESC IN WD DTD 11-27-1918, RCD VOL 38, PG 527 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AVERY, VERA MAE, Agreement No. 67266001<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 964 From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet bottom LOWER PETTIT LIMESTONE From 6,121 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: 37.21 GROSS ACRES OUT OF 1377.14 LYING IN SVY 964 AND 966. From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,121 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: 193.21 GROSS ACRES OUT OF 1377.14 LYING IN SVY 964 AND 966. From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,121 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: 640 GROSS ACRES OUT OF 1377.14 LYING IN SVY 964 AND 966. From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,121 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: 506.72 GROSS ACRES OUT OF 1377.14 LYING IN SVY 964 AND 966.<br>Abstract: 966 From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,121 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: ALL ACREAGE NOTED UNDER SVY 964. From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,121 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: ALL ACREAGE NOTED UNDER SVY 964. From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,121 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: ALL ACREAGE NOTED UNDER SVY 964. From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,121 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: ALL ACREAGE NOTED UNDER SVY 964. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CARAWAY, J.W., ET AL, Agreement No. 67266002<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 964 From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,121 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: 37.21 GROSS ACRES OUT OF 1377.14 LYING IN SVY 964 & 966 From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,121 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: 193.21 GROSS ACRES OUT OF 1377.14 LYING IN SVY 964 & 966 From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,121 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: 640 GROSS ACRES OUT OF 1377.14 LYING IN SVY 964 & 966 From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,121 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: 506.72 GROSS ACRES OUT OF 1377.14 LYING IN SVY 964 & 966<br>Abstract: 966 From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,121 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: ALL ACREAGE NOTED UNDER SVY 964 From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,121 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: ALL ACREAGE NOTED UNDER SVY 964 From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,121 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: ALL ACREAGE NOTED UNDER SVY 964 From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,121 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: ALL ACREAGE NOTED UNDER SVY 964 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, C.B., Agreement No. 67266003<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 964 From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,121 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: 37.21 GROSS ACRES OUT OF 1377.14 LYING IN SVY 964 & 966 From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,121 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: 193.21 GROSS ACRES OUT OF 1377.14 LYING IN SVY 964 & 966 From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,121 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: 640 GROSS ACRES OUT OF 1377.14 LYING IN SVY 964 & 966 From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,121 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: 506.72 GROSS ACRES OUT OF 1377.14 LYING IN SVY 964 & 966<br>Abstract: 966 From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,121 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: ALL ACREAGE NOTED UNDER SVY 964 From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,121 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: ALL ACREAGE NOTED UNDER SVY 964 From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,121 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: ALL ACREAGE NOTED UNDER SVY 964 From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,121 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: ALL ACREAGE NOTED UNDER SVY 964 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRAUER, WALTER, ET UX, Agreement No. 67266004<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 964 From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,121 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: 37.21 GROSS ACRES OUT OF 1377.14 LYING IN SVY 964 & 966 From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,121 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: 193.21 GROSS ACRES OUT OF 1377.14 LYING IN SVY 964 & 966 From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,121 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: 640 GROSS ACRES OUT OF 1377.14 LYING IN SVY 964 & 966 From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,121 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: 506.72 GROSS ACRES OUT OF 1377.14 LYING IN SVY 964 & 966<br>Abstract: 966 From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,121 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: ALL ACREAGE NOTED UNDER SVY 964 From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,121 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: ALL ACREAGE NOTED UNDER SVY 964 From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,121 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: ALL ACREAGE NOTED UNDER SVY 964 From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,121 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: ALL ACREAGE NOTED UNDER SVY 964 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRAY, JAMES A., ET AL, Agreement No. 67266005<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 964 From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,121 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: 37.21 GROSS ACRES OUT OF 1377.14 LYING IN SVY 964 & 966 From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,121 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: 193.21 GROSS ACRES OUT OF 1377.14 LYING IN SVY 964 & 966 From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,121 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: 640 GROSS ACRES OUT OF 1377.14 LYING IN SVY 964 & 966 From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,121 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: 506.72 ACRES OUT OF 1377.14 LYING IN SVY 964 & 966<br>Abstract: 966 From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,121 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: ALL ACREAGE NOTED UNDER SVY 964 From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,121 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: ALL ACREAGE NOTED UNDER SVY 964 From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,121 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: ALL ACREAGE NOTED UNDER SVY 964 From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,121 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: LIMITED TO BELOW BASE OF GLEN ROSE FORMATION, TO 100' BELOW TD DRILLED, LESS & EXCEPT THE SE HILL AND LOWER PETTIT ZONES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUNDY, P.C., ET AL, Agreement No. 67266006<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 966 From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,124 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: ALL OF SECTION 16, CERTIFICATE #1324, T.C. RY. CO. SURVEY, ALSO CALLED J.F. NEEDHAM SURVEY, A-966; BOUNDED ON THE EAST BY J.R. NEEDHAM SURVEY, A-964 AND T.C. RY. CO. SURVEY, A-840; BOUNDED ON THE SOUTH BY THE SABINE RIVER; BOUNDED ON THE WEST BY THE J.F. NEEDHAM SURVEY, A-965; BOUNDED ON THE NORTH BY THE J.F. NEEDHAM SURVEY, A-965 AND THE T.C. RY. CO. SURVEY, A-871. From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,124 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: ALL OF SECTION 16, CERTIFICATE #1324, T.C. RY. CO. SURVEY, ALSO CALLED J.F. NEEDHAM SURVEY, A-966; BOUNDED ON THE EAST BY J.R. NEEDHAM SURVEY, A-964 AND T.C. RY. CO. SURVEY, A-840; BOUNDED ON THE SOUTH BY THE SABINE RIVER; BOUNDED ON THE WEST BY THE J.F. NEEDHAM SURVEY, A-965; BOUNDED ON THE NORTH BY THE J.F. NEEDHAM SURVEY, A-965 AND THE T.C. RY. CO. SURVEY, A-871. From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,124 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: ALL OF SECTION 16, CERTIFICATE #1324, T.C. RY. CO. SURVEY, ALSO CALLED J.F. NEEDHAM SURVEY, A-966; BOUNDED ON THE EAST BY J.R. NEEDHAM SURVEY, A-964 AND T.C. RY. CO. SURVEY, A-840; BOUNDED ON THE SOUTH BY THE SABINE RIVER; BOUNDED ON THE WEST BY THE J.F. NEEDHAM SURVEY, A-965; BOUNDED ON THE NORTH BY THE J.F. NEEDHAM SURVEY, A-965 AND THE T.C. RY. CO. SURVEY, A-871. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLINE, J.V., Agreement No. 67266007<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 966 From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,124 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: ALL OF SECTION 16, CERTIFICATE #1324, T.C. RY. CO. SURVEY, ALSO CALLED J.F. NEEDHAM SURVEY, A-966; BOUNDED ON THE EAST BY J.R. NEEDHAM SURVEY, A-964 AND T.C. RY. CO. SURVEY, A-840; BOUNDED ON THE SOUTH BY THE SABINE RIVER; BOUNDED ON THE WEST BY THE J.F. NEEDHAM SURVEY, A-965; BOUNDED ON THE NORTH BY THE J.F. NEEDHAM SURVEY, A-965 AND THE T.C. RY. CO. SURVEY, A-871. From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,124 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: ALL OF SECTION 16, CERTIFICATE #1324, T.C. RY. CO. SURVEY, ALSO CALLED J.F. NEEDHAM SURVEY, A-966; BOUNDED ON THE EAST BY J.R. NEEDHAM SURVEY, A-964 AND T.C. RY. CO. SURVEY, A-840; BOUNDED ON THE SOUTH BY THE SABINE RIVER; BOUNDED ON THE WEST BY THE J.F. NEEDHAM SURVEY, A-965; BOUNDED ON THE NORTH BY THE J.F. NEEDHAM SURVEY, A-965 AND THE T.C. RY. CO. SURVEY, A-871. 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,124 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: ALL OF SECTION 16, CERTIFICATE #1324, T.C. RY. CO. SURVEY, ALSO CALLED J.F. NEEDHAM SURVEY, A-966; BOUNDED ON THE EAST BY J.R. NEEDHAM SURVEY, A-964 AND T.C. RY. CO. SURVEY, A-840; BOUNDED ON THE SOUTH BY THE SABINE RIVER; BOUNDED ON THE WEST BY THE J.F. NEEDHAM SURVEY, A-965; BOUNDED ON THE NORTH BY THE J.F. NEEDHAM SURVEY, A-965 AND THE T.C. RY. CO. SURVEY, A-871. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARRIS, H.B., Agreement No. 67266008<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 966 From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,124 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: SECTION 16, J.F. NEEDHAM SURVEY, A-966, BOUNDED ON THE NORTH BY T.C.R.R. SURVEY, A-871; ON THE EAST BU SECTION 14 AND SECTION 15; ON THE SOUTH BY SABINE RIVER, AND ON THE WEST BY NEEDHAM SURVEY, A-965. From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,124 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: SECTION 16, J.F. NEEDHAM SURVEY, A-966, BOUNDED ON THE NORTH BY T.C.R.R. SURVEY, A-871; ON THE EAST BU SECTION 14 AND SECTION 15; ON THE SOUTH BY SABINE RIVER, AND ON THE WEST BY NEEDHAM SURVEY, A-965. From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,124 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: SECTION 16, J.F. NEEDHAM SURVEY, A-966, BOUNDED ON THE NORTH BY T.C.R.R. SURVEY, A-871; ON THE EAST BU SECTION 14 AND SECTION 15; ON THE SOUTH BY SABINE RIVER, AND ON THE WEST BY NEEDHAM SURVEY, A-965. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLINE, J.V., Agreement No. 67266009<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 964 From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,124 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: 27.59 ACS OUT OF ALL OF SECTION 14, CERTIFICATE #1320 T.C.R.R.CO. SURVEY, ALSO CALLED J.F. NEEDHAM SURVEY, A-964; BOUNDED ON THE EAST BY T.C.R.R.CO. SURVEY OF 563.3 ACRES AND C. HEADRICK SURVEY, A-341; BOUNDED ON THE NORTH BY WILLIAM MCMILLEN SURVEY, A-471, AND GARRET HUNT SURVEY OF 160 ACRES AND T.C.R.R.CO. SURVEY, A-871; BOUNDED ON THE WEST BY GARRET HUNT SURVEY OF 160 ACRES AND J.F. NEEDHAM SURVEY, A-966; AND COUNDED ON THE SOUTH BY T.C.R.R. CO. SURVEY, A-840. From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,124 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: 97.1 ACRES OUT OF ALL OF SECTION 14, CERTIFICATE #1320 T.C.R.R.CO. SURVEY, ALSO CALLED J.F. NEEDHAM SURVEY, A-964; BOUNDED ON THE EAST BY T.C.R.R.CO. SURVEY OF 563.3 ACRES AND C. HEADRICK SURVEY, A-341; BOUNDED ON THE NORTH BY WILLIAM MCMILLEN SURVEY, A-471, AND GARRET HUNT SURVEY OF 160 ACRES AND T.C.R.R.CO. SURVEY, A-871; BOUNDED ON THE WEST BY GARRET HUNT SURVEY OF 160 ACRES AND J.F. NEEDHAM SURVEY, A-966; AND COUNDED ON THE SOUTH BY T.C.R.R. CO. SURVEY, A-840. From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND OF RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,124 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: ALL OF SECTION 14, CERTIFICATE #1320 T.C.R.R.CO. SURVEY, ALSO CALLED J.F. NEEDHAM SURVEY, A-964; BOUNDED ON THE EAST BY T.C.R.R.CO. SURVEY OF 563.3 ACRES AND C. HEADRICK SURVEY, A-341; BOUNDED ON THE NORTH BY WILLIAM MCMILLEN SURVEY, A-471, AND GARRET HUNT SURVEY OF 160 ACRES AND T.C.R.R.CO. SURVEY, A-871; BOUNDED ON THE WEST BY GARRET HUNT SURVEY OF 160 ACRES AND J.F. NEEDHAM SURVEY, A-966; AND COUNDED ON THE SOUTH BY T.C.R.R. CO. SURVEY, A-840. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUNDY, P.C., ET AL, Agreement No. 67266010<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 964 All depths<br>Metes & Bound: LIMITED TO BELOW BASE OF GLEN ROSE FORMATION, TO 100' BELOW TD DRILLED, LESS & EXCEPT THE SE HILL AND LOWER PETTIT ZONES All depths<br>Metes & Bound: LIMITED TO BELOW BASE OF GLEN ROSE FORMATION, TO 100' BELOW TD DRILLED, LESS & EXCEPT THE SE HILL AND LOWER PETTIT ZONES All depths<br>Metes & Bound: LIMITED TO BELOW BASE OF GLEN ROSE FORMATION, TO 100' BELOW TD DRILLED, LESS & EXCEPT THE SE HILL AND LOWER PETTIT ZONES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAWKEYE PETROLEUM CORP., Agreement No. 67266011<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 964 All depths<br>Metes & Bound: ALL OF SECTION 14, CERTIFICATE #1320 T.C.R.R. COMPANY SURVEY ALSO CALLED J. NEEDHAM SURVEY, A-964 BOUNDED ON THE EAST BY T.C.R.R. COMPANY SURVEY 563.3 ACRES AND C. HEADRICK SURVEY, A-341; BOUNDED ON THE NORTH BY WILLIAM MCMILLEN SURVEY, A-471, GARRET HUNT SURVEY OF 160 ACRES, AND T.C.R.R. COMPANY SURVEY, A-871; BOUNDED ON THE WEST BY GARRET HUNT SURVEY OF 160 ACRES AND J.F. NEEDHAM SURVEY, A-966, AND COUNDED ON THE SOUTH BY THE T.C.R.R. COMPANY SURVEY, A-840 All depths<br>Metes & Bound: ALL OF SECTION 14, CERTIFICATE #1320 T.C.R.R. COMPANY SURVEY ALSO CALLED J. NEEDHAM SURVEY, A-964 BOUNDED ON THE EAST BY T.C.R.R. COMPANY SURVEY 563.3 ACRES AND C. HEADRICK SURVEY, A-341; BOUNDED ON THE NORTH BY WILLIAM MCMILLEN SURVEY, A-471, GARRET HUNT SURVEY OF 160 ACRES, AND T.C.R.R. COMPANY SURVEY, A-871; BOUNDED ON THE WEST BY GARRET HUNT SURVEY OF 160 ACRES AND J.F. NEEDHAM SURVEY, A-966, AND COUNDED ON THE SOUTH BY THE T.C.R.R. COMPANY SURVEY, A-840 All depths<br>Metes & Bound: ALL OF SECTION 14, CERTIFICATE #1320 T.C.R.R. COMPANY SURVEY ALSO CALLED J. NEEDHAM SURVEY, A-964 BOUNDED ON THE EAST BY T.C.R.R. COMPANY SURVEY 563.3 ACRES AND C. HEADRICK SURVEY, A-341; BOUNDED ON THE NORTH BY WILLIAM MCMILLEN SURVEY, A-471, GARRET HUNT SURVEY OF 160 ACRES, AND T.C.R.R. COMPANY SURVEY, A-871; BOUNDED ON THE WEST BY GARRET HUNT SURVEY OF 160 ACRES AND J.F. NEEDHAM SURVEY, A-966, AND COUNDED ON THE SOUTH BY THE T.C.R.R. COMPANY SURVEY, A-840 All depths<br>Metes & Bound: ALL OF SECTION 14, CERTIFICATE #1320 T.C.R.R. COMPANY SURVEY ALSO CALLED J. NEEDHAM SURVEY, A-964 BOUNDED ON THE EAST BY T.C.R.R. COMPANY SURVEY 563.3 ACRES AND C. HEADRICK SURVEY, A-341; BOUNDED ON THE NORTH BY WILLIAM MCMILLEN SURVEY, A-471, GARRET HUNT SURVEY OF 160 ACRES AND J.F. NEEDHAM SURVEY, A-966, AND COUNDED ON THE SOUTH BY THE T.C.R.R. COMPANY SURVEY, A-840 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**                    Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARRIS, H.B., Agreement No. 67266012<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 964 All depths<br>Metes & Bound: ALL OF SECTION 14, CERTIFICATE #1320 T.C.R.R. COMPANY SURVEY ALSO CALLED J. NEEDHAM SURVEY, A-964 BOUNDED ON THE EAST BY T.C.R.R. COMPANY SURVEY 563.3 ACRES AND C. HEADRICK SURVEY, A-341; BOUNDED ON THE NORTH BY WILLIAM MCMILLEN SURVEY, A-471, GARRET HUNT SURVEY OF 160 ACRES, AND T.C.R.R. COMPANY SURVEY, A-871; BOUNDED ON THE WEST BY GARRET HUNT SURVEY OF 160 ACRES AND J.F. NEEDHAM SURVEY, A-966, AND COUNDED ON THE SOUTH BY THE T.C.R.R. COMPANY SURVEY, A-840 All depths<br>Metes & Bound: ALL OF SECTION 14, CERTIFICATE #1320 T.C.R.R. COMPANY SURVEY ALSO CALLED J. NEEDHAM SURVEY, A-964 BOUNDED ON THE EAST BY T.C.R.R. COMPANY SURVEY 563.3 ACRES AND C. HEADRICK SURVEY, A-341; BOUNDED ON THE NORTH BY WILLIAM MCMILLEN SURVEY, A-471, GARRET HUNT SURVEY OF 160 ACRES AND T.C.R.R. COMPANY SURVEY, A-871; BOUNDED ON THE WEST BY GARRET HUNT SURVEY OF 160 ACRES AND J.F. NEEDHAM SURVEY, A-966, AND COUNDED ON THE SOUTH BY THE T.C.R.R. COMPANY SURVEY, A-840 All depths<br>Metes & Bound: ALL OF SECTION 14, CERTIFICATE #1320 T.C.R.R. COMPANY SURVEY ALSO CALLED J. NEEDHAM SURVEY, A-964 BOUNDED ON THE EAST BY T.C.R.R. COMPANY SURVEY 563.3 ACRES AND C. HEADRICK SURVEY, A-341; BOUNDED ON THE NORTH BY WILLIAM MCMILLEN SURVEY, A-471, GARRET HUNT SURVEY OF 160 ACRES AND J.F. NEEDHAM SURVEY, A-966, AND COUNDED ON THE SOUTH BY THE T.C.R.R. COMPANY SURVEY, A-840 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAWKEYE PETROLEUM CORPORA, Agreement No. 67266013<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 966 From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND of RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,124 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: BEGINNING AT A POINT 2239.9' SOUTH FROM THE NE CORNER OF THE J.F. NEEDHAM SURVEY, A-966 AND THE NW CORNER OF THE J.D. NEEDHAM SURVEY, A-964; THENCE SOUTH 3505' TO THE SABINE RIVER EAST BANK; THENCE IN A WESTERLY DIRECTION FOLLOWING THE METES AND BOUNDS OF THE SABINE RIVER EAST BANK TO A POINT 4035.9' SOUTH FROM THE NW CORNER OF THE SAID J.F. NEEDHAM SURVEY, A-966; THENCE NORTH 2874.4' TO A POINT 1161.5' SOUTH FROM THE FROM THE NW CORNER OF THE SAID J.F. NEEDHAM SURVEY, A-966; THENCE EAST 1398.8' TO THE WEST LINE OF THE M.B. CHASTAIN, ER AL WERNER CARAWAY UNIT; THENCE SOUTH 1011.3' TO THE SOUTHERNMOST SW CORNER OF SAID M.B. CHASTAIN ET AL WERNER CARAWAY UNIT; THENCE EAST 3262.4' TO THE PLANE OF BEGINNING; ALL OF SAID LAND CONTAINING 542.9 ACS AND ALL LOCATED IN THE J.F. NEEDHAN SURVEY, A-966, AND ALL OF SAID TRACT OF LAND BEING LOCATED IN THE M.B. CHASTAIN ET AL, CARAWAY ASH UNIT, PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAWKEYE PETROLEUM CORPORA, Agreement No. 67266014<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 966 From 4,755 feet bottom GLEN ROSE FORMATION to 4,944 feet top S E HILL SAND of RODESSA From 4,952 feet bottom S E HILL SAND OF RODESSA to 5,908 feet top LOWER PETTIT LIMESTONE From 6,124 feet bottom LOWER PETTIT LIMESTONE to 9,650 feet<br>Metes & Bound: BEGINNING AT THE NE CORNER OF THE J.F. NEEDHAM SURVEY, A-966 AND THE NW CORNER OF THE J.F. NEEDHAM SURVEY, A-964, THENCE SOUTH WITH TH EAST BOUNDARY LINE OF SAID J.F. NEEDHAM SURVEY, A-966 AND THE WEST BOUNDARY LINE OF J.F. NEEDHAM SURVEY, A-965 2239.9' TO A POINT ON THE FURTHERMOST SOUTH LINE OF THE M.B. CHASTAIN ET AL WERNER-CARAWAY UNIT; THENCE WEST 3262.4' TO THE MOST SOUTHERN SOUTHWEST CORNER OF THE M.B. CHASTAIN ET AL WERNER-CARAWAY UNIT; THENCE NORTH 2185.2' TO A POINT ON THE SOUTH LINE OF THE T.C.R.R. SURVEY, A-971; THENCE EAST WITH THE SOUTH LINE OF THE T.C.R.R. SURVEY A-971 AND THE NORTH LINE OF THE J.F. NEEDHAM SURVEY, A-966 3260.3' TO THE PLACE OF BEGINNING; ALL OF SAID LAND CONTAINING 165.62 ACS AND ALL LOCATED IN THE J.F. NEEDHAM SURVEY, A-966 AND ALL OF SAID TRACT OF LAND BEING LOCATED WITHIN THE CHASTAIN ER AL WERNER CARAWAY UNIT, PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIGGS, MRS. W.E., Agreement No. 67267001<br>USA/TEXAS/PANOLA<br>Survey: WT RR CO<br>Abstract: 967 From 0 feet below bottom PETIT FORMATION to 9,650 feet<br>Metes & Bound: 1080 ACS, MOL, BEING SAME LAND DESCR IN DEED FROM R.P. ASH, ET UX TO W.E. BIGGS, DTD 5/12/20, RCD VOL 53, PG 321, DEED RECORDS OF PANOLA CO., TX, From 0 feet below bottom PETIT FORMATION to 9,650 feet<br>Metes & Bound: 1080 ACS, MOL, BEING SAME LAND DESCR IN DEED FROM R.P. ASH, ET UX TO W.E. BIGGS, DTD 5/12/20, RCD VOL 53, PG 321, DEED RECORDS OF PANOLA CO., TX, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STILLWELL, JIMMIE JEWEL, ET AL, Agreement No. 67268000<br>USA/TEXAS/PANOLA<br>Survey: JAMES TIPPETT<br>Abstract: 666<br>Metes & Bound: 1.00 ACRE, MOL, BEING A PART OF THE JAMES TIPPETT SURVEY, A-666 & BEING SAME LAND DESCRIBED IN WARRANTY DEED FROM BETTY STILLWELL TO F.S. STILLWELL DTD 2-14-36, REC V110-P269.<br>*CARRIED AS .45 ACRES-(RESURVEY) | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor REEVES, BERNA, ET AL, Agreement No. 67269001<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 965 From 4,755 feet bottom GLEN ROSE FORMATION to 9,650 feet<br>Metes & Bound: BEING ALL OF THE J.F. NEEDHAM SURVEY (ORIGINALLY PATENTED FOR 608 ACS, BUT CALLED 1052 ACS BY ACTUAL SURVEY) BEING ALSO KNOWN AS SECTION 18, CERTIFICATE 1323 OF THE T.C.R.R.CO SURVEY ABOUT 12 MILES S53° E FROM CARTHAGE, AND BEING THE SAME ORIGINALLY GRANTED AND PATENTED TO THE J.F. NEEDHAM BY THE STATE OF TEXAS, BY PATENT NO 28-A, VOLUME 266, DATED JANUARY 26, 1926 AND HAVING STATE ABSTRACT NO 965. SAVE AND EXCEPT THE EAST 100 ACS OF THE SOUTH 552 ACRES OF THE SAID J.F. NEEDHAM SURVEY, KNOWN AS T.C.R.R. SURVEY NO 18, CERTIFICATE NO 1323, A-965, ORIGINALLY FOR 608 ACRES OF LAND, BUT BY RESURVEY CONTAINING 1052 ACS, OF LAND AND THIS 100 ACRES EXCEPTED FROM THIS LEASE BEING THE SAME 100 ACRES WHICH WAS LEASED AUGUST 21, 1936 TO SKELLY OIL COMPANY FOR A TERM OF 10 YEARS AND RECORDIED IN VOL 113, PAGE 644, DEED RECORDS OF PANOLA COUNTY, TEXAS. From 4,755 feet bottom GLEN ROSE FORMATION to 9,650 feet<br>Metes & Bound: BEING ALL OF THE J.F. NEEDHAM SURVEY (ORIGINALLY PATENTED FOR 608 ACS, BUT CALLED 1052 ACS BY ACTUAL SURVEY) BEING ALSO KNOWN AS SECTION 18, CERTIFICATE 1323 OF THE T.C.R.R.CO SURVEY ABOUT 12 MILES S53° E FROM CARTHAGE, AND BEING THE SAME ORIGINALLY GRANTED AND PATENTED TO THE J.F. NEEDHAM BY THE STATE OF TEXAS, BY PATENT NO 28-A, VOLUME 266, DATED JANUARY 26, 1926 AND HAVING STATE ABSTRACT NO 965. SAVE AND EXCEPT THE EAST 100 ACS OF THE SOUTH 552 ACRES OF THE SAID J.F. NEEDHAM SURVEY, KNOWN AS T.C.R.R. SURVEY NO 18, CERTIFICATE NO 1323, A-965, ORIGINALLY FOR 608 ACRES OF LAND, BUT BY RESURVEY CONTAINING 1052 ACS, OF LAND AND THIS 100 ACRES EXCEPTED FROM THIS LEASE BEING THE SAME 100 ACRES WHICH WAS LEASED AUGUST 21, 1936 TO SKELLY OIL COMPANY FOR A TERM OF 10 YEARS AND RECORDIED IN VOL 113, PAGE 644, DEED RECORDS OF PANOLA COUNTY, TEXAS. From 4,755 feet bottom GLEN ROSE FORMATION to 9,650 feet<br>Metes & Bound: BEING ALL OF THE J.F. NEEDHAM SURVEY (ORIGINALLY PATENTED FOR 608 ACS, BUT CALLED 1052 ACS BY ACTUAL SURVEY) BEING ALSO KNOWN AS SECTION 18, CERTIFICATE 1323 OF THE T.C.R.R.CO SURVEY ABOUT 12 MILES S53° E FROM CARTHAGE, AND BEING THE SAME ORIGINALLY GRANTED AND PATENTED TO THE J.F. NEEDHAM BY THE STATE OF TEXAS, BY PATENT NO 28-A, VOLUME 266, DATED JANUARY 26, 1926 AND HAVING STATE ABSTRACT NO 965. SAVE AND EXCEPT THE EAST 100 ACS OF THE SOUTH 552 ACRES OF THE SAID J.F. NEEDHAM SURVEY, KNOWN AS T.C.R.R. SURVEY NO 18, CERTIFICATE NO 1323, A-965, ORIGINALLY FOR 608 ACRES OF LAND, BUT BY RESURVEY CONTAINING 1052 ACS, OF LAND AND THIS 100 ACRES EXCEPTED FROM THIS LEASE BEING THE SAME 100 ACRES WHICH WAS LEASED AUGUST 21, 1936 TO SKELLY OIL COMPANY FOR A TERM OF 10 YEARS AND RECORDIED IN VOL 113, PAGE 644, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORR, FLO, ET AL, Agreement No. 67269002<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 965 From 4,755 feet bottom GLEN ROSE FORMATION to 9,650 feet<br>Metes & Bound: BEING ALL OF THE J.F. NEEDHAM SURVEY (ORIGINALLY PATENTED FOR 608 ACS, BUT CALLED 1052 ACS BY ACTUAL SURVEY) BEING ALSO KNOWN AS SECTION 18, CERTIFICATE 1323 OF THE T.C.R.R.CO SURVEY ABOUT 12 MILES S53° E FROM CARTHAGE, AND BEING THE SAME ORIGINALLY GRANTED AND PATENTED TO THE J.F. NEEDHAM BY THE STATE OF TEXAS, BY PATENT NO 28-A, VOLUME 266, DATED JANUARY 26, 1926 AND HAVING STATE ABSTRACT NO 965. SAVE AND EXCEPT THE EAST 100 ACS OF THE SOUTH 552 ACRES OF THE SAID J.F. NEEDHAM SURVEY, KNOWN AS T.C.R.R. SURVEY NO 18, CERTIFICATE NO 1323, A-965, ORIGINALLY FOR 608 ACRES OF LAND, BUT BY RESURVEY CONTAINING 1052 ACS, OF LAND AND THIS 100 ACRES EXCEPTED FROM THIS LEASE BEING THE SAME 100 ACRES WHICH WAS LEASED AUGUST 21, 1936 TO SKELLY OIL COMPANY FOR A TERM OF 10 YEARS AND RECORDIED IN VOL 113, PAGE 644, DEED RECORDS OF PANOLA COUNTY, TEXAS. From 4,755 feet bottom GLEN ROSE FORMATION to 9,650 feet<br>Metes & Bound: BEING ALL OF THE J.F. NEEDHAM SURVEY (ORIGINALLY PATENTED FOR 608 ACS, BUT CALLED 1052 ACS BY ACTUAL SURVEY) BEING ALSO KNOWN AS SECTION 18, CERTIFICATE 1323 OF THE T.C.R.R.CO SURVEY ABOUT 12 MILES S53° E FROM CARTHAGE, AND BEING THE SAME ORIGINALLY GRANTED AND PATENTED TO THE J.F. NEEDHAM BY THE STATE OF TEXAS, BY PATENT NO 28-A, VOLUME 266, DATED JANUARY 26, 1926 AND HAVING STATE ABSTRACT NO 965. SAVE AND EXCEPT THE EAST 100 ACS OF THE SOUTH 552 ACRES OF THE SAID J.F. NEEDHAM SURVEY, KNOWN AS T.C.R.R. SURVEY NO 18, CERTIFICATE NO 1323, A-965, ORIGINALLY FOR 608 ACRES OF LAND, BUT BY RESURVEY CONTAINING 1052 ACS, OF LAND AND THIS 100 ACRES EXCEPTED FROM THIS LEASE BEING THE SAME 100 ACRES WHICH WAS LEASED AUGUST 21, 1936 TO SKELLY OIL COMPANY FOR A TERM OF 10 YEARS AND RECORDIED IN VOL 113, PAGE 644, DEED RECORDS OF PANOLA COUNTY, TEXAS. From 4,755 feet bottom GLEN ROSE FORMATION to 9,650 feet<br>Metes & Bound: BEING ALL OF THE J.F. NEEDHAM SURVEY (ORIGINALLY PATENTED FOR 608 ACS, BUT CALLED 1052 ACS BY ACTUAL SURVEY) BEING ALSO KNOWN AS SECTION 18, CERTIFICATE 1323 OF THE T.C.R.R.CO SURVEY ABOUT 12 MILES S53° E FROM CARTHAGE, AND BEING THE SAME ORIGINALLY GRANTED AND PATENTED TO THE J.F. NEEDHAM BY THE STATE OF TEXAS, BY PATENT NO 28-A, VOLUME 266, DATED JANUARY 26, 1926 AND HAVING STATE ABSTRACT NO 965. SAVE AND EXCEPT THE EAST 100 ACS OF THE SOUTH 552 ACRES OF THE SAID J.F. NEEDHAM SURVEY, KNOWN AS T.C.R.R. SURVEY NO 18, CERTIFICATE NO 1323, A-965, ORIGINALLY FOR 608 ACRES OF LAND, BUT BY RESURVEY CONTAINING 1052 ACS, OF LAND AND THIS 100 ACRES EXCEPTED FROM THIS LEASE BEING THE SAME 100 ACRES WHICH WAS LEASED AUGUST 21, 1936 TO SKELLY OIL COMPANY FOR A TERM OF 10 YEARS AND RECORDIED IN VOL 113, PAGE 644, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**  SCHEDULE A - REAL PROPERTY  Case No.  15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ASH, ALIX, ET AL, Agreement No. 67269003<br>USA/TEXAS/PANOLA<br>Survey: TC RR CO<br>Abstract: 965 From 4,755 feet bottom GLEN ROSE FORMATION to 9,650 feet<br>Metes & Bound: BEING ALL OF THE J.F. NEEDHAM SURVEY (ORIGINALLY PATENTED FOR 608 ACS, BUT CALLED 1052 ACS BY ACTUAL SURVEY) BEING ALSO KNOWN AS SECTION 18, CERTIFICATE 1323 OF THE T.C.R.R.CO SURVEY ABOUT 12 MILES S53° E FROM CARTHAGE, AND BEING THE SAME ORIGINALLY GRANTED AND PATENTED TO THE J.F. NEEDHAM BY THE STATE OF TEXAS, BY PATENT NO 28-A, VOLUME 266, DATED JANUARY 26, 1926 AND HAVING STATE ABSTRACT NO 965. SAVE AND EXCEPT THE EAST 100 ACS OF THE SOUTH 552 ACRES OF THE SAID J.F. NEEDHAM SURVEY, KNOWN AS T.C.R.R. SURVEY NO 18, CERTIFICATE NO 1323, A-965, ORIGINALLY FOR 608 ACRES OF LAND, BUT BY RESURVEY CONTAINING 1052 ACS, OF LAND AND THIS 100 ACRES EXCEPTED FROM THIS LEASE BEING THE SAME 100 ACRES WHICH WAS LEASED AUGUST 21, 1936 TO SKELLY OIL COMPANY FOR A TERM OF 10 YEARS AND RECORDIED IN VOL 113, PAGE 644, DEED RECORDS OF PANOLA COUNTY, TEXAS. From 4,755 feet bottom GLEN ROSE FORMATION to 9,650 feet<br>Metes & Bound: BEING ALL OF THE J.F. NEEDHAM SURVEY (ORIGINALLY PATENTED FOR 608 ACS, BUT CALLED 1052 ACS BY ACTUAL SURVEY) BEING ALSO KNOWN AS SECTION 18, CERTIFICATE 1323 OF THE T.C.R.R.CO SURVEY ABOUT 12 MILES S53° E FROM CARTHAGE, AND BEING THE SAME ORIGINALLY GRANTED AND PATENTED TO THE J.F. NEEDHAM BY THE STATE OF TEXAS, BY PATENT NO 28-A, VOLUME 266, DATED JANUARY 26, 1926 AND HAVING STATE ABSTRACT NO 965. SAVE AND EXCEPT THE EAST 100 ACS OF THE SOUTH 552 ACRES OF THE SAID J.F. NEEDHAM SURVEY, KNOWN AS T.C.R.R. SURVEY NO 18, CERTIFICATE NO 1323, A-965, ORIGINALLY FOR 608 ACRES OF LAND, BUT BY RESURVEY CONTAINING 1052 ACS, OF LAND AND THIS 100 ACRES EXCEPTED FROM THIS LEASE BEING THE SAME 100 ACRES WHICH WAS LEASED AUGUST 21, 1936 TO SKELLY OIL COMPANY FOR A TERM OF 10 YEARS AND RECORDIED IN VOL 113, PAGE 644, DEED RECORDS OF PANOLA COUNTY, TEXAS. From 4,755 feet bottom GLEN ROSE FORMATION to 9,650 feet<br>Metes & Bound: BEING ALL OF THE J.F. NEEDHAM SURVEY (ORIGINALLY PATENTED FOR 608 ACS, BUT CALLED 1052 ACS BY ACTUAL SURVEY) BEING ALSO KNOWN AS SECTION 18, CERTIFICATE 1323 OF THE T.C.R.R.CO SURVEY ABOUT 12 MILES S53° E FROM CARTHAGE, AND BEING THE SAME ORIGINALLY GRANTED AND PATENTED TO THE J.F. NEEDHAM BY THE STATE OF TEXAS, BY PATENT NO 28-A, VOLUME 266, DATED JANUARY 26, 1926 AND HAVING STATE ABSTRACT NO 965. SAVE AND EXCEPT THE EAST 100 ACS OF THE SOUTH 552 ACRES OF THE SAID J.F. NEEDHAM SURVEY, KNOWN AS T.C.R.R. SURVEY NO 18, CERTIFICATE NO 1323, A-965, ORIGINALLY FOR 608 ACRES OF LAND, BUT BY RESURVEY CONTAINING 1052 ACS, OF LAND AND THIS 100 ACRES EXCEPTED FROM THIS LEASE BEING THE SAME 100 ACRES WHICH WAS LEASED AUGUST 21, 1936 TO SKELLY OIL COMPANY FOR A TERM OF 10 YEARS AND RECORDIED IN VOL 113, PAGE 644, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOUIS WERRNER SAW MILL CO, Agreement No. 67270000<br>USA/TEXAS/PANOLA<br>Survey: JOHN HUSBAND<br>Abstract: 266 From below bottom PETIT FORMATION to 99,999<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 463.91 ACS, MOL, LYING W/I THE BOUNDARIES OF THE WERNER-HUSBAND #1 UNIT, OUT OF THE THIRD TRACT CONTAINING 868 ACRES OF LAND, MORE OR LESS, A PART OF THE JOHN HUSBAND SURVEY, A-266, SITUATED IN PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN AN OIL, GAS AND MINING LEASE FROM LOUIS WERNER SAW MILL COMPANY TO CONTINENTAL OIL COMPANY DATED JANUARY 28, 1938, RECORDED IN VOL 129, PAGE 521 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIGMAN, A.L., ET UX, Agreement No. 67271001<br>USA/TEXAS/PANOLA<br>Survey: LS SANFORD<br>Abstract: 912<br>Metes & Bound: 37.10 ACRES, MOL, BEING: SITUATED IN THE L.S. SANFORD SURVEY, A-912 & DESC MORE FULLY BY METES & BOUNDS, LIMITED TO RIGHTS BELOW BASE OF THE PETTIT FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, L.B., ET UX, Agreement No. 67271002<br>USA/TEXAS/PANOLA<br>Survey: LS SANFORD<br>Abstract: 912<br>Metes & Bound: 37.10 ACRES, MOL, BEING: SITUATED IN THE L.S. SANFORD SURVEY, A-912 & DESC MORE FULLY BY METES & BOUNDS, LIMITED TO RIGHTS BELOW BASE OF THE PETTIT FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITEHURST, C.C., ET AL, Agreement No. 67271003<br>USA/TEXAS/PANOLA<br>Survey: LS SANFORD<br>Abstract: 912<br>Metes & Bound: 37.10 ACRES, MOL, BEING: SITUATED IN THE L.S. SANFORD SURVEY, A-912 & DESC MORE FULLY BY METES & BOUNDS, LIMITED TO RIGHTS BELOW BASE OF THE PETTIT FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, BETHEL, Agreement No. 67271004<br>USA/TEXAS/PANOLA<br>Survey: LS SANFORD<br>Abstract: 912<br>Metes & Bound: 37.10 ACRES, MOL, BEING: SITUATED IN THE L.S. SANFORD SURVEY, A-912 & DESC MORE FULLY BY METES & BOUNDS, LIMITED TO RIGHTS BELOW BASE OF THE PETTIT FORMATION | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**         SCHEDULE A - REAL PROPERTY         Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MORGAN, J.P. & CO., INC., Agreement No. 67272001<br>USA/TEXAS/PANOLA<br>Survey: VASHTI GIBBS<br>Abstract: 231 From below bottom PETIT FORMATION to 99,999<br>Metes & Bound: BEGINNING AT A SET PETRIFIED ROCK MARKING THE OCCUPIED NORTHERNMOST INNER CORNER OF THE J.W.T. ROBE SURVEY, AN 8 INCH POST OAK IN FENCE CORNER BEARS S 17 DEG 15 MIN W 7.6', MARKED X; A 20 INCH OAK STUMP BEARS S 68 DEG, 30 MIN W 20.4', MARKED WZ; A 4" ELM BEARS W 25 DEG W 19.3' MARKED W, A 16 INCH POST OAK BEARS N 23 DEG W 34.8' MARKED ZW; AND A 12 INCH POST OAK BEARS N 18 DEG 30 MIN W 30.9' MARKED ZW; THENCE WITH FENCE AS FOLLOWS: N 89 DEG 06 MIN E AT 474.2' PASS THE COMMON CORNER OF THE ROBE AND SANFORD SURVEYS AS OCCUPIED, ON IN ALL ON ABOVE COURSE 779.3'; N 88 DEG 34 MIN E 401.1' AND N 89 DEG 41 MIN E 370.3', A FENCE CORNER, THE NW CORNER OF THE JIM POWELL 28.61 ACRE TRACT A 4" PIN OAK BEARS N 89 DEG 30 MIN W 78.1' AND A 4" PINE BEARS N 82 DEG 30 MIN W 60.6'. THENCE WITH GENERAL COURSE OF FENCE AND THE W LINE OF SAID JIM POWELL TRACT TO THE SW CORNER OF SAME, DUE SOUTH 1405.1', A POINT NEAR THE FENCE AND IN THE NORTH LINE OF THE HERMAN POWELL 101.45 ACRE TRACT, A 14" SWEET GUM IN FENCE BEARS N 83 DEG E 12.3' AND AN 18" SWEET GUM BEARS N 89 DEG 15 MIN W 16.6'. THENCE WITH THE GENERAL COURSE OF FENCE AND THE NORTH LINE OF SAID HERMAN POWELL TRACT TO THE NW CORNER OF SAME AS FOLLOWS: S 78 DEG 10 MIN W 424.9' AND N 86 DEF 6 MIN W 1123.7' A WALNUT STUMP FOR CORNER IN AN EAST OCCUPIED LINE OF THE J.W.T. ROBE SURVEY. THENCE N 00 DEG, 13 MIN W AT 591.5' PASS THE COMMON CORNER OF THE HERMAN AND F.N. POWELL 103.48 ACRE AND 2.80 ACRE TRACTS RESPECTIVELY, ON IN ALL 1325.6' TO THE PLACE OF BEGINNING, CONTAINING 44 ACRES OF LAND MORE OR LESS. *CARRIED AS 49.20 PER SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST. GERMAIN, R.J., Agreement No. 67272002<br>USA/TEXAS/PANOLA<br>Survey: VASHTI GIBBS<br>Abstract: 231 From below bottom PETIT FORMATION to 99,999<br>Metes & Bound: BEGINNING AT A SET PETRIFIED ROCK MARKING THE OCCUPIED NORTHERNMOST INNER CORNER OF THE J.W.T. ROBE SURVEY, AN 8 INCH POST OAK IN FENCE CORNER BEARS S 17 DEG 15 MIN W 7.6', MARKED X; A 20 INCH OAK STUMP BEARS S 68 DEG, 30 MIN W 20.4', MARKED WZ; A 4" ELM BEARS W 25 DEG W 19.3' MARKED W, A 16 INCH POST OAK BEARS N 23 DEG W 34.8' MARKED ZW; AND A 12 INCH POST OAK BEARS N 18 DEG 30 MIN W 30.9' MARKED ZW; THENCE WITH FENCE AS FOLLOWS: N 89 DEG 06 MIN E AT 474.2' PASS THE COMMON CORNER OF THE ROBE AND SANFORD SURVEYS AS OCCUPIED, ON IN ALL ON ABOVE COURSE 779.3'; N 88 DEG 34 MIN E 401.1' AND N 89 DEG 41 MIN E 370.3', A FENCE CORNER, THE NW CORNER OF THE JIM POWELL 28.61 ACRE TRACT A 4" PIN OAK BEARS N 89 DEG 30 MIN W 78.1' AND A 4" PINE BEARS N 82 DEG 30 MIN W 60.6'. THENCE WITH GENERAL COURSE OF FENCE AND THE W LINE OF SAID JIM POWELL TRACT TO THE SW CORNER OF SAME, DUE SOUTH 1405.1', A POINT NEAR THE FENCE AND IN THE NORTH LINE OF THE HERMAN POWELL 101.45 ACRE TRACT, A 14" SWEET GUM IN FENCE BEARS N 83 DEG E 12.3' AND AN 18" SWEET GUM BEARS N 89 DEG 15 MIN W 16.6'. THENCE WITH THE GENERAL COURSE OF FENCE AND THE NORTH LINE OF SAID HERMAN POWELL TRACT TO THE NW CORNER OF SAME AS FOLLOWS: S 78 DEG 10 MIN W 424.9' AND N 86 DEF 6 MIN W 1123.7' A WALNUT STUMP FOR CORNER IN AN EAST OCCUPIED LINE OF THE J.W.T. ROBE SURVEY. THENCE N 00 DEG, 13 MIN W AT 591.5' PASS THE COMMON CORNER OF THE HERMAN AND F.N. POWELL 103.48 ACRE AND 2.80 ACRE TRACTS RESPECTIVELY, ON IN ALL 1325.6' TO THE PLACE OF BEGINNING, CONTAINING 44 ACRES OF LAND MORE OR LESS. *CARRIED AS 49.20 PER SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEITH, C.K., Agreement No. 67272003<br>USA/TEXAS/PANOLA<br>Survey: VASHTI GIBBS<br>Abstract: 231 From below bottom PETIT FORMATION to 99,999<br>Metes & Bound: BEGINNING AT A SET PETRIFIED ROCK MARKING THE OCCUPIED NORTHERNMOST INNER CORNER OF THE J.W.T. ROBE SURVEY, AN 8 INCH POST OAK IN FENCE CORNER BEARS S 17 DEG 15 MIN W 7.6', MARKED X; A 20 INCH OAK STUMP BEARS S 68 DEG, 30 MIN W 20.4', MARKED WZ; A 4" ELM BEARS W 25 DEG W 19.3' MARKED W, A 16 INCH POST OAK BEARS N 23 DEG W 34.8' MARKED ZW; AND A 12 INCH POST OAK BEARS N 18 DEG 30 MIN W 30.9' MARKED ZW; THENCE WITH FENCE AS FOLLOWS: N 89 DEG 06 MIN E AT 474.2' PASS THE COMMON CORNER OF THE ROBE AND SANFORD SURVEYS AS OCCUPIED, ON IN ALL ON ABOVE COURSE 779.3'; N 88 DEG 34 MIN E 401.1' AND N 89 DEG 41 MIN E 370.3', A FENCE CORNER, THE NW CORNER OF THE JIM POWELL 28.61 ACRE TRACT A 4" PIN OAK BEARS N 89 DEG 30 MIN W 78.1' AND A 4" PINE BEARS N 82 DEG 30 MIN W 60.6'. THENCE WITH GENERAL COURSE OF FENCE AND THE W LINE OF SAID JIM POWELL TRACT TO THE SW CORNER OF SAME, DUE SOUTH 1405.1', A POINT NEAR THE FENCE AND IN THE NORTH LINE OF THE HERMAN POWELL 101.45 ACRE TRACT, A 14" SWEET GUM IN FENCE BEARS N 83 DEG E 12.3' AND AN 18" SWEET GUM BEARS N 89 DEG 15 MIN W 16.6'. THENCE WITH THE GENERAL COURSE OF FENCE AND THE NORTH LINE OF SAID HERMAN POWELL TRACT TO THE NW CORNER OF SAME AS FOLLOWS: S 78 DEG 10 MIN W 424.9' AND N 86 DEF 6 MIN W 1123.7' A WALNUT STUMP FOR CORNER IN AN EAST OCCUPIED LINE OF THE J.W.T. ROBE SURVEY. THENCE N 00 DEG, 13 MIN W AT 591.5' PASS THE COMMON CORNER OF THE HERMAN AND F.N. POWELL 103.48 ACRE AND 2.80 ACRE TRACTS RESPECTIVELY, ON IN ALL 1325.6' TO THE PLACE OF BEGINNING, CONTAINING 44 ACRES OF LAND MORE OR LESS. *CARRIED AS 49.20 PER SURVEY | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DAVIS, S.H., Agreement No. 67272004<br>USA/TEXAS/PANOLA<br>Survey: VASHTI GIBBS<br>Abstract: 231 From below bottom PETIT FORMATION to 99,999<br>Metes & Bound: BEGINNING AT A SET PETRIFIED ROCK MARKING THE OCCUPIED NORTHERNMOST INNER CORNER OF THE J.W.T. ROBE SURVEY, AN 8 INCH POST OAK IN FENCE CORNER BEARS S 17 DEG 15 MIN W 7.6', MARKED X; A 20 INCH OAK STUMP BEARS S 68 DEG, 30 MIN W 20.4', MARKED WZ; A 4" ELM BEARS W 25 DEG W 19.3' MARKED W, A 16 INCH POST OAK BEARS N 23 DEG W 34.8' MARKED ZW; AND A 12 INCH POST OAK BEARS N 18 DEG 30 MIN W 30.9' MARKED ZW; THENCE WITH FENCE AS FOLLOWS: N 89 DEG 06 MIN E AT 474.2' PASS THE COMMON CORNER OF THE ROBE AND SANFORD SURVEYS AS OCCUPIED, ON IN ALL ON ABOVE COURSE 779.3'; N 88 DEG 34 MIN E 401.1' AND N 89 DEG 41 MIN E 370.3', A FENCE CORNER, THE NW CORNER OF THE JIM POWELL 28.61 ACRE TRACT A 4" PIN OAK BEARS N 89 DEG 30 MIN W 78.1' AND A 4" PINE BEARS N 82 DEG 30 MIN W 60.6'. THENCE WITH GENERAL COURSE OF FENCE AND THE W LINE OF SAID JIM POWELL TRACT TO THE SW CORNER OF SAME, DUE SOUTH 1405.1', A POINT NEAR THE FENCE AND IN THE NORTH LINE OF THE HERMAN POWELL 101.45 ACRE TRACT, A 14" SWEET GUM IN FENCE BEARS N 83 DEG E 12.3' AND AN 18" SWEET GUM BEARS N 89 DEG 15 MIN W 16.6'. THENCE WITH THE GENERAL COURSE OF FENCE AND THE NORTH LINE OF SAID HERMAN POWELL TRACT TO THE NW CORNER OF SAME AS FOLLOWS: S 78 DEG 10 MIN W 424.9' AND N 86 DEF 6 MIN W 1123.7' A WALNUT STUMP FOR CORNER IN AN EAST OCCUPIED LINE OF THE J.W.T. ROBE SURVEY. THENCE N 00 DEG, 13 MIN W AT 591.5' PASS THE COMMON CORNER OF THE HERMAN AND F.N. POWELL 103.48 ACRE AND 2.80 ACRE TRACTS RESPECTIVELY, ON IN ALL 1325.6' TO THE PLACE OF BEGINNING, CONTAINING 44 ACRES OF LAND MORE OR LESS. *CARRIED AS 49.20 PER SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, W.H., Agreement No. 67272005<br>USA/TEXAS/PANOLA<br>Survey: VASHTI GIBBS<br>Abstract: 231 From below bottom PETIT FORMATION to 99,999<br>Metes & Bound: BEGINNING AT A SET PETRIFIED ROCK MARKING THE OCCUPIED NORTHERNMOST INNER CORNER OF THE J.W.T. ROBE SURVEY, AN 8 INCH POST OAK IN FENCE CORNER BEARS S 17 DEG 15 MIN W 7.6', MARKED X; A 20 INCH OAK STUMP BEARS S 68 DEG, 30 MIN W 20.4', MARKED WZ; A 4" ELM BEARS W 25 DEG W 19.3' MARKED W. A 16 INCH POST OAK BEARS N 23 DEG W 34.8' MARKED ZW; AND A 12 INCH POST OAK BEARS N 18 DEG 30 MIN W 30.9' MARKED ZW; THENCE WITH FENCE AS FOLLOWS: N 89 DEG 06 MIN E AT 474.2' PASS THE COMMON CORNER OF THE ROBE AND SANFORD SURVEYS AS OCCUPIED, ON IN ALL ON ABOVE COURSE 779.3'; N 88 DEG 34 MIN E 401.1' AND N 89 DEG 41 MIN E 370.3', A FENCE CORNER, THE NW CORNER OF THE JIM POWELL 28.61 ACRE TRACT A 4" PIN OAK BEARS N 89 DEG 30 MIN W 78.1' AND A 4" PINE BEARS N 82 DEG 30 MIN W 60.6'. THENCE WITH GENERAL COURSE OF FENCE AND THE W LINE OF SAID JIM POWELL TRACT TO THE SW CORNER OF SAME, DUE SOUTH 1405.1', A POINT NEAR THE FENCE AND IN THE NORTH LINE OF THE HERMAN POWELL 101.45 ACRE TRACT, A 14" SWEET GUM IN FENCE BEARS N 83 DEG E 12.3' AND AN 18" SWEET GUM BEARS N 89 DEG 15 MIN W 16.6'. THENCE WITH THE GENERAL COURSE OF FENCE AND THE NORTH LINE OF SAID HERMAN POWELL TRACT TO THE NW CORNER OF SAME AS FOLLOWS: S 78 DEG 10 MIN W 424.9' AND N 86 DEF 6 MIN W 1123.7' A WALNUT STUMP FOR CORNER IN AN EAST OCCUPIED LINE OF THE J.W.T. ROBE SURVEY. THENCE N 00 DEG, 13 MIN W AT 591.5' PASS THE COMMON CORNER OF THE HERMAN AND F.N. POWELL 103.48 ACRE AND 2.80 ACRE TRACTS RESPECTIVELY, ON IN ALL 1325.6' TO THE PLACE OF BEGINNING, CONTAINING 44 ACRES OF LAND MORE OR LESS. *CARRIED AS 49.20 PER SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MACDONELL, R.A., Agreement No. 67272006<br>USA/TEXAS/PANOLA<br>Survey: VASHTI GIBBS<br>Abstract: 231 From below bottom PETIT FORMATION to 99,999<br>Metes & Bound: BEGINNING AT A SET PETRIFIED ROCK MARKING THE OCCUPIED NORTHERNMOST INNER CORNER OF THE J.W.T. ROBE SURVEY, AN 8 INCH POST OAK IN FENCE CORNER BEARS S 17 DEG 15 MIN W 7.6', MARKED X; A 20 INCH OAK STUMP BEARS S 68 DEG, 30 MIN W 20.4', MARKED WZ; A 4" ELM BEARS W 25 DEG W 19.3' MARKED W. A 16 INCH POST OAK BEARS N 23 DEG W 34.8' MARKED ZW; AND A 12 INCH POST OAK BEARS N 18 DEG 30 MIN W 30.9' MARKED ZW; THENCE WITH FENCE AS FOLLOWS: N 89 DEG 06 MIN E AT 474.2' PASS THE COMMON CORNER OF THE ROBE AND SANFORD SURVEYS AS OCCUPIED, ON IN ALL ON ABOVE COURSE 779.3'; N 88 DEG 34 MIN E 401.1' AND N 89 DEG 41 MIN E 370.3', A FENCE CORNER, THE NW CORNER OF THE JIM POWELL 28.61 ACRE TRACT A 4" PIN OAK BEARS N 89 DEG 30 MIN W 78.1' AND A 4" PINE BEARS N 82 DEG 30 MIN W 60.6'. THENCE WITH GENERAL COURSE OF FENCE AND THE W LINE OF SAID JIM POWELL TRACT TO THE SW CORNER OF SAME, DUE SOUTH 1405.1', A POINT NEAR THE FENCE AND IN THE NORTH LINE OF THE HERMAN POWELL 101.45 ACRE TRACT, A 14" SWEET GUM IN FENCE BEARS N 83 DEG E 12.3' AND AN 18" SWEET GUM BEARS N 89 DEG 15 MIN W 16.6'. THENCE WITH THE GENERAL COURSE OF FENCE AND THE NORTH LINE OF SAID HERMAN POWELL TRACT TO THE NW CORNER OF SAME AS FOLLOWS: S 78 DEG 10 MIN W 424.9' AND N 86 DEF 6 MIN W 1123.7' A WALNUT STUMP FOR CORNER IN AN EAST OCCUPIED LINE OF THE J.W.T. ROBE SURVEY. THENCE N 00 DEG, 13 MIN W AT 591.5' PASS THE COMMON CORNER OF THE HERMAN AND F.N. POWELL 103.48 ACRE AND 2.80 ACRE TRACTS RESPECTIVELY, ON IN ALL 1325.6' TO THE PLACE OF BEGINNING, CONTAINING 44 ACRES OF LAND MORE OR LESS. *CARRIED AS 49.20 PER SURVEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONG, R.L. ESTATE, Agreement No. 67273001<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM MCFADDIN<br>Abstract: 480 From 4,755 feet bottom GLEN ROSE FORMATION to 9,650 feet<br>Metes & Bound: 160 ACS (RESURVEYED TO CONTAIN 166.76 ACS), BEING ALL OF THE WILLIAM MCFADDIN SURVEY, PATENT NO 471, ABSTRACT NO 480, WHICH WAS PATENTED TO CHRISTOPHER C. JOHNSON, ASSIGNEE OF WILLIAM MCFADDIN ON JUNE 8, 1879, RCD VOL N, PG 38, DEED RECORDS OF PANOLA CO., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRNKO, JOHN T., Agreement No. 67273002<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM MCFADDIN<br>Abstract: 480 4,755 feet bottom GLEN ROSE FORMATION to 9,650 feet<br>Metes & Bound: 160 ACS (RESURVEYED TO CONTAIN 166.76 ACS), BEING ALL OF THE WILLIAM MCFADDIN SURVEY, PATENT NO 471, ABSTRACT NO 480, WHICH WAS PATENTED TO CHRISTOPHER C. JOHNSON, ASSIGNEE OF WILLIAM MCFADDIN ON JUNE 8, 1879, RCD VOL N, PG 38, DEED RECORDS OF PANOLA CO., TX. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                SCHEDULE A - REAL PROPERTY                Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WHITEHEAD, KATIE C., Agreement No. 67273003<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM MCFADDIN<br>Abstract: 480 From 4,755 feet bottom GLEN ROSE FORMATION to 9,650 feet<br>Metes & Bound: 160 ACS (RESURVEYED TO CONTAIN 166.76 ACS), BEING ALL OF THE WILLIAM MCFADDIN SURVEY, PATENT NO 471, ABSTRACT NO 480, WHICH WAS PATENTED TO CHRISTOPHER C. JOHNSON, ASSIGNEE OF WILLIAM MCFADDIN ON JUNE 8, 1879, RCD VOL N, PG 38, DEED RECORDS OF PANOLA CO., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARRS, MARY M., Agreement No. 67273004<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM MCFADDIN<br>Abstract: 480 From 4,755 feet bottom GLEN ROSE FORMATION to 9,650 feet<br>Metes & Bound: 160 ACS (RESURVEYED TO CONTAIN 166.76 ACS), BEING ALL OF THE WILLIAM MCFADDIN SURVEY, PATENT NO 471, ABSTRACT NO 480, WHICH WAS PATENTED TO CHRISTOPHER C. JOHNSON, ASSIGNEE OF WILLIAM MCFADDIN ON JUNE 8, 1879, RCD VOL N, PG 38, DEED RECORDS OF PANOLA CO., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRNKO, GARY W., Agreement No. 67273005<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM MCFADDIN<br>Abstract: 480 From 4,755 feet bottom GLEN ROSE FORMATION to 9,650 feet<br>Metes & Bound: 160 ACS (RESURVEYED TO CONTAIN 166.76 ACS), BEING ALL OF THE WILLIAM MCFADDIN SURVEY, PATENT NO 471, ABSTRACT NO 480, WHICH WAS PATENTED TO CHRISTOPHER C. JOHNSON, ASSIGNEE OF WILLIAM MCFADDIN ON JUNE 8, 1879, RCD VOL N, PG 38, DEED RECORDS OF PANOLA CO., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRNKO, YVONNE LAURA, ETAL, Agreement No. 67273006<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM MCFADDIN<br>Abstract: 480 From 4,755 feet to 9,650 feet<br>Metes & Bound: 160 ACS (RESURVEYED TO CONTAIN 166.76 ACS), BEING ALL OF THE WILLIAM MCFADDIN SURVEY, PATENT NO 471, ABSTRACT NO 480, WHICH WAS PATENTED TO CHRISTOPHER C. JOHNSON, ASSIGNEE OF WILLIAM MCFADDIN ON JUNE 8, 1879, RCD VOL N, PG 38, DEED RECORDS OF PANOLA CO., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRANDT, MINET GERBER, Agreement No. 67273007<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM MCFADDIN<br>Abstract: 480 From 4,755 feet to 9,650 feet<br>Metes & Bound: 160 ACS (RESURVEYED TO CONTAIN 166.76 ACS), BEING ALL OF THE WILLIAM MCFADDIN SURVEY, PATENT NO 471, ABSTRACT NO 480, WHICH WAS PATENTED TO CHRISTOPHER C. JOHNSON, ASSIGNEE OF WILLIAM MCFADDIN ON JUNE 8, 1879, RCD VOL N, PG 38, DEED RECORDS OF PANOLA CO., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRANDT, MAX, TRUST, Agreement No. 67273008<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM MCFADDIN<br>Abstract: 480 From 4,755 feet to 9,650 feet<br>Metes & Bound: 160 ACS (RESURVEYED TO CONTAIN 166.76 ACS), BEING ALL OF THE WILLIAM MCFADDIN SURVEY, PATENT NO 471, ABSTRACT NO 480, WHICH WAS PATENTED TO CHRISTOPHER C. JOHNSON, ASSIGNEE OF WILLIAM MCFADDIN ON JUNE 8, 1879, RCD VOL N, PG 38, DEED RECORDS OF PANOLA CO., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABRAMSON, ISAAC, Agreement No. 67273009<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM MCFADDIN<br>Abstract: 480 From 4,755 feet to 9,650 feet<br>Metes & Bound: 160 ACS (RESURVEYED TO CONTAIN 166.76 ACS), BEING ALL OF THE WILLIAM MCFADDIN SURVEY, PATENT NO 471, ABSTRACT NO 480, WHICH WAS PATENTED TO CHRISTOPHER C. JOHNSON, ASSIGNEE OF WILLIAM MCFADDIN ON JUNE 8, 1879, RCD VOL N, PG 38, DEED RECORDS OF PANOLA CO., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRNKO, MARGARET P., ET AL, Agreement No. 67273010<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM MCFADDIN<br>Abstract: 480 From 4,755 feet to 9,650 feet<br>Metes & Bound: 160 ACS (RESURVEYED TO CONTAIN 166.76 ACS), BEING ALL OF THE WILLIAM MCFADDIN SURVEY, PATENT NO 471, ABSTRACT NO 480, WHICH WAS PATENTED TO CHRISTOPHER C. JOHNSON, ASSIGNEE OF WILLIAM MCFADDIN ON JUNE 8, 1879, RCD VOL N, PG 38, DEED RECORDS OF PANOLA CO., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARNOLD, HELEN STERNBERG, Agreement No. 67273011<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM MCFADDIN<br>Abstract: 480 From 4,755 feet to 9,650 feet<br>Metes & Bound: 160 ACS (RESURVEYED TO CONTAIN 166.76 ACS), BEING ALL OF THE WILLIAM MCFADDIN SURVEY, PATENT NO 471, ABSTRACT NO 480, WHICH WAS PATENTED TO CHRISTOPHER C. JOHNSON, ASSIGNEE OF WILLIAM MCFADDIN ON JUNE 8, 1879, RCD VOL N, PG 38, DEED RECORDS OF PANOLA CO., TX. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRANDT, HERMAN, ET UX, Agreement No. 67273012<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM MCFADDIN<br>Abstract: 480 From 4,755 feet to 9,650 feet<br>Metes & Bound: 160 ACS (RESURVEYED TO CONTAIN 166.76 ACS), BEING ALL OF THE WILLIAM MCFADDIN SURVEY, PATENT NO 471, ABSTRACT NO 480, WHICH WAS PATENTED TO CHRISTOPHER C. JOHNSON, ASSIGNEE OF WILLIAM MCFADDIN ON JUNE 8, 1879, RCD VOL N, PG 38, DEED RECORDS OF PANOLA CO., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRANDT, HARRY, Agreement No. 67273013<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM MCFADDIN<br>Abstract: 480 From 4,755 feet to 9,650 feet<br>Metes & Bound: 160 ACS (RESURVEYED TO CONTAIN 166.76 ACS), BEING ALL OF THE WILLIAM MCFADDIN SURVEY, PATENT NO 471, ABSTRACT NO 480, WHICH WAS PATENTED TO CHRISTOPHER C. JOHNSON, ASSIGNEE OF WILLIAM MCFADDIN ON JUNE 8, 1879, RCD VOL N, PG 38, DEED RECORDS OF PANOLA CO., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOLCHANSKY, FREDA BRANDT, Agreement No. 67273014<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM MCFADDIN<br>Abstract: 480 From 4,755 feet to 9,650 feet<br>Metes & Bound: 160 ACS (RESURVEYED TO CONTAIN 166.76 ACS), BEING ALL OF THE WILLIAM MCFADDIN SURVEY, PATENT NO 471, ABSTRACT NO 480, WHICH WAS PATENTED TO CHRISTOPHER C. JOHNSON, ASSIGNEE OF WILLIAM MCFADDIN ON JUNE 8, 1879, RCD VOL N, PG 38, DEED RECORDS OF PANOLA CO., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHWARTZ, GUSSIE BRANDT, Agreement No. 67273015<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM MCFADDIN<br>Abstract: 480 From 4,755 feet to 9,650 feet<br>Metes & Bound: 160 ACS (RESURVEYED TO CONTAIN 166.76 ACS), BEING ALL OF THE WILLIAM MCFADDIN SURVEY, PATENT NO 471, ABSTRACT NO 480, WHICH WAS PATENTED TO CHRISTOPHER C. JOHNSON, ASSIGNEE OF WILLIAM MCFADDIN ON JUNE 8, 1879, RCD VOL N, PG 38, DEED RECORDS OF PANOLA CO., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHRIBER, RAE STERNBERG, Agreement No. 67273016<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM MCFADDIN<br>Abstract: 480 From 4,755 feet to 9,650 feet<br>Metes & Bound: 160 ACS (RESURVEYED TO CONTAIN 166.76 ACS), BEING ALL OF THE WILLIAM MCFADDIN SURVEY, PATENT NO 471, ABSTRACT NO 480, WHICH WAS PATENTED TO CHRISTOPHER C. JOHNSON, ASSIGNEE OF WILLIAM MCFADDIN ON JUNE 8, 1879, RCD VOL N, PG 38, DEED RECORDS OF PANOLA CO., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERNSTEIN, JOHANNA S., Agreement No. 67273017<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM MCFADDIN<br>Abstract: 480 From 4,755 feet to 9,650 feet<br>Metes & Bound: 160 ACS (RESURVEYED TO CONTAIN 166.76 ACS), BEING ALL OF THE WILLIAM MCFADDIN SURVEY, PATENT NO 471, ABSTRACT NO 480, WHICH WAS PATENTED TO CHRISTOPHER C. JOHNSON, ASSIGNEE OF WILLIAM MCFADDIN ON JUNE 8, 1879, RCD VOL N, PG 38, DEED RECORDS OF PANOLA CO., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORDRAY, W E, ET AL, Agreement No. 67296000<br>USA/TEXAS/PANOLA<br>Survey: ELIJAH MOORE<br>Abstract: 433 From 6,600 feet to 10,025 feet<br>Metes & Bound: A PART OF THE ELIJAH MORRIS SURVEY ABOUT 3 MILES FROM GRAND BLUFF ON HARMONY HILL ROAD AND CONTAINING 44 ACRES, MORE OR LESS. FURTHER DESCRIBED BY METES AND BOUNDS IN LEASE.<br>Survey: THOMAS D MATTHEWS<br>Abstract: 458 From 6,600 feet to 10,025 feet<br>Metes & Bound: A PART OF THE T. D. MATTHEWS SURVEY, ABOUT 10 MILES NORTH OF CARTHAGE, PANOLA COUNTY, TEXAS, AND DESCRIBED AS FOLLOWS: BEGINNING 180 VRS FROM THE S. W. CORNER OF A SURVEY MADE FOR DAVIDSON AT A POINT 180 VRS. EAST OF A STAKE ON BRANCH, FROM WHICH A SWEET GUM BRS S 37 E VRS, A PINE BRS. N 37 W 2 VRS; THENCE N 53 E WITH DAVIDSON'S WEST LINE 557 VRS TO DAVIDSON'S NORTHWEST CORNER ON THE WATTS LINE; THENCE N 37 W 322 VRS A STAKE TWO SMALL PINES MARKED X; THENCE S 53 W 747 VRS A STAKE ON MATTHEWS ORIGINAL LINE AND JACKSON GRANT'S SOUTHWEST CORNER; THENCE S 37 E 512 VRS STAKE FOR CORNER; THENCE N 53 E 180 VRS STAKE FOR CORNER; THENCE N 37 W 180 VRS. TO THE PLACE OF BEGINNING, CONTAINING 47.5 ACRES, MORE OR LESS, BEING TWO TRACTS CONTAINING 42.5 ACRES AND 5.00 ACRES, RESPECTIVELY, MORE OR LESS, SAID LAND BEING RESURVEYED AND FOUND TO CONTAIN 48.57 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FITZE, LUCY E., ET AL, Agreement No. 67297001<br>USA/TEXAS/PANOLA<br>Survey: THOMAS D MATTHEWS<br>Abstract: 458 From 6,600 feet to 10,025 feet<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND, A PART OF THE T. D. MATTHEWS SURVEY, PANOLA COUNTY, TEXAS, DESCRIBED AS FOLLOWS: BEGINNING AT THE NORTHEAST CORNER OF BLOCK #2 OF SAID SURVEY ON THE NORTH LINE OF SAID MATTHEWS SURVEY; THENCE N 53° E ON ORIGINAL SURVEY LINE 415 VRS TO THE NORTHWEST CORNER OF BLOCK #4 OF SAID SURVEY; THENCE S 37 E ALONG LINE OF BLOCK #4 A DISTANCE OF 786 VRS. TO POINT WHICH IS 15 VRS SOUTH OF THE CORNER OF TWO 20 ACRES WATTS TRACTS; THENCE S 53° W 415 VRS TO SOUTHEAST CORNER OF SAID BLOCK #2; THENCE N 37 W 786 VRS. TO THE PLACE OF BEGINNING, BEING THE SAME LAND CONVEYED BY J. P. FORSYTHE TO MRS. N. L. ROBINSON, DATED JULY 24, 1914, AND RECORDED IN VOLUME 28, PAGE 415 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. TO WHICH REFERENCES IS HERE MADE FOR ALL PURPOSES. SAID LAND IS FURTHER DESCRIBED IN A WARRANTY DEED DATED OCTOBER 22, 1947 FROM MRS. MARY L. ROBINSON TO MARY SIZER FAUNTLEROY, THOMAS D. FAUNTLEROY, ANNIE LAURIE PRESCOTT, AND LUCY E. FITZE AND RECORDED IN VOLUME 249, PAGE 594 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, REFERENCE TO WHICH IS HERE MADE FOR ALL PURPOSES, CONTAINING 58 ACRES OF LAND MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FITZE, LUCY E, Agreement No. 67297002<br>USA/TEXAS/PANOLA<br>Survey: THOMAS D MATTHEWS<br>Abstract: 458 From 600 feet to 10,025 feet<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND, A PART OF THE T. D. MATTHEWS SURVEY, PANOLA COUNTY, TEXAS, DESCRIBED AS FOLLOWS: BEGINNING AT THE NORTHEAST CORNER OF BLOCK #2 OF SAID SURVEY ON THE NORTH LINE OF SAID MATTHEWS SURVEY; THENCE N 53° E ON ORIGINAL SURVEY LINE 415 VRS TO THE NORTHWEST CORNER OF BLOCK #4 OF SAID SURVEY; THENCE S 37 E ALONG LINE OF BLOCK #4 A DISTANCE OF 786 VRS. TO POINT WHICH IS 15 VRS SOUTH OF THE CORNER OF TWO 20 ACRES WATTS TRACTS; THENCE S 53° W 415 VRS TO SOUTHEAST CORNER OF SAID BLOCK #2; THENCE N 37 W 786 VRS. TO THE PLACE OF BEGINNING, BEING THE SAME LAND CONVEYED BY J. P. FORSYTHE TO MRS. N. L. ROBINSON, DATED JULY 24, 1914, AND RECORDED IN VOLUME 28, PAGE 415 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, TO WHICH REFERENCE IS HERE MADE FOR ALL PURPOSES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FITZE, LUCY E., Agreement No. 67298000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS D MATTHEWS<br>Abstract: 458 From 6,600 feet to 10,025 feet<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN PANOLA COUNTY, TEXAS, AND BEING A PART OF THE T. D. MATTHEWS HEADRIGHT SURVEY AND THE JACOB COATS SURVEY, AND BEING THE SAME LAND CONVEYED BY J. P. FORSYTHE TO M. D. STERRETT ON THE 4TH DAY OF APRIL, A. D. 1882, AND BEING DESCRIBED MORE FULLY AS FOLLOWS: BEGINNING AT THE SOUTHWEST CORNER OF SAID MATTHEWS SURVEY, IT BEING THE A. DUBOISE, JR'S A NORTH BOUNDARY LINE, A STAKE FROM WHICH A PINE BRS. 2 VRS AND RED OAK BRS W 25 VRS; EACH MARKED TM; THENCE N 53 E NEARLY EAST WITH SAID NORTH BOUNDARY LINE OF SAID DUBOISE SURVEY TO THE SOUTHWEST CORNER OF A 220 ACRES TRACT TAKEN OFF THE MATTHEWS TRACT FOR MRS. C. WYATT IN A SUIT IN THE DISTRICT COURT OF PANOLA COUNTY TEXAS, BETWEEN BANKS AND BANKS AND SAID WYATT, ET AL, BEING A DISTANCE OF ABOUT 490 VRS; THENCE WITH THE WEST LINE OF SAID WYATT TRACT N 37 W, A STAKE; THENCE NEARLY WEST, BEING S 53 W ABOUT 309 VRS RUNNING PARALLEL WITH THE SOUTH BOUNDARY LINE OF SAID MATTHEWS SURVEY TO STAKE FOR CORNER, BEING 180 VRS FROM WEST BOUNDARY LINE OF SAID T. D. MATTHEWS SURVEY; THENCE SOUTH 37 E 180 VRS PARALLEL TO THE WEST BOUNDARY LINE OF THE MATTHEWS SURVEY, STAKE FOR CORNER; THENCE S 53 W 180 VRS TO THE WEST BOUNDARY LINE OF THE T. D. MATTHEWS SURVEY, STAKE FOR CORNER; THENCE WITH THE WEST BOUNDARY LINE OF THE MATTHEWS SURVEY ABOUT 124 VRS STAKE FOR CORNER; THENCE SOUTH 53 W 206 VRS PARALEL TO THE SOUTH BOUNDARY LINE OF THE T. D. MATTHEWS SURVEY, STAKE FOR CORNER BEING IN THE JACOB COATS SURVEY; THENCE DIAGONALLY TOA POINT IN THE WEST BOUNDARY LINE OF THE T. D. MATTHEWS SURVEY, WHICH SAID POINT IS 309 VRS NORTH OF THE SOUTH BOUNDARY LINE OF SAID MATTHEWS SURVEY; THENCE SOUTH ABOUT 309 VRS ALONG THE WEST BOUNDARY LINE OF THE T. D. MATTHEWS SURVEY TO THE PLACE OF BEGINNING, CONTAINING 56.49 ACRES, MORE OR LESS, AS RESURVEYED. THIS BEING THE SAME LAND DEEDED BY G. A. LAMPIN TO J. E. ROBINSON ON THE 11TH DAY OF FEBRUARY, 1904 AND RECORDED IN VOLUME 12, PAGE 5, OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, TO WHICH REFERENCE IS HEREBY MADE FOR ALL PURPOSES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YARBOROUGH, J.L. SR.,ETAL, Agreement No. 67299000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS D MATTHEWS<br>Abstract: 458 From 6,600 feet to 10,025 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 52.16 ACRES LYING WITHIN THE BOUNDARIES OF THE HAROLD WILSON UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITAKER, MARY ELIZABETH, Agreement No. 67300001<br>USA/TEXAS/PANOLA<br>Survey: A LAMPIN<br>Abstract: 902 From 6,600 feet to 10,025 feet<br>Metes & Bound: 698.467 ACS MOL, (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: DEKALB HUMPHRIES<br>Abstract: 296 From 6,600 feet to 10,025 feet<br>Metes & Bound: 698.467 ACS MOL, (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: FRANK P GUNTER<br>Abstract: 1017 From 6,600 feet to 10,025 feet<br>Metes & Bound: 698.467 ACS MOL, (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: NEDOM YATES<br>Abstract: 792 From 6,600 feet to 10,025 feet<br>Metes & Bound: 698.467 ACS MOL, (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: THOMAS D MATTHEWS<br>Abstract: 458 From 6,600 feet to 10,025 feet<br>Metes & Bound: 698.467 ACS MOL, (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**            **SCHEDULE A - REAL PROPERTY**            Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WHITAKER, FRED, Agreement No. 67300002<br>USA/TEXAS/PANOLA<br>Survey: A LAMPIN<br>Abstract: 902 From 6,600 feet to 10,025 feet<br>Metes & Bound: 698.467 ACS MOL, (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: DEKALB HUMPHRIES<br>Abstract: 296 From 6,600 feet to 10,025 feet<br>Metes & Bound: 698.467 ACS MOL, (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: FRANK P GUNTER<br>Abstract: 1017 From 6,600 feet to 10,025 feet<br>Metes & Bound: 698.467 ACS MOL, (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: NEDOM YATES<br>Abstract: 792 From 6,600 feet to 10,025 feet<br>Metes & Bound: 698.467 ACS MOL, (SEE OG&M LSE FOR COMPLETE DESCRIPTION)<br>Survey: THOMAS D MATTHEWS<br>Abstract: 458 From 6,600 feet to 10,025 feet<br>Metes & Bound: 698.467 ACS MOL, (SEE OG&M LSE FOR COMPLETE DESCRIPTION) LIMITED FROM 6,600 FT TO 10,025 FT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'LEARY, ELIZABETH J., Agreement No. 67300003<br>USA/TEXAS/PANOLA<br>Survey: THOMAS D MATTHEWS<br>Abstract: 458 From 6,600 feet to 10,025 feet<br>Metes & Bound: SITUATED IN PANOLA COUNTY, TEXAS, IN THE T. D. MATTHEWS SURVEY, A-458 AND BEING 58 ACRES, MORE OR LESS AND BEING MORE FULLY DESCRIBED IN WARRANTY DEED DATED DECEMBER 7, 1904, FROM J. P. FORSYTH TO J. E. ROBINSON, RECORDED IN VOLUME 12, PAGE 459 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TO WHICH DEED AND THE RECORD THEREOF, REFERENCE IS MADE HEREIN FOR FURTHER DESCRIPTIONS AND FOR ALL OTHER PURPOSES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COCKRELL, MELVIN W, SR,ET, Agreement No. 67300004<br>USA/TEXAS/PANOLA<br>Survey: THOMAS D MATTHEWS<br>Abstract: 458<br>Metes & Bound: SITUATED IN PANOLA COUNTY, TEXAS, IN THE T. D. MATTHEWS SURVEY, A-458 AND BEING 58 ACRES, MORE OR LESS AND BEING MORE FULLY DESCRIBED IN WARRANTY DEED DATED DECEMBER 7, 1904, FROM J. P. FORSYTH TO J. E. ROBINSON, RECORDED IN VOLUME 12, PAGE 459 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TO WHICH DEED AND THE RECORD THEREOF, REFERENCE IS MADE HEREIN FOR FURTHER DESCRIPTIONS AND FOR ALL OTHER PURPOSES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUINN, B.K. (MRS.), Agreement No. 67300005<br>USA/TEXAS/PANOLA<br>Survey: THOMAS D MATTHEWS<br>Abstract: 458 From 6,600 feet to 10,025 feet<br>Metes & Bound: SITUATED IN PANOLA COUNTY, TEXAS, IN THE T. D. MATTHEWS SURVEY, A-458 AND BEING 58 ACRES, MORE OR LESS AND BEING MORE FULLY DESCRIBED IN WARRANTY DEED DATED DECEMBER 7, 1904, FROM J. P. FORSYTH TO J. E. ROBINSON, RECORDED IN VOLUME 12, PAGE 459 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TO WHICH DEED AND THE RECORD THEREOF, REFERENCE IS MADE HEREIN FOR FURTHER DESCRIPTIONS AND FOR ALL OTHER PURPOSES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, ZELDA, ET AL, Agreement No. 67300006<br>USA/TEXAS/PANOLA<br>Survey: THOMAS D MATTHEWS<br>Abstract: 458 From 6,600 feet to 10,025 feet<br>Metes & Bound: INSOFAR AS LEASE COVERS 55 ACS, MOL OUT OF A PART OF THE HRT. SUR. OF THOMAS MATHIS BEGIN AT STK. IN THE HUMPHREYS WEST LINE A PINE BRS. S. 53 E. ½VR. VRS. THENCE S 53. W. 650 VRS. STK. A PINE BRS. S. 55 E. 5 VRS. DO. N. 56 W. 6 VRS. THENCE S. 35 E, 525 VRS. A STK. A PINE BRS. S. 13 E. 5 VRS. A P. O. N. 5 VRS. THENCE N. 53 E. 650VRS. STK. A PO. BRS. N. 70 E. ½ A PINE BRS. S. 60 W. ¼ VRS. THENCE N. 35 W. 525 VRS. THE BEGINING CONTAINS SIXTY ACRES OF LAND. THIS BEING THE SAME LAND DESCRIBED IN A ROYALTY DEED FROM W. E. REED AND WIFE, ZELDA, TO M. C. WYATT, RECORDED IN VOLUME 206. PAGE 283, OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. REFERENCE TO WHICH IS HERE MADE FOR ALL PURPOSES. THIS ALSO BEING THE SAME LAND CONVEYED TO W. E. REED BY THE CONTINENTAL STATE BANK OF BECKVILLE, TEXAS, RECORDED IN VOLUME 62, PAGE 298, DEED RECORDS OF PANOLA COUNTY, TEXAS. SAID LAND IS ALSO DESCRIBED IN A DEED FROM R. M. DAVIDSON TO CONTINENTAL STATE BANK OF BECKVILLE, TEXAS, RECORDED IN VOLUME 58, PAGE 367, DEED RECORDS OF PANOLA COUNTY, TEXAS; SAID REFERENCES ARE HERE REFERRED TO FOR ALL PURPOSES. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BOREN, ESSIE P. ESTATE, Agreement No. 67300007<br>USA/TEXAS/PANOLA<br>Survey: DEKALB HUMPHRIES<br>Abstract: 296 From 6,600 feet to 10,025 feet<br>Metes & Bound: BEING 395 ACRES, MORE OR LESS, BEING ITS FIVE TRACTS AND BEING THE NAME LANDS DESCRIBED N THAT CERTAIN WARRANTY DEED FROM THE CONTINENTAL STATE BANK OF BECKVILLE, TEXAS TO W. E. REED DATED NOVEMBER 13 ,1923, RECORDED IN VOLUME 62, PAGE 298 OF THE DEED RECORDS OF PANOLA, COUNTY, TEXAS TO WHICH INSTRUMENT AND ITS RECORD REFERENCE IS MADE HEREIN FOR ALL PURPOSES AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM NISHETT TO E. P. BOREN DATED SEPTEMBER 7, 1737, RECORDED IN VOLUME 125, PAGE 591 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN RATIFICATION AGREEMENT EXECUTED BY E.P. BOREN DATED NOVEMBER 24, 1945, RECORDED IN VOLUME 206, PAGE 300 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TO WHICH REFERENCE IS MADE HEREIN FOR ALL PURPOSED AND BEING DESCRIBED AS FOLLOWS: 1ST TRACT-75 ACRES IN THE DEKALB HUMPHRIES SURVEY, A-296; 2ND TRACT-160 ACRES IN THE DEKALB HUMPHRIES SURVEY, A-296; 3RD TRACT -80 ACRES IN THE DEKALB HUMPHRIES SURVEY, A-296; LESS 5 ACRES SOLD; 4TH TRACT -60 ACRES IN THE T.D. MATTHEWS SURVEY, A-458; (LESS 5 ACRES SOLD);AND 5TH TRACT – 20 ACRES IN THE NEEDHAM YATES SURVEY, A-938.<br>Survey: NEDOM YATES<br>Abstract: 938 From 6,600 feet to 10,025 feet<br>Metes & Bound: BEING 395 ACRES, MORE OR LESS, BEING ITS FIVE TRACTS AND BEING THE NAME LANDS DESCRIBED N THAT CERTAIN WARRANTY DEED FROM THE CONTINENTAL STATE BANK OF BECKVILLE, TEXAS TO W. E. REED DATED NOVEMBER 13 ,1923, RECORDED IN VOLUME 62, PAGE 298 OF THE DEED RECORDS OF PANOLA, COUNTY, TEXAS TO WHICH INSTRUMENT AND ITS RECORD REFERENCE IS MADE HEREIN FOR ALL PURPOSES AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM NISHETT TO E. P. BOREN DATED SEPTEMBER 7, 1737, RECORDED IN VOLUME 125, PAGE 591 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN RATIFICATION AGREEMENT EXECUTED BY E.P. BOREN DATED NOVEMBER 24, 1945, RECORDED IN VOLUME 206, PAGE 300 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TO WHICH REFERENCE IS MADE HEREIN FOR ALL PURPOSED AND BEING DESCRIBED AS FOLLOWS: 1ST TRACT-75 ACRES IN THE DEKALB HUMPHRIES SURVEY, A-296; 2ND TRACT-160 ACRES IN THE DEKALB HUMPHRIES SURVEY, A-296; 3RD TRACT -80 ACRES IN THE DEKALB HUMPHRIES SURVEY, A-296; LESS 5 ACRES SOLD; 4TH TRACT -60 ACRES IN THE T.D. MATTHEWS SURVEY, A-458; (LESS 5 ACRES SOLD);AND 5TH TRACT – 20 ACRES IN THE NEEDHAM YATES SURVEY, A-938.<br>Survey: THOMAS D MATTHEWS<br>Abstract: 458 From 6,600 feet to 10,025 feet<br>Metes & Bound: BEING 395 ACRES, MORE OR LESS, BEING ITS FIVE TRACTS AND BEING THE NAME LANDS DESCRIBED N THAT CERTAIN WARRANTY DEED FROM THE CONTINENTAL STATE BANK OF BECKVILLE, TEXAS TO W. E. REED DATED NOVEMBER 13 ,1923, RECORDED IN VOLUME 62, PAGE 298 OF THE DEED RECORDS OF PANOLA, COUNTY, TEXAS TO WHICH INSTRUMENT AND ITS RECORD REFERENCE IS MADE HEREIN FOR ALL PURPOSES AND BEING THE S | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOREN, ESSIE P. ESTATE, Agreement No. 67300007<br>USA/TEXAS/PANOLA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, ALLEN, ET AL, Agreement No. 67300008<br>USA/TEXAS/PANOLA<br>Survey: DEKALB HUMPHRIES<br>Abstract: 296 From 6,600 feet to 10,025 feet<br>Metes & Bound: BEING 395 ACRES, MORE OR LESS, BEING ITS FIVE TRACTS AND BEING THE NAME LANDS DESCRIBED N THAT CERTAIN WARRANTY DEED FROM THE CONTINENTAL STATE BANK OF BECKVILLE, TEXAS TO W. E. REED DATED NOVEMBER 13 ,1923, RECORDED IN VOLUME 62, PAGE 298 OF THE DEED RECORDS OF PANOLA, COUNTY, TEXAS TO WHICH INSTRUMENT AND ITS RECORD REFERENCE IS MADE HEREIN FOR ALL PURPOSES AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM NISHETT TO E. P. BOREN DATED SEPTEMBER 7, 1737, RECORDED IN VOLUME 125, PAGE 591 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN RATIFICATION AGREEMENT EXECUTED BY E.P. BOREN DATED NOVEMBER 24, 1945, RECORDED IN VOLUME 206, PAGE 300 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TO WHICH REFERENCE IS MADE HEREIN FOR ALL PURPOSED AND BEING DESCRIBED AS FOLLOWS: 1ST TRACT-75 ACRES IN THE DEKALB HUMPHRIES SURVEY, A-296; 2ND TRACT-160 ACRES IN THE DEKALB HUMPHRIES SURVEY, A-296; 3RD TRACT -80 ACRES IN THE DEKALB HUMPHRIES SURVEY, A-296; LESS 5 ACRES SOLD; 4TH TRACT -60 ACRES IN THE T.D. MATTHEWS SURVEY, A-458; (LESS 5 ACRES SOLD);AND 5TH TRACT – 20 ACRES IN THE NEEDHAM YATES SURVEY, A-938.<br>Survey: NEDOM YATES<br>Abstract: 938 From 6,600 feet to 10,025 feet<br>Metes & Bound: BEING 395 ACRES, MORE OR LESS, BEING ITS FIVE TRACTS AND BEING THE NAME LANDS DESCRIBED N THAT CERTAIN WARRANTY DEED FROM THE CONTINENTAL STATE BANK OF BECKVILLE, TEXAS TO W. E. REED DATED NOVEMBER 13 ,1923, RECORDED IN VOLUME 62, PAGE 298 OF THE DEED RECORDS OF PANOLA, COUNTY, TEXAS TO WHICH INSTRUMENT AND ITS RECORD REFERENCE IS MADE HEREIN FOR ALL PURPOSES AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM NISHETT TO E. P. BOREN DATED SEPTEMBER 7, 1737, RECORDED IN VOLUME 125, PAGE 591 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN RATIFICATION AGREEMENT EXECUTED BY E.P. BOREN DATED NOVEMBER 24, 1945, RECORDED IN VOLUME 206, PAGE 300 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TO WHICH REFERENCE IS MADE HEREIN FOR ALL PURPOSED AND BEING DESCRIBED AS FOLLOWS: 1ST TRACT-75 ACRES IN THE DEKALB HUMPHRIES SURVEY, A-296; 2ND TRACT-160 ACRES IN THE DEKALB HUMPHRIES SURVEY, A-296; 3RD TRACT -80 ACRES IN THE DEKALB HUMPHRIES SURVEY, A-296; LESS 5 ACRES SOLD; 4TH TRACT -60 ACRES IN THE T.D. MATTHEWS SURVEY, A-458; (LESS 5 ACRES SOLD);AND 5TH TRACT – 20 ACRES IN THE NEEDHAM YATES SURVEY, A-938.<br>Survey: THOMAS D MATTHEWS<br>Abstract: 458 From 6,600 feet to 10,025 feet<br>Metes & Bound: BEING 395 ACRES, MORE OR LESS, BEING ITS FIVE TRACTS AND BEING THE NAME LANDS DESCRIBED N THAT CERTAIN WARRANTY DEED FROM THE CONTINENTAL STATE BANK OF BECKVILLE, TEXAS TO W. E. REED DATED NOVEMBER 13 ,1923, RECORDED IN VOLUME 62, PAGE 298 OF THE DEED RECORDS OF PANOLA, COUNTY, TEXAS TO WHICH INSTRUMENT AND ITS RECORD REFERENCE IS MADE HEREIN FOR ALL PURPOSES AND BEING THE S | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, ALLEN, ET AL, Agreement No. 67300008<br>USA/TEXAS/PANOLA | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MITCHELL, GLADYS BLACK, Agreement No. 67300009<br>USA/TEXAS/PANOLA<br>Survey: THOMAS D MATTHEWS<br>Abstract: 458 From 6,600 feet to 10,025 feet<br>Metes & Bound: SITUATED IN PANOLA COUNTY, TEXAS, IN THE T. D. MATTHEWS SURVEY, A-458 AND BEING 58 ACRES, MORE OR LESS AND BEING MORE FULLY DESCRIBED IN WARRANTY DEED DATED DECEMBER 7, 1904, FROM J. P. FORSYTH TO J. E. ROBINSON, RECORDED IN VOLUME 12, PAGE 459 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TO WHICH DEED AND THE RECORD THEREOF, REFERENCE IS MADE HEREIN FOR FURTHER DESCRIPTIONS AND FOR ALL OTHER PURPOSES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, H.L., JR., Agreement No. 67300010<br>USA/TEXAS/PANOLA<br>Survey: DEKALB HUMPHRIES<br>Abstract: 296 From 6,600 feet to 10,025 feet<br>Metes & Bound: BEING 395 ACRES, MORE OR LESS, BEING ITS FIVE TRACTS AND BEING THE NAME LANDS DESCRIBED N THAT CERTAIN WARRANTY DEED FROM THE CONTINENTAL STATE BANK OF BECKVILLE, TEXAS TO W. E. REED DATED NOVEMBER 13 ,1923, RECORDED IN VOLUME 62, PAGE 298 OF THE DEED RECORDS OF PANOLA, COUNTY, TEXAS TO WHICH INSTRUMENT AND ITS RECORD REFERENCE IS MADE HEREIN FOR ALL PURPOSES AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM NISHETT TO E. P. BOREN DATED SEPTEMBER 7, 1737, RECORDED IN VOLUME 125, PAGE 591 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN RATIFICATION AGREEMENT EXECUTED BY E.P. BOREN DATED NOVEMBER 24, 1945, RECORDED IN VOLUME 206, PAGE 300 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TO WHICH REFERENCE IS MADE HEREIN FOR ALL PURPOSED AND BEING DESCRIBED AS FOLLOWS: 1ST TRACT-75 ACRES IN THE DEKALB HUMPHRIES SURVEY, A-296; 2ND TRACT-160 ACRES IN THE DEKALB HUMPHRIES SURVEY, A-296; 3RD TRACT -80 ACRES IN THE DEKALB HUMPHRIES SURVEY, A-296, LESS 5 ACRES SOLD; 4TH TRACT -60 ACRES IN THE T.D. MATTHEWS SURVEY, A-458, (LESS 5 ACRES SOLD);AND 5TH TRACT – 20 ACRES IN THE NEEDHAM YATES SURVEY, A-938.<br>Survey: NEDOM YATES<br>Abstract: 938 From 6,600 feet to 10,025 feet<br>Metes & Bound: BEING 395 ACRES, MORE OR LESS, BEING ITS FIVE TRACTS AND BEING THE NAME LANDS DESCRIBED N THAT CERTAIN WARRANTY DEED FROM THE CONTINENTAL STATE BANK OF BECKVILLE, TEXAS TO W. E. REED DATED NOVEMBER 13 ,1923, RECORDED IN VOLUME 62, PAGE 298 OF THE DEED RECORDS OF PANOLA, COUNTY, TEXAS TO WHICH INSTRUMENT AND ITS RECORD REFERENCE IS MADE HEREIN FOR ALL PURPOSES AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM NISHETT TO E. P. BOREN DATED SEPTEMBER 7, 1737, RECORDED IN VOLUME 125, PAGE 591 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN RATIFICATION AGREEMENT EXECUTED BY E.P. BOREN DATED NOVEMBER 24, 1945, RECORDED IN VOLUME 206, PAGE 300 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TO WHICH REFERENCE IS MADE HEREIN FOR ALL PURPOSED AND BEING DESCRIBED AS FOLLOWS: 1ST TRACT-75 ACRES IN THE DEKALB HUMPHRIES SURVEY, A-296; 2ND TRACT-160 ACRES IN THE DEKALB HUMPHRIES SURVEY, A-296; 3RD TRACT -80 ACRES IN THE DEKALB HUMPHRIES SURVEY, A-296, LESS 5 ACRES SOLD; 4TH TRACT -60 ACRES IN THE T.D. MATTHEWS SURVEY, A-458, (LESS 5 ACRES SOLD);AND 5TH TRACT – 20 ACRES IN THE NEEDHAM YATES SURVEY, A-938.<br>Survey: THOMAS D MATTHEWS<br>Abstract: 458 From 6,600 feet to 10,025 feet<br>Metes & Bound: BEING 395 ACRES, MORE OR LESS, BEING ITS FIVE TRACTS AND BEING THE NAME LANDS DESCRIBED N THAT CERTAIN WARRANTY DEED FROM THE CONTINENTAL STATE BANK OF BECKVILLE, TEXAS TO W. E. REED DATED NOVEMBER 13 ,1923, RECORDED IN VOLUME 62, PAGE 298 OF THE DEED RECORDS OF PANOLA, COUNTY, TEXAS TO WHICH INSTRUMENT AND ITS RECORD REFERENCE IS MADE HEREIN FOR ALL PURPOSES AND BEING THE SAM | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, H.L., JR., Agreement No. 67300010<br>USA/TEXAS/PANOLA | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WALKER, JAKE C., ET AL, Agreement No. 67300011<br>USA/TEXAS/PANOLA<br>Survey: DEKALB HUMPHRIES<br>Abstract: 296 From 6,600 feet to 10,025 feet<br>Metes & Bound: BEING 395 ACRES, MORE OR LESS, BEING ITS FIVE TRACTS AND BEING THE NAME LANDS DESCRIBED N THAT CERTAIN WARRANTY DEED FROM THE CONTINENTAL STATE BANK OF BECKVILLE, TEXAS TO W. E. REED DATED NOVEMBER 13 ,1923, RECORDED IN VOLUME 62, PAGE 298 OF THE DEED RECORDS OF PANOLA, COUNTY, TEXAS TO WHICH INSTRUMENT AND ITS RECORD REFERENCE IS MADE HEREIN FOR ALL PURPOSES AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM NISHETT TO E. P. BOREN DATED SEPTEMBER 7, 1737, RECORDED IN VOLUME 125, PAGE 591 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN RATIFICATION AGREEMENT EXECUTED BY E.P. BOREN DATED NOVEMBER 24, 1945, RECORDED IN VOLUME 206, PAGE 300 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TO WHICH REFERENCE IS MADE HEREIN FOR ALL PURPOSED AND BEING DESCRIBED AS FOLLOWS: 1ST TRACT-75 ACRES IN THE DEKALB HUMPHRIES SURVEY, A-296; 2ND TRACT-160 ACRES IN THE DEKALB HUMPHRIES SURVEY, A-296; 3RD TRACT -80 ACRES IN THE DEKALB HUMPHRIES SURVEY, A-296, LESS 5 ACRES SOLD; 4TH TRACT -60 ACRES IN THE T.D. MATTHEWS SURVEY, A-458, (LESS 5 ACRES SOLD);AND 5TH TRACT – 20 ACRES IN THE NEEDHAM YATES SURVEY, A-938.<br>Survey: NEDOM YATES<br>Abstract: 938 From 6,600 feet to 10,025 feet<br>Metes & Bound: BEING 395 ACRES, MORE OR LESS, BEING ITS FIVE TRACTS AND BEING THE NAME LANDS DESCRIBED N THAT CERTAIN WARRANTY DEED FROM THE CONTINENTAL STATE BANK OF BECKVILLE, TEXAS TO W. E. REED DATED NOVEMBER 13 ,1923, RECORDED IN VOLUME 62, PAGE 298 OF THE DEED RECORDS OF PANOLA, COUNTY, TEXAS TO WHICH INSTRUMENT AND ITS RECORD REFERENCE IS MADE HEREIN FOR ALL PURPOSES AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM NISHETT TO E. P. BOREN DATED SEPTEMBER 7, 1737, RECORDED IN VOLUME 125, PAGE 591 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN RATIFICATION AGREEMENT EXECUTED BY E.P. BOREN DATED NOVEMBER 24, 1945, RECORDED IN VOLUME 206, PAGE 300 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TO WHICH REFERENCE IS MADE HEREIN FOR ALL PURPOSED AND BEING DESCRIBED AS FOLLOWS: 1ST TRACT-75 ACRES IN THE DEKALB HUMPHRIES SURVEY, A-296; 2ND TRACT-160 ACRES IN THE DEKALB HUMPHRIES SURVEY, A-296; 3RD TRACT -80 ACRES IN THE DEKALB HUMPHRIES SURVEY, A-296, LESS 5 ACRES SOLD; 4TH TRACT -60 ACRES IN THE T.D. MATTHEWS SURVEY, A-458, (LESS 5 ACRES SOLD);AND 5TH TRACT – 20 ACRES IN THE NEEDHAM YATES SURVEY, A-938.<br>Survey: THOMAS D MATTHEWS<br>Abstract: 458 From 6,600 feet to 10,025 feet<br>Metes & Bound: BEING 395 ACRES, MORE OR LESS, BEING ITS FIVE TRACTS AND BEING THE NAME LANDS DESCRIBED N THAT CERTAIN WARRANTY DEED FROM THE CONTINENTAL STATE BANK OF BECKVILLE, TEXAS TO W. E. REED DATED NOVEMBER 13 ,1923, RECORDED IN VOLUME 62, PAGE 298 OF THE DEED RECORDS OF PANOLA, COUNTY, TEXAS TO WHICH INSTRUMENT AND ITS RECORD REFERENCE IS MADE HEREIN FOR ALL PURPOSES AND BEING THE SAM | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, JAKE C., ET AL, Agreement No. 67300011<br>USA/TEXAS/PANOLA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, M.W., Agreement No. 67300012<br>USA/TEXAS/PANOLA<br>Survey: DEKALB HUMPHRIES<br>Abstract: 296 From 6,600 feet to 10,025 feet<br>Metes & Bound: BEING 395 ACRES, MORE OR LESS, BEING ITS FIVE TRACTS AND BEING THE NAME LANDS DESCRIBED N THAT CERTAIN WARRANTY DEED FROM THE CONTINENTAL STATE BANK OF BECKVILLE, TEXAS TO W. E. REED DATED NOVEMBER 13 ,1923, RECORDED IN VOLUME 62, PAGE 298 OF THE DEED RECORDS OF PANOLA, COUNTY, TEXAS TO WHICH INSTRUMENT AND ITS RECORD REFERENCE IS MADE HEREIN FOR ALL PURPOSES AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM NISHETT TO E. P. BOREN DATED SEPTEMBER 7, 1737, RECORDED IN VOLUME 125, PAGE 591 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN RATIFICATION AGREEMENT EXECUTED BY E.P. BOREN DATED NOVEMBER 24, 1945, RECORDED IN VOLUME 206, PAGE 300 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TO WHICH REFERENCE IS MADE HEREIN FOR ALL PURPOSED AND BEING DESCRIBED AS FOLLOWS: 1ST TRACT-75 ACRES IN THE DEKALB HUMPHRIES SURVEY, A-296; 2ND TRACT-160 ACRES IN THE DEKALB HUMPHRIES SURVEY, A-296; 3RD TRACT -80 ACRES IN THE DEKALB HUMPHRIES SURVEY, A-296, LESS 5 ACRES SOLD; 4TH TRACT -60 ACRES IN THE T.D. MATTHEWS SURVEY, A-458, (LESS 5 ACRES SOLD);AND 5TH TRACT – 20 ACRES IN THE NEEDHAM YATES SURVEY, A-938.<br>Survey: NEDOM YATES<br>Abstract: 938 From 6,600 feet to 10,025 feet<br>Metes & Bound: BEING 395 ACRES, MORE OR LESS, BEING ITS FIVE TRACTS AND BEING THE NAME LANDS DESCRIBED N THAT CERTAIN WARRANTY DEED FROM THE CONTINENTAL STATE BANK OF BECKVILLE, TEXAS TO W. E. REED DATED NOVEMBER 13 ,1923, RECORDED IN VOLUME 62, PAGE 298 OF THE DEED RECORDS OF PANOLA, COUNTY, TEXAS TO WHICH INSTRUMENT AND ITS RECORD REFERENCE IS MADE HEREIN FOR ALL PURPOSES AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM NISHETT TO E. P. BOREN DATED SEPTEMBER 7, 1737, RECORDED IN VOLUME 125, PAGE 591 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN RATIFICATION AGREEMENT EXECUTED BY E.P. BOREN DATED NOVEMBER 24, 1945, RECORDED IN VOLUME 206, PAGE 300 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TO WHICH REFERENCE IS MADE HEREIN FOR ALL PURPOSED AND BEING DESCRIBED AS FOLLOWS: 1ST TRACT-75 ACRES IN THE DEKALB HUMPHRIES SURVEY, A-296; 2ND TRACT-160 ACRES IN THE DEKALB HUMPHRIES SURVEY, A-296; 3RD TRACT -80 ACRES IN THE DEKALB HUMPHRIES SURVEY, A-296, LESS 5 ACRES SOLD; 4TH TRACT -60 ACRES IN THE T.D. MATTHEWS SURVEY, A-458, (LESS 5 ACRES SOLD);AND 5TH TRACT – 20 ACRES IN THE NEEDHAM YATES SURVEY, A-938.<br>Survey: THOMAS D MATTHEWS<br>Abstract: 458 From 6,600 feet to 10,025 feet<br>Metes & Bound: BEING 395 ACRES, MORE OR LESS, BEING ITS FIVE TRACTS AND BEING THE NAME LANDS DESCRIBED N THAT CERTAIN WARRANTY DEED FROM THE CONTINENTAL STATE BANK OF BECKVILLE, TEXAS TO W. E. REED DATED NOVEMBER 13 ,1923, RECORDED IN VOLUME 62, PAGE 298 OF THE DEED RECORDS OF PANOLA, COUNTY, TEXAS TO WHICH INSTRUMENT AND ITS RECORD REFERENCE IS MADE HEREIN FOR ALL PURPOSES AND BEING THE SAM | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, M.W., Agreement No. 67300012<br>USA/TEXAS/PANOLA | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   SCHEDULE A - REAL PROPERTY   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FARB, SOPHIA M., Agreement No. 67300013<br>USA/TEXAS/PANOLA<br>Survey: DEKALB HUMPHRIES<br>Abstract: 296 From 6,600 feet to 10,025 feet<br>Metes & Bound: BEING 395 ACRES, MORE OR LESS, BEING ITS FIVE TRACTS AND BEING THE NAME LANDS DESCRIBED IN THAT CERTAIN WARRANTY DEED FROM THE CONTINENTAL STATE BANK OF BECKVILLE, TEXAS TO W. E. REED DATED NOVEMBER 13 ,1923, RECORDED IN VOLUME 62, PAGE 298 OF THE DEED RECORDS OF PANOLA, COUNTY, TEXAS TO WHICH INSTRUMENT AND ITS RECORD REFERENCE IS MADE HEREIN FOR ALL PURPOSES AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM NISHETT TO E. P. BOREN DATED SEPTEMBER 7, 1737, RECORDED IN VOLUME 125, PAGE 591 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN RATIFICATION AGREEMENT EXECUTED BY E.P. BOREN DATED NOVEMBER 24, 1945, RECORDED IN VOLUME 206, PAGE 300 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TO WHICH REFERENCE IS MADE HEREIN FOR ALL PURPOSED AND BEING DESCRIBED AS FOLLOWS: 1ST TRACT-75 ACRES IN THE DEKALB HUMPHRIES SURVEY, A-296; 2ND TRACT-160 ACRES IN THE DEKALB HUMPHRIES SURVEY, A-296; 3RD TRACT -80 ACRES IN THE DEKALB HUMPHRIES SURVEY, A-296, LESS 5 ACRES SOLD; 4TH TRACT -60 ACRES IN THE T.D. MATTHEWS SURVEY, A-458, (LESS 5 ACRES SOLD);AND 5TH TRACT – 20 ACRES IN THE NEEDHAM YATES SURVEY, A-938.<br>Survey: NEDOM YATES<br>Abstract: 938 From 6,600 feet to 10,025 feet<br>Metes & Bound: BEING 395 ACRES, MORE OR LESS, BEING ITS FIVE TRACTS AND BEING THE NAME LANDS DESCRIBED IN THAT CERTAIN WARRANTY DEED FROM THE CONTINENTAL STATE BANK OF BECKVILLE, TEXAS TO W. E. REED DATED NOVEMBER 13 ,1923, RECORDED IN VOLUME 62, PAGE 298 OF THE DEED RECORDS OF PANOLA, COUNTY, TEXAS TO WHICH INSTRUMENT AND ITS RECORD REFERENCE IS MADE HEREIN FOR ALL PURPOSES AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED FROM NISHETT TO E. P. BOREN DATED SEPTEMBER 7, 1737, RECORDED IN VOLUME 125, PAGE 591 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN RATIFICATION AGREEMENT EXECUTED BY E.P. BOREN DATED NOVEMBER 24, 1945, RECORDED IN VOLUME 206, PAGE 300 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS TO WHICH REFERENCE IS MADE HEREIN FOR ALL PURPOSED AND BEING DESCRIBED AS FOLLOWS: 1ST TRACT-75 ACRES IN THE DEKALB HUMPHRIES SURVEY, A-296; 2ND TRACT-160 ACRES IN THE DEKALB HUMPHRIES SURVEY, A-296; 3RD TRACT -80 ACRES IN THE DEKALB HUMPHRIES SURVEY, A-296, LESS 5 ACRES SOLD; 4TH TRACT -60 ACRES IN THE T.D. MATTHEWS SURVEY, A-458, (LESS 5 ACRES SOLD);AND 5TH TRACT – 20 ACRES IN THE NEEDHAM YATES SURVEY, A-938.<br>Survey: THOMAS D MATTHEWS<br>Abstract: 458 From 6,600 feet to 10,025 feet<br>Metes & Bound: BEING 395 ACRES, MORE OR LESS, BEING ITS FIVE TRACTS AND BEING THE NAME LANDS DESCRIBED IN THAT CERTAIN WARRANTY DEED FROM THE CONTINENTAL STATE BANK OF BECKVILLE, TEXAS TO W. E. REED DATED NOVEMBER 13 ,1923, RECORDED IN VOLUME 62, PAGE 298 OF THE DEED RECORDS OF PANOLA, COUNTY, TEXAS TO WHICH INSTRUMENT AND ITS RECORD REFERENCE IS MADE HEREIN FOR ALL PURPOSES AND BEING THE SAM | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARB, SOPHIA M., Agreement No. 67300013<br>USA/TEXAS/PANOLA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDING, NAOMI S, INDV&IN, Agreement No. 67301001<br>USA/TEXAS/PANOLA<br>Survey: FRANK P GUNTER<br>Abstract: 1017 From 6,672 feet to 10,310 feet<br>Metes & Bound: 57 ACRES OF LAND IN PANOLA COUNTY, TEXAS;. A PART OF THE F. P. GUNTER SURVEY LOCATED BY VIRTUE OF DUPLICATE CERTIFICATE NO. 12-200 ISSUED TO SUSAN SNIDER BY THE COMMISSIONERS OF THE GENERAL LAND OFFICE OF THE RUSK DISTRICT OF TEXAS, SITUATED ABOUT 11 MILES N 6 DEG. W FROM CARTHAGE AND BOUGHT AND FULLY PAID FOR UNDOR SECTION 5 OF CHAPTER 271, ACTS OF 42ND LEGISLATURE. BEGINNING AT D. HUMPHRIES' NW CORNER A STAKE IN FIELD; THENCE N 53 DEG. E WITH HUMPHRIES' N LINE 579 VRS. A STAKE ON SAME; THENCE N 37 DEG. W WITH THE OLD SUSAN SNIDER EAST LINE 556 VRS. TO A STAKE ON JOHN LARAMORE 'S SOUTH LINE; THENCE S 53 DOG. W WITH SAID LINE 366 VRS. TO A. LAMPIN'S SE CORNER AT 579 VRS, TO A STAKE ON SAME AND D. MATTHEWS N E CORNER, A POST OAK N B DEG W 1 VR; THENCE S 37 DEG. E WITH SAID MATTHEWS EAST LINE 566 VRS. TO THE PLACE OF BEGINING AND BEING THE SAME LAND DESCRIBED IN A PATENT FROM THE STATE OF TEXAS TO FRANK P. GUNTER DATED AUGUST 12, 1937, RECORDED IN VOLUME 125, PAGE 332, OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (RESURVEYED TO CONTAIN 56.58 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, DONALD FRANK, Agreement No. 67302001<br>USA/TEXAS/PANOLA<br>Survey: FRANK P GUNTER<br>Abstract: 1017 From 6,672 feet to 10,310 feet<br>Metes & Bound: 22.4 ACRES FRANK P. GUNTER SURVEY BEGINNING AT S.E. CORNER-OF THE RESURVEYED SUSAN SNIDER 57 ACRES BLOCK ON D. HUMPHRIES N LINE THENCE N. 53 DEG. EAST 233 VAR.;TO AN ELL CORNER OF JOHN LARAMORE A RED OAK BEABS N. 3 DEG. E F VAR AN ELM SO. 50 DEG. W. 8 VAR. BOTH MARKED X THENCE N. 37 .DEG. W. 556 VAR. ANOTHER CORNER OF JOHN LARAMORE AN ELM MARKED X FOR CORNER, THENCE SO. 53 DEG. W 233 VAR. WITH SAID LINE OF LARAMORE TO N.E. CORNER OF SAID SUSAN SNIDER RESURVEYED BLOCK THENCE SO. 37 DEG. E. 556 VAR. TO THE PLACE OF BEGINNING. ALL BEARING TREES MARKED X. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor F E MCDANIEL INDIV & AS A, Agreement No. 67303000<br>USA/TEXAS/PANOLA<br>Survey: WIET ANDERSON<br>Abstract: 4 From 6,672 feet to 10,310 feet<br>Metes & Bound: 10 ACRES OF LAND, MORE OR LESS, PART OF WIETT ANDERSON SURVEY IN PANOLA COUNTY, TEXAS: AND WHICH 10 ACRES WAS EXCEPTED IN AN OIL &GAS LEASE EXECUTED BY MRS. F.E.M CDANIEL, COMMUNITY ADMINISTRATRIX, TO J.V. CLINE, DATED JULY 50,1936, RECORDED IN VOL. 114 PAGE 25, DEED RECORDS, PANOLA COUNTY, TEXAS. HERE REFERRED TO; SAID 10 ACRES MORE OR LESS, DESCRIBED FURTHER AS BEING OFF THE EAST END OF A TRACT OF 38.2 ACRES MORE OR LESS DESCRIBED IN DEED FROM J.H. ANDERSON TO T.J.MCDANIEL, RECORDED VOL.33 PAGE 156, DEED RECORDS, PANOLA COUNTY, TEXAS, TO WHICH REFERENCE IS MADE; AND SAID 10 ACRES IS FURTHER DESCRIBED AS TAKING THE E.B. LINE OF SAID 38.2 ACRES AS A BASE AND RUNNING THE W 5 LINE OF THE 10 ACRES PARRALEL WITH SAID E.B. LINE AND INTERSECTING THE N.B.LINE AND S.B. LINE OF THE 38.2 ACRES SO AS TO INCLUDE 10 ACRES OF LAND OFF THE EAST SIDE OF SAID 38.2 ACRES TRACT ABOVE MENTIONED;AND CONTAINING 10 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCDANIEL, F. E., IND. & A., Agreement No. 67304000<br>USA/TEXAS/PANOLA<br>Survey: WIET ANDERSON<br>Abstract: 4<br>Metes & Bound: 92.2 ACS MOL, SEE LSE FOR COMPLETE DESCRIPTION TR 1 59 ACS TR 2 5 ACS TR 3 38.2 ACS, L&E 10 AC *RESURVEYED AT 106 ACS* | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IVY, C. S., ET UX, Agreement No. 67305000<br>USA/TEXAS/PANOLA<br>Survey: WIET ANDERSON<br>Abstract: 4<br>Metes & Bound: BEING 100 ACRES OF LAND AND BEING THE SAME LAND CONVEYED BY MRS. AGNES BOREN ETAL TO GLADYS BOREN BY DEED DATED MAY 8TH, 1929 AND SAID DEED RECORDED IN VOLUME 78, PAGE 178, DEED RECORDS OF PANOLA COUNTY, TEXAS; TO WHICH RECORDS REFERENCE IS HEREBY MADE FOR A FULL AND COMPLETE DESCRIPTION AND SAID RECORDS ARE MADE A PART HEREOF. SAID LAND BEING A PART OF THE WYATT ANDERSON SURVEY, AND BEING THE EAST 1/2 OF A 200 ACRE TRACT CONVEYED BY MARTHA L. MCKAY TO JAMES F. BOREN BY DEED DATED MAY 15, 1886 AND RECORDED IN VOL. 5, PAGE 226 DEED RECORDS OF PANOLA COUNTY, TEXAS; SAID 100 ACRES HEREBY CONVEYED BEING ALL THE LAND EAST OF THE CARTHAGE AND WOOD PUBLIC ROAD AND CONTAINING ONE HUNDRED ACRES, MORE OR LESS. **RESURVEYED TO BE 105.27 ACS* | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOREN, J. F., ET UX, Agreement No. 67306000<br>USA/TEXAS/PANOLA<br>Survey: WIET ANDERSON<br>Abstract: 4<br>Metes & Bound: BEING ALL THAT CERTAIN TRACT OR PARCEL OF LAND, DESCRIBED AS FOLLOWS: IN PANOLA COUNTY, TEXAS, A PART OF THE WYATT AANDERSON HEADRIGHT SURVEY, ON THE SOUTH SIDE OF SIX MILE OR CYPRESS BAYOU, ABOUT 4 MILES S.E. FROM THE TOWN OF CARTHAGE, ON CARTHAGE AND "LOWER" WOODS POST OFFICE AND ANTIOCH PUBLIC ROAD, AND BEING ON THE WEST OF SAID PUBLIC ROAD (MAKING THE CENTER OF SAID ROAD THE EAST BOUNDARY LINE) CONTAINING ABOUT 100 ACRES OF LAND, AND BEING A PART OF A 200 ACRE TRACT SOLD AND CONVEYED TO JAMES F. BOREN SR., BY MARTHA L. MCKAY OF PANOLA COUNTY, TEXAS, AS SHOWN BY DEED OF DATE APRIL 1, 1886, RECORDED IN VOL. 5, PAGE 226—227 & 228, DEED RECORDS,OF PANOLA COUNTY, TEXAS, SAID 200 ACRES OF LAND BEING DESCRIBED BY METES AND BOUNDS AS FO11OIS, TO-WIT: IN PANOLA COUNTY, TEXAS, ABOUT 4 MILES SE FROM THE TOWN OF CARTHAGE, AND SOUTH OF SIX MILE OR CYPRESS BAYOU, A PART OF THE WYATT ANDERSON HEADRIGHT<br>Survey: BEGINNING AT THE MOUTH OF SPRING BRANCH BETWEEN THE JONATHAN ANDERSON OLD HOME TRACT IN THE MYRA ENGLISH HOMESTEAD TRACT A STAKE IN CYPRESS BAYOU; THENCE UP SAID BRANCH WITH ITS MEANDERINGS SOUTHWARD TO A E ANDERSON'S LINE A STAKE FOR CORNER; THENCE WEST WITH A E ANDERSON'S NORTH BOUNDARY LINE TO A STAKE IN JIMERSON OR THE BOB ROSSNER EAST BOUNDNRY LINE A STAKE FOR CORNER; THENCE NORTH WITH SAID JIMERSON OR ROSSER'S EAST BOUNDARY LINE TO A STAKE ON SIX MILE OR CYPRESS BAYOU; THENCE DOWN SAID BAYOU IN AN EASTERLY DIRECTION WITH THE MEANDERINGS OF SAID BAYOU TO THE PLACE OF BEGINNING, CONTAINING 200 ACRES OF LAND, MORE OR LESS. *RESURVEYED AT 133.6 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOLEY, R. B., ET UX, Agreement No. 67307000<br>USA/TEXAS/PANOLA<br>Survey: WIET ANDERSON<br>Abstract: 4<br>Metes & Bound: BEING 78 ACRES OF LAND, MORE OR LESS IN THE WYATT ANDERSON SURVEY, AND BOUNDED AS FOLLOWS: ON THE NORTH BY MRS. J. F. BOREN LAND AND J. M. HUNT LANDS; ON THE WEST BY J. M HUNT AND C.B. DONALD LANDS; ON THE SOUTH BY T. J. SALTER AND JIM KYLE LANDS; ON THE EAST BY W.B. POSS LANDS. *RESURVEYED AT 81.6 ACS* | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNT, J.F., ET AL, Agreement No. 67308000<br>USA/TEXAS/PANOLA<br>Survey: WIET ANDERSON<br>Abstract: 4<br>Metes & Bound: 47.00 AC, MOL, LSE DESCB BY METES & BOUNDS SEE LEASE FOR COMPLETE DESCRIPTION *RESURVEYED AT 45.5 AC & 44.3 AC** | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HUNT, JIM F., ET UX, Agreement No. 67309000<br>USA/TEXAS/PANOLA<br>Survey: WIET ANDERSON<br>Abstract: 4<br>Metes & Bound: FIRST TRACT: ALL THAT CERTAIN TRACT OF LAND, SITUATED IN PANOLA COUNTY, TEXAS, ABOUT 3 MILES S OF THE TOWN OF CARTHAGE, AND A PART OF THE WYATT ANDERSON SUR. BEGINNING AT A STAKE, 2 PINES, MKD X; THENCE N 4 E 383 VRS, STAKE, POST O. BRS 4 E 4 VRS, PINE BRS N 16 W 4 VRS, BOTH MKD X; THENCE S 80 W 800 VRS, STAKE, PINE BRS N 4 E 1 VR, WHITE 0. N 80 E 3 ½ MKD X; THENCE S 4 W 383 VRS, STAKE, ORIGINAL SW COR. THENCE N 80 E 800 VRS, TO THE PLACE OF BEGINNING, CONTAINING 54—1/4 ACRES OF LAND; SECOND TRACT: ALL THAT CERTAIN TRACT OR PARCEL OF LAND, SITUATED IN PANOLA COUNTY, TEXAS, BEING A PART OF THE WYATT ANDERSON SURVEY, AND DESCRIBED BY METES AND BOUNDS AS FOLLOWS: BEGINNING ON THE S BANK OF SIX MILE OR CYPRESS BAYOU, ABOUT 100 YARDS ABOVE THE CARTHAGE AND SHELBYVILLE PUBLIC ROAD, A STAKE, WHITE OAK BRS N 34 W 3 VRS, LYNN BRS S 52 W 3 VRS, EACH MARKED, THENCE S 10 E 600 VRS, STAKE, DOGWOOD S 40 W 1 VR, ANOTHER BRS .... 33, E. 5 VRS, EACH MARKED; THENCE S 4W 165 VRS, STAKE BY A PINE SWEET GUM BRS S 4W 1 ½ VRS, BOTH MARKED X; THENCE S 80 W 400 VRS, STAKE, PINE BRS S 80 W 3 VRS, WHITE OAK S 32 ½ E 3 VRS, BOTH MARKED X; THENCE N 4 E 145 VRS, STAKE, RED OAK BRS ?? 4 E 1 VR MARKED X; THENCE 10 W STAKE ON SOUTH BANK SIX MILE BAYOU, IRON WOOD BRS S 30 W 4 ½ VRS, ELM BRS N 78 E 6 ½ VRS, BOTH MARKED X; THENCE DOWN THE CREEK WITH ITS MEANDERS TO THE PLACE OF BEGINNING, CONTAINING 54 ¼ ACRES OF LAND; THIRD TRACT: ALL THAT CERTAIN TRACT OR PARCEL OF LAND, SITUATED IN PANOLA COUNTY, TEXAS, ABOUT 3 ½ MILES S OF THE TOWN OF. CARTHAGE AND A PART OF THE WYATT ANDERSON H R SURVEY, BEGINNING AT A STAKE POST OAK BRS N 4 E 4 VRS, PINE BRS N 16 W 4 VRS, BOTH MKD X; THENCE N 4 E 383 VRS, STAKE BY A PINE SWEET GUM BRS S 4 W 1 ½ VRS, BOTH MARKED X; THENCE S 80 W 800 VRS, STAKE PINE BR: S 80 W 3 VRS, WHITE OAK BRS S 32 E 3 VRS, BOTH MKD. X; THENCE S 4 W 383 VRS, STAKE, PINE BRS N 4 E 1 VR, WHITE OAK N 80 E 3 ½ VRS, BOTH MKD X; THENCE N 80 E 800 VRS, TO THE PLACE OF BEGINNING, CONTAINING 54-1/4 ACRES OF LAND, MORE OR LESS, AND IS THE TRACT DEEDED TO IDA HUNT BY M.L.D.HUNT AND WIFE, M.E. HUNT ON THE 7TH DAY OF OCTOBER 1903 AND WHICH DEED IS RECORDED IN THE LAND RECORDS OF PANOLA COUNTY, TEXAS, IN VOLUME 12, PACE 240. **RESURVEYED 170.76 ACS** | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUCK, T. J., ET UX, Agreement No. 67310000<br>USA/TEXAS/PANOLA<br>Survey: WIET ANDERSON<br>Abstract: 4<br>Metes & Bound: A PART OF THE WIETT ANDERSON SURVEY, ABSTRACT NO. 4, SITUATED ABOUT 7 MILES S.E. FROM CARTHAGE, TEXAS, AND BEING OFF THE SOUTH END OF A 145 ACRE TRACT FORMERLY OWNED BY MRS. LINNIE BUCK AND H.G. DARNELL, AND BEING ALL OF SAID 145 ACRES LESS A TRACT OFF THE NORTH END ALLOTTED THE HEIRS OF THE SAID H.G. DARNELL, AND MORE FULLY DET OUT BY METES AND BOUNDS AS FOLLOWS: BEGINNING AT THE ORIGINAL S.W. CORNER OF SAID 145 ACRES. THENCE N. 6 W. 682 VRS TO THE S.W. CORNER OF SAID DARNELL TRACT. THENCE EAST WITH HIS S.B. LINE 714 VRS TO HIS S.E. CORNER ON THE E.B. LINE OF ORIGINAL 145 ACRES. THENCE S. 6 E. ABOUT 500 VRS TO ANOTHER CORNER OF ORIGINAL TRACT. THENCE S. 79 W. TO ANOTHER CORNER, CALLED AN INNER CORNER. THENCE S. 6 E. 150 VRS TO ANOTHER S.E. CORNER OF SAID 145 ACRES. THENCE S. 79 W. ABOUT 640 VRS TO PLACE OF BEGINNING, AND CONTAINING 74 ACRES, MORE OR LESS. **RESURVEYED AT 73.35 ACS** | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEE COMMENT TI, Agreement No. 67469000<br>USA/TEXAS/PANOLA<br>Survey: JK WILLIAMS<br>Abstract: 775<br>Metes & Bound: 315.0 ACRES, MOL, BEING: *UND. 1/4 MIN. INT. IN: 315.0 ACRES OUT OF J.K. WILLIAMS SURVEY, ABSTRACT #775, AS MORE PARTICULARLY DESCRIBED IN M.D. DATED 6-22-44 FROM D.D. DUNN & FAY B. DUNN, WIFE TO DEAN A. MCGEE, RECORDED BOOK 166, PAGE 98, PANOLA CO., TEXAS, | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**     **SCHEDULE A - REAL PROPERTY**     Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOFFER, C.R., Agreement No. 67472000<br>USA/TEXAS/PANOLA<br>Survey: FORD BISSEL<br>Abstract: 89<br>Metes & Bound: 834.30 ACRES, MOL, BEING: OUT OF THE WM. FITZGIBBINS SURVEY, A-196, JAMES STOUT SURVEY, A-603, M.V. MANN SURVEY, A-486, WH. H. WHITE SURVEY, A-757, JAMES WILLIAMS SURVEY, A-772, AND THE A.BISSELL SURVEY, A-89, AS DESCRIBED IN M.D. DATED 8-19-36, RECORDED IN VOL. 114, PAGE 147, BY C.R. HOFFER TO DELTA DRILLING CO.<br>Survey: JAMES STOUT<br>Abstract: 603<br>Metes & Bound: 834.30 ACRES, MOL, BEING: OUT OF THE WM. FITZGIBBINS SURVEY, A-196, JAMES STOUT SURVEY, A-603, M.V. MANN SURVEY, A-486, WH. H. WHITE SURVEY, A-757, JAMES WILLIAMS SURVEY, A-772, AND THE A.BISSELL SURVEY, A-89, AS DESCRIBED IN M.D. DATED 8-19-36, RECORDED IN VOL. 114, PAGE 147, BY C.R. HOFFER TO DELTA DRILLING CO.<br>Survey: MASUNA V MANN<br>Abstract: 486<br>Metes & Bound: 834.30 ACRES, MOL, BEING: OUT OF THE WM. FITZGIBBINS SURVEY, A-196, JAMES STOUT SURVEY, A-603, M.V. MANN SURVEY, A-486, WH. H. WHITE SURVEY, A-757, JAMES WILLIAMS SURVEY, A-772, AND THE A.BISSELL SURVEY, A-89, AS DESCRIBED IN M.D. DATED 8-19-36, RECORDED IN VOL. 114, PAGE 147, BY C.R. HOFFER TO DELTA DRILLING CO.<br>Survey: THOMAS J WOODALL<br>Abstract: 772<br>Metes & Bound: 834.30 ACRES, MOL, BEING: OUT OF THE WM. FITZGIBBINS SURVEY, A-196, JAMES STOUT SURVEY, A-603, M.V. MANN SURVEY, A-486, WH. H. WHITE SURVEY, A-757, JAMES WILLIAMS SURVEY, A-772, AND THE A.BISSELL SURVEY, A-89, AS DESCRIBED IN M.D. DATED 8-19-36, RECORDED IN VOL. 114, PAGE 147, BY C.R. HOFFER TO DELTA DRILLING CO.<br>Survey: WILLIAM FITZGIBBONS<br>Abstract: 196<br>Metes & Bound: 834.30 ACRES, MOL, BEING: OUT OF THE WM. FITZGIBBINS SURVEY, A-196, JAMES STOUT SURVEY, A-603, M.V. MANN SURVEY, A-486, WH. H. WHITE SURVEY, A-757, JAMES WILLIAMS SURVEY, A-772, AND THE A.BISSELL SURVEY, A-89, AS DESCRIBED IN M.D. DATED 8-19-36, RECORDED IN VOL. 114, PAGE 147, BY C.R. HOFFER TO DELTA DRILLING CO.<br>Survey: WILLIAM H WHITE<br>Abstract: 757<br>Metes & Bound: 834.30 ACRES, MOL, BEING: OUT OF THE WM. FITZGIBBINS SURVEY, A-196, JAMES STOUT SURVEY, A-603, M.V. MANN SURVEY, A-486, WH. H. WHITE SURVEY, A-757, JAMES WILLIAMS SURVEY, A-772, AND THE A.BISSELL SURVEY, A-89, AS DESCRIBED IN M.D. DATED 8-19-36, RECORDED IN VOL. 114, PAGE 147, BY C.R. HOFFER TO DELTA DRILLING CO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, HARLIE L., Agreement No. 67485000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM A LAGRONE<br>Abstract: 390<br>Metes & Bound: 141.67 ACRES, MOL, BEING: *UND. 1/8 MIN. INT. IN: OUT OF W.A. LAGRONE SURVEY, A-390, AS DESCRIBED IN M.D. DATED 3-10-44, RECORDED IN VOL. 154, PAGE 550, DEED RECORDS, FROM HARLIE L. CLARK TO DELTA DRILLING COMPANY, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FROST LUMBER INDUSTRIES, Agreement No. 67524000<br>USA/TEXAS/PANOLA<br>Survey: BENJAMIN STRICKLAND<br>Abstract: 587<br>Metes & Bound: 63 ACS, MOL, DESCRIBED IN METES AND BOUNDS (SEE REMARKS FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIAL, J.B., Agreement No. 67525001<br>USA/TEXAS/PANOLA<br>Survey: BENJAMIN STRICKLAND<br>Abstract: 587<br>Metes & Bound: 75 ACS, MOL, DESCRIBED IN METES AND BOUNDS (SEE REMARKS FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHILDRESS, R. C., ET AL, Agreement No. 67525002<br>USA/TEXAS/PANOLA<br>Survey: BENJAMIN STRICKLAND<br>Abstract: 587<br>Metes & Bound: 75 ACS, MOL, DESCRIBED IN METES AND BOUNDS (SEE REMARKS FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHILDRESS, BETTIE JUNE, Agreement No. 67525003<br>USA/TEXAS/PANOLA<br>Survey: BENJAMIN STRICKLAND<br>Abstract: 587<br>Metes & Bound: 75 ACS, MOL, DESCRIBED IN METES AND BOUNDS (SEE REMARKS FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLOWER, S. J., ET VIR, Agreement No. 67542001<br>USA/TEXAS/PANOLA<br>Survey: ANDREW T NICHOLS<br>Abstract: 518 All depths<br>Metes & Bound: 39.5 ACS MOL, BEING SAME LAND CONVEYED BY C.W. ROGERS TO P.F. CARTER BY DEED DTD 12/11/1908, RCD VOL 20, PG 89 OF DEED RECORDS OF PANOLA CO, TX (RESURVEYED TO CONTAIN 47.57 ACRES) | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HEWETT, E. D., Agreement No. 67542002<br>USA/TEXAS/PANOLA<br>Survey: ANDREW T NICHOLS<br>Abstract: 518 All depths<br>Metes & Bound: 39.5 ACS MOL, BEING SAME LAND CONVEYED BY C.W. ROGERS TO P.F. CARTER BY DEED DTD 12/11/1908, RCD VOL 20, PG 89 OF DEED RECORDS OF PANOLA CO, TX (RESURVEYED TO CONTAIN 47.57 ACRES) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLOWER, S. J., ET AL, Agreement No. 67542003<br>USA/TEXAS/PANOLA<br>Survey: ANDREW T NICHOLS<br>Abstract: 518 All depths<br>Metes & Bound: 39.5 ACS MOL, BEING SAME LAND CONVEYED BY C.W. ROGERS TO P.F. CARTER BY DEED DTD 12/11/1908, RCD VOL 20, PG 89 OF DEED RECORDS OF PANOLA CO, TX (RESURVEYED TO CONTAIN 47.57 ACRES) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRUBEN, ELIZABETH, ET AL, Agreement No. 67542004<br>USA/TEXAS/PANOLA<br>Survey: ANDREW T NICHOLS<br>Abstract: 518 All depths<br>Metes & Bound: 39.5 ACS MOL, BEING SAME LAND CONVEYED BY C.W. ROGERS TO P.F. CARTER BY DEED DTD 12/11/1908, RCD VOL 20, PG 89 OF DEED RECORDS OF PANOLA CO, TX (RESURVEYED TO CONTAIN 47.57 ACRES) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, P. F., Agreement No. 67542005<br>USA/TEXAS/PANOLA<br>Survey: ANDREW T NICHOLS<br>Abstract: 518 All depths<br>Metes & Bound: 39.5 ACS MOL, BEING SAME LAND CONVEYED BY C.W. ROGERS TO P.F. CARTER BY DEED DTD 12/11/1908, RCD VOL 20, PG 89 OF DEED RECORDS OF PANOLA CO, TX (RESURVEYED TO CONTAIN 47.57 ACRES) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTIAN, ALICE, INDV &, Agreement No. 67543001<br>USA/TEXAS/PANOLA<br>Survey: ANDREW T NICHOLS<br>Abstract: 518 All depths<br>Metes & Bound: 115.5 ACS, MOL, A PART OF THE A.T. NICHOLS SURVEY, A-518, MORE PARTICULARLY DESC IN METES AND BOUNDS IN LEASE.<br>Survey: JOHN PARMER<br>Abstract: 899 All depths<br>Metes & Bound: 398 ACS, MOL, A PART OF THE JOHN PARMER SURVEY, A-899, DESC IN METES AND BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LYONS, C. H., Agreement No. 67543002<br>USA/TEXAS/PANOLA<br>Survey: ANDREW T NICHOLS<br>Abstract: 518 All depths<br>Metes & Bound: 115.5 ACS, MOL, A PART OF THE A.T. NICHOLS SURVEY, A-518, MORE PARTICULARLY DESC IN METES AND BOUNDS IN LEASE. ***410.88 acs m/l out of the A T Nicholson Svy A-518 & John Parmer Svy A-899<br>Survey: JOHN PARMER<br>Abstract: 899 All depths<br>Metes & Bound: 398 ACS, MOL, A PART OF THE JOHN PARMER SURVEY, A-899, DESC IN METES AND BOUNDS IN LEASE. ***410.88 acs m/l out of the A T Nicholson Svy A-518 & John Parmer Svy A-899 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, LUCILLE H., ET AL, Agreement No. 67543003<br>USA/TEXAS/PANOLA<br>Survey: ANDREW T NICHOLS<br>Abstract: 518<br>Metes & Bound: 115.5 ACS, MOL, A PART OF THE A.T. NICHOLS SURVEY, A-518, MORE PARTICULARLY DESC IN METES AND BOUNDS IN LEASE.<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 398 ACS, MOL, A PART OF THE JOHN PARMER SURVEY, A-899, DESC IN METES AND BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LYONS, CHARLTON H.,JR,ETA, Agreement No. 67543004<br>USA/TEXAS/PANOLA<br>Survey: ANDREW T NICHOLS<br>Abstract: 518<br>Metes & Bound: 115.5 ACS, MOL, A PART OF THE A.T. NICHOLS SURVEY, A-518, MORE PARTICULARLY DESC IN METES AND BOUNDS IN LEASE.<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 398 ACS, MOL, A PART OF THE JOHN PARMER SURVEY, A-899, DESC IN METES AND BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROTHSCHILD, MAY P. S., Agreement No. 67543005<br>USA/TEXAS/PANOLA<br>Survey: ANDREW T NICHOLS<br>Abstract: 518 All depths<br>Metes & Bound: 115.5 ACS, MOL, A PART OF THE A.T. NICHOLS SURVEY, A-518, MORE PARTICULARLY DESC IN METES AND BOUNDS IN LEASE. ***410.88 acs m/l out of the A T Nicholson Svy A-518 & John Parmer Svy A-899<br>Survey: JOHN PARMER<br>Abstract: 899 All depths<br>Metes & Bound: 398 ACS, MOL, A PART OF THE JOHN PARMER SURVEY, A-899, DESC IN METES AND BOUNDS IN LEASE. ***410.88 acs m/l out of the A T Nicholson Svy A-518 & John Parmer Svy A-899 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORGES, EDITH S., Agreement No. 67543006<br>USA/TEXAS/PANOLA<br>Survey: ANDREW T NICHOLS<br>Abstract: 518 All depths<br>Metes & Bound: 115.5 ACS, MOL, A PART OF THE A.T. NICHOLS SURVEY, A-518, MORE PARTICULARLY DESC IN METES AND BOUNDS IN LEASE. ***410.88 acs m/l out of the A T Nicholson Svy A-518 & John Parmer Svy A-899<br>Survey: JOHN PARMER<br>Abstract: 899 All depths<br>Metes & Bound: 398 ACS, MOL, A PART OF THE JOHN PARMER SURVEY, A-899, DESC IN METES AND BOUNDS IN LEASE. ***410.88 acs m/l out of the A T Nicholson Svy A-518 & John Parmer Svy A-899 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANNENBERG, MARION L., Agreement No. 67543007<br>USA/TEXAS/PANOLA<br>Survey: ANDREW T NICHOLS<br>Abstract: 518 All depths<br>Metes & Bound: 115.5 ACS, MOL, A PART OF THE A.T. NICHOLS SURVEY, A-518, MORE PARTICULARLY DESC IN METES AND BOUNDS IN LEASE. ***410.88 acs m/l out of the A T Nicholson Svy A-518 & John Parmer Svy A-899<br>Survey: JOHN PARMER<br>Abstract: 899 All depths<br>Metes & Bound: 398 ACS, MOL, A PART OF THE JOHN PARMER SURVEY, A-899, DESC IN METES AND BOUNDS IN LEASE. ***410.88 acs m/l out of the A T Nicholson Svy A-518 & John Parmer Svy A-899 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTSON, J. WALTER,ETAL, Agreement No. 67544001<br>USA/TEXAS/PANOLA<br>Survey: ANDREW T NICHOLS<br>Abstract: 518 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 410.88 ACS OUT OF THE ANDREW T. NICHOLS SURVEY, A-518, AND THE JOHN PARMER SURVEY, A-899M, BEING DESCRIBED IN METES AND BOUNDS IN THE LEASE.<br>Survey: JOHN PARMER<br>Abstract: 899 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 410.88 ACS OUT OF THE ANDREW T. NICHOLS SURVEY, A-518, AND THE JOHN PARMER SURVEY, A-899M, BEING DESCRIBED IN METES AND BOUNDS IN THE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAY, L.L., ET UX, Agreement No. 67545001<br>USA/TEXAS/PANOLA<br>Survey: ANDREW T NICHOLS<br>Abstract: 518 All depths<br>Metes & Bound: 50 ACS AND 11.83 ACS DESCRIBED IN LEASE (RESURVEYED TO CONTAIN 54.53 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUILL, J. C., JR., ET UX, Agreement No. 67546001<br>USA/TEXAS/PANOLA<br>Survey: BENJAMIN STRICKLAND<br>Abstract: 587<br>Metes & Bound: 170 ACS, MOL, DESCRIBED IN METES AND BOUNDS (SEE REMARKS FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, J. D., Agreement No. 67547001<br>USA/TEXAS/PANOLA<br>Survey: BENJAMIN STRICKLAND<br>Abstract: 587<br>Metes & Bound: 120 ACS, MOL, DESCRIBED IN METES AND BOUNDS (SEE REMARKS FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHAM, J. D. , ET AL, Agreement No. 67548001<br>USA/TEXAS/PANOLA<br>Survey: BENJAMIN STRICKLAND<br>Abstract: 587<br>Metes & Bound: 28.5 ACS, MOL,DESCRIBED IN METES AND BOUNDS (SEE REMARKS FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, MAUD, ET AL, Agreement No. 67548002<br>USA/TEXAS/PANOLA<br>Survey: BENJAMIN STRICKLAND<br>Abstract: 587<br>Metes & Bound: 28.5 ACS, MOL,DESCRIBED IN METES AND BOUNDS (SEE REMARKS FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TITUS, E. W. INDV & TRSTE, Agreement No. 67549001<br>USA/TEXAS/PANOLA<br>Survey: JAMES STOUT<br>Abstract: 604 All depths<br>Metes & Bound: 22.85 ACS MOL, RESURVEYED TO CONTAIN 23.79 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAY, S. W., ET UX, Agreement No. 67549002<br>USA/TEXAS/PANOLA<br>Survey: JAMES STOUT<br>Abstract: 604 All depths<br>Metes & Bound: 22.85 ACS MOL, RESURVEYED TO CONTAIN 23.79 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAGNOLIA PETROLEUM CO., Agreement No. 67550001<br>USA/TEXAS/PANOLA<br>Survey: ANDREW T NICHOLS<br>Abstract: 518 All depths<br>Metes & Bound: 71.79 ACS MOL, RESURVEYED TO CONTAIN 71.83 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, ALLEN, ET UX, Agreement No. 67553000<br>USA/TEXAS/PANOLA<br>Survey: JAMES STOUT<br>Abstract: 604 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 43.91 ACRES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JERNIGAN, ELLEN, Agreement No. 67554000<br>USA/TEXAS/PANOLA<br>Survey: JAMES STOUT<br>Abstract: 604 All depths<br>Metes & Bound: 57.81 ACS, MOL, DESCR IN 3 TRACTS IN OG&M LSE | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor FITZE, LUCY E., Agreement No. 67564001<br>USA/TEXAS/PANOLA<br>Survey: THOMAS D MATTHEWS<br>Abstract: 458 From 6,600 feet to 10,025 feet<br>Metes & Bound: 56.49 ACS, MOL OUT OF T.D. MATTHEWS SVY, A-458. (PROTECTION LEASE FOR #67298000) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YARBOROUGH, E.R., ET UX, Agreement No. 67565001<br>USA/TEXAS/PANOLA<br>Survey: THOMAS D MATTHEWS<br>Abstract: 458<br>Metes & Bound: INSOFAR AS SAID LEASE COVERS 52.16 ACS, MOL, DESC AS "FOURTEENTH TRACT" IN SAID LEASE (ALSO DESC AS TRACT SIX IN EXHIBIT "B" TO POOLING DECLARATION FOR WILSON HAROLD UNIT), DESC AS: 52.16 ACS, MOL (SAID TRACT FORMLERY DESC AS 55.5 ACS BUT RESURVEYED TO COMPRISE 52.16 ACS), PART OF THE T.D. MATTHEWS SVY, A-458, DESC BY METES AND BOUNDS, AS REFERRED TO IN DEED FROM A.D. DAVIDSON ET UX TO E.R. YARBOROUGH, DTD 3/22/1923, REC VOL 61 PG 313-14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNT, LINNIE E., ET VIR, Agreement No. 67801000<br>USA/TEXAS/PANOLA<br>Survey: WIET ANDERSON<br>Abstract: 4<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP FOR AUDITING PURPOSES. 1.5 ACS, MOL, DESCB BY METES & BOUNDS SEE LEASE FOR COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOKE, J.W., ET UX, Agreement No. 67831000<br>USA/TEXAS/PANOLA<br>Survey: JAMES ROWE<br>Abstract: 561<br>Metes & Bound: 204 ACS MOL, DESCB IN WARRANTY DEED FROM FIRST NATIONAL BANK OF CARTHAGE, TX. TO J.W. COOKE, RCD VOL 69, PG 406, DEED RECORDS OF PANOLA CO., TX (SEE LEASE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEDERAL LAND BANK OF HOUS, Agreement No. 67832001<br>USA/TEXAS/PANOLA<br>Survey: ANDREW T NICHOLS<br>Abstract: 518 Exception: SAVE AND EXCEPT 39.5 ACRES MORE OR LESS All depths<br>Metes & Bound: 155 ACRES, MORE OR LESS, A PART OF THE A.T. NICHOLS SURVYE, A-518 MORE PARTICULARLY DESCRIBED BY METES AND BOUNDS AS SECOND TRACT IN DEED DTD 06/11/1917, REC IN VOL 35, PAGE 221.<br>Survey: JOHN PARMER<br>Abstract: 899 Exception: SAVE AND EXCEPT 2 ACRES, MORE OR LESS OUT OF THE SOUTHEAST CORNER All depths<br>Metes & Bound: 297.38 ACS, M/L, OUT OF 400 ACRES MORE OR LESS, A PART OF THE JOHN PARMER SURVEY, A-899 AND MORE PARTICULARLY DESC BY METES AND BOUNDS, SAME LAND DESCRIBED AS FIRST TRACT IN DEED DATED 06/11/1917, REC IN VOL 35, PAGE 221. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SECURITY STATE BANK, Agreement No. 68694000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 All depths<br>Metes & Bound: 63.5 ACRES MORE OR LESS BEING PART OF THE JOHN PARMER SURVEY, A-899, BEING THE SAME LAND CONVEYED BY DEED RECORDED IN VOL 36, PAGE 543 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                 **SCHEDULE A - REAL PROPERTY**                 Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, PATSY HOLT, Agreement No. 68695000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 All depths<br>Metes & Bound: 13.75 ACRES OUT OF THE SAMUEL THOMPSON A-673 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TILLER, NANCY F., Agreement No. 68696000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 All depths<br>Metes & Bound: 13.75 ACRES OUT OF THE SAMUEL THOMPSON A-673 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, MARY EMILY HOLT, Agreement No. 68697000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 All depths<br>Metes & Bound: 13.75 ACRES OUT OF THE SAMUEL THOMPSON A-673 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANTIAGO ROYALTY CORPORAT, Agreement No. 68698000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 From 0 feet to 9,923 feet<br>Metes & Bound: 55 ACRES, MORE OR LESS, A PART OF THE SAMUEL THOMPSON, DESCRIBED IN A DEED DATED NOVEMBER 3, 1911 AND RECORDED IN VOL 34, PAGE 344 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GENERAL ATLANTIC RESOURCE, Agreement No. 68699000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 From 6,122 feet to 6,515 feet From 9,780 feet to 9,826 feet<br>Metes & Bound: 55 ACRES, MORE OR LESS, A PART OF THE SAMUEL THOMPSON, DESCRIBED IN A DEED DATED NOVEMBER 3, 1911 AND RECORDED IN VOL 34, PAGE 344 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SILBERNAGEL, ZARA LANE, Agreement No. 68708001<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 377.61 ACS MOL OUT OF THE JOHN PARMER A-899 OUT OF A 220 ACRE TRACT AND A 438.5 ACRE TRACT FURTHER DESCRIBED IN THE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, ELLA MAE, Agreement No. 68708002<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 17.88 ACRES OUT OF 220 ACRES OF LAND IN THE JOHN PARMER A-899 WHICH ARE FURTHER DESCRIBED BY METES AND BOUNDS IN THE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLOCKER, W. W., Agreement No. 68708003<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 377.61 ACS MOL OUT OF THE JOHN PARMER A-899 OUT OF A 220 ACRE TRACT AND A 438.5 ACRE TRACT FURTHER DESCRIBED IN THE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIRST NAT'L BANK OF MARSH, Agreement No. 68708004<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 359.73 ACRES OUT OF THE 438.5 ACRES IN THE JOHN PARMER A-899 FURTHER DESCRIBED IN THE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOREN, ESSIE P., Agreement No. 68708005<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 359.73 ACRES OUT OF THE 438.5 ACRES IN THE JOHN PARMER A-899 FURTHER DESCRIBED IN THE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITAKER, FRED, Agreement No. 68708006<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 359.73 ACRES OUT OF THE 438.5 ACRES IN THE JOHN PARMER A-899 FURTHER DESCRIBED IN THE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BANKHEAD, TOM, Agreement No. 68708007<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 359.73 ACRES OUT OF THE 438.5 ACRES IN THE JOHN PARMER A-899 FURTHER DESCRIBED IN THE LEASE. | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MOORE, C. E., Agreement No. 68708008<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 359.73 ACRES OUT OF THE 438.5 ACRES IN THE JOHN PARMER A-899 FURTHER DESCRIBED IN THE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHANCY, ROY E., Agreement No. 68708009<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 359.73 ACRES OUT OF THE 438.5 ACRES IN THE JOHN PARMER A-899 FURTHER DESCRIBED IN THE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITAKER, MARY ELIZABETH, Agreement No. 68708010<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: BEING ALL THAT CERTAIN 78.725 ACRE LOT, TRACT OR PARCEL OF LAND SITUATED IN PANOLA COUNTY, TEXAS, ABOUT 54° EAST 11—1/2 MILES FROM CARTHAGE, OUT OF THE JOHN PARMER SURVEY A—899 AND BEING THE REMAINDER OF THE 438.451 ACRE TRACT OF LAND CONVEYED BY P. C. DAVIS TO THE FIRST NATIONAL BANK OF MARSHALL, RECORDED IN VOLUME 102, PAGE 310, DEED RECORDS OF PANOLA COUNTY. TEXAS, AFTER THE NORTH 359.726 ACRES WAS PLACED IN THE RALPH ALLEN UNIT, AND MORE PARTICULARLY DESCRIBED AS IN METES AND BOUNDS IN THE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITAKER, FRED, Agreement No. 68708011<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: BEING ALL THAT CERTAIN 78.725 ACRE LOT, TRACT OR PARCEL OF LAND SITUATED IN PANOLA COUNTY, TEXAS, ABOUT 54° EAST 11—1/2 MILES FROM CARTHAGE, OUT OF THE JOHN PARMER SURVEY A—899 AND BEING THE REMAINDER OF THE 438.451 ACRE TRACT OF LAND CONVEYED BY P. C. DAVIS TO THE FIRST NATIONAL BANK OF MARSHALL, RECORDED IN VOLUME 102, PAGE 310, DEED RECORDS OF PANOLA COUNTY. TEXAS, AFTER THE NORTH 359.726 ACRES WAS PLACED IN THE RALPH ALLEN UNIT, AND MORE PARTICULARLY DESCRIBED AS IN METES AND BOUNDS IN THE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LASHLEY, DOUGLAS L., Agreement No. 68708012<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 From 0 feet to 6,491 feet<br>Metes & Bound: BEING ALL THAT CERTAIN 78.725 ACRE LOT, TRACT OR PARCEL OF LAND SITUATED IN PANOLA COUNTY, TEXAS, ABOUT 54° EAST 11—1/2 MILES FROM CARTHAGE, OUT OF THE JOHN PARMER SURVEY A—899 AND BEING THE REMAINDER OF THE 438.451 ACRE TRACT OF LAND CONVEYED BY P. C. DAVIS TO THE FIRST NATIONAL BANK OF MARSHALL, RECORDED IN VOLUME 102, PAGE 310, DEED RECORDS OF PANOLA COUNTY. TEXAS, AFTER THE NORTH 359.726 ACRES WAS PLACED IN THE RALPH ALLEN UNIT, AND MORE PARTICULARLY DESCRIBED AS IN METES AND BOUNDS IN THE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOREN, THOMAS M. JR., Agreement No. 68708013<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 From 0 feet to 6,491 feet<br>Metes & Bound: BEING ALL THAT CERTAIN 78.725 ACRE LOT, TRACT OR PARCEL OF LAND SITUATED IN PANOLA COUNTY, TEXAS, ABOUT 54° EAST 11—1/2 MILES FROM CARTHAGE, OUT OF THE JOHN PARMER SURVEY A—899 AND BEING THE REMAINDER OF THE 438.451 ACRE TRACT OF LAND CONVEYED BY P. C. DAVIS TO THE FIRST NATIONAL BANK OF MARSHALL, RECORDED IN VOLUME 102, PAGE 310, DEED RECORDS OF PANOLA COUNTY. TEXAS, AFTER THE NORTH 359.726 ACRES WAS PLACED IN THE RALPH ALLEN UNIT, AND MORE PARTICULARLY DESCRIBED AS IN METES AND BOUNDS IN THE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIELDS, KAREN BOREN, Agreement No. 68708014<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 From 0 feet to 6,491 feet<br>Metes & Bound: BEING ALL THAT CERTAIN 78.725 ACRE LOT, TRACT OR PARCEL OF LAND SITUATED IN PANOLA COUNTY, TEXAS, ABOUT 54° EAST 11—1/2 MILES FROM CARTHAGE, OUT OF THE JOHN PARMER SURVEY A—899 AND BEING THE REMAINDER OF THE 438.451 ACRE TRACT OF LAND CONVEYED BY P. C. DAVIS TO THE FIRST NATIONAL BANK OF MARSHALL, RECORDED IN VOLUME 102, PAGE 310, DEED RECORDS OF PANOLA COUNTY. TEXAS, AFTER THE NORTH 359.726 ACRES WAS PLACED IN THE RALPH ALLEN UNIT, AND MORE PARTICULARLY DESCRIBED AS IN METES AND BOUNDS IN THE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KORSAK, SUE LASHLEY, Agreement No. 68708015<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 From 0 feet to 6,491 feet<br>Metes & Bound: BEING ALL THAT CERTAIN 78.725 ACRE LOT, TRACT OR PARCEL OF LAND SITUATED IN PANOLA COUNTY, TEXAS, ABOUT 54° EAST 11—1/2 MILES FROM CARTHAGE, OUT OF THE JOHN PARMER SURVEY A—899 AND BEING THE REMAINDER OF THE 438.451 ACRE TRACT OF LAND CONVEYED BY P. C. DAVIS TO THE FIRST NATIONAL BANK OF MARSHALL, RECORDED IN VOLUME 102, PAGE 310, DEED RECORDS OF PANOLA COUNTY. TEXAS, AFTER THE NORTH 359.726 ACRES WAS PLACED IN THE RALPH ALLEN UNIT, AND MORE PARTICULARLY DESCRIBED AS IN METES AND BOUNDS IN THE LEASE. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BOREN, THOMAS M., SR., Agreement No. 68708016<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 From 0 feet to 6,491 feet<br>Metes & Bound: BEING ALL THAT CERTAIN 78.725 ACRE LOT, TRACT OR PARCEL OF LAND SITUATED IN PANOLA COUNTY, TEXAS, ABOUT 54° EAST 11—1/2 MILES FROM CARTHAGE, OUT OF THE JOHN PARMER SURVEY A—899 AND BEING THE REMAINDER OF THE 438.451 ACRE TRACT OF LAND CONVEYED BY P. C. DAVIS TO THE FIRST NATIONAL BANK OF MARSHALL, RECORDED IN VOLUME 102, PAGE 310, DEED RECORDS OF PANOLA COUNTY, TEXAS, AFTER THE NORTH 359.726 ACRES WAS PLACED IN THE RALPH ALLEN UNIT, AND MORE PARTICULARLY DESCRIBED AS IN METES AND BOUNDS IN THE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWLESS, PEARL, Agreement No. 68709000<br>USA/TEXAS/PANOLA<br>Survey: HANCOCK SMITH<br>Abstract: 596 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 95.2 ACRES OUT OF 137.5 ACS DESCR IN DEED FROM E.A. JERNIGAN TO A.H. LAWLESS, RCD VOL 36 PG 508 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHADOWENS, CORA, Agreement No. 68710001<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 From 0 feet to 6,491 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 8.42 ACRES OUT OF A 56.5 ACS TRACT DESCR IN DEED FROM R.A. LADEN, ET UX TO S.R. DOWNS, DTD 11/20/1914, RCD VOL 28, PG 596 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOWNS, LILLIE, ET AL, Agreement No. 68710002<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 From 0 feet to 6,491 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 8.42 ACRES OUT OF A 56.5 ACS TRACT DESCR IN DEED FROM R.A. LADEN, ET UX TO S.R. DOWNS, DTD 11/20/1914, RCD VOL 28, PG 596 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor DOWNS, F. W., Agreement No. 68710003<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 From 0 feet to 6,491 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 8.42 ACRES OUT OF A 56.5 ACS TRACT DESCR IN DEED FROM R.A. LADEN, ET UX TO S.R. DOWNS, DTD 11/20/1914, RCD VOL 28, PG 596 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, J.D., ET AL, Agreement No. 68711001<br>USA/TEXAS/PANOLA<br>Survey: HANCOCK SMITH<br>Abstract: 596 From 0 feet to 6,491 feet<br>Metes & Bound: 172.27 ACS (ORIGINALLY DESCR AS 184.33 ACS DESCR IN M&B, LOCATED IN JOHN PARMER SVY AND HANCOCK SMITH SVY<br>Survey: JOHN PARMER<br>Abstract: 899 From 0 feet to 6,491 feet<br>Metes & Bound: 172.27 ACS (ORIGINALLY DESCR AS 184.33 ACS DESCR IN M&B, LOCATED IN JOHN PARMER SVY AND HANCOCK SMITH SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLER, CLAUDIA, Agreement No. 68711002<br>USA/TEXAS/PANOLA<br>Survey: HANCOCK SMITH<br>Abstract: 596 From 0 feet to 6,491 feet<br>Metes & Bound: 125.06 ACS (ORIGINALLY DESCR AS 132.33 ACS) DESCR IN M&B LOCATED IN HANCOCK SMITH SVY AND JOHN PARMER SVY<br>Survey: JOHN PARMER<br>Abstract: 899 From 0 feet to 6,491 feet<br>Metes & Bound: 125.06 ACS (ORIGINALLY DESCR AS 132.33 ACS) DESCR IN M&B LOCATED IN HANCOCK SMITH SVY AND JOHN PARMER SVY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEVLIN, W. W., Agreement No. 68711003<br>USA/TEXAS/PANOLA<br>Survey: HANCOCK SMITH<br>Abstract: 596 From 0 feet to 6,491 feet<br>Metes & Bound: 25.202 ACS (ORIGINALLY DESCR AS 30 ACS) DESCR IN DEED RCD VOL Z PG 153<br>Survey: JOHN PARMER<br>Abstract: 899 From 0 feet to 6,491 feet<br>Metes & Bound: 20 ACS MOL, DESCR IN METES AND BOUNDS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOLT, ACHILLES M. ESTATE, Agreement No. 68712001<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 From 0 feet to 6,491 feet<br>Metes & Bound: INSOFAR AND INSOFAR ONLY AS TO THAT 324.47 ACRES OUT OF 758.19 ACRES INCLUDED IN THE FOLLOWING LEGAL DESCRIPTION: FIRST TRACT: 111.82 ACRES, MORE OR LESS, OF THE SAMUEL THOMPSON SURVEY, A-673 AND JOHN PARMER, A-899 WHICH IS THE SAME TRACTS THAT WAS DESIGNATED AS BLOCK 2 IN THE REPORT OF THE COMMISSIONS RECORDED IN VOL N, PAGE 53 ET SEQ OF THE MINUTES OF THE DISTRICT COURT OF PAMOLA COUNTY, TEXAS AND CONFIRMED BY ORDER OF SAID COURT MADE ON APRIL 26, 1928. SECOND TRACT: 456.27 ACRES OF LAND, MORE OR LESS OUT OF THE WM. PRESSLEY SURVEY, A-556, AND BEING THE FIRST TRACT DESCRIBED IN OIL AND GAS LEASE FROM MRS. LUCY C. HOLT ET ALS TO A.M. ROZEMAN RECORDED IN VOL 313, PAGE 648. THIRD TRACT: 190.1 ACRES OF LAND, MORE OR LESS OUT OF THE SAMUEL THOMPSON SURVEY, A-673, AND BEING THE SECOND TRACT DESCRIBED IN OIL AND GAS LEASE FROM MRS. LUCY C. HOLT ET ALS TO A.M. ROZEMAN RECORDED IN VOL 313, PAGE 648.<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 From 0 feet to 6,491 feet<br>Metes & Bound: INSOFAR AND INSOFAR ONLY AS TO THAT 324.47 ACRES OUT OF 758.19 ACRES INCLUDED IN THE FOLLOWING LEGAL DESCRIPTION: FIRST TRACT: 111.82 ACRES, MORE OR LESS, OF THE SAMUEL THOMPSON SURVEY, A-673 AND JOHN PARMER, A-899 WHICH IS THE SAME TRACTS THAT WAS DESIGNATED AS BLOCK 2 IN THE REPORT OF THE COMMISSIONS RECORDED IN VOL N, PAGE 53 ET SEQ OF THE MINUTES OF THE DISTRICT COURT OF PANOLA COUNTY, TEXAS AND CONFIRMED BY ORDER OF SAID COURT MADE ON APRIL 26, 1928. SECOND TRACT: 456.27 ACRES OF LAND, MORE OR LESS OUT OF THE WM. PRESSLEY SURVEY, A-556, AND BEING THE FIRST TRACT DESCRIBED IN OIL AND GAS LEASE FROM MRS. LUCY C. HOLT ET ALS TO A.M. ROZEMAN RECORDED IN VOL 313, PAGE 648. THIRD TRACT: 190.1 ACRES OF LAND, MORE OR LESS OUT OF THE SAMUEL THOMPSON SURVEY, A-673, AND BEING THE SECOND TRACT DESCRIBED IN OIL AND GAS LEASE FROM MRS. LUCY C. HOLT ET ALS TO A.M. ROZEMAN RECORDED IN VOL 313, PAGE 648.<br>Survey: WILLIAM A PRESSLEY<br>Abstract: 556 From 0 feet to 6,491 feet<br>Metes & Bound: INSOFAR AND INSOFAR ONLY AS TO THAT 324.47 ACRES OUT OF 758.19 ACRES INCLUDED IN THE FOLLOWING LEGAL DESCRIPTION: FIRST TRACT: 111.82 ACRES, MORE OR LESS, OF THE SAMUEL THOMPSON SURVEY, A-673 AND JOHN PARMER, A-899 WHICH IS THE SAME TRACTS THAT WAS DESIGNATED AS BLOCK 2 IN THE REPORT OF THE COMMISSIONS RECORDED IN VOL N, PAGE 53 ET SEQ OF THE MINUTES OF THE DISTRICT COURT OF PANOLA COUNTY, TEXAS AND CONFIRMED BY ORDER OF SAID COURT MADE ON APRIL 26, 1928. SECOND TRACT: 456.27 ACRES OF LAND, MORE OR LESS OUT OF THE WM. PRESSLEY SURVEY, A-556, AND BEING THE FIRST TRACT DESCRIBED IN OIL AND GAS LEASE FROM MRS. LUCY C. HOLT ET ALS TO A.M. ROZEMAN RECORDED IN VOL 313, PAGE 648. THIRD TRACT: 190.1 ACRES OF LAND, MORE OR LESS OUT OF THE SAMUEL THOMPSON SURVEY, A-673, AND BEING THE SECOND TRACT DESCRIBED IN OIL AND GAS LEASE FROM MRS. LUCY C. HOLT ET ALS TO A.M. ROZEMAN RECORDED IN VOL 313, PAGE 648. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JERNIGAN, LELA LOUISE,EST, Agreement No. 68712002<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 From 0 feet to 6,491 feet<br>Metes & Bound: INSOFAR AND INSOFAR ONLY AS TO THAT 254.20 ACRES OUT OF 646.37 ACRES INCLUDED IN THE FOLLOWING LEGAL DESCRIPTION: FIRST TRACT: 456.27 ACRES OF LAND, MORE OR LESS OUT OF THE WM. PRESSLEY SURVEY, A-556, AND BEING THE FIRST TRACT DESCRIBED IN OIL AND GAS LEASE FROM MRS. LUCY C. HOLT ET ALS TO A.M. ROZEMAN RECORDED IN VOL 313, PAGE 648. SECOND TRACT: 190.1 ACRES OF LAND, MORE OR LESS OUT OF THE SAMUEL THOMPSON SURVEY, A-673, AND BEING THE SECOND TRACT DESCRIBED IN OIL AND GAS LEASE FROM MRS. LUCY C. HOLT ET ALS TO A.M. ROZEMAN RECORDED IN VOL 313, PAGE 648.<br>Survey: WILLIAM A PRESSLEY<br>Abstract: 556 From 0 feet to 6,491 feet<br>Metes & Bound: INSOFAR AND INSOFAR ONLY AS TO THAT 254.20 ACRES OUT OF 646.37 ACRES INCLUDED IN THE FOLLOWING LEGAL DESCRIPTION: FIRST TRACT: 456.27 ACRES OF LAND, MORE OR LESS OUT OF THE WM. PRESSLEY SURVEY, A-556, FURTHER DESCRIBED BY METES AND BOUNDS IN THE LEASE. SECOND TRACT: 190.1 ACRES OF LAND, MORE OR LESS OUT OF THE SAMUEL THOMPSON SURVEY, A-673, FURTHER DESCRIBED BY METES AND BOUNDS IN THE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLT, LUCY C., Agreement No. 68712003<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 From 0 feet to 6,491 feet<br>Metes & Bound: INSOFAR AND INSOFAR ONLY AS TO THAT 254.20 ACRES OUT OF 646.37 ACRES INCLUDED IN THE FOLLOWING LEGAL DESCRIPTION: FIRST TRACT: 456.27 ACRES OF LAND, MORE OR LESS OUT OF THE WM. PRESSLEY SURVEY, A-556, FURTHER DESCRIBED BY METES AND BOUNDS IN THE LEASE. SECOND TRACT: 190.1 ACRES OF LAND, MORE OR LESS OUT OF THE SAMUEL THOMPSON SURVEY, A-673, FURTHER DESCRIBED BY METES AND BOUNDS IN THE LEASE.<br>Survey: WILLIAM A PRESSLEY<br>Abstract: 556 From 0 feet to 6,491 feet<br>Metes & Bound: INSOFAR AND INSOFAR ONLY AS TO THAT 254.20 ACRES OUT OF 646.37 ACRES INCLUDED IN THE FOLLOWING LEGAL DESCRIPTION: FIRST TRACT: 456.27 ACRES OF LAND, MORE OR LESS OUT OF THE WM. PRESSLEY SURVEY, A-556, FURTHER DESCRIBED BY METES AND BOUNDS IN THE LEASE. SECOND TRACT: 190.1 ACRES OF LAND, MORE OR LESS OUT OF THE SAMUEL THOMPSON SURVEY, A-673, FURTHER DESCRIBED BY METES AND BOUNDS IN THE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARPENTER, CATHERINE B.,E, Agreement No. 68712004<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM A PRESSLEY<br>Abstract: 556 From 0 feet to 6,491 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 23.5 ACS, MOL, OUT OF AN 80 ACRE TRACT DESC IN MINERAL DEED REC IN VOL 56, PAGE 174. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                 Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SECURITY STATE BANK OF EL, Agreement No. 68713000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 From 0 feet to 6,491 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAS AS TO 63.31 ACRES OUT OF THE JOHN PARMER A-899 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHAN, LUCY LEE, Agreement No. 68714000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 From 0 feet to 6,194 feet<br>Metes & Bound: 83.24 ACRES MORE OR LESS BEING A PART OF THE SAMUEL THOMPSON SURVEY, A-673 AND THE JOHN PARMER SURVEY, A-899 FURTHER DESCRIBED IN LEASE. L&E 2.0 ACRES CONVEYED TO WAYNE LEGRONE ET UX.<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 From 0 feet to 6,194 feet<br>Metes & Bound: 83.24 ACRES MORE OR LESS BEING A PART OF THE SAMUEL THOMPSON SURVEY, A-673 AND THE JOHN PARMER SURVEY, A-899 FURTHER DESCRIBED IN LEASE. L&E 2.0 ACRES CONVEYED TO WAYNE LEGRONE ET UX.<br>Survey: WILLIAM A PRESSLEY<br>Abstract: 556 From 0 feet to 6,194 feet<br>Metes & Bound: 10.7 ACRES OF THE WM PRESSLEY SURVEY, A-556. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAGRONE, CLEBURNE, Agreement No. 68715000<br>USA/TEXAS/PANOLA<br>Survey: HANCOCK SMITH<br>Abstract: 596 From 0 feet to 6,491 feet<br>Metes & Bound: 54.67 ACS (ORIGINALLY DESCR AS 51 ACS) OF LAND, MORE OR LESS, A PART OF THE HANCOCK SMITH SURVEY, ABSTRACT 596, AND BEING THE SAME LAND CONVEYED IN A DEED FROM J. C. ANDERSON TO CLEBURNE LAGRONE, DATED AUGUST 23, 1947, RECORDED IN VOLUME 245, PAGE 260, DEED RECORDS OF PANOLA COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: FIRST TRACT: BEGINNING AT N.E. CORNER OF 102 ACRE TRACT, DIR. 4. SUBDIVISION WILLIS A. STROUD ESTATE; THENCE W. 220 VRS. TO PULASKI ROAD; THENCE SOUTH AND S 20 W. WITH SAID ROAD 785 VRS. TO S. LINE OF SAID 102 ACRE TRACT; THENCE E. WITH SAID SOUTH LINE ABOUT 250 VRS. TO THE S. E. CORNER OF SAID 102 ACRE TRACT; THENCE N. 785 TO PLACE OF BEGINNING, CONTAINING 32 ACRES OF LAND, MORE OR LESS. SECOND TRACT: BEGINNING AT CENTER OF SAID DEBERRY AND PULASKI ROAD, ON SMITH SB LINE; THENCE WITH SAID S.D. LINE W. 79 RODS A STAKE, J. L. STROUNDS S.E CORNER A PINE AND P.O. MARKED S.; THENCE N. 35 RODS A STAKE A PINE BRS. N. 15 W. 11/5 RODS, A POST OAK N. 5 E. 1 ROD, MARKED X; THENCE E. 92 RODS CENTER OF SAID ROAD; THENCE WITH SAID ROAD S. 20 W. 36 1/4 RODS TO THE BEGINNING, CONTAINING 19 ACRES, MORE OR LESS, AND CONTAINING II ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INGRAM, GLENN BOY, Agreement No. 68716000<br>USA/TEXAS/PANOLA<br>Survey: HANCOCK SMITH<br>Abstract: 596 From 0 feet to 6,194 feet<br>Metes & Bound: 60.80 ACS (ORIGINALLY DESCR AS 61.67 ACS) DESCR IN M&B | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHANCY, BESS B., Agreement No. 68717001<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 From 6,500 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 78.73 ACRES OUT OF 96.274 ACS DESCR IN DEED DTD 5/24/1954 FROM DR. S.L. BOREN, ET UX TO J.G. STRONG, RCD VOL 355 PG 153 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLOCKER, W. W. - ESTATE, Agreement No. 68717002<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 From 6,500 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 278.37 ACRES OUT OF 298.392 ACS DESCR IN METES AND BOUNDS FROM DR. S.L. BOREN, ET UX TO J.G. STRONG, RCD VOL 355 PG153 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, ELLA MAE R. TRUST1, Agreement No. 68717003<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 From 6,500 feet to 100 feet below TD DRILLED<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 199.65 ACRES OUT 217.531 ACS DESCR IN O&GL FROM ELLA MAY DAVIS, ET VIR TO A.M.ROZEMAN DTD 03/13/1952, RCD VOL 321, PG 147 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, C. E., JR., Agreement No. 68717004<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 From 6,500 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 78.73 ACRES OUT OF 96.274 ACS DESCR IN DEED DTD 5/24/1954 FROM DR. S.L. BOREN, ET UX TO J.G. STRONG, RCD VOL 355 PG 153 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICH, ELIZABETH SILBERNAG, Agreement No. 68717005<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 From 6,500 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 278.37 ACRES OUT OF 298.372 ACS DESCR IN LEASE | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SILBERNAGEL, BENEDICT LAN, Agreement No. 68717006<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 From 6,500 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 278.37 ACRES OUT OF 298.372 ACS DESCR IN DEED DTD 5/24/1954 FROM DR. S.L. BOREN, ET UX TO J.G. STRONG, RCD VOL 355 PG 153 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIRST NATIONAL COMPANY, Agreement No. 68717007<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 From 6,500 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 78.73 ACRES OUT OF 96.274 DESCR IN DEED DTD 5/24/1954 FROM DR. S.L. BOREN, ET UX TO J.G. STRONG, RCD VOL 355 PG 153 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BK HD, INC., Agreement No. 68717008<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 From 6,500 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 78.73 ACRES OUT OF 96.274 ACS DESCR IN DEED DTD 5/24/1954 FROM DR. S.L. BOREN, ET UX TO J.G. STRONG, RCD VOL 355 PG 153 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SECURITY STATE BANK, Agreement No. 68718000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 From 6,500 feet to 100 feet below TD DRILLED<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 41.63 ACRES OUT A 63.5 AC TRACT DESCR IN WD DTD 2/17/1930 FROM MAHALIE MITCHELL TO SECURITY STATE BANK OF ELYSIAN FIELDS, RCD VOL 79 PG 379 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, J. B., Agreement No. 68719001<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 From 5,928 feet to 9,592 feet<br>Metes & Bound: 50.00 ACRES OUT OF THE JOHN F. CHEAIRS A-122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAGE, CLIMMIE LEE, Agreement No. 68719002<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 50.00 ACRES OUT OF THE JOHN F. CHEAIRS A-122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, DOROTHY MAE COX, Agreement No. 68719003<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 50.00 ACRES OUT OF THE JOHN F. CHEAIRS A-122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, MATTIE P. COOPER, Agreement No. 68719004<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 50.00 ACRES OUT OF THE JOHN F. CHEAIRS A-122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, VINCE, Agreement No. 68719005<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 50.00 ACRES OUT OF THE JOHN F. CHEAIRS A-122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, BEN, Agreement No. 68719006<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 From 5,928 feet to 9,592 feet<br>Metes & Bound: 50.00 ACRES OUT OF THE JOHN F. CHEAIRS A-122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, JOHNNIE, Agreement No. 68720001<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 From 5,928 feet to 9,592 feet<br>Metes & Bound: ALL THAT CERTAIN TRACT OF LAND, 25 ACRES OF THE MYRICK SURVEY AS DESCRIBED IN A CERTAIN OIL AND GAS LEASE BY AND BETWEEN JIM COOPER AND WIFE, ROSIE COOPER, RECORDED IN VOLUME 245, PAGE 46 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, REFERENCE TO WHICH IS HEREBY MADE FOR A MORE COMPLETE DESCRIPTION AND FOR ALL OTHER PURPOSES.<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 From 5,928 feet to 9,592 feet<br>Metes & Bound: ALSO 50 ACRES OF THE CHEAIRS SURVEY, PANOLA COUNTY, TEXAS, BEING THE SOUTH HALF OF A 100 ACRE TRACT THAT WAS CONVEYED BY BEN COOPER TO JIM COOPER, BEING MORE FULLY DESCRIBED IN THAT CERTAIN OIL AND GAS LEASE BY AND BETWEEN JIM COOPER AND WILE, ROSIE COOPER AND BERT FIELDS, RECORDED IN VOLUME 230, PAGE 223, OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COOPER, SAMMY, Agreement No. 68720002<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 From 5,928 feet to 9,592 feet<br>Metes & Bound: ALL THAT CERTAIN TRACT OF LAND, 25 ACRES OF THE MYRICK SURVEY AS DESCRIBED IN A CERTAIN OIL AND GAS LEASE BY AND BETWEEN JIM COOPER AND WIFE, ROSIE COOPER, RECORDED IN VOLUME 245, PAGE 46 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, REFERENCE TO WHICH IS HEREBY MADE FOR A MORE COMPLETE DESCRIPTION AND FOR ALL OTHER PURPOSES.<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 From 5,928 feet to 9,592 feet<br>Metes & Bound: ALSO 50 ACRES OF THE CHEAIRS SURVEY, PANOLA COUNTY, TEXAS, BEING THE SOUTH HALF OF A 100 ACRE TRACT THAT WAS CONVEYED BY BEN COOPER TO JIM COOPER, BEING MORE FULLY DESCRIBED IN THAT CERTAIN OIL AND GAS LEASE BY AND BETWEEN JIM COOPER AND WILE, ROSIE COOPER AND BERT FIELDS, RECORDED IN VOLUME 230, PAGE 223, OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, J. B., Agreement No. 68720003<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 From 5,928 feet to 9,592 feet<br>Metes & Bound: BEING A 50 ACRE TRACT OF LAND LOCATED ON THE JOHN F. CHEAIRS SURVEY, ABS. #122, KNOWN AS THE JIM COOPER ESTATE TRACT AND BEING THE SOUTH FIFTY ACRES OF A 100 ACRE TRACT DESCRIBED IN AN OIL,GAS AND MINERAL LEASE DATED AUGUST 24, 1946, EXECUTED BY J. D. FURRH ET AL, AS LESSORS, IN FAVOR OF BERT FIELDS, LESSEE, SAID LEASE BEING RECORDED IN VOL. 231 AT PAGE 391, DEED RECORDS OF PANOLA COUNTY, TEXAS, TO WHICH SAID RECORDS REFERENCE IS MADE FOR FURTHER DESCRIPTION. SAID LAND BEING BOUNDED AS FOLLOWS: ON THE SOUTH BY A 100 ACRE TRACT OWNED BY LESSORS, ON THE WEST BY THE ROY CADENHEAD TRACT, ON THE NORTH BY THE 50 ACRE BEN COOPER ESTATE TRACT, AND ON THE EAST BY THE EAST BOUNDARY LINE OF SAID CHEAIRS SURVEY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, AUSTIN, Agreement No. 68720004<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 From 5,928 feet to 9,592 feet<br>Metes & Bound: ALL THAT CERTAIN TRACT OF LAND, 25 ACRES OF THE MYRICK SURVEY AS DESCRIBED IN A CERTAIN OIL AND GAS LEASE BY AND BETWEEN JIM COOPER AND WIFE, ROSIE COOPER, RECORDED IN VOLUME 245, PAGE 46 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, REFERENCE TO WHICH IS HEREBY MADE FOR A MORE COMPLETE DESCRIPTION AND FOR ALL OTHER PURPOSES.<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 From 5,928 feet to 9,592 feet<br>Metes & Bound: ALSO 50 ACRES OF THE CHEAIRS SURVEY, PANOLA COUNTY, TEXAS, BEING THE SOUTH HALF OF A 100 ACRE TRACT THAT WAS CONVEYED BY BEN COOPER TO JIM COOPER, BEING MORE FULLY DESCRIBED IN THAT CERTAIN OIL AND GAS LEASE BY AND BETWEEN JIM COOPER AND WIFE, ROSIE COOPER AND BERT FIELDS, RECORDED IN VOLUME 230, PAGE 223, OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, JAMES B. JR., Agreement No. 68720005<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 From 5,928 feet to 9,592 feet<br>Metes & Bound: TRACT TWO: 25 ACRES OF LAND, MORE OR LESS, SITUATED IN THE J. E. MYRICK SURVEY, A--444, PANOLA COUNTY, TEXAS; BEING MORE PARTICULARLY DESCRIBED IN A DEED DATED FEBRUARY 12, 1915 FROM JIM COOPER AND WIFE, ROSIE COOPER TO R. 0. GILL, RECORDED IN VOLUME 29, PAGE 152 OF THE DEED RECOTDS OF PANOLA COUNTY, TEXAS.<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 From 5,928 feet to 9,592 feet<br>Metes & Bound: TRACT ONE: 50 ACRES OF LAND, MORE OR LESS, SITUATED IN THE JOHN F. CHEAIRS SURVEY. A--122, PANOLA COUNTY, TEXAS; BEING MORE PARTICULARLY DESCRIBED AS THE SOUTH 1/2 OF 100 ACRES IN A DEED DATED AUGUST 3, 1920 FROM BEN COOPER AND WIFE, VINNIE COOPER TO JIM COOPER RECORDED IN VOLUME 55, PAGE 47 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, ROBERT, Agreement No. 68720006<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 From 5,928 feet to 9,592 feet<br>Metes & Bound: TRACT TWO: 25 ACRES OF LAND, MORE OR LESS, SITUATED IN THE J. E. MYRICK SURVEY, A--444, PANOLA COUNTY, TEXAS; BEING MORE PARTICULARLY DESCRIBED IN A DEED DATED FEBRUARY 12, 1915 FROM JIM COOPER AND WIFE, ROSIE COOPER TO R. 0. GILL, RECORDED IN VOLUME 29, PAGE 152 OF THE DEED RECOTDS OF PANOLA COUNTY, TEXAS.<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 From 5,928 feet to 9,592 feet<br>Metes & Bound: TRACT ONE: 50 ACRES OF LAND, MORE OR LESS, SITUATED IN THE JOHN F. CHEAIRS SURVEY. A--122, PANOLA COUNTY, TEXAS; BEING MORE PARTICULARLY DESCRIBED AS THE SOUTH 1/2 OF 100 ACRES IN A DEED DATED AUGUST 3, 1920 FROM BEN COOPER AND WIFE, VINNIE COOPER TO JIM COOPER RECORDED IN VOLUME 55, PAGE 47 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOLLER, MARGARET B., Agreement No. 68720007<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: THAT CERTAIN 50 ACRE TRACT OF LAND AS DESCRIBED IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED OCTOBER 21, 1946. EXECUTED BY JIM COOPER AND WILE, AS LESSOR, IN FAVOR OF BERT FIELDS, AS LESSEE, RECORDED IN VOLUME 230, PAGE 223, OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS AND AFFECTS THE SECOND TRACT OF LAND DESCRIBED THEREIN, REFERENCE TO WHICH IS HEREBY MADE FOR ALL PURPOSES. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FURRH, J. B., Agreement No. 68721000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 From 5,928 feet to 9,592 feet<br>Metes & Bound: 100.00 ACRES OUT OF THE JOHN F. CHEAIRS A-122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, EFFIE COOPER, Agreement No. 68722001<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 From 5,928 feet to 9,592 feet<br>Metes & Bound: 50.00 ACRES OUT OF THE JOHN F. CHEAIRS A-122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOVE, ROSE ANDERSON, Agreement No. 68722002<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 50.00 ACRES OUT OF THE JOHN F. CHEAIRS A-122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, SENICE, Agreement No. 68722003<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 50.00 ACRES OUT OF THE JOHN F. CHEAIRS A-122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, MATTIE PEARL, Agreement No. 68722004<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 From 5,928 feet to 9,592 feet<br>Metes & Bound: 50.00 ACRES OUT OF THE JOHN F. CHEAIRS A-122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, BEN SR. - ESTATE, Agreement No. 68722005<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 50.00 ACRES OUT OF THE JOHN F. CHEAIRS A-122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, ANDREW, Agreement No. 68722006<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 50.00 ACRES OUT OF THE JOHN F. CHEAIRS A-122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONG, H. T., Agreement No. 68722007<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 4 ACRES OUT OF THE JOHN F. CHEAIRS A-122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMS, ROBERT H., Agreement No. 68722008<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 From 5,928 feet to 9,592 feet<br>Metes & Bound: 51.00 ACRES OUT OF THE J. E. MYRICK A-444 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, ALBERTUS, Agreement No. 68722009<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 51.00 ACRES OUT OF THE J. E. MYRICK A-444 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMS, DAVID FORD, Agreement No. 68722010<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 51.00 ACRES OUT OF THE J. E. MYRICK A-444 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOWLER, PHILIP, Agreement No. 68722011<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 51.00 ACRES OUT OF THE J. E. MYRICK A-444 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, SARA FRANCES SIM, Agreement No. 68722012<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 51.00 ACRES OUT OF THE J. E. MYRICK A-444 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOFFRION FAMILY TRUST 1, Agreement No. 68722013<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 51.00 ACRES OUT OF THE J. E. MYRICK A-444 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMS, NUNNELLY B., Agreement No. 68722014<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 51.00 ACRES OUT OF THE J. E. MYRICK A-444 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMS, HELEN B., Agreement No. 68722015<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 51.00 ACRES OUT OF THE J. E. MYRICK A-444 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMS, KATHERINE STEPHENS, Agreement No. 68722016<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 51 ACRES, MOL OUT OF THE J.E. MYRICK SURVEY, A-444<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 4.00 ACRES OUT OF THE JOHN F. CHEAIRS A-122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOWLER, JENNIFER JEAN, Agreement No. 68722017<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 51 ACRES, MOL OUT OF THE J.E. MYRICK SURVEY, A-444<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 4.00 ACRES OUT OF THE JOHN F. CHEAIRS A-122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAYNE, MILTON, Agreement No. 68722018<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 From 5,928 feet to 9,592 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 50.00 ACRES OUT OF THE J. E. MYRICK A-444 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, TOM, Agreement No. 68723001<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 From 5,928 feet to 9,592 feet<br>Metes & Bound: 28.30 ACRES OUT OF THE J. E. MYRICK A-444 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMMONDS, MAGDALENE CLARA, Agreement No. 68723002<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 From 5,928 feet to 9,592 feet<br>Metes & Bound: 28.30 ACRES OUT OF THE J. E. MYRICK A-444 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, J. B., Agreement No. 68724000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 From 5,928 feet to 9,592 feet<br>Metes & Bound: 96.00 ACRES OUT OF THE JOHN F. CHEAIRS A-122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, SETH, Agreement No. 68725000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 From 5,928 feet to 9,592 feet<br>Metes & Bound: 135.00 ACRES OUT OF THE JOHN F. CHEAIRS A-122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, PINKIE BELLE, Agreement No. 68726001<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 From 5,928 feet to 9,592 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 63.00 ACRES OUT OF THE JOHN F. CHEAIRS A-122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, SIGNORA L., Agreement No. 68726002<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 From 5,928 feet to 9,592 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 63.00 ACRES OUT OF THE JOHN F. CHEAIRS A-122 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FURRH, JOHN D. JR., Agreement No. 68727000<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 From 5,928 feet to 9,592 feet<br>Metes & Bound: 42.00 ACRES OUT OF THE JOHN F. CHEAIRS A-122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, JOHNNIE, Agreement No. 68728001<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 From 5,928 feet to 9,592 feet<br>Metes & Bound: 31.00 ACRES OUT OF THE JOHN F. CHEAIRS A-122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, JOHN D. JR., Agreement No. 68728002<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 From 5,928 feet to 9,592 feet<br>Metes & Bound: 31.00 ACRES OUT OF THE JOHN F. CHEAIRS A-122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED ROYALTY TRUST, ET AL, Agreement No. 68729001<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 4.00 ACRES OUT OF THE JOHN F. CHEAIRS A-122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, SARA FRANCES SIM, Agreement No. 68729002<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 4.00 ACRES OUT OF THE JOHN F. CHEAIRS A-122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMS, ROBERT H., Agreement No. 68729003<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 4.00 ACRES OUT OF THE JOHN F. CHEAIRS A-122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMS, NUNNELLY, Agreement No. 68729004<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 4.00 ACRES OUT OF THE JOHN F. CHEAIRS A-122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOWLER, PHILIP, Agreement No. 68729005<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 4.00 ACRES OUT OF THE JOHN F. CHEAIRS A-122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOFFRION FAMILY TRUST #1, Agreement No. 68729006<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 4.00 ACRES OUT OF THE JOHN F. CHEAIRS A-122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMS, DAVID FORD, Agreement No. 68729007<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 4.00 ACRES OUT OF THE JOHN F. CHEAIRS A-122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEDELL, FLORENCE - TRUST, Agreement No. 68729008<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 4.00 ACRES OUT OF THE JOHN F. CHEAIRS A-122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMS, HELEN B., Agreement No. 68729009<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 4.00 ACRES OUT OF THE JOHN F. CHEAIRS A-122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, C. E. JR., Agreement No. 68729010<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 4.00 ACRES OUT OF THE JOHN F. CHEAIRS A-122 | Lease | Undetermined | Undetermined |

| In re: | Samson Lone Star, LLC | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11941 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MOLLER, JAMES W., Agreement No. 68729011<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 4.00 ACRES OUT OF THE JOHN F. CHEAIRS A-122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MACON, LAWRENCE, Agreement No. 68730001<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 30.00 ACRES OUT OF THE JOHN F. CHEAIRS A-122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLINTON, J.T. (MRS.), Agreement No. 68730002<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 From 5,928 feet to 9,592 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 30.00 ACRES OUT OF THE JOHN F. CHEAIRS A-122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JERNIGAN, MATTIE B., Agreement No. 68730003<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 30.00 ACRES OUT OF THE JOHN F. CHEAIRS A-122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MACON, LAWRENCE, Agreement No. 68730004<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 30.00 ACRES OUT OF THE JOHN F. CHEAIRS A-122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, O. B., Agreement No. 68775000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 From 50 feet below bottom TRAVIS PEAK to 9,950 feet<br>Metes & Bound: 147.70 ACS, LYING W/I BOUNDARIES OF JANIE WILLIAMS GAS UNIT #1, DESCR IN METES AND BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUILL, J. C. SR, Agreement No. 68776000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 From 50 feet below bottom TRAVIS PEAK to 9,950 feet<br>Metes & Bound: 115 ACS, LYING W/I BOUNDARIES OF JANIE WILLIAMS GAS UNIT #1, DESCR IN METES AND BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, JAMES F., Agreement No. 68777001<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31 Exception: L/E 2 ACRES OF THE HOLLAND ANDERSON SURVEY, BEING FURTHER DESCRIBED IN METES AND BOUNDS IN THE LEASE. From 0 feet to 9,705 feet<br>Metes & Bound: 20 ACS, MOL, OUT OF 116 ACRES OF LAND, MORE OR LESS, BEING LOT NO 4 SET ASIDE TO MRS LILA CADENHEAD IN PARTITION OF THE M E ANDERSON ESTATE VOL 59, PAGES 194-8, BEING A PART OF THE JAMES SMITH AND H L ANDERSON SURVEYS, FURTHER DESCRIBED IN METES AND BOUNDS IN THE LEASE. LOT 3, BEING 32 ACRES MORE OR LESS OF THE HOLLAND ANDERSON SURVEY, BEING FURTHER DESCRIBED IN METES AND BOUNDS IN THE LEASE. LOT 5, BEING 12 ACRES MORE OR LESS OF THE HOLLAND ANDERSON SURVEY, BEING FURTHER DESCRIBED IN METES AND BOUNDS IN THE LEASE. LOT 6, BEING 25 ACRES MORE OR LESS<br>Survey: JAMES SMITH<br>Abstract: 586 From 0 feet to 9,705 feet<br>Metes & Bound: 96 ACS, MOL, OUT OF 116 ACRES OF LAND, MORE OR LESS, BEING LOT NO 4 SET ASIDE TO MRS LILA CADENHEAD IN PARTITION OF THE M E ANDERSON ESTATE VOL 59, PAGES 194-8, BEING A PART OF THE JAMES SMITH AND H L ANDERSON SURVEYS, FURTHER DESCRIBED IN METES AND BOUNDS IN THE LEASE.<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 From 0 feet to 9,705 feet<br>Metes & Bound: 58 ACRES, MORE OR LESS OUT OF AND PART OF THE J.F. CHEARS SURVEY, A-122, FURTHER DESCRIBED IN THE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, T. C., ET UX, Agreement No. 68777002<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: ALL INTEREST IN AND UNDER A CERTAIN TRACT OF LAND FULLY DESCRIBED IN A DEED FROM JAMES B. FURRH ET AL DATED AUGUST 22, 1922; AND RECORDED IN VOLUME 60, PAGE 242, BEING A TOTAL OF 1/8TH MINERAL INTEREST UNDER A TRACT OF 37 ACRES OUT OF THE JOHN LOUT SURVEY AND 41 ACRES OUT OF THE H L ANDERSON SURVEY AND UNDER A SECONG TRACT OF 23 ACRES OUT OF THE H L ANDERSON SURVEY SAID LANDS BEING FULLY DESCRIBED IN SAID DEED IN VOLUME 60 PAGE 242 BY MERES AND BOUNDS A REFERENCE TO WHICH IS HERE MADE FOR ALL PURPOSES.<br>Survey: JOHN LOUT<br>Abstract: 394<br>Metes & Bound: ALL INTEREST IN AND UNDER A CERTAIN TRACT OF LAND FULLY DESCRIBED IN A DEED FROM JAMES B. FURRH ET AL DATED AUGUST 22, 1922; AND RECORDED IN VOLUME 60, PAGE 242, BEING A TOTAL OF 1/8TH MINERAL INTEREST UNDER A TRACT OF 37 ACRES OUT OF THE JOHN LOUT SURVEY AND 41 ACRES OUT OF THE H L ANDERSON SURVEY AND UNDER A SECONG TRACT OF 23 ACRES OUT OF THE H L ANDERSON SURVEY SAID LANDS BEING FULLY DESCRIBED IN SAID DEED IN VOLUME 60 PAGE 242 BY MERES AND BOUNDS A REFERENCE TO WHICH IS HERE MADE FOR ALL PURPOSES. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                          SCHEDULE A - REAL PROPERTY                          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FURRH, J. D., Agreement No. 68777003<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31 From 0 feet to 9,705 feet<br>Metes & Bound: 54.00 ACRES OUT OF THE HOLLAND ANDERSON A-31 SEE LEASE FOR COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORTON, WILL, ET AL, Agreement No. 68777004<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31 Exception: LESS AND EXCEPT FROM TRACTS 1 & 2: 12 ACRES SOLD TO GEO YATES BY ED BURTON AND LULA MAE BURTON. All depths<br>Metes & Bound: FIRST TRACT: 108.2 ACRES, MORE OR LESS, SITUATED IN THE JOHN LOUT SURVEY, A-364 AND IN THE H.L. ANDERSON SURVEY, A-31, FURTHER DESCRIBED BY METES AND BOUNDS IN THE LEASE. SECOND TRACT: LOCATED IN SAID H.L. ANDERSON SURVEY, A-31, FORMERLY CONTAINING 25 ACRES, MORE OR LESS, LESS HOWEVER 2 ACRES SOLD OF THE EAST END OF SAID 25 ACRES.<br>Survey: JOHN LOUT<br>Abstract: 394 Exception: LESS AND EXCEPT FROM TRACTS 1 & 2: 12 ACRES SOLD TO GEO YATES BY ED BURTON AND LULA MAE BURTON. All depths<br>Metes & Bound: FIRST TRACT: 108.2 ACRES, MORE OR LESS, SITUATED IN THE JOHN LOUT SURVEY, A-364 AND IN THE H.L. ANDERSON SURVEY, A-31, FURTHER DESCRIBED BY METES AND BOUNDS IN THE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORTON, WILL, ET AL, Agreement No. 68777005<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31 Exception: LESS AND EXCEPT FROM TRACTS 1 & 2: 12 ACRES SOLD TO GEO YATES BY ED BURTON AND LULA MAE BURTON.<br>Metes & Bound: FIRST TRACT: 108.2 ACRES, MORE OR LESS, SITUATED IN THE JOHN LOUT SURVEY, A-364 AND IN THE H.L. ANDERSON SURVEY, A-31, FURTHER DESCRIBED BY METES AND BOUNDS IN THE LEASE. SECOND TRACT: LOCATED IN SAID H.L. ANDERSON SURVEY, A-31, FORMERLY CONTAINING 25 ACRES, MORE OR LESS, LESS HOWEVER 2 ACRES SOLD OF THE EAST END OF SAID 25 ACRES.<br>Survey: JOHN LOUT<br>Abstract: 394 Exception: LESS AND EXCEPT FROM TRACTS 1 & 2: 12 ACRES SOLD TO GEO YATES BY ED BURTON AND LULA MAE BURTON.<br>Metes & Bound: FIRST TRACT: 108.2 ACRES, MORE OR LESS, SITUATED IN THE JOHN LOUT SURVEY, A-364 AND IN THE H.L. ANDERSON SURVEY, A-31, FURTHER DESCRIBED BY METES AND BOUNDS IN THE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTON, CHARLIE, Agreement No. 68777006<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31 Exception: LESS & EXCEPT THE LAND DESCRIBED IN THE JOHN LOUT SURVEY.<br>Metes & Bound: FIRST TRACT: 108.2 ACRES, MORE OR LESS, SITUATED IN THE JOHN LOUT SURVEY, A-364 AND IN THE H.L. ANDERSON SURVEY, A-31, FURTHER DESCRIBED BY METES AND BOUNDS IN THE LEASE. SECOND TRACT: LOCATED IN SAID H.L. ANDERSON SURVEY, A-31, FORMERLY CONTAINING 25 ACRES, MORE OR LESS, LESS HOWEVER 2 ACRES SOLD OF THE EAST END OF SAID 25 ACRES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YATES, GEORGE R., Agreement No. 68777007<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: FIRST TRACT: 108.2 ACRES, MORE OR LESS, SITUATED IN THE JOHN LOUT SURVEY, A-364 AND IN THE H.L. ANDERSON SURVEY, A-31, FURTHER DESCRIBED BY METES AND BOUNDS IN THE LEASE. SECOND TRACT: LOCATED IN SAID H.L. ANDERSON SURVEY, A-31, FORMERLY CONTAINING 25 ACRES, MORE OR LESS, LESS HOWEVER 2 ACRES SOLD OF THE EAST END OF SAID 25 ACRES. THIRD TRACT: 31 ACRES, MORE OR LESS OF THE HOLLAND L. ANDERSON SURVEY, A-31 AND FORMERLY OWNED BY CHAS HORTON AND FULLY DESCRIBED IN A MINERAL DEED DATED THE 21ST DAY OF AUGUST FROM CHAS HORTON, ET UX TO J.D. FURRH, JAS B. FURRH AND B.H. TIMMINS AND THIS MINERAL DEED IS RECORDED IN VOL 59, PAGE 592 AND FURTHER DESCRIBED IN METES AND BOUNDS IN THE LEASE.<br>Survey: JOHN LOUT<br>Abstract: 394<br>Metes & Bound: FIRST TRACT: 108.2 ACRES, MORE OR LESS, SITUATED IN THE JOHN LOUT SURVEY, A-364 AND IN THE H.L. ANDERSON SURVEY, A-31, FURTHER DESCRIBED BY METES AND BOUNDS IN THE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTON, HARDY D., Agreement No. 68777008<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: FIRST TRACT: 108.2 ACRES, MORE OR LESS, SITUATED IN THE JOHN LOUT SURVEY, A-364 AND IN THE H.L. ANDERSON SURVEY, A-31, FURTHER DESCRIBED BY METES AND BOUNDS IN THE LEASE. SECOND TRACT: LOCATED IN SAID H.L. ANDERSON SURVEY, A-31, FORMERLY CONTAINING 25 ACRES, MORE OR LESS, LESS HOWEVER 2 ACRES SOLD OF THE EAST END OF SAID 25 ACRES.<br>Survey: JOHN LOUT<br>Abstract: 394<br>Metes & Bound: FIRST TRACT: 108.2 ACRES, MORE OR LESS, SITUATED IN THE JOHN LOUT SURVEY, A-364 AND IN THE H.L. ANDERSON SURVEY, A-31, FURTHER DESCRIBED BY METES AND BOUNDS IN THE LEASE. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BROWN, TENOLA BURTON, Agreement No. 68777009<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: FIRST TRACT: 108.2 ACRES, MORE OR LESS, SITUATED IN THE JOHN LOUT SURVEY, A-364<br>AND IN THE H.L. ANDERSON SURVEY, A-31, FURTHER DESCRIBED BY METES AND BOUNDS IN THE LEASE.<br>SECOND TRACT: LOCATED IN SAID H.L. ANDERSON SURVEY, A-31, FORMERLY CONTAINING 25 ACRES,<br>MORE OR LESS, LESS HOWEVER 2 ACRES SOLD OF THE EAST END OF SAID 25 ACRES.<br>Survey: JOHN LOUT<br>Abstract: 394<br>Metes & Bound: FIRST TRACT: 108.2 ACRES, MORE OR LESS, SITUATED IN THE JOHN LOUT SURVEY, A-364<br>AND IN THE H.L. ANDERSON SURVEY, A-31, FURTHER DESCRIBED BY METES AND BOUNDS IN THE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MYERS, TOBA LEE, A MINOR, Agreement No. 68777010<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31 Exception: LESS AND EXCEPT FROM TRACTS 1 & 2: 12 ACRES SOLD TO GEO YATES BY ED BURTON<br>AND LULA MAE BURTON.<br>Metes & Bound: FIRST TRACT: 108.2 ACRES, MORE OR LESS, SITUATED IN THE JOHN LOUT SURVEY, A-364<br>AND IN THE H.L. ANDERSON SURVEY, A-31, FURTHER DESCRIBED BY METES AND BOUNDS IN THE LEASE.<br>SECOND TRACT: LOCATED IN SAID H.L. ANDERSON SURVEY, A-31, FORMERLY CONTAINING 25 ACRES,<br>MORE OR LESS, LESS HOWEVER 2 ACRES SOLD OF THE EAST END OF SAID 25 ACRES.<br>Survey: JOHN LOUT<br>Abstract: 394 Exception: LESS AND EXCEPT FROM TRACTS 1 & 2: 12 ACRES SOLD TO GEO YATES BY ED<br>BURTON AND LULA MAE BURTON.<br>Metes & Bound: FIRST TRACT: 108.2 ACRES, MORE OR LESS, SITUATED IN THE JOHN LOUT SURVEY, A-364<br>AND IN THE H.L. ANDERSON SURVEY, A-31, FURTHER DESCRIBED BY METES AND BOUNDS IN THE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWMAN, JOE ETTA, ET AL, Agreement No. 68777011<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: FIRST TRACT: A PART OF THE H.L. ANDERSON HEADRIGHT SURVEY, A-31 AND<br>CONTAINING 71.2 ACRES OF LAND. SECOND TRACT: LOCATED IN SAID H.L. ANDERSON SURVEY, A-31,<br>FORMERLY CONTAINING 25 ACRES, MORE OR LESS, LESS HOWEVER 2 ACRES SOLD OF THE EAST END OF<br>SAID 25 ACRES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMPSON, BETTY REED, Agreement No. 68777012<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: 40.00 ACRES, MORE OR LESS. OUT OF THE HOLLAND L. ANDERSON A-31, BEING PART OF<br>THE 60 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A DEED DATED JANUARY 25, 1918<br>RECORDED IN VOLUME 37, PAGE 328, SAVE AND EXCEPT TWO 10 ACRE TRACTS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED ROYALTY TRUST, Agreement No. 68777013<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: 40.00 ACRES, MORE OR LESS. OUT OF THE HOLLAND L. ANDERSON A-31, BEING PART OF<br>THE 60 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A DEED DATED JANUARY 25, 1918<br>RECORDED IN VOLUME 37, PAGE 328, SAVE AND EXCEPT TWO 10 ACRE TRACTS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, BYRON E., JR., Agreement No. 68777014<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: 40.00 ACRES, MORE OR LESS. OUT OF THE HOLLAND L. ANDERSON A-31, BEING PART OF<br>THE 60 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A DEED DATED JANUARY 25, 1918<br>RECORDED IN VOLUME 37, PAGE 328, SAVE AND EXCEPT TWO 10 ACRE TRACTS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERKINS, MATTHEW, ET AL, Agreement No. 68777015<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: 60.00 ACRES OUT OF THE HOLLAND L. ANDERSON A-31, BEING THE SAME LAND SET APART<br>TO MARY D. ANDERSON BY THE PARTITIONERS OF THE ESTATE OF H.L. ANDERSON, DECEASED ON THE<br>28TH DAY OF MARCH 1874, AND DESIGNATED ON PLAT AS NO 7 AND ON THE EAST SIDE OF THE WEST<br>HALF OF THE 320 ACRE SURVEY ON SOCKAGE CREEK. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORTON, CORA, ET AL, Agreement No. 68777016<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: 10.00 ACS MOL, DESCR IN DEED RCD VOL 37 PG 629 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSBORNE, CLARA, ET AL, Agreement No. 68777017<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND, SITUATED IN PANOLA COUNTY, TEXAS,<br>BEING A PART OF THE HL ANDERSON SURVEY, A-31, DESCRIBED IN METES AND BOUNDS IN THE LEASE. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FLANAGAN, DEA, Agreement No. 68777018<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND, SITUATED IN PANOLA COUNTY, TEXAS, BEING A PART OF THE HL ANDERSON SURVEY, A-31, DESCRIBED IN METES AND BOUNDS IN THE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOSE, JOHN T., Agreement No. 68777019<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: ALL THAT CERTAIN MINERAL INTEREST ACQUIRED BY JOHN T GOSE B MINERAL DEED FROM W R DAVIS, DATED FEB 2 1920, AND RECORDED IN VOL. 49, PAGE 82 DEED RECORDS, PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MACON, LUCLYDE, Agreement No. 68777020<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: 31.00 ACS MOL, DESCR AS 29 ACS IN DEED DTD 8/2/1922 FROM ANN WILSON, ET AL TO J.D. FURRH, ET AL, RCD VOL 60 PG 125 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUDD, FREDERICK LYNN, Agreement No. 68777021<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: 31.00 ACS MOL, DESCR AS 29 ACS IN DEED DTD 8/2/1922 FROM ANN WILSON, ET AL TO J.D. FURRH, ET AL, RCD VOL 60 PG 125 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, DAN D. - ESTATE O, Agreement No. 68777022<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO THE FOLLOWING: TRACT 1: 58 ACRES MORE OR LESS OUT OF THE J.P. CHEAIRS SURVEY, A-122, FURTHER DESCRIBED BY METES AND BOUNDS IN THE LEASE. TRACT 1: 58.25 ACRES MORE OR LESS OUT OF THE J.P. CHEAIRS SURVEY, A-122, FURTHER DESCRIBED BY METES AND BOUNDS IN THE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDRADE, C., III, Agreement No. 68777023<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: TRACT 3: 116 ACRES OF LAND BEING SITUATED IN THE JAMES SMITH AND H.L. ANDERSON SURVEYS AND BEING KNOWN AS LOT 4 SET ASIDE TO MRS. LILA CADENHEAD IN PARTITION OF THE M.E. ANDERSON ESTATE, VOL 59, PAGE 194-8, FURTHER DESCRIBED BY METES AND BOUNDS IN THE LEASE. TRACT 4: 33 ACRES OF LAND, SITUATED ON THE HOLLAND ANDERSON SURVEY, FURTHER DESCRIBED BY METES AND BOUNDS IN THE LEASE.<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: TRACT 3: 116 ACRES OF LAND BEING SITUATED IN THE JAMES SMITH AND H.L. ANDERSON SURVEYS AND BEING KNOWN AS LOT 4 SET ASIDE TO MRS. LILA CADENHEAD IN PARTITION OF THE M.E. ANDERSON ESTATE, VOL 59, PAGE 194-8, FURTHER DESCRIBED BY METES AND BOUNDS IN THE LEASE.<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: TRACT 1: 58 ACRES MORE OR LESS OUT OF THE J.P. CHEAIRS SURVEY, A-122, FURTHER DESCRIBED BY METES AND BOUNDS IN THE LEASE. TRACT 1: 58.25 ACRES MORE OR LESS OUT OF THE J.P. CHEAIRS SURVEY, A-122, FURTHER DESCRIBED BY METES AND BOUNDS IN THE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSBRO, M. G., Agreement No. 68777024<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31 All depths<br>Metes & Bound: TRACT 3: 116 ACRES OF LAND BEING SITUATED IN THE JAMES SMITH AND H.L. ANDERSON SURVEYS AND BEING KNOWN AS LOT 4 SET ASIDE TO MRS. LILA CADENHEAD IN PARTITION OF THE M.E. ANDERSON ESTATE, VOL 59, PAGE 194-8, FURTHER DESCRIBED BY METES AND BOUNDS IN THE LEASE. TRACT 4: 33 ACRES OF LAND, SITUATED ON THE HOLLAND ANDERSON SURVEY, FURTHER DESCRIBED BY METES AND BOUNDS IN THE LEASE.<br>Survey: JAMES SMITH<br>Abstract: 586 All depths<br>Metes & Bound: TRACT 3: 116 ACRES OF LAND BEING SITUATED IN THE JAMES SMITH AND H.L. ANDERSON SURVEYS AND BEING KNOWN AS LOT 4 SET ASIDE TO MRS. LILA CADENHEAD IN PARTITION OF THE M.E. ANDERSON ESTATE, VOL 59, PAGE 194-8, FURTHER DESCRIBED BY METES AND BOUNDS IN THE LEASE.<br>Survey: JOHN F CHEAIRS<br>Abstract: 122 All depths<br>Metes & Bound: TRACT 1: 58 ACRES MORE OR LESS OUT OF THE J.P. CHEAIRS SURVEY, A-122, FURTHER DESCRIBED BY METES AND BOUNDS IN THE LEASE. TRACT 1: 58.25 ACRES MORE OR LESS OUT OF THE J.P. CHEAIRS SURVEY, A-122, FURTHER DESCRIBED BY METES AND BOUNDS IN THE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CADENHEAD, ROY, Agreement No. 68777025<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 58.25 ACRES OUT OF THE JOHN F. CHEAIRS A-122 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STONE, JAMES H., ET AL, Agreement No. 68777026<br>USA/TEXAS/PANOLA<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 58.25 ACRES OUT OF THE JOHN F. CHEAIRS A-122 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CADENHEAD, R. A., ET UX, Agreement No. 68777027<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: SECOND TRACT: A PART OF THE HOLLAND ANDERSON SURVEY, A-31, CONTAINING 33 ACRES, MOL, FURTHER DESCRIBED IN METES AND BOUNDS IN THE LEASE.<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: FIRST TRACT: 58 ACRES OF LAND, SITUATED ON THE J.F. CHEAIRS SURVEY, A-122, DESCRIBED IN METES AND BOUNDS IN THE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OWEN, A. L., Agreement No. 68777028<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: 33.00 ACRES OUT OF THE HOLLAND L. ANDERSON A-31 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CADENHEAD, LILA, Agreement No. 68777029<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: BEING LOT 4, SET ASIDE TO LILA CADENHEAD IN PARTITION OF THE M.E. ANDERSON ESTATE, AS SET FORTH IN JUDGEMENT RENDERED IN DISTRICT COURT OF PANOLA COUNTY, TEXAS, ON APRIL 14, 1922, REC IN VOL M, PAGES 16-ET SEQ. OF THE JUDGMENT RECORDS OF PANOLA COUNTY FURTHER DESCRIBED BY METES AND BOUNDS IN THE LEASE, CONTAINING 116 ACRES OF LAND, MORE OR LESS.<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: BEING LOT 4, SET ASIDE TO LILA CADENHEAD IN PARTITION OF THE M.E. ANDERSON ESTATE, AS SET FORTH IN JUDGEMENT RENDERED IN DISTRICT COURT OF PANOLA COUNTY, TEXAS, ON APRIL 14, 1922, REC IN VOL M, PAGES 16-ET SEQ. OF THE JUDGMENT RECORDS OF PANOLA COUNTY FURTHER DESCRIBED BY METES AND BOUNDS IN THE LEASE, CONTAINING 116 ACRES OF LAND, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, DAVID F., Agreement No. 68777030<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: BEING LOT 4, SET ASIDE TO LILA CADENHEAD IN PARTITION OF THE M.E. ANDERSON ESTATE, AS SET FORTH IN JUDGEMENT RENDERED IN DISTRICT COURT OF PANOLA COUNTY, TEXAS, ON APRIL 14, 1922, REC IN VOL M, PAGES 16-ET SEQ. OF THE JUDGMENT RECORDS OF PANOLA COUNTY FURTHER DESCRIBED BY METES AND BOUNDS IN THE LEASE, CONTAINING 116 ACRES OF LAND, MORE OR LESS. LESS & EXCEPT TWO ACRES SOLD TO ANNIE MAVOR SHADOWEN BY DEED DATED JUNE 19, 1946, RECORDED IN VOL 207, PAGE 485 AND LESS & EXCEPT A TRACT 400 FEET BY 375 RESERVED AS THE HOME OF POPE MUNDEN IN THE DEED TO DAVID F. ALLEN AS SHOWN IN DEED RECORDED IN VOL 294, PAGE 461 OF THE DEED RECORDS.<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: BEING LOT 4, SET ASIDE TO LILA CADENHEAD IN PARTITION OF THE M.E. ANDERSON ESTATE, AS SET FORTH IN JUDGEMENT RENDERED IN DISTRICT COURT OF PANOLA COUNTY, TEXAS, ON APRIL 14, 1922, REC IN VOL M, PAGES 16-ET SEQ. OF THE JUDGMENT RECORDS OF PANOLA COUNTY FURTHER DESCRIBED BY METES AND BOUNDS IN THE LEASE, CONTAINING 116 ACRES OF LAND, MORE OR LESS & EXCEPT TWO ACRES SOLD TO ANNIE MAVOR SHADOWEN BY DEED DATED JUNE 19, 1946, RECORDED IN VOL 207, PAGE 485 AND LESS & EXCEPT A TRACT 400 FEET BY 375 RESERVED AS THE HOME OF POPE MUNDEN IN THE DEED TO DAVID F. ALLEN AS SHOWN IN DEED RECORDED IN VOL 294, PAGE 461 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOSWICK, W. H., Agreement No. 68777031<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: 2.00 ACRES OUT OF THE JOHN SMITH A-586 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MUNDEN, POPE, Agreement No. 68777032<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: BEGINNING AT THE N W CORNER OF THE TRACT HETOFORE SOLD TO ANNIE MAYOR SHADOWENS BY DEED DATED JUNE 19, 1946, RECORDED IN VOL. 207, PAGE 486 OF THE PANOLA COUNTY DEED RECORDS, TO WHICH REFERENCE IS HERE MADE FOR ALL PUPOSES; THENCE EAST 40 FEET TO A STAKE FOR CORNER; THENCE NORTH 375 FEET TO A STAKE FOR CORNER; THENCE WEST 400 FEET TO A STAKE FOR CORNER; THENCE SOUTH 375 FEET TO THE PLACE OF BEGINNING, AND BEING THE TRACT RESERVED IN THE DEED FROM POPE MUNDEN ET AL, TO DAVID F ALLEN, COVERING A TRACT OF 116 ACRES OF THE JAMES SMITH AND HOLLAND ANDERSON SURVEY.<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: BEGINNING AT THE N W CORNER OF THE TRACT HETOFORE SOLD TO ANNIE MAYOR SHADOWENS BY DEED DATED JUNE 19, 1946, RECORDED IN VOL. 207, PAGE 486 OF THE PANOLA COUNTY DEED RECORDS, TO WHICH REFERENCE IS HERE MADE FOR ALL PUPOSES; THENCE EAST 40 FEET TO A STAKE FOR CORNER; THENCE NORTH 375 FEET TO A STAKE FOR CORNER; THENCE WEST 400 FEET TO A STAKE FOR CORNER; THENCE SOUTH 375 FEET TO THE PLACE OF BEGINNING, AND BEING THE TRACT RESERVED IN THE DEED FROM POPE MUNDEN ET AL, TO DAVID F ALLEN, COVERING A TRACT OF 116 ACRES OF THE JAMES SMITH AND HOLLAND ANDERSON SURVEY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CADENHEAD, NELLIE, ET AL, Agreement No. 68778001<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: 35 ACRES OF THE SURVEY OF HOLLAND ANDERSON, ABST NO 31, DESC IN METES AND BOUNDS IN THE LEASE.<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: 57 ACRES OF THE JAMES SMITH SURVEY IN TWO TRACTS: FIRS TRACT OF 40 ACRES DESCRIBED IN DEED DATED JANY 28TH, 1911 AND THIS DEED IN RECORDED IN VOL 42, PG 521 FROM M.E. ANDERSON, AND SECOND TRACT, 17 ACRES DESCRIBED IN DEED DATED JULY 7, 1915 FROM MRS. M.V. CADENHEAD ET AL AND THIS DEED IS RECORDED IN VOL 42, PAGE 522. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DELANCY, ROBERT F., ET UX, Agreement No. 68778002<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31<br>Metes & Bound: 56-ACRES, LOCATED IN THE JOHN CHEARS SURVEY, ABST NO. 122, HOLLAND ANDERSON SURVEY, ABST NO. 31, AND THE JAMES SMITH SURVEY, ABST NO. 586, DESCRIBED IN A CERTAIN DECREE OF THE COURT IN VOL. N PAGE 353 OF THE DISTRICT COURT MINUTES OF PANOLA COUNTY TEXAS.<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: 56-ACRES, LOCATED IN THE JOHN CHEARS SURVEY, ABST NO. 122, HOLLAND ANDERSON SURVEY, ABST NO. 31, AND THE JAMES SMITH SURVEY, ABST NO. 586, DESCRIBED IN A CERTAIN DECREE OF THE COURT IN VOL. N PAGE 353 OF THE DISTRICT COURT MINUTES OF PANOLA COUNTY TEXAS.<br>Survey: JOHN F CHEAIRS<br>Abstract: 122<br>Metes & Bound: 56-ACRES, LOCATED IN THE JOHN CHEARS SURVEY, ABST NO. 122, HOLLAND ANDERSON SURVEY, ABST NO. 31, AND THE JAMES SMITH SURVEY, ABST NO. 586, DESCRIBED IN A CERTAIN DECREE OF THE COURT IN VOL. N PAGE 353 OF THE DISTRICT COURT MINUTES OF PANOLA COUNTY TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, MATTIE PEARL, Agreement No. 68782001<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 39.79 ACRES LOCATED W/I CHANDLER HEIRS GAS UNIT OUT OF THE FOLLOWING LEGAL DESCRIPTION: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J.E.MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN OIL AND GAS LEASE DATED AUGUST 21, 1946 BETWEEN VENUS ANN COOPER, ET AL, AS LESSOR TO BERT FIELDS, AS LESSEE, AND RECORDED IN VOLUME 230, PAGE 202 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS From 0 feet to 9,960 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 35.21 ACS MOL, SITUATED W/I BOUNDARIES OF BOURN GU OUT OF THE FOLLOWING LEGAL DESCRIPTION: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J.E.MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN OIL AND GAS LEASE DATED AUGUST 21, 1946 BETWEEN VENUS ANN COOPER, ET AL, AS LESSOR TO BERT FIELDS, AS LESSEE, AND RECORDED IN VOLUME 230, PAGE 202 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, ULYSSES, Agreement No. 68782002<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 39.79 ACRES LOCATED W/I CHANDLER HEIRS GAS UNIT OUT OF THE FOLLOWING LEGAL DESCRIPTION: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J.E.MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN OIL AND GAS LEASE DATED AUGUST 21, 1946 BETWEEN VENUS ANN COOPER, ET AL, AS LESSOR TO BERT FIELDS, AS LESSEE, AND RECORDED IN VOLUME 230, PAGE 202 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS From 0 feet to 9,960 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 35.21 ACS MOL, SITUATED W/I BOUNDARIES OF BOURN GU OUT OF THE FOLLOWING LEGAL DESCRIPTION: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J.E.MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN OIL AND GAS LEASE DATED AUGUST 21, 1946 BETWEEN VENUS ANN COOPER, ET AL, AS LESSOR TO BERT FIELDS, AS LESSEE, AND RECORDED IN VOLUME 230, PAGE 202 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COOPER, BEN JR., Agreement No. 68782003<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 39.79 ACRES LOCATED W/I CHANDLER HEIRS GAS UNIT OUT OF THE FOLLOWING LEGAL DESCRIPTION: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J.E.MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN OIL AND GAS LEASE DATED AUGUST 21, 1946 BETWEEN VENUS ANN COOPER, ET AL, AS LESSOR TO BERT FIELDS, AS LESSEE, AND RECORDED IN VOLUME 230, PAGE 202 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS From 0 feet to 9,960 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 35.21 ACS MOL, SITUATED W/I BOUNDARIES OF BOURN GU OUT OF THE FOLLOWING LEGAL DESCRIPTION: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J.E.MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN OIL AND GAS LEASE DATED AUGUST 21, 1946 BETWEEN VENUS ANN COOPER, ET AL, AS LESSOR TO BERT FIELDS, AS LESSEE, AND RECORDED IN VOLUME 230, PAGE 202 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, L. C., Agreement No. 68782004<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 39.79 ACRES LOCATED W/I CHANDLER HEIRS GAS UNIT OUT OF THE FOLLOWING LEGAL DESCRIPTION: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J.E.MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN OIL AND GAS LEASE DATED AUGUST 21, 1946 BETWEEN VENUS ANN COOPER, ET AL, AS LESSOR TO BERT FIELDS, AS LESSEE, AND RECORDED IN VOLUME 230, PAGE 202 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS From 0 feet to 9,960 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 35.21 ACS MOL, SITUATED W/I BOUNDARIES OF BOURN GU OUT OF THE FOLLOWING LEGAL DESCRIPTION: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J.E.MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN OIL AND GAS LEASE DATED AUGUST 21, 1946 BETWEEN VENUS ANN COOPER, ET AL, AS LESSOR TO BERT FIELDS, AS LESSEE, AND RECORDED IN VOLUME 230, PAGE 202 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, CALHOUN, Agreement No. 68782005<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 39.79 ACRES LOCATED W/I CHANDLER HEIRS GAS UNIT OUT OF THE FOLLOWING LEGAL DESCRIPTION: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J.E.MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN OIL AND GAS LEASE DATED AUGUST 21, 1946 BETWEEN VENUS ANN COOPER, ET AL, AS LESSOR TO BERT FIELDS, AS LESSEE, AND RECORDED IN VOLUME 230, PAGE 202 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS From 0 feet to 9,960 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 35.21 ACS MOL, SITUATED W/I BOUNDARIES OF BOURN GU OUT OF THE FOLLOWING LEGAL DESCRIPTION: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J.E.MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN OIL AND GAS LEASE DATED AUGUST 21, 1946 BETWEEN VENUS ANN COOPER, ET AL, AS LESSOR TO BERT FIELDS, AS LESSEE, AND RECORDED IN VOLUME 230, PAGE 202 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, MAGNOLIA COOPER, Agreement No. 68782006<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 39.79 ACRES LOCATED W/I CHANDLER HEIRS GAS UNIT OUT OF THE FOLLOWING LEGAL DESCRIPTION: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J.E.MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN OIL AND GAS LEASE DATED AUGUST 21, 1946 BETWEEN VENUS ANN COOPER, ET AL, AS LESSOR TO BERT FIELDS, AS LESSEE, AND RECORDED IN VOLUME 230, PAGE 202 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS From 0 feet to 9,960 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 35.21 ACS MOL, SITUATED W/I BOUNDARIES OF BOURN GU OUT OF THE FOLLOWING LEGAL DESCRIPTION: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J.E.MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN OIL AND GAS LEASE DATED AUGUST 21, 1946 BETWEEN VENUS ANN COOPER, ET AL, AS LESSOR TO BERT FIELDS, AS LESSEE, AND RECORDED IN VOLUME 230, PAGE 202 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, JACQUELINE WILLIA, Agreement No. 68782007<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 39.79 ACRES LOCATED W/I CHANDLER HEIRS GAS UNIT OUT OF THE FOLLOWING LEGAL DESCRIPTION: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J.E.MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN OIL AND GAS LEASE DATED AUGUST 21, 1946 BETWEEN VENUS ANN COOPER, ET AL, AS LESSOR TO BERT FIELDS, AS LESSEE, AND RECORDED IN VOLUME 230, PAGE 202 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS From 0 feet to 9,960 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 35.21 ACS MOL, SITUATED W/I BOUNDARIES OF BOURN GU OUT OF THE FOLLOWING LEGAL DESCRIPTION: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J.E.MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN OIL AND GAS LEASE DATED AUGUST 21, 1946 BETWEEN VENUS ANN COOPER, ET AL, AS LESSOR TO BERT FIELDS, AS LESSEE, AND RECORDED IN VOLUME 230, PAGE 202 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**       **SCHEDULE A - REAL PROPERTY**       Case No.       15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MEEKS, ALVORA, Agreement No. 68782008<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 39.79 ACRES LOCATED W/I CHANDLER HEIRS GAS UNIT OUT OF THE FOLLOWING LEGAL DESCRIPTION: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J.E.MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN OIL AND GAS LEASE DATED AUGUST 21, 1946 BETWEEN VENUS ANN COOPER, ET AL, AS LESSOR TO BERT FIELDS, AS LESSEE, AND RECORDED IN VOLUME 230, PAGE 202 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS From 0 feet to 9,960 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 35.21 ACS MOL, SITUATED W/I BOUNDARIES OF BOURN GU OUT OF THE FOLLOWING LEGAL DESCRIPTION: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J.E.MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN OIL AND GAS LEASE DATED AUGUST 21, 1946 BETWEEN VENUS ANN COOPER, ET AL, AS LESSOR TO BERT FIELDS, AS LESSEE, AND RECORDED IN VOLUME 230, PAGE 202 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, ARTHUR, Agreement No. 68782009<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 39.79 ACRES LOCATED W/I CHANDLER HEIRS GAS UNIT OUT OF THE FOLLOWING LEGAL DESCRIPTION: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J.E.MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN OIL AND GAS LEASE DATED AUGUST 21, 1946 BETWEEN VENUS ANN COOPER, ET AL, AS LESSOR TO BERT FIELDS, AS LESSEE, AND RECORDED IN VOLUME 230, PAGE 202 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS From 0 feet to 9,960 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 35.21 ACS MOL, SITUATED W/I BOUNDARIES OF BOURN GU OUT OF THE FOLLOWING LEGAL DESCRIPTION: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J.E.MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN OIL AND GAS LEASE DATED AUGUST 21, 1946 BETWEEN VENUS ANN COOPER, ET AL, AS LESSOR TO BERT FIELDS, AS LESSEE, AND RECORDED IN VOLUME 230, PAGE 202 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, IRENE COOPER, Agreement No. 68782010<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 39.79 ACRES LOCATED W/I CHANDLER HEIRS GAS UNIT OUT OF THE FOLLOWING LEGAL DESCRIPTION: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J.E.MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN OIL AND GAS LEASE DATED AUGUST 21, 1946 BETWEEN VENUS ANN COOPER, ET AL, AS LESSOR TO BERT FIELDS, AS LESSEE, AND RECORDED IN VOLUME 230, PAGE 202 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIZZINE, MARY JANE, Agreement No. 68782011<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 39.79 ACRES LOCATED W/I CHANDLER HEIRS GAS UNIT OUT OF THE FOLLOWING LEGAL DESCRIPTION: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J.E.MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN OIL AND GAS LEASE DATED AUGUST 21, 1946 BETWEEN VENUS ANN COOPER, ET AL, AS LESSOR TO BERT FIELDS, AS LESSEE, AND RECORDED IN VOLUME 230, PAGE 202 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, SHELIA MARIE, Agreement No. 68782012<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 39.79 ACRES LOCATED W/I CHANDLER HEIRS GAS UNIT OUT OF THE FOLLOWING LEGAL DESCRIPTION: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J.E.MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN OIL AND GAS LEASE DATED AUGUST 21, 1946 BETWEEN VENUS ANN COOPER, ET AL, AS LESSOR TO BERT FIELDS, AS LESSEE, AND RECORDED IN VOLUME 230, PAGE 202 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS From 0 feet to 9,960 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 35.21 ACS MOL, SITUATED W/I BOUNDARIES OF BOURN GU OUT OF THE FOLLOWING LEGAL DESCRIPTION: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J.E.MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN OIL AND GAS LEASE DATED AUGUST 21, 1946 BETWEEN VENUS ANN COOPER, ET AL, AS LESSOR TO BERT FIELDS, AS LESSEE, AND RECORDED IN VOLUME 230, PAGE 202 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PAGE, WILLIAM E., Agreement No. 68782013<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 39.79 ACRES LOCATED W/I CHANDLER HEIRS GAS UNIT OUT OF THE FOLLOWING LEGAL DESCRIPTION: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J.E.MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN OIL AND GAS LEASE DATED AUGUST 21, 1946 BETWEEN VENUS ANN COOPER, ET AL, AS LESSOR TO BERT FIELDS, AS LESSEE, AND RECORDED IN VOLUME 230, PAGE 202 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS From 0 feet to 9,960 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 35.21 ACS MOL, SITUATED W/I BOUNDARIES OF BOURN GU OUT OF THE FOLLOWING LEGAL DESCRIPTION: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J.E.MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN OIL AND GAS LEASE DATED AUGUST 21, 1946 BETWEEN VENUS ANN COOPER, ET AL, AS LESSOR TO BERT FIELDS, AS LESSEE, AND RECORDED IN VOLUME 230, PAGE 202 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAGE, HORRIE T., Agreement No. 68782014<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 39.79 ACRES LOCATED W/I CHANDLER HEIRS GAS UNIT OUT OF THE FOLLOWING LEGAL DESCRIPTION: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J.E.MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN OIL AND GAS LEASE DATED AUGUST 21, 1946 BETWEEN VENUS ANN COOPER, ET AL, AS LESSOR TO BERT FIELDS, AS LESSEE, AND RECORDED IN VOLUME 230, PAGE 202 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS From 0 feet to 9,960 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 35.21 ACS MOL, SITUATED W/I BOUNDARIES OF BOURN GU OUT OF THE FOLLOWING LEGAL DESCRIPTION: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J.E.MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN OIL AND GAS LEASE DATED AUGUST 21, 1946 BETWEEN VENUS ANN COOPER, ET AL, AS LESSOR TO BERT FIELDS, AS LESSEE, AND RECORDED IN VOLUME 230, PAGE 202 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASTINE, ANNE MARIE COX, Agreement No. 68782015<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 39.79 ACRES LOCATED W/I CHANDLER HEIRS GAS UNIT OUT OF THE FOLLOWING LEGAL DESCRIPTION: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J.E.MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN OIL AND GAS LEASE DATED AUGUST 21, 1946 BETWEEN VENUS ANN COOPER, ET AL, AS LESSOR TO BERT FIELDS, AS LESSEE, AND RECORDED IN VOLUME 230, PAGE 202 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS From 0 feet to 9,960 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 35.21 ACS MOL, SITUATED W/I BOUNDARIES OF BOURN GU OUT OF THE FOLLOWING LEGAL DESCRIPTION: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J.E.MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN OIL AND GAS LEASE DATED AUGUST 21, 1946 BETWEEN VENUS ANN COOPER, ET AL, AS LESSOR TO BERT FIELDS, AS LESSEE, AND RECORDED IN VOLUME 230, PAGE 202 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAGE, OPAL L., Agreement No. 68782016<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 39.79 ACRES LOCATED W/I CHANDLER HEIRS GAS UNIT OUT OF THE FOLLOWING LEGAL DESCRIPTION: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J.E.MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN OIL AND GAS LEASE DATED AUGUST 21, 1946 BETWEEN VENUS ANN COOPER, ET AL, AS LESSOR TO BERT FIELDS, AS LESSEE, AND RECORDED IN VOLUME 230, PAGE 202 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS From 0 feet to 9,960 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 35.21 ACS MOL, SITUATED W/I BOUNDARIES OF BOURN GU OUT OF THE FOLLOWING LEGAL DESCRIPTION: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J.E.MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN OIL AND GAS LEASE DATED AUGUST 21, 1946 BETWEEN VENUS ANN COOPER, ET AL, AS LESSOR TO BERT FIELDS, AS LESSEE, AND RECORDED IN VOLUME 230, PAGE 202 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAGE, NELVIN, Agreement No. 68782017<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 39.79 ACRES LOCATED W/I CHANDLER HEIRS GAS UNIT OUT OF THE FOLLOWING LEGAL DESCRIPTION: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J.E.MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN OIL AND GAS LEASE DATED AUGUST 21, 1946 BETWEEN VENUS ANN COOPER, ET AL, AS LESSOR TO BERT FIELDS, AS LESSEE, AND RECORDED IN VOLUME 230, PAGE 202 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS From 0 feet to 9,960 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 35.21 ACS MOL, SITUATED W/I BOUNDARIES OF BOURN GU OUT OF THE FOLLOWING LEGAL DESCRIPTION: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J.E.MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN OIL AND GAS LEASE DATED AUGUST 21, 1946 BETWEEN VENUS ANN COOPER, ET AL, AS LESSOR TO BERT FIELDS, AS LESSEE, AND RECORDED IN VOLUME 230, PAGE 202 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**            **SCHEDULE A - REAL PROPERTY**            Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KIZZINE, RUBY L., Agreement No. 68782018<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 39.79 ACRES LOCATED W/I CHANDLER HEIRS GAS UNIT OUT OF THE FOLLOWING LEGAL DESCRIPTION: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J.E.MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN OIL AND GAS LEASE DATED AUGUST 21, 1946 BETWEEN VENUS ANN COOPER, ET AL, AS LESSOR TO BERT FIELDS, AS LESSEE, AND RECORDED IN VOLUME 230, PAGE 202 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GULLEY, WILLIAM R., Agreement No. 68783001<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 All depths<br>Metes & Bound: ALL THOSE CERTAIN TRACTS OR PARCELS OF LAND LOCATED IN THE J. E.MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN MINERAL DEED, DATED SEPTEMBER 21, 1966 BETWEEN T.G. DAVIS AND WILLIAM RUSH GULLEY AND RECORDED IN VOLUME 491, PAGE 646 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. LYING W/I BOUNDARIES OF CHANDLER HEIRS GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS, BILLY JAY, Agreement No. 68783002<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 From 0 feet to 8.838 feet<br>Metes & Bound: 186.00 ACRES OUT OF THE J. E. MYRICK A-444 , LYING W/I BOUNDARIES OF CHANDLER HEIRS GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITAKER, FRED, Agreement No. 68783003<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 All depths<br>Metes & Bound: BEING 185.96 ACRES OUT OF THE J.E. MYRICK SURVEY A-444 PANOLA COUNTY, TEXAS. BEING MORE FULLY DESCRIBED IN THAT CERTAIN MINERAL DEED FROM ALBERT COOPER ET UX TO FRED WHITAKER DATED 12-19—36 AND RECORDED IN, VOLUME 122, PAGE 67, DEED RECORDS, PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, T. G., Agreement No. 68783004<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 All depths<br>Metes & Bound: ALL THAT CERTAIN TRACT CONTAINING 186.1 ACRES, RICRE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS, BEING REFERRED TO AS THE ALBERT COOPER ESTATE TRACT AND BEING THE SAME TRACT DESCRIBED IN CERTAIN INSTRUMENT RECORDED IN VOLUME 20, PAGE 247, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEOSEARCH PRODUCTION CO E, Agreement No. 68783005<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 All depths<br>Metes & Bound: 185.96 ACRES OF LAND, MORE OR LESS, A PART.OF THE J. E. MYRICK SURVEY, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE DATED APRIL 9, 1951 FROM ALBERT COOPER, JR. TO HUMBLE OIL AND REFINING COMPANY, RECORDED IN VOLUME 313, PAGE 468 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. THE SAME BEING DESCRIBED AS TRACT 12 AND TRACT 13 IN LEASES DESCRIBED IN DECLARATION OF UNIT, NATURAL GAS DISTRIBUTING COMPANY, CHANDLER UNIT, DATED APRIL 10, 1954, RECORDED IN VOLUME 352, PAGE 371 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS,. TO WHICH INSTRUMENT AND RECORD REFERENCE IS HERE MADE FOR FURTHER DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREIBERGER, EFFIE H., Agreement No. 68784001<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 All depths<br>Metes & Bound: 59.66 ACRES OUT OF 62.0 ACRES OF LAND MORE OR LESS, SITUATED IN THE J.E. MYRICK (A-444) SURVEY OF PANOL.A COUNTY, TEXAS1 BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL & GAS LEASE DATED OCTOBER 1 , 1946 BETWEEN JOHN G. HENDRICKS ET AL AS LESSOR. AND BERT FIELD AS LESSEE, RECQRDED IN VOLUME 235 ON PAGE 341 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KERR, BELLE H., Agreement No. 68784002<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 All depths<br>Metes & Bound: 59.66 ACRES OUT OF 62.0 ACRES OF LAND MORE OR LESS, SITUATED IN THE J.E. MYRICK (A-444) SURVEY OF PANOL.A COUNTY, TEXAS1 BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL & GAS LEASE DATED OCTOBER 1 , 1946 BETWEEN JOHN G. HENDRICKS ET AL AS LESSOR. AND BERT FIELD AS LESSEE, RECQRDED IN VOLUME 235 ON PAGE 341 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'NEIL, MARTHA IND/AIF, Agreement No. 68784003<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 All depths<br>Metes & Bound: 59.66 ACRES OUT OF 62.0 ACRES OF LAND MORE OR LESS, SITUATED IN THE J.E. MYRICK (A-444) SURVEY OF PANOL.A COUNTY, TEXAS1 BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL & GAS LEASE DATED OCTOBER 1 , 1946 BETWEEN JOHN G. HENDRICKS ET AL AS LESSOR. AND BERT FIELD AS LESSEE, RECQRDED IN VOLUME 235 ON PAGE 341 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HENDRICKS, MARIE IND/AIF, Agreement No. 68784004<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 All depths<br>Metes & Bound: 59.66 ACRES OUT OF 62.0 ACRES OF LAND MORE OR LESS, SITUATED IN THE J.E. MYRICK (A-444) SURVEY OF PANOLA COUNTY, TEXAS1 BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL & GAS LEASE DATED OCTOBER 1 , 1946 BETWEEN JOHN G. HENDRICKS ET AL AS LESSOR. AND BERT FIELD AS LESSEE, RECQRDED IN VOLUME 235 ON PAGE 341 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIGHTOWER, J. HENDRICKS, Agreement No. 68784005<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 59.66 ACRES OUT OF 62.0 ACRES OF LAND MORE OR LESS, SITUATED IN THE J.E. MYRICK (A-444) SURVEY OF PANOLA COUNTY, TEXAS1 BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL & GAS LEASE DATED OCTOBER 1 , 1946 BETWEEN JOHN G. HENDRICKS ET AL AS LESSOR. AND BERT FIELD AS LESSEE, RECQRDED IN VOLUME 235 ON PAGE 341 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDRIX, AGNES HIGHTOWER, Agreement No. 68784006<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 59.66 ACRES OUT OF 62.0 ACRES OF LAND MORE OR LESS, SITUATED IN THE J.E. MYRICK (A-444) SURVEY OF PANOLA COUNTY, TEXAS1 BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL & GAS LEASE DATED OCTOBER 1 , 1946 BETWEEN JOHN G. HENDRICKS ET AL AS LESSOR. AND BERT FIELD AS LESSEE, RECQRDED IN VOLUME 235 ON PAGE 341 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, AUDRAY, Agreement No. 68785001<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 38.74 ACRES OUT OF ALL ALL THOSE CERTAIN TRACTS OR PARCELS OF LAND LOCATED IN PANOLA COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED BY THOSE CERTAIN OIL AND GAS LEASE DATED FEBRUARY 26, 1954, BETWEEN B. M. ALEXANDER, AS LESSOR, AND HUMBLE OIL AND REFINING COMPANY, AS LESSEE, AS RECORDED IN VOLUME 350, PAGE 225 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, CHARLSIE WEEKS, Agreement No. 68785002<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 38.74 ACRES OUT OF ALL THOSE CERTAIN TRACTS OR PARCELS OF LAND LOCATED IN PANOLA COUNTY, BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN OIL AND GAS LEASE DATED BETWEEN MRS. PEARL WEEKS ETAL, LESSOR TO HUMBLE OIL AND REFINING COMPANY AS LESSEE OF RECORD IN VOLUME 313 AT PAGE 145 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, NORMAN G., Agreement No. 68785003<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 38.74 ACRES OUT OF ALL THOSE CERTAIN TRACTS OR PARCELS OF LAND LOCATED IN PANOLA COUNTY, BEING MORE PARTICULARLY DESCRIBED BY THOSE CERTAIN OIL AND GAS LEASE DATED MAY 21, 1951, BETWEEN G. J. ALEXANDER, AS LESSOR, AND HUMBLEOIL AND REFINING COMPANY AS LESSEE, OF RECORD IN VOLUME 313 AT PAGE 134 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHN, BETTY, Agreement No. 68785004<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 38.74 ACRES OUT OF ALL THOSE CERTAIN TRACTS OR PARCELS OF LAND LOCATED IN PANOLA COUNTY, BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN OIL AND GAS LEASE DATED BETWEEN MRS. PEARL WEEKS ETAL, LESSOR TO HUMBLE OIL AND REFINING COMPANY AS LESSEE OF RECORD IN VOLUME 313 AT PAGE 145 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. " - | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRUMBLE, HATTIE WEEKS, Agreement No. 68785005<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 38.74 ACRES OUT OF ALL THOSE CERTAIN TRACTS OR PARCELS OF LAND LOCATED IN PANOLA COUNTY, BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN OIL AND GAS LEASE DATED BETWEEN MRS. PEARL WEEKS ETAL, LESSOR TO HUMBLE OIL AND REFINING COMPANY AS LESSEE OF RECORD IN VOLUME 313 AT PAGE 145 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, WILLIAM JERRY, Agreement No. 68785006<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 All depths<br>Metes & Bound: 38.74 ACRES OUT OF ALL THOSE CERTAIN TRACTS OR PARCELS OF LAND LOCATED IN PANOLA COUNTY, BEING MORE PARTICULARLY DESCRIBED BY THOSE CERTAIN OIL AND GAS LEASE DATED MAY 21, 1951, BETWEEN G. J. ALEXANDER, AS LESSOR, AND HUMBLEOIL AND REFINING COMPANY AS LESSEE, OF RECORD IN VOLUME 313 AT PAGE 134 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DAVIDSON, WILLIAM M., Agreement No. 68785007<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 38.74 ACRES OUT OF ALL THOSE CERTAIN TRACTS OR PARCELS OF LAND LOCATED IN PANOLA COUNTY, BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN OIL AND GAS LEASE DATED BETWEEN MRS. PEARL WEEKS ETAL, LESSOR TO HUMBLE OIL AND REFINING COMPANY AS LESSEE OF RECORD IN VOLUME 313 AT PAGE 145 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUDLEY, RUBY WEEKS, Agreement No. 68785008<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 38.74 ACRES OUT OF ALL THOSE CERTAIN TRACTS OR PARCELS OF LAND LOCATED IN PANOLA COUNTY, BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN OIL AND GAS LEASE DATED BETWEEN MRS. PEARL WEEKS ETAL, LESSOR TO HUMBLE OIL AND REFINING COMPANY AS LESSEE OF RECORD IN VOLUME 313 AT PAGE 145 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, C. B., Agreement No. 68785009<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 38.74 ACRES OUT OF ALL THOSE CERTAIN TRACTS OR PARCELS OF LAND LOCATED IN PANOLA COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED BY THOSE CERTAIN OIL AND GAS LEASE DATED FEBRUARY 26, 1954, BETWEEN B. M. ALEXANDER, AS LESSOR, AND HUMBLE OIL AND REFINING COMPANY, AS LESSEE, OF RECORD IN VOLUME 350 AT PAGE 225 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, I. M., Agreement No. 68785010<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 38.74 ACRES OUT OF ALL THOSE CERTAIN TRACTS OR PARCELS OF LAND LOCATED IN PANOLA COUNTY, TEXAS BEING MORE PARTICULARLY DESCRIBED BY THOSE CERTAIN OIL AND GAS LEASE DATED MAY 21, 1951, BETWEEN G.J. ALEXANDER, AS LESSOR, AND HUMBLE OIL AND REFINING COMPANY AS LESSEE, OF RECORD IN VOLUME 313 AT PAGE 134 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TILLER, GEORGE CHARLES ET, Agreement No. 68785011<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 38.74 ACRES OUT OF THE FOLLOWING LEGAL DESCRIPTION: TRACT 1: THAT CERTAIN TRACT OR PARCEL OF LAND BEING CALLED 31.48 ACRES, MORE OR LESS, SITUATED IN THE J. E. MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS, AS DESCRIBED IN THAT CERTAIN OIL & GAS LEASE DATED MARCH 26,1951 BETWEEN L. H. CHANDLER, SR. AND WIFE AS LESSOR AND HUMBLE OIL & REFINING AS LESSEE, RECORDED IN VOL. 313, PAGE 142, DEED RECORDS OF PANOLA COUNTY, TEXAS. TRACT 2: THAT CERTAIN TRACT OR PARCEL OF LAND BEING CALLED 40 ACRES, MORE OR LESS, SITUATED IN THE J. E. MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS, AS DESCRIBED IN THAT CERTAIN OIL & GAS LEASE DATED MARCH 26, 1951 BETWEEN L. H. CHANDLER, SR. AND WIFE, AS LESSOR AND HUMBLE OIL & REFINING COMPANY, AS LESSEE, RECORDED IN VOL. 313, PAGE 140, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHANDLER, L. H. III ET AL, Agreement No. 68786001<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 All depths<br>Metes & Bound: TRACT 1: THAT CERTAIN TRACT OR PARCEL OF LAND BEING CALLED 31.48 ACRES, MORE OR LESS, SITUATED IN THE J. E. MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS, AS DESCRIBED IN THAT CERTAIN OIL & GAS LEASE DATED MARCH 26,1951 BETWEEN L. H. CHANDLER, SR. AND WIFE AS LESSOR AND HUMBLE OIL & REFINING AS LESSEE, RECORDED IN VOL. 313, PAGE 142, DEED RECORDS OF PANOLA COUNTY, TEXAS. TRACT 2: THAT CERTAIN TRACT OR PARCEL OF LAND BEING CALLED 40 ACRES, MORE OR LESS, SITUATED IN THE J. E. MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS, AS DESCRIBED IN THAT CERTAIN OIL & GAS LEASE DATED MARCH 26, 1951 BETWEEN L. H. CHANDLER, SR. AND WIFE, AS LESSOR AND HUMBLE OIL & REFINING COMPANY, AS LESSEE, RECORDED IN VOL. 313, PAGE 140, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COPELAND, VERA ET VIR, Agreement No. 68786002<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 All depths<br>Metes & Bound: TRACT 1: THAT CERTAIN TRACT OR PARCEL OF LAND BEING CALLED 31.48 ACRES, MORE OR LESS, SITUATED IN THE J. E. MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS, AS DESCRIBED IN THAT CERTAIN OIL & GAS LEASE DATED MARCH 26,1951 BETWEEN L. H. CHANDLER, SR. AND WIFE AS LESSOR AND HUMBLE OIL & REFINING AS LESSEE, RECORDED IN VOL. 313, PAGE 142, DEED RECORDS OF PANOLA COUNTY, TEXAS. TRACT 2: THAT CERTAIN TRACT OR PARCEL OF LAND BEING CALLED 40 ACRES, MORE OR LESS, SITUATED IN THE J. E. MYRICK SURVEY, A-444, PANOLA COUNTY, TEXAS, AS DESCRIBED IN THAT CERTAIN OIL & GAS LEASE DATED MARCH 26, 1951 BETWEEN L. H. CHANDLER, SR. AND WIFE, AS LESSOR AND HUMBLE OIL & REFINING COMPANY, AS LESSEE, RECORDED IN VOL. 313, PAGE 140, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WEBBER, PEGGY JEAN, Agreement No. 68788001<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: 69.26 ACRES OF LAND, MORE OR LESS, SITUATED IN THE JANE THARP SURVEY, A-665, PANOLA COUNTY,TEXAS, BEING DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910 FROM W. T. CRAWFORD TO S. D. HAWKINS, RECORDED IN VOLUME 22, PAGE 222 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS - | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LILLER, DONA J. DONALDSON, Agreement No. 68788002<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: 69.26 ACRES OF LAND, MORE OR LESS, SITUATED IN THE JANE THARP SURVEY, A-665, PANOLA COUNTY,TEXAS, BEING DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910 FROM W. T. CRAWFORD TO S. D. HAWKINS, RECORDED IN VOLUME 22, PAGE 288 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS - | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DONALDSON, ELIZABETH ANN, Agreement No. 68788003<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: 69.26 ACRES OF LAND, MORE OR LESS, SITUATED IN THE JANE THARP SURVEY, A-665, PANOLA COUNTY,TEXAS, BEING DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910 FROM W. T. CRAWFORD TO S. D. HAWKINS, RECORDED IN VOLUME 22, PAGE 288 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS - | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DONALDSON, WILLIAM, Agreement No. 68788004<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: 69.26 ACRES OF LAND, MORE OR LESS, SITUATED IN THE JANE THARP SURVEY, A-665, PANOLA COUNTY,TEXAS, BEING DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910 FROM W. T. CRAWFORD TO S. D. HAWKINS, RECORDED IN VOLUME 22, PAGE 288 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS - | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAHAVIER, JEAN, Agreement No. 68788005<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: 69.26 ACRES OF LAND, MORE OR LESS, SITUATED IN THE JANE THARP SURVEY, A-665, PANOLA COUNTY,TEXAS, BEING DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910 FROM W. T. CRAWFORD TO S. D. HAWKINS, RECORDED IN VOLUME 22, PAGE 288 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS - | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALDWIN, PHILLIP, Agreement No. 68788006<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: 69.26 ACRES OF LAND, MORE OR LESS, SITUATED IN THE JANE THARP SURVEY, A-665, PANOLA COUNTY,TEXAS, BEING DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910 FROM W. T. CRAWFORD TO S. D. HAWKINS, RECORDED IN VOLUME 22, PAGE 288 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS - | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAHONE, MILDRED J., Agreement No. 68788007<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: 69.26 ACRES OF LAND, MORE OR LESS, SITUATED IN THE JANE THARP SURVEY, A-665, PANOLA COUNTY,TEXAS, BEING DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910 FROM W. T. CRAWFORD TO S. D. HAWKINS, RECORDED IN VOLUME 22, PAGE 288 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS - | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALDWIN, SCOTT, Agreement No. 68788008<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: 69.26 ACRES OF LAND, MORE OR LESS, SITUATED IN THE JANE THARP SURVEY, A-665, PANOLA COUNTY,TEXAS, BEING DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910 FROM W. T. CRAWFORD TO S. D. HAWKINS, RECORDED IN VOLUME 22, PAGE 288 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS - | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, MARY JANE, Agreement No. 68788009<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: 69.26 ACRES OF LAND, MORE OR LESS, SITUATED IN THE JANE THARP SURVEY, A-665, PANOLA COUNTY,TEXAS, BEING DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910 FROM W. T. CRAWFORD TO S. D. HAWKINS, RECORDED IN VOLUME 22, PAGE 288 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS - | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JONES, FRANKLIN, Agreement No. 68788010<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 69.26 ACRES OF LAND, MORE OR LESS, SITUATED IN THE JANE THARP SURVEY, A-665, PANOLA COUNTY,TEXAS, BEING DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 1, 1910 FROM W. T. CRAWFORD TO S. D. HAWKINS, RECORDED IN VOLUME 22, PAGE 288 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS - | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWRENCE, REBA JEANNETTE, Agreement No. 68788011<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: 69.26 ACRES OF LAND, MORE OR LESS, A PART OF THE JANE THARP SURVEY, A—655, PANOLA COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED BY DEED DATED NOVEMBER 1, 1910 FROM W. T. CRAWFORD TO SANDY HAWKINS, RECORDED IN VOLUME 22, PAGE 22 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor GREER, DONNA JETER, ET AL, Agreement No. 68790001<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J. E. MYRICK SURVEY, A—444 LOCATED IN PANOLA COUNTY, TEXAS, BEING MORE PARTICULARLY DESCRIBED BY THAT CERTAIN OIL AND GAS LEASE DATED FEBRUARY 26, 1954 BETWEEN W. A. JETER, LESSOR, AND NATURAL GAS DISTRIBUTING COMPANY, LESSEE, AND RECORDED IN VOLUME 350, PAGE 221 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARLEN, ANN B., Agreement No. 68791001<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 All depths<br>Metes & Bound: BEING 50.0 ACRES, MORE OR LESS, IN THE JOHN PARMER SURVEY, 4-899, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JUNE 24, 1929, FROM LOUIS WERNER SAWMILL COMPANY TO ALCIE FIELDS AND RECORDED IN VOLUME 78, PAGE 154 OF ED RECORDS IN PANOLA COUNTY, TEXAS, TO WHICH REFERENCE IS HEREIN MADE FOR DESCRIPTIVE PURPOSES ONLY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRKLAND, ROBERT J. TRUST, Agreement No. 68792001<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 All depths<br>Metes & Bound: BEING 50.0 ACRES, MORE OR LESS, IN THE JOHN PALMER SURVEY, A—899, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 31, 1919 FROM E.T. HUDSON TO KIRKLAND OIL CO. AND RECORDED IN VOLUME 46, PAGE 262 OF RED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRKLAND, ROBERT J. TRUST, Agreement No. 68792002<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 All depths<br>Metes & Bound: BEING 50.0 ACRES, MORE OR LESS, IN THE JOHN PALMER SURVEY, A—899, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 31, 1919 FROM E.T. HUDSON TO KIRKLAND OIL CO. AND RECORDED IN VOLUME 46, PAGE 262 OF RED RECORDS OF PANOLA COUNTY, TEXAS, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANG, JANE KIRKLAND, Agreement No. 68792003<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: BEING 50.0 ACRES, MORE OR LESS, IN THE JOHN PALMER SURVEY, A—899, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 31, 1919 FROM E.T. HUDSON TO KIRKLAND OIL CO. AND RECORDED IN VOLUME 46, PAGE 262 OF RED RECORDS OF PANOLA COUNTY, TEXAS, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRKLAND, HUGH A., Agreement No. 68792004<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: BEING 50.0 ACRES, MORE OR LESS, IN THE JOHN PALMER SURVEY, A—899, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 31, 1919 FROM E.T. HUDSON TO KIRKLAND OIL CO. AND RECORDED IN VOLUME 46, PAGE 262 OF RED RECORDS OF PANOLA COUNTY, TEXAS, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRKLAND, ALBERT E., Agreement No. 68792005<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: BEING 50.0 ACRES, MORE OR LESS, IN THE JOHN PALMER SURVEY, A—899, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 31, 1919 FROM E.T. HUDSON TO KIRKLAND OIL CO. AND RECORDED IN VOLUME 46, PAGE 262 OF RED RECORDS OF PANOLA COUNTY, TEXAS, | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CALLOWAY, VICTORIA D., Agreement No. 68793001<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 All depths<br>Metes & Bound: TRACT ONE: 25.0 ACRES, MORE OR LESS, IN THE JOHN PARMER SURVEY A—899, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED OCTOBER 24, 1944, BETWEEN ANNIE AND WILLIAM MAYFIELD TO ESSEX DOUGLAS IN VOLUME 171, PAGE 562 OF ED RECORDS OF PANOLA COUNTY, TEXAS. All depths<br>Metes & Bound: TRACT TWO: 25.0 ACRES, MORE OR LESS, IN THE JOHN PARMER. SURVEY A—899, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 19, 1974 FROM ESSIE E. FORD TO VICTORIA CALLOWAY IN VOLUME 581, PAGE 330 OF DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIELDS, RUBY LEE DOUGLAS, Agreement No. 68793002<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: BEING 25.0 ACRES, MORE OR LESS, IN THE JOHN PARMER SURVEY, A—899, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED OCTOBER 24, 1944 FROM ANNIE AND WILLIAM MAYFIELD TO ESSEX DOUGLAS ET UX AND BEING RECORDED IN VOLUME 171, PAGE 562 OF TED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGLASS, FRED LAMAR, Agreement No. 68793003<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899<br>Metes & Bound: 25.00 ACRES OF LAND, MORE OR LESS, OUT OF THE JOHN PARMER SURVEY, A-899, PANOLA COUNTY, TEXAS AND BEING THE SAME LANDS DESCRIBED IN A DEED DATED OCTOBER 24, 1944 BETWEEN ANNIE AND WILLIAM MAYFIELD AND ESSEX DOUGLAS ET UX, SAID DEED BEING RECORDED IN VOLUME 171, PAGE 562, PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YATES, DARRELL T. ET AL, Agreement No. 68794000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 All depths<br>Metes & Bound: BEING 50.0 ACRES, MORE OR LESS, OUT OFF THE JOHN PARTNER SURVEY, A—899 PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED DATED JUNE 2, 1966 FROM HOWARD L. WILLIE ET AL TO GEORGE T. YATES AND RECORDED IN VOLUME 489, PAGE 170 OF THE DEED RECORDS OFF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, FONDA, IND & TSTE, Agreement No. 68795001<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 All depths<br>Metes & Bound: BEING 24.29 ACRES, MORE OR LESS, IN THE JOHN PARMER SURVEY, A899. PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED FEBRUARY 28, 1975, FROM VICTORIA CALLOWAY TO ESSIE E. FORD, AND RECORDED IN VOLUME 581, PAGE 334 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JAY, ET AL, Agreement No. 68796001<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 All depths<br>Metes & Bound: 25 ACRES, MORE OR LESS, OUT OF THE JOHN PARMER SVY., ABSTRACT 899, AND BEING THE SAME LANDS DESCRIBED IN A DEED DATED DECEMBER 23, 1946 BETWEEN ALCIE FIELDS AND JAY SMITH AND RECORDED IN VOLUME 233, PAGE 624 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, C.E., JR., Agreement No. 68797001<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMS, DAVID F., Agreement No. 68797002<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SIMS, NUNNELLY, Agreement No. 68797003<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIERY, CHARLES E.,TRUSTEE, Agreement No. 68797004<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMS, KATHERINE S., Agreement No. 68797005<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, SARA F. SIMS, Agreement No. 68797006<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAYNE, MILTON ET UX, Agreement No. 68797007<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 Exception: LESS AND EXCEPT AND EXCLUDING 77.86 GROSS ACRES DESCRIBED AS TRACT 2 IN THAT CERTAIN DESIGNATION OF UNIT-PAYNE GAS UNIT NO. 1, RECORDED IN VOLUME 1191 AT PAGE 410 IN THE OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS All depths<br>Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY, MARY FRANCES P. E, Agreement No. 68797008<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 Exception: LESS AND EXCEPT AND EXCLUDING 77.86 GROSS ACRES DESCRIBED AS TRACT 2 IN THAT CERTAIN DESIGNATION OF UNIT-PAYNE GAS UNIT NO. 1, RECORDED IN VOLUME 1191 AT PAGE 410 IN THE OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS From 0 feet to 9,784 feet<br>Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOLLER, JAMES WOOTEN, Agreement No. 68797009<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCARTY, PEGGY HEFLIN, Agreement No. 68797010<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 Exception: LESS AND EXCEPT AND EXCLUDING 77.86 GROSS ACRES DESCRIBED AS TRACT 2 IN THAT CERTAIN DESIGNATION OF UNIT-PAYNE GAS UNIT NO. 1, RECORDED IN VOLUME 1191 AT PAGE 410 IN THE OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS All depths<br>Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COVEY, VERSIE ASH, Agreement No. 68797011<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 Exception: LESS AND EXCEPT AND EXCLUDING 77.86 GROSS ACRES DESCRIBED AS TRACT 2 IN THAT CERTAIN DESIGNATION OF UNIT-PAYNE GAS UNIT NO. 1, RECORDED IN VOLUME 1191 AT PAGE 410 IN THE OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS All depths<br>Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANTHONY, SUSAN STOUGH, Agreement No. 68797012<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 Exception: LESS AND EXCEPT AND EXCLUDING 77.86 GROSS ACRES DESCRIBED AS TRACT 2 IN THAT CERTAIN DESIGNATION OF UNIT-PAYNE GAS UNIT NO. 1, RECORDED IN VOLUME 1191 AT PAGE 410 IN THE OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS All depths<br>Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUKE, DEBRA MCCARTY, Agreement No. 68797013<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 Exception: LESS AND EXCEPT AND EXCLUDING 77.86 GROSS ACRES DESCRIBED AS TRACT 2 IN THAT CERTAIN DESIGNATION OF UNIT-PAYNE GAS UNIT NO. 1, RECORDED IN VOLUME 1191 AT PAGE 410 IN THE OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS From 0 feet to 9,784 feet<br>Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINTON, NAELYN ODEN, Agreement No. 68797014<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 Exception: LESS AND EXCEPT AND EXCLUDING 77.86 GROSS ACRES DESCRIBED AS TRACT 2 IN THAT CERTAIN DESIGNATION OF UNIT-PAYNE GAS UNIT NO. 1, RECORDED IN VOLUME 1191 AT PAGE 410 IN THE OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS From 0 to 9,784 feet<br>Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIGGS, NELLWYN OWENS, Agreement No. 68797015<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 Exception: LESS AND EXCEPT AND EXCLUDING 77.86 GROSS ACRES DESCRIBED AS TRACT 2 IN THAT CERTAIN DESIGNATION OF UNIT-PAYNE GAS UNIT NO. 1, RECORDED IN VOLUME 1191 AT PAGE 410 IN THE OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS From 0 feet to 9,784 feet<br>Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNETT, FLO ASH, Agreement No. 68797016<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 Exception: LESS AND EXCEPT AND EXCLUDING 77.86 GROSS ACRES DESCRIBED AS TRACT 2 IN THAT CERTAIN DESIGNATION OF UNIT-PAYNE GAS UNIT NO. 1, RECORDED IN VOLUME 1191 AT PAGE 410 IN THE OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS All depths<br>Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLIEMANN, JANET STOUGH, Agreement No. 68797017<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 Exception: LESS AND EXCEPT AND EXCLUDING 77.86 GROSS ACRES DESCRIBED AS TRACT 2 IN THAT CERTAIN DESIGNATION OF UNIT-PAYNE GAS UNIT NO. 1, RECORDED IN VOLUME 1191 AT PAGE 410 IN THE OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS All depths<br>Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VANDYKE, NANCY HEFLIN, Agreement No. 68797018<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 Exception: L/E 77.86 GROSS ACRES DESCRIBED AS TRACT 2 IN THAT CERTAIN DESIGNATION OF UNIT-PAYNE GAS UNIT NO. 1, RECORDED IN VOLUME 1191 AT PAGE 410 IN THE OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOPPER, JAMES S., DBA JEH, Agreement No. 68797019<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, JAMES H., DBA JD M, Agreement No. 68797020<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILEN, NECEL ASH, Agreement No. 68797021<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 Exception: LESS AND EXCEPT AND EXCLUDING 77.86 GROSS ACRES DESCRIBED AS TRACT 2 IN THAT CERTAIN DESIGNATION OF UNIT-PAYNE GAS UNIT NO. 1, RECORDED IN VOLUME 1191 AT PAGE 410 IN THE OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS All depths<br>Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLISON, GEORGE T., JR., Agreement No. 68797022<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 Exception: L/E 77.86 GROSS ACRES DESCRIBED AS TRACT 2 IN THAT CERTAIN DESIGNATION OF UNIT-PAYNE GAS UNIT NO. 1, RECORDED IN VOLUME 1191 AT PAGE 410 IN THE OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLISON, GRACE FITE, Agreement No. 68797023<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 Exception: L/E 77.86 GROSS ACRES DESCRIBED AS TRACT 2 IN THAT CERTAIN DESIGNATION OF UNIT-PAYNE GAS UNIT NO. 1, RECORDED IN VOLUME 1191 AT PAGE 410 IN THE OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS From 0 feet above top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHIVERS, LAURA L. ALLISON, Agreement No. 68797024<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 Exception: LESS AND EXCEPT AND EXCLUDING 77.86 GROSS ACRES DESCRIBED AS TRACT 2 IN THAT CERTAIN DESIGNATION OF UNIT-PAYNE GAS UNIT NO. 1, RECORDED IN VOLUME 1191 AT PAGE 410 IN THE OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS From 0 feet to 9,784 feet<br>Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HILL, ANASU CHADWICK, Agreement No. 68797025<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 Exception: L/E 77.86 GROSS ACRES DESCRIBED AS TRACT 2 IN THAT CERTAIN DESIGNATION OF UNIT-PAYNE GAS UNIT NO. 1, RECORDED IN VOLUME 1191 AT PAGE 410 IN THE OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RATCLIFF, JEAN HEFLIN, Agreement No. 68797026<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLISON, ORPHEUS HEWITT, Agreement No. 68797027<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 Exception: L/E 77.86 GROSS ACRES DESCRIBED AS TRACT 2 IN THAT CERTAIN DESIGNATION OF UNIT-PAYNE GAS UNIT NO. 1, RECORDED IN VOLUME 1191 AT PAGE 410 IN THE OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS All depths<br>Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VERNON, GLADYS ALLISON, Agreement No. 68797028<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 Exception: L/E 77.86 GROSS ACRES DESCRIBED AS TRACT 2 IN THAT CERTAIN DESIGNATION OF UNIT-PAYNE GAS UNIT NO. 1, RECORDED IN VOLUME 1191 AT PAGE 410 IN THE OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURK, NAOMI ALLISON, Agreement No. 68797029<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 Exception: LESS AND EXCEPT AND EXCLUDING 77.86 GROSS ACRES DESCRIBED AS TRACT 2 IN THAT CERTAIN DESIGNATION OF UNIT-PAYNE GAS UNIT NO. 1, RECORDED IN VOLUME 1191 AT PAGE 410 IN THE OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS From 0 feet to 9,784 feet<br>Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BACHMAN, FRANCES ALLISON, Agreement No. 68797030<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 Exception: LESS AND EXCEPT AND EXCLUDING 77.86 GROSS ACRES DESCRIBED AS TRACT 2 IN THAT CERTAIN DESIGNATION OF UNIT-PAYNE GAS UNIT NO. 1, RECORDED IN VOLUME 1191 AT PAGE 410 IN THE OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS From 0 feet to 9,784 feet<br>Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLISON, EWEN ESCULAPEUS, Agreement No. 68797031<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 Exception: L/E 77.86 GROSS ACRES DESCRIBED AS TRACT 2 IN THAT CERTAIN DESIGNATION OF UNIT-PAYNE GAS UNIT NO. 1, RECORDED IN VOLUME 1191 AT PAGE 410 IN THE OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS All depths<br>Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ALLISON, CONRAD J., Agreement No. 68797032<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 Exception: L/E 77.86 GROSS ACRES DESCRIBED AS TRACT 2 IN THAT CERTAIN DESIGNATION OF UNIT-PAYNE GAS UNIT NO. 1, RECORDED IN VOLUME 1191 AT PAGE 410 IN THE OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS From 0 feet top SURFACE to 100 feet below bottom COTTON VALLEY Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOFFRION FAMILY, Agreement No. 68797033<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOWLER, PHILLIP, Agreement No. 68797034<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLISON, JUSTIN LEARNED, Agreement No. 68797035<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 Exception: L/E 77.86 GROSS ACRES DESCRIBED AS TRACT 2 IN THAT CERTAIN DESIGNATION OF UNIT-PAYNE GAS UNIT NO. 1, RECORDED IN VOLUME 1191 AT PAGE 410 IN THE OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS All depths Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLISON, MELANIE PIPER, Agreement No. 68797036<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 Exception: L/E 77.86 GROSS ACRES DESCRIBED AS TRACT 2 IN THAT CERTAIN DESIGNATION OF UNIT-PAYNE GAS UNIT NO. 1, RECORDED IN VOLUME 1191 AT PAGE 410 IN THE OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS All depths Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWERS, JOY BROWN, Agreement No. 68797037<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 Exception: LESS AND EXCEPT AND EXCLUDING 77.86 GROSS ACRES DESCRIBED AS TRACT 2 IN THAT CERTAIN DESIGNATION OF UNIT-PAYNE GAS UNIT NO. 1, RECORDED IN VOLUME 1191 AT PAGE 410 IN THE OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS All depths Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHELPTON, LINDA STOUGH, Agreement No. 68797038<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 Exception: LESS AND EXCEPT AND EXCLUDING 77.86 GROSS ACRES DESCRIBED AS TRACT 2 IN THAT CERTAIN DESIGNATION OF UNIT-PAYNE GAS UNIT NO. 1, RECORDED IN VOLUME 1191 AT PAGE 410 IN THE OFFICIAL PUBLIC RECORDS OF PANOLA COUNTY, TEXAS All depths Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SIMS, KENNETH R., Agreement No. 68797039<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMS, ROBERT J., Agreement No. 68797040<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMS-DYBENS, MARY T., Agreement No. 68797041<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: 491.98 ACRES, MORE OR LESS, OUT OF THE GEORGE GILLASPY SURVEY, A—223, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED FROM PANOLA DEVELOPMENT COMPANY TO B. F. PAYNE, ET AL, DATED DECEMBER 9, 1953, AND RECORDED IN VOLUME 347, PAGE 292 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. DEED REFERENCE IS MADE HEREIN FOR A MORE COMPLETE DESCRIPTION BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLISON, HARMONY VIOLA, Agreement No. 68797042<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223<br>Metes & Bound: BEING ALL THAT 491.98 ACRES OF LAND, MORE OR LESS, SITUATED IN THE GEORGE GILLASPIE SURVEY, ABST. 223, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN A DEED DATED DECEMBER 9, 1953, FROM PANOLA DEVELOPMENT CO. TO BF PAYNE, ET AL AS RECORDED IN VOLUME 347, PAGE 292, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, JOHN D. JR, ET AL, Agreement No. 68798001<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 50 ACS MOL, DESCCR IN DEED DTD 5/19/1936 FROM ALCIE FIELDS TO J.D. FURRH, ET AL, RCD VOL 111 PG 368 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOUIS WERNER SAW MILL COM, Agreement No. 68799000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 From 0 feet to 6,501 feet<br>Metes & Bound: 704 ACS MOL, LYING W/I CONFINES OF LOUIS WERNER SAW MILL UNIT #1, From 8,224 feet to 9,950 feet<br>Metes & Bound: 480 ACS MOL, OUT OF 1023 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIENER, WILLIAM B., JR. E, Agreement No. 68897000<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GILLASPY<br>Abstract: 223 From 0 feet to 0 feet<br>Metes & Bound: 155 ACRES, MORE OR LESS, BEING A PART OF THE GEORGE GILLASPIE SURVEY, A—223, PANOLA COUNTY, TEXAS, DESCRIBED IN THE DEED FROM BROOKE & WOOLWORTH TO LOUIS WERNER SAW MILL COMPANY, DATED FEBRUARY 5, 1909, AND RECORDED IN VOLUME 20, PAGE 382 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, BEING THE SAME TRACT DESCRIBED AS TRACT NO. 15 ON SCHEDULE A OF THE DEED FROM LOUIS WERNER SAW MILL COMPANY TO WILLIAM B. WIENER, JR., ET AL, DATED JANUARY 28, 1970, RECORDED IN VOLUME 524, PAGE 185 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSBORNE, EVA, Agreement No. 68898001<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 All depths<br>Metes & Bound: 30 ACS, MOL, BEING SAME LAND DESC IN DEED DTD 11/27/1937, REC IN VOL 142, PAGE 395. All depths<br>Metes & Bound: 26.50 ACS, MOL, DESC AS BLOCK 5 OF THE ALEXANDER FURRH ESTATE SUBDIVISION OF 160 ACS AND BEING THE SAME LAND DESC IN DEED DTD 11/27/1937, REC IN VOL 142, PAGE 394. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEPAUGH, CHARLES T., Agreement No. 68898002<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 All depths<br>Metes & Bound: 24.0 ACS, MOL, BEING ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED ON THE E SIDE OF THE SABINE RIVER AND DESC AS BLOCK NO. 3 OF THE SUBDIVISION OF 160 ACR TRACT OF THE ALEXANDER FURRH ESTATE BEING THE SAME LAND DESC IN WARRANTY DEED DTD 11/27/1937, REC IN VOL 142, PAGE 393. PLEASE SEE LEASE FOR METES AND BOUNDS LEGAL DESCRIPTION. All depths<br>Metes & Bound: 26.50 ACS, MOL, DESC AS BLOCK 5 OF THE ALEXANDER FURRH ESTATE SUBDIVISION OF 160 ACS AND BEING THE SAME LAND DESC IN DEED DTD 11/27/1937, REC IN VOL 142, PAGE 394. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROUNTREE, Y. L., ET AL, Agreement No. 68898003<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 From 0 feet SURFACE to 0 feet 100' BELOW TD<br>Metes & Bound: 21.50 ACS, MOL, DESC IN WARRANTY DEED DTD 11/27/1937, REC IN VOL 142, PAE 392. All depths<br>Metes & Bound: 26.50 ACS, MOL, BEING SAME LAND DESC IN VOL 142, PAGE 394. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, BILLY, Agreement No. 68898004<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 All depths<br>Metes & Bound: A PART SAMUEL THOMPSON SURVEY, AB 673 AND DESCRIBED AS BLK 5 CONTAINING 26. 5 ACRES OF ALEXANDER FURRH ESTATE SUBDIVISION OF 160 ACRES AND BEING SAME LAND DESCRIBED FROM LUCY BOZEMAN ET AL TO WILLIE FURRH ON 11/12/37, RECORDED IN VOLUME 142 PAGE 394. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, J. FELTON, Agreement No. 68898005<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: A PART SAMUEL THOMPSON SURVEY, AB 673 AND DESCRIBED AS BLK 5 CONTAINING 26. 5 ACRES OF ALEXANDER FURRH ESTATE SUBDIVISION OF 160 ACRES AND BEING SAME LAND DESCRIBED FROM LUCY BOZEMAN ET AL TO WILLIE FURRH ON 11/12/37, RECORDED IN VOLUME 142 PAGE 394. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAGRONE, BATHA, Agreement No. 68898006<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND, DESCRIBED AS BLOCK FIVE (5) CONTAINING 26.5 ACRES, OF THE ALEXANDER FURRH ESTATE SUBDIVISION OF 160 ACRES. BEING A PART OF THE SAMUEL THOMPSON SURVEY, ABSTRACT NO. 673, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED FROM LUCY BOZEMAN ET AL TO WILLIE FURRH ON NOVEMBER 27, 1937, AND RECORDED IN VOLUME 142, PAGE 394, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLT, ACHILLES M.- ESTATE, Agreement No. 68899001<br>USA/TEXAS/PANOLA<br>Survey: ARCHIBALD B DAVIS<br>Abstract: 177 All depths<br>Metes & Bound: 139.7 ACS OUT OF THE FOLLOWING LEGAL DESCRIPTION: BEING ALL THAT CERTAIN 160.00 ACRES, MORE OR LESS, A PART OF THE ARCH B. DAVIS SURVEY, A—177, AND ALL OF THAT CERTAIN 10.00 ACRES, MORE OR LESS, A PART OF THE SAMUEL THOMPSON SURVEY, A—673, PANOLA COUNTY, TEXAS, AND DESCRIBED AS FIRST TRACT AND SECOND TRACT, RESPECTIVELY, IN THAT CERTAIN OIL, GAS, AND MINERAL LEASE DATED JUNE 15, 1978 FROM GLEN J. JONES, GUARDIAN OF THE ESTATE OF ACHILLES M. BOLT, NON COMPOS MENTIS, IN FAVOR OF REYNOLDS DRILLING COMPANY, INC., RECORDED IN VOLUME 643, PAGE 68, DEED RECORDS, PANOLA COUNTY, TEXAS. All depths<br>Metes & Bound: 30.3 ACS OUT OF THE FOLLOWING LEGAL DESCRIPTION: BEING ALL THAT CERTAIN 160.00 ACRES, MORE OR LESS, A PART OF THE ARCH B. DAVIS SURVEY, A—177, AND ALL OF THAT CERTAIN 10.00 ACRES, MORE OR LESS, A PART OF THE SAMUEL THOMPSON SURVEY, A—673, PANOLA COUNTY, TEXAS, AND DESCRIBED AS FIRST TRACT AND SECOND TRACT, RESPECTIVELY, IN THAT CERTAIN OIL, GAS, AND MINERAL LEASE DATED JUNE 15, 1978 FROM GLEN J. JONES, GUARDIAN OF THE ESTATE OF ACHILLES M. BOLT, NON COMPOS MENTIS, IN FAVOR OF REYNOLDS DRILLING COMPANY, INC., RECORDED IN VOLUME 643, PAGE 68, DEED RECORDS, PANOLA COUNTY, TEXAS.<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 All depths<br>Metes & Bound: 139.7 ACS OUT OF THE FOLLOWING LEGAL DESCRIPTION: BEING ALL THAT CERTAIN 160.00 ACRES, MORE OR LESS, A PART OF THE ARCH B. DAVIS SURVEY, A—177, AND ALL OF THAT CERTAIN 10.00 ACRES, MORE OR LESS, A PART OF THE SAMUEL THOMPSON SURVEY, A—673, PANOLA COUNTY, TEXAS, AND DESCRIBED AS FIRST TRACT AND SECOND TRACT, RESPECTIVELY, IN THAT CERTAIN OIL, GAS, AND MINERAL LEASE DATED JUNE 15, 1978 FROM GLEN J. JONES, GUARDIAN OF THE ESTATE OF ACHILLES M. BOLT, NON COMPOS MENTIS, IN FAVOR OF REYNOLDS DRILLING COMPANY, INC., RECORDED IN VOLUME 643, PAGE 68, DEED RECORDS, PANOLA COUNTY, TEXAS. All depths<br>Metes & Bound: 30.3 OUT OF THE FOLLOWING LEGAL DESCRIPTION: BEING ALL THAT CERTAIN 160.00 ACRES, MORE OR LESS, A PART OF THE ARCH B. DAVIS SURVEY, A—177, AND ALL OF THAT CERTAIN 10.00 ACRES, MORE OR LESS, A PART OF THE SAMUEL THOMPSON SURVEY, A—673, PANOLA COUNTY, TEXAS, AND DESCRIBED AS FIRST TRACT AND SECOND TRACT, RESPECTIVELY, IN THAT CERTAIN OIL, GAS, AND MINERAL LEASE DATED JUNE 15, 1978 FROM GLEN J. JONES, GUARDIAN OF THE ESTATE OF ACHILLES M. BOLT, NON COMPOS MENTIS, IN FAVOR OF REYNOLDS DRILLING COMPANY, INC., RECORDED IN VOLUME 643, PAGE 68, DEED RECORDS, PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor REEVES, BERNA, Agreement No. 68899002<br>USA/TEXAS/PANOLA<br>Survey: ARCHIBALD B DAVIS<br>Abstract: 177 All depths<br>Metes & Bound: 139.7 ACS OUT OF THE FOLLOWING LEGAL DESCRIPTION: BEING ALL THAT CERTAIN 160.00 ACRES, MORE OR LESS, A PART OF THE ARCH B. DAVIS SURVEY, A—177, AND ALL OF THAT CERTAIN 10.00 ACRES, MORE OR LESS, A PART OF THE SAMUEL THOMPSON SURVEY, A—673, PANOLA COUNTY, TEXAS, AND DESCRIBED AS FIRST TRACT AND SECOND TRACT, RESPECTIVELY, IN THAT CERTAIN OIL, GAS, AND MINERAL LEASE DATED JUNE 15, 1978 FROM GLEN J. JONES, GUARDIAN OF THE ESTATE OF ACHILLES M. BOLT, NON COMPOS MENTIS, IN FAVOR OF REYNOLDS DRILLING COMPANY, INC., RECORDED IN VOLUME 643, PAGE 68, DEED RECORDS, PANOLA COUNTY, TEXAS. All depths<br>Metes & Bound: 30.3 ACS OUT OF THE FOLLOWING LEGAL DESCRIPTION: BEING ALL THAT CERTAIN 160.00 ACRES, MORE OR LESS, A PART OF THE ARCH B. DAVIS SURVEY, A—177, AND ALL OF THAT CERTAIN 10.00 ACRES, MORE OR LESS, A PART OF THE SAMUEL THOMPSON SURVEY, A—673, PANOLA COUNTY, TEXAS, AND DESCRIBED AS FIRST TRACT AND SECOND TRACT, RESPECTIVELY, IN THAT CERTAIN OIL, GAS, AND MINERAL LEASE DATED JUNE 15, 1978 FROM GLEN J. JONES, GUARDIAN OF THE ESTATE OF ACHILLES M. BOLT, NON COMPOS MENTIS, IN FAVOR OF REYNOLDS DRILLING COMPANY, INC., RECORDED IN VOLUME 643, PAGE 68, DEED RECORDS, PANOLA COUNTY, TEXAS.<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 All depths<br>Metes & Bound: 139.7 ACS OUT OF THE FOLLOWING LEGAL DESCRIPTION: BEING ALL THAT CERTAIN 160.00 ACRES, MORE OR LESS, A PART OF THE ARCH B. DAVIS SURVEY, A—177, AND ALL OF THAT CERTAIN 10.00 ACRES, MORE OR LESS, A PART OF THE SAMUEL THOMPSON SURVEY, A—673, PANOLA COUNTY, TEXAS, AND DESCRIBED AS FIRST TRACT AND SECOND TRACT, RESPECTIVELY, IN THAT CERTAIN OIL, GAS, AND MINERAL LEASE DATED JUNE 15, 1978 FROM GLEN J. JONES, GUARDIAN OF THE ESTATE OF ACHILLES M. BOLT, NON COMPOS MENTIS, IN FAVOR OF REYNOLDS DRILLING COMPANY, INC., RECORDED IN VOLUME 643, PAGE 68, DEED RECORDS, PANOLA COUNTY, TEXAS. All depths<br>Metes & Bound: 30.3 OUT OF THE FOLLOWING LEGAL DESCRIPTION: BEING ALL THAT CERTAIN 160.00 ACRES, MORE OR LESS, A PART OF THE ARCH B. DAVIS SURVEY, A—177, AND ALL OF THAT CERTAIN 10.00 ACRES, MORE OR LESS, A PART OF THE SAMUEL THOMPSON SURVEY, A—673, PANOLA COUNTY, TEXAS, AND DESCRIBED AS FIRST TRACT AND SECOND TRACT, RESPECTIVELY, IN THAT CERTAIN OIL, GAS, AND MINERAL LEASE DATED JUNE 15, 1978 FROM GLEN J. JONES, GUARDIAN OF THE ESTATE OF ACHILLES M. BOLT, NON COMPOS MENTIS, IN FAVOR OF REYNOLDS DRILLING COMPANY, INC., RECORDED IN VOLUME 643, PAGE 68, DEED RECORDS, PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ODEN, MABEL P., ET AL, Agreement No. 68899003<br>USA/TEXAS/PANOLA<br>Survey: ARCHIBALD B DAVIS<br>Abstract: 177 All depths<br>Metes & Bound: 139.7 ACS OUT OF THE FOLLOWING LEGAL DESCRIPTION: BEING ALL THAT CERTAIN 160.00 ACRES, MORE OR LESS, A PART OF THE ARCH B. DAVIS SURVEY, A—177, AND ALL OF THAT CERTAIN 10.00 ACRES, MORE OR LESS, A PART OF THE SAMUEL THOMPSON SURVEY, A—673, PANOLA COUNTY, TEXAS, AND DESCRIBED AS FIRST TRACT AND SECOND TRACT, RESPECTIVELY, IN THAT CERTAIN OIL, GAS, AND MINERAL LEASE DATED JUNE 15, 1978 FROM GLEN J. JONES, GUARDIAN OF THE ESTATE OF ACHILLES M. BOLT, NON COMPOS MENTIS, IN FAVOR OF REYNOLDS DRILLING COMPANY, INC., RECORDED IN VOLUME 643, PAGE 68, DEED RECORDS, PANOLA COUNTY, TEXAS. All depths<br>Metes & Bound: 30.3 ACS OUT OF THE FOLLOWING LEGAL DESCRIPTION: BEING ALL THAT CERTAIN 160.00 ACRES, MORE OR LESS, A PART OF THE ARCH B. DAVIS SURVEY, A—177, AND ALL OF THAT CERTAIN 10.00 ACRES, MORE OR LESS, A PART OF THE SAMUEL THOMPSON SURVEY, A—673, PANOLA COUNTY, TEXAS, AND DESCRIBED AS FIRST TRACT AND SECOND TRACT, RESPECTIVELY, IN THAT CERTAIN OIL, GAS, AND MINERAL LEASE DATED JUNE 15, 1978 FROM GLEN J. JONES, GUARDIAN OF THE ESTATE OF ACHILLES M. BOLT, NON COMPOS MENTIS, IN FAVOR OF REYNOLDS DRILLING COMPANY, INC., RECORDED IN VOLUME 643, PAGE 68, DEED RECORDS, PANOLA COUNTY, TEXAS.<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 All depths<br>Metes & Bound: 139.7 ACS OUT OF THE FOLLOWING LEGAL DESCRIPTION: BEING ALL THAT CERTAIN 160.00 ACRES, MORE OR LESS, A PART OF THE ARCH B. DAVIS SURVEY, A—177, AND ALL OF THAT CERTAIN 10.00 ACRES, MORE OR LESS, A PART OF THE SAMUEL THOMPSON SURVEY, A—673, PANOLA COUNTY, TEXAS, AND DESCRIBED AS FIRST TRACT AND SECOND TRACT, RESPECTIVELY, IN THAT CERTAIN OIL, GAS, AND MINERAL LEASE DATED JUNE 15, 1978 FROM GLEN J. JONES, GUARDIAN OF THE ESTATE OF ACHILLES M. BOLT, NON COMPOS MENTIS, IN FAVOR OF REYNOLDS DRILLING COMPANY, INC., RECORDED IN VOLUME 643, PAGE 68, DEED RECORDS, PANOLA COUNTY, TEXAS. All depths<br>Metes & Bound: 30.3 OUT OF THE FOLLOWING LEGAL DESCRIPTION: BEING ALL THAT CERTAIN 160.00 ACRES, MORE OR LESS, A PART OF THE ARCH B. DAVIS SURVEY, A—177, AND ALL OF THAT CERTAIN 10.00 ACRES, MORE OR LESS, A PART OF THE SAMUEL THOMPSON SURVEY, A—673, PANOLA COUNTY, TEXAS, AND DESCRIBED AS FIRST TRACT AND SECOND TRACT, RESPECTIVELY, IN THAT CERTAIN OIL, GAS, AND MINERAL LEASE DATED JUNE 15, 1978 FROM GLEN J. JONES, GUARDIAN OF THE ESTATE OF ACHILLES M. BOLT, NON COMPOS MENTIS, IN FAVOR OF REYNOLDS DRILLING COMPANY, INC., RECORDED IN VOLUME 643, PAGE 68, DEED RECORDS, PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PAYNE, MILTON, ET UX, Agreement No. 68899004<br>USA/TEXAS/PANOLA<br>Survey: ARCHIBALD B DAVIS<br>Abstract: 177 From 0 feet to 9,826 feet<br>Metes & Bound: 139.70 GROSS ACRES OUT OF THE FOLLOWING DESCRIBED LANDS: ALL THAT CERTAIN 160 ACRES, MORE OR, LESS, A PART OF THE ARCH B. DAVIS SURVEY, AND ALL OF THAT CERTAIN 10 ACRES, MORE OR LESS, A PART OF THE SAMUEL THOMPSON SURVEY, DESCRIBED AS FIRST TRACT AND SECOND TRACT, RESPECTIVELY, IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED JUNE 15, 1978, FROM GLEN J. JONES, GUARDIAN OF THE ESTATE OF ACHILLES M. HOLT, N24, IN FAVOR OF REYNOLDS DRILLING CO., INC., AS RECORDED IN VOLUME 643, PAGE 68, DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>From 0 feet to 9,826 feet<br>Metes & Bound: 30.30 GROSS ACRES OUT OF THE FOLLOWING DESCRIBED LANDS: ALL THAT CERTAIN 160 ACRES, MORE OR, LESS, A PART OF THE ARCH B. DAVIS SURVEY, AND ALL OF THAT CERTAIN 10 ACRES, MORE OR LESS, A PART OF THE SAMUEL THOMPSON SURVEY, DESCRIBED AS FIRST TRACT AND SECOND TRACT, RESPECTIVELY, IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED JUNE 15, 1978, FROM GLEN J. JONES, GUARDIAN OF THE ESTATE OF ACHILLES M. HOLT, N24, IN FAVOR OF REYNOLDS DRILLING CO., INC., AS RECORDED IN VOLUME 643, PAGE 68, DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 From 0 feet to 9,826 feet<br>Metes & Bound: 139.70 GROSS ACRES OUT OF THE FOLLOWING DESCRIBED LANDS: ALL THAT CERTAIN 160 ACRES, MORE OR, LESS, A PART OF THE ARCH B. DAVIS SURVEY, AND ALL OF THAT CERTAIN 10 ACRES, MORE OR LESS, A PART OF THE SAMUEL THOMPSON SURVEY, DESCRIBED AS FIRST TRACT AND SECOND TRACT, RESPECTIVELY, IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED JUNE 15, 1978, FROM GLEN J. JONES, GUARDIAN OF THE ESTATE OF ACHILLES M. HOLT, N24, IN FAVOR OF REYNOLDS DRILLING CO., INC., AS RECORDED IN VOLUME 643, PAGE 68, DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>From 0 feet to 9,826 feet<br>Metes & Bound: 30.30 GROSS ACRES OUT OF THE FOLLOWING DESCRIBED LANDS: ALL THAT CERTAIN 160 ACRES, MORE OR, LESS, A PART OF THE ARCH B. DAVIS SURVEY, AND ALL OF THAT CERTAIN 10 ACRES, MORE OR LESS, A PART OF THE SAMUEL THOMPSON SURVEY, DESCRIBED AS FIRST TRACT AND SECOND TRACT, RESPECTIVELY, IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED JUNE 15, 1978, FROM GLEN J. JONES, GUARDIAN OF THE ESTATE OF ACHILLES M. HOLT, N24, IN FAVOR OF REYNOLDS DRILLING CO., INC., AS RECORDED IN VOLUME 643, PAGE 68, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOFFRION, OLIN FAMILY TST, Agreement No. 68899005<br>USA/TEXAS/PANOLA<br>Survey: ARCHIBALD B DAVIS<br>Abstract: 177 All depths<br>Metes & Bound: 139.7 ACS OUT OF THE FOLLOWING LEGAL DESCRIPTION: BEING ALL THAT CERTAIN 160.00 ACRES, MORE OR LESS, A PART OF THE ARCH B. DAVIS SURVEY, A—177, AND ALL OF THAT CERTAIN 10.00 ACRES, MORE OR LESS, A PART OF THE SAMUEL THOMPSON SURVEY, A—673, PANOLA COUNTY, TEXAS, AND DESCRIBED AS FIRST TRACT AND SECOND TRACT, RESPECTIVELY, IN THAT CERTAIN OIL, GAS, AND MINERAL LEASE DATED JUNE 15, 1978 FROM GLEN J. JONES, GUARDIAN OF THE ESTATE OF ACHILLES M. BOLT, NON COMPOS MENTIS, IN FAVOR OF REYNOLDS DRILLING COMPANY, INC., RECORDED IN VOLUME 643, PAGE 68, DEED RECORDS, PANOLA COUNTY, TEXAS.<br>Metes & Bound: 30.3 ACS OUT OF THE FOLLOWING LEGAL DESCRIPTION: BEING ALL THAT CERTAIN 160.00 ACRES, MORE OR LESS, A PART OF THE ARCH B. DAVIS SURVEY, A—177, AND ALL OF THAT CERTAIN 10.00 ACRES, MORE OR LESS, A PART OF THE SAMUEL THOMPSON SURVEY, A—673, PANOLA COUNTY, TEXAS, AND DESCRIBED AS FIRST TRACT AND SECOND TRACT, RESPECTIVELY, IN THAT CERTAIN OIL, GAS, AND MINERAL LEASE DATED JUNE 15, 1978 FROM GLEN J. JONES, GUARDIAN OF THE ESTATE OF ACHILLES M. BOLT, NON COMPOS MENTIS, IN FAVOR OF REYNOLDS DRILLING COMPANY, INC., RECORDED IN VOLUME 643, PAGE 68, DEED RECORDS, PANOLA COUNTY, TEXAS.<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 All depths<br>Metes & Bound: 139.7 ACS OUT OF THE FOLLOWING LEGAL DESCRIPTION: BEING ALL THAT CERTAIN 160.00 ACRES, MORE OR LESS, A PART OF THE ARCH B. DAVIS SURVEY, A—177, AND ALL OF THAT CERTAIN 10.00 ACRES, MORE OR LESS, A PART OF THE SAMUEL THOMPSON SURVEY, A—673, PANOLA COUNTY, TEXAS, AND DESCRIBED AS FIRST TRACT AND SECOND TRACT, RESPECTIVELY, IN THAT CERTAIN OIL, GAS, AND MINERAL LEASE DATED JUNE 15, 1978 FROM GLEN J. JONES, GUARDIAN OF THE ESTATE OF ACHILLES M. BOLT, NON COMPOS MENTIS, IN FAVOR OF REYNOLDS DRILLING COMPANY, INC., RECORDED IN VOLUME 643, PAGE 68, DEED RECORDS, PANOLA COUNTY, TEXAS. All depths<br>Metes & Bound: 30.3 OUT OF THE FOLLOWING LEGAL DESCRIPTION: BEING ALL THAT CERTAIN 160.00 ACRES, MORE OR LESS, A PART OF THE ARCH B. DAVIS SURVEY, A—177, AND ALL OF THAT CERTAIN 10.00 ACRES, MORE OR LESS, A PART OF THE SAMUEL THOMPSON SURVEY, A—673, PANOLA COUNTY, TEXAS, AND DESCRIBED AS FIRST TRACT AND SECOND TRACT, RESPECTIVELY, IN THAT CERTAIN OIL, GAS, AND MINERAL LEASE DATED JUNE 15, 1978 FROM GLEN J. JONES, GUARDIAN OF THE ESTATE OF ACHILLES M. BOLT, NON COMPOS MENTIS, IN FAVOR OF REYNOLDS DRILLING COMPANY, INC., RECORDED IN VOLUME 643, PAGE 68, DEED RECORDS, PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHELPTON, LINDA S., Agreement No. 68899006<br>USA/TEXAS/PANOLA<br>Survey: ARCHIBALD B DAVIS<br>Abstract: 177<br>Metes & Bound: BEING ALL THAT CERTAIN 160.00 ACRES, MORE OR LESS, A PART OF THE ARCH B. DAVIS SURVEY, A—177, AND ALL OF THAT CERTAIN 10.00 ACRES, MORE OR LESS, A PART OF THE SAMUEL THOMPSON SURVEY, A—673, PANOLA COUNTY, TEXAS, AND DESCRIBED AS FIRST TRACT AND SECOND TRACT, RESPECTIVELY, IN THAT CERTAIN OIL, GAS, AND MINERAL LEASE DATED JUNE 15, 1978 FROM GLEN J. JONES, GUARDIAN OF THE ESTATE OF ACHILLES M. BOLT, NON COMPOS MENTIS, IN FAVOR OF REYNOLDS DRILLING COMPANY, INC., RECORDED IN VOLUME 643, PAGE 68, DEED RECORDS, PANOLA COUNTY, TEXAS.<br>Survey: SAMUEL THOMPSON<br>Abstract: 673<br>Metes & Bound: BEING ALL THAT CERTAIN 160.00 ACRES, MORE OR LESS, A PART OF THE ARCH B. DAVIS SURVEY, A—177, AND ALL OF THAT CERTAIN 10.00 ACRES, MORE OR LESS, A PART OF THE SAMUEL THOMPSON SURVEY, A—673, PANOLA COUNTY, TEXAS, AND DESCRIBED AS FIRST TRACT AND SECOND TRACT, RESPECTIVELY, IN THAT CERTAIN OIL, GAS, AND MINERAL LEASE DATED JUNE 15, 1978 FROM GLEN J. JONES, GUARDIAN OF THE ESTATE OF ACHILLES M. BOLT, NON COMPOS MENTIS, IN FAVOR OF REYNOLDS DRILLING COMPANY, INC., RECORDED IN VOLUME 643, PAGE 68, DEED RECORDS, PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MONSANTO OIL COMPANY, Agreement No. 68900001<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 From 8,880 feet to 9,826 feet<br>Metes & Bound: 55 ACRES OF LAND, MORE OR LESS, A PART OF THE SAMUEL THOMPSON SURVEY, ABOUT 15 MILES NORTHEAST FROM THE TOWN OF CARTHAGE ON THE DEBERRY TO LOGANSPORT ROAD, DESCRIBED IN A DEED DATED NOVEMBER 3, 1911 AND RECORDED IN VOLUME 34, ON PAGE 344 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS; TO WHICH DEED AND ITS RECORD REFERENCE IS HERE MADE FOR DESCRIPTION BY METES AND BOUNDS AND FOR ALL OTHER PURPOSES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, LESSIE CARTER, ET, Agreement No. 68900002<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 All depths<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN THE SAMUEL THOMPSON SURVEY, PANOLA COUNTY, TEXAS, CONTAINING 54. 8 ACRES, MORE OR LESS, AND BEING THE SAME LAND DESCRIBED IN DEED FROM A. J. FURRH, ET UX, TO H. C. CARTER, DATED OCTOBER 27, 1939, RECORDED IN VOLUME 133, PAGE 237, OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, TO WHICH DEED AND ITS RECORD REFERENCE IS HEREBY MADE FOR A MORE COMPLETE DESCRIPTION AND FOR ALL OTHER PURPOSES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EGGER, ROWLAND KING, ETAL, Agreement No. 68901000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 All depths<br>Metes & Bound: 25 ACS, MOL, BEING PART OF THE SAMUEL THOMPSON SURVEY, A-673, BEING BLOCK 4 OF THE SUBDIVISION OF THE 160 ACR TRACT OF THE ALEXANDER FURRH ESTATE AND BEING SAME LAND DESC IN DEED DTD 11/27/1937, REC IN VOL 137, PAGE 257, WHICH LAND IS ALSO DESC IN DEED AND CONVEYANCE AGREEMENTS REC IN VOL 111, PAGE 493 AND VOL 343, PAGE 109 AND 115. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUILL, J. R., ET UX, Agreement No. 68902000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194 All depths<br>Metes & Bound: 61.30 ACRES OUT OF THE WILLIAM ENGLISH A-194. PLEASE SEE LEASE FOR METES AND BOUNDS LEGAL DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLADE, ZEDENA, ET VIR, Agreement No. 68903000<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194 All depths<br>Metes & Bound: 50 ACR TRACT, DESC IN DEED IN VOL 140, PAGE 417. PLEASE SEE LEASE FOR METES AND BOUNDS LEGAL DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLADE, VIOLA, Agreement No. 68904001<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM ENGLISH<br>Abstract: 194 All depths<br>Metes & Bound: 50.00 ACRES, MOL, OUT OF THE WILLIAM ENGLISH A-194 AND DESC IN DEED DTD 08/30/1947, REC IN VOL 247, PAGE 335 AND ALSO REFERRED IN IN AN OGL REC IN VOL 564, PAGE 195. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, JOHN D., JR ET AL, Agreement No. 68906000<br>USA/TEXAS/PANOLA<br>Survey: JOHN PARMER<br>Abstract: 899 All depths<br>Metes & Bound: 414.30 ACRES OUT OF 734.30 ACS, MOL, LOCATED IN THE J. PARMER SURVEY, A-899 AND BEING THE SAME LAND DESC IN THAT OIL AND GAS LEASE DTD 09/09/1953, REC IN VOL 434, PAGE 92.<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 All depths<br>Metes & Bound: 320.00 ACRES OUT OF 734.30 ACS, MOL, LOCATED IN THE SAMUEL THOMPSON SURVEY, A-673 AND BEING THE SAME LAND DESC IN THAT OIL AND GAS LEASE DTD 09/09/1953, REC IN VOL 434, PAGE 92. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAGRONE, BATHA, Agreement No. 68908000<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 All depths<br>Metes & Bound: 25.00 ACRES OUT OF THE SAMUEL THOMPSON A-673 BEING SAME LAND DESC IN OGML LEASE AS SHOWN OF RECORD IN VOL 577, PAGE 517, BEING DATED 10/23/1974. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MURPHY, FOSTER E., Agreement No. 68954015<br>USA/TEXAS/PANOLA<br>Survey: ARCHIBALD B DAVIS<br>Abstract: 177 From 0 feet to 9,926 feet<br>Metes & Bound: 160 ACRES, MORE OR LESS, OUT OF THE ARCH B. DAVIS SURVEY, AND 10 ACRES, MORE OR LESS, OUT OF THE SAMUEL THOMPSON SURVEY, AND BEING MORE FULLY DESCRIBED IN A DEEED FROM CATHAGE NATIONAL FARM LOAN ASSOCIATION TO PANOLA DEVELOPMENT COMPANY, DATED AUGUST 29, 1931, AND SHOWN OF RECORD IN VOLUME 92, PAGE 517, DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 From 0 feet to 9,926 feet<br>Metes & Bound: 160 ACRES, MORE OR LESS, OUT OF THE ARCH B. DAVIS SURVEY, AND 10 ACRES, MORE OR LESS, OUT OF THE SAMUEL THOMPSON SURVEY, AND BEING MORE FULLY DESCRIBED IN A DEEED FROM CATHAGE NATIONAL FARM LOAN ASSOCIATION TO PANOLA DEVELOPMENT COMPANY, DATED AUGUST 29, 1931, AND SHOWN OF RECORD IN VOLUME 92, PAGE 517, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TILLER, G. C., JR., Agreement No. 68995000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 44.70 ACS MOL, DESCR IN METES AND BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TILLER, G. C., JR., ET AL, Agreement No. 68996000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 134.70 ACRES OUT OF THE JANE THARP A-665 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, BURKE, Agreement No. 68999001<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 74 ACS MOL, (SOMETIMES CALLED 80 ACS), ABOUT 4 MILES EAST FROM THE TOWN OF DEBERRY, AND BEING SAME LAND CONVEYED TO MARTIN BROWN BY W.H.C. TILLER, G.A. TILLER AND MAGGIE TILLER ON 1/29/1903, BY DEED RCD VOL 13, PG 505 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TILLER, G.C., JR., ET AL, Agreement No. 68999002<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 74 ACS MOL, (SOMETIMES CALLED 80 ACS), ABOUT 4 MILES EAST FROM THE TOWN OF DEBERRY, AND BEING SAME LAND CONVEYED TO MARTIN BROWN BY W.H.C. TILLER, G.A. TILLER AND MAGGIE TILLER ON 1/29/1903, BY DEED RCD VOL 13, PG 505 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, LAMAR, Agreement No. 68999003<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 74 ACS MOL, (SOMETIMES CALLED 80 ACS), ABOUT 4 MILES EAST FROM THE TOWN OF DEBERRY, AND BEING SAME LAND CONVEYED TO MARTIN BROWN BY W.H.C. TILLER, G.A. TILLER AND MAGGIE TILLER ON 1/29/1903, BY DEED RCD VOL 13, PG 505 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, MARTIN, JR., Agreement No. 68999004<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 74 ACS MOL, (SOMETIMES CALLED 80 ACS), ABOUT 4 MILES EAST FROM THE TOWN OF DEBERRY, AND BEING SAME LAND CONVEYED TO MARTIN BROWN BY W.H.C. TILLER, G.A. TILLER AND MAGGIE TILLER ON 1/29/1903, BY DEED RCD VOL 13, PG 505 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SABINE UPLIFT MINERAL, Agreement No. 69011000<br>USA/TEXAS/PANOLA<br>Survey: JAMES ASHER<br>Abstract: 5 From 0 feet to 9,844 feet<br>Metes & Bound: 83.00 ACRES OUT OF THE JAMES ASHER A-5 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, JAMES GLYN ET AL, Agreement No. 69012001<br>USA/TEXAS/PANOLA<br>Survey: JAMES ASHER<br>Abstract: 5 All depths<br>Metes & Bound: 75.00 ACRES OUT OF THE JAMES ASHER A-5 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, ROBERT, Agreement No. 69013001<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED AS 45 ACRES OF LAND BY WARRANTY DEED DATED MARCH 3, 1915 BETWEEN R. D. GILL AND JIM COOPER AND BEING RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COOPER, SAM, Agreement No. 69013002<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED AS 45 ACRES OF LAND BY WARRANTY DEED DATED MARCH 3, 1915 BETWEEN R. D. GILL. AND JIM COOPER AND BEING RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, JOHN D JR., Agreement No. 69013003<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 Exception: LESS AND EXCEPT ACRES OUTSIDE THE BOURN #1 UNIT<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED AS 45 ACRES OF LAND BY WARRANTY DEED DATED MARCH 3, 1915 BETWEEN R. D. GILL. AND JIM COOPER AND BEING RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, JOHN L., Agreement No. 69013004<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED AS 45 ACRES OF LAND BY WARRANTY DEED DATED MARCH 3, 1915 BETWEEN R. D. GILL. AND JIM COOPER ANDBEING RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor SEWELL, WILLIE, Agreement No. 69013005<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED AS 45 ACRES OF LAND BY WARRANTY DEED DATED MARCH 3, 1915 BETWEEN R. D. GILL. AND JIM COOPER ANDBEING RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDOWELL, MARY, Agreement No. 69013006<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED AS 45 ACRES OF LAND BY WARRANTY DEED DATED MARCH 3, 1915 BETWEEN R. D. GILL. AND JIM COOPER ANDBEING RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, MARY, Agreement No. 69013007<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED AS 45 ACRES OF LAND BY WARRANTY DEED DATED MARCH 3, 1915 BETWEEN R. D. GILL. AND JIM COOPER ANDBEING RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEECHAM, ROSIE LEE, Agreement No. 69013008<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: BEING 45 ACRES OF LAND, MORE OR LESS, OUT OF THE J. E. MYRICK SURVEY, BEGINNING AT THE NE CORNER OF A 168.5 ACRE TRACT OF LAND THAT WASCONVEYED BY S. B. HENDRICKS ON NOVEMBER 2, 1900 TO JIM COOPER ET AL, SAID DEED RECORDED IN VOL. 8, PAGE 419, DRPCT, THIS BEGINNING CORNER IS 2008 FEET S AND 1273 FEET W FROM THE NE CORNER OF SAID CHEAIRS SURVEY, THIS CORNER BEING IN THE SB LINE OF A 50 ACRE TRACT OF LAND FORMERLY OWNED BY JOHN BAGLEY AND BEING THE NW CORNER OF A 50 ACRE TRACT OF LAND BELONGING TO MRS. MYRTIE LAWLESS BOURN; THENSE S WITH MRS. BOURN'S W LINE TO HER SW CORNER, THIS CORNER BEING INTHE NB LINE OF A TRACT OF LAND FORMERLY OWNED BY ALBERT COOPER; THENCE W WITH THE ALBERT COOPER TRACT NB LINE TO THE SE CORNER OFA 70 ACRE TRACT TO THE NE CORNER OF SAID 70 ACRE TRACT, THISCORNER BEING IN THE SB LINE OF A TRACT OF LAND NOW OWNED BY HEIRS OF J. M. FURRH; THENCE E WITH FURRH'S LINE TO PLACE OF BEGINNING. THIS TRACT OF LAND AND THE 25 ACRE TRACT OF LAND, THE 70 ACRE TRACT OF LAND AND THE 28 ACRE TRACT OF LAND, ALL BEING A PART OF THE 168.5 ACRE TRACT OF LAND MENTIONED ABOVE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, JAMES B. JR, ET UX, Agreement No. 69013009<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 Exception: LESS AND EXCEPT ACRES OUTSIDE THE BOURN UNIT<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED AS 45 ACRES OF LAND BY WARRANTY DEED DATED MARCH 3, 1915 BETWEEN R. D. GILL. AND JIM COOPER ANDBEING RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                     SCHEDULE A - REAL PROPERTY                     Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MAXEY, NELLIE C., Agreement No. 69013010<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45.01 ACRES OF LAND, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE DATED APRIL 21, 1946 FROM JIM COOPER TO BERT FIELDS, RECORDED IN VOLUME 230, PAGE 223 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, AMOS, Agreement No. 69013011<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45.01 ACRES OF LAND, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE DATED APRIL 21, 1946 FROM JIM COOPER TO BERT FIELDS, RECORDED IN VOLUME 230, PAGE 223 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEFFALL, LIZZIE, Agreement No. 69013012<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45.01 ACRES OF LAND, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE DATED APRIL 21, 1946 FROM JIM COOPER TO BERT FIELDS, RECORDED IN VOLUME 230, PAGE 223 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, CORA, Agreement No. 69013013<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45.01 ACRES OF LAND, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE DATED APRIL 21, 1946 FROM JIM COOPER TO BERT FIELDS, RECORDED IN VOLUME 230, PAGE 223 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, JOSEPH, Agreement No. 69013014<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45.01 ACRES OF LAND, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE DATED APRIL 21, 1946 FROM JIM COOPER TO BERT FIELDS, RECORDED IN VOLUME 230, PAGE 223 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, LEWIS, Agreement No. 69013015<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45.01 ACRES OF LAND, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE DATED APRIL 21, 1946 FROM JIM COOPER TO BERT FIELDS, RECORDED IN VOLUME 230, PAGE 223 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, CLYDE, Agreement No. 69013016<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45.01 ACRES OF LAND, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE DATED APRIL 21, 1946 FROM JIM COOPER TO BERT FIELDS, RECORDED IN VOLUME 230, PAGE 223 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, EULEAN, Agreement No. 69013017<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45.01 ACRES OF LAND, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE DATED APRIL 21, 1946 FROM JIM COOPER TO BERT FIELDS, RECORDED IN VOLUME 230, PAGE 223 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, ANNIE JO, Agreement No. 69013018<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45.01 ACRES OF LAND, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE DATED APRIL 21, 1946 FROM JIM COOPER TO BERT FIELDS, RECORDED IN VOLUME 230, PAGE 223 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:      **Samson Lone Star, LLC**                     **SCHEDULE A - REAL PROPERTY**                     Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COOPER, ISAAC, Agreement No. 69013019<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45.01 ACRES OF LAND, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE DATED APRIL 21, 1946 FROM JIM COOPER TO BERT FIELDS, RECORDED IN VOLUME 230, PAGE 223 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERKINS, PERCY D., Agreement No. 69013020<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, BARBARA, Agreement No. 69013021<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL, MARYLON, Agreement No. 69013022<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 All depths<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLIN, KATHERINE, Agreement No. 69013023<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, MOZELL, Agreement No. 69013024<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, ARTHUR MAE, Agreement No. 69013025<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMPKIN, ROZINE, Agreement No. 69013026<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMPKIN, NORINE, Agreement No. 69013027<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TEALER, LOIS, Agreement No. 69013028<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, EUGENE, Agreement No. 69013029<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, MAUDE MAE, Agreement No. 69013030<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, ANNIE RUTH, Agreement No. 69013031<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, SAMMY WILSON, Agreement No. 69013032<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, ARTHUR JOE, Agreement No. 69013033<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHODES, ALLEN DEAN, Agreement No. 69013034<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, EMMA LEE, Agreement No. 69013035<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, TROY LEE, Agreement No. 69013036<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45.00 ACRES OUT OF THE J. E. MYRICK A-444 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                                           **SCHEDULE A - REAL PROPERTY**                    Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CARR, DEBRA, Agreement No. 69013037<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODS, CHRISTINE G., Agreement No. 69013038<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERKINS, JAMES EARL, Agreement No. 69013039<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERKINS, J. D., Agreement No. 69013040<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAMUEL, GREGORY, Agreement No. 69013041<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAMUEL, ALFRED, Agreement No. 69013042<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, JAMES, Agreement No. 69013043<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, JOSEPH, Agreement No. 69013044<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, LEROY, Agreement No. 69013045<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COOPER, DAVID, Agreement No. 69013046<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, DOROTHY, Agreement No. 69013047<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, CURTIS JR., Agreement No. 69013048<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, LILLIE MAE, Agreement No. 69013049<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, IDA ET AL, Agreement No. 69013050<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor D'ANDRADE, HATTIE ET AL, Agreement No. 69013051<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERKINS, KELVIN RAY, Agreement No. 69013052<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERKINS, LORAN JR., Agreement No. 69013053<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, LATTERINE DEAN, Agreement No. 69013054<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KIMBLE, DARRYL L. ET AL, Agreement No. 69013055<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, MERVIN, Agreement No. 69013056<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CREAR, BERNETTA, Agreement No. 69013057<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUBERT, LORINE, Agreement No. 69013058<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, GAYLON, Agreement No. 69013059<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED AS 45 ACRES OF LAND BY WARRANTY DEED DATED MARCH 3, 1915 BETWEEN R. D. GILL. AND JIM COOPER ANDBEING RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, MARY COOPER, Agreement No. 69013060<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, BETTY J. ROBINS, Agreement No. 69013061<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOO, BRENDA J. ROBINSON, Agreement No. 69013062<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, DANNY E. LOVE, Agreement No. 69013063<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: 45 ACRES, MORE OR LESS, A PART OF THE J. E. MYRICK SURVEY, A—444, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND CALLED THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED MARCH 3, 1915 FROM R. D. GILL TO JIM COOPER, RECORDED IN VOLUME 29, PAGE 173 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LAWLESS, H. S., Agreement No. 69014001<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 128.57 ACRES OUT OF THE J. E. MYRICK A-444 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDANIEL, SHERRY ANN, Agreement No. 69014002<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 128.57 ACRES OUT OF THE J. E. MYRICK A-444 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOURN, WILLIAM TOXY ET UX, Agreement No. 69014003<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 128.57 ACRES OUT OF THE J. E. MYRICK A-444 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRUCE, LORRAINE, Agreement No. 69014004<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 128.57 ACRES OUT OF THE J. E. MYRICK A-444 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSS, MARGIE NEAL, Agreement No. 69014005<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 128.57 ACRES OUT OF THE J. E. MYRICK A-444 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DARBY, JAMES C., Agreement No. 69014006<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 From 0 feet to 9,860 feet<br>Metes & Bound: 53.57 ACRES OF LAND, MORE OR LESS, BEING OUT OF AND A PART OF THE J. E. MYRICK SURVEY A-444, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL AND GAS LEASE DATED JANUARY 16, 1954 FROM TOXY BOURN, ET AL., AS LESSORS TO THE NATURAL GAS DISTRIBUTING CORPORATION, AS LESSEE, RECORDED IN VOLUME 348, PAGE 272 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, FLOYD B. ET AL, Agreement No. 69014007<br>USA/TEXAS/PANOLA<br>Survey: JAMES ASHER<br>Abstract: 5 All depths<br>Metes & Bound: BEING 75.0 ACRES, MORE OR LESS, SITUATED IN THE JAMES ASHER SURVEY, ABST. 5, PANOLA COUNTY, TEXAS AS DESCRIBED IN MINERAL DEED DATED FEBRUARY 28, 1920, FROM A.FI. LAWLESS AND WIFE, WILLIE LAWLESS TO T.L. JAMES AND C.J. RALEY RECORDED IN VOLUME 50, PAGE 412, OF THE DEED RECORDS OF PANOLA COUNTY, TEAS. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor DARBY, JAMES C. ET UX, Agreement No. 69014008<br>USA/TEXAS/PANOLA<br>Survey: JAMES ASHER<br>Abstract: 5<br>Metes & Bound: 40.57 ACRES OUT OF THE JAMES ASHER A-5 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor METCALF, REX F. ET UX, Agreement No. 69015001<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 All depths<br>Metes & Bound: 53.71 ACRES OUT OF THE J. E. MYRICK A-444 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOPSON, MOZELLE ET VIR, Agreement No. 69015002<br>USA/TEXAS/PANOLA<br>Survey: JE MYRICK<br>Abstract: 444 All depths<br>Metes & Bound: 53.71 ACRES OUT OF THE J. E. MYRICK A-444 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MT ZION UNITED METHODIST, Agreement No. 69016000<br>USA/TEXAS/PANOLA<br>Survey: JAMES ASHER<br>Abstract: 5 All depths<br>Metes & Bound: 6.20 ACRES OUT OF THE JAMES ASHER A-5 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                 SCHEDULE A - REAL PROPERTY                           Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BECKHAM, LOLA FITE ET AL, Agreement No. 69017004<br>USA/TEXAS/PANOLA<br>Survey: JOSEPH SPENCER<br>Abstract: 589<br>Metes & Bound: A CERTAIN TRACT OR PARCEL OF LAND CONTAINING 173 ACRES (167.16 ACRES BY RE-SURVEY). A PART OF THE JOSEPH SPENCER SURVEY, A-589, AND BEING THE SAME TRACT DESCRIBED IN A DEED FROM E E. KELLER TO C. M. PELLHAM, DATED NOVEMBER 18, 1916, RECORDED IN VOL 39, PAGE 296 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, TO WHICH DEED AND THE RECORD THEREOF REFERENCE IS HEREBY MADE FOR ALL PURPOSES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED ROYALTY TRUST, Agreement No. 69024001<br>USA/TEXAS/PANOLA<br>Survey: ARCHIBALD B DAVIS<br>Abstract: 177 All depths<br>Metes & Bound: 56 ACS OUT OF 226.82 ACS IN THE ARCH B DAVIS, GEORGE GOODWIN AND SAMUEL THOMPSON SVYS All depths<br>Metes & Bound: 170.82 ACS OUT OF 226.82 ACS IN ARCH B. DAVIS, GEORGE GOODWIN AND SAMUEL THOMPSON SVYS<br>Survey: GEORGE GOODWIN<br>Abstract: 226 All depths All depths<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 All depths<br>Metes & Bound: * All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMPSON, BETTY REED, ETAL, Agreement No. 69024002<br>USA/TEXAS/PANOLA<br>Survey: ARCHIBALD B DAVIS<br>Abstract: 177 All depths<br>Metes & Bound: 56 ACS OUT OF 226.82 ACS IN THE ARCH B DAVIS, GEORGE GOODWIN AND SAMUEL THOMPSON SVYS All depths<br>Metes & Bound: 170.82 ACS OUT OF 226.82 ACS IN ARCH B. DAVIS, GEORGE GOODWIN AND SAMUEL THOMPSON SVYS<br>Survey: GEORGE GOODWIN<br>Abstract: 226 All depths All depths<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 All depths All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, LESSIE, Agreement No. 69025000<br>USA/TEXAS/PANOLA<br>Survey: ARCHIBALD B DAVIS<br>Abstract: 177 All depths<br>Metes & Bound: 56 ACS OUT OF 204.00 ACS IN THE ARCH B DAVIS AND SAMUEL THOMPSON SVYS DESC IN DEED DTD 05/29/1922, REC IN VOL 59, PAGE 363. All depths<br>Metes & Bound: 148.00 ACS OUT OF 204.00 ACS IN THE ARCH B DAVIS AND SAMUEL THOMPSON SVYS DESC IN DEED DTD 05/29/1922, REC IN VOL 59, PAGE 363.<br>Survey: GEORGE GOODWIN<br>Abstract: 226<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 All depths All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, MYRTIS, ET AL, Agreement No. 69026001<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GOODWIN<br>Abstract: 226 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 280 ACRES, MORE OR LESS OUT OF THE M. FAIN SURVEY, A-203, THE GEORGE GOODWIN SURVEY, A-226 AND THE WILLIAM ENGLISH SURVEY, A-194 OUT OF THE FOLLOWING LEGAL DESCRIPTIONS: FIRST TRACT: 211 ACRES, MORE OR LESS OUT OF THE M. FAIN SURVEY, A-203, THE GEO GOODWIN SURVEY, A-226 AND THE WM. ENGLISH SURVEY, A-194, FURTHER DESCRIBED IN METES AND BOUNDS IN THE LEASE. SECOND TRACT 98.85 ACRES, MORE OR LESS, OUT OF THE THE WM. ENGLISH SURVEY, A-194, FURTHER DESCRIBED IN METES AND BOUNDS IN THE LEASE. LESS AND EXCEPT 2.5 ACRES MORE OR LESS, DESCRIBED IN DEED DTD04/08/1891 AND RECORDED IN VOL 41, PAGE 59.<br>Survey: MESSER FAIN<br>Abstract: 203 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 280 ACRES, MORE OR LESS OUT OF THE M. FAIN SURVEY, A-203, THE GEORGE GOODWIN SURVEY, A-226 AND THE WILLIAM ENGLISH SURVEY, A-194 OUT OF THE FOLLOWING LEGAL DESCRIPTIONS: FIRST TRACT: 211 ACRES, MORE OR LESS OUT OF THE M. FAIN SURVEY, A-203, THE GEO GOODWIN SURVEY, A-226 AND THE WM. ENGLISH SURVEY, A-194, FURTHER DESCRIBED IN METES AND BOUNDS IN THE LEASE. SECOND TRACT 98.85 ACRES, MORE OR LESS, OUT OF THE THE WM. ENGLISH SURVEY, A-194, FURTHER DESCRIBED IN METES AND BOUNDS IN THE LEASE. LESS AND EXCEPT 2.5 ACRES MORE OR LESS, DESCRIBED IN DEED DTD04/08/1891 AND RECORDED IN VOL 41, PAGE 59.<br>Survey: WILLIAM ENGLISH<br>Abstract: 194 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 280 ACRES, MORE OR LESS OUT OF THE M. FAIN SURVEY, A-203, THE GEORGE GOODWIN SURVEY, A-226 AND THE WILLIAM ENGLISH SURVEY, A-194 OUT OF THE FOLLOWING LEGAL DESCRIPTIONS: FIRST TRACT: 211 ACRES, MORE OR LESS OUT OF THE M. FAIN SURVEY, A-203, THE GEO GOODWIN SURVEY, A-226 AND THE WM. ENGLISH SURVEY, A-194, FURTHER DESCRIBED IN METES AND BOUNDS IN THE LEASE. SECOND TRACT 98.85 ACRES, MORE OR LESS, OUT OF THE THE WM. ENGLISH SURVEY, A-194, FURTHER DESCRIBED IN METES AND BOUNDS IN THE LEASE. LESS AND EXCEPT 2.5 ACRES MORE OR LESS, DESCRIBED IN DEED DTD04/08/1891 AND RECORDED IN VOL 41, PAGE 59. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HILL, ESSIE B. FURRH, Agreement No. 69026002<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GOODWIN<br>Abstract: 226 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 280 ACRES, MORE OR LESS OUT OF THE M. FAIN SURVEY, A-203, THE GEORGE GOODWIN SURVEY, A-226 AND THE WILLIAM ENGLISH SURVEY, A-194 OUT OF THE FOLLOWING LEGAL DESCRIPTIONS: FIRST TRACT: 211 ACRES, MORE OR LESS OUT OF THE M. FAIN SURVEY, A-203, THE GEO GOODWIN SURVEY, A-226 AND THE WM. ENGLISH SURVEY, A-194, FURTHER DESCRIBED IN METES AND BOUNDS IN THE LEASE. SECOND TRACT 98.85 ACRES, MORE OR LESS, OUT OF THE THE WM. ENGLISH SURVEY, A-194, FURTHER DESCRIBED IN METES AND BOUNDS IN THE LEASE. LESS AND EXCEPT 2.5 ACRES MORE OR LESS, DESCRIBED IN DEED DTD04/08/1891 AND RECORDED IN VOL 41, PAGE 59.<br>Survey: MESSER FAIN<br>Abstract: 203 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 280 ACRES, MORE OR LESS OUT OF THE M. FAIN SURVEY, A-203, THE GEORGE GOODWIN SURVEY, A-226 AND THE WILLIAM ENGLISH SURVEY, A-194 OUT OF THE FOLLOWING LEGAL DESCRIPTIONS: FIRST TRACT: 211 ACRES, MORE OR LESS OUT OF THE M. FAIN SURVEY, A-203, THE GEO GOODWIN SURVEY, A-226 AND THE WM. ENGLISH SURVEY, A-194, FURTHER DESCRIBED IN METES AND BOUNDS IN THE LEASE. SECOND TRACT 98.85 ACRES, MORE OR LESS, OUT OF THE THE WM. ENGLISH SURVEY, A-194, FURTHER DESCRIBED IN METES AND BOUNDS IN THE LEASE. LESS AND EXCEPT 2.5 ACRES MORE OR LESS, DESCRIBED IN DEED DTD04/08/1891 AND RECORDED IN VOL 41, PAGE 59.<br>Survey: WILLIAM ENGLISH<br>Abstract: 194 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 280 ACRES, MORE OR LESS OUT OF THE M. FAIN SURVEY, A-203, THE GEORGE GOODWIN SURVEY, A-226 AND THE WILLIAM ENGLISH SURVEY, A-194 OUT OF THE FOLLOWING LEGAL DESCRIPTIONS: FIRST TRACT: 211 ACRES, MORE OR LESS OUT OF THE M. FAIN SURVEY, A-203, THE GEO GOODWIN SURVEY, A-226 AND THE WM. ENGLISH SURVEY, A-194, FURTHER DESCRIBED IN METES AND BOUNDS IN THE LEASE. SECOND TRACT 98.85 ACRES, MORE OR LESS, OUT OF THE THE WM. ENGLISH SURVEY, A-194, FURTHER DESCRIBED IN METES AND BOUNDS IN THE LEASE. LESS AND EXCEPT 2.5 ACRES MORE OR LESS, DESCRIBED IN DEED DTD04/08/1891 AND RECORDED IN VOL 41, PAGE 59. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, THELMA JETER, Agreement No. 69026003<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GOODWIN<br>Abstract: 226 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 280 ACRES, MORE OR LESS OUT OF THE M. FAIN SURVEY, A-203, THE GEORGE GOODWIN SURVEY, A-226 AND THE WILLIAM ENGLISH SURVEY, A-194 OUT OF THE FOLLOWING LEGAL DESCRIPTIONS: FIRST TRACT: 211 ACRES, MORE OR LESS OUT OF THE M. FAIN SURVEY, A-203, THE GEO GOODWIN SURVEY, A-226 AND THE WM. ENGLISH SURVEY, A-194, FURTHER DESCRIBED IN METES AND BOUNDS IN THE LEASE. SECOND TRACT 98.85 ACRES, MORE OR LESS, OUT OF THE THE WM. ENGLISH SURVEY, A-194, FURTHER DESCRIBED IN METES AND BOUNDS IN THE LEASE. LESS AND EXCEPT 2.5 ACRES MORE OR LESS, DESCRIBED IN DEED DTD04/08/1891 AND RECORDED IN VOL 41, PAGE 59.<br>Survey: MESSER FAIN<br>Abstract: 203 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 280 ACRES, MORE OR LESS OUT OF THE M. FAIN SURVEY, A-203, THE GEORGE GOODWIN SURVEY, A-226 AND THE WILLIAM ENGLISH SURVEY, A-194 OUT OF THE FOLLOWING LEGAL DESCRIPTIONS: FIRST TRACT: 211 ACRES, MORE OR LESS OUT OF THE M. FAIN SURVEY, A-203, THE GEO GOODWIN SURVEY, A-226 AND THE WM. ENGLISH SURVEY, A-194, FURTHER DESCRIBED IN METES AND BOUNDS IN THE LEASE. SECOND TRACT 98.85 ACRES, MORE OR LESS, OUT OF THE THE WM. ENGLISH SURVEY, A-194, FURTHER DESCRIBED IN METES AND BOUNDS IN THE LEASE. LESS AND EXCEPT 2.5 ACRES MORE OR LESS, DESCRIBED IN DEED DTD04/08/1891 AND RECORDED IN VOL 41, PAGE 59.<br>Survey: WILLIAM ENGLISH<br>Abstract: 194 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 280 ACRES, MORE OR LESS OUT OF THE M. FAIN SURVEY, A-203, THE GEORGE GOODWIN SURVEY, A-226 AND THE WILLIAM ENGLISH SURVEY, A-194 OUT OF THE FOLLOWING LEGAL DESCRIPTIONS: FIRST TRACT: 211 ACRES, MORE OR LESS OUT OF THE M. FAIN SURVEY, A-203, THE GEO GOODWIN SURVEY, A-226 AND THE WM. ENGLISH SURVEY, A-194, FURTHER DESCRIBED IN METES AND BOUNDS IN THE LEASE. SECOND TRACT 98.85 ACRES, MORE OR LESS, OUT OF THE THE WM. ENGLISH SURVEY, A-194, FURTHER DESCRIBED IN METES AND BOUNDS IN THE LEASE. LESS AND EXCEPT 2.5 ACRES MORE OR LESS, DESCRIBED IN DEED DTD04/08/1891 AND RECORDED IN VOL 41, PAGE 59. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                 SCHEDULE A - REAL PROPERTY                 Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CROMWELL, ELVA, Agreement No. 69026004<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GOODWIN<br>Abstract: 226<br>Metes & Bound: 100.15 ACS MOL, OUT OF THE M. FAIN, A-203, GEO GOODWIN, A-226 AND WILLIAM ENGLISH A-194 SURVEYS, LYING W/1 THE CARTER ESTATE UNIT; OUT OF THE FOLLOWING LEGAL DESCRIPTION: FIRST TRACT: 159.15 ACRES, MORE OR LESS A PART OF THE M. FAIN SURVEY, A-203, THE GEO GOODWIN SURVEY, A-226 AND THE WM. ENGLISH SURVEY, A-194. SECOND TRACT 98.85 ACRES, MORE OR LESS, OUT OF THE WM. ENGLISH SURVEY, A-194 BEING THE SAME LAND DESCRIBED IN OIL GAS AND MINERAL LEASE DATED SEPTEMBER 29, 1975 APPEARING OF RECORD IN VOLUME 589, PAGE 399.<br>Metes & Bound: 134.85 ACS MOL, OUT OF THE M. FAIN, A-203, GEO GOODWIN, A-226 AND WILLIAM ENGLISH A-194 SURVEYS, LYING W/1 THE EUNICE FURRH UNIT; AND 45.0 ACS MOL, OUT OF THE M. FAIN, A-203, GEO GOODWIN, A-226 AND WILLIAM ENGLISH A-194 SURVEYS, LYING W/1 THE WIENER ESTATE UNIT OUT OF THE FOLLOWING LEGAL DESCRIPTION: FIRST TRACT: 159.15 ACRES, MORE OR LESS A PART OF THE M. FAIN SURVEY, A-203, THE GEO GOODWIN SURVEY, A-226 AND THE WM. ENGLISH SURVEY, A-194. SECOND TRACT 98.85 ACRES, MORE OR LESS, OUT OF THE THE WM. ENGLISH SURVEY, A-194 BEING THE SAME LAND DESCRIBED IN OIL GAS AND MINERAL LEASE DATED SEPTEMBER 29, 1975 APPEARING OF RECORD IN VOLUME 589, PAGE 399.<br>Survey: MESSER FAIN<br>Abstract: 203<br>Metes & Bound: 100.15 ACS MOL, OUT OF THE M. FAIN, A-203, GEO GOODWIN, A-226 AND WILLIAM ENGLISH A-194 SURVEYS, LYING W/1 THE CARTER ESTATE UNIT; OUT OF THE FOLLOWING LEGAL DESCRIPTION: FIRST TRACT: 159.15 ACRES, MORE OR LESS A PART OF THE M. FAIN SURVEY, A-203, THE GEO GOODWIN SURVEY, A-226 AND THE WM. ENGLISH SURVEY, A-194. SECOND TRACT 98.85 ACRES, MORE OR LESS, OUT OF THE WM. ENGLISH SURVEY, A-194 BEING THE SAME LAND DESCRIBED IN OIL GAS AND MINERAL LEASE DATED SEPTEMBER 29, 1975 APPEARING OF RECORD IN VOLUME 589, PAGE 399.<br>Metes & Bound: 134.85 ACS MOL, OUT OF THE M. FAIN, A-203, GEO GOODWIN, A-226 AND WILLIAM ENGLISH A-194 SURVEYS, LYING W/1 THE EUNICE FURRH UNIT; AND 45.0 ACS MOL, OUT OF THE M. FAIN, A-203, GEO GOODWIN, A-226 AND WILLIAM ENGLISH A-194 SURVEYS, LYING W/1 THE WIENER ESTATE UNIT OUT OF THE FOLLOWING LEGAL DESCRIPTION: FIRST TRACT: 159.15 ACRES, MORE OR LESS A PART OF THE M. FAIN SURVEY, A-203, THE GEO GOODWIN SURVEY, A-226 AND THE WM. ENGLISH SURVEY, A-194. SECOND TRACT 98.85 ACRES, MORE OR LESS, OUT OF THE WM. ENGLISH SURVEY, A-194 BEING THE SAME LAND DESCRIBED IN OIL GAS AND MINERAL LEASE DATED SEPTEMBER 29, 1975 APPEARING OF RECORD IN VOLUME 589, PAGE 399.<br>Survey: WILLIAM ENGLISH<br>Abstract: 194<br>Metes & Bound: 100.15 ACS MOL, OUT OF THE M. FAIN, A-203, GEO GOODWIN, A-226 AND WILLIAM ENGLISH A-194 SURVEYS, LYING W/1 THE CARTER ESTATE UNIT; OUT OF THE FOLLOWING LEGAL DESCRIPTION: FIRST TRACT: 159.15 ACRES, MORE OR LESS A PART OF THE M. FAIN SURVEY, A-203, THE GEO GOODWIN SURVEY, A-226 AND THE WM. ENGLISH SURVEY, A-194. SECOND TRACT 98.85 ACRES, MORE OR LESS, OUT OF THE THE WM. ENGLISH SURVEY, A-194 BEING THE SAME LAND DESCRIBED IN OIL GAS AND M | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROMWELL, ELVA, Agreement No. 69026004<br>USA/TEXAS/PANOLA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROMWELL, CREOLA G., Agreement No. 69026005<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GOODWIN<br>Abstract: 226 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 280 ACRES, MORE OR LESS OUT OF THE M. FAIN SURVEY, A-203, THE GEORGE GOODWIN SURVEY, A-226 AND THE WILLIAM ENGLISH SURVEY, A-194<br>Survey: MESSER FAIN<br>Abstract: 203 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 280 ACRES, MORE OR LESS OUT OF THE M. FAIN SURVEY, A-203, THE GEORGE GOODWIN SURVEY, A-226 AND THE WILLIAM ENGLISH SURVEY, A-194<br>Survey: WILLIAM ENGLISH<br>Abstract: 194 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 280 ACRES, MORE OR LESS OUT OF THE M. FAIN SURVEY, A-203, THE GEORGE GOODWIN SURVEY, A-226 AND THE WILLIAM ENGLISH SURVEY, A-194. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSTON, MARY M., Agreement No. 69026006<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GOODWIN<br>Abstract: 226 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 280 ACRES, MORE OR LESS OUT OF THE M. FAIN SURVEY, A-203, THE GEORGE GOODWIN SURVEY, A-226 AND THE WILLIAM ENGLISH SURVEY, A-194<br>Survey: MESSER FAIN<br>Abstract: 203 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 280 ACRES, MORE OR LESS OUT OF THE M. FAIN SURVEY, A-203, THE GEORGE GOODWIN SURVEY, A-226 AND THE WILLIAM ENGLISH SURVEY, A-194<br>Survey: WILLIAM ENGLISH<br>Abstract: 194 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 280 ACRES, MORE OR LESS OUT OF THE M. FAIN SURVEY, A-203, THE GEORGE GOODWIN SURVEY, A-226 AND THE WILLIAM ENGLISH SURVEY, A-194. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IVY, JAMES H., Agreement No. 69026007<br>USA/TEXAS/PANOLA<br>Survey: GEORGE GOODWIN<br>Abstract: 226 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 280 ACRES, MORE OR LESS OUT OF THE M. FAIN SURVEY, A-203, THE GEORGE GOODWIN SURVEY, A-226 AND THE WILLIAM ENGLISH SURVEY, A-194<br>Survey: MESSER FAIN<br>Abstract: 203 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 280 ACRES, MORE OR LESS OUT OF THE M. FAIN SURVEY, A-203, THE GEORGE GOODWIN SURVEY, A-226 AND THE WILLIAM ENGLISH SURVEY, A-194<br>Survey: WILLIAM ENGLISH<br>Abstract: 194 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 280 ACRES, MORE OR LESS OUT OF THE M. FAIN SURVEY, A-203, THE GEORGE GOODWIN SURVEY, A-226 AND THE WILLIAM ENGLISH SURVEY, A-194. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SIMPSON, BETTY REED, ETAL, Agreement No. 69027000<br>USA/TEXAS/PANOLA<br>Survey: ALBERT W PARISH<br>Abstract: 553 All depths<br>Metes & Bound: 151.04 ACRES OUT OF THE ALBERT W. PARISH A-553 M. E. ALFORD A-25<br>Survey: MADISON E ALFORD<br>Abstract: 25 All depths<br>Metes & Bound: 151.04 ACRES OUT OF THE ALBERT W. PARISH A-553 M. E. ALFORD A-25 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, OLA ESTATE, Agreement No. 69028000<br>USA/TEXAS/PANOLA<br>Survey: SARAH HARRELL<br>Abstract: 280 All depths<br>Metes & Bound: 153.7 ACRES, MORE OR LESS, OF THE SARAH HARRELL, WILLIAM MILLER AND WM G. PARRISH SURVEYS, PANOLA COUNTY, TEXAS, BEING THE SAME LAND CONVEYED BY DEED DTD 06/01/1917, REC IN VOL 35, PAGE 195.<br>Survey: WILLIAM G PARRISH<br>Abstract: 531 All depths<br>Metes & Bound: 153.7 ACRES, MORE OR LESS, OF THE SARAH HARRELL, WILLIAM MILLER AND WM G. PARRISH SURVEYS, PANOLA COUNTY, TEXAS, BEING THE SAME LAND CONVEYED BY DEED DTD 06/01/1917, REC IN VOL 35, PAGE 195.<br>Survey: WILLIAM MILLER<br>Abstract: 425 All depths<br>Metes & Bound: 153.7 ACRES, MORE OR LESS, OF THE SARAH HARRELL, WILLIAM MILLER AND WM G. PARRISH SURVEYS, PANOLA COUNTY, TEXAS, BEING THE SAME LAND CONVEYED BY DEED DTD 06/01/1917, REC IN VOL 35, PAGE 195. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOKE, SAM F., SR. REV TR, Agreement No. 70451001<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: BEING 46.0 ACRES, MORE OR LESS, A PART OF THE EDWARD SMITH SURVEY, A-608, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM J.M. FURRH TO MARY RANDLE, DATED FEBRUARY 6, 1924, RECORDED IN VOLUME 62, PAGE 608, DEED RECORDS PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PACE, HELEN WALLS, Agreement No. 70674001<br>USA/TEXAS/PANOLA<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 80.00 ACS MOL OUT OF THE JNO. B. MCGRUE SVY, A-424 & THE J. R. MIDDLETON SVY, A-508 & BEING THE E2 OF THE BILLY BROADENAX 160 ACS HOMESTEAD TRACT MORE FULLY DESC BY METES & BOUNDS IN LEASE.<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80.00 ACS MOL OUT OF THE JNO. B. MCGRUE SVY, A-424 & THE J. R. MIDDLETON SVY, A-508 & BEING THE E2 OF THE BILLY BROADENAX 160 ACS HOMESTEAD TRACT MORE FULLY DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLS, FRANCES RUTH, Agreement No. 70674002<br>USA/TEXAS/PANOLA<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 80.00 ACS MOL OUT OF THE JNO. B. MCGRUE SVY, A-424 & THE J. R. MIDDLETON SVY, A-508 & BEING THE E2 OF THE BILLY BROADENAX 160 ACS HOMESTEAD TRACT MORE FULLY DESC BY METES & BOUNDS IN LEASE.<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80.00 ACS MOL OUT OF THE JNO. B. MCGRUE SVY, A-424 & THE J. R. MIDDLETON SVY, A-508 & BEING THE E2 OF THE BILLY BROADENAX 160 ACS HOMESTEAD TRACT MORE FULLY DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGLAS, DOROTHY WALLS, Agreement No. 70674003<br>USA/TEXAS/PANOLA<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 80.00 ACS MOL OUT OF THE JNO. B. MCGRUE SVY, A-424 & THE J. R. MIDDLETON SVY, A-508 & BEING THE E2 OF THE BILLY BROADENAX 160 ACS HOMESTEAD TRACT MORE FULLY DESC BY METES & BOUNDS IN LEASE.<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80.00 ACS MOL OUT OF THE JNO. B. MCGRUE SVY, A-424 & THE J. R. MIDDLETON SVY, A-508 & BEING THE E2 OF THE BILLY BROADENAX 160 ACS HOMESTEAD TRACT MORE FULLY DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MACON, WINIFIRED, Agreement No. 70674004<br>USA/TEXAS/PANOLA<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 80.00 ACS MOL OUT OF THE JNO. B. MCGRUE SVY, A-424 & THE J. R. MIDDLETON SVY, A-508 & BEING THE E2 OF THE BILLY BROADENAX 160 ACS HOMESTEAD TRACT MORE FULLY DESC BY METES & BOUNDS IN LEASE.<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80.00 ACS MOL OUT OF THE JNO. B. MCGRUE SVY, A-424 & THE J. R. MIDDLETON SVY, A-508 & BEING THE E2 OF THE BILLY BROADENAX 160 ACS HOMESTEAD TRACT MORE FULLY DESC BY METES & BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MOSS, EDNA WALLS, Agreement No. 70674005<br>USA/TEXAS/PANOLA<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 80.00 ACS MOL OUT OF THE JNO. B. MCGRUE SVY, A-424 & THE J. R. MIDDLETON SVY, A-508 &<br>BEING THE E2 OF THE BILLY BROADENAX 160 ACS HOMESTEAD TRACT MORE FULLY DESC BY METES &<br>BOUNDS IN LEASE.<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80.00 ACS MOL OUT OF THE JNO. B. MCGRUE SVY, A-424 & THE J. R. MIDDLETON SVY, A-508 &<br>BEING THE E2 OF THE BILLY BROADENAX 160 ACS HOMESTEAD TRACT MORE FULLY DESC BY METES &<br>BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLS, MCCUREY, Agreement No. 70674006<br>USA/TEXAS/PANOLA<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 80.00 ACS MOL OUT OF THE JNO. B. MCGRUE SVY, A-424 & THE J. R. MIDDLETON SVY, A-508 &<br>BEING THE E2 OF THE BILLY BROADENAX 160 ACS HOMESTEAD TRACT MORE FULLY DESC BY METES &<br>BOUNDS IN LEASE.<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80.00 ACS MOL OUT OF THE JNO. B. MCGRUE SVY, A-424 & THE J. R. MIDDLETON SVY, A-508 &<br>BEING THE E2 OF THE BILLY BROADENAX 160 ACS HOMESTEAD TRACT MORE FULLY DESC BY METES &<br>BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLS, THOMAS CHARLES, Agreement No. 70674007<br>USA/TEXAS/PANOLA<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 80.00 ACS MOL OUT OF THE JNO. B. MCGRUE SVY, A-424 & THE J. R. MIDDLETON SVY, A-508 &<br>BEING THE E2 OF THE BILLY BROADENAX 160 ACS HOMESTEAD TRACT MORE FULLY DESC BY METES &<br>BOUNDS IN LEASE.<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80.00 ACS MOL OUT OF THE JNO. B. MCGRUE SVY, A-424 & THE J. R. MIDDLETON SVY, A-508 &<br>BEING THE E2 OF THE BILLY BROADENAX 160 ACS HOMESTEAD TRACT MORE FULLY DESC BY METES &<br>BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, HERMA WALLS, Agreement No. 70674008<br>USA/TEXAS/PANOLA<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 80.00 ACS MOL OUT OF THE JNO. B. MCGRUE SVY, A-424 & THE J. R. MIDDLETON SVY, A-508 &<br>BEING THE E2 OF THE BILLY BROADENAX 160 ACS HOMESTEAD TRACT MORE FULLY DESC BY METES &<br>BOUNDS IN LEASE.<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80.00 ACS MOL OUT OF THE JNO. B. MCGRUE SVY, A-424 & THE J. R. MIDDLETON SVY, A-508 &<br>BEING THE E2 OF THE BILLY BROADENAX 160 ACS HOMESTEAD TRACT MORE FULLY DESC BY METES &<br>BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLS, MARY, Agreement No. 70674009<br>USA/TEXAS/PANOLA<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 80.00 ACS MOL OUT OF THE JNO. B. MCGRUE SVY, A-424 & THE J. R. MIDDLETON SVY, A-508 &<br>BEING THE E2 OF THE BILLY BROADENAX 160 ACS HOMESTEAD TRACT MORE FULLY DESC BY METES &<br>BOUNDS IN LEASE.<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80.00 ACS MOL OUT OF THE JNO. B. MCGRUE SVY, A-424 & THE J. R. MIDDLETON SVY, A-508 &<br>BEING THE E2 OF THE BILLY BROADENAX 160 ACS HOMESTEAD TRACT MORE FULLY DESC BY METES &<br>BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLS, WALTER AVON, Agreement No. 70674010<br>USA/TEXAS/PANOLA<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 80.00 ACS MOL OUT OF THE JNO. B. MCGRUE SVY, A-424 & THE J. R. MIDDLETON SVY, A-508 &<br>BEING THE E2 OF THE BILLY BROADENAX 160 ACS HOMESTEAD TRACT MORE FULLY DESC BY METES &<br>BOUNDS IN LEASE.<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80.00 ACS MOL OUT OF THE JNO. B. MCGRUE SVY, A-424 & THE J. R. MIDDLETON SVY, A-508 &<br>BEING THE E2 OF THE BILLY BROADENAX 160 ACS HOMESTEAD TRACT MORE FULLY DESC BY METES &<br>BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JACKSON, RUBY LEE WALLS, Agreement No. 70674011<br>USA/TEXAS/PANOLA<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 80.00 ACS MOL OUT OF THE JNO. B. MCGRUE SVY, A-424 & THE J. R. MIDDLETON SVY, A-508 &<br>BEING THE E2 OF THE BILLY BROADENAX 160 ACS HOMESTEAD TRACT MORE FULLY DESC BY METES &<br>BOUNDS IN LEASE.<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80.00 ACS MOL OUT OF THE JNO. B. MCGRUE SVY, A-424 & THE J. R. MIDDLETON SVY, A-508 &<br>BEING THE E2 OF THE BILLY BROADENAX 160 ACS HOMESTEAD TRACT MORE FULLY DESC BY METES &<br>BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STAFFORD, CLARY, Agreement No. 70758001<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 From 0 feet to 5,954 feet From 6,220 feet to 99,999 feet From 5,954 feet top TRAVIS PEAK to 6,220 feet<br>bottom TRAVIS PEAK<br>Metes & Bound: 30.00 ACS MOL DESC IN DEED DTD 3-12-1936, RCD VOL 109, PG PG 390. 10.00 ACS MOL BEING<br>LOT NO. 3 OF THE DIVISION OF A 50 ACRE TRACT OF THE WILLIAM BROADENAX ESTATE DESC IN DEED<br>DTD 3-18-1908, RCD VO 121, PG 85<br>Survey: JOHN B MCGRUE<br>Abstract: 424 From 0 feet to 5,954 feet From 6,220 feet to 99,999 feet From 5,954 feet top TRAVIS PEAK to 6,220 feet<br>bottom TRAVIS PEAK<br>Metes & Bound: 80.00 ACS MOL OUT OF THE JNO B. MCGRUE SVY, A-424 & THE J R MIDDLETON SVY, A-508, &<br>BEING THE E2 OF THE BILLY BROADENAX 160 ACS HOMESTEAD TRACT MORE FULLY DESC BY METES &<br>BOUNDS IN LEASE. 46.00 ACS MOL OUT OF THE JNO B. MCGRUE SVY, A-424 & THE J R MIDDLETON SVY, A-<br>508, DESC IN OG&ML DTD 8-30-1954, RCD VOL 360, PG 586.<br>Survey: JR MIDDLETON<br>Abstract: 508 From 0 feet to 5,954 feet From 6,220 feet to 99,999 feet From 5,954 feet top TRAVIS PEAK to 6,220 feet<br>bottom TRAVIS PEAK<br>Metes & Bound: 41.00 ACS MOL DESC IN DEED DTD 4-17-1913, RCD VOL 26, PG 425, SAVE & EXCEPT ALL GAS<br>RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5,954'<br>AND 6,220', MORE FULLY DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, ALVIN E., Agreement No. 70758002<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 From 0 feet to 5,954 feet From 6,220 feet to 99,999 feet From 5,954 feet top TRAVIS PEAK to 6,220 feet<br>bottom TRAVIS PEAK<br>Metes & Bound: 30.00 ACS MOL DESC IN DEED DTD 3-12-1936, RCD VOL 109, PG PG 390. 10.00 ACS MOL BEING<br>LOT NO. 3 OF THE DIVISION OF A 50 ACRE TRACT OF THE WILLIAM BROADENAX ESTATE DESC IN DEED<br>DTD 3-18-1908, RCD VO 121, PG 8<br>Survey: JOHN B MCGRUE<br>Abstract: 424 From 0 feet to 5,954 feet From 6,220 feet to 99,999 feet From 5,954 feet top TRAVIS PEAK to 6,220 feet<br>bottom TRAVIS PEAK<br>Metes & Bound: 80.00 ACS MOL OUT OF THE JNO B. MCGRUE SVY, A-424 & THE J R MIDDLETON SVY, A-508, &<br>BEING THE E2 OF THE BILLY BROADENAX 160 ACS HOMESTEAD TRACT MORE FULLY DESC BY METES &<br>BOUNDS IN LEASE. 46.00 ACS MOL OUT OF THE JNO B. MCGRUE SVY, A-424 & THE J R MIDDLETON SVY, A-<br>508, DESC IN OG&ML DTD 8-30-1954, RCD VOL 360, PG 586.<br>Survey: JR MIDDLETON<br>Abstract: 508 From 0 feet to 5,954 feet From 6,220 feet to 99,999 feet From 5,954 feet top TRAVIS PEAK to 6,220 feet<br>bottom TRAVIS PEAK<br>Metes & Bound: 41.00 ACS MOL DESC IN DEED DTD 4-17-1913, RCD VOL 26, PG 425, SAVE & EXCEPT ALL GAS<br>RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5,954'<br>AND 6,220', MORE FULLY DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, FLOYD, Agreement No. 70758003<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 From 0 feet to 5,954 feet From 6,220 feet to 99,999 feet From 5,954 feet top TRAVIS PEAK to 6,220 feet<br>bottom TRAVIS PEAK<br>Metes & Bound: 30.00 ACS MOL DESC IN DEED DTD 3-12-1936, RCD VOL 109, PG PG 390. 10.00 ACS MOL BEING<br>LOT NO. 3 OF THE DIVISION OF A 50 ACRE TRACT OF THE WILLIAM BROADENAX ESTATE DESC IN DEED<br>DTD 3-18-1908, RCD VO 121, PG 85<br>Survey: JOHN B MCGRUE<br>Abstract: 424 From 0 feet to 5,954 feet From 6,220 feet to 99,999 feet From 5,954 feet top TRAVIS PEAK to 6,220 feet<br>bottom TRAVIS PEAK<br>Metes & Bound: 80.00 ACS MOL OUT OF THE JNO B. MCGRUE SVY, A-424 & THE J R MIDDLETON SVY, A-508, &<br>BEING THE E2 OF THE BILLY BROADENAX 160 ACS HOMESTEAD TRACT MORE FULLY DESC BY METES &<br>BOUNDS IN LEASE. 46.00 ACS MOL OUT OF THE JNO B. MCGRUE SVY, A-424 & THE J R MIDDLETON SVY, A-<br>508, DESC IN OG&ML DTD 8-30-1954, RCD VOL 360, PG 586.<br>Survey: JR MIDDLETON<br>Abstract: 508 From 0 feet to 5,954 feet From 6,220 feet to 99,999 feet From 5,954 feet top TRAVIS PEAK to 6,220 feet<br>bottom TRAVIS PEAK<br>Metes & Bound: 41.00 ACS MOL DESC IN DEED DTD 4-17-1913, RCD VOL 26, PG 425, SAVE & EXCEPT ALL GAS<br>RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5,954'<br>AND 6,220', MORE FULLY DESC IN LEASE. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WALLS, WELLON, Agreement No. 70758004<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 From 0 feet to 5,954 feet From 5,954 feet to 6,220 feet From 5,954 feet top TRAVIS PEAK to 6,220 feet bottom TRAVIS PEAK<br>Metes & Bound: 30.00 ACS MOL DESC IN DEED DTD 3-12-1936, RCD VOL 109, PG PG 390. 10.00 ACS MOL BEING LOT NO. 3 OF THE DIVISION OF A 50 ACRE TRACT OF THE WILLIAM BROADENAX ESTATE DESC IN DEED DTD 3-18-1908, RCD VO 121, PG 85<br>Survey: JOHN B MCGRUE<br>Abstract: 424 From 0 feet to 5,954 feet From 5,954 feet to 6,220 feet From 5,954 feet top TRAVIS PEAK to 6,220 feet bottom TRAVIS PEAK<br>Metes & Bound: 80.00 ACS MOL OUT OF THE JNO B. MCGRUE SVY, A-424 & THE J R MIDDLETON SVY, A-508, & BEING THE E2 OF THE BILLY BROADENAX 160 ACS HOMESTEAD TRACT MORE FULLY DESC BY METES & BOUNDS IN LEASE. 46.00 ACS MOL OUT OF THE JNO B. MCGRUE SVY, A-424 & THE J R MIDDLETON SVY, A-508, DESC IN OG&ML DTD 8-30-1954, RCD VOL 360, PG 586.<br>Survey: JR MIDDLETON<br>Abstract: 508 From 0 feet to 5,954 feet From 5,954 feet to 6,220 feet From 5,954 feet top TRAVIS PEAK to 6,220 feet bottom TRAVIS PEAK<br>Metes & Bound: 41.00 ACS MOL DESC IN DEED DTD 4-17-1913, RCD VOL 26, PG 425, SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5,954' AND 6,220', MORE FULLY DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, EDWARD, Agreement No. 70758005<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 From 0 feet to 5,954 feet From 6,220 feet to 99,999 feet From 5,954 feet top TRAVIS PEAK to 6,220 feet bottom TRAVIS PEAK<br>Metes & Bound: 30.00 ACS MOL DESC IN DEED DTD 3-12-1936, RCD VOL 109, PG PG 390. 10.00 ACS MOL BEING LOT NO. 3 OF THE DIVISION OF A 50 ACRE TRACT OF THE WILLIAM BROADENAX ESTATE DESC IN DEED DTD 3-18-1908, RCD VO 121, PG 85<br>Survey: JOHN B MCGRUE<br>Abstract: 424 From 0 feet to 5,954 feet From 6,220 feet to 99,999 feet From 5,954 feet top TRAVIS PEAK to 6,220 feet bottom TRAVIS PEAK<br>Metes & Bound: 80.00 ACS MOL OUT OF THE JNO B. MCGRUE SVY, A-424 & THE J R MIDDLETON SVY, A-508, & BEING THE E2 OF THE BILLY BROADENAX 160 ACS HOMESTEAD TRACT MORE FULLY DESC BY METES & BOUNDS IN LEASE. 46.00 ACS MOL OUT OF THE JNO B. MCGRUE SVY, A-424 & THE J R MIDDLETON SVY, A-508, DESC IN OG&ML DTD 8-30-1954, RCD VOL 360, PG 586.<br>Survey: JR MIDDLETON<br>Abstract: 508 From 0 feet to 5,954 feet From 6,220 feet to 99,999 feet From 5,954 feet top TRAVIS PEAK to 6,220 feet bottom TRAVIS PEAK<br>Metes & Bound: 41.00 ACS MOL DESC IN DEED DTD 4-17-1913, RCD VOL 26, PG 425, SAVE & EXCEPT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5,954' AND 6,220', MORE FULLY DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSS, EDNA WALLS, Agreement No. 70759001<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 30.00 ACS MOL DESC IN DEED DTD 3-12-1936, RCD VOL 109, PG PG 390. 10.00 ACS MOL BEING LOT NO. 3 OF THE DIVISION OF A 50 ACRE TRACT OF THE WILLIAM BROADENAX ESTATE DESC IN DEED DTD 3-18-1908, RCD VO 121, PG 85<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 46.00 ACS MOL OT OF THE JNO B. MCGRUE SVY, A-424 & THE J R MIDDLETON SVY, A-508, DESC IN OG&ML DTD 8-30-1954, RCD VOL 360, PG 586.<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 46.00 ACS MOL OT OF THE JNO B. MCGRUE SVY, A-424 & THE J R MIDDLETON SVY, A-508, DESC IN OG&ML DTD 8-30-1954, RCD VOL 360, PG 586. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PACE, HELEN WALLS, Agreement No. 70759002<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 30.00 ACS MOL DESC IN DEED DTD 3-12-1936, RCD VOL 109, PG PG 390. 10.00 ACS MOL BEING LOT NO. 3 OF THE DIVISION OF A 50 ACRE TRACT OF THE WILLIAM BROADENAX ESTATE DESC IN DEED DTD 3-18-1908, RCD VO 121, PG 85<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 46.00 ACS MOL OT OF THE JNO B. MCGRUE SVY, A-424 & THE J R MIDDLETON SVY, A-508, DESC IN OG&ML DTD 8-30-1954, RCD VOL 360, PG 586.<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 46.00 ACS MOL OT OF THE JNO B. MCGRUE SVY, A-424 & THE J R MIDDLETON SVY, A-508, DESC IN OG&ML DTD 8-30-1954, RCD VOL 360, PG 586. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WALLS, FRANCES RUTH, Agreement No. 70759003<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 30.00 ACS MOL DESC IN DEED DTD 3-12-1936, RCD VOL 109, PG PG 390. 10.00 ACS MOL BEING LOT NO. 3 OF THE DIVISION OF A 50 ACRE TRACT OF THE WILLIAM BROADENAX ESTATE DESC IN DEED DTD 3-18-1908, RCD VO 121, PG 85<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 46.00 ACS MOL OT OF THE JNO B. MCGRUE SVY, A-424 & THE J R MIDDLETON SVY, A-508, DESC IN OG&ML DTD 8-30-1954, RCD VOL 360, PG 586.<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 46.00 ACS MOL OT OF THE JNO B. MCGRUE SVY, A-424 & THE J R MIDDLETON SVY, A-508, DESC IN OG&ML DTD 8-30-1954, RCD VOL 360, PG 586. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGLAS, DOROTHY WALLS, Agreement No. 70759004<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 30.00 ACS MOL DESC IN DEED DTD 3-12-1936, RCD VOL 109, PG PG 390. 10.00 ACS MOL BEING LOT NO. 3 OF THE DIVISION OF A 50 ACRE TRACT OF THE WILLIAM BROADENAX ESTATE DESC IN DEED DTD 3-18-1908, RCD VO 121, PG 85<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 46.00 ACS MOL OT OF THE JNO B. MCGRUE SVY, A-424 & THE J R MIDDLETON SVY, A-508, DESC IN OG&ML DTD 8-30-1954, RCD VOL 360, PG 586.<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 46.00 ACS MOL OT OF THE JNO B. MCGRUE SVY, A-424 & THE J R MIDDLETON SVY, A-508, DESC IN OG&ML DTD 8-30-1954, RCD VOL 360, PG 586. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, RUBY LEE WALLS, Agreement No. 70759005<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 30.00 ACS MOL DESC IN DEED DTD 3-12-1936, RCD VOL 109, PG PG 390. 10.00 ACS MOL BEING LOT NO. 3 OF THE DIVISION OF A 50 ACRE TRACT OF THE WILLIAM BROADENAX ESTATE DESC IN DEED DTD 3-18-1908, RCD VO 121, PG 85<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 46.00 ACS MOL OT OF THE JNO B. MCGRUE SVY, A-424 & THE J R MIDDLETON SVY, A-508, DESC IN OG&ML DTD 8-30-1954, RCD VOL 360, PG 586.<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 46.00 ACS MOL OT OF THE JNO B. MCGRUE SVY, A-424 & THE J R MIDDLETON SVY, A-508, DESC IN OG&ML DTD 8-30-1954, RCD VOL 360, PG 586. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLS, WALTER AVON, Agreement No. 70759006<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 30.00 ACS MOL DESC IN DEED DTD 3-12-1936, RCD VOL 109, PG PG 390. 10.00 ACS MOL BEING LOT NO. 3 OF THE DIVISION OF A 50 ACRE TRACT OF THE WILLIAM BROADENAX ESTATE DESC IN DEED DTD 3-18-1908, RCD VO 121, PG 85<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 46.00 ACS MOL OT OF THE JNO B. MCGRUE SVY, A-424 & THE J R MIDDLETON SVY, A-508, DESC IN OG&ML DTD 8-30-1954, RCD VOL 360, PG 586.<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 46.00 ACS MOL OT OF THE JNO B. MCGRUE SVY, A-424 & THE J R MIDDLETON SVY, A-508, DESC IN OG&ML DTD 8-30-1954, RCD VOL 360, PG 586. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, HERMA WALLS, Agreement No. 70759007<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 30.00 ACS MOL DESC IN DEED DTD 3-12-1936, RCD VOL 109, PG PG 390. 10.00 ACS MOL BEING LOT NO. 3 OF THE DIVISION OF A 50 ACRE TRACT OF THE WILLIAM BROADENAX ESTATE DESC IN DEED DTD 3-18-1908, RCD VO 121, PG 85<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 46.00 ACS MOL OT OF THE JNO B. MCGRUE SVY, A-424 & THE J R MIDDLETON SVY, A-508, DESC IN OG&ML DTD 8-30-1954, RCD VOL 360, PG 586.<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 46.00 ACS MOL OT OF THE JNO B. MCGRUE SVY, A-424 & THE J R MIDDLETON SVY, A-508, DESC IN OG&ML DTD 8-30-1954, RCD VOL 360, PG 586. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WALLS, MCCUREY, Agreement No. 70759008<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 30.00 ACS MOL DESC IN DEED DTD 3-12-1936, RCD VOL 109, PG PG 390. 10.00 ACS MOL BEING LOT NO. 3 OF THE DIVISION OF A 50 ACRE TRACT OF THE WILLIAM BROADENAX ESTATE DESC IN DEED DTD 3-18-1908, RCD VO 121, PG 85<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 46.00 ACS MOL OT OF THE JNO B. MCGRUE SVY, A-424 & THE J R MIDDLETON SVY, A-508, DESC IN OG&ML DTD 8-30-1954, RCD VOL 360, PG 586.<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 46.00 ACS MOL OT OF THE JNO B. MCGRUE SVY, A-424 & THE J R MIDDLETON SVY, A-508, DESC IN OG&ML DTD 8-30-1954, RCD VOL 360, PG 586. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRINCE, ALLIE MAE GOLDEN, Agreement No. 70760001<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 30.00 ACRES OF LAND, MORE OR LESS, A PART OF THE EDWARD SMITH SURVEY, A-608 IN PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED DATED MARCH 12, 1936, FROM JACK WALDON, ET UX TO J.M. FURRH, RECORDED IN VOLUME 109, PAGE 390 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 46.00 ACRES OF LAND, MORE OR LESS, OUT OF THE JNO. B. MCGRUE SURVEY, A-424, J. R. MIDDLETON SURVEY, A-508, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED AUGUST 30, 1954 FROM RILEY SANDERS TO ARKANSAS LOUISIANA GAS COMPANY OF RECORD IN VOLUME 360 AT PAGE 586 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 46.00 ACRES OF LAND, MORE OR LESS, OUT OF THE JNO. B. MCGRUE SURVEY, A-424, J. R. MIDDLETON SURVEY, A-508, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED AUGUST 30, 1954 FROM RILEY SANDERS TO ARKANSAS LOUISIANA GAS COMPANY OF RECORD IN VOLUME 360 AT PAGE 586 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, AND 41.00 ACRES OF LAND, MORE OR LESS, OUT OF THE J. R. MIDDLETON SURVEY, A-508, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED APRIL 17, 1913, FORM JOHN RODGERS TO FELIX BROADNAX, OF RECORD IN VOLUME 26 AT PAGE 425 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS SAVE AND EXCEPT FROM THE ABOVE DESCRIBED TRACT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 AND 6220 FEET, AS DEFINED IN THAT CERTAIN JUDGEMENT RENDERED IN CAUSE NO. A-4761 DATED MAY 8, 1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL DISTRIBUTING CORPORATION, ET AL, IN THE DISTRICT COURT RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, RUTH E. JACKSON, Agreement No. 70760002<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 30.00 ACRES OF LAND, MORE OR LESS, A PART OF THE EDWARD SMITH SURVEY, A-608 IN PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED DATED MARCH 12, 1936, FROM JACK WALDON, ET UX TO J.M. FURRH, RECORDED IN VOLUME 109, PAGE 390 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 46.00 ACRES OF LAND, MORE OR LESS, OUT OF THE JNO. B. MCGRUE SURVEY, A-424, J. R. MIDDLETON SURVEY, A-508, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED AUGUST 30, 1954 FROM RILEY SANDERS TO ARKANSAS LOUISIANA GAS COMPANY OF RECORD IN VOLUME 360 AT PAGE 586 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 46.00 ACRES OF LAND, MORE OR LESS, OUT OF THE JNO. B. MCGRUE SURVEY, A-424, J. R. MIDDLETON SURVEY, A-508, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED AUGUST 30, 1954 FROM RILEY SANDERS TO ARKANSAS LOUISIANA GAS COMPANY OF RECORD IN VOLUME 360 AT PAGE 586 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, AND 41.00 ACRES OF LAND, MORE OR LESS, OUT OF THE J. R. MIDDLETON SURVEY, A-508, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED APRIL 17, 1913, FORM JOHN RODGERS TO FELIX BROADNAX, OF RECORD IN VOLUME 26 AT PAGE 425 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS SAVE AND EXCEPT FROM THE ABOVE DESCRIBED TRACT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 AND 6220 FEET, AS DEFINED IN THAT CERTAIN JUDGEMENT RENDERED IN CAUSE NO. A-4761 DATED MAY 8, 1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL DISTRIBUTING CORPORATION, ET AL, IN THE DISTRICT COURT RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JACKSON, JAMES L., JR., Agreement No. 70760003<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 30.00 ACRES OF LAND, MORE OR LESS, A PART OF THE EDWARD SMITH SURVEY, A-608 IN PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED DATED MARCH 12, 1936, FROM JACK WALDON, ET UX TO J.M. FURRH, RECORDED IN VOLUME 109, PAGE 390 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 46.00 ACRES OF LAND, MORE OR LESS, OUT OF THE JNO. B. MCGRUE SURVEY, A-424, J. R. MIDDLETON SURVEY, A-508, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED AUGUST 30, 1954 FROM RILEY SANDERS TO ARKANSAS LOUISIANA GAS COMPANY OF RECORD IN VOLUME 360 AT PAGE 586 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 46.00 ACRES OF LAND, MORE OR LESS, OUT OF THE JNO. B. MCGRUE SURVEY, A-424, J. R. MIDDLETON SURVEY, A-508, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED AUGUST 30, 1954 FROM RILEY SANDERS TO ARKANSAS LOUISIANA GAS COMPANY OF RECORD IN VOLUME 360 AT PAGE 586 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, AND 41.00 ACRES OF LAND, MORE OR LESS, OUT OF THE J. R. MIDDLETON SURVEY, A-508, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED APRIL 17, 1913, FORM JOHN RODGERS TO FELIX BROADNAX, OF RECORD IN VOLUME 26 AT PAGE 425 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS SAVE AND EXCEPT FROM THE ABOVE DESCRIBED TRACT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 AND 6220 FEET, AS DEFINED IN THAT CERTAIN JUDGEMENT RENDERED IN CAUSE NO. A-4761 DATED MAY 8, 1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL DISTRIBUTING CORPORATION, ET AL, IN THE DISTRICT COURT RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENNINGS, SHARON, ET AL, Agreement No. 70760004<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 30.00 ACRES OF LAND, MORE OR LESS, A PART OF THE EDWARD SMITH SURVEY, A-608 IN PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED DATED MARCH 12, 1936, FROM JACK WALDON, ET UX TO J.M. FURRH, RECORDED IN VOLUME 109, PAGE 390 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 46.00 ACRES OF LAND, MORE OR LESS, OUT OF THE JNO. B. MCGRUE SURVEY, A-424, J. R. MIDDLETON SURVEY, A-508, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED AUGUST 30, 1954 FROM RILEY SANDERS TO ARKANSAS LOUISIANA GAS COMPANY OF RECORD IN VOLUME 360 AT PAGE 586 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 46.00 ACRES OF LAND, MORE OR LESS, OUT OF THE JNO. B. MCGRUE SURVEY, A-424, J. R. MIDDLETON SURVEY, A-508, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED AUGUST 30, 1954 FROM RILEY SANDERS TO ARKANSAS LOUISIANA GAS COMPANY OF RECORD IN VOLUME 360 AT PAGE 586 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, AND 41.00 ACRES OF LAND, MORE OR LESS, OUT OF THE J. R. MIDDLETON SURVEY, A-508, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED APRIL 17, 1913, FORM JOHN RODGERS TO FELIX BROADNAX, OF RECORD IN VOLUME 26 AT PAGE 425 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS SAVE AND EXCEPT FROM THE ABOVE DESCRIBED TRACT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 AND 6220 FEET, AS DEFINED IN THAT CERTAIN JUDGEMENT RENDERED IN CAUSE NO. A-4761 DATED MAY 8, 1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL DISTRIBUTING CORPORATION, ET AL, IN THE DISTRICT COURT RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JERNIGAN, DEBRA, Agreement No. 70760005<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 30.00 ACRES OF LAND, MORE OR LESS, A PART OF THE EDWARD SMITH SURVEY, A-608 IN PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED DATED MARCH 12, 1936, FROM JACK WALDON, ET UX TO J.M. FURRH, RECORDED IN VOLUME 109, PAGE 390 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 46.00 ACRES OF LAND, MORE OR LESS, OUT OF THE JNO. B. MCGRUE SURVEY, A-424, J. R. MIDDLETON SURVEY, A-508, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED AUGUST 30, 1954 FROM RILEY SANDERS TO ARKANSAS LOUISIANA GAS COMPANY OF RECORD IN VOLUME 360 AT PAGE 586 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 46.00 ACRES OF LAND, MORE OR LESS, OUT OF THE JNO. B. MCGRUE SURVEY, A-424, J. R. MIDDLETON SURVEY, A-508, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED AUGUST 30, 1954 FROM RILEY SANDERS TO ARKANSAS LOUISIANA GAS COMPANY OF RECORD IN VOLUME 360 AT PAGE 586 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, AND 41.00 ACRES OF LAND, MORE OR LESS, OUT OF THE J. R. MIDDLETON SURVEY, A-508, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED APRIL 17, 1913, FORM JOHN RODGERS TO FELIX BROADNAX, OF RECORD IN VOLUME 26 AT PAGE 425 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS SAVE AND EXCEPT FROM THE ABOVE DESCRIBED TRACT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 AND 6220 FEET, AS DEFINED IN THAT CERTAIN JUDGEMENT RENDERED IN CAUSE NO. A-4761 DATED MAY 8, 1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL DISTRIBUTING CORPORATION, ET AL, IN THE DISTRICT COURT RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WRIGHT, CHENOA JERNIGAN, Agreement No. 70760006<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 30.00 ACRES OF LAND, MORE OR LESS, A PART OF THE EDWARD SMITH SURVEY, A-608 IN PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED DATED MARCH 12, 1936, FROM JACK WALDON, ET UX TO J.M. FURRH, RECORDED IN VOLUME 109, PAGE 390 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 46.00 ACRES OF LAND, MORE OR LESS, OUT OF THE JNO. B. MCGRUE SURVEY, A-424, J. R. MIDDLETON SURVEY, A-508, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED AUGUST 30, 1954 FROM RILEY SANDERS TO ARKANSAS LOUISIANA GAS COMPANY OF RECORD IN VOLUME 360 AT PAGE 586 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 46.00 ACRES OF LAND, MORE OR LESS, OUT OF THE JNO. B. MCGRUE SURVEY, A-424, J. R. MIDDLETON SURVEY, A-508, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED AUGUST 30, 1954 FROM RILEY SANDERS TO ARKANSAS LOUISIANA GAS COMPANY OF RECORD IN VOLUME 360 AT PAGE 586 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, AND 41.00 ACRES OF LAND, MORE OR LESS, OUT OF THE J. R. MIDDLETON SURVEY, A-508, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED APRIL 17, 1913, FORM JOHN RODGERS TO FELIX BROADNAX, OF RECORD IN VOLUME 26 AT PAGE 425 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS SAVE AND EXCEPT FROM THE ABOVE DESCRIBED TRACT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 AND 6220 FEET, AS DEFINED IN THAT CERTAIN JUDGEMENT RENDERED IN CAUSE NO. A-4761 DATED MAY 8, 1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL DISTRIBUTING CORPORATION, ET AL, IN THE DISTRICT COURT RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, CYNTHIA WOOLEN, Agreement No. 70760007<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 30.00 ACRES OF LAND, MORE OR LESS, A PART OF THE EDWARD SMITH SURVEY, A-608 IN PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED DATED MARCH 12, 1936, FROM JACK WALDON, ET UX TO J.M. FURRH, RECORDED IN VOLUME 109, PAGE 390 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 46.00 ACRES OF LAND, MORE OR LESS, OUT OF THE JNO. B. MCGRUE SURVEY, A-424, J. R. MIDDLETON SURVEY, A-508, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED AUGUST 30, 1954 FROM RILEY SANDERS TO ARKANSAS LOUISIANA GAS COMPANY OF RECORD IN VOLUME 360 AT PAGE 586 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 46.00 ACRES OF LAND, MORE OR LESS, OUT OF THE JNO. B. MCGRUE SURVEY, A-424, J. R. MIDDLETON SURVEY, A-508, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED AUGUST 30, 1954 FROM RILEY SANDERS TO ARKANSAS LOUISIANA GAS COMPANY OF RECORD IN VOLUME 360 AT PAGE 586 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, AND 41.00 ACRES OF LAND, MORE OR LESS, OUT OF THE J. R. MIDDLETON SURVEY, A-508, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED APRIL 17, 1913, FORM JOHN RODGERS TO FELIX BROADNAX, OF RECORD IN VOLUME 26 AT PAGE 425 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS SAVE AND EXCEPT FROM THE ABOVE DESCRIBED TRACT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 AND 6220 FEET, AS DEFINED IN THAT CERTAIN JUDGEMENT RENDERED IN CAUSE NO. A-4761 DATED MAY 8, 1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL DISTRIBUTING CORPORATION, ET AL, IN THE DISTRICT COURT RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOLEN, CHARLES EDWARD, Agreement No. 70760008<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 30.00 ACRES OF LAND, MORE OR LESS, A PART OF THE EDWARD SMITH SURVEY, A-608 IN PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED DATED MARCH 12, 1936, FROM JACK WALDON, ET UX TO J.M. FURRH, RECORDED IN VOLUME 109, PAGE 390 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 46.00 ACRES OF LAND, MORE OR LESS, OUT OF THE JNO. B. MCGRUE SURVEY, A-424, J. R. MIDDLETON SURVEY, A-508, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED AUGUST 30, 1954 FROM RILEY SANDERS TO ARKANSAS LOUISIANA GAS COMPANY OF RECORD IN VOLUME 360 AT PAGE 586 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 46.00 ACRES OF LAND, MORE OR LESS, OUT OF THE JNO. B. MCGRUE SURVEY, A-424, J. R. MIDDLETON SURVEY, A-508, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED AUGUST 30, 1954 FROM RILEY SANDERS TO ARKANSAS LOUISIANA GAS COMPANY OF RECORD IN VOLUME 360 AT PAGE 586 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, AND 41.00 ACRES OF LAND, MORE OR LESS, OUT OF THE J. R. MIDDLETON SURVEY, A-508, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED APRIL 17, 1913, FORM JOHN RODGERS TO FELIX BROADNAX, OF RECORD IN VOLUME 26 AT PAGE 425 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS SAVE AND EXCEPT FROM THE ABOVE DESCRIBED TRACT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 AND 6220 FEET, AS DEFINED IN THAT CERTAIN JUDGEMENT RENDERED IN CAUSE NO. A-4761 DATED MAY 8, 1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL DISTRIBUTING CORPORATION, ET AL, IN THE DISTRICT COURT RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WOOLEN, GRATIS, Agreement No. 70760009<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 30.00 ACRES OF LAND, MORE OR LESS, A PART OF THE EDWARD SMITH SURVEY, A-608 IN PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED DATED MARCH 12, 1936, FROM JACK WALDON, ET UX TO J.M. FURRH, RECORDED IN VOLUME 109, PAGE 390 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 46.00 ACRES OF LAND, MORE OR LESS, OUT OF THE JNO. B. MCGRUE SURVEY, A-424, J. R. MIDDLETON SURVEY, A-508, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED AUGUST 30, 1954 FROM RILEY SANDERS TO ARKANSAS LOUISIANA GAS COMPANY OF RECORD IN VOLUME 360 AT PAGE 586 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 46.00 ACRES OF LAND, MORE OR LESS, OUT OF THE JNO. B. MCGRUE SURVEY, A-424, J. R. MIDDLETON SURVEY, A-508, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED AUGUST 30, 1954 FROM RILEY SANDERS TO ARKANSAS LOUISIANA GAS COMPANY OF RECORD IN VOLUME 360 AT PAGE 586 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, AND 41.00 ACRES OF LAND, MORE OR LESS, OUT OF THE J. R. MIDDLETON SURVEY, A-508, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED APRIL 17, 1913, FORM JOHN RODGERS TO FELIX BROADNAX, OF RECORD IN VOLUME 26 AT PAGE 425 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS SAVE AND EXCEPT FROM THE ABOVE DESCRIBED TRACT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 AND 6220 FEET, AS DEFINED IN THAT CERTAIN JUDGEMENT RENDERED IN CAUSE NO. A-4761 DATED MAY 8, 1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL DISTRIBUTING CORPORATION, ET AL, IN THE DISTRICT COURT RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOLEN, LASALLE, Agreement No. 70760010<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 30.00 ACRES OF LAND, MORE OR LESS, A PART OF THE EDWARD SMITH SURVEY, A-608 IN PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED DATED MARCH 12, 1936, FROM JACK WALDON, ET UX TO J.M. FURRH, RECORDED IN VOLUME 109, PAGE 390 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 46.00 ACRES OF LAND, MORE OR LESS, OUT OF THE JNO. B. MCGRUE SURVEY, A-424, J. R. MIDDLETON SURVEY, A-508, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED AUGUST 30, 1954 FROM RILEY SANDERS TO ARKANSAS LOUISIANA GAS COMPANY OF RECORD IN VOLUME 360 AT PAGE 586 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 46.00 ACRES OF LAND, MORE OR LESS, OUT OF THE JNO. B. MCGRUE SURVEY, A-424, J. R. MIDDLETON SURVEY, A-508, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED AUGUST 30, 1954 FROM RILEY SANDERS TO ARKANSAS LOUISIANA GAS COMPANY OF RECORD IN VOLUME 360 AT PAGE 586 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, AND 41.00 ACRES OF LAND, MORE OR LESS, OUT OF THE J. R. MIDDLETON SURVEY, A-508, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED APRIL 17, 1913, FORM JOHN RODGERS TO FELIX BROADNAX, OF RECORD IN VOLUME 26 AT PAGE 425 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS SAVE AND EXCEPT FROM THE ABOVE DESCRIBED TRACT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 AND 6220 FEET, AS DEFINED IN THAT CERTAIN JUDGEMENT RENDERED IN CAUSE NO. A-4761 DATED MAY 8, 1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL DISTRIBUTING CORPORATION, ET AL, IN THE DISTRICT COURT RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIPSCOMB, DEBRA WOOLEN, Agreement No. 70760011<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 30.00 ACRES OF LAND, MORE OR LESS, A PART OF THE EDWARD SMITH SURVEY, A-608 IN PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED DATED MARCH 12, 1936, FROM JACK WALDON, ET UX TO J.M. FURRH, RECORDED IN VOLUME 109, PAGE 390 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 46.00 ACRES OF LAND, MORE OR LESS, OUT OF THE JNO. B. MCGRUE SURVEY, A-424, J. R. MIDDLETON SURVEY, A-508, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED AUGUST 30, 1954 FROM RILEY SANDERS TO ARKANSAS LOUISIANA GAS COMPANY OF RECORD IN VOLUME 360 AT PAGE 586 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 46.00 ACRES OF LAND, MORE OR LESS, OUT OF THE JNO. B. MCGRUE SURVEY, A-424, J. R. MIDDLETON SURVEY, A-508, PANOLA COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED AUGUST 30, 1954 FROM RILEY SANDERS TO ARKANSAS LOUISIANA GAS COMPANY OF RECORD IN VOLUME 360 AT PAGE 586 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, AND 41.00 ACRES OF LAND, MORE OR LESS, OUT OF THE J. R. MIDDLETON SURVEY, A-508, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED APRIL 17, 1913, FORM JOHN RODGERS TO FELIX BROADNAX, OF RECORD IN VOLUME 26 AT PAGE 425 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS SAVE AND EXCEPT FROM THE ABOVE DESCRIBED TRACT ALL GAS RIGHTS IN THE TRAVIS PEAK FORMATION, SAID INTERVAL BEING THE SUB-SURFACE DEPTHS OF 5954 AND 6220 FEET, AS DEFINED IN THAT CERTAIN JUDGEMENT RENDERED IN CAUSE NO. A-4761 DATED MAY 8, 1956, STYLED BEATRICE BROWN, ET AL VS. NATURAL DISTRIBUTING CORPORATION, ET AL, IN THE DISTRICT COURT RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BISHOP, CHESLEY A., JR., Agreement No. 70761001<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 30.00 ACS MOL DESC IN DEED DTD 3-12-1936, RCD VOL 109, PG PG 390. 10.00 ACS MOL BEING LOT NO. 3 OF THE DIVISION OF A 50 ACRE TRACT OF THE WILLIAM BROADENAX ESTATE DESC IN DEED DTD 3-18-1908, RCD VO 121, PG 85<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 80.00 ACS MOL OUT OF THE JNO B. MCGRUE SVY, A-424 & THE J R MIDDLETON SVY, A-508, & BEING THE E2 OF THE BILLY BROADENAX 160 ACS HOMESTEAD TRACT MORE FULLY DESC BY METES & BOUNDS IN LEASE. 46.00 ACS MOL OT OF THE JNO B. MCGRUE SVY, A-424 & THE J R MIDDLETON SVY, A-508, DESC IN OG&ML DTD 8-30-1954, RCD VOL 360, PG 586.<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80.00 ACS MOL OUT OF THE JNO B. MCGRUE SVY, A-424 & THE J R MIDDLETON SVY, A-508, & BEING THE E2 OF THE BILLY BROADENAX 160 ACS HOMESTEAD TRACT MORE FULLY DESC BY METES & BOUNDS IN LEASE. 46.00 ACS MOL, OT OF THE JNO B. MCGRUE SVY, A-424 & THE J R MIDDLETON SVY, A-508, DESC IN OG&ML DTD 8-30-1954, RCD VOL 360, PG 586. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HECTOR, NADINE BISHOP, Agreement No. 70761002<br>USA/TEXAS/PANOLA<br>Survey: EDWARD SMITH<br>Abstract: 608 All depths<br>Metes & Bound: 30.00 ACS MOL DESC IN DEED DTD 3-12-1936, RCD VOL 109, PG PG 390. 10.00 ACS MOL BEING LOT NO. 3 OF THE DIVISION OF A 50 ACRE TRACT OF THE WILLIAM BROADENAX ESTATE DESC IN DEED DTD 3-18-1908, RCD VO 121, PG 85.<br>Survey: JOHN B MCGRUE<br>Abstract: 424 All depths<br>Metes & Bound: 80.00 ACS MOL OUT OF THE JNO B. MCGRUE SVY, A-424 & THE J R MIDDLETON SVY, A-508, & BEING THE E2 OF THE BILLY BROADENAX 160 ACS HOMESTEAD TRACT MORE FULLY DESC BY METES & BOUNDS IN LEASE. 46.00 ACS MOL OT OF THE JNO B. MCGRUE SVY, A-424 & THE J R MIDDLETON SVY, A-508, DESC IN OG&ML DTD 8-30-1954, RCD VOL 360, PG 586.<br>Survey: JR MIDDLETON<br>Abstract: 508 All depths<br>Metes & Bound: 80.00 ACS MOL OUT OF THE JNO B. MCFRUE SVY, A-424 & THE J R MIDDLETON SVY, A-508, & BEING THE E2 OF THE BILLY BROADENAX 160 ACS HOMESTEAD TRACT MORE FULLY DESC BY METES & BOUNDS IN LEASE. 46.00 ACS MOL OT OF THE JNO B. MCGRUE SVY, A-424 & THE J R MIDDLETON SVY, A-508, DESC IN OG&ML DTD 8-30-1954, RCD VOL 360, PG 586. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SALLIE, PRENTISS, ET AL, Agreement No. 71355001<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 40 ACRES OUT OF THAT THAT CERTAIN PARCEL OF LAND BEING A PART OF THE JANE THORPE SURVEY, A-665, ON THE EAST SIDE OF SABINE RIVER ABOUT 22 MILES N 50 DEG E FROM THE TOWN OF CARTHAGE, AND ABOUT 7 MILES EAST FROM DEBERRY: BEGINNING 7 RODS NORTH OF THE NE/C OF LANDS OWNED BY J M JERNIGAN, A STAKE A POST OAK BRS 20 W 1 VR MARKED J M TL DO BRS N 12 W 2 VRS MARKED J J; TH S 104 RODS WITH THE EAST BOUNDARY LINE OF SAID JERNIGAN'S LAND A STAKE A POST OAK BRS, S 76 W 20 VRS MARKED J M J A WHITE OAK BRS N 54 E 21 VRS MARKED J M T; TH N 89 E 156 RODS WITH THE NORTH BOUNDARY LINE OF LANDOWNED BY ABE MAYS A STAKE A RED OAK BEARS N 80 W 12 VRS DO BRS N 54 W 7 VRS MARKED J M, TH N 102 RODS WITH THE WEST BOUNDARY LINE OF LAND OWNED BY B GRIFFIN A STAKE A POST OAK BRS N 40 W 10 VRS DO BEARS N 50 W 2 VRS EACH MARKED J M T, TH W 156 RODS WITH THE SOUTH BOUNDARY LINE OF LAND OWNED BY J JERNIGAN TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, RICHARD, Agreement No. 71355002<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: THE EAST 40 ACRES OF THE FOLLOWING DESCRIBED TRACT OR PARCEL OF LAND SITUATED IN PANOLA COUNTY, TEXAS: BEING A PART OF THE JANE THORPE SURVEY, A-665, ON THE EAST SIDE OF SABINE RIVER ABOUT 22 MILES N 50 DEG E FROM THE TOWN OF CARTHAGE, AND ABOUT 7 MILES EAST FROM DEBERRY: BEGINNING 7 RODS NORTH OF THE NE/C OF LANDS OWNED BY J M JERNIGAN, A STAKE A POST OAK BRS 20 W 1 VR MARKED J M TL DO BRS N 12 W 2 VRS MARKED J J; TH S 104 RODS WITH THE EAST BOUNDARY LINE OF SAID JERNIGAN'S LAND A STAKE A POST OAK BRS, S 76 W 20 VRS MARKED J M J A WHITE OAK BRS N 54 E 21 VRS MARKED J M T; TH N 89 E 156 RODS WITH THE NORTH BOUNDARY LINE OF LAND OWNED BY ABE MAYS A STAKE A RED OAK BEARS N 80 W 12 VRS DO BRS N 54 W 7 VRS MARKED J M, TH N 102 RODS WITH THE WEST BOUNDARY LINE OF LAND OWNED BY B GRIFFIN A STAKE A POST OAK BRS N 40 W 10 VRS DO BEARS N 50 W 2 VRS EACH MARKED J M T, TH W 156 RODS WITH THE SOUTH BOUNDARY LINE OF LAND OWNED BY J JERNIGAN TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, J. D., ET AL, Agreement No. 71355003<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 40 ACS OF LAND, A PART OF THE JANE THORPE SURVEY AS FULLY DESCRIBED IN MINERAL DEED, DTD 1/9/37 FROM ARTIS GILLAM, ET UX TO LESSORS, REC VOL 121, PG 222, ALSO DESCRIBED IN DEED DTD 10/5/33 TO SAID ARTIS GILLAM, THIS DEED BEING REC VOL N, PG 358, D C MINUTES OF PANOLA CNTY, TX AND FURTHER DESCRIBED AS BEGINNING AT THE SE/C OF THE WASH GILLAM 100 ACRE TRACT, TH WEST 366 VS TO A CORNER IN SOUTH BOUNDARY LINE OF SAID 100 ACRE TRACT, A RED OAK S E 3 VRS MARKED N, TH NORTH 618 VS TO NORTH BOUNDARY LINE OF SAID 100 ACRE TRACT, A CORNER FROM WHICH A RED OAK BRS EACH 2-1/2 VRS MARKED Z, TH EAST 366 VRS TO NE/C OF SAID 100 ACRE TRACT, TH SOUTH 618 VRS TO POB. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**               **SCHEDULE A - REAL PROPERTY**                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DOUGLAS, CHARLE, Agreement No. 71355004<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 40 ACRES OUT OF ALL THAT CERTAIN PARCEL OF LAND BEING A PART OF THE JANE THORPE SURVEY, A-665, ON THE EAST SIDE OF SABINE RIVER ABOUT 22 MILES N 50 DEG E FROM THE TOWN OF CARTHAGE, AND ABOUT 7 MILES EAST FROM DEBERRY: BEGINNING 7 RODS NORTH OF THE NE/C OF LANDS OWNED BY J M JERNIGAN, A STAKE A POST OAK BRS 20 W 1 VR MARKED J M TL DO BRS N 12 W 2 VRS MARKED J J; TH S 104 RODS WITH THE EAST BOUNDARY LINE OF SAID JERNIGAN'S LAND A STAKE A POST OAK BRS, S 76 W 20 VRS MARKED J M J A WHITE OAK BRS N 54 E 21 VRS MARKED J M T; TH N 89 E 156 RODS WITH THE NORTH BOUNDARY LINE OF LAND OWNED BY ABE MAYS A STAKE A RED OAK BEARS N 80 W 12 VRS DO BRS N 54 W 7 VRS MARKED J M, TH N 102 RODS WITH THE WEST BOUNDARY LINE OF LAND OWNED BY B GRIFFIN A STAKE A POST OAK BRS N 40 W 10 VRS DO BEARS N 50 W 2 VRS EACH MARKED J M T, TH W 156 RODS WITH THE SOUTH BOUNDARY LINE OF LAND OWNED BY J JERNIGAN TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VANCE, SAMMIE, Agreement No. 71355005<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 40 ACRES OUT OF ALL THAT CERTAIN PARCEL OF LAND BEING A PART OF THE JANE THORPE SURVEY, A-665, ON THE EAST SIDE OF SABINE RIVER ABOUT 22 MILES N 50 DEG E FROM THE TOWN OF CARTHAGE, AND ABOUT 7 MILES EAST FROM DEBERRY: BEGINNING 7 RODS NORTH OF THE NE/C OF LANDS OWNED BY J M JERNIGAN, A STAKE A POST OAK BRS 20 W 1 VR MARKED J M TL DO BRS N 12 W 2 VRS MARKED J J; TH S 104 RODS WITH THE EAST BOUNDARY LINE OF SAID JERNIGAN'S LAND A STAKE A POST OAK BRS, S 76 W 20 VRS MARKED J M J A WHITE OAK BRS N 54 E 21 VRS MARKED J M T; TH N 89 E 156 RODS WITH THE NORTH BOUNDARY LINE OF LAND OWNED BY ABE MAYS A STAKE A RED OAK BEARS N 80 W 12 VRS DO BRS N 54 W 7 VRS MARKED J M, TH N 102 RODS WITH THE WEST BOUNDARY LINE OF LAND OWNED BY B GRIFFIN A STAKE A POST OAK BRS N 40 W 10 VRS DO BEARS N 50 W 2 VRS EACH MARKED J M T, TH W 156 RODS WITH THE SOUTH BOUNDARY LINE OF LAND OWNED BY J JERNIGAN TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, JANICE, Agreement No. 71355006<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 40 ACS OUT OF THE JANE THORP SVY, A-665 AND BEING MORE FULLY DESC DESC IN OG&ML DTD 10/21/1953, RCD VOL 344, PG 60. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIDSON, JEAN MORGAN, Agreement No. 71355007<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 40 ACS OUT OF THE JANE THORP SVY, A-665 AND BEING MORE FULLY DESC DESC IN OG&ML DTD 10/21/1953, RCD VOL 344, PG 60. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOREE, GLENDA MORGAN, Agreement No. 71355008<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 40 ACS OUT OF THE JANE THORP SVY, A-665 AND BEING MORE FULLY DESC DESC IN OG&ML DTD 10/21/1953, RCD VOL 344, PG 60. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GORDON, THEOLA MORGAN, Agreement No. 71355009<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 40 ACS OUT OF THE JANE THORP SVY, A-665 AND BEING MORE FULLY DESC DESC IN OG&ML DTD 10/21/1953, RCD VOL 344, PG 60. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, JOHNNA, Agreement No. 71355010<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 40 ACS OUT OF THE JANE THORP SVY, A-665 AND BEING MORE FULLY DESC DESC IN OG&ML DTD 10/21/1953, RCD VOL 344, PG 60. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, MINEOLA MORGAN, Agreement No. 71355011<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 40 ACS OUT OF THE JANE THORP SVY, A-665 AND BEING MORE FULLY DESC DESC IN OG&ML DTD 10/21/1953, RCD VOL 344, PG 60. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, ARTHUR JAMES, Agreement No. 71355012<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 40 ACS OUT OF THE JANE THORP SVY, A-665 AND BEING MORE FULLY DESC DESC IN OG&ML DTD 10/21/1953, RCD VOL 344, PG 60. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, LINDA MORGAN, Agreement No. 71355013<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 40 ACS OUT OF THE JANE THORP SVY, A-665 AND BEING MORE FULLY DESC DESC IN OG&ML DTD 10/21/1953, RCD VOL 344, PG 60. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURISSEAU, SHANTE' MORGAN, Agreement No. 71355014<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 40 ACS OUT OF THE JANE THORP SVY, A-665 AND BEING MORE FULLY DESC DESC IN OG&ML DTD 10/21/1953, RCD VOL 344, PG 60. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFIN, TOM, ET UX, Agreement No. 71356000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: ABOUT 3 MILES SW FROM BETHANY, LOUISIANA, A PART OF THE JANE THORPE SURVEY, DESCRIBED AS BEGINNING A SOL JERNIGANS SW/C, A STAKE TWO POST OAKS S 3 RODS MARKED X, TH WITH J M JERNIGANS SOUTH BOUNDARY LINE 96 RODS A STAKE THE SE/C OF J W DAVIS LAND, TH NORTH WITH SAID DAVIS EAST BOUNDARY LINE 83-1/3 RODS, A STAKE POST OAK MARKED X, TH EAST 96 RODS TO SOL JERNIGANS WEST BOUNDARY LINE, A STAKE AN OAK 6 FEET MARKED X, TH SOUTH WITH SAID LINE 83-1/3 RODS TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REAVIS, C. L., ET AL, Agreement No. 71357000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 47 ACRES OF LAND, BEING A PART OF THE JANE THORPE SURVEY, A-665 AND BEGINNING ON THE J M DAVIS EASTERN BOUNDARY LINE 83-1/2 RODS A STAKE, TH WITH SAID LINE 17-1/2 RODS, TH N 32 W 52 RODS A STAKE A HICKORY MARKED X BEARS S E 1-1/2 RODS, TH E 128 RODS SOL JERNIGAN'S WESTERN BOUNDARY LINE STK PINE 10 FT MARKED X, TH SOUTH WITH SAID LINE 67 RODS A POST OAK MARKED X 6 FT, TH WEST 96 RODS TO POB, AND ALSO BEING THE SAME LAND CONVEYED BY W L RUDD, ET UX, TO C L REAVIS, ET AL, ON 10/2/35, REC VOL 107, PG 319 OF THE DEED RECORDS OF PANOLA CNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLINE, ERA C., ET VIR, Agreement No. 71358000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: ALL THAT CERTAIN 32 ACRES OF LAND, BEING A PART OF THE JANE THORPE SURVEY IN THE NORTHEAST PART OF PANOLA CNTY, TEXAS, ABOUT 1/2 MILES SE FROM LATEX, TEXAS, AND BEING A PART OF A TRACT OF 64 ACRES OF LAND CONVEYED BY J M JERNIGAN TO GILBERT JERNIGAN BY DEED DTD 1/16/11, REC VOL 23, PG 182, DEED RECORDS, PANOLA CNTY, TX AND BEING MORE PARTICULARLY DESCRIBED AS BEGINNING AT A STAKE ON JOHNNIE MYER'S WEST LINE, THE SAME BEING G B JERNIGAN'S NE CORNER, A PINE BEARS SOUTH 38 W 3 VRS MARKED X, A HICKORY BEARS NORTH 40 W 3 VRS MARKED X, OLD MARKS, TH SOUTH WITH MYER'S WESTERN BOUNDARY LINE AND G B JERNIGAN'S EASTERN BOUNDARY LINE 367 VRS AN IRON STAKE A POST OAK BEARS NORTH 85 W 4 VRS MARKED X, A POST OAK N 65 E 4 VRS, THIS BEING THE SE/C OF G B JERNIGAN, TH WEST WITH G B JERNIGAN SOUTHERN BOUNDARY LINE 473 VARAS A BIG RED OAK FOR CORNER, A WHITE OAK S 30 E 4 VRS BOTH MARKED X, TH N 15 W 385 VRS AN IRON STAKE, TH WEST 107 VARAS TO AN IRON STAKE, TH NORTH 4 VRS, TH EAST 672 VARAS TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEEKS, CHARLES, ET UX, Agreement No. 71359000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: BEING 102.5 ACRES OUT OF THE JANE THORPE SURVEY AND MORE FULLY DESCRIBED AS BEGINNING ON THE ABE MAYS WEST BOUNDARY LINE AT THE NE/C OF LOT 3 A STAKE A SWEET GUM AND HICKORY MARKED X, TH NORTH 110 RODS A STAKE ON WEST BOUNDARY LINE OF LAND OWNED BY WASH GILLIAM A STAKE 7 RODS SOUTH OF HIS NW/C A POST OAK BEARS NORTH 42 EAST 10 VARAS MRKED X, TH WEST 68-1/2 RODS A STAKE IN CENTER OF SHREVEPORT AND CATHAGE ROAD, TH WITH SAID ROAD 138 RODS TO J W DAVIS NE/C IN CENTER OF ROAD, TH WITH J W DAVIS EAST BOUNDARY LINE SOUTH 32 EAST, EAST 39 RODS TO NW/C OF LOT 3 A STAKE A PINE AND RED OAK BEARS EAST 12 FT MARKED X, TH EAST 165 RODS TO POB AND BEING THE SAME LAND CONVEYED TO CHAS WEEKS BY I H CRENSHAW BY DEED DTD 1/15/14 AND REC VOL 31, PG 253, DTD 4/10/16, DEED RECORDS OF PANOLA CNTY, TEXAS, LESS, HOWEVER FROM THE ABOVE DESCRIBED 102.5 TRACT OF LAND 13 ACRES SOLD OFF THE WEST OF SAID TRACT TO G B JERNIGAN BY CHAS WEEKS, ET UX BY DEED DTD 1/15/15, REC VOL 30, PG 503, DEED RECORDS OF PANOLA CNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VANCE, JAMES, ET UX, Agreement No. 71360000<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 17.90 ACRES OF LAND, KNOWN AS THE VANCE 17.90 ACRE TRACT AND BEING A PART OF THE JANE THORPE SURVEY OF PANOLA CNTY, TEXAS AND MORE FULLY DESCRIBED IN LEASE BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**       SCHEDULE A - REAL PROPERTY       Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MYERS, JOHNNIE, Agreement No. 71361001<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 50 ACS MOL, LOCATED IN THE JANE THARP SURVEY BEING THE NORTH HALF OF 100 ACRE TRACT.<br>Survey: WILLIAM H LACY<br>Abstract: 404 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 34 ACS MOL, LOCATED IN THE W H LACY SURVEY AND MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOSEPH, GERALDINE, ET VIR, Agreement No. 71361002<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 50 ACS MOL, LOCATED IN THE JANE THARP SURVEY AND DESCRIBED IN LEASE BY METES AND BOUNDS.<br>Survey: WILLIAM H LACY<br>Abstract: 404 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 34 ACS MOL, LOCATED IN THE W H LACY SURVEY AND MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON H C, Agreement No. 71361004<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM H LACY<br>Abstract: 404<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND CONTAINING 12.5 ACRES, MORE OR LESS SITUATED IN PANOLA COUNTY, TEXAS, ABOUT 24 MILES EAST FROM THE COUNTY SEAT AND BEING PART OF THE W.H. LACY A-404, MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE NORTHEAST CORNER OF THE A. MAYS PLACE ON THE WEST BOUNDARY LINE OF THE BAILEY ANDERSON SURVEY; THENCE WEST WITH THE NORTH LINE, OF SAID A. MAYS PLACE 292 VRS. TO STAKE ON ELSE SIDE OF RAILROAD RIGHT-OF-WAY; THENCE SOUTH WITH SAID RAILROAD RIGHT-OF-WAY 240 VRS, TO A STAKE FOR CORNER; THENCE EAST 292 VRS. TO A STAKE ON EAST LINE OF SAID A. MAYS TRACT SAME ALSO BEING ON THE WEST LINE OF THE BAILEY ANDERSON SURVEY; THENCE NORTH WITH SAID EAST LINE OF A. MAYS TRACT AND WEST LINE OF BAILEY ANDERSON SURVEY 240 VRS. TO THE PLACE OF BEGINNING, CONTAINING, AS AFORESAID, 12 1/2 ACRES OF LAND MORE OR LESS AND BEING THE SAME TRACT OF LAND DESCRIBED IN DEED DATED DECEMBER 14, 1936 FROM JOHNNIE MYERS ET AL TO REGINALD DOUGLAS ET AL OF RECORD IN VOLUME 126 AT PAGE 398 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFIN, LIZZIE, ET AL, Agreement No. 71362001<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: SECOND TRACT: A TRACT OF 52.5 ACRES, MORE OR LESS, OF THE JANE THARP SURVEY CONVEYED TO NANCY GRIFFIN BY NEED FROM J.M.FURRH, RECORDED IN BOOK 37, PAGE 277 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, BEING A PART OF A TRACT OF 165 ACRES, MORE OR LESS, CONVEYED TO J. M. FURRH .BY DEED FROM JEHU JERNIGAN ET UX, AND IS MORE PARTICULARLY DESCRIBED AS FOLLOWS TO—WIT: BEGINNING AT-THE SE CORNER OF SAID 165 ACRE TRACT, ALSO THE NE CORNER OF A 100 ACRE TRACT OWNED BY WASH GILLAM; THENCE N 67—3/4 RODS TO A STAKE, THE NE CORNER OF SAID 165 ACRE TRACT; THENCE W 125 RODS TO A STAKE IN THE NBL OF SAID 165 ACRE TRACT; THENCE S 67—3/4 RODS TO A STAKE IN THE SBL OF SAID 165 ACRE TRACT; THENCE E 125 RODS TO THE PLACE OF BEGINNING.<br>Survey: WILLIAM H LACY<br>Abstract: 404 All depths<br>Metes & Bound: FIRST TRACT: 46-1/2 ACRES OF THE W H LACY SURVEY CONVEYED TO BLUFORA GRIFFIN BY DEED FROM MRS LAURA J MCGEE, ET AL, REC VOL 20, PG 469 OF THE DEED RECORDS, PANOLA CNTY, TX., AND MORE PARTICULARLY DESCRIBED AS BEGINNING AT THE SE/C OF THE JAMES SHANDOIN SURVEY ON THE WEST BOUNDARY LINE OF THE B W ANDERSON SURVEY A STAKE IN A FIELD, NO BEARING TREES, TH WITH SAID SHANDOIN SOUTH BOUNDARY LINE W 370 VRS HIS SW/C ON THE JANE THORPE EAST BOUNDARY LINE, A STAKE FROM WHICH A RED OAK BEARS S 26 E 12 VRS. MARKED WHL A RED OAK BEARS N E 4 VRS MARKED M, TH WITH THE JANE THORPE EAST BOUNDARY LINE 2 703 VRS A STAKE FROM WHICH A HICKORY BEARS S 8 VRS A DOGWOOD BEARS N 66 E 4 VRS EACH MARKED M, TH WITH THE NORTH BOUNDARY LINE OF A SURVEY MADE FOR ABE MAYS E 370 VRS HIS NE/C THE B W ANDERSON SURVEY WEST BOUNDARY LIONE A STAKE FROM WHICH A CHINQUEPIN BEARS N 58 W 4 VRS A SWEET GUM BEARS S 55 W 6 VRS EACH MARKED M, TH WITH SAID ANDERSON WEST BOUNDARY LINE N 703 VRS THE PLACE OF BEGINNING; | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GILLIAM, CONDOL, Agreement No. 71362002<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: SECOND TRACT: A TRACT OF 52.5 ACRES, MORE OR LESS, OF THE JANE THARP SURVEY CONVEYED TO NANCY GRIFFIN BY NEED FROM J.M.FURRH, RECORDED IN BOOK 37, PAGE 277 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, BEING A PART OF A TRACT OF 165 ACRES, MORE OR LESS, CONVEYED TO J. M. FURRH .BY DEED FROM JEHU JERNIGAN ET UX, AND IS MORE PARTICULARLY DESCRIBED AS FOLLOWS TO—WIT: BEGINNING AT-THE SE CORNER OF SAID 165 ACRE TRACT, ALSO THE NE CORNER OF A 100 ACRE TRACT OWNED BY WASH GILLAM; THENCE N 67—3/4 RODS TO A STAKE, THE NE CORNER OF SAID 165 ACRE TRACT; THENCE W 125 RODS TO A STAKE IN THE NBL OF SAID 165 ACRE TRACT; THENCE S 67—3/4 RODS TO A STAKE IN THE SBL OF SAID 165 ACRE TRACT; THENCE E 125 RODS TO THE PLACE OF BEGINNING.<br>Survey: WILLIAM H LACY<br>Abstract: 404 All depths<br>Metes & Bound: FIRST TRACT: 46-1/2 ACRES OF THE W H LACY SURVEY CONVEYED TO BLUFORA GRIFFIN BY DEED FROM MRS LAURA J MCGEE, ET AL, REC VOL 20, PG 469 OF THE DEED RECORDS, PANOLA CNTY, TX., AND MORE PARTICULARLY DESCRIBED AS BEGINNING AT THE SE/C OF THE JAMES SHANDOIN SURVEY ON THE WEST BOUNDARY LINE OF THE B W ANDERSON SURVEY A STAKE IN A FIELD, NO BEARING TREES, TH WITH SAID SHANDOIN SOUTH BOUNDARY LINE W 370 VRS HIS SW/C ON THE JANE THORPE EAST BOUNDARY LINE, A STAKE FROM WHICH A RED OAK BEARS S 26 E 12 VRS. MARKED WHL A RED OAK BEARS N E 4 VRS MARKED M, TH WITH THE JANE THORPE EAST BOUNDARY LINE 2 703 VRS A STAKE FROM WHICH A HICKORY BEARS S 8 VRS A DOGWOOD BEARS N 66 E 4 VRS EACH MARKED M, TH WITH THE NORTH BOUNDARY LINE OF A SURVEY MADE FOR ABE MAYS E 370 VRS HIS NE/C THE B W ANDERSON SURVEY WEST BOUNDARY LIONE A STAKE FROM WHICH A CHINQUEPIN BEARS N 58 W 4 VRS A SWEET GUM BEARS S 55 W 6 VRS EACH MARKED M, TH WITH SAID ANDERSON WEST BOUNDARY LINE N 703 VRS THE PLACE OF BEGINNING; | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLIAM, CHARLIE, ET AL, Agreement No. 71362003<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: SECOND TRACT: A TRACT OF 52.5 ACRES, MORE OR LESS, OF THE JANE THARP SURVEY CONVEYED TO NANCY GRIFFIN BY NEED FROM J.M.FURRH, RECORDED IN BOOK 37, PAGE 277 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, BEING A PART OF A TRACT OF 165 ACRES, MORE OR LESS, CONVEYED TO J. M. FURRH .BY DEED FROM JEHU JERNIGAN ET UX, AND IS MORE PARTICULARLY DESCRIBED AS FOLLOWS TO—WIT: BEGINNING AT-THE SE CORNER OF SAID 165 ACRE TRACT, ALSO THE NE CORNER OF A 100 ACRE TRACT OWNED BY WASH GILLAM; THENCE N 67—3/4 RODS TO A STAKE, THE NE CORNER OF SAID 165 ACRE TRACT; THENCE W 125 RODS TO A STAKE IN THE NBL OF SAID 165 ACRE TRACT; THENCE S 67—3/4 RODS TO A STAKE IN THE SBL OF SAID 165 ACRE TRACT; THENCE E 125 RODS TO THE PLACE OF BEGINNING.<br>Survey: WILLIAM H LACY<br>Abstract: 404 All depths<br>Metes & Bound: FIRST TRACT: 46-1/2 ACRES OF THE W H LACY SURVEY CONVEYED TO BLUFORA GRIFFIN BY DEED FROM MRS LAURA J MCGEE, ET AL, REC VOL 20, PG 469 OF THE DEED RECORDS, PANOLA CNTY, TX., AND MORE PARTICULARLY DESCRIBED AS BEGINNING AT THE SE/C OF THE JAMES SHANDOIN SURVEY ON THE WEST BOUNDARY LINE OF THE B W ANDERSON SURVEY A STAKE IN A FIELD, NO BEARING TREES, TH WITH SAID SHANDOIN SOUTH BOUNDARY LINE W 370 VRS HIS SW/C ON THE JANE THORPE EAST BOUNDARY LINE, A STAKE FROM WHICH A RED OAK BEARS S 26 E 12 VRS. MARKED WHL A RED OAK BEARS N E 4 VRS MARKED M, TH WITH THE JANE THORPE EAST BOUNDARY LINE 2 703 VRS A STAKE FROM WHICH A HICKORY BEARS S 8 VRS A DOGWOOD BEARS N 66 E 4 VRS EACH MARKED M, TH WITH THE NORTH BOUNDARY LINE OF A SURVEY MADE FOR ABE MAYS E 370 VRS HIS NE/C THE B W ANDERSON SURVEY WEST BOUNDARY LIONE A STAKE FROM WHICH A CHINQUEPIN BEARS N 58 W 4 VRS A SWEET GUM BEARS S 55 W 6 VRS EACH MARKED M, TH WITH SAID ANDERSON WEST BOUNDARY LINE N 703 VRS THE PLACE OF BEGINNING; | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROCKETT, NORMA, ET AL, Agreement No. 71362004<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: SECOND TRACT: A TRACT OF 52.5 ACRES, MORE OR LESS, OF THE JANE THARP SURVEY CONVEYED TO NANCY GRIFFIN BY NEED FROM J.M.FURRH, RECORDED IN BOOK 37, PAGE 277 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, BEING A PART OF A TRACT OF 165 ACRES, MORE OR LESS, CONVEYED TO J. M. FURRH .BY DEED FROM JEHU JERNIGAN ET UX, AND IS MORE PARTICULARLY DESCRIBED AS FOLLOWS TO—WIT: BEGINNING AT-THE SE CORNER OF SAID 165 ACRE TRACT, ALSO THE NE CORNER OF A 100 ACRE TRACT OWNED BY WASH GILLAM; THENCE N 67—3/4 RODS TO A STAKE, THE NE CORNER OF SAID 165 ACRE TRACT; THENCE W 125 RODS TO A STAKE IN THE NBL OF SAID 165 ACRE TRACT; THENCE S 67—3/4 RODS TO A STAKE IN THE SBL OF SAID 165 ACRE TRACT; THENCE E 125 RODS TO THE PLACE OF BEGINNING.<br>Survey: WILLIAM H LACY<br>Abstract: 404 All depths<br>Metes & Bound: FIRST TRACT: 46-1/2 ACRES OF THE W H LACY SURVEY CONVEYED TO BLUFORA GRIFFIN BY DEED FROM MRS LAURA J MCGEE, ET AL, REC VOL 20, PG 469 OF THE DEED RECORDS, PANOLA CNTY, TX., AND MORE PARTICULARLY DESCRIBED AS BEGINNING AT THE SE/C OF THE JAMES SHANDOIN SURVEY ON THE WEST BOUNDARY LINE OF THE B W ANDERSON SURVEY A STAKE IN A FIELD, NO BEARING TREES, TH WITH SAID SHANDOIN SOUTH BOUNDARY LINE W 370 VRS HIS SW/C ON THE JANE THORPE EAST BOUNDARY LINE, A STAKE FROM WHICH A RED OAK BEARS S 26 E 12 VRS. MARKED WHL A RED OAK BEARS N E 4 VRS MARKED M, TH WITH THE JANE THORPE EAST BOUNDARY LINE 2 703 VRS A STAKE FROM WHICH A HICKORY BEARS S 8 VRS A DOGWOOD BEARS N 66 E 4 VRS EACH MARKED M, TH WITH THE NORTH BOUNDARY LINE OF A SURVEY MADE FOR ABE MAYS E 370 VRS HIS NE/C THE B W ANDERSON SURVEY WEST BOUNDARY LIONE A STAKE FROM WHICH A CHINQUEPIN BEARS N 58 W 4 VRS A SWEET GUM BEARS S 55 W 6 VRS EACH MARKED M, TH WITH SAID ANDERSON WEST BOUNDARY LINE N 703 VRS THE PLACE OF BEGINNING; | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                     SCHEDULE A - REAL PROPERTY                     Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JERNIGAN, PLEAS, Agreement No. 71362005<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: SECOND TRACT: A TRACT OF 52.5 ACRES, MORE OR LESS, OF THE JANE THARP SURVEY CONVEYED TO NANCY GRIFFIN BY NEED FROM J.M.FURRH, RECORDED IN BOOK 37, PAGE 277 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, BEING A PART OF A TRACT OF 165 ACRES, MORE OR LESS, CONVEYED TO J. M. FURRH .BY DEED FROM JEHU JERNIGAN ET UX, AND IS MORE PARTICULARLY DESCRIBED AS FOLLOWS TO—WIT: BEGINNING AT-THE SE CORNER OF SAID 165 ACRE TRACT, ALSO THE NE CORNER OF A 100 ACRE TRACT OWNED BY WASH GILLAM; THENCE N 67—3/4 RODS TO A STAKE, THE NE CORNER OF SAID 165 ACRE TRACT; THENCE W 125 RODS TO A STAKE IN THE NBL OF SAID 165 ACRE TRACT; THENCE S 67—3/4 RODS TO A STAKE IN THE SBL OF SAID 165 ACRE TRACT; THENCE E 125 RODS TO THE PLACE OF BEGINNING.<br>Survey: WILLIAM H LACY<br>Abstract: 404 All depths<br>Metes & Bound: FIRST TRACT: 46-1/2 ACRES OF THE W H LACY SURVEY CONVEYED TO BLUFORA GRIFFIN BY DEED FROM MRS LAURA J MCGEE, ET AL, REC VOL 20, PG 469 OF THE DEED RECORDS, PANOLA CNTY, TX., AND MORE PARTICULARLY DESCRIBED AS BEGINNING AT THE SE/C OF THE JAMES SHANDOIN SURVEY ON THE WEST BOUNDARY LINE OF THE B W ANDERSON SURVEY A STAKE IN A FIELD, NO BEARING TREES, TH WITH SAID SHANDOIN SOUTH BOUNDARY LINE W 370 VRS HIS SW/C ON THE JANE THORPE EAST BOUNDARY LINE, A STAKE FROM WHICH A RED OAK BEARS S 26 E 12 VRS. MARKED WHL A RED OAK BEARS N E 4 VRS MARKED M, TH WITH THE JANE THORPE EAST BOUNDARY LINE 2 703 VRS A STAKE FROM WHICH A HICKORY BEARS S 8 VRS A DOGWOOD BEARS N 66 E 4 VRS EACH MARKED M, TH WITH THE NORTH BOUNDARY LINE OF A SURVEY MADE FOR ABE MAYS E 370 VRS HIS NE/C THE B W ANDERSON SURVEY WEST BOUNDARY LIONE A STAKE FROM WHICH A CHINQUEPIN BEARS N 58 W 4 VRS A SWEET GUM BEARS S 55 W 6 VRS EACH MARKED M, TH WITH SAID ANDERSON WEST BOUNDARY LINE N 703 VRS THE PLACE OF BEGINNING; | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITAKER, FRED, Agreement No. 71362006<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: SECOND TRACT: A TRACT OF 52.5 ACRES, MORE OR LESS, OF THE JANE THARP SURVEY CONVEYED TO NANCY GRIFFIN BY NEED FROM J.M.FURRH, RECORDED IN BOOK 37, PAGE 277 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, BEING A PART OF A TRACT OF 165 ACRES, MORE OR LESS, CONVEYED TO J. M. FURRH .BY DEED FROM JEHU JERNIGAN ET UX, AND IS MORE PARTICULARLY DESCRIBED AS FOLLOWS TO—WIT: BEGINNING AT-THE SE CORNER OF SAID 165 ACRE TRACT, ALSO THE NE CORNER OF A 100 ACRE TRACT OWNED BY WASH GILLAM; THENCE N 67—3/4 RODS TO A STAKE, THE NE CORNER OF SAID 165 ACRE TRACT; THENCE W 125 RODS TO A STAKE IN THE NBL OF SAID 165 ACRE TRACT; THENCE S 67—3/4 RODS TO A STAKE IN THE SBL OF SAID 165 ACRE TRACT; THENCE E 125 RODS TO THE PLACE OF BEGINNING.<br>Survey: WILLIAM H LACY<br>Abstract: 404 All depths<br>Metes & Bound: FIRST TRACT: 46-1/2 ACRES OF THE W H LACY SURVEY CONVEYED TO BLUFORA GRIFFIN BY DEED FROM MRS LAURA J MCGEE, ET AL, REC VOL 20, PG 469 OF THE DEED RECORDS, PANOLA CNTY, TX., AND MORE PARTICULARLY DESCRIBED AS BEGINNING AT THE SE/C OF THE JAMES SHANDOIN SURVEY ON THE WEST BOUNDARY LINE OF THE B W ANDERSON SURVEY A STAKE IN A FIELD, NO BEARING TREES, TH WITH SAID SHANDOIN SOUTH BOUNDARY LINE W 370 VRS SW/C ON THE JANE THORPE EAST BOUNDARY LINE, A STAKE FROM WHICH A RED OAK BEARS S 26 E 12 VRS. MARKED WHL A RED OAK BEARS N E 4 VRS MARKED M, TH WITH THE JANE THORPE EAST BOUNDARY LINE 2 703 VRS A STAKE FROM WHICH A HICKORY BEARS S 8 VRS A DOGWOOD BEARS N 66 E 4 VRS EACH MARKED M, TH WITH THE NORTH BOUNDARY LINE OF A SURVEY MADE FOR ABE MAYS E 370 VRS HIS NE/C THE B W ANDERSON SURVEY WEST BOUNDARY LIONE A STAKE FROM WHICH A CHINQUEPIN BEARS N 58 W 4 VRS A SWEET GUM BEARS S 55 W 6 VRS EACH MARKED M, TH WITH SAID ANDERSON WEST BOUNDARY LINE N 703 VRS THE PLACE OF BEGINNING; | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURKE, BAKER, Agreement No. 71364001<br>USA/TEXAS/PANOLA<br>Survey: JAMES SHANDOIN<br>Abstract: 595 From 7,898 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE NORTH 48.48 ACRES OUT OF A TRACT OF 63.55 ACRES IN THE JAMES SHANDOIN SVY, PANOLA COUNTY, TEXAS, KNOWN AS THE DAVE JERNIGAN 63.55 ACRE TRACT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JERNIGAN, GILBERT, Agreement No. 71364002<br>USA/TEXAS/PANOLA<br>Survey: JAMES SHANDOIN<br>Abstract: 595 From 7,898 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE NORTH 48.48 ACRES OUT OF A TRACT OF 63.55 ACRES IN THE JAMES SHANDOIN SVY, PANOLA COUNTY, TEXAS, KNOWN AS THE DAVE JERNIGAN 63.55 ACRE TRACT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JERNIGAN, ARTHU, Agreement No. 71364003<br>USA/TEXAS/PANOLA<br>Survey: JAMES SHANDOIN<br>Abstract: 595 From 7,898 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE NORTH 48.48 ACRES OUT OF A TRACT OF 63.55 ACRES IN THE JAMES SHANDOIN SVY, PANOLA COUNTY, TEXAS, KNOWN AS THE DAVE JERNIGAN 63.55 ACRE TRACT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDWELL A G ET UX, Agreement No. 71364004<br>USA/TEXAS/PANOLA<br>Survey: JAMES SHANDOIN<br>Abstract: 595 From 7,898 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE NORTH 48.48 ACRES OUT OF A TRACT OF 63.55 ACRES IN THE JAMES SHANDOIN SVY, PANOLA COUNTY, TEXAS, KNOWN AS THE DAVE JERNIGAN 63.55 ACRE TRACT. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, ANNIE, ET AL, Agreement No. 71364005<br>USA/TEXAS/PANOLA<br>Survey: JAMES SHANDOIN<br>Abstract: 595 From 7.898 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE NORTH 48.48 ACRES OUT OF A TRACT OF 63.55 ACRES IN THE JAMES SHANDOIN SVY, PANOLA COUNTY, TEXAS, KNOWN AS THE DAVE JERNIGAN 63.55 ACRE TRACT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TILLER, LLOYD D, Agreement No. 71364006<br>USA/TEXAS/PANOLA<br>Survey: JAMES SHANDOIN<br>Abstract: 595 From 7.898 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE NORTH 48.48 ACRES OUT OF A TRACT OF 63.55 ACRES IN THE JAMES SHANDOIN SVY, PANOLA COUNTY, TEXAS, KNOWN AS THE DAVE JERNIGAN 63.55 ACRE TRACT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TROSPER J M ET AL, Agreement No. 71366001<br>USA/TEXAS/PANOLA<br>Survey: JAMES SHANDOIN<br>Abstract: 595 From 7.898 feet to 99,999 feet<br>Metes & Bound: 9.6 ACRES OF LAND IN THE JAMES SHADOWENS H.R. SURVEY DESCRIBED IN METES AND BOUNDS IN THE LEASE. 14.4 ACRES OF LAND IN THE JAMES SHADOWENS H.R. SURVEY AND 35.6 ACRES OF LAND IN THE WILLIAM ASHLIN H.R. SURVEY BEING FURTHER DESCRIBED IN METES AND BOUNDS IN THE LEASE.<br>Survey: JANE THORP<br>Abstract: 665 From 7.898 feet to 99,999 feet<br>Metes & Bound: 30.6 ACRES, MOL, OUT OF THE JANE THORP SURVEY DESC IN METES AND BOUNDS IN THE LEASE.<br>Survey: WILLIAM B ASHLIN<br>Abstract: 28 From 7.898 feet to 99,999 feet<br>Metes & Bound: 35.6 ACRES OF LAND IN THE WILLIAM ASHLIN H.R. SURVEY BEING FURTHER DESCRIBED IN METES AND BOUNDS IN THE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JERNIGAN, WESLEY, ET AL, Agreement No. 71368001<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 125.5 ACRES OUT OF THE TOTAL 185 GROSS ACRES DESCRIBED IN LEASE, BEING A PART OF THE JANE THARP AND W H LACY SURVEYS, PANOLA CNTY, TEXAS AND MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRK, LUCY, ET AL, Agreement No. 71368002<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 125.5 ACRES OUT OF THE TOTAL 185 GROSS ACRES DESCRIBED IN LEASE, BEING A PART OF THE JANE THARP AND W H LACY SURVEYS, PANOLA CNTY, TEXAS AND MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, MARY L., ET VIR, Agreement No. 71368003<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 125.5 ACRES OUT OF THE TOTAL 185 GROSS ACRES DESCRIBED IN LEASE, BEING A PART OF THE JANE THARP AND W H LACY SURVEYS, PANOLA CNTY, TEXAS AND MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDWELL, A. G., ET AL, Agreement No. 71368004<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 125.5 ACRES OUT OF THE TOTAL 185 GROSS ACRES DESCRIBED IN LEASE, BEING A PART OF THE JANE THARP AND W H LACY SURVEYS, PANOLA CNTY, TEXAS AND MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, BRADIE, Agreement No. 71368005<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 125.5 ACRES OUT OF THE TOTAL 185 GROSS ACRES DESCRIBED IN LEASE, BEING A PART OF THE JANE THARP AND W H LACY SURVEYS, PANOLA CNTY, TEXAS AND MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JERNIGAN, ALBERTUS, ET UX, Agreement No. 71368006<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 125.5 ACRES OUT OF THE TOTAL 185 GROSS ACRES DESCRIBED IN LEASE, BEING A PART OF THE JANE THARP AND W H LACY SURVEYS, PANOLA CNTY, TEXAS AND MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VANCE, JOHN, ET AL, Agreement No. 71368007<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 125.5 ACRES OUT OF THE TOTAL 185 GROSS ACRES DESCRIBED IN LEASE, BEING A PART OF THE JANE THARP AND W H LACY SURVEYS, PANOLA CNTY, TEXAS AND MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOLDEN, ROOSEVELT, Agreement No. 71368008<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 125.5 ACRES OUT OF THE TOTAL 185 GROSS ACRES DESCRIBED IN LEASE, BEING A PART OF THE JANE THARP AND W H LACY SURVEYS, PANOLA CNTY, TEXAS AND MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, ANNA D., ET VIR, Agreement No. 71368009<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 125.5 ACRES OUT OF THE TOTAL 185 GROSS ACRES DESCRIBED IN LEASE, BEING A PART OF THE JANE THARP AND W H LACY SURVEYS, PANOLA CNTY, TEXAS AND MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOUSTON, LILLIE M. V., ET, Agreement No. 71368010<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 125.5 ACRES OUT OF THE TOTAL 185 GROSS ACRES DESCRIBED IN LEASE, BEING A PART OF THE JANE THARP AND W H LACY SURVEYS, PANOLA CNTY, TEXAS AND MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JERNIGAN, C J, Agreement No. 71368011<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 125.5 ACRES OUT OF THE TOTAL 185 GROSS ACRES DESCRIBED IN LEASE, BEING A PART OF THE JANE THARP AND W H LACY SURVEYS, PANOLA CNTY, TEXAS AND MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, AUBREY J., ET AL, Agreement No. 71368012<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 125.5 ACRES OUT OF THE TOTAL 185 GROSS ACRES DESCRIBED IN LEASE, BEING A PART OF THE JANE THARP AND W H LACY SURVEYS, PANOLA CNTY, TEXAS AND MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, LILLIAN, ET VIR, Agreement No. 71368013<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 125.5 ACRES OUT OF THE TOTAL 185 GROSS ACRES DESCRIBED IN LEASE, BEING A PART OF THE JANE THARP AND W H LACY SURVEYS, PANOLA CNTY, TEXAS AND MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOLDEN, ARTHUR LEE, Agreement No. 71368014<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 125.5 ACRES OUT OF THE TOTAL 185 GROSS ACRES DESCRIBED IN LEASE, BEING A PART OF THE JANE THARP AND W H LACY SURVEYS, PANOLA CNTY, TEXAS AND MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAGNOLIA PETROLEUM CO., Agreement No. 71368015<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 125.5 ACRES OUT OF THE TOTAL 185 GROSS ACRES DESCRIBED IN LEASE, BEING A PART OF THE JANE THARP AND W H LACY SURVEYS, PANOLA CNTY, TEXAS AND MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, N. G., ET VIR, Agreement No. 71368016<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 125.5 ACRES OUT OF THE TOTAL 185 GROSS ACRES DESCRIBED IN LEASE, BEING A PART OF THE JANE THARP AND W H LACY SURVEYS, PANOLA CNTY, TEXAS AND MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FURRH, JOHN D., JR.,ET UX, Agreement No. 71368017<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 125.5 ACRES OUT OF THE TOTAL 185 GROSS ACRES DESCRIBED IN LEASE, BEING A PART OF THE JANE THARP AND W H LACY SURVEYS, PANOLA CNTY, TEXAS AND MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GULLEY, WILLIAM, ET AL, Agreement No. 71368018<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 125.5 ACRES OUT OF THE TOTAL 185 GROSS ACRES DESCRIBED IN LEASE, BEING A PART OF THE JANE THARP AND W H LACY SURVEYS, PANOLA CNTY, TEXAS AND MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STONE, PEARL PIPPEN, Agreement No. 71369001<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: A CERTAIN TRACT OR PARCEL OF LAND SITAUTED IN THE JANE THARP HEADRIGHT SURVEY IN PANOLA CNTY, TEXAS AND MORE PARTICULARLY DESCRIBED AS BEGINNING AT A POINT 7 RODS NORTH OF THE NE/C OF LAND FORMERLY OF J M JERNIGAN, WHICH POINT IS THE NW/C OF THE 100 ACRE TRACT FORMERLY OWNED BY WASH GILLIAM, TH SOUTH ALONG EAST BOUNDARY LINE OF SAID JERNIGAN TRACT 104 RODS, OR 618 VRS, TO THE SW/C OF SAID GILLIAM 100 ACRE TRACT, TH N 89 E 561 VRS ALONG THE SOUTH BOUNDARY LINE OF SAID 100 ACRE TRACT TO THE SW/C OF LAND NOW OWNED BY HEIRS OF ARTIS GILLIAM, TH NORTH ALONG THE WEST BOUNDARY LINE OF SAID ARTIS GILLIAM ESTATE TRACT, 618 VRS TO A POINT IN THE NORTH BOUNDARY LINE OF SAID 100 ACRE TRACT, TH WEST ALONG THE NORTH BOUNDARY LINE OF SAID 100 ACRE TRACT, 561 VRS TO POB. AND BEING THE SAME TRACT OF LAND ALLOTTED TO W L RUDD IN THAT CERTAIN COMMISSIONERS REPORT IN CAUSE NO. A-1597, ON THE DOCKET OF THE DISTRICT COURT, HOLDING SESSIONS IN AND FOR PANOLA CNTY, TEXAS, SAID REPORT BEING RENDERED 10/5/33, REC IN DIST COURT MINUTES BK N, PG 364 OF PANOLA CNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, TRAVIS H., GUARD., Agreement No. 71369002<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: A CERTAIN TRACT OR PARCEL OF LAND SITAUTED IN THE JANE THARP HEADRIGHT SURVEY IN PANOLA CNTY, TEXAS AND MORE PARTICULARLY DESCRIBED AS BEGINNING AT A POINT 7 RODS NORTH OF THE NE/C OF LAND FORMERLY OF J M JERNIGAN, WHICH POINT IS THE NW/C OF THE 100 ACRE TRACT FORMERLY OWNED BY WASH GILLIAM, TH SOUTH ALONG EAST BOUNDARY LINE OF SAID JERNIGAN TRACT 104 RODS, OR 618 VRS, TO THE SW/C OF SAID GILLIAM 100 ACRE TRACT, TH N 89 E 561 VRS ALONG THE SOUTH BOUNDARY LINE OF SAID 100 ACRE TRACT TO THE SW/C OF LAND NOW OWNED BY HEIRS OF ARTIS GILLIAM, TH NORTH ALONG THE WEST BOUNDARY LINE OF SAID ARTIS GILLIAM ESTATE TRACT, 618 VRS TO A POINT IN THE NORTH BOUNDARY LINE OF SAID 100 ACRE TRACT, TH WEST ALONG THE NORTH BOUNDARY LINE OF SAID 100 ACRE TRACT, 561 VRS TO POB. AND BEING THE SAME TRACT OF LAND ALLOTTED TO W L RUDD IN THAT CERTAIN COMMISSIONERS REPORT IN CAUSE NO. A-1597, ON THE DOCKET OF THE DISTRICT COURT, HOLDING SESSIONS IN AND FOR PANOLA CNTY, TEXAS, SAID REPORT BEING RENDERED 10/5/33, REC IN DIST COURT MINUTES BK N, PG 364 OF PANOLA CNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUDD, W. L., ET UX, Agreement No. 71369003<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: A CERTAIN TRACT OR PARCEL OF LAND SITAUTED IN THE JANE THARP HEADRIGHT SURVEY IN PANOLA CNTY, TEXAS AND MORE PARTICULARLY DESCRIBED AS BEGINNING AT A POINT 7 RODS NORTH OF THE NE/C OF LAND FORMERLY OF J M JERNIGAN, WHICH POINT IS THE NW/C OF THE 100 ACRE TRACT FORMERLY OWNED BY WASH GILLIAM, TH SOUTH ALONG EAST BOUNDARY LINE OF SAID JERNIAN TRACT 104 RODS, OR 618 VRS, TO THE SW/C OF SAID GILLIAM 100 ACRE TRACT, TH N 89 E 561 VRS ALONG THE SOUTH BOUNDARY LINE OF SAID 100 ACRE TRACT TO THE SW/C OF LAND NOW OWNED BY HEIRS OF ARTIS GILLIAM, TH NORTH ALONG THE WEST BOUNDARY LINE OF SAID ARTIS GILLIAM ESTATE TRACT, 618 VRS TO A POINT IN THE NORTH BOUNDARY LINE OF SAID 100 ACRE TRACT, TH WEST ALONG THE NORTH BOUNDARY LINE OF SAID 100 ACRE TRACT, 561 VRS TO POB. AND BEING THE SAME TRACT OF LAND ALLOTTED TO W L RUDD IN THAT CERTAIN COMMISSIONERS REPORT IN CAUSE NO. A-1597, ON THE DOCKET OF THE DISTRICT COURT, HOLDING SESSIONS IN AND FOR PANOLA CNTY, TEXAS, SAID REPORT BEING RENDERED 10/5/33, REC IN DIST COURT MINUTES BK N, PG 364 OF PANOLA CNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS NORMA J, Agreement No. 71393010<br>USA/TEXAS/PANOLA<br>Survey: JOHN MCADAMS<br>Abstract: 422<br>Metes & Bound: 88.25 ACS MOL BEING A PART OF THE JOHN MCADAMS SURVEY, A-422, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED DATED DECEMBER 14, 1881 FROM R. B. LONGMIRE TO CHARLES TATUM AND RECORDED IN VOLUME P AT PAGE 629 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, SAVE & EXCEPT 1.0 ACRE, MOL BEING THE SAME LAND DESCRIBED IN A DEED DATED MARCH 9, 1883, FROM CHARLES TATUM ET UX TO THE OFFICERS OF CORINTH BAPTIST CHURCH AND RECORDED IN VOLUME Q AT PAGE 481 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, LEAVING A TOTAL OF 87.25 ACRES, MOL. | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WALTON LUE H, Agreement No. 71393011<br>USA/TEXAS/PANOLA<br>Survey: JOHN MCADAMS<br>Abstract: 422<br>Metes & Bound: 88.25 ACS MOL BEING A PART OF THE JOHN MCADAMS SURVEY, A-422, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED DATED DECEMBER 14, 1881 FROM R. B. LONGMIRE TO CHARLES TATUM AND RECORDED IN VOLUME P AT PAGE 629 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, SAVE & EXCEPT 1.0 ACRE, MOL BEING THE SAME LAND DESCRIBED IN A DEED DATED MARCH 9, 1883, FROM CHARLES TATUM ET UX TO THE OFFICERS OF CORINTH BAPTIST CHURCH AND RECORDED IN VOLUME Q AT PAGE 481 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, LEAVING A TOTAL OF 87.25 ACRES, MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUPPERT GEORGE O, Agreement No. 71393047<br>USA/TEXAS/PANOLA<br>Survey: JOHN MCADAMS<br>Abstract: 422<br>Metes & Bound: 88.25 ACS MOL BEING A PART OF THE JOHN MCADAMS SURVEY, A-422, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED DATED DECEMBER 14, 1881 FROM R. B. LONGMIRE TO CHARLES TATUM AND RECORDED IN VOLUME P AT PAGE 629 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, SAVE & EXCEPT 1.0 ACRE, MOL BEING THE SAME LAND DESCRIBED IN A DEED DATED MARCH 9, 1883, FROM CHARLES TATUM ET UX TO THE OFFICERS OF CORINTH BAPTIST CHURCH AND RECORDED IN VOLUME Q AT PAGE 481 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, LEAVING A TOTAL OF 87.25 ACRES, MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAGNIEN MRS GEORGE, Agreement No. 71393048<br>USA/TEXAS/PANOLA<br>Survey: JOHN MCADAMS<br>Abstract: 422<br>Metes & Bound: 88.25 ACS MOL BEING A PART OF THE JOHN MCADAMS SURVEY, A-422, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED DATED DECEMBER 14, 1881 FROM R. B. LONGMIRE TO CHARLES TATUM AND RECORDED IN VOLUME P AT PAGE 629 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, SAVE & EXCEPT 1.0 ACRE, MOL BEING THE SAME LAND DESCRIBED IN A DEED DATED MARCH 9, 1883, FROM CHARLES TATUM ET UX TO THE OFFICERS OF CORINTH BAPTIST CHURCH AND RECORDED IN VOLUME Q AT PAGE 481 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, LEAVING A TOTAL OF 87.25 ACRES, MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUARD ELIAS JR, Agreement No. 71393049<br>USA/TEXAS/PANOLA<br>Survey: JOHN MCADAMS<br>Abstract: 422<br>Metes & Bound: 88.25 ACS MOL BEING A PART OF THE JOHN MCADAMS SURVEY, A-422, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED DATED DECEMBER 14, 1881 FROM R. B. LONGMIRE TO CHARLES TATUM AND RECORDED IN VOLUME P AT PAGE 629 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, SAVE & EXCEPT 1.0 ACRE, MOL BEING THE SAME LAND DESCRIBED IN A DEED DATED MARCH 9, 1883, FROM CHARLES TATUM ET UX TO THE OFFICERS OF CORINTH BAPTIST CHURCH AND RECORDED IN VOLUME Q AT PAGE 481 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, LEAVING A TOTAL OF 87.25 ACRES, MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON ELZIE LEE, Agreement No. 71393051<br>USA/TEXAS/PANOLA<br>Survey: JOHN MCADAMS<br>Abstract: 422<br>Metes & Bound: 88.25 ACS MOL BEING A PART OF THE JOHN MCADAMS SURVEY, A-422, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED DATED DECEMBER 14, 1881 FROM R. B. LONGMIRE TO CHARLES TATUM AND RECORDED IN VOLUME P AT PAGE 629 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, SAVE & EXCEPT 1.0 ACRE, MOL BEING THE SAME LAND DESCRIBED IN A DEED DATED MARCH 9, 1883, FROM CHARLES TATUM ET UX TO THE OFFICERS OF CORINTH BAPTIST CHURCH AND RECORDED IN VOLUME Q AT PAGE 481 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, LEAVING A TOTAL OF 87.25 ACRES, MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON CHARLES A, Agreement No. 71393052<br>USA/TEXAS/PANOLA<br>Survey: JOHN MCADAMS<br>Abstract: 422<br>Metes & Bound: 88.25 ACS MOL BEING A PART OF THE JOHN MCADAMS SURVEY, A-422, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED DATED DECEMBER 14, 1881 FROM R. B. LONGMIRE TO CHARLES TATUM AND RECORDED IN VOLUME P AT PAGE 629 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, SAVE & EXCEPT 1.0 ACRE, MOL BEING THE SAME LAND DESCRIBED IN A DEED DATED MARCH 9, 1883, FROM CHARLES TATUM ET UX TO THE OFFICERS OF CORINTH BAPTIST CHURCH AND RECORDED IN VOLUME Q AT PAGE 481 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, LEAVING A TOTAL OF 87.25 ACRES, MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL WILLIE JR, Agreement No. 71393053<br>USA/TEXAS/PANOLA<br>Survey: JOHN MCADAMS<br>Abstract: 422<br>Metes & Bound: 88.25 ACS MOL BEING A PART OF THE JOHN MCADAMS SURVEY, A-422, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED DATED DECEMBER 14, 1881 FROM R. B. LONGMIRE TO CHARLES TATUM AND RECORDED IN VOLUME P AT PAGE 629 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, SAVE & EXCEPT 1.0 ACRE, MOL BEING THE SAME LAND DESCRIBED IN A DEED DATED MARCH 9, 1883, FROM CHARLES TATUM ET UX TO THE OFFICERS OF CORINTH BAPTIST CHURCH AND RECORDED IN VOLUME Q AT PAGE 481 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, LEAVING A TOTAL OF 87.25 ACRES, MOL. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NETHERTON SUZY RUPPERT, Agreement No. 71393054<br>USA/TEXAS/PANOLA<br>Survey: JOHN MCADAMS<br>Abstract: 422<br>Metes & Bound: 88.25 ACS MOL BEING A PART OF THE JOHN MCADAMS SURVEY, A-422, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN DEED DATED DECEMBER 14, 1881 FROM R. B. LONGMIRE TO CHARLES TATUM AND RECORDED IN VOLUME P AT PAGE 629 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, SAVE & EXCEPT 1.0 ACRE, MOL BEING THE SAME LAND DESCRIBED IN A DEED DATED MARCH 9, 1883, FROM CHARLES TATUM ET UX TO THE OFFICERS OF CORINTH BAPTIST CHURCH AND RECORDED IN VOLUME Q AT PAGE 481 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, LEAVING A TOTAL OF 87.25 ACRES, MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TATUM B W, Agreement No. 71393079<br>USA/TEXAS/PANOLA<br>Survey: JOHN MCADAMS<br>Abstract: 422<br>Metes & Bound: 1 3/4 ACRES, MORE OR LESS, BEING A PART OF THE JOHN MCADAMS SURVEY, A-422, PANOLA COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED IN A DEED DATED AUGUST 3, 1929 FROM JERRY TATUM ET UX TO COUNTY BOARD SCHOOL TRUSTEES AS RECORDED IN VOLUME 78 AT PAGE 233 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TATUM ELIJAH, Agreement No. 71393080<br>USA/TEXAS/PANOLA<br>Survey: JOHN MCADAMS<br>Abstract: 422<br>Metes & Bound: 1 3/4 ACRES, MORE OR LESS, BEING A PART OF THE JOHN MCADAMS SURVEY, A-422, PANOLA COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED IN A DEED DATED AUGUST 3, 1929 FROM JERRY TATUM ET UX TO COUNTY BOARD SCHOOL TRUSTEES AS RECORDED IN VOLUME 78 AT PAGE 233 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSELEY, IDA BELL, ET AL., Agreement No. 71623001<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665<br>Metes & Bound: 99 ACRES, KNOWN AS THE L GRIFFIN, ET AL 99 ACRE TRACT BEING A PART OF THE JANE THORPE SURVEY, MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS; AND A 30 ACRE TRACT KNOWN AS THE MOSELEY 30 ACRE TRACT LOCATED IN THE JANE THORPE SURVEY, MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS, PANOLA CNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFIN, MIDDIE, ESTATE, Agreement No. 71624001<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS A 30 ACRE TRACT IN THE JANE THORPE SURVEY, CONVEYED TO BLUFORD GRIFFIN JR BY DEED FROM J M FURRH, REC VOL 40, PG 229 OF THE DEED RECORDS, PANOLA CNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, J. D., ET AL, Agreement No. 71624002<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS A 30 ACRE TRACT IN THE JANE THORPE SURVEY, CONVEYED TO BLUFORD GRIFFIN JR BY DEED FROM J M FURRH, REC VOL 40, PG 229 OF THE DEED RECORDS, PANOLA CNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, JOHN D., ET AL, Agreement No. 71625001<br>USA/TEXAS/PANOLA<br>Survey: JANE THORP<br>Abstract: 665 All depths<br>Metes & Bound: 96.5 ACS MOL, BEING 50 ACS OF THE JANE THARP SURVEY, A-665 AND 46.5 ACS OF THE WM H LACY SURVEY, A-404, BEING FULLY DESCRIBED IN A MINERAL DEED DTD 4/19/37 FROM JOHNNIE MYERS TO J D FURRH, ET AL, RCD VOL 123, PG 131, PANOLA CNTY DEED RECORDS, DESCRIBED IN LEASE BY METES AND BOUNDS.<br>Survey: WILLIAM H LACY<br>Abstract: 404 All depths<br>Metes & Bound: 96.5 ACS MOL, BEING 50 ACS OF THE JANE THARP SURVEY, A-665 AND 46.5 ACS OF THE WM H LACY SURVEY, A-404, BEING FULLY DESCRIBED IN A MINERAL DEED DTD 4/19/37 FROM JOHNNIE MYERS TO J D FURRH, ET AL, RCD VOL 123, PG 131, PANOLA CNTY DEED RECORDS, DESCRIBED IN LEASE BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, H. C., Agreement No. 71626001<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM H LACY<br>Abstract: 404<br>Metes & Bound: 12.5 ACS MOL, SITUATED IN PANOLA CNTY, TEXAS, ABOUT 24 MILES EAST FROM THE COUNTY SEAT AND BEING A PART OF THE W H LACY SURVEY, A-404, AND MORE PARTICULARLY DESCRIBED IN LEASE BY METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGLAS, REGINALD, ET UX, Agreement No. 71626002<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM H LACY<br>Abstract: 404<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 12.5 ACS MOL, KNOWN AS THE ANDERSON 12.5 ACRE TRACT LOCATED IN THE W H LACY SURVEY, PANOLA CNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GOODGAME, OPHELIA W, ETAL, Agreement No. 71633001<br>USA/TEXAS/PANOLA<br>Survey: JOHN WOMACK<br>Abstract: 705 From 7,898 feet to 99,999 feet<br>Metes & Bound: SITUATED NEAR THE NE/C OF PANOLA COUNTY, TEXAS, A PART OF THE JOHN WOMACK H R SURVEY AND IS THE S2 OF 205 ACRES CONVEYED TO J D RUDD BY WEBSTER FLANAGAN OF RUSK COUNTY, TEXAS. BEGINNING AT THE SE/C OF SAID 205 ACRE TRACT A STAKE IN THE SOUTH BOUNDARY LINE OF SAID WOMACK SVY, NEAR A GRAVEYARD, TH NORTH 74-3/4 RODS A STAKE IN THE SE/C OF A TRACT OF LAND SOLD BY SAID RUDD TO W F YATES, FR WH A LARGE R O BRS N 85 E 26 LINKS MKD X, TH WEST 220 RODS A STAKE FR WH A R O BRS N 70 E 27 LINKS MKD B A, TH SOUTH 74-3/4 RODS A STAKE FR WH A SWET GUM BRS N 18 LINKS MKD M T L L, TH EAST 220 RODS TO POB. BEING THE SAME LAND CONVEYED TO M W WELLS ON 5/18/1912 BY WARRANTY DED FROM R D HILL, EXECUTOR OF V H HILL ESTATE, RCD VOL 24, PG 593 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, J D., ET AL, Agreement No. 71633002<br>USA/TEXAS/PANOLA<br>Survey: JOHN WOMACK<br>Abstract: 705 From 7,898 feet to 99,999 feet<br>Metes & Bound: 102.5 ACS, MORE OR LESS BEING A PART OF THE HEADRIGHT SURVEY OF JOHN WOMACK A-705 AND BEING THE MINERAL RIGHTS CONVEYED ON THE 29TH OF MAY, 1926, RECORDED IN BOOK 68, PAGE 605, BEING MORE FULLY DESCRIBED IN METES AND BOUNDS AS FOLLOWS: 102.5 ACRESLYING SOUTH OF AND ADJOINING THE PUBLIC ROAD LEADING FROM GRAND BLUFF, ON SABINE RIVER, VIA GREENWOOD TO SHREVEPORT AND IS THE 1\2 OF A TRACT OF LAND CONT. 205 ACS OF LAND THAT WAS CONVEYED TO J D RUDD BY WEBSTER FLANNIGAN AND BEG. AT A STAKE IN SAID PUBLIC ROAD AT THE NW/C OF SAID 205 ACRE TRACT OF LAND IN THE NORTH BOUNDARY LINE OF SAID JOHN WOMACK SVY ADN IN THE SOUTHERN BOUNDARY LINE OF LAND OWNED NOW OF FORMERLY OWNED BY BANKS BOOGERY, TH EAST WITH BOOGERY'S SOUTHERN BOUNDARY LINE 112 RODS TO A CORNER IN SAID ROAD, WHICH IN THE NW/C OF AN 8.8 ACRE TRACT OF LAND THAT WAS SOLD BY JOHN WOMACK TO J N WOMACK AND UPON WHICH 8.8 ACS, W F YATES FORMERLY RESIDED BUT NOW OWNED BY SAID VANCE, TH SOUTH 19 RODS TO THE SW/C OF SAID 8.8 ACRE TRACT, TH EAST WITH SOUTH BOUNDARY LINE OF SAID TRACT CROSSING EAST FORK OF SOCAGEE CREEK AND AT 8 8.25 RODS THE SE/C OF SAID TRACT, TH NORTH 19 RODS TO THE NE/C OF SAID TRACT THIS POINT BEING IN THE NORTH BOUNDARY LINE OF SAID WOMACK SVY, TH EAST 16.5 RODS TO THE NW/C OF A TRACT OF LAND FORMERLY OWNED BY AARON JETER AND WHICH CORNER IS THE NE/C OF SAID 205 ACRE TRACT, TH SOUTH WITH SAID JETERS WESTERN BOUNDARY LINE 91.5 RODS TO THE NE/C OF A 102.5 ACRE TRACT FROM THE SOUTH SIDE OF SAID 205 ACRE TRACT THAT WAS FORMERLY OWNED BY M W WELLS'S NW/C, THIS CORNER BEING IN THE WESTERN BOUNDARY LINE OF SAID 205 ACRE TRACT, TH NORTH 81.25 RODS TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JERNIGAN, SALLIE, Agreement No. 71634000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SHANDOIN<br>Abstract: 595 From 7,898 feet to 99,999 feet<br>Metes & Bound: 18 ACS OF THE JAMES SHANDOIN SVY, AND DESCRIBED AS FOLLOWS: BEGINNING AT THE NW/C OF THE SAID 9.6 ACRE TRACT AND ALSO BEING THE NW/C OF THE SAID 30.6 ACRE TRACT, TH S 237 VRS TO A STAKE FOR CORNER IN THE CENTER OF THE GRAND BLUFF AND BETHANY ROAD AND ALSO BEING THE SW/C OF THE 30.6 ACRE TRACT, TH WITH THE CENTER OF SAID ROAD AS FOLLOWS: FIRST-W 420 VRS, SECOND-N 69 DEG 30 MINUTES W 495, AND THIRD-N 83 DEG W 519 VRS TO A STAKE FOR CORNER IN THE CENTER OF THE SAID ROAD AND IN THE NORTH BOUNDARY LINES OF THE JANE THARP SVY, TH N 386 VRS TO A STAKE FOR CORNER, TH E 1414 VRS TO POB, CONTAINING 126.5 ACS AND BEING THE SAME TRACTS OF LAND SET ASIDE TO SALLIE A JERNIGAN BY PARTITION DEED DTD 4/23/1941, RCD VOL 137, PG 57, DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: JANE THORP<br>Abstract: 665 From 7,898 feet to 99,999 feet<br>Metes & Bound: BEING 30.5 ACS OF THE JANE THARP SVY, AND DESCRIBED AS FOLLOWS: BEGINNING AT THE NW/C OF THE SAID 9.6 ACRE TRACT AND ALSO BEING THE NW/C OF THE SAID 30.6 ACRE TRACT, TH S 237 VRS TO A STAKE FOR CORNER IN THE CENTER OF THE GRAND BLUFF AND BETHANY ROAD AND ALSO BEING THE SW/C OF THE 30.6 ACRE TRACT, TH WITH THE CENTER OF SAID ROAD AS FOLLOWS: FIRST-W 420 VRS, SECOND-N 69 DEG 30 MINUTES W 495, AND THIRD-N 83 DEG W 519 VRS TO A STAKE FOR CORNER IN THE CENTER OF THE SAID ROAD AND IN THE NORTH BOUNDARY LINES OF THE JANE THARP SVY, TH N 386 VRS TO A STAKE FOR CORNER, TH E 1414 VRS TO POB, CONTAINING 126.5 ACS AND BEING THE SAME TRACTS OF LAND SET ASIDE TO SALLIE A JERNIGAN BY PARTITION DEED DTD 4/23/1941, RCD VOL 137, PG 57, DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: WILLIAM B ASHLIN<br>Abstract: 28 From 7,898 feet to 99,999 feet<br>Metes & Bound: 80 ACS OF THE WILLIAM ASHLIN SVY, AND DESCRIBED AS FOLLOWS: BEGINNING AT THE NW/C OF THE SAID 9.6 ACRE TRACT AND ALSO BEING THE NW/C OF THE SAID 30.6 ACRE TRACT, TH S 237 VRS TO A STAKE FOR CORNER IN THE CENTER OF THE GRAND BLUFF AND BETHANY ROAD AND ALSO BEING THE SW/C OF THE 30.6 ACRE TRACT, TH WITH THE CENTER OF SAID ROAD AS FOLLOWS: FIRST-W 420 VRS, SECOND-N 69 DEG 30 MINUTES W 495, AND THIRD-N 83 DEG W 519 VRS TO A STAKE FOR CORNER IN THE CENTER OF THE SAID ROAD AND IN THE NORTH BOUNDARY LINE OF THE JANE THARP SVY, TH N 386 VRS TO A STAKE FOR CORNER, TH E 1414 VRS TO POB, CONTAINING 126.5 ACS AND BEING THE SAME TRACTS OF LAND SET ASIDE TO SALLIE A JERNIGAN BY PARTITION DEED DTD 4/23/1941, RCD VOL 137, PG 57, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**  **SCHEDULE A - REAL PROPERTY**  Case No.  15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FURRH, J.D., ET AL, Agreement No. 7463000<br>USA/TEXAS/PANOLA<br>Survey: DANIEL TUTTLE JR<br>Abstract: 662 All depths<br>Metes & Bound: 168 ACS OF LAND, M/L, LOCATED IN THE NORTHEASTERN PART OF PANOLA CTY, TX & BEING A PORTION OF THE DANIEL TUTTLE HEADRIGHT SVY (A-662) & BEING THE TRACT OF LAND THAT WAS CONVEYED TO J M FURRH ON THE 18TH DAY OF DECEMBER, 1903 BY JOSEPH H WESTMORELAND ET UX, DEED BEING RCD IN BK 13 PG 229 OF THE DEED RECORDS OF PANOLA CTY, TX, & BEING DESCRIBED BY METES & BOUNDS AS FOLLOWS: BEGINNING IN MITCHELL'S WEST BOUNDARY LINE, THE NE/C OF A TRACT OF LAND FORMERLY OWNED BY J A WESTMORELAND BUT NOW OWNED BY E E NEAL; THENCE NORTH 40 RODS TO A CORNER, WHICH IS ONE OF E E HILL'S INNER CORNERS; THENCE EAST 23 RODS TO ANOTHER INNER CORNER OF HILL'S LAND; THENCE NORTH 66 1/2 RODS TO HILL'S NW/C, WHICH IS IN THE N B LINE OF SAID TUTTLE SVY; THENCE WEST 216 RODS TO A CORNER IN SAID TUTTLE'S B LINE, A STAKE FROM WHICH 3 SWEET GUMS MARKED X BEAR; THENCE S 8 W CROSSING A BRANCH & ON IN SAME COURSE TO A CORNER ON NORTH SIDE OF MAIN BRANCH A DISTANCE OF 32 RODS TO A CORNER, 2 SWEET GUMS MARKED X, WITH OTHER TREES MARKED X; THENCE S 5 E 115 RODS TO A STAKE IN FENCE CORNER; THENCE EAST 209 RODS TO A STAKE ON WEST SIDE OF PUBLIC ROAD, THE PLACE OF BEGINNING, & BEING ENCLOSED WITH A WIRE FENCE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEAL, E.E., ET UX, Agreement No. 7464000<br>USA/TEXAS/PANOLA<br>Survey: DANIEL TUTTLE JR<br>Abstract: 662 All depths<br>Metes & Bound: TRACT OF LAND, SITUATED IN PANOLA CTY, TX, ON THE EAST SIDE OF SABINE RIVER, ABOUT 3 MILES N W FROM THE TOWN OF DEBERRY & BEING A PART OF THE DANIEL TUTTLE, JR. SVY, DESCRIBED AS FOLLOWS: BEGINNING IN THE DEBERRY & ARLSTON ROAD AT THE NE/C OF WHAT IS KNOWN AS THE BRACKEN PLACE, NOW OWNED BY A C TILLER, AT A STAKE A POST OAK, BRS S 1 ROD. MARKED X. THENCE WEST 18 RODS A STAKE A POST OAK STUMP BRS N 10 E RODS. THENCE NORTH 103 RODS A STAKE ON E B LINE OF LAND OWNED BY C A BOULWARE, & THE SW/C OF J H WESTMORELAND TRACT A STAKE. THENCE E 202 RODS ON THE W B LINE OF LAND OWNED BY N T HILL, A SWEET GUM BEARS S 39 W 3 1/4 RODS A PINE S 37 W 4 RODS MARKED X. THENCE SOUTH 158 1/2 RODS THE SW/C OF THE MITHCHELL TRACT ON THE N B LINE OF LAND OWNED BY COLE A STAKE A HICKORY BRS N 30 W 7 VS MARKED W. THENCE WITH COLE'S N B LINE, WEST 54 1/2 RODS COLE'S NW/C, A STAKE. THENCE WITH HIS W B LINE SOUTH 29 RODS THE NE/C OF 15 ACS TRACT FORMERLY OWNED BY HEIRS OF JOHN WESTMORELAND, A STAKE AT A DOUBLE PINE. THENCE WITH THE N B LINE OF SAID 15 ACS TRACT WEST 130 RODS A STAKE ON THE E B LINE OF THE BRACKEN PLACE, A PINE MARKED X. THENCE WITH SAID E B LINE, NORTH 85 RODS TO THE PLACE OF BEGINNING CONTAINING 218 1/2 ACS OF LAND , LESS 19 3/4 ACS NOW OWNED BY N T HILL & LESS 1 AC FOR SCHOOL LOT WHERE THE SCHOOL IS NOW LOCATED CONVEYING HEREIN BY THIS DEED 197 3/4 ACS OF LAND. AND BEING THE SAME TRACT OF LAND CONVEYED F M CHADWICK & WIFE LELA CHADWICK TO E E NEAL, DATED 11-15-24 & RCD IN DEED RECORDS, PANOLA CTY, TX, BK 64 PG 426, HERE REFERRED TO FOR DESCRIPTION & ALL PURPOSES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELYSIAN FIELDS SCHOOL, Agreement No. 7465000<br>USA/TEXAS/PANOLA<br>Survey: DANIEL TUTTLE JR<br>Abstract: 662 All depths<br>Metes & Bound: ALL THAT CERTAIN LOT, LOCATED WITHIN PANOLA CTY, TX, & BEING A PART OF THE DANIEL TUTTLE SVY, (A-662), LOCATED ABOUT 3 MILES NW OF DE BERRY & BEING MORE PARYICULARLY DESCRIBED AS FOLLOWS: BEGINNING ON THE WEST BOUNDARY LINE OF A 19.75 AC LOT, SOLD BY J A WESTMORELAND AND WIFE, L C WESTMORELAND, TO N T HILL, AT A STAKE 30 YARDS SOUTH FROM HILL'S NW/C; THENCE IN A WESTERLY DIRECTION PARALLEL WITH THE ROAD (WHICH IS 30 YARDS NORTH) 100 YRDS A STAKE; THENCE IN A SOUTHERLY DIRECTION PARALLEL WITH HILL'S WEST BOUNDARY LINE 48 2/10 YRDS; THENCE IN A EASTERLY DIRECTION, PARALLEL WITH THE NORTH BOUNDARY HEREOF, 100 YRDS TO HILL'S WEST BOUNDARY LINE A STAKE; THENCE WITH SAME NORTH 48 2/10 YRDS TO THE PLACE OF BEGINNING, CONTAINING ONE AC; & BEING THE SAME LAND CONVEYED TO THE COUNTY JUDGE OF PANOLA CTY, TX, BY J A WESTMORELAND & WIFE, L C WESTMORELAND, ON OCTOBER 22, 1915, BY DEED FILED FOR RECORD ON MARCH 15, 1916, & RCD IN BK PG OF THE DEED RECORDS OF PANOLA CTY, TX. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HILL, E.E., ET UX, Agreement No. 7466001<br>USA/TEXAS/PANOLA<br>Survey: DANIEL TUTTLE JR<br>Abstract: 662 All depths<br>Metes & Bound: 109.515 ACS OF LAND, M/L, BEING A PART OF THE DANIEL TUTTLE HEADRIGHT SVY (A-662) & BEING IN 3 TRACTS, AS FOLLOWS: TR 1: 89.64 ACS OF LAND, M/L, WHICH IS DESCRIBED IN A DEED FROM B M MITCHELL 12-31-1907 RCD IN BK 17 PG 267, & BEING DESCRIBED BY METES & BOUNDS AS FOLLOWS: BEGINNING AT THE SW/C OF AN 8 AC TRACT OF LAND THAT WAS CONVEYED TO JOESPH WESTMORELAND BY J M MITCHELL, THIS CORNER BEING IN THE ELYSIAN FIELDS & DEBERRY PUBLIC ROAD, THENCE SOUTH WITH SAID ROAD & THE EAST BOUNDARY LINE OF A 168 AC TRACT OF LAND THAT WAS SOLD TO J M FURRH THE SAID JOSEPH WESTMORELAND 64 RODS TO THE NW/C OF A 100 AC TRACT OF LAND THAT IS NOW OWNED BY THE HEIRS OF OSCAR COLE; THENCE WEST WITH SAID COLES N B LINE 126.5 RODS TO THE WEST BOUNDARY LINE OF A TRACT OF LAND NOW OWNED BY J D FURRH ET AL; THENCE NORTH 121.5 RODS, WITH SAID FURRH'S WEST BOUNDARY LINE TO THE SE/C OF A 197 AC TRACT OF LAND THAT WAS SOLD TO J M FURRH BY C T BECKNELL, THIS POINT BEING THE NE/C OF SAID TUTTLE SVY; THENCE WEST WITH SAID BOUNDARY LINE OF SAID 197 AC TRACT 103 RODS TO THE NE/C OF SAID 8 AC TRACT, WHICH 8 TRACT IS NOW OWNED BY THE HEIRS OF J M FURRH; THENCE SOUTH, WITH THE EAST BOUNDARY LINE OF SAID 8 AC TRACT 62.5 RODS TO THE PLACE OF BEGINNING; THENCE WEST 20.5 RODS TO THE PLACE OF BEGINNING. TR 2: 16 1/32 ACS, M/L, & BEING DESCRIBED IN A DEED FROM J A WESTMORELAND DATED 02-01-1908 & WHICH DEED IS RECORDED IN BK 20 PG 61 & BEING DESCRIBED BY METES & BOUNDS AS FOLLOWS: BEGINNING AT A STAKE IN THE ELYSIAN FIELDS & DEBERRY ROAD 21.6 RODS N 30 W FROM THE SE/C OF A TRACT OF LAND FORMERLY OWNED BY J A WESTMORELAND BUT NOW OWNED BY E E NEAL; THENCE WITH SAID ROAD N 24 W WITH ROAD LEADING TO THE OLD TOWN OF ARLESTON 54 RODS TO A A CORNER; THENCE N 85 W WITH SAID ARLESTON ROAD 47 1/2 RODS TO A STAKE; THENCE S 24 E 54 RODS; THENCE SOUTH 85 EAST TO THE PLACE OF BEGINNING, BEING SURROUNDED BY LAND NOW OWNED BY E E NEAL. TR 3: 3 1/4 ACS OF LAND, M/L, & BEING DESCRIBED AS THE THE SAME TRACT OF LAND THAT WAS CONVEYED BY J A WESTMORELAND ON 03-27-1912 AS PER DEED RCD IN BK 56 PG 121, & DESCRIBED BY METES & BOUNDS AS FOLLOWS: BEGINNING 2 1/2 RODS NORTH OF THE SW/C OF THE 16 1/32 AC TRACT; THENCE WEST 22 1/2 RODS TO A CORNER; THENCE NORTH 40 1/2 RODS TO A CORNER IN DEBERRY & ARLESTON ROAD; THENCE EAST 2 1/2 RODS TO THE NW/C OF SAID 16 1/32 AC TRACT; THENCE N 85 W 47 RODS TO THE BEGINNING. ALL OF ABOVE 3 TRACTS OF LAND WERE BEQUEATHED TO SAID E E HILL BY HIS FATHER N T HILL AS PER PROBATE RECORDS OF PANOLA CTY, TX, & ALL OF ABOVE DEED REFERENCE ARE TO THE DEED RECORDS OF PANOLA CTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERTRAND, JAY, ET AL, Agreement No. 7466002<br>USA/TEXAS/PANOLA<br>Survey: DANIEL TUTTLE JR<br>Abstract: 662 All depths<br>Metes & Bound: 89.64 ACS OF LAND, M/L, A PART OF THE DANIEL TUTTLE HEADRIGHT SVY (A-662) DESCRIBED AS FOLLOWS: BEGINNING ON THE E B LINE OF A 8 AC LOT SOLD TO JODIE WESTMORELAND BY J M MITCHELL, AT THE SW/C THEREOF, A STAKE, A POST OAK BRS S 20 W 7 VRS MKD T W; THENCE SAID E B LINE S 64 RODS, A STAKE THE NW/C OF A 100 AC TRACT, A POST OAK & BLACK JACK MKD B; THENCE WITH THE N B LINE OF THE SAME E 126 1/2 RODS, A STAKE ON TUTTLE'S E B LINE A POST OAK S 25 E 1 1/2 RODS, A PINE N 40 1/2 RODS MKD BM; THENCE N 121 1/2 RODS, A STAKE, THE NE/C OF SAID TUTTLE HEADRIGHT 2 PINES MKD X; THENCE WITH THE OLD LINE ABOUT N 86 W 103 RODS, THE NE/C OF THE 8 AC TRACT OR LOT, A POST OAK BRS W 1/2 ROD MKD T W; THENCE S 62 1/2 RODS, A STK, A PINE BRS W 1 LINK MKD JW; THENCE W 20 1/2 RODS TO PLACE OF BEGINNING, CONTAINING 89.64 ACS OF LAND & BEING THE SAME AS DESCRIBED IN A MINERAL DEED FROM E E HILL, ET UX TO JAY BERTRAND, DATED 10-21-36 RCD IN BK 118 PG 394 OF THE DEED RECORDS OF PANOLA CTY, TX. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor JUSTICE, A.M., ET UX, Agreement No. 7467001<br>USA/TEXAS/PANOLA<br>Survey: DANIEL TUTTLE JR<br>Abstract: 662 All depths<br>Metes & Bound: ALL OF THAT 100 AC OF LAND, ABOUT 2 MILES SW OF ELYSIAN FIELDS, TEXAS IN THE DANIEL TUTTLE HEADRIGHT SVY BEING THE SAME LAND CONVEYED TO J O COLE BY MRS M L MITCHELL AS PER DEED DATED JAN 1915 RCD IN BK 29 PG 134 DEED RECORDS PANOLA CTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OAKLEY, LENORA, ET AL, Agreement No. 7467002<br>USA/TEXAS/PANOLA<br>Survey: DANIEL TUTTLE JR<br>Abstract: 662 All depths<br>Metes & Bound: ALL OF THAT CERTAIN TRACT OR PARCEL OF LAND IN THE DANIEL TUTTLE SVY (A-662) BEING THE SAME LAND AS THAT DESCRIBED IN DEED FROM MRS M L MITCHELL TO J O COLE DATED 01-11-1915 RCD IN BK 29 PG 134 DEED RECORDS PANOLA CTY, TX, & SAID LAND BEING BOUNDED AS FOLLOWS: ON THE NORTH BY LANDS OF E E HILL, ON THE EAST BY LANDS OF J D FURRH ET AL, ON THE SOUTH BY LANDS OF F F COLE, & ON THE WEST BY LANDS OF E E NEAL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAYTON, NELLIE, ET VIR, Agreement No. 7467003<br>USA/TEXAS/PANOLA<br>Survey: DANIEL TUTTLE JR<br>Abstract: 662 All depths<br>Metes & Bound: ALL OF THAT CERTAIN TRACT OF LAND IN THE DANIEL TUTTLE SVY (A-662) BEING THE SAME LAND AS DESCRIBED IN DEED DATED 01-11-1915 FROM MRS M L MITCHELL TO J O COLE, RCD BK 29 PG 134, DEED RECORDS OF PANOLA CTY, TX, SAID LAND BEING BOUNDED AS FOLLOWS: ON THE NORTH BY LANDS OF E E HILL, ON THE EAST BY LANDS OF OF J D FURRH, ET AL, ON THE SOUTH BY LANDS OF F F COLE & ON THE WEST BY LANDS OF E E NEAL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, GENEVA, ESTATE, ET AL, Agreement No. 7467004<br>USA/TEXAS/PANOLA<br>Survey: DANIEL TUTTLE JR<br>Abstract: 662 All depths<br>Metes & Bound: DANIEL TUTTLE SURVEY (A-662) ALL OF THAT CERTAIN TRACT OR PARCEL OF LAND IN THE DANIEL TUTTLE SVY (A-662) BEING THE SAME LAND AS THAT DESCRIBED IN DEED FROM MRS M L MITCHELL TO J O COLE DATED 1-11-1915 RCD IN BK 29 PG 134 DEED RECORDS PANOLA CTY, TX, & SAID LAND BEING BOUNDED AS FOLLOWS: ON THE NORTH BY LANDS OF E E HILL, ON THE EAST BY LANDS OF J D FURRH ET AL, ON THE SOUTH BY LANDS OF F F COLE, & ON THE WEST BY LANDS OF E E NEAL. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COLE, F.F., ET UX, Agreement No. 7468000<br>USA/TEXAS/PANOLA<br>Survey: DANIEL TUTTLE JR<br>Abstract: 662 All depths<br>Metes & Bound: BEING SITUATED IN THE NE PART OF PANOLA CTY. TX, BEGINNING AT THE SE/C OF JAMES MCMITCHELL'S 200 AC TRACT OF LAND, A PART OF THE DANIEL TUTTLE JR HEADRIGTH SVY; THENCE S 95.2 POLES A STAKE, SAID TO BE A S FIELDS SW/C IN A CLEARED PATCH OF LAND; THENCE N 64 1/2 W 95 POLES A STAKE IN THE OUTSIDE CORNER OF THE E B LINE OF HENRY ANDERSON'S 50 AC TRACT OF LAND FROM WHICH A PIPE 12" IN DIA BRS S 80 W 26 LINKS MARKED "JW" & A BLACK JACK 3" IN DIA BRS S 51 1/2 W 28 LINKS MARKED "HA"; THENCE W 97.37 POLES TO A STAKE FROM WHICH A BLACK JACK 13" IN DIA BRS N 70 W 8 LINKS & A BLACK JACK 4" IN DIA BRS S 20 W 23 LINKS, BOTH MARKED "HA"; THENCE N 44 POLES A STAKE FROM WHICH A PINE 5" IN DIA BRS S 13 E 20 LINKS & A BLACK JACK 12" IN DIA BRS N 16 1/2 E 44 LINKS, BOTH MARKED "HA"; THENCE E 181.82 POLES TO THE PLACE OF BEGINNING, CONTAINING 66 2/3 ACS, M/L, BEING THE SAME LAND CONVEYED TO F F COLE BY J O COLE ET AL BY DEED DATED 12-26-1917 & RECORDED IN BK 45 PG 231 OF THE DEED RECORDS OF PANOLA CTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESCOE, T.E., ET AL, Agreement No. 7469000<br>USA/TEXAS/PANOLA<br>Survey: BIRD L HANKS<br>Abstract: 265 All depths<br>Metes & Bound: TR 1: 88 ACS OUT OF THE SMITH & HANKS SVYS. BEGINNING ON THE W B LINE OF LAND NOW OWNED BY G A WESTMORELAND AT THE NE/C OF A TRACT CONVEYED BY E C ESCOE TO P D ROQUEMORE A STAKE; THENCE WITH N B LINE OF THE SAME W 107 RODS, SAID SMITH W B LINE & AT 141 1/2 RODS, ROQUEMORE NW/C ON HANKS W B LINE A STAKE & 2 RED OAKS MARKED X, THENCE WITH HANKS W B LINE N 48 1/2 RODS A STAKE 2 RODS SOUTH OF A BRANCH FROM WHICH A PIN OAK BEARS N 20 W 2 RODS & M N 80 E 1 ROD. MARKED X. EAST WITH S B LINE OF A 15 AC TRACT, 34 RODS AT THE SE/C SAME A STAKE, N 67 RODS THE W SE/C OF DAN TUTTLE, JR SVY A STAKE, THENCE WITH THE S B LINE OF LAND NOW OWNED BY T J ESCOE, E 108 RODS, THE SAID G H WESTMORELAND, W B LINE A STAKE 2 PINES MARKED S E, THENCE WITH SAID W B S 116 1/2 RODS TO PLACE OF BEGINNING, SAID LAND DESCRIBED IN DEED FROM S J ESCOE, ET AL TO T J ESCOE, DATED 03-23-1905 RCD IN BK 19 PG 483 DEED RECORDS, PANOLA CTY, TX. TR 2: 15 ACS OUT OF THE B L HANKS SVY, & BEING THE SAME LAND CONVEYED BY MRS MATTIE MILLER, A FEME SOLE TO T J ESCOE, DATED 02-21-1921 RCD IN BK 56 PG 13, DEED RECORDS PANOLA CTY, TX.<br>Survey: DANIEL TUTTLE JR<br>Abstract: 662 All depths<br>Metes & Bound: TR 3: 140 ACS OUT OF THE DAN TUTTLE & JAMES SMITH SVYS & BOUNDED AS FOLLOWS: ON THE W BY WALTER EDGAR & J H DEUTCH; BOUNDED ON THE N BY LAND FORMERLY OWNED BY S H WESTMORELAND & BOUNDED ON THE E BY LAND OWNED BY A C TILLER & BOUNDED ON THE SOUTH BY LAND OWNED BY T J ESCOE INSOFAR AS LANDS LIE W/IN THE UNIT BOUNDARIES OF THE J.E. METCALF UNIT All depths<br>Metes & Bound: TR 3: 140 ACS OUT OF THE DAN TUTTLE & JAMES SMITH SVYS & BOUNDED AS FOLLOWS: ON THE W BY WALTER EDGAR & J H DEUTCH; BOUNDED ON THE N BY LAND FORMERLY OWNED BY S H WESTMORELAND & BOUNDED ON THE E BY LAND OWNED BY A C TILLER & BOUNDED ON THE SOUTH BY LAND OWNED BY T J ESCOE INSOFAR AS LANDS LIE W/IN THE DANIEL TUTTLE JR. SVY A-662<br>Survey: JAMES SMITH<br>Abstract: 586 All depths<br>Metes & Bound: TR 1: 88 ACS OUT OF THE SMITH & HANKS SVYS. BEGINNING ON THE W B LINE OF LAND NOW OWNED BY G A WESTMORELAND AT THE NE/C OF A TRACT CONVEYED BY E C ESCOE TO P D ROQUEMORE A STAKE; THENCE WITH N B LINE OF THE SAME W 107 RODS, SAID SMITH W B LINE & AT 141 1/2 RODS, ROQUEMORE NW/C ON HANKS W B LINE A STAKE & 2 RED OAKS MARKED X, THENCE WITH HANKS W B LINE N 48 1/2 RODS A STAKE 2 RODS SOUTH OF A BRANCH FROM WHICH A PIN OAK BEARS N 20 W 2 RODS & M N 80 E 1 ROD, MARKED X. EAST WITH S B LINE OF A 15 AC TRACT, THENCE WITH THE SE/C SAME A STAKE, N 67 RODS THE W SE/C OF DAN TUTTLE, JR SVY A STAKE, THENCE WITH THE S B LINE OF LAND NOW OWNED BY T J ESCOE, E 108 RODS, THE SAID G H WESTMORELAND, W B LINE A STAKE 2 PINES MARKED S E, THENCE WITH SAID W B S 116 1/2 RODS TO PLACE OF BEGINNING, SAID LAND DESCRIBED IN DEED FROM S J ESCOE, ET AL TO T J ESCOE, DATED 03-23-1905 RCD IN BK 19 PG 483 DEED RECORDS, PANOLA CTY, TX. TR 3: 140 ACS OUT OF THE DAN TUTTLE & JAMES SMITH SVYS & BOUNDED AS FOLLOWS: ON THE W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESCOE, T.E., ET AL, Agreement No. 7469000<br>USA/TEXAS/PANOLA ON HANKS W B LINE A STAKE & 2 RED OAKS MARKED X, THENCE WITH HANKS W B LINE N 48 1/2 RODS A STAKE 2 RODS SOUTH OF A BRANCH FROM WHICH A PIN OAK BEARS N 20 W 2 RODS & M N 80 E 1 ROD, MARKED X. EAST WITH S B LINE OF A 15 AC TRACT, 34 RODS AT THE SE/C SAME A STAKE, N 67 RODS THE W SE/C OF DAN TUTTLE, JR SVY A STAKE, THENCE WITH THE S B LINE OF LAND NOW OWNED BY T J ESCOE, E 108 RODS, THE SAID G H WESTMORELAND, W B LINE A STAKE 2 PINES MARKED S E, THENCE WITH SAID W B S 116 1/2 RODS TO PLACE OF BEGINNING, SAID LAND DESCRIBED IN DEED FROM S J ESCOE, ET AL TO T J ESCOE, DATED 03-23-1905 RCD IN BK 19 PG 483 DEED RECORDS, PANOLA CTY, TX. TR 3: 140 ACS OUT OF THE DAN TUTTLE & JAMES SMITH SVYS & BOUNDED AS FOLLOWS: ON THE W BY WALTER EDGAR & J H DEUTCH; BOUNDED ON THE N BY LAND FORMERLY OWNED BY S H WESTMORELAND & BOUNDED ON THE E BY LAND OWNED BY A C TILLER & BOUNDED ON THE SOUTH BY LAND OWNED BY T J ESCOE LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF PLACID OIL CO.'S ED WESTMORELAND #1 WELL. INSOFAR AS LANDS LIE W/IN THE UNIT BOUNDARIES OF THE EDWARD WESTMORELAND UNIT | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**         SCHEDULE A - REAL PROPERTY         Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HILL, D.R.C., ET UX, Agreement No. 7470000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 Exception: LESS & EXCEPT THE WELLBORE OF NANNIE ROQUEMORE #1 From 6,060 strat. equiv. top TRAVIS PEAK to 8,107 strat. equiv. bottom TRAVIS PEAK From 8,118 strat. equiv. top COTTON VALLEY to 9,808 strat. equiv. bottom COTTON VALLEY From SURFACE to top TRAVIS PEAK From bottom COTTON VALLEY to COE<br>Metes & Bound: ALL THAT CERTAIN TRACT OF LAND, BEING 168 ACS, A PART OF THE JAMES SMITH SVY, SITUATED IN THE NE PART OF PANOLA CTY, TX, ABOUT A MILE 2 MILES NW OF THE TOWN OF DEBERRY TX, MORE PICTICULARY DESCRIBED AS FOLLOWS, TO-WIT: BEGINNING AT THE NORTH NE CORNER OF THE CADENHEAD TRACT AS BOUGHT OF CHARLEYWEEKS NOW OWNED BY EDD WESTMORELAND, A STAKE, A BLACK JACK BRS S 50 E 7 VRS A HICKORY S 26 E 5 VRS MARKED "HJW", THENCE WITH THE NORTH BOUNDARY LINE OF SAID TRACT W 53 RODS A STAKE, THE SE/C OF 100 AC TRACT FORMERLY OWNED BY W A WESTMORELAND, THENCE WITH THE E BOUNDARY LINE N 44 RODS THE SE/C OF THE MARY WESTMORELAND HOME PLACE, THENCE WITH THE S BOUNDARY LINE A STAKE & LOT OWNED BY J M TROSPER, EAST 232 RODS TROSPER'S SE/C ON CHARLEY BURTON'S WEST BOUNDARY LINE A STAKE, A PINE MARKED "XH", THENCE WITH BURTON'S W BOUNDARY LINE S 45 RODS HIS INNER CORNER A STAKE A POST OAK, A PINE, MARKED "XH", THENCE W 39 RODS BURTON'S SOUTH NW/C A STAKE, A PINE & POST OAK MARKED "XH", THENCE WITH W BOUNDARY LINE OF BURTON'S & T A CADENHEADS LAND, S 120 RODS THE SOUTH NE/C OF SAID CADENHEAD LAND NOW OWNED BY EDD WESTMORELAND A STAKE, THENCE WITH THE N BOUNDARY LINE W 138 RODS TO WESTMORELAND'S INNER CORNER, THENCE N 120 RODS TO BEGINNING, & BEING THE SAME LAND CONVEYED TO D R C HILL BY J A WESTMORELAND, ET UX BY DEED DATED 02-25-1911 & RCD ON 12-29-1916 BK 33 PG 617 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, LAWRENCE, GRDN, Agreement No. 7471001<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: ALL THAT CERTAIN TRACT OF LAND ON THE E SIDE OF OF THE SABINE RIVER, ABOUT 2 1/2 MILES NW OF DEBERRY, & BEING A PART OF THE JAMES SMITH SVY. BEGINNING ON THE N BOUNDARY LINE OF THE SCOTT LAND 31 2/3 RODS E OF THE NW/C OF THE SCOTT LAND, A STAKE, A PINE BEARS NW 6 FEET MARKED X, A SWEETGUM BEARS NE 8 FEET MARKED X; THENCE E 96 RODS, A STAKE; THENCE N 50 2/3 RODS THE SE/C OF A 24 AC LOT, A STAKE, A HICKORY & POSTOAK MARKED X; THENCE W 50 1/2 RODS TO THE SW/C OF THE 24 AC TRACT, A STAKE, TWO PINES MARKED X; THENCE N 75 RODS A STAKE ON THE S B LINE OF LAND NOW OWNED J L METCALF, A RED OAK & PINE MARKED X; THENCE WITH THE N B L 44 1/3 RODS W, A STAKE, A PINE BEARS N 8 FEET; THENCE S 126 2/3 RODS TO THE PLACE OF BEGINNING, CONTAINING 50 ACS OF LAND, M/L. BEING THE SAME LAND DESCRIBED IN A CERTAIN WARRANTY DEED FROM G A & LULA WESTMORELAND TO LAWRENCE JONES, DATED 01-22-1921 RCD IN BK 55 PG 599 DEED RECORDS OF PANOLA CTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, LAWRENCE, Agreement No. 7471002<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: ALL THAT CERTAIN TRACT OF LAND, ON THE E SIDE OF THE SABINE RIVER, ABOUT 2 1/2 MILES NW OF DEBERRY, & BEING A PART OF THE JAMES SMITH SVY. BEGINNING ON WHAT IS KNOWN AS THE SCOTT LAND 31 2/3 RODS E OF THE NW/C OF THE SCOTT LAND, A STAKE, A PINE BEARS NW 6 FEET MARKED X, A SWEETGUM BEARS NE 8 FEET MARKED X; THENCE E 96 RODS, A STAKE; THENCE N 50 2/3 RODS THE SE/C OF A 24 AC LOT, A STAKE, A HICKORY & POSTOAK MARKED X; THENCE W 50 1/2 RODS TO THE SW/C OF THE 24 AC TRACT, A STAKE, TWO PINES MARKED X; THENCE N 75 RODS TO A STAKE ON S B LINE OF LAND NOW OWNED BY J L METCALF, A RED OAK & PINE MARKED X; THENCE WITH THE N B LINE 44 1/3 RODS W A STAKE, A PINE BEARS N 8 FEET; THENCE S 126 2/3 RODS TO THE PLACE OF BEGINNING, CONTAINING 50 ACS OF LAND, M/L. BEING THE SAME TRACT OF LAND DESCRIBED IN A CERTAIN WARRANTY DEED FROM G A & LULA WESTMORELAND TO LAWRENCE JONES DATED 01-22-1921 RCD IN BK 55 PG 599, DEED RECORDS OF PANOLA CTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, INA, A WIDOW, Agreement No. 7471003<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 All depths<br>Metes & Bound: ALL THAT CERTAIN TRACT OF LAND BEING A PORTION OF THE JAMES SMITH SVY NEAR THE TOWN OF DEBERRY, TX, CONTAINING 15.42 ACS, BEING BLOCK NO 10 SET APART TO INA JONES, IN THE DIVISION OF THE ALFRED WESTMORELAND ESTATE MORE FULLY SET OUT BY METES & BOUNDS AS FOLLOWS: BEGINNING AT A STAKE IN THE N LINE OF SAID 177 AC TRACT AT THE NE/C OF BLOCK NO 9; THENCE E 265 FEET TO A STAKE AT AN INNER CORNER OF SAID 177 AC TRACT; THENCE N 909 FEET, M/L TO THE NORTHERN NW/C OF SAID 177 AC TRACT; THENCE E 511 FEET TO THE MOST EASTERN NE/C OF SAID 177 AC TRACT; THENCE S 1130 FEET TO STAKE IN THE MOST EASTERN LINE OF 177 ACS OF LAND, BEING THE NE/C OF BLOCK NO 11; THENCE W 776 FEET TO THE NW/C OF BLOCK NO 11, A STAKE IN THE E LINE OF BLOCK NO 9; THENCE N 221 FEET TO THE PLACE OF BEGINNING, AND BEING THE SAME PROPERTY CONVEYED FROM R P BARFIELD, ET AL TO LAMAR WESTMORELAND, ET AL DATED 09-30-1936 RCD 01-18-1937 IN BK 121 PG 259 OF THE DEED RECORDS OF PANOLA CTY, TX, & ALSO 50 ACS IN SAID SVY BOUNDED AS FOLLOWS: ON THE N LANDS OF J L METCALF; ON THE E BY LAND OF J L METCALF & D R C HILL; ON THE S BY LANDS OF HERMAN LAWRENCE; ON THE WEST BY R H WESTMORELAND. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COPELAND, A.G., ET UX, Agreement No. 7472001<br>USA/TEXAS/PANOLA<br>Survey: DANIEL TUTTLE JR<br>Abstract: 662 All depths<br>Metes & Bound: THREE TRACTS OF LAND OUT OF THE DANIEL TUTTLE & JAMES SMITH SVYS COMPRISING 280.9 ACS, M/L. (SEE LEASE FOR MORE DETAILED DESCRIPTION)<br>Survey: JAMES SMITH<br>Abstract: 586 All depths<br>Metes & Bound: THREE TRACTS OF LAND OUT OF THE DANIEL TUTTLE & JAMES SMITH SVYS COMPRISING 280.9 ACS, M/L. (SEE LEASE FOR MORE DETAILED DESCRIPTION) | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor METCALF, J.L., ET AL, Agreement No. 7472002<br>USA/TEXAS/PANOLA<br>Survey: DANIEL TUTTLE JR<br>Abstract: 662 All depths<br>Metes & Bound: THREE TRACTS OF LAND OUT OF THE DANIEL TUTTLE & JAMES SMITH SVYS COMPRISING 280.9 ACS, M/L. (SEE LSE FOR MORE DETAILED DESCRIPTION.)<br>Survey: JAMES SMITH<br>Abstract: 586 All depths<br>Metes & Bound: THREE TRACTS OF LAND OUT OF THE DANIEL TUTTLE & JAMES SMITH SVYS COMPRISING 280.9 ACS, M/L. (SEE LEASE FOR MORE DETAILED DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTMORELAND, T.L.,ET UX, Agreement No. 7473000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: ALL THAT CERTAIN TRACT OF LAND BEING A PORTION OF THE JAMES SMITH SVY NEAR DEBERRY, TX, CONTAINING 15.42 ACS, BEING BLOCK NO 2 SET APART TO LAMAR WESTMORELAND IN THE DIVISION OF THE ALFRED WESTMORELAND ESTATE, MORE FULLY SET OUT BY METES & BOUNDS AS FOLLOWS: BEGINNIGN AT THE SW/C OF BLOCK NO 1; THENCE E 1015 FEET TO THE SE/C OF BLOCK NO 1; THENCE SOUTH 662 FEET TO STAKE, FOR CORNER; THENCE 1015 FEET W TO STAKE IN W LINE OF SAID 177 ACS OF LAND, THENCE N 662 FEET TO PLACE OF BEGINNING, & BEING THE SAME PROPERTY CONVEYED BY PARTION DEED FROM R P BARFIELD, ET AL TO LAMAR WESTMORELAND DATED 09-30-36 RCD 01-18-37 IN BK 121 PG 259 OF THE DEED RECORDS OF PANOLA CTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTMORELAND, BAILEY,ETUX, Agreement No. 7474000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND BEING A PORTION OF THE JAMES SMITH HEADRIGHT NEAR THE TOWN OF DEBERRY,TX CONTAINING 15.42 ACS, BEING BLOCK 9 SET APART TO BAILEY WESTMORELAND IN THE DIVISION OF THE ALFRED WESTMORELAND ESTATE, MORE FULLY SET OUT BY METES & BOUNDS AS FOLLOWS: BEGINNING AT THE NE/C OF BLOCK 1, A STAKE IN THE N LINE OF SAID 177 ACS; THENCE S 1063 FEET TO A STAKE IN THE E LINE OF BLOCK NO 2 AT THE NW/C OF BLOCK NO 8; THENCE E 632 FEET A STAKE AT THE SW/C OF BLOCK NO 11 & IN THE N LINE OF BLOCK NO 8; THENCE N 1063 FEET TO A STAKE ON THE N LINE OF SAID 177 ACS OF LAND & AT THE MOST WESTERN NW/C OF BLOCK NO 10; THENCE W 632 FEET TO PLACE OF BEGINNING, & BEING THE SAME PROPERTY CONVEYED BY PARTITION DEED FROM R P BARFIELD, ET AL TO LAMAR WESTMORELAND, ET AL, DATED 09-30-1936 RCD IN 01-18-1937 IN BK 121 PG 259 OF THE DEED RECORDS OF PANOLA CTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REEVES, I.I., ET AL, Agreement No. 7475000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND BEING A PORTION OF THE JAMES SMITH HEADRIGHT NEAR THE TOWN OF DEBERRY, TX, CONTAINING 15.42 ACS, BEING BLOCK #1 SET APART TO LAURENE TAYLOR IN THE DIVISION OF THE ALFRED WESMORELAND ESTATE, MORE FULLY SET OUT BY METES & BOUNDS AS FOLLOWS: BEGINNING AT THE MOST WESTERN NW/C OF SAID 177 AC TRACT OF LAND; THENCE E WITH THE N LINE THEREOF 1015 FEET TO STAKE AT THE NW/C OF BLOCK 9 SET ASIDE TO BAILEY WESTMORELAND; THENCE S 662 FEET TO STAKE IN THE W LINE OF SAID BLOCK 9; THENCE W 1015 FEET TO STAKE IN W LINE OF SAID 177 ACS OF LAND; THENCE N 662 FEET TO PLACE OF BEGINNING, & BEING THE SAME PROPERTY CONVEYED BY PARTITION DEED FROM R P BARFIELD, ET AL TO LAMAR WESTMORELAND, ET AL, DATED 09-30-1936 RCD 01-18-1937 IN BK 121 PG 259 OF THE DEED RECORDS OF PANOLA CTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TILLER, A.C., ET UX, Agreement No. 7476000<br>USA/TEXAS/PANOLA<br>Survey: DANIEL TUTTLE JR<br>Abstract: 662 All depths<br>Metes & Bound: TR 1: 70 ACS OUT OF THE DANIEL TUTTLE, JR. SVY & BEING THE SAME LAND DESCRIBED IN A DEED FROM J D MALONEY, ETAL TO A C TILLER DATED 12-09-1902 RCD IN BK 13 PG 141 DEED RECORDS OF PANOLA CTY, TX. TR 2: 70 ACS OUT OF THE DANIEL TUTTLE JR., SVY & BEING ET UX TO ALBERT TILLER, ET UX DATED 10-12-1900 RCD IN BK 6 PG 502 DEED RECORDS OF PANOLA CTY, TX.<br>Survey: JAMES SMITH<br>Abstract: 586 All depths<br>Metes & Bound: TR 3: 50 ACS OUT OF THE JAMES SMITH SVY, BEING THE SAME LAND DESCRIBED IN A DEED FROM G A WESTMORELAND, ET UX TO A C TILLER DATED 12-22-1913 RCD IN BK 131 PG 41 DEED RECORDS, PANOLA CTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROQUEMORE, P.D., ET UX, Agreement No. 7477000<br>USA/TEXAS/PANOLA<br>Survey: DANIEL TUTTLE JR<br>Abstract: 662 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO ED WESTMORELAND #1 AND WESTMORELAND E. #1 From 6,009 feet to 6,045 feet<br>Metes & Bound: 134.0 ACS OF THE DANIEL TUTTLE SVY SITUATED IN PANOLA COUNTY ABOUT 3 1/2 MILES WEST OF DEBERRY, TEXAS. (SEE LEASE FOR MORE DETAILED DESCRIPTION)<br>Survey: JAMES SMITH<br>Abstract: 586 From 6,009 feet to 6,045 feet<br>Metes & Bound: 41.64 ACRES, MOL, OF THE JAMES SMITH SVY. (SEE LEASE FOR FURTHER DESCRIPTION). | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROQUEMORE, H.G., ET UX, Agreement No. 7478000<br>USA/TEXAS/PANOLA<br>Survey: BIRD L HANKS<br>Abstract: 265 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF ED WESTMORELAND #1 AND WESTMORELAND E. #1 From 6,009 feet to 6,045 feet<br>Metes & Bound: 215.63 ACRES, MORE OR LESS SITUATED IN THE DANIEL TUTTLE, JR., JAMES SMITH, BIRD L. HANKS, AND WM B. CULVER SUIRVEYS, MORE FULLY DESCRIBED IN THE LEASE.<br>Survey: DANIEL TUTTLE JR<br>Abstract: 682 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF ED WESTMORELAND #1 AND WESTMORELAND E. #1 From 6,009 feet to 6,045 feet<br>Metes & Bound: 215.63 ACRES, MORE OR LESS SITUATED IN THE DANIEL TUTTLE, JR., JAMES SMITH, BIRD L. HANKS, AND WM B. CULVER SUIRVEYS, MORE FULLY DESCRIBED IN THE LEASE.<br>Survey: JAMES SMITH<br>Abstract: 586 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF ED WESTMORELAND #1 AND WESTMORELAND E. #1 From 6,009 feet to 6,045 feet<br>Metes & Bound: 215.63 ACRES, MORE OR LESS SITUATED IN THE DANIEL TUTTLE, JR., JAMES SMITH, BIRD L. HANKS, AND WM B. CULVER SUIRVEYS, MORE FULLY DESCRIBED IN THE LEASE.<br>Survey: WILLIAM B CULVER<br>Abstract: 126 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF ED WESTMORELAND #1 AND WESTMORELAND E. #1 From 6,009 feet to 6,045 feet<br>Metes & Bound: 215.63 ACRES, MORE OR LESS SITUATED IN THE DANIEL TUTTLE, JR., JAMES SMITH, BIRD L. HANKS, AND WM B. CULVER SUIRVEYS, MORE FULLY DESCRIBED IN THE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HULL, EMMA, ET VIR, Agreement No. 7479000<br>USA/TEXAS/PANOLA<br>Survey: BIRD L HANKS<br>Abstract: 265 All depths<br>Metes & Bound: ALL OF LOT NO. 3 OF SAID PARTITION, SITUATED IN PANOLA COUNTY, TEXAS ON THE EAST SIDE OF SABINE RIVER, CONSISTING OF 7-1/2 ACRES OF THE BIRD L. HANKS SURVEY, AND 48 ACRES OF THE JAMES SMITH SURVEY AND DESCRIBED AS FOLLOWS: BEGINNING AT THE S.W. CORNER OF LOT 2 ON HANKS WEST LINE AND ON EAST LINE OF TUTTLE LEAGUE, AN ELM BRS. N. 7 VARAS, A BLK. J. BRS. E. 13-6/10 VARAS MARKED "Z". THENCE EAST AT 210 VARAS CROSS JAMES SMITH'S WEST LINE AND AT 1540 VARAS, THE S.E. CORNER OF LOT 2, A SWEET GUM AND RED OAK MARKED "Z". THENCE SOUTH 204 VARAS TO A STAKE, THE N.E. CORNER OF LOT NO. 4 ON EAST LINE OF THE HOME TRACT, A RED OAK AND HICKORY MARKED "Z". THENCE WEST 1540 VARAS TO THE EAST LINE OF TUTTLE LEAGUE, THE N.W. CORNER OF LOT NO. 4, A RED OAK N. 70 E. 9-1/2 VARAS, SWEET GUM S. 15 E. 14 VARAS MARKED "Z'., THENCE NORTH 204 VARAS TO PLACE OF BEGINNING, CONTAINING AN AREA OF 55-1/2 ACRES OF LAND, AND BEING THE SAME PROPERTY AS THAT CONVEYED BY T.D. ROQUEMORE, ET AL TO MRS. EMMA V. HULL, DATED JUNE 8, 1935, RECORDED JUNE 17, 1935, IN VOLUME 103, PAGE 193 OF THE DEED RECORDS F PANOLA COUNTY, TEXAS. AS TO LANDS OUTSIDE OUT OF THE EDWARD WESTMORELAND GU BOUNDARIES<br>Survey: JAMES SMITH<br>Abstract: 586 From 6,202 strat. equiv. top TRAVIS PEAK to 7,100 strat. equiv. bottom TRAVIS PEAK From 8,232 strat. equiv. top COTTON VALLEY to 9,910 strat. equiv. bottom COTTON VALLEY From 0 strat. equiv. SURFACE to 6,202 strat. equiv. TRAVIS PEAK From 7,100 strat. equiv. to 8,232 strat. equiv. From 9,910 strat. equiv. COTTON VALLEY to 99,999 strat. equiv. COE<br>Metes & Bound: ALL OF LOT NO. 3 OF SAID PARTITION, SITUATED IN PANOLA COUNTY, TEXAS ON THE EAST SIDE OF SABINE RIVER, CONSISTING OF 7-1/2 ACRES OF THE BIRD L. HANKS SURVEY, AND 48 ACRES OF THE JAMES SMITH SURVEY AND DESCRIBED AS FOLLOWS: BEGINNING AT THE S.W. CORNER OF LOT 2 ON HANKS WEST LINE AND ON EAST LINE OF TUTTLE LEAGUE, AN ELM BRS. N. 7 VARAS, A BLK. J. BRS. E. 13-6/10 VARAS MARKED "Z". THENCE EAST AT 210 VARAS CROSS JAMES SMITH'S WEST LINE AND AT 1540 VARAS, THE S.E. CORNER OF LOT 2, A SWEET GUM AND RED OAK MARKED "Z". THENCE SOUTH 204 VARAS TO A STAKE, THE N.E. CORNER OF LOT NO. 4 ON EAST LINE OF THE HOME TRACT, A RED OAK AND HICKORY MARKED "Z". THENCE WEST 1540 VARAS TO THE EAST LINE OF TUTTLE LEAGUE, THE N.W. CORNER OF LOT NO. 4, A RED OAK N. 70 E. 9-1/2 VARAS, SWEET GUM S. 15 E. 14 VARAS MARKED "Z", THENCE NORTH 204 VARAS TO PLACE OF BEGINNING, CONTAINING AN AREA OF 55-1/2 ACRES OF LAND, AND BEING THE SAME PROPERTY AS THAT CONVEYED BY T.D. ROQUEMORE, ET AL TO MRS. EMMA V. HULL, DATED JUNE 8, 1935, RECORDED JUNE 17, 1935, IN VOLUME 103, PAGE 193 OF THE DEED RECORDS F PANOLA COUNTY, TEXAS, INSOFAR AS SAID LEASE COVERS THE EAST 48 ACRES OF LOT 3, LYING WITHIN THE LANDS OF THE EDWARD WESTMORELAND GU LANDS | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COLE, F.F., ET UX, Agreement No. 7480000<br>USA/TEXAS/PANOLA<br>Survey: BIRD L HANKS<br>Abstract: 265 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE FOLLOWING: BEGINNING ON THE WEST LINE OF JAS. SMITH SURVEY BEING THE EAST LINE OF B.L. HANKS SURVEY IN THE CHANNEL OF STILL CREEK, WHERE IT CROSSES SAID LINE. THENCE NORTH WITH SAID LINE 140 VARAS TO THE E. S. E. CORNER OF BLK. NO. 5 OF SAID PARTITION A SWEET GUM AND ELM MARKED "Z". THENCE WEST 210 VARAS TO THE ELL CORNER OF SAID LOT NO. 5, ON TUTTLE'S EAST LINE. THENCE NORTH 508 VARAS TO THE S.W. CORNER OF LOT NO. 3, THENCE EAST AT 210 VARAS CROSS JAMES SMITH'S WEST LINE, AND AT 1540 VARAS, THE S.E. CORNER OF LOT NO. 3, A RED OAK AND HICKORY MARKED "Z". THENCE SOUTH 246 VARAS TO THE S.E. CORNER OF THE HOME TRACT IN THE CHANNEL OF A SMALL BRANCH. THENCE DOWN SAID BRANCH WITH ITS MEANDERS GENERAL COURSE N 62 W TO ITS INTERSECTION WITH STILL BRANCH. THENCE DOWN STILL BRANCH WITH ITS MEANDERS TO THE CORNER OF T.A. GREER ON SAID BRANCH, AND CONTINUING WITH GREER'S LINE SOUTH 240 VARAS TO A BRANCH AS CALLLED FOR IN DEED FROM WOOTEN TO GREER IN VOL. 34, ON PAGE 585. THENCE DOWN SAID BRANCH AND WITH STILL BRANCH, WITH THEIR MEANDERS TO THE PLACE OF BEGINNING, AND CONTAINING AN AREA OF 111 ACRES, MORE OR LESS. AS TO LANDS OUTSIDE THE EDWARD WESTMORELAND UNIT<br>Survey: JAMES SMITH<br>Abstract: 586 From 6,202 strat. equiv. top TRAVIS PEAK to 7,100 strat. equiv. bottom TRAVIS PEAK From 8,232 strat. equiv. top COTTON VALLEY to 9,910 strat. equiv. bottom COTTON VALLEY From 0 strat. equiv. SURFACE to 6,202 strat. equiv. TRAVIS PEAK From 7,100 strat. equiv. to 8,232 strat. equiv. COTTON VALLEY to 99,999 strat. equiv. COE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE FOLLOWING: BEGINNING ON THE WEST LINE OF JAS. SMITH SURVEY BEING THE EAST LINE OF B.L. HANKS SURVEY IN THE CHANNEL OF STILL CREEK, WHERE IT CROSSES SAID LINE. THENCE NORTH WITH SAID LINE 140 VARAS TO THE E. S. E. CORNER OF BLK. NO. 5 OF SAID PARTITION A SWEET GUM AND ELM MARKED "Z". THENCE WEST 210 VARAS TO THE ELL CORNER OF SAID LOT NO. 5, ON TUTTLE'S EAST LINE. THENCE NORTH 508 VARAS TO THE S.W. CORNER OF LOT NO. 3, THENCE EAST AT 210 VARAS CROSS JAMES SMITH'S WEST LINE, AND AT 1540 VARAS, THE S.E. CORNER OF LOT NO. 3, A RED OAK AND HICKORY MARKED "Z". THENCE SOUTH 246 VARAS TO THE S.E. CORNER OF THE HOME TRACT IN THE CHANNEL OF A SMALL BRANCH. THENCE DOWN SAID BRANCH WITH ITS MEANDERS GENERAL COURSE N 62 W TO ITS INTERSECTION WITH STILL BRANCH. THENCE DOWN STILL BRANCH WITH ITS MEANDERS TO THE CORNER OF T.A. GREER ON SAID BRANCH, AND CONTINUING WITH GREER'S LINE SOUTH 240 VARAS TO A BRANCH AS CALLLED FOR IN DEED FROM WOOTEN TO GREER IN VOL. 34, ON PAGE 585. THENCE DOWN SAID BRANCH AND WITH STILL BRANCH, WITH THEIR MEANDERS TO THE PLACE OF BEGINNING, AND CONTAINING AN AREA OF 111 ACRES, MORE OR LESS. INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS THE EAST 92 ACS OF LOT 4 (RESURVEYED TO 92.2 ACS IN SAMSON UNIT PLAT) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAGRONE, LENA, Agreement No. 7482000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 From 6,202 strat. equiv. top TRAVIS PEAK to 7,100 strat. equiv. bottom TRAVIS PEAK From 8,232 strat. equiv. top COTTON VALLEY to 9,910 strat. equiv. bottom COTTON VALLEY From 0 strat. equiv. SURFACE to 6,202 strat. equiv. TRAVIS PEAK From 7,100 strat. equiv. to 8,232 strat. equiv. From 9,910 strat. equiv. COTTON VALLEY to 99,999 strat. equiv. COE<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND BEING A PORTION OF THE JAMES SMITH HEADRIGHT NEAR THE TOWN OF DEBERRY, TEXAS, CONTAINING 15.42 ACRES, BEING BLOCK NO. 7 SET APART TO LENA LEGRONE IN THE DIVISION OF THE ALFRED WESTMORELAND ESTATE, MORE FULLY SET OUT BY METES AND BOUNDS AS FOLLOWS: BEGINNING AT THE N. E. CORNER OF BLOCK NO. 6 IN THE EAST LINE OF SAID 177 ACRES; THENCE WEST 897 FEET TO THE N. W. CORNER OF BLOCK NO. 6; THENCE NORTH 749 FEET TO THE S. W. CORNER OF BLOCK NO. 8; THENCE EAST 897 FEET TO THE S. E. CORNER OF BLOCK NO. 8; THENCE SOUTH 749 FEET TO PLACE OF BEGINNING, AND BEING THE SAME PROPERTY CONVEYED BY PARTITION DEED FROM R.P. BARFIELD, ET AL, TO LAMAR WESTMORELAND, ET AL, DATED SEPT. 30, 1956, RECORDED JAN. 18, 1937 IN VOL. 121, PAGE 259 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARFIELD, CLARA, ET VIR, Agreement No. 7483000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF ED WESTMORELAND #1 AND WESTMORELAND E. #1 From 6,202 strat. equiv. top TRAVIS PEAK to 7,100 strat. equiv. bottom TRAVIS PEAK From 8,232 strat. equiv. top COTTON VALLEY to 9,910 strat. equiv. bottom COTTON VALLEY From 0 strat. equiv. SURFACE to 6,202 strat. equiv. TRAVIS PEAK From 7,100 strat. equiv. to 8,232 strat. equiv. From 9,910 strat. equiv. COTTON VALLEY to 99,999 strat. equiv. COE<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND, BEING A PORTION OF THE JAMES SMITH HEADRIGHT NEAR THE TOWN OF DEBERRY, TEXAS, CONTAINING 15.42 ACRES, MORE OR LESS, AND BEING BLOCK NO. 3 SET APART TO CLARA BARFIELD IN THE DIVISION OF THE ALFRED WESTMORELAND ESTATE, MORE FULLY SET OUT BY METERS AND BOUNDS AS FOLLOWS: BEGINNING AT THE S.W. CORNER OF BLOCK NO. 2 SET ASIDE TO LAMAR WESTMORELAND; THENCE EAST 1015 FEET TO THE S.E. CORNER OF BLOCK NO. 2; THENCE SOUTH 662 FEET TO STAKE FOR CORNER; THENCE WEST 1015 FEET TO STAKE IN WEST LINE OF SAID 177 ACRES; THENCE NORTH 662 FEET TO PLACE OF BEGINNING, BEING THE SAME PROPERTY CONVEYED BY PARTITION DEED FROM R.P. BARFIELD, ET AL, TO LAMAR WESTMORELAND, ET AL, DATED SEPT. 30, 1936, RECORDED JAN. 18, 1937 IN VOL. 121, PAGE 259 OF THE DEED RECORDS OF PANOLA COUNTY TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WESTMORELAND, A.C., ET UX, Agreement No. 7484000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF ED WESTMORELAND #1 AND WESTMORELAND E. #1 From 6,202 strat. equiv. top TRAVIS PEAK to 7,100 strat. equiv. bottom TRAVIS PEAK From 8,232 strat. equiv. top COTTON VALLEY to 9,910 strat. equiv. bottom COTTON VALLEY From 0 strat. equiv. SURFACE to 6,202 strat. equiv. TRAVIS PEAK From 7,100 strat. equiv. to 8,232 strat. equiv. From 9,910 strat. equiv. COTTON VALLEY to 99,999 strat. equiv. COE<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND BEING A PORTION OF THE JAMES SMITH HEADRIGHT NEAR THE TOWN OF DEBERRY, TEXAS, CONTAINING 15.42 ACRES, BEING BLOCK NO. 4 SET APART TO A.C. WESTMORELAND, IN THE DIVISION OF THE ALFRED WESTMORELAND ESTATE, MORE FULLY SET OUT BY METES AND BOUNDS AS FOLLOWS: BEGINNING AT THE S.W. CORNER OF BLOCK NO. 3; THENCE EAST 1015 FEET TO S.E. CORNER OF BLOCK NO. 3; THENCE SOUTH 662 FEET TO STAKE FOR CORNER; THENCE WEST 1015 FEET TO STAKE IN WEST LINE OF SAID 177 ACRES; THENCE NORTH 662 FEET TO PLACE OF BEGINNING, BEING THE SAME PROPERTY CONVEYED BY PARTITION DEED FROM R.P. BARFIELD, ET AL, TO LAMAR WESTMORELAND, DATED SEPTEMBER 30, 1936, RECORDED JAN. 18, 1937 IN VOLUME 121, PAGE 259 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNES, VESTA, ET VIR, Agreement No. 7485000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF ED WESTMORELAND #1 AND WESTMORELAND E. #1 From 6,202 strat. equiv. top TRAVIS PEAK to 7,100 strat. equiv. bottom TRAVIS PEAK From 8,232 strat. equiv. top COTTON VALLEY to 9,910 strat. equiv. bottom COTTON VALLEY From 0 strat. equiv. SURFACE to 6,202 strat. equiv. TRAVIS PEAK From 7,100 strat. equiv. to 8,232 strat. equiv. From 9,910 strat. equiv. COTTON VALLEY to 99,999 strat. equiv. COE<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND BEING A PORTION OF THE JAMES SMITH HEADRIGHT NEAR THE TOWN OF DEBERRY, TEXAS, CONTAINING 15.42 ACRES, BEING BLOCK NO. 5 SET APART TO VESTA BARNES IN THE DIVISION OF THE ALFRED WESTMORELAND ESTATE, MORE FULLY SET OUT BY METES AND BOUNDS AS FOLLOWS: BEGINNING AT THE W. CORNER OF BLOCK NO. 4 THENCE EAST 1015 FEET TO STAKE FOR CORNER; THENCE SOUTH 662 FEET TO STAKE IN SOUTH LINE OF SAID 177 ACRES; THENCE WEST WITH SAID SOUTH LINE 1015 FEET TO THE S.W. CORNER OF SAID 177 ACRES; THENCE NORTH 662 FEET TO PLACE OF BEGINNING, BEING THE SAME PROPERTY CONVEYED BY PARTITION DEED FROM R.P. BARFIELD, ET AL, TO LAMAR WESTMORELAND, ET AL, DATED SEPTEMBER 30, 1936, RECORDED JAN. 18, 1937 IN VOL. 121, PAGE 259 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ODEN, NETTIE, ET VIR, Agreement No. 7486000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF ED WESTMORELAND #1 AND WESTMORELAND E. #1 From 6,202 strat. equiv. top TRAVIS PEAK to 7,100 strat. equiv. bottom TRAVIS PEAK From 8,232 strat. equiv. top COTTON VALLEY to 9,910 strat. equiv. bottom COTTON VALLEY From 0 strat. equiv. SURFACE to 6,202 strat. equiv. TRAVIS PEAK From 7,100 strat. equiv. to 8,232 strat. equiv. From 9,910 strat. equiv. COTTON VALLEY to 99,999 strat. equiv. COE<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND BEING A PORTION OF THE JAMES SMITH HEADRIGHT NEAR THE TOWN OF DEBERRY, TEXAS, CONTAINING 15.42 ACRES, BEING BLOCK NO. 6 SET APART TO NETTIE ODEN IN THE DIVISION OF THE ALFRED WESTMORELAND ESTATE, MORE FULLY SET OUT BY METES AND BOUNDS AS FOLLOWS: BEGINNING AT A STAKE IN THE S. E. CORNER OF SAID 177 ACRES; THENCE WEST 897 FEET TO THE S. E. CORNER OF SAID BLOCK NO. 5; THENCE NORTH 749 FEET TO CORNER, THE S. W. CORNER OF BLOCK NO. 7; THENCE EAST 897 FEET TO STAKE IN EAST LINE OF SAID 177 ACRES; THENCE SOUTH 749 FEET TO PLACE OF BEGINNING, AND BEING THE SAME PROPERTY CONVEYED BY PARTITION DEED FROM R. P. BARFIELD, ET AL, TO LAMAR WESTMORELAND DATED SEPTEMBER 30, 1936 RECORDED JANUARY 18, 1937 IN VOL. 121, PAGE 259 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTMORELAND, BRYAN, ETUX, Agreement No. 7487000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 From 6,202 strat. equiv. top TRAVIS PEAK to 7,100 strat. equiv. bottom TRAVIS PEAK From 8,232 strat. equiv. top COTTON VALLEY to 9,910 strat. equiv. bottom COTTON VALLEY From 0 strat. equiv. SURFACE to 6,202 strat. equiv. TRAVIS PEAK From 7,100 strat. equiv. to 8,232 strat. equiv. From 9,910 strat. equiv. COTTON VALLEY to 99,999 strat. equiv. COE<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND BEING A PORTION OF THE JAMES SMITH HEADRIGHT NEAR THE TOWN OF DEBERRY, TEXAS, CONTAINING 15.42 ACRES, BEING BLOCK NO. 8 SET APART TO BRYAN WESTMORELAND IN THE DIVISION OF THE ALFRED WESTMORELAND ESTATE, MORE FULLY SET OUT BY METES AND BOUNDS AS FOLLOWS: BEGINNING IN THE EAST LINE OF 177 ACRES AT THE N. E. CORNER OF BLOCK NO. 7; THENCE WEST 897 FEET TO STAKE, THE N. W. CORNER OF BLOCK NO. 7; THENCE NORTH 749 FEET TO THE S. W. CORNER OF BLOCK NO. 9; THENCE EAST 897 FEET TO STAKE FOR CORNER AT THE MOST SOUTHERN S. E. CORNER OF BLOCK NO. 11; THENCE SOUTH 749 FEET TO PLACE OF BEGINNING, AND BEING THE SAME PROPERTY CONVEYED BY PARTITION DEED FROM R. P. BARFIELD, ET AL, TO LAMAR WESTMORELAND, ET AL, DATED SEPTEMBER 30, 1936, RECORDED IN JANUARY 18, 1937 IN VOL. 121, PAGE 259 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF ED WESTMORELAND #1 AND WESTMORELAND E. #1 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LAWRENCE, H.G., ET UX, Agreement No. 7488000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 From 6,202 strat. equiv. top TRAVIS PEAK to 7,100 strat. equiv. bottom TRAVIS PEAK From 8,232 strat. equiv. top COTTON VALLEY to 9,910 strat. equiv. bottom COTTON VALLEY From 0 strat. equiv. SURFACE to 6,202 strat. equiv. TRAVIS PEAK From 7,100 strat. equiv. to 8,232 strat. equiv. From 9,910 strat. equiv. COTTON VALLEY to 99,999 strat. equiv. COE<br>Metes & Bound: 45 ACS OUT OF 90.0 ACS,M/L, A PART OF THE JAMES SMITH SVY & BEING PART OF THE E H WESTMORELAND ESTATE & BEING LOT OR BLOCK #3 SET ASIDE TO PHILIP W WESTMORELAND IN A PARTITION SUIT IN THE DISTRICT COURT OF PANOLA CTY, TX, APRIL 1929, RCD IN BK N PG 100, MINUTES OF DISTRICT COURT OF PANOLA CTY, TX, & WHICH SAID LOT OR BLOCK #5 IS DESCRIBED AS FOLLOWS: BEGINNING AT A STAKE, THE NE/C OF THE 212.7 ACS & THE N N E CORNER OF THE ORIGINAL 423 ACS. THENCE W WITH ORIGINAL N LINE 1069.2 VRS TO THE ORIGINAL NW/C OF SAID 212.7 AC. THENCE S 475.2 VRS TO THE NW/C OF BLOCK #4, A POST OAK BRS S 16 FEET, A PINE N 7 DEGREES E 40 FEET, MKD Z. THENCE E 1069.2 VRS TO THE NE/C OF BLOCK #3, A HICKORY MKD Z FOR CORNER, THENCE N 475.2 VRS TO PLACE OF BEGINNING, CONTAINING AN AREA OF 90 ACS, M/L, & BEING DESCRIBED IN DEED DATED 06-13-1938 FROM PHILIP W WESTMORELAND, ET UX RCD 07-14-1938 IN BK 129 PG 602, DEED RECORDS. LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF ED WESTMORELAND #1, WESTMORELAND E. #1 AND NANNIE ROQUEMORE #1 INSOFAR AS TO LANDS LYING WITHIN EDWARD WESTMORELAND UNIT From 6,060 strat. equiv. top TRAVIS PEAK to 8,107 strat. equiv. bottom TRAVIS PEAK From 8,118 strat. equiv. top COTTON VALLEY to 9,808 strat. equiv. bottom COTTON VALLEY From SURFACE to top TRAVIS PEAK From bottom COTTON VALLEY to COE<br>Metes & Bound: 45 ACS OUT OF 90.0 ACS,M/L, A PART OF THE JAMES SMITH SVY & BEING PART OF THE E H WESTMORELAND ESTATE & BEING LOT OR BLOCK #5 SET ASIDE TO PHILIP W WESTMORELAND IN A PARTITION SUIT IN THE DISTRICT COURT OF PANOLA CTY, TX, APRIL 1929, RCD IN BK N PG 100, MINUTES OF DISTRICT COURT OF PANOLA CTY, TX, & WHICH SAID LOT OR BLOCK #5 IS DESCRIBED AS FOLLOWS: BEGINNING AT A STAKE THE NE/C OF THE 212.7 ACS & THE N N E CORNER OF THE ORIGINAL 423 ACS. THENCE W WITH ORIGINAL N LINE 1069.2 VRS TO THE ORIGINAL NW/C OF SAID 212.7 AC. THENCE S 475.2 VRS TO THE NW/C OF BLOCK #4, A POST OAK BRS S 16 FEET, A PINE N 7 DEGREES E 40 FEET, MKD Z. THENCE E 1069.2 VRS TO THE NE/C OF BLOCK #3, A HICKORY MKD Z FOR CORNER, THENCE N 475.2 VRS TO PLACE OF BEGINNING, CONTAINING AN AREA OF 90 ACS, M/L, & BEING DESCRIBED IN DEED DATED 06-13-1938 FROM PHILIP W WESTMORELAND, ET UX RCD 07-14-1938 IN BK 129 PG 602, DEED RECORDS. LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF ED WESTMORELAND #1, WESTMORELAND E. #1 AND NANNIE ROQUEMORE #1 INSOFAR AS LANDS LIE W/IN THE NANNIE ROQUEMORE/GENRE UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTMORELAND, EDWARD,ETUX, Agreement No. 7489000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF ED WESTMORELAND #1 AND WESTMORELAND E. #1 From 6,202 strat. equiv. top TRAVIS PEAK to 7,100 strat. equiv. bottom TRAVIS PEAK From 8,232 strat. equiv. top COTTON VALLEY to 9,910 strat. equiv. bottom COTTON VALLEY From 0 strat. equiv. SURFACE to 6,202 strat. equiv. TRAVIS PEAK From 7,100 strat. equiv. to 8,232 strat. equiv. From 9,910 strat. equiv. COTTON VALLEY to 99,999 strat. equiv. COE<br>Metes & Bound: BEGINNING AT A POINT IN THE N. W. CORNER OF BLOCK NO. 3 A STAKE NEAR A SMALL BRANCH A SWEET GUM BRS. S. 88 DEGREES W. 10 FEET, A SWEET GUM SAPPLING BRS. N. 10 DEGREES E. 7 FEET, THENCE WEST 529.5 VRS. TO THE S. W. CORNER OF THE ORIGINAL 212.7 ACRE TRACT, BEING THE S. W. CORNER OF THE ABOVE DESCRIBED 423 ACRES, A PINE MARKED X FOR CORNER, THENCE NORTH 1098 VRS. TO THE S. W. CORNER OF BLOCK NO. 5; A POST OAK BRS. SOUTH 16 FEET A PINE N. 7 DEGREES E. 40 FEET , THENCE EAST 529.5 VRS. TO PLACE OF BEGINNING, CONTAINING AN AREA OF 103 ACRES OF LAND, AND BEING A PART OF THE JAMES SMITH SURVEY, AND BEING THE SAME PROPERTY DESCRIBED IN DEED OF PARTITION FROM JAMES WESTMORELAND, ET AL, TO PHILIP WESTMORELAND, ET AL, DATED APRIL 12, 1929, RECORDED DECEMBER 1, 1931 IN VOLUME 93, PAGE 415, DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEILD, H R, Agreement No. 7491001<br>USA/TEXAS/PANOLA<br>Survey: LEONARD STRAW<br>Abstract: 644 From 0 feet to 9,804 feet<br>Metes & Bound: BEING 747.74 ACRES OF LAND M/L AND BEING 55 ACRES OF LAND M/L OF THE JAMES SMITH HEADRIGHT SVY AND 692.73 AC OF LAND M/L OF THE LEONARD STRAU HEADRIGHT SVY AND LOCATED IN THE NORTHEASTERN PART OF PANOLA COUNTY, TX, AND BEING THE ENTIRE TRACT OF LAND DESCRIBED AS 626.23 ACRES IN A WARRANTY DEED DATED 10-12-29 FROM C W FIELD ET AL TO J D FURRH, J B FURRH, J M FURRH, JR AND W K FURRH. THIS CONVEYANCE BEING RECORDED IN BK 78 ON PAG 576 OF THE PANOLA COUNTY DEED RECORDS, AND 121.05 ACRES OF LAND M/L WHICH IS A PORTION OF TWO OTHER TRACTS OF LAND MORES FULLY DESCRIBED IN LEASE, SEE LEASE | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FURRH, J.D., ET AL, Agreement No. 7491002<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 From 6,060 strat. equiv. top TRAVIS PEAK to 6,937 strat. equiv. bottom TRAVIS PEAK From 8,080 strat. equiv. top COTTON VALLEY to 9,700 strat. equiv. bottom COTTON VALLEY From SURFACE to top TRAVIS PEAK From 100 feet below bottom COTTON VALLEY to COE From 100 feet below bottom TRAVIS PEAK to top COTTON VALLEY<br>Metes & Bound: BEING 410 ACS OUT OF 747.73 ACS OF LAND, M/L, & BEING 55 ACS OF LAND, M/L, OF THE JAMES SMITH HEADRIGHT SVY & 692.73 ACS OF LAND, M/L, OF THE LEONARD STRAW HEADRIGHT SVY LOCATED IN THE NORTHEASTERN PART OF PANOLA CTY, TX, & BEING THE ENTIRE TRACT OF LAND DESCRIBED AS 626.23 ACS IN A WARRANTY DEED DATED 10-12-1929 FROM C W FEILD ET AL TO J D FURRH ET AL RCD IN BK 78 PG 576 OF THE PANOLA CTY DEED RECORDS, & 121.50 ACS OF LAND, M/L, WHICH IS A PORTION OF 2 OTHER TRACTS OF LAND AS FOLLOWS: A PART OF 240 AC TRACT OF LAND THAT WAS CONVEYED TO J M FURRH BY GEO T BECKNELL ON 07-16-1902 RCD IN BK 9 PG 386 OF THE PANOLA CTY DEED RECORDS & A PART OF A SECOND TRACT DESCRIBED AS A 903.09 ACS OF LAND, M/L, THAT WAS CONVEYED BY HOWELL LEWIS JR ET AL TO FURRH & CO, ON 12-14-1888, THIS DEED BEING RCD IN BK 63 PG 258 OF THE PANOLA CTY DEED RECORDS, & BEING DESCRIBED BY METES & BOUNDS AS FOLLOWS: BEGINNING IN THE CENTER OF A BRANCH, A STAKE FROM WHICH A LARGE RED OAK TREE BRS S 6 E 10 VRS MARKED WITH VERY OLD MARKS. THIS STAKE STANDS ABOUT 25 FEET EAST OF A SMALL BRIDGE; THENCE NORTH ALONG THE EAST SIDE OF PUBLIC ROAD THAT LEADS FROM DE BERRY, TX TO THE OLD TOWN OF ELYSIAN FIELDS, TX, AT 128 VRS A TWO INCH PIPE PLACED THERE IN 1925 BY ENGINEERS FOR THE MAGNOLIA PETROLEUM CO AS A MARKER FOR THE SE/C OF SAID STRAW SVY, THIS CORNER MARKER IS ABOUT 25 FEET EAST FROM THE CENTER OF SAID ROAD & AT 1702 VRS CROSS OUT OF BROADNAX'S YARD & ENTER A FIELD THAT WAS FORMERLY OWNED BY S A COOKE AND NOW OWNED BY THE J M FURRH ESTATE, AT 1809 VRS THE NE/C OF THE SAID 626.23 AC TRACT & ON NORTH AT A TOTAL DISTANCE OF 2138 VRS THE NE/C OF SAID STRAW SVY; THENCE WEST AT 15 VRS CROSS WIRE FENCE & SAID PUBLIC ROAD ON WEST WITH TH NORTH BOUNDARY LINE OF SAID STRAW SVY A TOTAL DISTANCE OF 1928 VRS TO THE NW/C OF SAID STRAW SVY; THENCE SOUTH AT 329 VRS PAST THE NW/C OF SAID 626.23 AC TRACT OF LAND & AT 2017 VRS THE SW/C OF SAID STRAW SVY A R O BRS N 5 W 9.4 VRS MARKED F; THENCE EAST ALONG THE SOUTH BOUNDARY LINE OF SAID STRAW SVY 658 VRS TO A CORNER; THENCE SOUTH 250 VRS TO AN IRON PIN ON THE SOUTH BANK OF BIRDSONG BRANCH FROM WHICH A R O 24" IN DIAMETER BRS N 60 W 1.9 VRS MARKED X, A GUM TREE 18" IN DIAMETER BRS N 67 E 2 VRS MARKED WITH AN OLD X; THENCE DOWN BIRDSONG BRANCH WITH ITS MEANDERS TO THE PLACE OF BEGINNING & CONTAINING 747.73 ACS OF LAND, M/L. LESS AND EXCEPT THAT PORTION OF THE LAND LYING IN THE PLACID OIL COMPANY, ET AL, J.D. FURRH, ET AL, UNIT #2 AND BEING 337.73 ACRES IN THE NORTH PART OF THE LEONARD STRAW SURVEY, ABSTRACT #644, LYING NORTH OF A LINE COMMENCING AT A POINT ON THE WEST BOUNDARY LINE OF THE LEONARD STRA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, J.D., ET AL, Agreement No. 7491002<br>USA/TEXAS/PANOLA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor METCALF, F.M., ET AL, Agreement No. 7492001<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE PLACID OIL COMPANY'S J.D. FURRH, ET AL UNIT WELL. From 6,060 strat. equiv. top TRAVIS PEAK to 6,937 strat. equiv. bottom TRAVIS PEAK From 8,080 strat. equiv. top COTTON VALLEY to 9,700 strat. equiv. bottom COTTON VALLEY From SURFACE to top TRAVIS PEAK From 100 feet below bottom COTTON VALLEY to COE From 100 feet below bottom TRAVIS PEAK to top COTTON VALLEY<br>Metes & Bound: ALL THAT TRACT OR PARCEL OF LAND SITUATED IN THE NORTHEASTERN PART OF PANOLA CTY,TX, A PART OF THE JAMES SMITH SVY, & BEING A PART OF THAT TRACT OF LAND DESCRIBED IN A DEED FROM J M FURRH TO CHAS BURTON, DATED 06-15-1888, & BEING RCD IN BK 8 PG 564, ALSO BEING A PART OF THAT TRACT OF LAND THAT IS DESCRIBED IN AN INSTRUMENT DATED 06-24-1921 FROM LIZZIE BURTON ET AL TO J D FURRH ET AL RCD IN BK 56 PG 475, & IS MORE PARTICULARLY DESCRIBED BY METES & BOUNDS AS FOLLOWS: BEGINNING AT ONE OF ROY CADENHEAD'S NW/C, IN THE EAST LINE OF A TRACT OF LAND OWNED BY DARCY HILL; THENCE N 125 VRS TO ONE OF HILL'S INNERCORNERS AN IRON PIN FROM WHICH A POST OAK 24" IN DIA BEARS EAST 9 VRS MARKED WITH AN X & A NEW Z; A PINE 4" IN DIA BEARS N 35 E 2 VRS MARKED ZX; THENCE EAST 230 VRS TO HILL'S EASTERN MOST SE/C, AN IRON PIN FROM WHICH A POST OAK BEARS N 30 W 7 VRS MARKED WITH AN OLD X AND A NEW Z, & A RED OAK BEARS N 35 E 6 VRS MARKED WITH AN OLD X & A NEW Z; THENCE NORTH PASSING ONE OF HILL'S NE/C & ONE OF J L METCALF'S SE/C, MARKED WITH AN IRON PIN FROM WHICH A HICKORY BEARS S 15 W 5 VRS, & MARKED WITH A NEW X, & WITH 3 HACKS ON EAST SIDE OF TREE, & ON NORTH A TOTAL DISTANCE OF 203 1/3 VRS TO A CORNER IN J L METCALF'S EAST LINE; THENCE EAST 1670 VRS TO THE EAST BOUNDARY LINE OF THE SAID CHAS BURTON TRACT OF LAND; THENCE SOUTH 384 VRS TO THE SE/C OF THE SAID BURTON TRACT & THE NE/C OF ONE OF THE TRACTS DESCRIBED IN A TIMBER DEED FROM T A CADENHEAD TO LEWIS WERNER SAW MILL CO & WHICH DEED IS RCD IN BK 19 PG 150 DATED 09-25-1907; THENCE N 87 W 1900 VRS TO PLACE OF BEGINNING, CONTAINING 100 ACS, M/L, & BEING THE SAME LAND DESCRIBED IN DEED DATED 08-01-1940 FROM LIZZIE BURTON TO F M METCALF RCD IN BK 135 PG 91 OF THE DEED RECORDS OF PANOLA CTY, TX. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BURTON, EDD, ET UX. Agreement No. 7492002<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE PLACID OIL COMPANY'S J. D. FURRH, ET AL UNIT. From 6,060 strat. equiv. top TRAVIS PEAK to 6,937 strat. equiv. bottom TRAVIS PEAK From 8,080 strat. equiv. top COTTON VALLEY to 9,700 strat. equiv. bottom COTTON VALLEY From SURFACE to top TRAVIS PEAK From 100 feet below bottom COTTON VALLEY to COE From 100 feet below bottom TRAVIS PEAK to top COTTON VALLEY<br>Metes & Bound: 220 ACS OF LAND, M/L, LOCATED IN THE NORTHEASTERN PART OF PANOLA CTY, TX, ABOUT 2 MILES NORTH OF THE TOWN OF DE BERRY, TEXAS, & BEING A PART OF THE HEADRIGHT SVY OF JAMES SMITH (A-586) & BEING A TRACT OF LAND THAT WAS CONVEYED BY J M FURRH TO CHAS BURTON 06-15-1899, AS PER DEED RCD IN BK 8 PG 564 OF PANOLA CTY DEED RECORDS & BEING FUTHER DESCRIBED BY METES & BOUNDS AS CONTAINED IN A SVY OF SAID 220 ACS OF LAND, M/L, AS MADE BY R W PRIEST ON 05-01-1940, TO WIT: BEGINNING AT THE NE/C OF SAID JAMES SMITH HEADRIGHT SVY A STAKE IN THE EDGE OF A FIELD FROM WHICH A PIPE MARKED X BEARS S 75 W 6 VRS; THENCE S 1115 VRS TO A CORNER IN THE FIELD; THENCE W 1904 VRS TO A CORNER THAT IS LOCATED IN THE E BOUNDARY LINE OF A 168 AC TRACT OF LAND THAT IS NOW OWNED ON SAID SMITH SVY DARCY HILL; THENCE N 130 VRS TO ONE OF SAID HILL'S INNER CORNERS, AN IRON PIN, FROM WHICH A POST OAK BEARS EAST 9 VRS MARKED WITH AN OLD X & A NEW Z, A PINE BEARS N 35 E 2 VRS MARKED ZX; THENCE E 234 VRS TO ANOTHER INNER CORNER OF LAND NOW OWNED BY SAID HILL, AN IRON PIN FOR CORNER FROM WHICH A POST OAK BEARS N 30 W 7 VRS MARKED WITH AN OLD & NEW X. A RED OAK BEARS N 35 E 6 VRS MARKED WITH AN OLD X & A NEW Z; THENCE NORTH, AT 278 VRS SAID HILL'S NE & J L METCALF'S SE/C, AN IRON PIN FOR A MARKER, FROM WHICH A HICKORY MARKED WITH 3 HACKS ON EAST SIDE BEARS S 15 W 3 VRS & ON N A TOTAL DISTANCE OF 943 VRS TO A CORNER IN THE WEST LINE OF SAID METCALF'S LAND, A STAKE IN THE SOUTH EDGE OF BIRDSONG BRANCH FROM WHICH A RED OAK BEARS N 60 W 1.9 VRS & A GUM BEARS N 67 E 2 VRS, BOTH MARKED X; THIS CORNER BEING THE SOUTHERENMOST SW/C OF A 626.23 AC TRACT OF LAND THAT WAS CONVEYED TO J D FURRH ET AL BY C W FIELD ET AL; THENCE IN A EASTERLY DIRECTION, DOWN SAID BIRDSONG BRANCH WITH ITS MEANDERS TO A CORNER STAKE ON THE WEST SIDE OF THE DE BERRY & OLD ELYSIAN FIELDS ROAD AND ON THE SOUTH EDGE OF SAID BRANCH, ABOUT 25 FEET E OF A NEW BRIDGE; FROM SAID CORNER A LARGE RED OAK MARKED X BEARS S 6 E 10 VRS, THIS CORNER BEING ALSO THE SE/C OF SAID 626.23 AC TRACT; THENCE N, ALONG THE EAST SIDE OF SAID ROAD, 130 VRS TO AN IRON PIPE, PLACED BY ENGINEERS OF THE MAGNOLIA PETROLEUM CO IN 1925 AS A MARKER FOR FOR THE WESTERNMOST SW/C OF THE J F CHEAIRS SVY; THENCE E 365 VRS TO THE PLACE OF BEGINNING. THE SAID 220 AC OF LAND, M/L, IS ALSO FULLY DESCRIBED IN WARRANTY DEED MADE TO THE SAID EDD BURTON BY LANG TAYLOR ET AL 05-17-1946, AS PER FILING OF SAID WARRANTY DEED UNDER NO. 36770 IN THE PANOLA CTY DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTON, CHARLES, Agreement No. 7492003<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE PLACID OIL COMPANY'S J.D. FURRH, ET AL WELL. From 6,060 strat. equiv. top TRAVIS PEAK to 6,937 strat. equiv. bottom TRAVIS PEAK From 8,080 strat. equiv. top COTTON VALLEY to 9,700 strat. equiv. bottom COTTON VALLEY From SURFACE to top TRAVIS PEAK From 100 feet below bottom COTTON VALLEY to COE From 100 feet below bottom TRAVIS PEAK to top COTTON VALLEY<br>Metes & Bound: 220 ACS OF LAND, M/L, LOCATED IN THE NORTHEASTERN PART PANOLA CTY, TX, ABOUT 2 MILES N OF DE BERRY, TX, & BEING A PART OF THE HEADRIGHT SVY OF JAMES SMITH (A-586) & BEING A TRACT OF LAND THAT WAS CONVEYED BY J M FURRH TO CHAS BURTON ON 06-15-1899 AS PER DEED RCD IN BK 8 PG 564 OF THE PANOLA CTY DEED RECORDS & BEING FUTHER DESCRIBED BY METES & BOUNDS IN A SVY MADE BY R W PRIEST 05-01-1940, TO WIT: BEGINNING AT THE NE/C OF SAID SVY, A STAKE IN THE EDGE OF A FIELD FROM WHICH A PINE MARKED X BEARS S 75 W 6 VRS THENCE S 1115 VRS TO A CORNER IN THE FIELD; THENCE W 1904 VRS TO A CORNER THAT IS LOCATED IN THE EAST BOUNDARY LINE OF A 168 AC TRACT OF LAND THAT IS NOW ON SAID SMITH SVY BY DARCY HILL; THENCE N 130 VRS TO ONE OF SAID HILL'S INNER CORNERS, AN IRON PIN, FROM WHICH A POST OAK BEARS E 9 VRS MARKED AN OLD X & A NEW Z, A PINE BEARS N 35 E 2 VRS MARKED ZX; THENCE E 234 VRS TO ANOTHER INNER CORNER OF LAND NOW OWNED BY SAID HILL, AN IRON PIN FOR CORNER FROM WHICH A POST OAK BEARS N 30 W 7 VRS MARKED WITH AN OLD & A NEW X, A RED OAK BEARS N 35 E 6 VRS MARKED WITH AN OLD X & A NEW Z; THENCE N, AT 278 VRS SAID HILL'S NE & J L METCALF'S SE/C, AN IRON PIN FOR A MARKER, FROM WHICH A HICKORY MARKED WITH 3 HACKS ON E SIDE BEARS S 15 W 3 VRS & ON N A TOTAL DISTANCE OF 943 VRS TO A CORNER IN THE W LINE OF SAID METCALF'S LAND, A STAKE IN THE S EDGE OF BIRDSONG BRANCH FROM WHICH A RED OAK BEARS N 60 W 1.9 VRS & A GUM BEARS N 67 E 2 VRS, BOTH MARKED X: THIS CORNER BEING THE SOUTHERNMOST SW/C OF A 626.23 AC TRACT OF LAND THAT WAS CONVEYED TO J D FURRH ET AL BY C W FEILD ET AL; THENCE IN AN EASTERLY DIRECTION, DOWN SAID BIRDSONG BRANCH WITH ITS MEANDERS TO A CORNER STAKE ON THE W SIDE OF THE DE BERRY & OLD ELYSIAN ROAD & ON THE S EDGE OF SAID BRANCH, ABOUT 25 FEET E OF A NEW BRIDGE; FROM SAID CORNER A LARGE RED OAK MARKED X BEARS S 6 E 10 VRS, THIS CORNER BEING ALSO THE SE/C OF SAID 626.23 AC TRACT; THENCE N ALONG THE E SIDE OF SAID ROAD, 130 VRS TO AN IRON PIPE, PLACED BY ENGINEERS OF THE MAGNOLIA PETROLEUM CO IN 1925 AS A MARKER FOR THE WESTERNMOST SW/C OF THE J F CHEAIRS SVY; THENCE E 365 VRS TO THE PLACE OF BEGINNING. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   SCHEDULE A - REAL PROPERTY   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FURRH, J.D., ET AL, Agreement No. 7492004<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE PLACID OIL COMPANY'S J.D. FURRH, ET AL WELL) From 6,060 strat. equiv. top TRAVIS PEAK to 6,937 strat. equiv. bottom TRAVIS PEAK From 8,080 strat. equiv. top COTTON VALLEY to 9,700 strat. equiv. bottom COTTON VALLEY From SURFACE to top TRAVIS PEAK From 100 feet below bottom COTTON VALLEY to COE From 100 feet below bottom TRAVIS PEAK to top COTTON VALLEY<br>Metes & Bound: 120 ACS OF LAND, M/L, A PART OF THE JAMES SMITH SVY (A-586) WHICH IS LOCATED IN THE NORTH-EASTERN PART OF PANOLA CTY, TX, SAID 120 ACS OF LAND BEING THE ENTIRE REMAINDER FROM TRACT OF 220 ACS OF LAND, M/L, THAT WAS CONVEYED TO CHAS BURTON ON 06-15-1899 BY J M FURRH, THIS DEED RCD IN BK 8 PG 564 OF THE PANOLA CTY DEED RECORDS & IS FUTHER DESCRIBED AS THE ENTIRE TRACT OF SAID 200 ACS LESS 100 ACS FROM THE S SIDE OF SAME THAT WAS CONVEYED BY THE HEIRS OF CHAS BURTON IN 1940 TO F M METCALF SAID 220 ACS OF LAND, M/L, IS DESCRIBED BY METES & BOUNDS AS PER SVY MADE 05-01-1940 BY R W PRIEST TO-WIT: BEGINNING AT THE NE/C OF JAMES SMITH SVY, A STAKE IN THE EDGE OF FIELD FROM WHICH A PINE MARKED X BEARS S 75 W 6 VRS; THENCE S 1115 VRS TO A STAKE IN FIELD, THIS BEING THE SE/C CORNER OF BOTH THE 220 & 100 AC TRACTS; THENCE W 1904 VRS, WITH S BOUNDARY LINE OF BOTH SAID 220 AC TRACT & SAID 100 AC TRACT, TO A CORNER IN THE E BOUNDARY LINE OF A 168 AC TRACT OF LAND NOW OWNED BY D R C HILL, THIS CORNER BEING THE SW-/C OF SAID 220 & 100 AC TRACTS; THENCE N 130 VRS, ONE OF SAID HILL'S INNER CORNERS, AN IRON PIN FROM WHICH A POST OAK 24" IN DIA , BEARS E 9 VRS, MARKED WITH AN OLD X & A NEW Z, A PIPE 4" IN DIA BEARS N 35 E 2 VRS MARKED ZX; THENCE E 234 VRS TO ONE OF SAID HILL'S INNER CORNERS, AN IRON PIN FROM WHICH A POST OAK BEARS N 30 W 7 VRS MARKED WITH AN OLD & NEW X, A RED OAK BEARS N 35 E 6 VRS MARKED WITH AN OLD X & A NEW Z; THENCE N 278 VRS SAID HILL'S NE/C & J L METCALF'S SE/C, AN IRON PIN FROM WHICH A HICKORY BEARS S 15 W 3 VRS & MARKED WITH 3 HACKS ON E SIDE & N A TOTAL DISTANCE 943 VRS TO A CORNER ON THE S SIDE OF BIRDSONG BRANCH FROM WHICH A RED OAK MARKED X BEARS N 60 1.9 VRS & A GUM BEARS N 67 E 2 VRS, BOTH MARKED X, THIS CORNER BEING IN THE E LINE OF LAND OWNED BY J L METCALF & ONE OF J D FURRH ET AL, SW/C; THENCE IN AN EASTERLY DIRECTION WITH THE MEANDERS OF BIRDSONG BRANCH TO WHERE SAID BRANCH CROSSES THE PUBLIC ROAD THAT LEADS FROM DE BERRY TO THE OLD TOWN OF ELYSIAN FIELDS, TX. A STAKE STANDS IN THE EDGE OF SAID BRANCH, THIS STAKE STANDS ABOUT 25 FEET E OF A BRIDGE ACROSS SAID BRANCH, & A LARGE RED OAK MARKED X BEARS S 6 E 10 VRS MARKED X, THIS CORNER BEING THE SE/C OF A 626.23 AC TRACT OF LAND CONVEYED TO J D FURRH ET AL, BY C W FEILD ET AL, THENCE N ABOUT 130 VRS TO AN IRON PIN ON THE E SIDE OF SAID PUBLIC ROAD PLACED AT THIS POINT BY ENGINEERS FOR MAGNOLIA PETROLEUM CO IN 1925 AS A MAKER FOR THE WESTERNMOST SW-/C OF THE J F CHEAIRS SVY; THENCE E 365 VRS TO THE PLSCE OF BEGINNING | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTON, LEANA, ET AL, Agreement No. 7492005<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE PLACID OIL COMPANY'S J.D. FURRH, ET AL WELL) From 6,060 strat. equiv. top TRAVIS PEAK to 6,937 strat. equiv. bottom TRAVIS PEAK From 8,080 strat. equiv. top COTTON VALLEY to 9,700 strat. equiv. bottom COTTON VALLEY From SURFACE to top TRAVIS PEAK From 100 feet below bottom COTTON VALLEY to COE From 100 feet below bottom TRAVIS PEAK to top COTTON VALLEY<br>Metes & Bound: 120 ACS OF LAND, M/L, A PART OF THE JAMES SMITH SVY (A-586) WHICH IS LOCATED IN THE NORTH-EASTERN PART OF PANOLA COUNTY, TX. SAID 120 ACS BEING THE ENTIRE REMAINDER FROM A TRACT OF 220 ACS OF LAND, M/L, THAT WAS CONVEYED TO CHAS BURTON ON 06-15-1889 BY J M FURRH, DEED RCD IN BK 8 PG 564 OF THE PANOLA COUNTY DEED RECORDS & IS FUTHER DESCRIBED AS THE ENTIRE TRACT OF THE SAID 220 LESS 100 ACS FROM THE S SIDE OF SAME THAT WAS CONVEYED BY THE HEIRS OF CHAS BURTON IN 1940 TO F M METCALF. SAID 220 ACS OF LAND, M/L, IS DESCRIBED BY METES & BOUNDS PER SVY MADE 05-01-1940 BY R W PRIEST TO-WIT: BEGINNING AT THE NE/C OF SAID SMITH SVY, A STAKE IN EDGE OF FIELD FROM WHICH A PINE MARKED X BEARS S 75 W6 VRS; THENCE S 1115 VRS TO A STAKE IN FIELD, THIS BEING THE SE/C OF BOTH THE 220 & 100 AC TRACTS; W 1904 VRS, WITH THE S BOUNDARY LINE OF BOTH SAID 220 AC TRACT & SAID 100 AC TRACT, TO A CORNER IN THE E BOUNDARY LINE OF A 168 AC TRACT OF LAND NOW OWNED BY D R C HILL, BEING THE SW-/C OF BOTH 220 AC TRACT & 100 AC TRACT; THENCE N 130 VRS, ONE OF SAID HILL'S INNER CORNERS, AN PIN FROM WHICH A POST OAK 24" IN DIA, E 9 VRS, MARKED WITH AN OLD X & A NEW Z, A PINE 4" IN DIA BEARS N 35 E 2 VRS MARKED ZX; THENCE E 234 VRS TO ONE SIDE OF SAID HILL'S INNER CORNERS, AN IRON PIN FROM WHICH A POST OAK BEARS N 30 W 7 VRS MARKED WITH AN OLD & A NEW X, A RED BEARS N 35 E 6 VRS MARKED WITH AN OLD X & A NEW Z; THENCE N AT 278 VRS SAID HILL'S NE/C & J L METCALF'S SE/C, AN IRON PIN FROM WHICH A HICKORY BEARS S 15 W 3 VRS & MARKED WITH 3 HACKS ON E SIDE, & ON N A TOTAL DISTANCE 943 VRS TO A CORNER ON TO S SIDE OF BIRDSONG BRANCH FROM WHICH A RED OAK MARKED X BEARS N 60 W 1.9 VRS & A GUM BEARS N 67 E 2 VRS, BOTH MARKED X, THIS CORNER BEING IN THE E LINE OF LAND OWNED BY J L METCALF & ONE OF J D FURRH ET AL, SW/C; THENCE IN AN EASTERLY DIRECTION WITH THE MEANDERS OF BIRDSONG BRANCH TO WHERE SAID BRANCH CROSSES THE PUBLIC ROAD THAT LEADS FROM DE BERRY TO THE OLD TOWN OF ELYSIAN FIELDS, TX. A STAKE STANDS IN THE EDGE OF SAID BRANCH, THIS STAKE STANDS ABOUT 25 FEET E OF A BRIDGE ACROSS SAID BRANCH, & A LARGE OAK MARKED X BEARS S 6 E 10 VRS MARKED X, THIS CORNER BEING THE SE/C OF A 626.23 AC TRACT OF LAND CONVEYED TO J D FURRH, ET AL BY C W FEILD ET AL, THENCE N 130 VRS TO AN IRON PIN ON THE E SIDE OF SAID PUBLIC ROAD PLACED BY ENGINEERS FOR THE MAGNOLIA PETROLEUM CO IN 1925 AS MARKER FOR THE WESTERNMOST SW-/C OF THE J F CHEAIRS SVY; THENCE E 365 VRS TO THE PLACE OF BEGINNING. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, ANDREW, ET AL, Agreement No. 7492006<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE PLACID OIL COMPANY'S J.D. FURRH, ET AL WELL. From 6,060 strat. equiv. top TRAVIS PEAK to 6,937 strat. equiv. bottom TRAVIS PEAK From 8,080 strat. equiv. top COTTON VALLEY to 9,700 strat. equiv. bottom COTTON VALLEY From SURFACE to top TRAVIS PEAK From 100 feet below bottom COTTON VALLEY to COE From 100 feet below bottom TRAVIS PEAK to top COTTON VALLEY<br>Metes & Bound: 220 ACS OF LAND, M/L, LOCATED IN THE NORTHEASTERN PART PANOLA CTY. TX, ABOUT 2 MILES N OF DE BERRY, TX, & BEING A PART OF THE HEADRIGHT SVY OF JAMES SMITH (A-586) & BEING A TRACT OF LAND THAT WAS CONVEYED BY J M FURRH TO CHAS BURTON ON 06-15-1899 AS PER DEED RCD IN BK 8 PG 564 OF THE PANOLA CTY DEED RECORDS & BEING FUTHER DESCRIBED BY METES & BOUNDS IN A SVY MADE BY R W PRIEST 05-01-1940, TO WIT: BEGINNING AT THE NE/C OF SAID SVY, A STAKE IN THE EDGE OF A FIELD FROM WHICH A PINE MARKED X BEARS S 75 W 6 VRS THENCE S 1115 VRS TO A CORNER IN THE FIELD; THENCE W 1904 VRS TO A CORNER THAT IS LOCATED IN THE EAST BOUNDARY LINE OF A 168 AC TRACT OF LAND THAT IS NOW ON SAID SMITH SVY BY D'ARCY HILL;THENCE N 130 VRS TO ONE OF SAID HILL'S INNER CORNERS, AN IRON PIN, FROM WHICH A POST OAK BEARS E 9 VRS MARKED AN OLD X & A NEW Z, A PINE BEARS N 35 E 2 VRS MARKED ZX; THENCE E 234 VRS TO ANOTHER INNER CORNER OF LAND NOW OWNED BY SAID HILL, AN IRON PIN FOR CORNER FROM WHICH A POST OAK BEARS N 30 W 7 VRS MARKED WITH AN OLD & A NEW Z, A RED OAK BEARS N 35 E 6 VRS MARKED WITH AN OLD X & A NEW Z; THENCE N, AT 278 VRS SAID HILL'S NE & J L METCALF'S SE/C, AN IRON PIN FOR A MARKER, FROM WHICH A HICKORY MARKED WITH 3 HACKS ON E SIDE BEARS S 15 W 3 VRS & ON N A TOTAL DISTANCE OF 943 VRS TO A CORNER IN THE W LINE OF SAID METCALF'S LAND, A STAKE IN THE S EDGE OF BIRDSONG BRANCH FROM WHICH A RED OAK BEARS N 60 W 1.9 VRS & A GUM BEARS N 67 E 2 VRS,BOTH MARKED X: THIS CORNER BEING THE SOUTHERMOST SW/C OF A 626.23 AC TRACT OF LAND THAT WAS CONVEYED TO J D FURRH ET AL BY C W FEILD ET AL; THENCE IN AN EASTERLY DIRECTION, DOWN SAID BIRDSONG BRANCH WITH ITS MEANDERS TO A CORNER STAKE ON THE W SIDE OF THE DE BERRY & OLD ELYSIAN ROAD & ON THE S EDGE OF SAID BRANCH, ABOUT 25 FEET E OF A NEW BRIDGE; FROM SAID CORNER A LARGE RED OAK MARKED X BEARS S 6 E 10 VRS, THIS CORNER BEING ALSO THE SE/C OF SAID 626.23 AC TRACT; THENCE N ALONG THE E SIDE OF SAID ROAD, 130 VRS TO AN IRON PIPE, PLACED BY ENGINEERS OF THE MAGNOLIA PETROLEUM CO IN 1925 AS A MARKER FOR THE WESTERNMOST SW/C OF THE J F CHEAIRS SVY; THENCE E 365 VRS TO THE PLACE OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEVERS, LIZZIE, ET AL, Agreement No. 7492007<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE PLACID OIL COMPANY'S J.D. FURRH, ET AL WELL. From 6,060 strat. equiv. top TRAVIS PEAK to 6,937 strat. equiv. bottom TRAVIS PEAK From 8,080 strat. equiv. top COTTON VALLEY to 9,700 strat. equiv. bottom COTTON VALLEY From SURFACE to top TRAVIS PEAK From 100 feet below bottom COTTON VALLEY to COE From 100 feet below bottom TRAVIS PEAK to top COTTON VALLEY<br>Metes & Bound: 220 ACS OF LAND, M/L, LOCATED IN THE NORTHEASTERN PART PANOLA CTY. TX, ABOUT 2 MILES N OF DE BERRY, TX, & BEING A PART OF THE HEADRIGHT SVY OF JAMES SMITH (A-586) & BEING A TRACT OF LAND THAT WAS CONVEYED BY J M FURRH TO CHAS BURTON ON 06-15-1899 AS PER DEED RCD IN BK 8 PG 564 OF THE PANOLA CTY DEED RECORDS & BEING FUTHER DESCRIBED BY METES & BOUNDS IN A SVY MADE BY R W PRIEST 05-01-1940, TO WIT: BEGINNING AT THE NE/C OF SAID SVY, A STAKE IN THE EDGE OF A FIELD FROM WHICH A PINE MARKED X BEARS S 75 W 6 VRS THENCE S 1115 VRS TO A CORNER IN THE FIELD; THENCE W 1904 VRS TO A CORNER THAT IS LOCATED IN THE EAST BOUNDARY LINE OF A 168 AC TRACT OF LAND THAT IS NOW ON SAID SMITH SVY BY D'ARCY HILL;THENCE N 130 VRS TO ONE OF SAID HILL'S INNER CORNERS, AN IRON PIN, FROM WHICH A POST OAK BEARS E 9 VRS MARKED AN OLD X & A NEW Z, A PINE BEARS N 35 E 2 VRS MARKED ZX; THENCE E 234 VRS TO ANOTHER INNER CORNER OF LAND NOW OWNED BY SAID HILL, AN IRON PIN FOR CORNER FROM WHICH A POST OAK BEARS N 30 W 7 VRS MARKED WITH AN OLD & A NEW X, A RED OAK BEARS N 35 E 6 VRS MARKED WITH AN OLD X & A NEW Z; THENCE N, AT 278 VRS SAID HILL'S NE & J L METCALF'S SE/C, AN IRON PIN FOR A MARKER, FROM WHICH A HICKORY MARKED WITH 3 HACKS ON E SIDE BEARS S 15 W 3 VRS & ON N A TOTAL DISTANCE OF 943 VRS TO A CORNER IN THE W LINE OF SAID METCALF'S LAND, A STAKE IN THE S EDGE OF BIRDSONG BRANCH FROM WHICH A RED OAK BEARS N 60 W 1.9 VRS & A GUM BEARS N 67 E 2 VRS,BOTH MARKED X: THIS CORNER BEING THE SOUTHERMOST SW/C OF A 626.23 AC TRACT OF LAND THAT WAS CONVEYED TO J D FURRH ET AL BY C W FEILD ET AL; THENCE IN AN EASTERLY DIRECTION, DOWN SAID BIRDSONG BRANCH WITH ITS MEANDERS TO A CORNER STAKE ON THE W SIDE OF THE DE BERRY & OLD ELYSIAN ROAD & ON THE S EDGE OF SAID BRANCH, ABOUT 25 FEET E OF A NEW BRIDGE; FROM SAID CORNER A LARGE RED OAK MARKED X BEARS S 6 E 10 VRS, THIS CORNER BEING ALSO THE SE/C OF SAID 626.23 AC TRACT; THENCE N ALONG THE E SIDE OF SAID ROAD, 130 VRS TO AN IRON PIPE, PLACED BY ENGINEERS OF THE MAGNOLIA PETROLEUM CO IN 1925 AS A MARKER FOR THE WESTERNMOST SW/C OF THE J F CHEAIRS SVY; THENCE E 365 VRS TO THE PLACE OF BEGINNING. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   SCHEDULE A - REAL PROPERTY   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COOPER, DOMMIE, ET AL, Agreement No. 7492008<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE PLACID OIL COMPANY'S J.D. FURRH, ET AL WELL. From 6,060 strat. equiv. top TRAVIS PEAK to 6,937 strat. equiv. bottom TRAVIS PEAK From 8,080 strat. equiv. top COTTON VALLEY to 9,700 strat. equiv. bottom COTTON VALLEY From SURFACE to top TRAVIS PEAK From 100 feet below bottom COTTON VALLEY to COE From 100 feet below bottom TRAVIS PEAK to top COTTON VALLEY<br>Metes & Bound: 220 ACS OF LAND, M/L, LOCATED IN THE NORTHEASTERN PART PANOLA CTY. TX, ABOUT 2 MILES N OF DE BERRY, TX, & BEING A PART OF THE HEADRIGHT SVY OF JAMES SMITH (A-586) & BEING A TRACT OF LAND THAT WAS CONVEYED BY J M FURRH TO CHAS BURTON ON 06-15-1899 AS PER DEED RCD IN BK 8 PG 564 OF THE PANOLA CTY DEED RECORDS & BEING FUTHER DESCRIBED BY METES & BOUNDS IN A SVY MADE BY R W PRIEST 05-01-1940, TO WIT: BEGINNING AT THE NE/C OF SAID SVY, A STAKE IN THE EDGE OF A FIELD FROM WHICH A PINE MARKED X BEARS S 75 W 6 VRS THENCE S 1115 VRS TO A CORNER IN THE FIELD; THENCE W 1904 VRS TO A CORNER THAT IS LOCATED IN THE EAST BOUNDARY LINE OF A 168 AC TRACT OF LAND THAT IS NOW ON SAID SMITH SVY BY D'ARCY HILL;THENCE N 130 VRS TO ONE OF SAID HILL'S INNER CORNERS, AN IRON PIN, FROM WHICH A POST OAK BEARS E 9 VRS MARKED AN OLD X & A NEW Z, A PINE BEARS N 35 E 2 VRS MARKED ZX; THENCE E 234 VRS TO ANOTHER INNER CORNER OF LAND NOW OWNED BY SAID HILL, AN IRON PIN FOR CORNER FROM WHICH A POST OAK BEARS N 30 W 7 VRS MARKED WITH AN OLD & A NEW Z, A RED OAK BEARS N 35 E 6 VRS MARKED WITH AN OLD X & A NEW Z; THENCE N, AT 278 VRS SAID HILL'S NE & J L METCALF'S SE/C, AN IRON PIN FOR A MARKER, FROM WHICH A HICKORY MARKED WITH 3 HACKS ON E SIDE BEARS S 15 W 3 VRS & ON N A TOTAL DISTANCE OF 943 VRS TO A CORNER IN THE W LINE OF SAID METCALF'S LAND, A STAKE IN THE S EDGE OF BIRDSONG BRANCH FROM WHICH A RED OAK BEARS N 60 W 1.9 VRS & A GUM BEARS N 67 E 2 VRS,BOTH MARKED X: THIS CORNER BEING THE SOUTHERNMOST SW/C OF A 626.23 AC TRACT OF LAND THAT WAS CONVEYED TO J D FURRH ET AL BY C W FEILD ET AL;; THENCE IN AN EASTERLY DIRECTION, DOWN SAID BIRDSONG BRANCH WITH ITS MEANDERS TO A CORNER STAKE ON THE W SIDE OF THE DE BERRY & OLD ELYSIAN ROAD & ON THE S EDGE OF SAID BRANCH, ABOUT 25 FEET E OF A NEW BRIDGE; FROM SAID CORNER A LARGE RED OAK MARKED X BEARS S 6 E 10 VRS, THIS CORNER BEING ALSO THE SE/C OF SAID 626.23 AC TRACT; THENCE N ALONG THE E SIDE OF SAID ROAD, 130 VRS TO AN IRON PIPE, PLACED BY ENGINEERS OF THE MAGNOLIA PETROLEUM CO IN 1925 AS A MARKER FOR THE WESTERNMOST SW/C OF THE J F CHEAIRS SVY; THENCE E 365 VRS TO THE PLACE OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VANCE, EVELYN, ET AL, Agreement No. 7492009<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE PLACID OIL COMPANY'S J.D. FURRH, ET AL WELL. From 6,060 strat. equiv. top TRAVIS PEAK to 6,937 strat. equiv. bottom TRAVIS PEAK From 8,080 strat. equiv. top COTTON VALLEY to 9,700 strat. equiv. bottom COTTON VALLEY From SURFACE to top TRAVIS PEAK From 100 feet below bottom COTTON VALLEY to COE From 100 feet below bottom TRAVIS PEAK to top COTTON VALLEY<br>Metes & Bound: 220 ACS OF LAND, M/L, LOCATED IN THE NORTHEASTERN PART PANOLA CTY. TX, ABOUT 2 MILES N OF DE BERRY, TX, & BEING A PART OF THE HEADRIGHT SVY OF JAMES SMITH (A-586) & BEING A TRACT OF LAND THAT WAS CONVEYED BY J M FURRH TO CHAS BURTON ON 06-15-1899 AS PER DEED RCD IN BK 8 PG 564 OF THE PANOLA CTY DEED RECORDS & BEING FUTHER DESCRIBED BY METES & BOUNDS IN A SVY MADE BY R W PRIEST 05-01-1940, TO WIT: BEGINNING AT THE NE/C OF SAID SVY, A STAKE IN THE EDGE OF A FIELD FROM WHICH A PINE MARKED X BEARS S 75 W 6 VRS THENCE S 1115 VRS TO A CORNER IN THE FIELD; THENCE W 1904 VRS TO A CORNER THAT IS LOCATED IN THE EAST BOUNDARY LINE OF A 168 AC TRACT OF LAND THAT IS NOW ON SAID SMITH SVY BY D'ARCY HILL;THENCE N 130 VRS TO ONE OF SAID HILL'S INNER CORNERS, AN IRON PIN, FROM WHICH A POST OAK BEARS E 9 VRS MARKED AN OLD X & A NEW Z, A PINE BEARS N 35 E 2 VRS MARKED ZX; THENCE E 234 VRS TO ANOTHER INNER CORNER OF LAND NOW OWNED BY SAID HILL, AN IRON PIN FOR CORNER FROM WHICH A POST OAK BEARS N 30 W 7 VRS MARKED WITH AN OLD & A NEW X, A RED OAK BEARS N 35 E 6 VRS MARKED WITH AN OLD X & A NEW Z; THENCE N, AT 278 VRS SAID HILL'S NE & J L METCALF'S SE/C, AN IRON PIN FOR A MARKER, FROM WHICH A HICKORY MARKED WITH 3 HACKS ON E SIDE BEARS S 15 W 3 VRS & ON N A TOTAL DISTANCE OF 943 VRS TO A CORNER IN THE W LINE OF SAID METCALF'S LAND, A STAKE IN THE S EDGE OF BIRDSONG BRANCH FROM WHICH A RED OAK BEARS N 60 W 1.9 VRS & A GUM BEARS N 67 E 2 VRS,BOTH MARKED X: THIS CORNER BEING THE SOUTHERNMOST SW/C OF A 626.23 AC TRACT OF LAND THAT WAS CONVEYED TO J D FURRH ET AL BY C W FEILD ET AL; THENCE IN AN EASTERLY DIRECTION, DOWN SAID BIRDSONG BRANCH WITH ITS MEANDERS TO A CORNER STAKE ON THE W SIDE OF THE DE BERRY & OLD ELYSIAN ROAD & ON THE S EDGE OF SAID BRANCH, ABOUT 25 FEET E OF A NEW BRIDGE; FROM SAID CORNER A LARGE RED OAK MARKED X BEARS S 6 E 10 VRS, THIS CORNER BEING ALSO THE SE/C OF SAID 626.23 AC TRACT; THENCE N ALONG THE E SIDE OF SAID ROAD, 130 VRS TO AN IRON PIPE, PLACED BY ENGINEERS OF THE MAGNOLIA PETROLEUM CO IN 1925 AS A MARKER FOR THE WESTERNMOST SW/C OF THE J F CHEAIRS SVY; THENCE E 365 VRS TO THE PLACE OF BEGINNING. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**         SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VANCE, DENVER, Agreement No. 7492010<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE PLACID OIL COMPANY'S J.D. FURRH, ET AL WELL. From 6,060 strat. equiv. top TRAVIS PEAK to 6,937 strat. equiv. bottom TRAVIS PEAK From 8,080 strat. equiv. top COTTON VALLEY to 9,700 strat. equiv. bottom COTTON VALLEY From SURFACE to top TRAVIS PEAK From 100 feet below bottom COTTON VALLEY to COE From 100 feet below bottom TRAVIS PEAK to top COTTON VALLEY<br>Metes & Bound: 220 ACS OF LAND, M/L, LOCATED IN THE NORTHEASTERN PART PANOLA CTY, TX, ABOUT 2 MILES N OF DE BERRY, TX, & BEING A PART OF THE HEADRIGHT SVY OF JAMES SMITH (A-586) & BEING A TRACT OF LAND THAT WAS CONVEYED BY J M FURRH TO CHAS BURTON ON 06-15-1899 AS PER DEED RCD IN BK 8 PG 564 OF THE PANOLA CTY DEED RECORDS & BEING FUTHER DESCRIBED BY METES & BOUNDS IN A SVY MADE BY R W PRIEST 05-01-1940, TO WIT: BEGINNING AT THE NE/C OF SAID SVY, A STAKE IN THE EDGE OF A FIELD FROM WHICH A PINE MARKED X BEARS S 75 W 6 VRS THENCE S 1115 VRS TO A CORNER IN THE FIELD; THENCE W 1904 VRS TO A CORNER THAT IS LOCATED IN THE EAST BOUNDARY LINE OF A 168 AC TRACT OF LAND THAT IS NOW ON SAID SMITH SVY BY D'ARCY HILL;THENCE N 130 VRS TO ONE OF SAID HILL'S INNER CORNERS, AN IRON PIN, FROM WHICH A POST OAK BEARS E 9 VRS MARKED AN OLD X & A NEW Z, A PINE BEARS N 35 E 2 VRS MARKED ZX; THENCE E 234 VRS TO ANOTHER INNER CORNER OF LAND NOW OWNED BY SAID HILL, AN IRON PIN FOR CORNER FROM WHICH A POST OAK BEARS N 30 W 7 VRS MARKED WITH AN OLD & A NEW Z, A RED OAK BEARS N 35 E 6 VRS MARKED WITH AN OLD X & A NEW Z; THENCE N, AT 278 VRS SAID HILL'S NE & J L METCALF'S SE/C, AN IRON PIN FOR A MARKER, FROM WHICH A HICKORY MARKED WITH 3 HACKS ON E SIDE BEARS S 15 W 3 VRS & ON N A TOTAL DISTANCE OF 943 VRS TO A CORNER IN THE W LINE OF SAID METCALF'S LAND, A STAKE IN THE S EDGE OF BIRDSONG BRANCH FROM WHICH A RED OAK BEARS N 60 W 1.9 VRS & A GUM BEARS N 67 E 2 VRS,BOTH MARKED X: THIS CORNER BEING THE SOUTHERNMOST SW/C OF A 626.23 AC TRACT OF LAND THAT WAS CONVEYED TO J D FURRH ET AL BY C W FEILD ET AL; THENCE IN AN EASTERLY DIRECTION, DOWN SAID BIRDSONG BRANCH WITH ITS MEANDERS TO A CORNER STAKE ON THE W SIDE OF THE DE BERRY & OLD ELYSIAN ROAD & ON THE S EDGE OF SAID BRANCH, ABOUT 25 FEET E OF A NEW BRIDGE; FROM SAID CORNER A LARGE RED OAK MARKED X BEARS S 6 E 10 VRS, THIS CORNER BEING ALSO THE SE/C OF SAID 626.23 AC TRACT; THENCE N ALONG THE E SIDE OF SAID ROAD, 130 VRS TO AN IRON PIPE, PLACED BY ENGINEERS OF THE MAGNOLIA PETROLEUM CO IN 1925 AS A MARKER FOR THE WESTERNMOST SW/C OF THE J F CHEAIRS SVY; THENCE E 365 VRS TO THE PLACE OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JAMES, Agreement No. 7492011<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE PLACID OIL COMPANY'S J.D. FURRH, ET AL WELL. From 6,060 strat. equiv. top TRAVIS PEAK to 6,937 strat. equiv. bottom TRAVIS PEAK From 8,080 strat. equiv. top COTTON VALLEY to 9,700 strat. equiv. bottom COTTON VALLEY From SURFACE to top TRAVIS PEAK From 100 feet below bottom COTTON VALLEY to COE From 100 feet below bottom TRAVIS PEAK to top COTTON VALLEY<br>Metes & Bound: 220 ACS OF LAND, M/L, LOCATED IN THE NORTHEASTERN PART PANOLA CTY, TX, ABOUT 2 MILES N OF DE BERRY, TX, & BEING A PART OF THE HEADRIGHT SVY OF JAMES SMITH (A-586) & BEING A TRACT OF LAND THAT WAS CONVEYED BY J M FURRH TO CHAS BURTON ON 06-15-1899 AS PER DEED RCD IN BK 8 PG 564 OF THE PANOLA CTY DEED RECORDS & BEING FUTHER DESCRIBED BY METES & BOUNDS IN A SVY MADE BY R W PRIEST 05-01-1940, TO WIT: BEGINNING AT THE NE/C OF SAID SVY, A STAKE IN THE EDGE OF A FIELD FROM WHICH A PINE MARKED X BEARS S 75 W 6 VRS THENCE S 1115 VRS TO A CORNER IN THE FIELD; THENCE W 1904 VRS TO A CORNER THAT IS LOCATED IN THE EAST BOUNDARY LINE OF A 168 AC TRACT OF LAND THAT IS NOW ON SAID SMITH SVY BY D'ARCY HILL;THENCE N 130 VRS TO ONE OF SAID HILL'S INNER CORNERS, AN IRON PIN, FROM WHICH A POST OAK BEARS E 9 VRS MARKED AN OLD X & A NEW Z, A PINE BEARS N 35 E 2 VRS MARKED ZX; THENCE E 234 VRS TO ANOTHER INNER CORNER OF LAND NOW OWNED BY SAID HILL, AN IRON PIN FOR CORNER FROM WHICH A POST OAK BEARS N 30 W 7 VRS MARKED WITH AN OLD & A NEW X, A RED OAK BEARS N 35 E 6 VRS MARKED WITH AN OLD X & A NEW Z; THENCE N, AT 278 VRS SAID HILL'S NE & J L METCALF'S SE/C, AN IRON PIN FOR A MARKER, FROM WHICH A HICKORY MARKED WITH 3 HACKS ON E SIDE BEARS S 15 W 3 VRS & ON N A TOTAL DISTANCE OF 943 VRS TO A CORNER IN THE W LINE OF SAID METCALF'S LAND, A STAKE IN THE S EDGE OF BIRDSONG BRANCH FROM WHICH A RED OAK BEARS N 60 W 1.9 VRS & A GUM BEARS N 67 E 2 VRS,BOTH MARKED X: THIS CORNER BEING THE SOUTHERNMOST SW/C OF A 626.23 AC TRACT OF LAND THAT WAS CONVEYED TO J D FURRH ET AL BY C W FEILD ET AL; THENCE IN AN EASTERLY DIRECTION, DOWN SAID BIRDSONG BRANCH WITH ITS MEANDERS TO A CORNER STAKE ON THE W SIDE OF THE DE BERRY & OLD ELYSIAN ROAD & ON THE S EDGE OF SAID BRANCH, ABOUT 25 FEET E OF A NEW BRIDGE; FROM SAID CORNER A LARGE RED OAK MARKED X BEARS S 6 E 10 VRS, THIS CORNER BEING ALSO THE SE/C OF SAID 626.23 AC TRACT; THENCE N ALONG THE E SIDE OF SAID ROAD, 130 VRS TO AN IRON PIPE, PLACED BY ENGINEERS OF THE MAGNOLIA PETROLEUM CO IN 1925 AS A MARKER FOR THE WESTERNMOST SW/C OF THE J F CHEAIRS SVY; THENCE E 365 VRS TO THE PLACE OF BEGINNING. LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE PLACID OIL COMPANY'S J.D. FURRH, ET AL WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTMORELAND, HALL, ET UX, Agreement No. 7498000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586<br>Metes & Bound: ALL THAT CERTAIN TRACT OF LAND BEING A PORTION OF THE JAMES SMITH SVY NEAR THE TOWN OF DEBERRY, TX, CONTAINING 15.42 ACS, BEING BLOCK NO 11 SET APART TO HALL WESTMORELAND IN THE DIVISION OF ALFRED WESTMORELAND ESTATE, MORE FULLY DESCRIBED BY Metes & Bounds: BEGINNING AT THE SE/C OF BLOCK NO 10 SET ASIDE TO INA JONES, A STAKE IN THE MOST EASTERLY LINE OF SAID 177 AC TRACT; THENCE S 825 FEET WITH E LINE OF SAID LARGER TRACT 825 FEET, M/L, TO THE MOST EASTERN SE/C OF SAID TRACT OF 177 ACS; THENCE W 511 FEET TO A STAKE FOR CORNER, WHICH IS AN INNER CORNER OF THE 177 AC TRACT; THENCE SOUTH 17 FEET, M/L, TO NE/C OF BLOCK NO 8; THENCE W 265 FEET, M/L, TO THE SE/C OF BLOCK NO 9; THENCE N WITH THE E LINE OF BLOCK NO 9 842 FEET TO SW/C OF BLOCK NO 10; THENCE E WITH THE S LINE OF BLOCK NO 10 776 FEET, M/L, TO PLACE OF BEGINNING, & BEING THE SAME PROPERTY CONVEYED BY PARTITION DEED FROM R P BARFIELD, ET AL, TO LAMAR WESTMORELAND, ET AL DATED 09-30-1936, RCD IN BK 121 PG 259 OF THE DEED RECORDS OF PANOLA CTY, TX, ON 01-18-1937. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WESTMORELAND, T.L., ET UX, Agreement No. 7500000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 Exception: LESS & EXCEPT THE WELLBORE OF NANNIE ROQUEMORE #1 From 6.060 strat. equiv. top TRAVIS PEAK to 8.107 strat. equiv. bottom TRAVIS PEAK From 8.118 strat. equiv. top COTTON VALLEY to 9.808 strat. equiv. bottom COTTON VALLEY From SURFACE to top COTTON VALLEY From SURFACE to top COTTON VALLEY to COE<br>Metes & Bound: ALL THAT CERTAIN PARCEL OF LAND GRANTED TO JAMES WESTMORELAND IN THE CERTIFIED COPY OF JUDGEMENT GRANTED IN DISTRICT COURT OF PANOLA CTY, TX, IN MARCH 1929 RCD IN DEED RECORDS OF PANOLA CTY, TX, BK 93 PG 415 & TO WHICH FULL & COMPLETE DETAILED IS THERETO REFERRED & THIS TRACT OF LAND IS FUTHER DESCRIBED BY METES & BOUNDS AS FOLLOWS: A PART OF THE JAMES SMITH SVY, BEING BLOCK #1 OF THE PARTITION, INCLUDING THE HOUSE & CONTAINING 60 ACS & DESCRIBED AS FOLLOWS: BEGINNING AT THE E S E CORNER OF THE ABOVE DESCRIBED 423 ACS, BEING THE NE/C OF THE 100 AC TRACT. THENCE W WITH ITS N LINE AT 83 VRS PASS THE E S E CORNER OF THE 212.7 AC TRACT OR THE INNER A STAKE, FOR THE NW/C OF THIS BLOCK & THE INNER CORNER OF BLOCK #3 A PINE BEARS S 54 DEGREES E 28 FEET. THENCE S 360 VRS TO A STAKE, THE NW/C OF THE BLOCK #2, A PINE BEARS S 34 DEGREES E 6 FEET & ELM N 49 DEGREES W 19 FEET THENCE E 940.6 VRS TO THE NE/C OF BLOCK #2 ON EAST LINE OF THE 423 ACS. THENCE N 360 VRS TO PLACE OF BEGINNING, CONTAINING AN AREA OF 60 ACS OF LAND, & BEING THE SAME PROPERTY DESCRIBED IN DEED FROM JAMES WESTMORELAND, ET UX, TO T L WESTMORELAND, DATED 08-19-40 RCD 08-20-40 BK 135 PG 109, DEED RECORDS OF PANOLA CTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCRACKEN, W.P., ET UX, Agreement No. 7501000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 Exception: LESS & EXCEPT THE WELLBORE OF NANNIE ROQUEMORE #1 From 6.060 strat. equiv. top TRAVIS PEAK to 8.107 strat. equiv. bottom TRAVIS PEAK From 8.118 strat. equiv. top COTTON VALLEY to 9.808 strat. equiv. bottom COTTON VALLEY From SURFACE to top TRAVIS PEAK From bottom COTTON VALLEY to COE<br>Metes & Bound: BEGINNING AT A STAKE, THE NW/C OF THE 3 2/3 AC TRACT IN THE DEBERRY & MARSHALL ROAD. THENCE E 184.1 VRS TO ITS NW/C ON THE E LINE OF THE ORIGINAL 423 AC TRACT. THENCE N 341.8 VRS TO THE SE/C OF BLOCK #1. THENCE W WITH ITS N LINE 940.6 VRS TO ITS NW/C A PINE BRS S 34 DEGREES E 6 FEET, AN ELM BRS N 49 DEGREES W 19 FEET. THENCE S 502.2 VRS TO A STAKE ON THE S LINE OF THE ORIGINAL TRACT THE SE/C OF BLOCK #3; THENCE E 969.4 VRS TO THE SW/C OF SW/C OF SAID 3 2/3 ACS, IN THE SAID ROAD. THENCE WTH SAID ROAD N 35 DEGREES W 196 VRS TO THE PLACE OF BEGINNING CONTAINING AN AREA OF 80 ACS OF LAND TOGETHER WITH ALL IMPROVEMENTS THEREON, THIS BEING THE SAME LAND DESCRIBED IN BLOCK #2 IN THE DECREE OF THE DISTRICT COURT OF PANOLA COUNTY IN CAUSE NO. A-1019, JAMES WESTMORELAND, ET AL VS PHILIP WESTMORELAND, ET AL, IN BK "N" PG 101, DISTRICT COURT MINUTES OF PANOLA CTY, TX, THE SAID DECREE ALSO BEING RCD IN BK 93 PG 415, DEED RECORDS & BEING THE SAME PROPERTY CONVEYED BY DEED FROM ROBERT S WESTMORELAND, ET AL TO W P MCCRACKEN, DATED 03-15-1937 RCD 03-16-1937 IN BK 122 PG 284, DEED RECORDS OF PANOLA, CTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTMORELAND, M.D., ET UX, Agreement No. 7502000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 Exception: LESS & EXCEPT THE WELLBORE OF NANNIE ROQUEMORE #1 From 6.060 strat. equiv. top TRAVIS PEAK to 8.107 strat. equiv. bottom TRAVIS PEAK From 8.118 strat. equiv. top COTTON VALLEY to 9.808 strat. equiv. bottom COTTON VALLEY From SURFACE to top TRAVIS PEAK From bottom COTTON VALLEY to COE<br>Metes & Bound: BEGINNING AT THE ORIGINAL E S E CORNER OF 212.7 AC TRACT ON N LINE OF BLK #1, 89.6 VRS E OF ITS NW/C A HICKORY BEARS S 62 DEGREES E 6 FT MARKED Z. THENCE N WITH E L OF SAID 212.7 ACS, 235.8 VRS TO SE/C OF BLK #5 A HICKORY MARKED Z FOR CORNER; THENCE W 539.6 VRS TO NE/C OF BLK # 4 AT EDGE OF A SMALL BRANCH A SWEET GUM BEARS S 88 DEGREES W 10 FT A SWEET GUM BEARS S 2 DEGREES W 24 VRS; THENCE S 1098 VRS TO A STAKE ON S LINE OF THE ORIGINAL TRACT, THE SE/C OF BLK #4 A SWEET GUM SAPLING BEARS N 10 DEGREES E 7 FT. THENCE E 450 VRS TO SW/C OF BLOCK #2. THENCE N 896.2 VRS TO NW/C OF BLOCK #1 A PINE BEARS S 54 DEGREES E 28 FT MARKED Z. THENCE E 89.6 VRS TO BEGINNING CONTAINING 90 ACS, M/L, SAID TRACT BEING A PART OF THE JAMES SMITH SVY, & DESCRIBED IN DEED OF PARTITION FROM JAMES WESTMORELAND, ET AL TO PHILIP WESTMORELAND, ET AL DATED 04-12-1929 RCD 12-01-1931 BK 93 PG 415, DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CADENHEAD, ROY, ET UX, Agreement No. 7503000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 Exception: LESS & EXCEPT THE WELLBORE OF NANNIE ROQUEMORE #1 From 6.060 strat. equiv. top TRAVIS PEAK to 8.107 strat. equiv. bottom TRAVIS PEAK From 8.118 strat. equiv. top COTTON VALLEY to 9.808 strat. equiv. bottom COTTON VALLEY From SURFACE to top TRAVIS PEAK From bottom COTTON VALLEY to COE<br>Metes & Bound: TRACT OF LAND IN THE JAMES SMITH SVY CONTAINING 98 ACS, M/L, & DESCRIBED AS FOLLOWS: TR 1: BEGINNING 320 RODS W OF SMITH W B LINE AT THE NW/C OF LAND OWNED BY M E ANDERSON ON D R C HILL E B LINE A STAKE, THENCE WITH HILL'S LINE N 98 RODS A STAKE CHARLEY BURTON'S SW/C TREES MARKED "T C ", THENCE WITH BURTON'S S B LINE E 85 RODS A STAKE, TREES MARKED X. THENCE S 98 RODS ANDERSON'S N B LINE A STAKE, THENCE W 85 RODS TO PLACE OF BEGINNING, & BEING THE SAME TRACT OF LAND CONVEYED TO ROY CADENHEAD BY M V CADENHEAD, ET AL BY DEED DATED 07-07-1915 RCD 10-07-1919 IN BK 42 PG 12, DEED RECORDS. TR 2: BEGINNING ON THE N B LINE T A CADENHEAD ESTATE, BEING CHARLIE BURTON'S S B LINE 235 RODS W OF SMITH E B LINE A STAKE, THENCE S 98 RODS ANDERSON'S N B LINE, THENCE S 88 E 42.5 RODS A STAKE, THENCE N 98 RODS A STAKE, THENCE N 88 W 42.5 RODS TO PLACE OF BEGINNING, L/C S. ACS CONVEYED TO R A CADENHEAD BY ROY CADENHEAD. TR 3: BEGINNING IN THE CENTER OF DEBERRY & OLD ELYSIAN FIELDS ROAD ON THE N B LINE OF M E ANDERSON 88 RODS W OF OF THE SMITH E B LINE. THENCE N 10 E 600 FT, A STAKE; THENCE N 88 W 125 1/2 RODS TO A STAKE ON LINE OF LAND NOW OWNED BY ROY CADENHEAD, THENCE S 600 FT, THENCE S 88 E 114 1/2 RODS TO PLACE OF BEGINNING, & BEING THE SAME LAND CONVEYED TO ROY CADENHEAD BY R A CADENHAED, ET UX RCD 07-01-1936 IN BK 112 PG 259 OF DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CADENHEAD, R.A., ET UX, Agreement No. 7504000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 Exception: LESS & EXCEPT THE WELLBORE OF NANNIE ROQUEMORE #1 From 6,060 strat. equiv. top TRAVIS PEAK to 8,107 strat. equiv. bottom TRAVIS PEAK From 8,118 strat. equiv. top COTTON VALLEY to 9,808 strat. equiv. bottom COTTON VALLEY From SURFACE to top TRAVIS PEAK From bottom COTTON VALLEY to COE<br>Metes & Bound: 71.0 ACS, M/L, A PART OF THE JAMES SMITH SVY, & THE REMAINDER FROM 4 TRACTS OF LAND ORIGINALLY CONTAINING 96.5 ACS, LESS 25 1/2 ACS SOLD TO ROY CADENHEAD ON 02-11-1929 AS PER DEED THAT IS RCD IN BK 112 PG 259, DEED RECORDS. ( SEE LEASE FOR MORE DETAILED DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, S.E., ET UX, Agreement No. 7505000<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 From 6,060 strat. equiv. top TRAVIS PEAK to 8,107 strat. equiv. bottom TRAVIS PEAK From 8,118 strat. equiv. top COTTON VALLEY to 9,808 strat. equiv. bottom COTTON VALLEY From SURFACE to top TRAVIS PEAK From bottom COTTON VALLEY to COE<br>Metes & Bound: A TRACT OF LAND CONTAINING 90 ACS, M/L, IN THE JAMES SMITH SVY (A-586) & KNOWN AS TRACT NO 6 OF THE M E ANDERSON SUBDIVISION ACCORDING TO BK 59 PG 194 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMPSON, BETTY R., ET VIR, Agreement No. 7506001<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31 Exception: LESS & EXCEPT THE WELLBORES OF CHERRY #1 AND NANNIE ROQUEMORE #1 From 6,060 strat. equiv. top TRAVIS PEAK to 8,107 strat. equiv. bottom TRAVIS PEAK From 8,118 strat. equiv. top COTTON VALLEY to 9,808 strat. equiv. bottom COTTON VALLEY From SURFACE to top TRAVIS PEAK From bottom COTTON VALLEY to COE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO LANDS WITHIN THE BOUNDARIES OF THE WESTMORELAND UNIT DESCRIBED AS 90 ACRES OUT OF A TRACT OF LAND OUT OF THE JAMES SMITH SVY & HOLLAND ANDERSON SVY, BEING 423 ACS, M/L, OF THE M E ANDERSON ESTATE MORE FULLY DESCRIBED IN MINERAL DEED FROM MRS C A ROQUEMORE & HUSBAND, T G ROQUEMORE TO ROBERT THOMAS ASH, DATED 07-27-1920, & RCD IN VOL 56 PG 256 OF THE DEED RECORDS OF PANOLA CTY, TX. AKA TRACT 6 OF THE M E ANDERSON SUBDIVISION ACCORDING TO INSTRUMENT OF RECORD IN VOL 59 PG 194<br>Survey: JAMES SMITH<br>Abstract: 586 Exception: LESS & EXCEPT THE WELLBORES OF CHERRY #1 AND NANNIE ROQUEMORE #1 From 6,060 strat. equiv. top TRAVIS PEAK to 8,107 strat. equiv. bottom TRAVIS PEAK From 8,118 strat. equiv. top COTTON VALLEY to 9,808 strat. equiv. bottom COTTON VALLEY From SURFACE to top TRAVIS PEAK From bottom COTTON VALLEY to COE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 108.45 ACRES OUT OF A TRACT OF LAND OUT OF THE JAMES SMITH SVY & HOLLAND ANDERSON SVY, BEING 423 ACS, M/L, OF THE M E ANDERSON ESTATE MORE FULLY DESCRIBED IN MINERAL DEED FROM MRS C A ROQUEMORE & HUSBAND, T G ROQUEMORE TO ROBERT THOMAS ASH, DATED 07-27-1920, & RCD IN VOL 56 PG 256 OF THE DEED RECORDS OF PANOLA CTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIGHLAND, LUCILLE, ET VIR, Agreement No. 7506002<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31 Exception: LESS & EXCEPT THE WELLBORES OF CHERRY #1 AND NANNIE ROQUEMORE #1 From 6,060 strat. equiv. top TRAVIS PEAK to 8,107 strat. equiv. bottom TRAVIS PEAK From 8,118 strat. equiv. top COTTON VALLEY to 9,808 strat. equiv. bottom COTTON VALLEY From SURFACE to top TRAVIS PEAK From bottom COTTON VALLEY to COE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO LANDS WITHIN THE BOUNDARIES OF THE WESTMORELAND UNIT DESCRIBED AS 90 ACRES OUT OF A TRACT OF LAND OUT OF THE JAMES SMITH SVY & HOLLAND ANDERSON SVY, BEING 423 ACS, M/L, OF THE M E ANDERSON ESTATE MORE FULLY DESCRIBED IN MINERAL DEED FROM MRS C A ROQUEMORE & HUSBAND, T G ROQUEMORE TO ROBERT THOMAS ASH, DATED 07-27-1920, & RCD IN VOL 56 PG 256 OF THE DEED RECORDS OF PANOLA CTY, TX. AKA TRACT 6 OF THE M E ANDERSON SUBDIVISION ACCORDING TO INSTRUMENT OF RECORD IN VOL 59 PG 194<br>Survey: JAMES SMITH<br>Abstract: 586 Exception: LESS & EXCEPT THE WELLBORES OF CHERRY #1 AND NANNIE ROQUEMORE #1 From 6,060 strat. equiv. top TRAVIS PEAK to 8,107 strat. equiv. bottom TRAVIS PEAK From 8,118 strat. equiv. top COTTON VALLEY to 9,808 strat. equiv. bottom COTTON VALLEY From SURFACE to top TRAVIS PEAK From bottom COTTON VALLEY to COE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 108.45 ACRES OUT OF A TRACT OF LAND OUT OF THE JAMES SMITH SVY & HOLLAND ANDERSON SVY, BEING 423 ACS, M/L, OF THE M E ANDERSON ESTATE MORE FULLY DESCRIBED IN MINERAL DEED FROM MRS C A ROQUEMORE & HUSBAND, T G ROQUEMORE TO ROBERT THOMAS ASH, DATED 07-27-1920, & RCD IN VOL 56 PG 256 OF THE DEED RECORDS OF PANOLA CTY, TX. | Lease | Undetermined | Undetermined |

In re: **Samson Lone Star, LLC**  **SCHEDULE A - REAL PROPERTY**  Case No. 15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor REED, BYRON E., JR., Agreement No. 7506003<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31 Exception: LESS & EXCEPT THE WELLBORES OF CHERRY #1 AND NANNIE ROQUEMORE #1 From 6,060 strat. equiv. top TRAVIS PEAK to 8,107 strat. equiv. bottom TRAVIS PEAK From 8,118 strat. equiv. top COTTON VALLEY to 9,808 strat. equiv. bottom COTTON VALLEY From SURFACE to top TRAVIS PEAK From bottom COTTON VALLEY to COE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO LANDS WITHIN THE BOUNDARIES OF THE WESTMORELAND UNIT DESCRIBED AS 90 ACRES OUT OF A TRACT OF LAND OUT OF THE JAMES SMITH SVY & HOLLAND ANDERSON SVY, BEING 423 ACS, M/L, OF THE M E ANDERSON ESTATE MORE FULLY DESCRIBED IN MINERAL DEED FROM MRS C A ROQUEMORE & HUSBAND, T G ROQUEMORE TO ROBERT THOMAS ASH, DATED 07-27-1920, & RCD IN VOL 56 PG 256 OF THE DEED RECORDS OF PANOLA CTY, TX. AKA TRACT 6 OF THE M E ANDERSON SUBDIVISION ACCORDING TO INSTRUMENT OF RECORD IN VOL 59 PG 194<br>Survey: JAMES SMITH<br>Abstract: 586 Exception: LESS & EXCEPT THE WELLBORES OF CHERRY #1 AND NANNIE ROQUEMORE #1 From 6,060 strat. equiv. top TRAVIS PEAK to 8,107 strat. equiv. bottom TRAVIS PEAK From 8,118 strat. equiv. top COTTON VALLEY to 9,808 strat. equiv. bottom COTTON VALLEY From SURFACE to top TRAVIS PEAK From bottom COTTON VALLEY to COE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 108.45 ACRES OUT OF A TRACT OUT LAND OUT OF THE JAMES SMITH SVY & HOLLAND ANDERSON SVY, BEING 423 ACS, M/L, OF THE M E ANDERSON ESTATE MORE FULLY DESCRIBED IN MINERAL DEED FROM MRS C A ROQUEMORE & HUSBAND, T G ROQUEMORE TO ROBERT THOMAS ASH, DATED 07-27-1920, & RCD IN VOL 56 PG 256 OF THE DEED RECORDS OF PANOLA CTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, CLYDE S., ET UX, Agreement No. 7506004<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31 Exception: LESS & EXCEPT THE WELLBORES OF CHERRY #1 AND NANNIE ROQUEMORE #1 From 6,060 strat. equiv. top TRAVIS PEAK to 8,107 strat. equiv. bottom TRAVIS PEAK From 8,118 strat. equiv. top COTTON VALLEY to 9,808 strat. equiv. bottom COTTON VALLEY From SURFACE to top TRAVIS PEAK From bottom COTTON VALLEY to COE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO LANDS WITHIN THE BOUNDARIES OF THE WESTMORELAND UNIT DESCRIBED AS 90 ACRES OUT OF A TRACT OF LAND OUT OF THE JAMES SMITH SVY & HOLLAND ANDERSON SVY, BEING 423 ACS, M/L, OF THE M E ANDERSON ESTATE MORE FULLY DESCRIBED IN MINERAL DEED FROM MRS C A ROQUEMORE & HUSBAND, T G ROQUEMORE TO ROBERT THOMAS ASH, DATED 07-27-1920, & RCD IN VOL 56 PG 256 OF THE DEED RECORDS OF PANOLA CTY, TX. AKA TRACT 6 OF THE M E ANDERSON SUBDIVISION ACCORDING TO INSTRUMENT OF RECORD IN VOL 59 PG 194<br>Survey: JAMES SMITH<br>Abstract: 586 Exception: LESS & EXCEPT THE WELLBORES OF CHERRY #1 AND NANNIE ROQUEMORE #1 From 6,060 strat. equiv. top TRAVIS PEAK to 8,107 strat. equiv. bottom TRAVIS PEAK From 8,118 strat. equiv. top COTTON VALLEY to 9,808 strat. equiv. bottom COTTON VALLEY From SURFACE to top TRAVIS PEAK From bottom COTTON VALLEY to COE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 108.45 ACRES OUT OF A TRACT OF LAND OUT OF THE JAMES SMITH SVY & HOLLAND ANDERSON SVY, BEING 423 ACS, M/L, OF THE M E ANDERSON ESTATE MORE FULLY DESCRIBED IN MINERAL DEED FROM MRS C A ROQUEMORE & HUSBAND, T G ROQUEMORE TO ROBERT THOMAS ASH, DATED 07-27-1920, & RCD IN VOL 56 PG 256 OF THE DEED RECORDS OF PANOLA CTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED ROYALTY TRUST, Agreement No. 7506005<br>USA/TEXAS/PANOLA<br>Survey: HOLLAND L ANDERSON<br>Abstract: 31 Exception: LESS & EXCEPT THE WELLBORES OF CHERRY #1 AND NANNIE ROQUEMORE #1 From 6,060 strat. equiv. top TRAVIS PEAK to 8,107 strat. equiv. bottom TRAVIS PEAK From 8,118 strat. equiv. top COTTON VALLEY to 9,808 strat. equiv. bottom COTTON VALLEY From SURFACE to top TRAVIS PEAK From bottom COTTON VALLEY to COE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO LANDS WITHIN THE BOUNDARIES OF THE WESTMORELAND UNIT DESCRIBED AS 90 ACRES OUT OF A TRACT OF LAND OUT OF THE JAMES SMITH SVY & HOLLAND ANDERSON SVY, BEING 423 ACS, M/L, OF THE M E ANDERSON ESTATE MORE FULLY DESCRIBED IN MINERAL DEED FROM MRS C A ROQUEMORE & HUSBAND, T G ROQUEMORE TO ROBERT THOMAS ASH, DATED 07-27-1920, & RCD IN VOL 56 PG 256 OF THE DEED RECORDS OF PANOLA CTY, TX. AKA TRACT 6 OF THE M E ANDERSON SUBDIVISION ACCORDING TO INSTRUMENT OF RECORD IN VOL 59 PG 194<br>Survey: JAMES SMITH<br>Abstract: 586 Exception: LESS & EXCEPT THE WELLBORES OF CHERRY #1 AND NANNIE ROQUEMORE #1 From 6,060 strat. equiv. top TRAVIS PEAK to 8,107 strat. equiv. bottom TRAVIS PEAK From 8,118 strat. equiv. top COTTON VALLEY to 9,808 strat. equiv. bottom COTTON VALLEY From SURFACE to top TRAVIS PEAK From bottom COTTON VALLEY to COE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO 108.45 ACRES OUT OF A TRACT OF LAND OUT OF THE JAMES SMITH SVY & HOLLAND ANDERSON SVY, BEING 423 ACS, M/L, OF THE M E ANDERSON ESTATE MORE FULLY DESCRIBED IN MINERAL DEED FROM MRS C A ROQUEMORE & HUSBAND, T G ROQUEMORE TO ROBERT THOMAS ASH, DATED 07-27-1920, & RCD IN VOL 56 PG 256 OF THE DEED RECORDS OF PANOLA CTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIENER, WILLIAM B.,JR, ET, Agreement No. 77183000<br>USA/TEXAS/PANOLA<br>Survey: HAMPTON ANDERSON<br>Abstract: 3 Exception: L&E 109.54 ACS INCLUDED IN WERNER SPRADLEY GAS UNIT From 0 feet to 9,778 feet<br>Metes & Bound: INSOFAR AS LEASE COVERS623.63 ACS, MOL, OUT OF 659 AC TRACT DESCRIBED IN LSE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEY & KEY BROTHERS, Agreement No. 77184001<br>USA/TEXAS/PANOLA<br>Survey: PF GIBBS<br>Abstract: 234 All depths<br>Metes & Bound: INSOFAR AS LEASE COVERS 37.5 ACS MOL, BEING A PORTION OF 93.5 ACS MOL, DESCR IN DEED RCD BK 221, PG 573 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**               SCHEDULE A - REAL PROPERTY               Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BURTON, NANCY KEY, ET AL, Agreement No. 77184002<br>USA/TEXAS/PANOLA<br>Survey: PF GIBBS<br>Abstract: 234 All depths<br>Metes & Bound: INSOFAR AS LEASE COVERS 37.5 ACS MOL, BEING A PORTION OF 93.5 ACS MOL, DESCR IN DEED RCD BK 221, PG 573 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOPE, MIRIAM COTTER, Agreement No. 77184003<br>USA/TEXAS/PANOLA<br>Survey: PF GIBBS<br>Abstract: 234 All depths<br>Metes & Bound: INSOFAR AS LEASE COVERS 37.5 ACS MOL, DESCR IN DEED RCD VOL 36, PG 531 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COBB, CHARLES ESTATE, Agreement No. 77186001<br>USA/TEXAS/PANOLA<br>Survey: PF GIBBS<br>Abstract: 234<br>Metes & Bound: BEING A PART OF THE P.F. GIBBS SVY, A-234, AND BEING THAT SAME LAND DESC IN MINERAL DEED FROM J.W. ETHERIDGE TO CHARLES COBB, JR., DTD 1/1/1936, REC VOL 110 PG 299, WHICH COMPRISES AN UNDIVIDED 5 ACS, MOL, AND WHICH IS A PART OF A CERTAIN 93.5 ACS DESC IN A MINERAL DEED FROM J.G. STRONG TO J.W. ETHERIDGE, DTD 12/11/1935, REC VOL 108 PG 175 PER POOLING DECLARATION DTD 7/26/1979, REC VOL 660 PG 537, INSOFAR AS LEASE COVERS AND INCLUDES THE SOUTH 37.5 ACS OF THE LAND DESC (UNIT TRACT 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREER, T.A., ET UX, Agreement No. 8036001<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF PLACID OIL CO.'S ED WESTMORELAND #1 WELL. LESS & EXCEPT THE WELLBORES OF CHERRY #1 AND WESTMORELAND E. #1 From 6,202 strat. equiv. top TRAVIS PEAK to 7,100 strat. equiv. bottom TRAVIS PEAK From 8,232 strat. equiv. top COTTON VALLEY to 9,910 strat. equiv. bottom COTTON VALLEY From 0 strat. equiv. SURFACE to 6,202 strat. equiv. TRAVIS PEAK From 7,100 strat. equiv. to 8,232 strat. equiv. From 9,910 strat. equiv. COTTON VALLEY to 99,999 strat. equiv. COE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS: TRACTS OF LANDS IN JAMES SMITH HEAD RIGHT SURVEY, A-586, MORE FULLY DESCRIBED IN LEASE AND ASSIGNMENT FROM PARTNERSHIP PROPERTIES CO. TO SAMSON RESOURCES COMPANY RECORDED IN VOLUME 718 PAGE 467. TRACT 1: ALL LANDS OUTSIDE THE T. A. GREER UNIT/WELLS, ROQUEMORE, WESTMORELAND UNITS & CHERRY WELLBORE AND FORMATIONS NOT ASSIGNED TO SMK IN EACH RESPECTIVE ASSIGNMENT. TRACT 2: T. A. GREER #2--FROM STRATIGRAPHIC EQUIVALENT OF 6906'-TRAVIS PEAK T. A. GREER #3--FROM STRATIGRAPHIC EQUIVALENT OF 6906' DOWN TO AND INCLUDING BUT NOT BELOW STRATIGRAHPIC EQUIVALENT OF 7175'. (SOLD SEE ASGMT & BOS) MABLE ROQUEMORE #1--FROM STRATIGRAPHIC EQUIVALENT OF 6202' DOWN TO AND INCLUDING, BUT NOT BELOW 7100'. TRACT 3: E. WESTMORELAND #1--FROM STRATIGRAPHIC EQUIVALENT OF 8,232' DOWN TO AND INCLUDING, NOT BELOW 9910'. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAGNOLIA PETROLEUM CO., Agreement No. 8036002<br>USA/TEXAS/PANOLA<br>Survey: JAMES SMITH<br>Abstract: 586 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF PLACID OIL CO.'S ED WESTMORELAND #1 WELL. LESS & EXCEPT THE WELLBORES OF CHERRY #1 AND WESTMORELAND E. #1 From 6,202 strat. equiv. top TRAVIS PEAK to 7,100 strat. equiv. bottom TRAVIS PEAK From 8,232 strat. equiv. top COTTON VALLEY to 9,910 strat. equiv. bottom COTTON VALLEY From 0 strat. equiv. SURFACE to 6,202 strat. equiv. TRAVIS PEAK From 7,100 strat. equiv. to 8,232 strat. equiv. From 9,910 strat. equiv. COTTON VALLEY to 99,999 strat. equiv. COE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS: TRACTS OF LANDS IN JAMES SMITH HEAD RIGHT SURVEY, A-586, MORE FULLY DESCRIBED IN LEASE AND ASSIGNMENT FROM PARTNERSHIP PROPERTIES CO. TO SAMSON RESOURCES COMPANY RECORDED IN VOLUME 718 PAGE 467. TRACT 1: ALL LANDS OUTSIDE THE T. A. GREER UNIT/WELLS, ROQUEMORE, WESTMORELAND UNITS & CHERRY WELLBORE AND FORMATIONS NOT ASSIGNED TO SMK IN EACH RESPECTIVE ASSIGNMENT. TRACT 2: T. A. GREER #2--FROM STRATIGRAPHIC EQUIVALENT OF 6200' DOWN TO AND INCLUDING 6906'-TRAVIS PEAK T. A. GREER #3--FROM STRATIGRAPHIC EQUIVALENT OF 6906' DOWN TO AND INCLUDING BUT NOT BELOW STRATIGRAHPIC EQUIVALENT OF 7175'. (SOLD SEE ASGMT & BOS) MABLE ROQUEMORE #1--FROM STRATIGRAPHIC EQUIVALENT OF 6202' DOWN TO AND INCLUDING, BUT NOT BELOW 7100'. TRACT 3: E. WESTMORELAND #1--FROM STRATIGRAPHIC EQUIVALENT OF 8,232' DOWN TO AND INCLUDING, NOT BELOW 9910'. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODGAME, OPHELIA, ET AL, Agreement No. 87682001<br>USA/TEXAS/PANOLA<br>Survey: WILLIAM B ASHLIN<br>Abstract: 28 From 7,898 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LANDS CONTAINING 82.92 ACS IN THE NORTHEAST PART OF PANOLA COUNTY, TEXAS, AND BEING A PART OF THE WILLIAM B ASHLIN SVY, MORE FULLY DESC IN WARRANTY DEED DTD 5/25/1912, RCD VOL 24, PG 602. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KANGERGA, MICHAEL, ET AL, Agreement No. DNS0259001<br>USA/TEXAS/PANOLA<br>Survey: CP MAY<br>Abstract: 479 From 0 feet to 9,980 feet<br>Metes & Bound: 60 ACRES OF LAND, MORE OR LESS, BEING PART OF AND OUT OF THE PM MAY SURVEY, A-479, PANOLA, TEXAS. SAID LANDS BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED DTD 03/15/1938 FROM M. KANGERGA ET AL TO W.E. WYLIE, ET AL AS FOUND IN VOL 128 ON PAGE 595 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. LIMITED TO ACREAGE INCLUDED IN THE H H LAGRONE WELLS AND | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.         **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WYLIE, W.E & M.M. HEIRS P., Agreement No. DNS0259002<br>USA/TEXAS/PANOLA<br>Survey: CP MAY<br>Abstract: 479<br>Metes & Bound: 60 ACS MOL, BEING PT OF THE P.M. MAY SVY, A-479 PANOLA CTY, TX SAID LANDS BEING MORE PARTICULARLY DESCB IN THAT CERTAIN DEED DTD 3/15/38 FR M. KANGERGA, ET AL TO W.E. WYLIE, ET AL AS FOUND IN VOL 128, PG 595 OF DEED RCDS OF PANOLA CTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YATES, DARRELL, ETUX, Agreement No. DNS0260001<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 From 0 feet to 9,980 feet<br>Metes & Bound: 161.14 ACRES BEING PART OF THE SAMUAL THOMPSON SVY, A-673 LIMITED TO THE ACREAGE INCLUDED IN THE H H LAGRONE WELLS<br>Survey: WILLIAM A PRESSLEY<br>Abstract: 556 From 0 feet to 9,980 feet<br>Metes & Bound: 141.93 ACRES BEING PART OF THE WM PRESSLEY SVY, A-556 LIMITED TO ACREAGE INCLUDED IN THE H H LAGRONE WELLS From 0 feet to 9,980 feet<br>Metes & Bound: 56.5 ACRES BEING PART OF THE WM PRESSLEY SVY, A-556 LIMITED TO THE ACREAGE INCLUDED IN THE H H LAGRONE WELLS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAGRONE, HELENE, Agreement No. DNS0261001<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 From 0 feet to 9,980 feet<br>Metes & Bound: 190 ACS MOL BEING PT OF THE SAMUAL THOMPSON SVY, A-673, PANOLA CTY, TX SAID LAND BEING MORE PARTICULARLY DESCB IN THAT O&GL FR LUCY C. HOLT, ET AL IN FAVOR OF A.M. ROZEMAN, DTD 7/25/51 AND RCD IN VOL 313, PG 648 PANOLA CTY, TX LESS, SAVE & EXCEPT: 13.28 ACS MOL INCLUDED IN THE CLAUDIA KELLER UNIT DESCB AS TR II IN THA CERTAIN UNIT DESIGNATION RCD IN VOL 327, PG 530 PANOLA CTY, TX AND 111.82 ACS MOL NOT OUT OF THE SAMUAL THOMPSON SVY, A-673 AND JOHN PARMER SVY, A-899 DESCB IN O&GL DTD 10/29/51 RCD IN VOL 316 PG 152 LESS, SAVE, & EXCEPT: 70.27 ACS MOL SAID LANDS BEING INCLUDED IN THE CLAUDIA KELLER UNIT AS DESCB AS TR II IN THAT CERTAIN UNIT DESIGNATION RCD IN VOL 327, PG 530 AND 2 ACS MOL BEING PT OF THE SAMUEL THOMPSON SVY, A-899, PANOLA CTY, TX SAID LANDS DESCB IN DEED DTD 10/23/50, VOL 303, PG 181 OF DEED RCDS OF PANOLA CTY, TX<br>Survey: WILLIAM A PRESSLEY<br>Abstract: 556 From 0 feet to 9,980 feet<br>Metes & Bound: 456.27 ACS MOL, BEING PT OF AND OUT OF THE WILLIAM PRESSLEY SVY, A-556, PANOLA CTY, TX SAID LANDS BEING MORE PARTICULARLY DESCB AS "FIRST TRACT" IN THAT CERTAIN OIL & GAS LSE FR LUCY C. HOLT, ET AL IN FAVOR OF A.M. ROZEMAN DTD 7/25/51 AND RCD IN VOL 313, PG 648 OF PANOLA CTY, TX LESS,SAVE AND EXCEPT 80 ACS MOL, BEING DESCB IN MIN DEED DTD 4/13/21, VOL 56, PG 174 LESS, SAVE AND EXCEPT 217.42 ACS MOL, SAID LAND BEING PT OF THE CLAUDIA KELLER UNIT AS DESCB IN THAT CERTAIN DECLARATION OF GAS UNIT RCD IN VOL 327, PG 530 DEED RCDS OF PANOLA CTY,TX AND 80 ACS MOL, PT OF THE WM PRESSLEY SVY, A-556, PANOLA CTY, TX DESCB IN THAT MIN DEED DTD 4/13/21, RCD IN VOL 56, PG 174 OF DEED RCDS PANOLA CTY, TX LESS SAVE & EXCEPT 23.50 ACS IN DESCB IN THE CLAUDIA KELLER UNIT RCD IN VOL 327, PG 530. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YATES, DARRELL, ET UX, Agreement No. DNS0302001<br>USA/TEXAS/PANOLA<br>Survey: SAMUEL THOMPSON<br>Abstract: 673 From 9,980 feet to 11,300 feet<br>Metes & Bound: 190.10 ACS DESC IN O&GL DTD 7/25/1951, RCD VOL 313, PG 648; LESS, SAVE & EXCEPT: 13.28 ACS DESC IN DECLARATION AND IDENTIFICATION OF GAS UNIT, RCD VOL 327, PG 530.<br>Survey: WILLIAM A PRESSLEY<br>Abstract: 556 From 9,980 feet to 11,300 feet<br>Metes & Bound: 456.27 ACSBEING DESC AS "FIRST TRACT", DTD 7/25/1951, RCD VOL 313, PG 648; LESS, SAVE & EXCEPT: 80 ACS, MD DTD 4/13/1921, RCD VOL 56, PG 174; LESS, SAVE & EXCEPT: 217.42 ACS, DECLARATION AND IDENTIFICATION OF GAS UNIT RCD VOL 327, PG 530. 80 ACS BEING DESC IN MINERAL DEED DTD 4/13/1921, RCD VOL 56, PG 174; LESS, SAVE & EXCEPT: 23.50 ACS DESC IN DECLARATION AND IDENTIFICATION OF GAS UNIT, RCD VOL 327, PG 530. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor W.E. & M.M. WYLIE HEIRS PARTNERSHIP, Agreement No. DNS0303001<br>USA/TEXAS/PANOLA<br>Survey: CP MAY<br>Abstract: 479 From 9,980 feet to 11,088 feet<br>Metes & Bound: 60 ACS BEING PART OF AND OUT OF THE PM MAY SVY AND DESC IN DEED DTD 3/15/1938, RCD VOL 128, PG 595, LESS & EXCEPT ALL DEPTHS ABOVE 9,980 FT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONAD WERNER, LLC, ET AL, Agreement No. DNS0809000<br>USA/TEXAS/PANOLA<br>Survey: THOMAS APPLEWHITE<br>Abstract: 34 (100 ACRES) Legal Segment (100 / 0 acres)<br>Metes & Bound: THAT 100 ACRE TRACT IN THE THOMAS APPLEWHITE SVY, A-34, AND BEING THE SAME TRACT DESC IN A CERTAIN DEED FROM J.P. FORSYTH TO LOUIS WERNER SAW MILL COMPANY DTD 2/21/1908, REC VOL 17 PG 295, ALSO BEING THE SAME TRACT AS DESC IN THAT CERTAIN OIL, GAS, AND MINERAL LEASE FROM LOUIS WERNER SAW MILL COMPANY TO LOUIS HARRIS H. PACE DTD 9/30/1957, REC VOL 410 PG 363, INSOFAR AND ONLY INSOFAR AS FOR THE SOUTH 100 ACS DESC IN THE PARTIAL RELEASE OF OIL GAS AND MINERAL RELEASE DTD 1/6/1995, REC VOL 942 PG 279, MORE PARTICULARLY DESC BY METES & BOUNDS IN EXHIBIT "A" OF OGL | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**  **SCHEDULE A - REAL PROPERTY**  Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MONAD WERNER, L.L.C. ET AL, Agreement No. DNS0811000<br>USA/TEXAS/PANOLA<br>Survey: JM WOOLWORTH<br>Abstract: 882 (257.71 ACRES) Legal Segment (257.71 / 0 acres) FROM 7200 FEET TO THE CENTER OF THE EARTH<br>Metes & Bound: BEING 257.71 ACRES OF LAND, MORE OR LESS, A PORTION OF THE J.M. WOOLWORTH SURVEY, A-882, PANOLA COUNTY, TEXAS, SAID 257.71 ACRES ALSO BEING A PORTION OF THAT CERTAIN 571.26 ACRES, MORE OR LESS, DESCRIBED AS BEING LESS AND EXCEPTED FROM THAT CERTAIN 1280.00 ACRES, DESCRIBED AS TRACT NO. 4509 IN THAT CERTAIN CONVEYANCE DATED MARCH 16, 1966 FROM LOUIS WERNER SAWMILL COMPANY TO SABINE RIVER AUTHORITY OF TEXAS OF RECORD IN VOLUME 486 AT PAGE 301 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, REFERENCE TO WHICH IS HEREBY MADE FOR ALL PURPOSES PERTINENT. THE SAID 257.71 ACRES IS FURTHER DESCRIBED AS BEING ALL OF THE 571.26 ACRE TRACT IN THE J.M. WOOLWORTH SURVEY, A-882, WHICH IS LOCATED WITHIN THE BOUNDARIES OF THE SKELLY OIL COMPANY ET AL, WERNER-SINCLAIR UNIT AS DESCRIBED BY METES AND BOUNDS IN THAT CERTIAN DECLARTION OF CONSOLIDATION AND UNITZATION DATED JUNE 15, 1955, FROM SKELLY OIL COMPANY, THE TEXAS COMPANY AND M. ASCHER TO PUBLIC, AS RECORDED IN VOLUME 375, PAGE 286 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS, REFERENCE TO WHICH IS HEREBY MADE FOR ALL PURPOSES PERTINENT.<br>Survey: JOHN B SINCLAIR<br>Abstract: 639 (154.11 ACRES) Legal Segment (154.11 / 0 acres) FROM 7200 FEET TO THE CENTER OF THE EARTH<br>Metes & Bound: BEING 154.11 ACRES OF LAND, MORE OR LESS, A PART OF THE J. B. SINCLAIR SURVEY, A-639, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 178.00 ACRES CALLED TRACT 48 IN THAT CERTAIN SPECIAL WARRANTY DEED DATED OCTOBER 30, 2006, FROM INTERNATIONAL PAPER COMPANY TO TIMBERSTAR NACOGDOCHES II LP RECORDED IN VOLUME 1347, PAGE 234 OF THE OFFICIAL RECORDS OF PANOLA COUNTY, TEXAS, LESS AND EXCEPT 23.89 ACRES, MORE OR LESS, BEING THAT PORTION OF THE SAID 178 ACRES LOCATED WITHIN THE BOUNDARIES OF THE SKELLY OIL COMPANY WERNER "J" UNIT AS DESCRIBED IN THE DECLARATION OF CONSOLIDATION AND UNITZATION DATED DECEMBER 27, 1951 AS RECORDED IN VOLUME 318, PAGE 9 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. LEAVING HEREIN 154.11 ACRES, MORE OR LESS.<br>Survey: ML SHAHAN<br>Abstract: 900 (34.58 ACRES) Legal Segment (34.58 / 0 acres) FROM 7200 FEET TO THE CENTER OF THE EARTH<br>Metes & Bound: BEING 34.58 ACRES OF LAND, MORE OR LESS, A PART OF THE M.L. SHAHAN SURVEY, A-900, PANOLA COUNTY, TEXAS, AND BEING THE SARE LAND DESCBRIBED AS 101.00 ACRES CALLED TRACT 47 IN THAT CERTAIN SPECIAL WARRANTY DEED DATED OCTOBER 30, 2006, FROM INTERNATIONAL PAPER COMPANY TO TIMBERSTAR NACOGDOCHES II LP RECORDED IN VOLUME 1347, PAGE 234 OF THE OFFICIAL RECORDS OF PANOLA COUNTY, TEXAS, LESS AND EXCEPT 52.34 ACRES, MORE OR LESS, BEING THAT PORTION OF SAID 101 ACRES LOCATED WITHIN THE BOUNDARIES OF THE SKELLY OIL COMPANY WERNER-BARNETT UNIT AS DESCRIBED IN THE DECLARATION OF CONSOLIDATION AND UNITZATION DATED JANUARY 18, 1955 AS RECORDED IN VOLUME 379, PAGE 97 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS; AND LESS AND EXCEPT 14.08 A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONAD WERNER, L.L.C ET AL, Agreement No. DNS0812000<br>USA/TEXAS/PANOLA<br>Survey: JOHN B OWEN<br>Abstract: 520 (247 ACRES) Legal Segment (247 / 0 acres) FROM 9,875 FEET TO THE CENTER OF THE EARTH<br>Metes & Bound: BEING 247 ACRES OF LAND, M/L, SITUATED IN THE JOHN B. OWENS SURVEY, A-520, PANOLA COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED MORE PARTICULARLY IN THAT CERTAIN OIL, GAS AND LIQUID HYDROCARBONS LEASE DATED 5/15/2006 FROM WILLIAM B. WIENER, JR. A SINGLE MAN, ET AL TO PETROQUEST ENERGY, L.L.C. OF RECORD IN VOLUME 1324 AT PAGE 214. | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01934000<br>USA/TEXAS/PARMER<br>Survey: CHARLES ROBERSON Block: B Section: 20 Calls: NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01935000<br>USA/TEXAS/PARMER<br>Survey: SCL Block: C Section: 29<br>Metes & Bound: ALL OF THE NE/160 ACRES OF THE S/640 ACRES OF SECTION 9, SYNDICATE BLOCK C AND CONTAINING 160 ACRES OUT OF CAPITOL LEAGUE NO 499. | Company Fee | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor DORR, J.J., Agreement No. 112156000<br>USA/TEXAS/PECOS<br>Survey: H&GN RR CO Block: 8 Section: 106<br>Metes & Bound: WEST 240 ACRES | Company Fee | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor BALL, MRS. F.I., ET VIR, Agreement No. 138638000<br>USA/TEXAS/PECOS<br>Survey: H&TC RR CO<br>Abstract: 8512 Block: 2<br>Metes & Bound: LOT 7, SVY 8, BLK 2, CERTIFICATE 38/4450, A-8512, WHICH LOT IS IN ACCORDANCE WITH PLAT REC VOL 1, PG 114, PECOS CO., TX, AND WHICH LOT CONTAINS 80 ACS, MOL. | Company Fee | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor BALL, MRS. F.I., ET VIR, Agreement No. 138639000<br>USA/TEXAS/PECOS<br>Survey: H&GN RR CO<br>Abstract: 269 Block: 9<br>Metes & Bound: LOT 7, SVY 33, BLK 9, CERTIFICATE 8/1952, A-269, CONTAINING 40 ACS, MOL, WHICH LOT IS IN ACCORDANCE WITH THE PLAT REC VOL 15, PG 632, PECOS CO., TX. | Company Fee | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor BALL, MRS. F.I., ET VIR, Agreement No. 138640000<br>USA/TEXAS/PECOS<br>Survey: H&GN RR CO<br>Abstract: 278 Block: 11<br>Metes & Bound: LOTS 3, 4, 9, 10, 13 AND 14, SVY 1, BLK 11, CERTIFICATE 8/1601, A-278, CONTAINING 257.92 ACS, MOL, WHICH LOTS ARE IN ACCORDANCE WITH PLAT REC VOL 15, PG 642, PECOS CO., TX. | Company Fee | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Surface<br>Original Lessor TAYLOR, VERNON F., Agreement No. 138641000<br>USA/TEXAS/PECOS<br>Survey: GC&SF RR CO Block: 105 Section: 16<br>Metes & Bound: AN UNDIVIDED 9/10 INTEREST IN THE W 160 ACS OF THE N 200 ACS OF THE E 1/2 OF SEC 16, BLK 105, SUBJECT TO MINERAL CLASSIFICATION, STATE OF TX RELINQUISHMENT ACT & EASEMENT, DTD 5-21-1959. | Company Fee | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor MOORE, WM. M., ET UX, Agreement No. 138642000<br>USA/TEXAS/PECOS<br>Survey: GC&SF RR CO Block: 122 Section: 10 Calls: All Section: 22 Calls: All<br>Survey: GH&SA RR CO Block: 11 Section: 137 Calls: All Section: 138 Calls: All<br>Survey: TC RR CO Block: 122 Section: 16 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00494000<br>USA/TEXAS/PECOS<br>Survey: H&GN RR CO Block: 11 Section: 53 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00702000<br>USA/TEXAS/PECOS<br>Survey: MARY SIMMONS<br>Abstract: 5752 Block: 206 Section: 02 Calls: W2 Calls: E2 Exception: L&E S/2 OF THE MOST WESTERLY 640 ACS SEC 2, BLK 206, A-5752, CERT. 573, MARY SIMMONS, GRANTEE DTD EFF: 1/1/98 RCD VOL 719 PG 113 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00709000<br>USA/TEXAS/PECOS<br>Survey: GC&SF RR CO<br>Abstract: 9021 Block: 603 Section: 6<br>Metes & Bound: ALL OF SECTION 6 CONTAINING 737.58 ACS MOL.<br>Abstract: 9022 Block: 603 Section: 8<br>Metes & Bound: ALL OF SECTION 8 CONTAINING 737.58 ACS MOL | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00711000<br>USA/TEXAS/PECOS<br>Survey: H&GN RR CO<br>Abstract: 246 Block: 8 Section: 105 Calls: E2 Calls: E2 SW4 Calls: SW4 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00712000<br>USA/TEXAS/PECOS<br>Survey: H&GN RR CO Block: 8 Section: 106<br>Metes & Bound: W 240 ACRES OF SECTION 106, BLOCK 8, H&GN RR CO SURVEY. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00713000<br>USA/TEXAS/PECOS<br>Survey: H&TC RR CO Block: 3 Section: 27 From 2,500 feet to 99,999 feet<br>Metes & Bound: SE/2, NW/2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00772000<br>USA/TEXAS/PECOS<br>Survey: MRS SUSAN TOMPKINS<br>Abstract: 4695 Section: 03 Calls: All<br>Survey: T&STL RR CO<br>Abstract: 8708 Block: 144 Section: 18 Calls: All Section: 24 Calls: NW4<br>Abstract: 8710 Block: 144 Section: 22 Calls: W2 SW4 Calls: E2 SW4<br>Abstract: 8711 Block: 144 Section: 24 Calls: E2 Calls: SW4<br>Abstract: 8715 Block: 144 Section: 36 Calls: NW4 Calls: S2<br>Abstract: 8716 Block: 144 Section: 26 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00829000<br>USA/TEXAS/PECOS<br>Survey: H&GN RR CO<br>Abstract: 308 Block: 12 Section: 39 Calls: All All depths<br>Abstract: 546 Block: 11 Section: 37 Calls: All All depths<br>Abstract: 551 Block: 11 Section: 47 Calls: All All depths<br>Abstract: 565 Block: 11 Section: 75 Calls: All All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01008000<br>USA/TEXAS/PECOS<br>Survey: JANE M MCCOLLUM<br>Abstract: 1796 Section: 500 Calls: N2<br>Abstract: 2167 Section: 101 Calls: W2<br>Survey: JV MASSEY<br>Abstract: 1403 Section: 549 Calls: W2<br>Survey: T&STL RR CO<br>Abstract: 3562 Block: 144 Section: 3 Calls: W2<br>Abstract: 3563 Block: 144 Section: 5 Calls: W2 | Company Fee | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                  SCHEDULE A - REAL PROPERTY                  Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01269000<br>USA/TEXAS/PECOS<br>Survey: H&GN RR CO<br>Abstract: 307 Block: 12 Section: 37 Calls: All<br>Abstract: 540 Block: 11 Section: 25 Calls: All<br>Abstract: 549 Block: 11 Section: 43 Calls: All<br>Abstract: 557 Block: 11 Section: 59 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01277000<br>USA/TEXAS/PECOS<br>Survey: ACM<br>Abstract: 7135 Block: 604 Section: 22<br>Metes & Bound: 640 ACRES, BEING THE NORTH 640 ACRES OF SURVEY NO 22, A-7135, CERTIFICATE NO 1451, BLOCK 604, ORIGINALLY GRANTED TO MA SHERBINO.<br>Survey: JT CLOUD<br>Abstract: 6103 Block: 604 Section: 7<br>Metes & Bound: 640 ACRES, BEING THE SOUTH 64 ACRES OF SURVEY 7, A-6103, CERTIFICATE NO 520, BLOCK 604, ORIGINALLY GRANTED TO JO SHURTLIFF. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01280000<br>USA/TEXAS/PECOS<br>Survey: H&GN RR CO<br>Abstract: 537 Block: 10 Section: 137<br>Metes & Bound: E4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01281000<br>USA/TEXAS/PECOS<br>Survey: T&STL RR CO<br>Abstract: 3561 Block: 144 Section: 1 Calls: All<br>Abstract: 3564 Block: 144 Section: 7 Calls: All Section: 6 Calls: SE4 | Company Fee | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01284000<br>USA/TEXAS/PECOS<br>Survey: IA STOREY<br>Abstract: 8893 Block: 600 Section: 12<br>Metes & Bound: S 640 ACRES OF SURVEY 12, BLOCK 600, CERTIFICATE 1926, IA STOREY ORIGINAL GRANTEE<br>Survey: JASPER BARRON<br>Abstract: 8865 Block: 600 Section: 17<br>Metes & Bound: W/2 OF SURVEY 17, BLOCK 600, CERTIFICATE 1292, J. BARRON ORIGINAL GRANTEE, CONTAINING 640 ACRES.<br>Survey: RA LINDLEY<br>Abstract: 8886 Block: 600 Section: 13 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01288000<br>USA/TEXAS/PECOS<br>Survey: GC&SF RR CO<br>Abstract: 2945 Block: R3 Section: 83 Calls: All<br>Survey: T&STL RR CO<br>Abstract: 3441 Block: 125 Section: 11 Calls: All<br>Abstract: 3464 Block: 127 Section: 1 Calls: All<br>Abstract: 3465 Block: 127 Section: 3 Calls: All<br>Abstract: 3540 Block: 125 Section: 1 Calls: All<br>Abstract: 3585 Block: 126 Section: 5 Calls: All<br>Abstract: 3587 Block: 126 Section: 9 Calls: All<br>Abstract: 8198 Block: 126 Section: 4 Calls: S2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01296000<br>USA/TEXAS/PECOS<br>Survey: T&STL RR CO<br>Abstract: 3736 Block: 130 Section: 13 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01297000<br>USA/TEXAS/PECOS<br>Survey: T&STL RR CO<br>Abstract: 3536 Block: 129 Section: 29 Calls: All<br>Abstract: 5553 Block: 129 Section: 32 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01299000<br>USA/TEXAS/PECOS<br>Survey: T&STL RR CO<br>Abstract: 3528 Block: 129 Section: 13 Calls: All<br>Abstract: 3537 Block: 129 Section: 31 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01301000<br>USA/TEXAS/PECOS<br>Survey: T&STL RR CO<br>Abstract: 8712 Block: 144 Section: 30 Calls: SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01302000<br>USA/TEXAS/PECOS<br>Survey: JAMES M LASATER<br>Abstract: 9027 Block: 604 Section: 14<br>Metes & Bound: W 3/4 OF S/4 OF SECTION 14, BLOCK 604 | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                              **SCHEDULE A - REAL PROPERTY**                              Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01303000<br>USA/TEXAS/PECOS<br>Survey: H&GN RR CO<br>Abstract: 532 Block: 10 Section: 127 Calls: SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01304000<br>USA/TEXAS/PECOS<br>Survey: H&GN RR CO<br>Abstract: 523 Block: 10 Section: 109 Calls: S2<br>Abstract: 532 Block: 10 Section: 127 Calls: NW4<br>Survey: WILLIAM BRONAUGH<br>Abstract: 6295 Block: 212 Section: 4 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01307000<br>USA/TEXAS/PECOS<br>Survey: T&STL RR CO Block: 144 Section: 23 Calls: All Section: 27 Calls: All Section 31 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01310000<br>USA/TEXAS/PECOS<br>Survey: JANE M MCCOLLUM<br>Abstract: 2167 Block: 215 Section: 101 Calls: NE4<br>Survey: T&STL RR CO<br>Abstract: 3562 Block: 144 Section: 3 Calls: E2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01312000<br>USA/TEXAS/PECOS<br>Survey: T&STL RR CO<br>Abstract: 5936 Block: 144 Section: 2 Calls: All<br>Abstract: 5938 Block: 144 Section: 6 Calls: NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01319000<br>USA/TEXAS/PECOS<br>Survey: TC RR CO<br>Abstract: 4630 Block: 122 Section: 11 Calls: All Section: 3 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01321000<br>USA/TEXAS/PECOS<br>Survey: T&P RR CO<br>Abstract: 6993 Block: 3 Section: 134 Calls: All<br>Abstract: 8953 Block: 3 Section: 116 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01323000<br>USA/TEXAS/PECOS<br>Survey: GC&SF RR CO<br>Abstract: 2911 Block: 121 Section: 21 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01325000<br>USA/TEXAS/PECOS<br>Survey: T&STL RR CO<br>Abstract: 5550 Block: 129 Section: 18 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01326000<br>USA/TEXAS/PECOS<br>Survey: GC&SF RR CO<br>Abstract: 8117 Block: 105 Section: 16<br>Metes & Bound: W 160 ACS OF N 200 ACS OF E2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01327000<br>USA/TEXAS/PECOS<br>Survey: CCSD&RGNG RR CO<br>Abstract: 2334 Block: 2 Section: 67 Calls: All<br>Abstract: 2337 Block: 2 Section: 77 Calls: All<br>Abstract: 2339 Block: 2 Section: 81 Calls: All<br>Abstract: 2503 Block: 2 Section: 69 Calls: All<br>Abstract: 2504 Block: 2 Section: 71 Calls: All Section: 79 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01333000<br>USA/TEXAS/PECOS<br>Survey: H&GN RR CO<br>Abstract: 243 Block: 8 Section: 99 Calls: All<br>Abstract: 4954 Block: 8 Section: 82 Calls: All | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01335000<br>USA/TEXAS/PECOS<br>Survey: GC&SF RR CO Block: 603 Section: 10 Calls: All All depths Section: 4 Calls: All All depths Block: 604 Section: 1<br>Calls: N2 E2 Calls: W2 All depths Section: 13 All depths<br>Metes & Bound: N/4 S/2 Section: 14 Calls: N2 All depths<br>Metes & Bound: W 3/4 OF S/4 Section: 15 Calls: All All depths Section: 16 Calls: All All depths Section: 17 Calls: W2<br>All depths Section: 2 Calls: S2 All depths Section: 23 All depths<br>Metes & Bound: N/4 Section: 24 All depths<br>Metes & Bound: E 3/4 N/4 Section: 3 Calls: SW4 All depths Section: 6 All depths<br>Metes & Bound: N/8 Section: 7 All depths<br>Metes & Bound: N/8 Section: 8 Calls: All All depths Section: 9 Calls: All All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01358000<br>USA/TEXAS/PECOS<br>Survey: H&GN RR CO<br>Abstract: 5110 Block: 11 Section: 116 Calls: NE4 NE4 Calls: S2 W2<br>Abstract: 5890 Block: 11 Section: 102 Calls: E2<br>Abstract: 5893 Block: 11 Section: 110 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01362000<br>USA/TEXAS/PECOS<br>Survey: T&STL RR CO<br>Abstract: 3533 Block: 129 Section: 23 Calls: All<br>Abstract: 5574 Block: 129 Section: 14 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01364000<br>USA/TEXAS/PECOS<br>Survey: DOWNS KELLEY<br>Abstract: 742<br>Metes & Bound: E/2 SECTION 212<br>Survey: GC&SF RR CO<br>Abstract: 1884 Block: 105 Section: 9 Calls: All<br>Abstract: 5008 Block: 105 Section: 12 Calls: All<br>Survey: JOHN C DUVAL<br>Abstract: 3824 Section: 02 Calls: All<br>Survey: LEM SMITH JR<br>Abstract: 4624 Block: 213 Section: 1<br>Metes & Bound: ALL OF THE S 640 ACRES.<br>Survey: THOMAS JAMES<br>Abstract: 739<br>Metes & Bound: ALL OF SECTION 213 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01370000<br>USA/TEXAS/PECOS<br>Survey: T&STL RR CO<br>Abstract: 8710 Block: 144 Section: 22 Calls: NW4 Calls: SE4<br>Abstract: 8713 Block: 144 Section: 32 Calls: NE4 Calls: SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01372000<br>USA/TEXAS/PECOS<br>Survey: T&STL RR CO<br>Abstract: 3571 Block: 144 Section: 21 Calls: All<br>Abstract: 3575 Block: 144 Section: 29 Calls: All<br>Abstract: 3577 Block: 144 Section: 33 Calls: S2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01375000<br>USA/TEXAS/PECOS<br>Survey: T&STL RR CO<br>Abstract: 3443 Block: 125 Section: 15 Calls: SE4<br>Abstract: 3543 Block: 125 Section: 7 Calls: SW4<br>Abstract: 5942 Block: 125 Section: 8 Calls: NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01379000<br>USA/TEXAS/PECOS<br>Survey: H&GN RR CO<br>Abstract: 8703 Block: 11 Section: 76<br>Metes & Bound: SEC. 76 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01381000<br>USA/TEXAS/PECOS<br>Survey: H&TC RR CO<br>Abstract: 4946 Block: 3 Section: 36 From 2,500 feet to 99,999 feet<br>Metes & Bound: 480 ACRES, MORE OR LESS, BEING ALL OF SAID SECTION 36, LESS AND EXCEPT THE SE/4<br>THEREOF, AS TO DEPTHS BELOW 2,500 FEET. | Company Fee | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01383000<br>USA/TEXAS/PECOS<br>Survey: H&TC RR CO<br>Abstract: 4945 Block: 3 Section: 34 Calls: N2 From 2,500 feet to 99,999 feet | Company Fee | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Royalty<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01384000<br>USA/TEXAS/PECOS<br>Survey: H&GN RR CO<br>Abstract: 479 Block: 10 Section: 21 From 2,500 feet to 99,999 feet<br>Metes & Bound: W4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01385000<br>USA/TEXAS/PECOS<br>Survey: H&TC RR CO Block: 3 Section: 36 Calls: SE4 From 2,500 feet to 99,999 feet | Company Fee | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01387000<br>USA/TEXAS/PECOS<br>Survey: H&TC RR CO<br>Abstract: 4945 Block: 3 Section: 34 Calls: N2 SW4 Calls: N2 SE4 From 4,412 feet to 99,999 feet | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01388000<br>USA/TEXAS/PECOS<br>Survey: H&GN RR CO<br>Abstract: 498 Block: 10 Section: 59<br>Metes & Bound: SW2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01389000<br>USA/TEXAS/PECOS<br>Survey: BM SMITH<br>Abstract: 9029 Block: 604 Section: 9 Calls: S2<br>Survey: EJ WILLIFORD Block: 604 Section: 17<br>Metes & Bound: W PART<br>Survey: JAMES M LASATER Block: 604 Section: 14 Calls: N2<br>Survey: MRS AL CANNON Block: 604 Section: 8 Calls: All<br>Survey: MRS AM DUNMAN Block: 604 Section: 13<br>Metes & Bound: N4 S2<br>Survey: MRS T COOPER Block: 604 Section: 15 Calls: N2<br>Survey: PHILLIP SANDERS Block: 604 Section: 16 Calls: N2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01396000<br>USA/TEXAS/PECOS<br>Survey: MRS T COOPER<br>Abstract: 9025 Block: 604 Section: 15 Calls: S2 S2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01399000<br>USA/TEXAS/PECOS<br>Survey: GC&SF RR CO<br>Abstract: 9019 Block: 603 Section: 2 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01400000<br>USA/TEXAS/PECOS<br>Survey: TC RR CO<br>Abstract: 8597 Block: Z Section: 4 Calls: All<br>Abstract: 8598 Block: Z Section: 6 Calls: S2 Calls: NW4 Calls: NW4 NE4 Calls: S2 NE4<br>Abstract: 8599 Block: Z Section: 22<br>Metes & Bound: 643.2 ACRES, MORE OR LESS, BEING ALL OF SECTION 22, BLK Z, A-8599. CERTIFICATE NO. 1212, TC RR CO. SURVEY, PECOS COUNTY, TEXAS AND BEING THE SAME LAND LISTED AS THIRD TRACT IN THAT CERTAIN MINERAL DEED DATED AUGUST 28, 1925 FROM FRANK A. PERRY, ET AL TO PEERLESS OIL AND GAS COMPANY AND RECORDED IN VOLUME 34, PAGE 550 OF THE DEED RECORDS OF PECOS COUNTY, TEXAS. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01403000<br>USA/TEXAS/PECOS<br>Survey: H&GN RR CO<br>Abstract: 213 Block: 8 Section: 39 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01404000<br>USA/TEXAS/PECOS<br>Survey: CCSD&RGNG RR CO<br>Abstract: 4538 Block: OW Section: 83 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01405000<br>USA/TEXAS/PECOS<br>Survey: H&GN RR CO<br>Abstract: 223 Block: 8 Section: 59 Calls: All<br>Abstract: 224 Block: 8 Section: 61 Calls: N2 S2<br>Metes & Bound: NORTH 80 ACS AND S/4<br>Abstract: 5156 Block: 8 Section: 62 Calls: E2 Calls: W2 Exception: NORTH 80 ACS | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01408000<br>USA/TEXAS/PECOS<br>Survey: H&GN RR CO<br>Abstract: 5056 Block: 8 Section: 60 Calls: N2 Calls: N2 S2 | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01409000<br>USA/TEXAS/PECOS<br>Survey: H&GN RR CO<br>Abstract: 224 Block: 8 Section: 61<br>Metes & Bound: S 240 ACS OF N2 Section: 62<br>Metes & Bound: N8 | Company Fee | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01411000<br>USA/TEXAS/PECOS<br>Survey: TC RR CO<br>Abstract: 7023 Block: 5 Section: 2 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01414000<br>USA/TEXAS/PECOS<br>Survey: H&TC RR CO<br>Abstract: 4946 Block: 3 Section: 36 From 3,000 feet to 99,999 feet<br>Metes & Bound: W4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01415000<br>USA/TEXAS/PECOS<br>Survey: H&TC RR CO<br>Abstract: 607 Block: 3 Section: 35 Calls: S2 From 3,000 feet to 99,999 feet | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01416000<br>USA/TEXAS/PECOS<br>Survey: T&P RR CO<br>Abstract: 9042 Block: 50 T10 Section: 13 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01418000<br>USA/TEXAS/PECOS<br>Survey: H&TC RR CO<br>Abstract: 8690 Block: 2 Section: 8 Lot 7 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01419000<br>USA/TEXAS/PECOS<br>Survey: GC&SF RR CO<br>Abstract: 8394 Block: 122 Section: 10 Calls: SE4<br>Abstract: 8398 Block: 122 Section: 22 Calls: SE4<br>Survey: GH&SA RR CO<br>Abstract: 8399 Block: 11 Section: 137 Calls: SE4<br>Abstract: 8401 Block: 11 Section: 138 Calls: SE4<br>Survey: TC RR CO<br>Abstract: 8397 Block: 122 Section: 16 Calls: SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02040000<br>USA/TEXAS/PECOS<br>Survey: TC RR CO<br>Abstract: 3800 Block: 2 Section: 53 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02041000<br>USA/TEXAS/PECOS<br>Survey: TC RR CO Block: 194 Section: 93 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02156000<br>USA/TEXAS/PECOS<br>Survey: H&GN RR CO<br>Abstract: 479 Block: 10 Section: 21 From 2,500 feet to 99,999 feet<br>Metes & Bound: W4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02157000<br>USA/TEXAS/PECOS<br>Survey: H&GN RR CO<br>Abstract: 6779 Block: 10 Section: 20 Calls: NE4 NW4 From 2,500 feet to 99,999 feet | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02158000<br>USA/TEXAS/PECOS<br>Survey: H&GN RR CO<br>Abstract: 6779 Block: 10 Section: 20 Calls: S2 NW4 Calls: NE4 From 3,000 feet to 99,999 feet | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02159000<br>USA/TEXAS/PECOS<br>Survey: H&TC RR CO<br>Abstract: 603 Block: 3 Section: 27 From 3,000 feet to 99,999 feet<br>Metes & Bound: W4 W From 3,000 feet to 99,999 feet<br>Metes & Bound: NW2<br>Abstract: 6642 Block: 3 Section: 28 Calls: All From 3,000 feet to 99,999 feet | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02164000<br>USA/TEXAS/PECOS<br>Survey: H&GN RR CO<br>Abstract: 243 Block: 8 Section: 99<br>Metes & Bound: E/2 S/4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02165000<br>USA/TEXAS/PECOS<br>Survey: H&TC RR CO<br>Abstract: 4945 Block: 3 Section: 34 Calls: NW4 From 0 feet to 2,500 feet | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02166000<br>USA/TEXAS/PECOS<br>Survey: H&GN RR CO<br>Abstract: 479 Block: 10 Section: 21 From 2,500 feet to 99,999 feet<br>Metes & Bound: N4 N | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02167000<br>USA/TEXAS/PECOS<br>Survey: H&GN RR CO<br>Abstract: 478 Block: 10 Section: 19<br>Metes & Bound: NW2 NW | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02168000<br>USA/TEXAS/PECOS<br>Survey: TC RR CO<br>Abstract: 6171 Block: 101 Section: 10 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02169000<br>USA/TEXAS/PECOS<br>Survey: TC RR CO<br>Abstract: 4345 Block: 178 Section: 1 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02170000<br>USA/TEXAS/PECOS<br>Survey: T&P RR CO<br>Abstract: 5859 Block: 51 T10 Section: 6 Calls: W2 NW4 | Company Fee | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GEODYNE RESOURCES INC. , Agreement No. 126336000<br>USA/TEXAS/PECOS<br>Survey: GC&SF RR CO Block: 105 Section: 16 Calls: SW4 All depths<br>Metes & Bound: 30 FT WIDE STRIP A NON EXCLUSIVE RIGHT OF WAY AND EASEMENT ALONG A ROUTE<br>DESCRIBED IN EX. "A" SEE AGREEMENT | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor HOLLEY CHEVROLET COMPANY, Agreement No. ROW4596000<br>USA/TEXAS/PECOS<br>Survey: H&GN RR CO<br>Abstract: 219 Block: 8 Section: 51<br>Metes & Bound: ROADWAY GRANT FOR TREES 55-1 WELL LOCATED 2134' FSL AND 1320' FEL. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor TREES, EDITH L. ARTICLE IX TRUST, Agreement No. ROW4597000<br>USA/TEXAS/PECOS<br>Survey: H&GN RR CO<br>Abstract: 221 Block: 8 Section: 55<br>Metes & Bound: ROADWAY RIGHT OF WAY EASEMENT FOR THE TREES 55-1 WELL, WHICH IS LOCATED 2134'<br>FSL AND 3120'FEL OF SECTION 55, BLK 8, H&GN RR CO SVY.<br>Abstract: 6764 Block: 8 Section: 54<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TREES, EDITH L. ARTICLE IX TRUST, ET AL, Agreement No. SR01192000<br>USA/TEXAS/PECOS<br>Survey: H&GN RR CO<br>Abstract: 221 Block: 8 Section: 55 Calls: All<br>Metes & Bound: SURFACE DAMAGES FOR INSTALLATION AND CONSTRUCTION OF A DRILLING PAD IN<br>REENTERING THE TREES 55 #1 WELL. | Easement | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GARRETT, H. D., Agreement No. MD00575000<br>USA/TEXAS/RAINS<br>Survey: DAVID ROSE<br>Abstract: 291<br>Metes & Bound: 327 ACS, MOL, DESCRIBED IN TWO TRACTS: TRACT 1: 277 ACS, MOL, OUT OF DAVID ROSE<br>SVY A-291, BEING BLOCK NO. 10 OF C.B. JOHNSON ESTATE PARTITION. TRACT 2: 50 ACS, MOL, OUT OF<br>DAVID ROSE SVY, BEING BLOCK NO. 15 OF SAID JOHNSON PARTITION. | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                  SCHEDULE A - REAL PROPERTY                  Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GARRETT, H. D., Agreement No. MD00671000<br>USA/TEXAS/RAINS<br>Survey: FA TIBBLES<br>Abstract: 233<br>Metes & Bound: 81.90 ACS, MOL, IN F A TIBBLES A-233 SVY<br>Survey: JN BRADSHAW<br>Abstract: 29<br>Metes & Bound: 55 ACS, MOL, OUT OF J N BRADSHAW A-29 SVY.<br>Survey: SEBOURN WOODS<br>Abstract: 260<br>Metes & Bound: 53.33 ACS, MOL, OUT OF SEABORN WOOD A-260 SVY. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON LONE STAR, Agreement No. MD00683000<br>USA/TEXAS/RAINS<br>Survey: EDWARD GIDEON SVY<br>Abstract: 96<br>Metes & Bound: 129 ACS MOL OUT OF THE EDWARD GIDEON SVY A-96 & EDWARD BURKE SVY A-12 SEE MD FOR COMPL DESCRIPTION<br>Survey: SAMUEL BURKE<br>Abstract: 12<br>Metes & Bound: 129 ACS MOL OUT OF THE EDWARD GIDEON SVY A-96 & EDWARD BURKE SVY A-12 SEE MD FOR COMPL DESCRIPTION | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01838000<br>USA/TEXAS/REAGAN<br>Survey: T&P RR CO<br>Abstract: 906 Block: 1 Section: 194 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01839000<br>USA/TEXAS/REAGAN<br>Survey: T&P RR CO<br>Abstract: 883 Block: 1 Section: 210 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01842000<br>USA/TEXAS/REAGAN<br>Survey: D&SE RR CO<br>Abstract: 869 Block: C<br>Metes & Bound: N2, E2 SE, OF SECTION 1210. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01846000<br>USA/TEXAS/REAGAN<br>Survey: T&P RR CO<br>Abstract: 880 Block: 1 Section: 144 Calls: N2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01847000<br>USA/TEXAS/REAGAN<br>Survey: EL&RR RR CO<br>Abstract: 714 Block: C Section: 8 Calls: N2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01852000<br>USA/TEXAS/REAGAN<br>Survey: GC&SF RR CO<br>Abstract: 961<br>Metes & Bound: W2 OF SECTION 1208, MCGRUDER SVY, A-961. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01853000<br>USA/TEXAS/REAGAN<br>Survey: T&P RR CO<br>Abstract: 434 Block: 1 Section: 206<br>Metes & Bound: W0.75 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01854000<br>USA/TEXAS/REAGAN<br>Survey: HE&WT RR CO<br>Abstract: 198 Block: O Section: 04<br>Metes & Bound: ALL OF SURVEY 4, CERTIFICATE 970 IN BLOCK O, H.E. & W.T. RAILWAY COMPANY SURVEYS, AS THE SAME IS MORE PARTICULARLY DESCRIBED IN DEED OF ACQUITTANCE DATED 2/29/1940, FROM BASCOM GILES, OF THE STATE OF TEXAS, TO HENRY HEWITT, ASSIGNEE, OF RECORD IN VOLUME 17, PG 120, DEED RECORDS OF REAGAN COUNTY, TEXAS | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01856000<br>USA/TEXAS/REAGAN<br>Survey: HE&WT RR CO<br>Abstract: 217 Section: 03<br>Metes & Bound: E 647 ACS | Company Fee | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01857000<br>USA/TEXAS/REAGAN<br>Survey: T&P RR CO<br>Abstract: 434 Block: 1 Section: 206<br>Metes & Bound: E4<br>Abstract: 437 Block: 1 Section: 208 Calls: All<br>Abstract: 564 Block: 1 Section: 207 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01883000<br>USA/TEXAS/REAGAN<br>Survey: OSCAR DAVIS<br>Abstract: 96<br>Metes & Bound: E 640 ACS | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01884000<br>USA/TEXAS/REAGAN<br>Survey: T&P RR CO<br>Abstract: 548 Block: 1 Section: 171 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01885000<br>USA/TEXAS/REAGAN<br>Survey: C&M RR CO<br>Abstract: 86 Block: F Section: 25 Calls: NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01886000<br>USA/TEXAS/REAGAN<br>Survey: T&P RR CO<br>Abstract: 569 Block: 1 Section: 221 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01887000<br>USA/TEXAS/REAGAN<br>Survey: T&P RR CO<br>Abstract: 409 Block: 1 Section: 204 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01888000<br>USA/TEXAS/REAGAN<br>Survey: L&SV RR CO<br>Abstract: 339 Block: F Section: 5 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01891000<br>USA/TEXAS/REAGAN<br>Survey: L&SV RR CO<br>Abstract: 338 Block: F Section: 3 Calls: E2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01894000<br>USA/TEXAS/REAGAN<br>Survey: L&SV RR CO<br>Abstract: 281 Block: A Section: 43 Calls: W2<br>Abstract: 445 Block: A Section: 42 Calls: All<br>Abstract: 446 Block: A Section: 44 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01899000<br>USA/TEXAS/REAGAN<br>Survey: L&SV RR CO<br>Abstract: 703 Block: C Section: 16 Calls: All<br>Abstract: 781 Block: C Section: 22 Calls: SE4 Calls: NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01926000<br>USA/TEXAS/REAGAN<br>Survey: D&SE RR CO<br>Abstract: 387<br>Metes & Bound: W2 OF SECTION 1214, L.B. PLATT SURVEY, A-387. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01815000<br>USA/TEXAS/REAL<br>Survey: GC&SF RR CO<br>Abstract: 328 Block: EG2 Section: 5 Calls: All<br>Survey: TWNG RR CO<br>Abstract: 242 Block: 13 Section: 42 Calls: All<br>Abstract: 248 Block: 13 Section: 40 Calls: All<br>Abstract: 928 Block: 13 Section: 39 Calls: All<br>Abstract: 929 Block: 13 Section: 41 Calls: All<br>Abstract: 930 Block: 13 Section: 43 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01821000<br>USA/TEXAS/REAL<br>Survey: TWNG RR CO<br>Abstract: 910 Block: 13 Section: 1<br>Metes & Bound: 100 ACS OF SE | Company Fee | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                SCHEDULE A - REAL PROPERTY                        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01822000<br>USA/TEXAS/REAL<br>Survey: TWNG RR CO<br>Abstract: 861 Block: 3 Section: 33 Calls: All<br>Abstract: 868 Block: 3 Section: 47 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01824000<br>USA/TEXAS/REAL<br>Survey: TWNG RR CO<br>Abstract: 535 Block: 3 Section: 50 Calls: N2<br>Abstract: 731 Block: 3 Section: 50 Calls: SW4 | Company Fee | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02079000<br>USA/TEXAS/REAL<br>Survey: TWNG RR CO<br>Abstract: 858 Block: 3 Section: 27 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02080000<br>USA/TEXAS/REAL<br>Survey: GWT&P RR CO<br>Abstract: 355 Block: 1 Section: 39 Calls: All<br>Abstract: 970 Block: 1 Section: 40 Calls: S2<br>Survey: JOHN A MARTIN<br>Abstract: 1072<br>Metes & Bound: N PART OF SVY 40 1/2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GRACE PETROLEUM, Agreement No. MD00381000<br>USA/TEXAS/RED RIVER<br>Survey: H&TC RR CO<br>Abstract: 172 Block: 2<br>Metes & Bound: E/80 ACS OF SW/4, W/60 ACS OF SE/4 SECTION 172, BLOCK 2, IN THE H & T C RY CO SVY.<br>Calls: E2 SW4 Section: 172 Calls: W2 SW4<br>Metes & Bound: 65 ACS OF NE4 SEC. 172 BLK. 2 H & TC RY CO. SVY.<br>Metes & Bound: 54.35 ACS OFF W/SIDE OF NE4 SEC. 172 BLK. 2 H & TC RY CO. SVY. USA/Texas/Jack<br>Survey: ISAAC HUGHSON<br>Abstract: 256<br>Metes & Bound: 184.57 ACS OUT OF ISAAC HUGHSON SVY A-256, WHEREBY GRACE PETROLEUM OWNS THE<br>MINERALS ONLY. USA/Texas/Red River<br>Survey: JAMES WARD<br>Abstract: 889<br>Metes & Bound: 1/2 MINERAL INTEREST IN 40 ACS OF LT. 12, BLK 2, JAMES WARD H.R. SVY. USA/Texas/Scurry<br>Survey: H&TC RR CO<br>Abstract: 2286 Block: 97 Section: 141 Calls: SE4 USA/Texas/Van Zandt<br>Survey: JOHN WRIGHT<br>Abstract: 900<br>Metes & Bound: 24.78/130.125 MINERAL INTEREST IN 130.125 ACSRES OF JOHN WRIGHT LEAGUE SVY. A-900 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02078000<br>USA/TEXAS/RED RIVER River<br>Survey: BENJAMIN RINGO<br>Abstract: 726 Section: 14<br>Metes & Bound: ALL OF FRACTIONAL<br>SEC 14 | Company Fee | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor TAYLOR, VERNON F., Agreement No. 138634000<br>USA/TEXAS/REEVES<br>Survey: PSL Block: C13 Section: 24 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor SPURLINE OIL CORPORATION, Agreement No. 138637000<br>USA/TEXAS/REEVES<br>Survey: PSL Block: 58<br>Metes & Bound: ALL<br>SEC 7 EXCEPT THE W/2 OF THE SW/4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01778000<br>USA/TEXAS/REEVES<br>Survey: PSL<br>Abstract: 5094 Block: C13 Section: 24 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01779000<br>USA/TEXAS/REEVES<br>Survey: H&GN RR CO<br>Abstract: 47 Block: 2 Section: 25<br>Metes & Bound: W 480 ACRES OF SECTION 25, BLOCK 2, EXCEPT THE N/2 OF THE W/2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01780000<br>USA/TEXAS/REEVES<br>Survey: H&GN RR CO<br>Abstract: 1274 Block: 2 Section: 2<br>Metes & Bound: S 39.21 ACS Subdivision 1 , S2 Subdivision 14 | Company Fee | Undetermined | Undetermined |

In re:   Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01782000<br>USA/TEXAS/REEVES<br>Survey: H&GN RR CO<br>Abstract: 398 Block: 4 Section: 35<br>Metes & Bound: 357.5 ACS OUT OF<br>SEC 35 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01783000<br>USA/TEXAS/REEVES<br>Survey: H&GN RR CO<br>Abstract: 1139 Block: 4 Section: 36 Calls: W2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01784000<br>USA/TEXAS/REEVES<br>Survey: H&GN RR CO<br>Abstract: 404 Block: 4 Section: 47 Calls: E2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01785000<br>USA/TEXAS/REEVES<br>Survey: H&GN RR CO<br>Abstract: 405 Block: 4 Section: 49 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01786000<br>USA/TEXAS/REEVES<br>Survey: H&GN RR CO<br>Abstract: 410 Block: 4 Section: 59 Calls: W2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01787000<br>USA/TEXAS/REEVES<br>Survey: H&GN RR CO<br>Abstract: 413 Block: 4 Section: 65<br>Metes & Bound: TRACT THREE: A TRACT OF LAND OUT OF THE SOUTHWEST 476.77 ACRES OF SECTION 65,<br>BLOCK 4, H&GN RY. CO. SURVEY, REEVES COUNTY, TEXAS, SAVE & EXCEPT A STRIP OF LAND 50 FEET ON<br>EACH SIDE OF THE CENTER LINE OF THE MAIN CANAL OF THE PIONEER CANAL COMPANY CONTAINING<br>3 ACRES, MORE OR LESS, SAID TRACT CONTAINING 473.77 ACRES, MORE OR LESS. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01788000<br>USA/TEXAS/REEVES<br>Survey: H&GN RR CO<br>Abstract: 433 Block: 5 Section: 25 Calls: W2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01789000<br>USA/TEXAS/REEVES<br>Survey: H&GN RR CO<br>Abstract: 434 Block: 5 Section: 27 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01790000<br>USA/TEXAS/REEVES<br>Survey: H&GN RR CO<br>Abstract: 4653 Block: 6 Section: 6<br>Metes & Bound: ALL OF THE NORTH 455.53 ACRES OF SECTION 6, BLOCK 6, H&GN RR COMPANY SURVEY,<br>SAVE AND EXCEPT A TRACT OUT OF THE NE PART OF SAID 455.53 ACRE TRACT BEING DESCRIBED IN THAT<br>CERTAIN PATENT DTD 04/18/1938, REC IN VOL 5, PAGE 87. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01791000<br>USA/TEXAS/REEVES<br>Survey: H&GN RR CO<br>Abstract: 14 Block: 6 Section: 7 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01792000<br>USA/TEXAS/REEVES<br>Survey: PSL<br>Abstract: 4654 Block: C7 Section: 19<br>Metes & Bound: ALL OF SECTION 19. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01793000<br>USA/TEXAS/REEVES<br>Survey: H&GN RR CO Block: 6 Section: 6<br>Metes & Bound: ALL OF THE SOUTH PART OF SURVEY 6, BLOCK 6, H&GN RR COMPANY SURVEY,<br>CONTAINING 480 ACRES.<br>Survey: PSL Block: C7 Section: 19 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01795000<br>USA/TEXAS/REEVES<br>Survey: PSL<br>Abstract: 5462 Block: C9 Section: 24<br>Metes & Bound: ALL S PART | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01796000<br>USA/TEXAS/REEVES<br>Survey: H&GN RR CO<br>Abstract: 1023 Block: 13 Section: 20 Calls: N2 Calls: S2 Exception: SAVE AND EXCEPT (1) THOSE CERTAIN THREE PARCELS OF LAND EXCEPTED IN DEED DTD 03/72/1926, REC IN VOL 61, PAGE 323 AND (2) THAT CERTAIN TRACT OF LAND CONVEYED TO THE STATE OF TEXAS BY DEED DTD 11/15/1939, REC IN VOL 92, PAGE 588.<br>Abstract: 456 Block: 13 Section: 16 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01798000<br>USA/TEXAS/REEVES<br>Survey: H&GN RR CO<br>Abstract: 458 Block: 13 Section: 23 Calls: N2 NW4 Calls: S2 NE4 Calls: N2 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01801000<br>USA/TEXAS/REEVES<br>Survey: H&GN RR CO<br>Abstract: 525 Block: 13 Section: 25<br>Metes & Bound: TRACT 1: THE N/2 OF THAT CERTAIN 160-ACRE TRACT OUT OF SECTION 25, BLOCK 13, H&GN RR COMPANY SURVEY, REEVES COUNTY, TEXAS, FULLY DESCRIBED AS TRACT 2-C IN THE PARTITION DEED DTD 12/23/1953, REC IN VOL 158, PAGE 193, SAID TRACT 2 CONTAINING 80 ACRES MORE OR LESS. TRACT 2: ALL OF THE N/2 OF THE N/4 OF SECTION 25, BLOCK 13, H&GN RR COMPANY SURVEY CONTAINING 80 ACRES OF LAND, MOL, SAID 80 ACRE TRACT BEING THE N/2 OF TRACT 2-D IN THE PARTITION DEED DTD 12/23/1953, REC IN VOL 158, PAGE 193. TRACT 3: ALL OF THE S/2 OF THE N/4 OF SECTION 25, BLOCK 13, H&GN RR COMPANY SURVEY CONTAINING 80 ACRES OF LAND, MOL, SAID 80 ACRE TRACT BEING THE S/2 OF TRACT 2-D IN THE PARTITION DEED DTD 12/23/1953, REC IN VOL 158, PAGE 193. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01804000<br>USA/TEXAS/REEVES<br>Survey: H&GN RR CO<br>Abstract: 461 Block: 13 Section: 31 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01805000<br>USA/TEXAS/REEVES<br>Survey: T&P RR CO Block: 50 T7 Section: 26 Calls: NE4 Calls: E2 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01806000<br>USA/TEXAS/REEVES<br>Survey: T&P RR CO<br>Abstract: 750 Block: 51 Section: 39 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01807000<br>USA/TEXAS/REEVES<br>Survey: PSL<br>Abstract: 5038 Block: 58 Section: 7 Calls: E2 Calls: W2 Exception: L&E W/2 SW | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01808000<br>USA/TEXAS/REEVES Davis<br>Survey: T&P RR CO<br>Abstract: 1194 Block: 57 T9 Section: 23 Calls: All<br>Abstract: 3408 Block: 57 T9 Section: 14 Calls: All<br>Abstract: 3409 Block: 57 T9 Section: 24 Calls: All<br>Abstract: 99999999 Block: 57 T9 Section: 13 Calls: All USA/Texas/Reeves<br>Survey: T&P RR CO<br>Abstract: 5060 Block: 57 T9 Section: 24 Calls: All<br>Abstract: 5061 Block: 57 T9 Section: 24 Calls: All<br>Abstract: 64 Block: 57 T9 Section: 13 Calls: All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01812000<br>USA/TEXAS/REEVES Davis<br>Survey: PSL<br>Abstract: 99999999 Block: C13 Section: 25 Calls: All All depths<br>Survey: T&P RR CO<br>Abstract: 1532 Block: 57 T9 Section: 10 Calls: All All depths<br>Abstract: 1912 Block: 57 T9 Section: 4 Calls: All All depths USA/Texas/Reeves<br>Survey: PSL<br>Abstract: 2387 Block: C13 Section: 25 Calls: All All depths<br>Survey: T&P RR CO<br>Abstract: 1459 Block: 57 T9 Section: 10 Calls: All All depths<br>Abstract: 4040 Block: 57 T9 Section: 4 Calls: All All depths | Company Fee | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor COLLIER, VICKY R., Agreement No. 104185001<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO<br>Abstract: 1092<br>Abstract: 72<br>Abstract: 887<br>Metes & Bound: ROADWAY EASEMENT FOR LANDS OVER, THROUGH, UPON AND ACROS ALL OF: SECTION 26, BLOCK B-1, H&GN RR CO SVY SECTION 35, BLOCK B-1, H&GN RR CO SVY SECTION 36, BLOCK B-1, H&GN RR CO SVY (THE RIGHTS GRANTED HEREIN SHALL APPLY TO GRANTEE'S OPERATIONS IN CONNECTION WITH EXPLORING FOR AND PRODUCING OIL AND GAS ON THE ABOVE DESCRIBED LAND AND/OR SURFACE OF OTHER LANDS ADJACENT THERETO OR IN THE VICINITY THEREOF INCLUDING, BUT NOT LIMITED TO, THE CHARLES 1-7 WELL LOCATED ON THE FOLLOWING DESC TRACT OF LAND:) 1980' FSL & 467' FEL OF SECTION 7, BLOCK B-1, H&GN RR CO SVY | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                     SCHEDULE A - REAL PROPERTY                     Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Right of Way<br>Original Lessor HALL, BRETT, Agreement No. 104185002<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO<br>Abstract: 1092<br>Abstract: 72<br>Abstract: 887<br>Metes & Bound: ROADWAY EASEMENT FOR LANDS OVER, THROUGH, UPON AND ACROS ALL OF: SECTION 26, BLOCK B-1, H&GN RR CO SVY SECTION 35, BLOCK B-1, H&GN RR CO SVY SECTION 36, BLOCK B-1, H&GN RR CO SVY (THE RIGHTS GRANTED HEREIN SHALL APPLY TO GRANTEE'S OPERATIONS IN CONNECTION WITH EXPLORING FOR AND PRODUCING OIL AND GAS ON THE ABOVE DESCRIBED LAND AND/OR SURFACE OF OTHER LANDS ADJACENT THERETO OR IN THE VICINITY THEREOF INCLUDING, BUT NOT LIMITED TO, THE CHARLES 1-7 WELL LOCATED ON THE FOLLOWING DESC TRACT OF LAND:) 1980' FSL & 467' FEL OF SECTION 7, BLOCK B-1, H&GN RR CO SVY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FIELDS, JACK DOUGLAS, ET AL, Agreement No. 106431000<br>USA/TEXAS/ROBERTS<br>Survey: G&M Block: C Section: 108 All depths<br>Metes & Bound: WELL LOCATED APPROX. 2173 FEET FSL & 467 FEET FEL, SEC 108, BLK C, G&M SURVEY. (CHAMBERS #1 108) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RDC RANCH, Agreement No. 113140000<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 Section: 3<br>Metes & Bound: WELL LOCATED APPROX. 2156 FEET FSL & 467 FEET FWL, SEC 3, BLK B-1, H&GN RR CO SVY (MY BABY #2 WELL) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MAUL, DONALD A., Agreement No. 114420000<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 Section: 7<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE CHARLES #3-7 WELL. WELL LOCATED APPROX 1670' FSL AND 1980' FEL. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WATERFIELD, JAMES B. AND SANDRA, Agreement No. 114451000<br>USA/TEXAS/ROBERTS<br>Survey: G&M Block: C Section: 112<br>Metes & Bound: A WELL LOCATED APPROX 1549' FEL AND 1382' FSL. WATERFIELD #3-112 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PENNINGTON RANCH L.P., Agreement No. 114501000<br>USA/TEXAS/ROBERTS<br>Survey: G&M Block: C Section: 119<br>Metes & Bound: A WELL LOCATED APPROX 1622 FT FNL AND 1047 FT FEL. SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE CHAMBERS RANCH #3-119. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FIELDS, JACK DOUGLAS ET AL, Agreement No. 116677000<br>USA/TEXAS/ROBERTS<br>Survey: G&M Block: C Section: 108<br>Metes & Bound: E2 PIPELINE RIGHT OF WAY AND EASEMENT FOR THE CHAMBERS #2-108 WELL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MAUL, DONALD A., Agreement No. 121498000<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 Section: 7<br>Metes & Bound: PIPELINE ROW AND EASEMENT FOR THE CHARLES #3-7H. 30 FOOT WIDE STRIP OF LAND. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FIELDS MINERAL TRUST, Agreement No. 121689000<br>USA/TEXAS/ROBERTS<br>Survey: G&M Block: C Section: 108<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 1320' FSL AND 1320' FEL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FIELDS MINERAL TRUST, Agreement No. 121980000<br>USA/TEXAS/ROBERTS<br>Survey: G&M Block: C Section: 108<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 467' FSL AND 467' FEL (FIELD STATE 108 #4) FIELD STATE 108 #4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor ABRAHAM, JASON M. ,ET. AL. , Agreement No. 122629000<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 Section: 29 All depths<br>Metes & Bound: ROADWAY EASEMENT FURTHER DESCRIBED IN EX. "A" SEE GRANT | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FIELDS, JACK DOUGLAS, ET AL, Agreement No. 123527000<br>USA/TEXAS/ROBERTS<br>Survey: G&M Block: C Section: 108 Calls: E2 All depths | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FIELDS, JACK DOUGLAS, ETAL, Agreement No. 125886000<br>USA/TEXAS/ROBERTS<br>Survey: G&M Block: C Section: 108 Calls: E2 All depths<br>Metes & Bound: 30 FT WIDE STRIP OF LAND FURTHER DESCRIBED IN EX. "A" SEE AGREEMENT CHAMBERS 108 #2 WELL | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor ABRAHAM, SALEM A., ET AL, Agreement No. 130195000<br>USA/TEXAS/ROBERTS<br>Survey: G&MMB&A Block: C Section: 226 All depths<br>Metes & Bound: SEE LEASE<br>Survey: H&GN RR CO Block: A2 Section: 75 Calls: All All depths Section: 76 Calls: All All depths Block: B1 Section: 32 Calls: All All depths Section: 60 Calls: All All depths<br>Survey: I&GN RR CO Block: 1 Section: 10 Calls: All All depths Section: 11 All depths<br>Metes & Bound: SEE LEASE Section: 12 All depths<br>Metes & Bound: SEE LEASE All depths<br>Metes & Bound: SEE LEASE Section: 13 All depths<br>Metes & Bound: SEE LEASE All depths<br>Metes & Bound: SEE LEASE Section: 14 All depths<br>Metes & Bound: SEE LEASE Section: 15 Calls: All All depths Section: 16 Calls: All All depths Section: 17 All depths<br>Metes & Bound: SEE LEASE Section: 31 All depths<br>Metes & Bound: SEE LEASE Section: 32 Calls: N2 All depths Section: 33 Calls: All All depths Section: 34 Calls: S2 SE4 All depths<br>Metes & Bound: ALL THAT PART OF THE NE WHICH LIES NORTH OF THE NORTH LINE OF THE COUNTY ROAD Section: 35 All depths<br>Metes & Bound: SEE LEASE All depths<br>Metes & Bound: SEE LEASE Section: 36 Calls: All All depths Section: 37 Calls: All All depths Calls: All All depths Section: 38 All depths<br>Metes & Bound: SEE LEASE All depths<br>Metes & Bound: SEE LEASE Section: 39 All depths<br>Metes & Bound: SEE LEASE Section: 40 All depths<br>Metes & Bound: SEE LEASE Section: 41 All depths<br>Metes & Bound: SEE LEASE All depths<br>Metes & Bound: SEE LEASE Section: 42 All depths<br>Metes & Bound: SEE LEASE All depths<br>Metes & Bound: SEE LEASE Section: 44 All depths<br>Metes & Bound: SEE LEASE Section: 49 All depths<br>Metes & Bound: SEE LEASE Section: 50 All depths<br>Metes & Bound: SEE LEASE Section: 51 All depths<br>Metes & Bound: SEE LEASE Section: 52 Calls: W2 All depths Section: 53 Calls: E2 All depths Calls: E2 All depths Section: 57 All depths<br>Metes & Bound: SEE LEASE Section: 58 Calls: All All depths Section: 8 All depths<br>Metes & Bound: SEE LEASE Section: 9 Calls: All All depths<br>Survey: MAUDE B JOHNSON All depths<br>Metes & Bound: SECTION 1, SEE LEASE<br>Survey: WW LEWIS Block: Y Section: 18 All depths<br>Metes & Bound: SEE LEASE All depths<br>Metes & Bound: ALL OF SURVEY 18, BLOCK Y, SEE LEASE USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 29 Calls: All All depths Section: 30 Calls: All All depths Section: 31 Calls: All All depths Section: 32 Calls: All All depths Section: 58 Calls: All All depths Section: 59 Calls: All All depths Section: 60 All depths Section: 63 Calls: All All depths | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HALE, STEVEN L., ET UX, Agreement No. 143135000<br>USA/TEXAS/ROBERTS<br>Survey: CLAY CSL<br>Abstract: 50 Exception: L&E THE 640 ACRE PRORATION UNIT FOR THE MILLS 2-3H WELL LOCATED IN TRACTS 7A (397.392 ACRES) AND TRACT 8A (242.614 ACRES). All depths<br>Metes & Bound: ALL LEASE TRACTS BELOW ARE LOCATED IN THE 8,000 ACRE TRACT OUT OF THE CLAY COUNTY FOUR LEAGUES OF SCHOOL LAND, PATENT NO. 159, VOL. 24, ABSTRACT 50, CONVEYED BY DALLAS JOINT STOCK LAND BANK TO R.D. MILLS BY DEED DATED FEBRUARY 21, 1940, OF RECORD IN VOL. 15, AT PAGE 270, DEED RECORDS OF ROBERTS COUNTY, TEXAS ALSO REFERRED TO AS THE MILLS TRACT AND BEING FURTHER DESCRIBED BELOW. TRACT 1-B: ALL OF TRACT 1-B, DESCRIBED AS FOLLOWS: BEGINNING AT THE NORTHEAST CORNER OF THE CLAY COUNTY SCHOOL LAND SURVEY, THENCE SOUTH 15,273.3 FEET FOR THE POINT OF BEGINNING; THENCE WEST 6,388.5 FEET FOR THE NORTHWEST CORNER OF SAID TRACT; THENCE SOUTH 4,367.2 FEET FOR THE SOUTHWEST CORNER OF SAID TRACT; THENCE EAST 6,388.5 FEET FOR THE SOUTHEAST CORNER OF SAID TRACT; THENCE NORTH 4,367.2 FEET FOR THE NORTHEAST CORNER OF SAID TRACT AND THE POINT OF BEGINNING, AND LYING ALONG THE EAST SIDE OF SAID CLAY COUNTY SCHOOL LAND SURVEY, CONTAINING 640.97 ACRES, MORE OR LESS, SAVE AND EXCEPT THE ACREAGE AND DEPTHS INCLUDED IN THE 240 ACRE HALE 4H UNIT WHICH COMPRISES THE WESTERNMOST 240 ACRES OF TRACT 1-B INSOFAR AND ONLY INSOFAR AS TO THOSE DEPTHS BETWEEN 8,900' BENEATH THE SURFACE OF THE EARTH DOWN TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST PERFORATION OPEN TO PRODUCTION AT 9,276' TOTAL VERTICAL SUBSURFACE DEPTH IN THE HALE 4H WELL. TRACT 2-B: ALL OF TRACT 2-B, DESCRIBED AS FOLLOWS: BEGINNING AT THE NORTHEAST CORNER OF THE CLAY COUNTY SCHOOL LAND SURVEY, THENCE SOUTH 10,572.8 FEET FOR THE POINT OF BEGINNING; THENCE WEST 5,277.8 FEET; THENCE SOUTH 1,918.3 FEET; THENCE WEST 1,110.7 FEET; THENCE SOUTH 2,782.2 FEET; THENCE EAST 6,388.5 FEET; THENCE NORTH 4,700.5 FEET FOR THE NORTHEAST CORNER OF SAID TRACT AND THE POINT OF BEGINNING, AND LYING WITHIN AND ALONG THE EAST SIDE OF SAID CLAY COUNTY SCHOOL LAND SURVEY, CONTAINING 640.46 ACRES, MORE OR LESS, SAVE AND EXCEPT THE ACREAGE AND DEPTHS INCLUDED IN THE 40 ACRE HALE #3 UNIT AND BEING IN THE FORM OF A SQUARE WITH THE WELL BORE OF THE HALE #3 WELL LOCATED IN THE CENTER OF THE SQUARE INSOFAR AND ONLY INSOFAR AS TO THOSE DEPTHS FROM 100' ABOVE THE STRATIGRAPHIC EQUIVALENT OF THE SHALLOWEST PERFORATION OPEN TO PRODUCTION AT 10,550' TOTAL SUBSURFACE DEPTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST PERFORATION OPEN TO PRODUCTION AT 10,555' TOTAL SUBSURFACE DEPTH IN THE HALE #3 WELL; AND SAVE AND EXCEPT THE ACREAGE INCLUDED IN THE 160 ACRE PRODUCTION UNIT HELD BY THE HALE # 1 WELL MORE PARTICULARLY DESCRIBED AS THE WEST 160 ACRES OF TRACT 2-B INSOFAR AND ONLY INSOFAR AS TO DEPTHS ABOVE 100' BELOW THE GRANITE WASH FORMATION. TRACT 3-B: ALL OF TRACT 3-B, DESCRIBED AS FOLLOWS: BEGINNING AT THE NORTHEAST CORNER OF THE CLAY COUNTY SCHOOL LAND SURVEY, THENCE SOUTH 5,286.4 FEET FOR THE NORTHEAST CORNER OF SAID T | Easement | Undetermined | Undetermined |

| In re: | Samson Lone Star, LLC | SCHEDULE A - REAL PROPERTY | Case No. | 15-11941 (CSS) |
|---|---|---|---|---|

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor HALE, STEVEN L., ET UX, Agreement No. 143135000<br>USA/TEXAS/ROBERTS BEGINNING; THENCE EAST 3,926.9'; THENCE SOUTH 7,604.3'; THENCE WEST 3,926.9';<br>THENCE NORTH 7,604.3' TO PLACE OF BEGINNING, CONTAINING 685.52 ACRES, SAVE AND EXCEPT LANDS<br>THAT LIE WITHIN THE BOUNDARIES OF THE CREE-FLOWERS PRORATION UNIT, CONTAINING 640 ACRES,<br>MORE OR LESS, INSOFAR AND ONLY INSOFAR AS TO DEPTHS FROM THE SURFACE OF THE EARTH DOWN<br>TO AND INCLUDING 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE DOUGLAS<br>FORMATION AS FOUND IN THE MILLS R.D. #1-A WELL LOCATED IN TRACT 5-A, CLAY COUNTY SCHOOL<br>LANDS. TRACT 7-A: A TRACT OF LAND IN THE CLAY COUNTY SCHOOL LANDS BEGINNING 13,817.6' WEST<br>AND 17,185.3' SOUTH OF THE NORTHEAST CORNER OF SAID 8,000 ACRE TRACT; THENCE NORTH 4,019.7';<br>THENCE EAST 7,429.1' THENCE SOUTH 4,019.7'; THENCE WEST 7,429.1' TO PLACE OF BEGINNING,<br>CONTAINING 658.55 ACRES. TRACT 8-A: A TRACT OF LAND IN THE CLAY COUNTY SCHOOL LANDS<br>BEGINNING AT THE SOUTHWEST CORNER OF A 3,000 ACRE TRACT OF LAND, BEING A PART OF SAID 8,000<br>ACRE TRACT; THENCE NORTH ALONG THE WEST BOUNDARY LINE OF SAID TRACT A DISTANCE OF2,455';<br>THENCE EAST 11,356'; THENCE SOUTH 2,455'; THENCE WEST ALONG THE SOUTH BOUNDARY LINE A<br>DISTANCE OF 11,356' TO PLACE OF BEGINNING, CONTAINING 640 ACRES, MORE OR LESS, SAVE AND<br>EXCEPT LANDS THAT LIE WITHIN THE BOUNDARIES OF THE LARD RANCH GRANITE WASH C-1<br>PRORATION UNIT, CONTAINING 40 ACRES, INSOFAR AND ONLY INSOFAR AS TO DEPTHS FROM THE<br>SURFACE OF THE EARTH DOWN TO AND INCLUDING RIGHTS 100' BELOW THE STRATIGRAPHIC<br>EQUIVALENT OF THE DEEPEST PRODUCING PERFORATIONS FOUND AT 8,796' IN THE MILLS R.D. #3-8A<br>WELL LOCATED IN TRACT 8-A, CLAY COUNTY SCHOOL LANDS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JONES & MCMORDIE CATTLE, Agreement No. ROW0353000<br>USA/TEXAS/ROBERTS<br>Survey: EL&RR RR CO<br>Abstract: 938 Block: A2 Section: 4<br>Metes & Bound:<br>SEC 4: BLOCK A-22 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DOCHADA CORP., ET AL, Agreement No. SR00516000<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO<br>Abstract: 124 Block: B1 Section: 7<br>Abstract: 801 Block: B1 Section: 34<br>Abstract: 99 Block: M2 Section: 67 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor XI ADAMS, L.P., ET AL, Agreement No. SR00729000<br>USA/TEXAS/ROBERTS<br>Survey: H&TC RR CO<br>Abstract: 1186 Block: 42 Section: 192 Calls: SE4<br>Metes & Bound: A WELL LOCATED APPROX. 660' FEL & 2500' FNL (THIS IS A SURFACE DAMAGE SETTLEMENT<br>AND RELEASE FOR THE CONRAD #3-192) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MAUL, DONALD A., Agreement No. SR01198000<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO<br>Abstract: 124 Block: B1 Section: 7<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 1980' FSL AND 467' FEL. (SURFACE DAMAGES FOR<br>CHARLES #1-7) | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, FRANCES, Agreement No. 108133001<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 NJ Section: 29 (40 ACRES) Legal Segment (40 / 0 acres) 001 VOLMERT UNIT<br>SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 40 AC SURROUNDING THE VOLLMERT #3029 WELL, API #42-393-31960, SPUDDED 4/10/2007,<br>BEING THE SOUTHEAST QUARTER (SE/4) OF SECTION 29, BLOCK B-1, H&GN RR CO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, KATHLEEN V., Agreement No. 108133002<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO<br>Abstract: 135 Block: B1 Section: 29 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYNES, GLENDA GAYLE, Agreement No. 108133003<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO<br>Abstract: 135 Block: B1 Section: 29 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INGRAM, EDITH, Agreement No. 108548001<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 NJ Section: 29 (40 ACRES) Legal Segment (40 / 0 acres) 001 VOLLMERT UNIT FROM<br>THE SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 40 AC SURROUNDING THE VOLLMERT #3029 WELL, API #42-393-31960, SPUDDED 4/10/2007,<br>BEING THE SOUTHEAST QUARTER (SE/4) OF SECTION 29, BLOCK B-1, H&GN RR CO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VOLLMERT, FERN LOUISE BRAY, TRUSTEE, Agreement No. 108548002<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO<br>Abstract: 135 Block: B1 Section: 29 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, PATSY SCHMIDT, Agreement No. 108548003<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO<br>Abstract: 135 Block: B1 Section: 29 Calls: All All depths | Lease | Undetermined | Undetermined |

| In re: | Samson Lone Star, LLC | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11941 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LAPKA, CARLO ANTHONY, INDIV & EXEC ELLEN SCHMIDT , Agreement No. 108548004<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO<br>Abstract: 135 Block: B1 Section: 29 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKENS, JERREL L., Agreement No. 108548005<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO<br>Abstract: 135 Block: B1 Section: 29 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKENS, LON A., Agreement No. 108548006<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 NJ Section: 29 (40 ACRES) Legal Segment (40 / 0 acres) 001 VOLLMERT UNIT FROM 9480' TO 11123' AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL<br>Metes & Bound: 40 AC SURROUNDING THE VOLLMERT #3029 WELL, API #42-393-31960, SPUDDED 4/10/2007, BEING THE SOUTHEAST QUARTER (SE/4) OF SECTION 29, BLOCK B-1, H&GN RR CO., AND ONLY FROM 9,480 FEET TO 11,123 FEET, AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, GRACE WILKENS, Agreement No. 108548007<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 NJ Section: 29 (40 ACRES) Legal Segment (40 / 0 acres) 001 VOLLMERT UNIT FROM 9480' TO 11123' AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL<br>Metes & Bound: 40 AC SURROUNDING THE VOLLMERT #3029 WELL, API #42-393-31960, SPUDDED 4/10/2007, BEING THE SOUTHEAST QUARTER (SE/4) OF SECTION 29, BLOCK B-1, H&GN RR CO., AND ONLY FROM 9,480 FEET TO 11,123 FEET, AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, EDWARD A/K/A EDWARD RAY JACKSON, Agreement No. 108548008<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 NJ Section: 29 (40 ACRES) Legal Segment (40 / 0 acres) 001 VOLLMERT UNIT FROM 9480' TO 11123' AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL<br>Metes & Bound: 40 AC SURROUNDING THE VOLLMERT #3029 WELL, API #42-393-31960, SPUDDED 4/10/2007, BEING THE SOUTHEAST QUARTER (SE/4) OF SECTION 29, BLOCK B-1, H&GN RR CO., AND ONLY FROM 9,480 FEET TO 11,123 FEET, AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETSICK, CAROL K., Agreement No. 108548009<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 NJ Section: 29 (40 ACRES) Legal Segment (40 / 0 acres) 001 VOLLMERT UNIT FROM 9480' TO 11123' AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL<br>Metes & Bound: 40 AC SURROUNDING THE VOLLMERT #3029 WELL, API #42-393-31960, SPUDDED 4/10/2007, BEING THE SOUTHEAST QUARTER (SE/4) OF SECTION 29, BLOCK B-1, H&GN RR CO., AND ONLY FROM 9,480 FEET TO 11,123 FEET, AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TALBOTT, MURLIN B., Agreement No. 108548010<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 NJ Section: 29 (40 ACRES) Legal Segment (40 / 0 acres) 001 VOLLMERT UNIT FROM 9480' TO 11123' AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL<br>Metes & Bound: 40 AC SURROUNDING THE VOLLMERT #3029 WELL, API #42-393-31960, SPUDDED 4/10/2007, BEING THE SOUTHEAST QUARTER (SE/4) OF SECTION 29, BLOCK B-1, H&GN RR CO., AND ONLY FROM 9,480 FEET TO 11,123 FEET, AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HICKS, CHRISTIE ANN, Agreement No. 108548011<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 NJ Section: 29 (40 ACRES) Legal Segment (40 / 0 acres) 001 VOLLMERT UNIT FROM 9480' TO 11123' AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL<br>Metes & Bound: 40 AC SURROUNDING THE VOLLMERT #3029 WELL, API #42-393-31960, SPUDDED 4/10/2007, BEING THE SOUTHEAST QUARTER (SE/4) OF SECTION 29, BLOCK B-1, H&GN RR CO., AND ONLY FROM 9,480 FEET TO 11,123 FEET, AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCFARLAND, BILLY G., Agreement No. 108548012<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 NJ Section: 29 (40 ACRES) Legal Segment (40 / 0 acres) 001 VOLLMERT UNIT FROM 9480' TO 11123' AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL<br>Metes & Bound: 40 AC SURROUNDING THE VOLLMERT #3029 WELL, API #42-393-31960, SPUDDED 4/10/2007, BEING THE SOUTHEAST QUARTER (SE/4) OF SECTION 29, BLOCK B-1, H&GN RR CO., AND ONLY FROM 9,480 FEET TO 11,123 FEET, AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BACON, GEORGANN, Agreement No. 108548013<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 NJ Section: 29 (40 ACRES) Legal Segment (40 / 0 acres) 001 VOLLMERT UNIT FROM 9480' TO 11123' AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL<br>Metes & Bound: 40 AC SURROUNDING THE VOLLMERT #3029 WELL, API #42-393-31960, SPUDDED 4/10/2007, BEING THE SOUTHEAST QUARTER (SE/4) OF SECTION 29, BLOCK B-1, H&GN RR CO., AND ONLY FROM 9,480 FEET TO 11,123 FEET, AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOONCE, KENNETH, Agreement No. 108548014<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 NJ Section: 29 (40 ACRES) Legal Segment (40 / 0 acres) 001 VOLLMERT UNIT FROM 9480' TO 11123' AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL<br>Metes & Bound: 40 AC SURROUNDING THE VOLLMERT #3029 WELL, API #42-393-31960, SPUDDED 4/10/2007, BEING THE SOUTHEAST QUARTER (SE/4) OF SECTION 29, BLOCK B-1, H&GN RR CO., AND ONLY FROM 9,480 FEET TO 11,123 FEET, AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**           **SCHEDULE A - REAL PROPERTY**                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BAILEY, PAUL ROBERT, Agreement No. 108548015<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 NJ Section: 29 (40 ACRES) Legal Segment (40 / 0 acres) 001 VOLLMERT UNIT FROM 9480' TO 11123' AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL.<br>Metes & Bound: 40 AC SURROUNDING THE VOLLMERT #3029 WELL, API #42-393-31960, SPUDDED 4/10/2007, BEING THE SOUTHEAST QUARTER (SE/4) OF SECTION 29, BLOCK B-1, H&GN RR CO., AND ONLY FROM 9,480 FEET TO 11,123 FEET, AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, MICHAEL CHARLES, Agreement No. 108548016<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 NJ Section: 29 (40 ACRES) Legal Segment (40 / 0 acres) 001 VOLLMERT UNIT FROM 9480' TO 11123' AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL.<br>Metes & Bound: 40 AC SURROUNDING THE VOLLMERT #3029 WELL, API #42-393-31960, SPUDDED 4/10/2007, BEING THE SOUTHEAST QUARTER (SE/4) OF SECTION 29, BLOCK B-1, H&GN RR CO., AND ONLY FROM 9,480 FEET TO 11,123 FEET, AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, STEVEN V., Agreement No. 108548017<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 NJ Section: 29 (40 ACRES) Legal Segment (40 / 0 acres) 001 VOLLMERT UNIT FROM 9480' TO 11123' AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL.<br>Metes & Bound: 40 AC SURROUNDING THE VOLLMERT #3029 WELL, API #42-393-31960, SPUDDED 4/10/2007, BEING THE SOUTHEAST QUARTER (SE/4) OF SECTION 29, BLOCK B-1, H&GN RR CO., AND ONLY FROM 9,480 FEET TO 11,123 FEET, AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKENS, GARRY, Agreement No. 108548018<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 NJ Section: 29 (40 ACRES) Legal Segment (40 / 0 acres) 001 VOLLMERT UNIT FROM 9480' TO 11123' AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL.<br>Metes & Bound: 40 AC SURROUNDING THE VOLLMERT #3029 WELL, API #42-393-31960, SPUDDED 4/10/2007, BEING THE SOUTHEAST QUARTER (SE/4) OF SECTION 29, BLOCK B-1, H&GN RR CO., AND ONLY FROM 9,480 FEET TO 11,123 FEET, AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKENS, DORIS F., Agreement No. 108548019<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 NJ Section: 29 (40 ACRES) Legal Segment (40 / 0 acres) 001 VOLLMERT UNIT FROM 9480' TO 11123' AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL.<br>Metes & Bound: 40 AC SURROUNDING THE VOLLMERT #3029 WELL, API #42-393-31960, SPUDDED 4/10/2007, BEING THE SOUTHEAST QUARTER (SE/4) OF SECTION 29, BLOCK B-1, H&GN RR CO., AND ONLY FROM 9,480 FEET TO 11,123 FEET, AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YURKOVIC, CHARLOTTE , Agreement No. 108548020<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 NJ Section: 29 (40 ACRES) Legal Segment (40 / 0 acres) 001 VOLLMERT UNIT FROM 9480' TO 11123' AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL.<br>Metes & Bound: 40 AC SURROUNDING THE VOLLMERT #3029 WELL, API #42-393-31960, SPUDDED 4/10/2007, BEING THE SOUTHEAST QUARTER (SE/4) OF SECTION 29, BLOCK B-1, H&GN RR CO., AND ONLY FROM 9,480 FEET TO 11,123 FEET, AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKENS, BRUCE E, Agreement No. 108548021<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 NJ Section: 29 (40 ACRES) Legal Segment (40 / 0 acres) 001 VOLLMERT UNIT FROM 9480' TO 11123' AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL.<br>Metes & Bound: 40 AC SURROUNDING THE VOLLMERT #3029 WELL, API #42-393-31960, SPUDDED 4/10/2007, BEING THE SOUTHEAST QUARTER (SE/4) OF SECTION 29, BLOCK B-1, H&GN RR CO., AND ONLY FROM 9,480 FEET TO 11,123 FEET, AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, KAREN WILKENS, Agreement No. 108548022<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 NJ Section: 29 (40 ACRES) Legal Segment (40 / 0 acres) 001 VOLLMERT UNIT FROM 9480' TO 11123' AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL.<br>Metes & Bound: 40 AC SURROUNDING THE VOLLMERT #3029 WELL, API #42-393-31960, SPUDDED 4/10/2007, BEING THE SOUTHEAST QUARTER (SE/4) OF SECTION 29, BLOCK B-1, H&GN RR CO., AND ONLY FROM 9,480 FEET TO 11,123 FEET, AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWANSON, JOHN GARLAND, Agreement No. 109287001<br>USA/TEXAS/ROBERTS<br>Survey: G&M<br>Abstract: 577 Block: C Section: 112 Exception: L&E THE 160 ACRE PRORATION UNIT FOR THE WATERFIELD 3-112 IN THE SE/4 O & THE WB OF THE WATERFIELD 3-112 All depths<br>Metes & Bound: ALL 620 ACRES OF SECTION 112, BLOCK C, GUNTER AND MUNSON SURVEY All depths<br>Metes & Bound: THE 160 ACRE PRORATION UNIT FOR THE WATERFIELD 3-112 IN THE SE/4 OF THE EAST 620 ACRES OF SECTION 112 BLK. C | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNOWDEN, PHILLIP H., Agreement No. 109287002<br>USA/TEXAS/ROBERTS<br>Survey: G&M<br>Abstract: 577 Block: C Section: 112 Exception: L&E THE 160 ACRE PRORATION UNIT FOR THE WATERFIELD 3-112 IN THE SE/4 O & THE WB OF THE WATERFIELD 3-112 All depths<br>Metes & Bound: ALL 620 ACRES OF SECTION 112, BLOCK C, GUNTER AND MUNSON SURVEY All depths<br>Metes & Bound: THE 160 ACRE PRORATION UNIT FOR THE WATERFIELD 3-112 IN THE SE/4 OF THE EAST 620 ACRES OF SECTION 112 BLK. C | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BUEL, DOROTHY A., Agreement No. 109287003<br>USA/TEXAS/ROBERTS<br>Survey: G&M<br>Abstract: 577 Block: C Section: 112 Exception: L&E THE 160 ACRE PRORATION UNIT FOR THE WATERFIELD 3-112 IN THE SE/4 O & THE WB OF THE WATERFIELD 3-112 All depths<br>Metes & Bound: ALL 620 ACRES OF SECTION 112, BLOCK C, GUNTER AND MUNSON SURVEY All depths<br>Metes & Bound: THE 160 ACRE PRORATION UNIT FOR THE WATERFIELD 3-112 IN THE SE/4 OF THE EAST 620 ACRES OF SECTION 112 BLK. C | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DECUYPER, JOSEPH Y., Agreement No. 109287004<br>USA/TEXAS/ROBERTS<br>Survey: G&M<br>Abstract: 577 Block: C Section: 112 Exception: L&E THE 160 ACRE PRORATION UNIT FOR THE WATERFIELD 3-112 IN THE SE/4 O & THE WB OF THE WATERFIELD 3-112 All depths<br>Metes & Bound: ALL 620 ACRES OF SECTION 112, BLOCK C, GUNTER AND MUNSON SURVEY All depths<br>Metes & Bound: THE 160 ACRE PRORATION UNIT FOR THE WATERFIELD 3-112 IN THE SE/4 OF THE EAST 620 ACRES OF SECTION 112 BLK. C | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAULSBY, BONNIE LARD, Agreement No. 110741000<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B Section: 4 Calls: All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRYTON SERVICE COMPANY, Agreement No. 115641001<br>USA/TEXAS/ROBERTS<br>Survey: G&M<br>Abstract: 581 Block: C Section: 119 From top DESMOINESIAN WASH to bottom DESMOINESIAN WASH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS 160.0 ACRES, M/L, OUT OF THE FOLLOWING DESCRIBED LANDS WITHIN THE PRORATION UNIT FOR THE CHAMBERS RANCH #3-119 WELL: ALL OF SECTION 119, BLOCK C, GUNTER & MUNSON SURVEY, ABSTRACT #581 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, JOHNNIE MATT, Agreement No. 119245001<br>USA/TEXAS/ROBERTS<br>Survey: G&M<br>Abstract: 577 Block: C Section: 103 Calls: All From 0 to 12,229 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATERFIELD, RICHARD JASON, Agreement No. 119245002<br>USA/TEXAS/ROBERTS<br>Survey: G&M<br>Abstract: 577 Block: C Section: 103 Calls: All From 0 feet to 12,229 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATERFIELD, RICHARD PAUL, Agreement No. 119245003<br>USA/TEXAS/ROBERTS<br>Survey: G&M<br>Abstract: 577 Block: C Section: 103 Calls: All From 0 feet to 12,229 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATERFIELD,  BRYAN PAUL, Agreement No. 119245004<br>USA/TEXAS/ROBERTS<br>Survey: G&M<br>Abstract: 577 Block: C Section: 103 Calls: All From 0 feet to 12,229 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, TRACEY LYNN, Agreement No. 119245005<br>USA/TEXAS/ROBERTS<br>Survey: G&M<br>Abstract: 577 Block: C Section: 103 Calls: All From 0 feet to 12,229 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, CYNTHIA LYNN WATERFIELD, ET VIR, Agreement No. 119245006<br>USA/TEXAS/ROBERTS<br>Survey: G&M<br>Abstract: 577 Block: C Section: 103 Calls: All From 0 feet to 12,229 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, JAMES DAVID, Agreement No. 119245007<br>USA/TEXAS/ROBERTS<br>Survey: G&M<br>Abstract: 577 Block: C Section: 103 Calls: All From 0 feet to 12,229 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATERFIELD, JIM AND SANDRA, LIVING TRUST, Agreement No. 119245008<br>USA/TEXAS/ROBERTS<br>Survey: G&M<br>Abstract: 577 Block: C Section: 103 Calls: All From 0 feet to 12,229 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOY, BOB, ET AL, Agreement No. 121951001<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: M2 Section: 34 Calls: W2 From 100 feet to 11,300 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, TOM, Agreement No. 121951002<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: M2 Section: 34 Calls: W2 From 100 feet to 11,300 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**            SCHEDULE A - REAL PROPERTY              Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VOLLMERT, J. STANLEY TRUST, Agreement No. 124749001<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCORQUODALE, KATHERINE, Agreement No. 124749002<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YURDOVIC, CHARLOTTE VOLLMERT, Agreement No. 124749003<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, KATHLEEN, Agreement No. 124749004<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VOLLMERT, LUCILLE B., Agreement No. 124749005<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VOLLMERT, STANLEY C., Agreement No. 124749006<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMSON, VARNEL D., LIFE ESTATE, Agreement No. 124749007<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JIMISON, MARY R., IND. & REMAINDERMAN, Agreement No. 124749008<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKENS, JERREL LYNN, Agreement No. 124749009<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKENS, BRUCE ELLIOTT, Agreement No. 124749010<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, KAREN W., Agreement No. 124749011<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKENS, LON ALLEN, Agreement No. 124749012<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKENS, DALE, Agreement No. 124749013<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                              **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSON, GRACE ANN WILKENS, Agreement No. 124749014<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKENS, GARRY WAYNE, Agreement No. 124749015<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKENS, DORIS, Agreement No. 124749016<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCFARLAND, BILLY G., Agreement No. 124749017<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHMIDT, BRYAN CLAYTON, Agreement No. 124749018<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHMIDT, KELLY JEROME, Agreement No. 124749019<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, PATSY SCHMIDT, Agreement No. 124749020<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, FRANCIS, Agreement No. 124749021<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INGRAM, EDITH, Agreement No. 124749022<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VOLLMERT, TEMPLE E. REVOCABLE TRUST DTD 3/22/1984, Agreement No. 124749023<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 Section: 1 From top GRANITE WASH FORMATION to bottom GRANITE WASH FORMATION<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 From top GRANITE WASH FORMATION to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAPKA, CARLO, Agreement No. 124749024<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHMIDT, BETTYE B., Agreement No. 124749025<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHMIDT, JERRY WAYNE, Agreement No. 124749026<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths<br>Metes & Bound: ALL OF SECTION 1, L&E RR R-O-W USA/Texas/Roberts<br>Survey: H&GN RR CO Block: B1 Section: 1 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ST OF TX 75748, Agreement No. 13107000<br>USA/TEXAS/ROBERTS<br>Survey: H&TC RR CO<br>Abstract: 1089 Block: 42 Section: 188 Exception: L&E WB OF THE RAMSEY PROPERTY MANAGEMENT, INC./M.S.C. #1 WELL (API 39330766) AND THE DEPTHS FROM 10362' TO 10370' AND IN AND TO THE PRORATION UNIT AS DESIGNATED BY THE OPERATOR OF THE WELL. All depths<br>Metes & Bound: 252.23 ACRES OUT OF SECTION 188, BLOCK 42, H & TC RY. CO., INCLUDING THE RIVERBED; BEING ALL OF SAID SECTION 188 SAVE AND EXCEPT (1) THE AREA PATENTED TO A. H. TANDY, ASSIGNEE, MARCH 10, 1930, BY PATENT NO. 341, VOL 46A, BEING THE N/2 OF THE N/2 CONTAINING 160 ACRES, AND (2) THE AREA PATENTED TO JERRE RIORDAN, FEBRUARY 16, 1950, BY PATENT NO. 306, VOL 14B, BEING THE SOUTH PART OF SECTION 188. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, ANNIE, TRUST, ETAL, Agreement No. 13111000<br>USA/TEXAS/ROBERTS<br>Survey: G&M<br>Abstract: 483 Block: C Section: 123 All depths<br>Metes & Bound: THE WEST THREE HUNDRED TWENTY (320) ACRES OF SECTION ONE HUNDRED TWENTY-THREE (123), BLOCK C, G&M SURVEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRISON, SCOTT & CONRAD, Agreement No. 13112000<br>USA/TEXAS/ROBERTS<br>Survey: H&TC RR CO<br>Abstract: 1091 Block: 42 Section: 212 Calls: All From bottom CLEVELAND to 9,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, ANNIE, TRUST, ETAL, Agreement No. 13116000<br>USA/TEXAS/ROBERTS<br>Survey: G&M<br>Abstract: 601 Block: C Section: 132 From 0 feet to 11,445 feet<br>Metes & Bound:<br>SEC 132: BLOCK C; W35 ACRES OF SECTION (AS AMENDED MAY 10, 1974). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLS RANCH & CO, LTD, ET AL, Agreement No. 143122000<br>USA/TEXAS/ROBERTS<br>Survey: CLAY CSL<br>Abstract: 50 Exception: L&E ANY AND ALL WBS IN EXISTENCE AS OF 01/15/2013, INCLUDING, BUT NOT LIMITED TO THE MILLS 2-3H WELL AND ITS 640 ACRE PRORATION UNIT LOCATED IN TRACTS 7A (397.392 ACRES) AND TRACT 8A (242.614 ACRES). From SURFACE to 9,619 feet top MORROW<br>Metes & Bound: ALL LEASE TRACTS BELOW ARE LOCATED IN THE 8,000 ACRE TRACT OUT OF THE CLAY COUNTY FOUR LEAGUES OF SCHOOL LAND, PATENT NO. 159, VOL. 24, ABSTRACT 50, CONVEYED BY DALLAS JOINT STOCK LAND BANK TO R.D. AND NONA T. MILLS BY DEED DATED FEBRUARY 21, 1940, OF RECORD IN VOL. 15, AT PAGE 270, DEED RECORDS OF ROBERTS COUNTY, TEXAS ALSO REFERRED TO AS THE MILLS TRACT AND BEING FURTHER DESCRIBED BELOW. TRACT 3-A: A TRACT OF LAND IN THE CLAY COUNTY SCHOOL LANDS BEGINNING 17,477.5' WEST AND 4,790.6' SOUTH OF THE NORTHEAST CORNER OF SAID 8,000 ACRE TRACT; THENCE SOUTH 4,790.6'; THENCE EAST 6,233.35'; THENCE NORTH 4,790.6'; THENCE WEST 6,233.35' TO PLACE OF BEGINNING, CONTAINING 685.52 ACRES. TRACT 5-A: A TRACT OF LAND IN THE CLAY COUNTY SCHOOL LANDS BEGINNING AT THE NW CORNER OF THE 8,000 ACRE MILLS TRACT, THENCE S. ALONG THE W. BOUNDARY LINE OF SAID 8,000 ACRE TRACT 9,581.2' TO POINT OF THE W. BOUNDARY LINE TO PLACE OF BEGINNING; THENCE E. 3,926.9'; THENCE S. 7,604.3'; THENCE W. 3,926.9'; THENCE N. 7,604.3' TO PLACE OF BEGINNING CONTAINING 685.52 ACRES, SAVE AND EXCEPT LANDS THAT LIE WITHIN THE BOUNDARIES OF THE CREE-FLOWERS PRORATION UNIT, CONTAINING 640 ACRES, MOL, INSOFAR AND ONLY INSOFAR AS TO DEPTHS FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING 100' BELOW THE BASE OF THE DOUGLAS FORMATION AS FOUND IN THE MILLS R.D. #1-1 WELL LOCATED IN TRACT 5-A, CLAY COUNTY SCHOOL LANDS. TRACT 7-A: A TRACT OF LAND IN THE CLAY COUNTY SCHOOL LANDS BEGINNING 13,817.6' WEST AND 17,185.5' SOUTH OF THE NORTHEAST CORNER OF SAID 8,000 ACRE TRACT; THENCE NORTH 4,019.7'; THENCE EAST 7,429.1' THENCE SOUTH 4,019.7'; THENCE WEST 7,429.1' TO PLACE OF BEGINNING, CONTAINING 658.55 ACRES. TRACT 8-A: A TRACT OF LAND IN THE CLAY COUNTY SCHOOL LANDS BEGINNING AT THE SOUTHWEST CORNER OF A 3,000 ACRE TRACT OF LAND, BEING A PART OF SAID 8,000 ACRE TRACT; THENCE NORTH ALONG THE WEST BOUNDARY LINE OF SAID TRACT A DISTANCE OF 2,455'; THENCE EAST 11,356'; THENCE SOUTH 2,455'; THENCE WEST ALONG THE SOUTH BOUNDARY LINE A DISTANCE OF 11,356' TO PLACE OF BEGINNING, CONTAINING 640 ACRES, MORE OR LESS, SAVE AND EXCEPT LANDS THAT LIE WITHIN THE BOUNDARIES OF THE LARD RANCH GRANITE WASH C-1 PRORATION UNIT, CONTAINING 40 ACRES, INSOFAR AND ONLY INSOFAR AS TO DEPTHS FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING RIGHTS 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST PRODUCING PERFORATIONS FOUND AT 8,796' IN THE MILLS R.D. #3-8A WELL LOCATED IN TRACT 8-A, CLAY COUNTY SCHOOL LANDS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MILLS RANCH & CO, LTD, ET AL, Agreement No. 143132000<br>USA/TEXAS/ROBERTS<br>Survey: CLAY CSL<br>Abstract: 50 Exception: L&E ANY AND ALL WBS IN EXISTENCE AS OF 01/15/2013. From 0 feet SURFACE to 9,619 feet top MORROW<br>Metes & Bound: ALL LEASE TRACTS BELOW ARE LOCATED IN THE 8,000 ACRE TRACT OUT OF THE CLAY COUNTY FOUR LEAGUES OF SCHOOL LAND, PATENT NO. 159, VOL. 24, ABSTRACT 50, CONVEYED BY DALLAS JOINT STOCK LAND BANK TO R.D. AND NONA T. MILLS BY DEED DATED FEBRUARY 21, 1940, OF RECORD IN VOL. 15, AT PAGE 270, DEED RECORDS OF ROBERTS COUNTY, TEXAS AND INSOFAR AND INSOFAR ONLY AS LEASE COVERS THE FOLLOWING TRACTS: TRACT 1-B: ALL OF TRACT 1-B, DESCRIBED AS FOLLOWS: BEGINNING AT THE NORTHEAST CORNER OF THE CLAY COUNTY SCHOOL LAND SURVEY, THENCE SOUTH 15,273.3 FEET FOR THE POINT OF BEGINNING; THENCE WEST 8,388.5 FEET FOR THE NORTHWEST CORNER OF SAID TRACT; THENCE SOUTH 4,367.2 FEET FOR THE SOUTHWEST CORNER OF SAID TRACT; THENCE EAST 6,388.5 FEET FOR THE SOUTHEAST CORNER OF SAID TRACT; THENCE NORTH 4,367.2 FEET FOR THE NORTHEAST CORNER OF SAID TRACT AND THE POINT OF BEGINNING, AND LYING ALONG THE EAST SIDE OF SAID CLAY COUNTY SCHOOL LAND SURVEY, CONTAINING 640.97 ACRES, MORE OR LESS, SAVE AND EXCEPT THE ACREAGE AND DEPTHS INCLUDED IN THE 240 ACRE HALE 4H UNIT WHICH COMPRISES THE WESTERNMOST 240 ACRES OF TRACT 1-B INSOFAR AND ONLY INSOFAR AS TO THOSE DEPTHS BETWEEN 8,900' BENEATH THE SURFACE OF THE EARTH DOWN TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST PERFORATION OPEN TO PRODUCTION AT 9,276' TOTAL VERTICAL SUBSURFACE DEPTH IN THE HALE 4H WELL. TRACT 2-B: ALL OF TRACT 2-B, DESCRIBED AS FOLLOWS: BEGINNING AT THE NORTHEAST CORNER OF THE CLAY COUNTY SCHOOL LAND SURVEY, THENCE SOUTH 10,572.8 FEET FOR THE POINT OF BEGINNING; THENCE WEST 5,277.8 FEET; THENCE SOUTH 1,918.3 FEET; THENCE WEST 1,110.7 FEET; THENCE SOUTH 2,782.2 FEET; THENCE EAST 6,388.5 FEET; THENCE NORTH 4,700.5 FEET FOR THE NORTHEAST CORNER OF SAID TRACT AND THE POINT OF BEGINNING, AND LYING WITHIN AND ALONG THE EAST SIDE OF SAID CLAY COUNTY SCHOOL LAND SURVEY, CONTAINING 640.46 ACRES, MORE OR LESS, SAVE AND EXCEPT THE ACREAGE AND DEPTHS INCLUDED IN THE 40 ACRE HALE #3 UNIT AND BEING IN THE FORM OF A SQUARE WITH THE WELL BORE OF THE HALE #3 WELL LOCATED IN THE CENTER OF THE SQUARE INSOFAR AND ONLY INSOFAR AS TO THOSE DEPTHS FROM 100' ABOVE THE STRATIGRAPHIC EQUIVALENT OF THE SHALLOWEST PERFORATION OPEN TO PRODUCTION AT 10,550' TOTAL SUBSURFACE DEPTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST PERFORATION OPEN TO PRODUCTION AT 10,555' TOTAL SUBSURFACE DEPTH IN THE HALE #3 WELL; AND SAVE AND EXCEPT THE ACREAGE INCLUDED IN THE 160 ACRE PRODUCTION UNIT HELD BY THE HALE # 1 WELL MORE PARTICULARLY DESCRIBED AS THE WEST 160 ACRES OF TRACT 2-B INSOFAR AND ONLY INSOFAR AS TO DEPTHS ABOVE 100' BELOW THE GRANITE WASH FORMATION. TRACT 3-B: ALL OF TRACT 3-B, DESCRIBED AS FOLLOWS: BEGINNING AT THE NORTHEAST CORNER OF THE CLAY COUNTY SCHOOL LAND SURVEY, THENCE SOUTH 5,286.4 FEET FOR THE N | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERGUSON, RUTH E., Agreement No. 143877001<br>USA/TEXAS/ROBERTS<br>Survey: H&TC RR CO<br>Abstract: 1089 Block: 42 Section: 188 All depths<br>Metes & Bound: BEGINNING AT THE SE CORNER OF SECTION 188; THENCE NORTH ALONG THE EAST SECTION LINE TO A POINT ON THE SOUTH BANK OF THE CANADIAN RIVER; THENCE WITH THE MEANDERS OF THE SOUTH BANK OF THE CANADIAN RIVER AS FOLLOWS: NORTH 60° WEST 300 VARAS, NORTH 45° WEST 707.2 VARAS, NORTH 26° 30' WEST 450 VARAS, WEST 600 VARAS, SOUTH 45° WEST 212.2 VARAS, SOUTH 300 VARAS, SOUTH 8° 39' WEST 609.4 VARAS AND SOUTH 50 VARAS TO A STAKE IN THE SOUTH LINE OF SECTION 188 FROM WHENCE THE SW CORNER OF SAID SECTION IN BED OF THE CANADIAN RIVER BEARS WEST 100.2 VARAS; THENCE EAST 1800.6 VARAS TO THE PLACE OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORT WORTH NATIONAL BANK, TRUSTEE UWO S.E. ALLISON, Agreement No. 143877002<br>USA/TEXAS/ROBERTS<br>Survey: H&TC RR CO<br>Abstract: 1089 Block: 42 Section: 188 All depths<br>Metes & Bound: BEGINNING AT THE SE CORNER OF SECTION 188; THENCE NORTH ALONG THE EAST SECTION LINE TO A POINT ON THE SOUTH BANK OF THE CANADIAN RIVER; THENCE WITH THE MEANDERS OF THE SOUTH BANK OF THE CANADIAN RIVER AS FOLLOWS: NORTH 60° WEST 300 VARAS, NORTH 45° WEST 707.2 VARAS, NORTH 26° 30' WEST 450 VARAS, WEST 600 VARAS, SOUTH 45° WEST 212.2 VARAS, SOUTH 300 VARAS, SOUTH 8° 39' WEST 609.4 VARAS AND SOUTH 50 VARAS TO A STAKE IN THE SOUTH LINE OF SECTION 188 FROM WHENCE THE SW CORNER OF SAID SECTION IN BED OF THE CANADIAN RIVER BEARS WEST 100.2 VARAS; THENCE EAST 1800.6 VARAS TO THE PLACE OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HODGES, JOHN M., ET AL, Agreement No. 15400000<br>USA/TEXAS/ROBERTS<br>Survey: H&TC RR CO<br>Abstract: 1186 Block: 42 Section: 192 From 0 feet to 10,450 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS THE WEST 440 ACRES OF SECTION 192 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRISON, SCOTT & CONRAD, Agreement No. 15401000<br>USA/TEXAS/ROBERTS<br>Survey: H&TC RR CO<br>Abstract: 806 Block: 42 Section: 192<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS THE EAST 200 ACRES OF SURVEY 192, ABSTRACT 806, H&TC RY. CO., BLOCK 42, J. H. JONES, ORIGINAL PATENTEE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COFFEE, NORMAN INDIV/IND EXEC, Agreement No. 17172000<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO<br>Abstract: 122 Block: B1 Section: 3 Calls: S2 From 4,500 feet to 11,370 feet | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TURNER, FRED C., ET UX, Agreement No. 18368000<br>USA/TEXAS/ROBERTS<br>Survey: H&TC RR CO<br>Abstract: 1003 Block: 43 Section: 44<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS ALL OF SECTION 44, BLOCK 43, H & TC RR CO. SURVEY, LESS & EXCEPT THE WEST 200 ACRES OF THE N/2 L&E WELLBORE OF THE ELRICK NO. 1-44 AND WILSON NO. 2 WELLS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, POSEY, ET AL, Agreement No. 18369000<br>USA/TEXAS/ROBERTS<br>Survey: H&TC RR CO<br>Abstract: 1003 Block: 43 Section: 44<br>Metes & Bound: THE WEST 200 ACRES OF THE NORTH HALF (N/2) OFSECTION 44, BLOCK 43, H&TC RY CO. SURVEY EXCLUSIVE OF THE THE CLEVELAND FORMATION ANDTHE EXISTING BOREHOLE RIGHTS IN AND TO THEELRICK NO. 1-44 AND WILSON NO. 2 WELL LOCATED IN SECTION 44, BLOCK 43, H & TC RR CO. SURVEY, ROBERTS COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, GOBER LEE, Agreement No. 32905000<br>USA/TEXAS/ROBERTS<br>Survey: H&TC RR CO<br>Abstract: 1005 Block: 42 Section: 140 Calls: N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSBORNE, D W JR ET AL, Agreement No. 5936601A<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO<br>Abstract: 885 Block: M2 Section: 38 Calls: All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOY, BOB ET AL, Agreement No. 5936701A<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO<br>Abstract: 116 Block: M2 Section: 35 From 0 feet to 11,300 feet<br>Metes & Bound: ALL THAT PART OF THE SECTION 35 SOUTH OF THE P&SF RY. CO. RIGHT-OF-WAY, BLOCK M-2, H&GN RY. CO. SURVEY, COMRPISING 171.48 ACRES, MORE OR LESS. L&E WELLBORE OF OSBORNE #1 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNGBLOOD, J LEE, Agreement No. 5936702A<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO<br>Abstract: 108 Block: M2 Section: 11 From 0 feet to 11,300 feet<br>Metes & Bound: ALL THAT PORTION OF SECTION 11, BLOCK M-2, H&GN RR COMPANY SURVEY LYING SOUTH OF P&SF RR COMPANY RIGHT-OF-WAY, EXCEPT THAT TRACT CONVEYED TO R.W. CANTWELL BY BOB MCCOY ET UX BY DEED DATED MAY 25, 1943 AND RECORDED IN VOL. 16 AT PAGE 39 DEED RECORDS OF ROBERTS COUNTY, TEXAS, AND EXCEPT ALSO THAT TRAACT CONVEYED TO H. H. HARDIN BY BOB MCCOY ET UX BY DED DATED MAY 11, 1945 AND RECORDED IN VOL. 16, AT PAGE 263, DEED RECRODS OF ROBERTS COUNTY, TEXAS, ESTIMATED TO COMPRISE 55.11 ACRES.<br>Abstract: 116 Block: M2 Section: 35 From 0 feet to 11,300 feet<br>Metes & Bound: ALL THAT PORTION OF SECTION 35, BLOCK M-2, H&GN RR COMPANY SURVEY, LYING SOUTH OF P&SF RR COMPANY RIGHT-OF-WAY, COLNTAINING 171.48 ACRES, MORE OR LESS.<br>Abstract: 770 Block: M2 Section: 34 Calls: SE4 SE4 From 0 feet to 11,300 feet<br>Abstract: 957 Block: M2 Section: 14 Calls: S2 NW4 Calls: NE4 NW4 Calls: NE4 Calls: S2 From 0 feet to 11,300 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSBORNE, D. W. JR., ET AL, Agreement No. 5936801A<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO<br>Abstract: 108 Block: M2 Section: 35 Exception: L&E WELLBORE OF OSBORNE #1 WELL All depths<br>Metes & Bound: ALL OF SECTION 35 LYING NORTH OF THE PANHANDLE AND SANTE FE RY CO ROW IN BLOCK M-2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOY, BOB ET AL, Agreement No. 5936901A<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO<br>Abstract: 108 Block: M2 Section: 11 From 0 feet to 11,300 feet<br>Metes & Bound: ALL THAT PORTION OF<br>SEC 11, BLOCK M-2, H & G N RR CO SVY, LYING SOUTH OF THE P&SF RY CO ROW CONTAINING 178.3 AC M/L, LESS 71 AC CONVEYED AND LESS 50.35 AC CONVEYED, LEAVIN 56.95 ACS. ACREAGE WAS RESURVEYED AND CONTAINS 39.105 ACRES PER T.O. DATED 5/12/98 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYRUM, RALPH ET AL, Agreement No. 5937001A<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO<br>Abstract: 108 Block: M2 Section: 11 From 0 feet to 11,300 feet<br>Metes & Bound: 443.70 GROSS ACS, MORE OR LESS, BEING ALL THAT PORTION OF<br>SEC 11, BLOCK M-2, H & G N RY CO SVY, LYING NORTH OF THE PANHANDLE & SANTA FE RR CO R-O-W RESURVEYED WITH NEW ACREAGE TOTAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYRUM, RALPH ET AL, Agreement No. 5937101A<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO<br>Abstract: 989 Block: M2 Section: 12 Calls: S2 From 0 feet to 11,300 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                 SCHEDULE A - REAL PROPERTY                 Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COFFEE, NORMAN ET AL, Agreement No. 5937201A<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO<br>Abstract: 967 Block: M2 Section: 12 Calls: N2 From 0 feet to 11,300 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATCHISON, TOPEKA & SANTA FE RAILWAY COMPANY, Agreement No. 5937301A<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO<br>Abstract: 108 Block: M2 Section: 11 From 0 feet to 11,300 feet<br>Metes & Bound: TRACT A: A STRIP OF LAND 300.0 FEET IN WIDTH OF WHICH 150.0 FEET LIES ON EACH SIDE OF THE HEREINAFTER DESCRIBED CENTER LINE OF LESSOR'S MAIN TRACK AS NOW LOCATED AND CONSTRUCTED IN THE SAID SECTION 11, EXTENDING SOUTH WESTERLY FROM THE EAST LINE OF SAID SECTION 11. A DISTANCE OF 1,266.4 FEET TO A LINE CONSTRUCTED PERPENDICULARLY TO SAID MAIN TRACK CENTER LINE AT LESSOR'S ENGINEERING STATION 1370+00, CONTAINING 8.72 ACRES OF LAND, MORE OR LESS. THE CENTER LINE OF LESSOR'S MAIN TRACK IS DESCRIBED AS FOLLOWS: BEGINNING AT A POINT IN THE EAST LINE OF SAID SECTION 11 AT LESSOR'S ENGINEERING STATION 1357+33.6, LOCATED 2,695.0 FEET SOUTH FROM THE NORTHEAST CORNER THEREOF; THENCE SOUTHWESTERLY AT AN ANGLE OF 61 DEG 28 FROM THE EAST LINE OF SECTION 11, A DISTANCE OF 123.3 FEET TO THE BEGINNING OF A CURVE TO THE RIGHT AT LESSOR'S ENGINEERING STATION 1358+56.9; THENCE SOUTHWESTERLY ALONG A CURVE HAVING A RADIUS OF 5,729.65, AN ARC DISTANCE .OF 633.4 FEET TO A POINT OF TANGENCY AT LESSOR'S ENGINEERING STATION 1364+90.3; THENCE SOUTHWESTERLY TANGENT TO LAST COURSE, 509.7 FEET TO LESSOR'S ENGINEERING STATION 1370+00 AND END OF HEREIN DESCRIBED TRACT OF LAND.<br>Section: 35 From 0 feet to 11,300 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE WITHIN SECTION 35: TRACT B: BEGINNING AT A POINT IN THE CENTER LINE OF LESSOR'S MAIN TRACK AT LESSOR'S ENGINEERING STATION 1430+92.3 (EQUALS LESSOR'S ORIGINAL ENGINEERING STATION 1144+68.6) LOCATED (ASSUMING FOR THE PURPOSE OF THIS DESCRIPTION THAT THE NORTH LINE OF SAID SECTION 13 BEARS DUE EAST AND WEST) 916.0 FEET WEST AND SOUTH 67 DEG 56' WEST, A DISTANCE OF 624.6 FEET, FROM THE NORTHEAST CORNER OF SECTION 13; THENCE SOUTHWESTERLY ALONG THE ORIGINAL CENTER LINE OF LESSOR'S MAIN TRACK AS LOCATED AND CONSTRUCTED PRIOR TO ITS RELOCATION IN 1907 TO-WIT: 1) SOUTH 67 DEG 56' WEST, 557.1 FEET TO THE BEGINNING OF A CURVE TO THE LEFT AT LESSOR'S ORIGINAL ENGINEERING STATION 1150+25.7; 2) SOUTHWESTERLY ALONG A CURVE HAVING A RADIUS OF 1,910.00 FEET, AN ARC DISTANCE OF 355.6 FEET TO A POINT OF TANGENCY AT LESSOR'S ORIGINAL ENGINEERING STATION 1153+81.3; 3) SOUTH 57 DEG 16' WEST, 1,226.7 FEET TO THE BEGINNING OF A CURVE TO THE RIGHT AT LESSOR'S ORIGINAL ENGINEERING STATION 1166+08; 4) SOUTHWESTERLY ALONG A CURVE HAVING A RADIUS OF 2,864.93 FEET, AN ARC DISTANCE OF 383.3 FEET TO A POINT OF TANGENCY AT LESSOR'S ORIGINAL ENGINEERING STATION 1169+91.3; 5) SOUTH 64 DEG 56' WEST AT 1,759.2 FEET TO A POINT IN THE WEST LINE OF SAID SECTION 13(SAID WEST LINE BEING COMMON WITH THE EAST LINE OF SAID SECTION 35) AT LESSOR'S ORIGINAL ENGINEERING STATION 1187+50.5, LOCATED 2,250.0 FEET SOUTH FROM THE NORTHWEST CORNER THEREOF, IN A4, A DISTANCE OF 4,042.7 FEET TO THE BEGINNING OF A CURVE TO THE LEFT AT LESSOR'S ORIGINAL ENGINEERING STATION 1210+34; 6) SOUTHWESTERLY ALONG A CURVE HAVING A RADIUS OF 1,432.69 FEET, A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATCHISON, TOPEKA & SANTA FE RAILWAY COMPANY, Agreement No. 5937301A<br>USA/TEXAS/ROBERTS A CURVE TO THE RIGHT HAVING A RADIUS OF 3719.83 FEET, AN ARC DISTANCE OF 966.27 FEET TO A POINT OF TANGENCY; 3) NORTH 58026 EAST, TANGENT TO LAST COURSE, 6,360.3 FEET TO THE BEGINNING OF A CURVE TO THE RIGHT; 4) NORTHEASTERLY ALONG A CURVE HAVING A RADIUS OF 5629.65 FEET AN ARC DISTANCE OF 933.43 FEET TO A POINT OF TANGENCY; THENCE NORTH 22 DEG 04' WEST, 100.0 FEET TO THE PLACE OF BEGINNING, CONTAINING 61.6 ACRES OF LAND, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VOLLMERT, TEMPLE REV. TR., Agreement No. 72290001<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 NJ Section: 29 (40 ACRES) Legal Segment (40 / 0 acres) 001 VOLLMERT UNIT FROM 9,480' TO 11,123' AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL<br>Metes & Bound: 40 AC SURROUNDING THE VOLLMERT #3029 WELL, API #42-393-31960, SPUDDED 4/10/2007, BEING THE SOUTHEAST QUARTER (SE/4) OF SECTION 29, BLOCK B-1, H&GN RR CO., AND ONLY FROM 9,480 FEET TO 11,123 FEET, AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKENS, GARRY, Agreement No. 72290002<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 NJ Section: 29 (40 ACRES) Legal Segment (40 / 0 acres) 001 VOLLMERT UNIT FROM 9,480' TO 11,123' AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL<br>Metes & Bound: 40 AC SURROUNDING THE VOLLMERT #3029 WELL, API #42-393-31960, SPUDDED 4/10/2007, BEING THE SOUTHEAST QUARTER (SE/4) OF SECTION 29, BLOCK B-1, H&GN RR CO., AND ONLY FROM 9,480 FEET TO 11,123 FEET, AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHANK, RODNEY M., Agreement No. 72290003<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 NJ Section: 29 (40 ACRES) Legal Segment (40 / 0 acres) 001 VOLLMERT UNIT FROM 9,480' TO 11,123' AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL<br>Metes & Bound: 40 AC SURROUNDING THE VOLLMERT #3029 WELL, API #42-393-31960, SPUDDED 4/10/2007, BEING THE SOUTHEAST QUARTER (SE/4) OF SECTION 29, BLOCK B-1, H&GN RR CO., AND ONLY FROM 9,480 FEET TO 11,123 FEET, AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKENS, LON A., Agreement No. 72290004<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 NJ Section: 29 (40 ACRES) Legal Segment (40 / 0 acres)<br>Metes & Bound: 40 AC SURROUNDING THE VOLLMERT #3029 WELL, API #42-393-31960, SPUDDED 4/10/2007, BEING THE SOUTHEAST QUARTER (SE/4) OF SECTION 29, BLOCK B-1, H&GN RR CO., AND ONLY FROM 9,480 FEET TO 11,123 FEET, AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                     **SCHEDULE A - REAL PROPERTY**                     Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSON, GRACE WILKENS, Agreement No. 72290005<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 NJ Section: 29 (40 ACRES) Legal Segment (40 / 0 acres) 001 VOLLMERT UNIT FROM 9,480' TO 11,123 AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL<br>Metes & Bound: 40 AC SURROUNDING THE VOLLMERT #3029 WELL, API #42-393-31960, SPUDDED 4/10/2007, BEING THE SOUTHEAST QUARTER (SE/4) OF SECTION 29, BLOCK B-1, H&GN RR CO., AND ONLY FROM 9,480 FEET TO 11,123 FEET, AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKENS, DORIS, Agreement No. 72290006<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 NJ Section: 29 (40 ACRES) Legal Segment (40 / 0 acres) 001 VOLLMERT UNIT FROM 9,480' TO 11,123 AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL<br>Metes & Bound: 40 AC SURROUNDING THE VOLLMERT #3029 WELL, API #42-393-31960, SPUDDED 4/10/2007, BEING THE SOUTHEAST QUARTER (SE/4) OF SECTION 29, BLOCK B-1, H&GN RR CO., AND ONLY FROM 9,480 FEET TO 11,123 FEET, AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKENS, BRUCE, Agreement No. 72290007<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 NJ Section: 29 (40 ACRES) Legal Segment (40 / 0 acres)<br>Metes & Bound: 40 AC SURROUNDING THE VOLLMERT #3029 WELL, API #42-393-31960, SPUDDED 4/10/2007, BEING THE SOUTHEAST QUARTER (SE/4) OF SECTION 29, BLOCK B-1, H&GN RR CO., AND ONLY FROM 9,480 FEET TO 11,123 FEET, AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCFARLAND, BILLY G., Agreement No. 72290008<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 NJ Section: 29 (40 ACRES) Legal Segment (40 / 0 acres) 001 VOLLMERT UNIT FROM 9480' TO 11123' AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL<br>Metes & Bound: 40 AC SURROUNDING THE VOLLMERT #3029 WELL, API #42-393-31960, SPUDDED 4/10/2007, BEING THE SOUTHEAST QUARTER (SE/4) OF SECTION 29, BLOCK B-1, H&GN RR CO., AND ONLY FROM 9,480 FEET TO 11,123 FEET, AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATHYS, GLENN R., Agreement No. 72357001<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO<br>Abstract: 145 Section: 51 From 0 strat. equiv. to 9,921 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR SAID LEASE COVERS THE W2 SURVEY 51, BLOCK B-1, H&GN RY CO SURVEY, ROBERTS COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THURSTON, NANCY M., Agreement No. 72357002<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO<br>Abstract: 145 Block: B1 Section: 51 From 0 strat. equiv. to 9,921 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR SAID LEASECOVERS THW W2 SURVEY 51, BLOCK B-1, H&GN RY CO SURVEY, ROBERTS COUNTY,TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTIE, C. B., JR., Agreement No. 72357003<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO<br>Abstract: 145 Block: B1 Section: 51 From 0 strat. equiv. to 9,921 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR SAID LEASECOVERS THW W2 SURVEY 51, BLOCK B-1, H&GN RY CO SURVEY, ROBERTS COUNTY,TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEILER, MARTHA, Agreement No. 72357004<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO<br>Abstract: 145 Block: B1 Section: 51 From 0 strat. equiv. to 9,921 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR SAID LEASECOVERS THE W2 SURVEY 51, BLOCK B-1, H&GN RY CO SURVEY, ROBERTS COUNTY,TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, KAREN WILKENS, Agreement No. 72713001<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 NJ Section: 29 (40 ACRES) Legal Segment (40 / 0 acres) 001 VOLLMERT UNIT FROM 9,480' TO 11,123' AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL<br>Metes & Bound: 40 AC SURROUNDING THE VOLLMERT #3029 WELL, API #42-393-31960, SPUDDED 4/10/2007, BEING THE SOUTHEAST QUARTER (SE/4) OF SECTION 29, BLOCK B-1, H&GN RR CO., AND ONLY FROM 9,480 FEET TO 11,123 FEET, AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YORKOVIC, CHARLOTTE A., Agreement No. 72713002<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO Block: B1 NJ Section: 29 (40 ACRES) Legal Segment (40 / 0 acres) 001 VOLLMERT UNIT FROM 9480' TO 11123' AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL<br>Metes & Bound: 40 AC SURROUNDING THE VOLLMERT #3029 WELL, API #42-393-31960, SPUDDED 4/10/2007, BEING THE SOUTHEAST QUARTER (SE/4) OF SECTION 29, BLOCK B-1, H&GN RR CO., AND ONLY FROM 9,480 FEET TO 11,123 FEET, AS MEASURED FROM THE SURFACE OF THE VOLLMERT #3029 WELL. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**      SCHEDULE A - REAL PROPERTY      Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BYRUM, CHARLES, ET AL, Agreement No. 74108001<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO<br>Abstract: 124 Block: B1 Section: 7 From 0 feet to 100 feet below bottom GRANITE WASH FORMATION<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS A LEASE COVERS THE FOLLOWING: THE FORTY ACRE PRORATION UNIT FOR THE CHARLES 1-7 (FULLY CONTAINED WITH H&GNRR, A-124) AND THE TWO HUNDRED EIGHTY ACRE PRORATION UNIT FOR THE CHARLES 3-7 DESCRIBED AS FOLLOWS: A 280 ACRE UNIT COMPRISING PORTIONS OF SECTION 7, BLOCK B-1, H&GN RR CO. SURVEY; SECTION 67, BLOCK M-2, H&GN CO. SURVEY AND A 43 ACRE TRACT OF LAND, MORE OR LESS, BEING ALL THAT PART OF S.F. 1 5960 LYING WEST OF THE NORTHWARD PROJECTION OR EXTENSION OF THE EAST LINE OF SECTION 67, BLOCK M-2, H&GN SURVEY, MORE PARTICULARLY DESCRIBED AS: BEGINNING AT THE NW CORNER OF THE 280 PRORATION UNIT, THE NW CORNER BEING 2,649 FT FROM THE EAST LINE AND 1,852 FT FROM THE SOUTH LINE OF SEC.7 BLOCK B-1 OF H & GN RR CO. SURVEY, ROBERTS COUNTY, TEXAS (-100.6444, 35.7589, NAD-27). FROM BEGINNING POINT, THENCE SOUTH 2,265 IF, THENCE EAST 247 IF, THENCE SOUTH 2,419 FT, THENCE EAST 1701 FT. THENCE SOUTH 828 FT, THENCE EAST 916 FT, THEN NORTH 3,622 FT., THENCE WEST 247 FT, THENCE NORTH 913 IF, THENCE WEST 872 FT, THENCE NORTH 923 FT, THENCE WEST 1,762 FT TO THE POINT OF BEGINNING, AND DESCRIBING 280 ACRES OF LAND, MORE OR LESS.<br>Abstract: 99 Block: M2 Section: 67 From 0 feet to 100 feet below bottom GRANITE WASH FORMATION<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS A LEASE COVERS A 280 ACRE UNIT COMPRISING PORTIONS OF SECTION 7, BLOCK B-1, H&GN RR CO. SURVEY; SECTION 67, BLOCK M-2, H&GN CO. SURVEY AND A 43 ACRE TRACT OF LAND, MORE OR LESS, BEING ALL THAT PART OF S.F. 1 5960 LYING WEST OF THE NORTHWARD PROJECTION OR EXTENSION OF THE EAST LINE OF SECTION 67, BLOCK M-2, H&GN SURVEY, MORE PARTICULARLY DESCRIBED AS: BEGINNING AT THE NW CORNER OF THE 280 PRORATION UNIT, THE NW CORNER BEING 2,649 FT FROM THE EAST LINE AND 1,852 FT FROM THE SOUTH LINE OF SEC.7 BLOCK B-1 OF H & GN RR CO. SURVEY, ROBERTS COUNTY, TEXAS (-100.6444, 35.7589, NAD-27). FROM BEGINNING POINT, THENCE SOUTH 2,265 IF, THENCE EAST 247 IF, THENCE SOUTH 2,419 FT, THENCE EAST 1701 FT. THENCE SOUTH 828 FT, THENCE EAST 916 FT, THEN NORTH 3,622 FT., THENCE WEST 247 FT, THENCE NORTH 913 IF, THENCE WEST 872 FT, THENCE NORTH 923 FT, THENCE WEST 1,762 FT TO THE POINT OF BEGINNING, AND DESCRIBING 280 ACRES OF LAND, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAIG, NANCY LANORA, Agreement No. 74108002<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO<br>Abstract: 124 Block: B1 Section: 7 From 0 feet to 100 feet below bottom GRANITE WASH FORMATION<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS A LEASE COVERS THE FOLLOWING: THE FORTY ACRE PRORATION UNIT FOR THE CHARLES 1-7 (FULLY CONTAINED WITH H&GNRR, A-124) AND THE TWO HUNDRED EIGHTY ACRE PRORATION UNIT FOR THE CHARLES 3-7 DESCRIBED AS FOLLOWS: A 280 ACRE UNIT COMPRISING PORTIONS OF SECTION 7, BLOCK B-1, H&GN RR CO. SURVEY; SECTION 67, BLOCK M-2, H&GN CO. SURVEY AND A 43 ACRE TRACT OF LAND, MORE OR LESS, BEING ALL THAT PART OF S.F. 1 5960 LYING WEST OF THE NORTHWARD PROJECTION OR EXTENSION OF THE EAST LINE OF SECTION 67, BLOCK M-2, H&GN SURVEY, MORE PARTICULARLY DESCRIBED AS: BEGINNING AT THE NW CORNER OF THE 280 PRORATION UNIT, THE NW CORNER BEING 2,649 FT FROM THE EAST LINE AND 1,852 FT FROM THE SOUTH LINE OF SEC.7 BLOCK B-1 OF H & GN RR CO. SURVEY, ROBERTS COUNTY, TEXAS (-100.6444, 35.7589, NAD-27). FROM BEGINNING POINT, THENCE SOUTH 2,265 IF, THENCE EAST 247 IF, THENCE SOUTH 2,419 FT, THENCE EAST 1701 FT. THENCE SOUTH 828 FT, THENCE EAST 916 FT, THEN NORTH 3,622 FT., THENCE WEST 247 FT, THENCE NORTH 913 IF, THENCE WEST 872 FT, THENCE NORTH 923 FT, THENCE WEST 1,762 FT TO THE POINT OF BEGINNING, AND DESCRIBING 280 ACRES OF LAND, MORE OR LESS.<br>Abstract: 99 Block: M2 Section: 67 From 0 feet to 100 feet below bottom GRANITE WASH FORMATION<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS A LEASE COVERS A 280 ACRE UNIT COMPRISING PORTIONS OF SECTION 7, BLOCK B-1, H&GN RR CO. SURVEY; SECTION 67, BLOCK M-2, H&GN CO. SURVEY AND A 43 ACRE TRACT OF LAND, MORE OR LESS, BEING ALL THAT PART OF S.F. 1 5960 LYING WEST OF THE NORTHWARD PROJECTION OR EXTENSION OF THE EAST LINE OF SECTION 67, BLOCK M-2, H&GN SURVEY, MORE PARTICULARLY DESCRIBED AS: BEGINNING AT THE NW CORNER OF THE 280 PRORATION UNIT, THE NW CORNER BEING 2,649 FT FROM THE EAST LINE AND 1,852 FT FROM THE SOUTH LINE OF SEC.7 BLOCK B-1 OF H & GN RR CO. SURVEY, ROBERTS COUNTY, TEXAS (-100.6444, 35.7589, NAD-27). FROM BEGINNING POINT, THENCE SOUTH 2,265 IF, THENCE EAST 247 IF, THENCE SOUTH 2,419 FT, THENCE EAST 1701 FT. THENCE SOUTH 828 FT, THENCE EAST 916 FT, THEN NORTH 3,622 FT., THENCE WEST 247 FT, THENCE NORTH 913 IF, THENCE WEST 872 FT, THENCE NORTH 923 FT, THENCE WEST 1,762 FT TO THE POINT OF BEGINNING, AND DESCRIBING 280 ACRES OF LAND, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONG, MARY FRANCES, Agreement No. 74108003<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO<br>Abstract: 124 Block: B1 Section: 7 From 0 feet to 100 feet below bottom GRANITE WASH FORMATION<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS A LEASE COVERS THE FOLLOWING: THE FORTY ACRE PRORATION UNIT FOR THE CHARLES 1-7 (FULLY CONTAINED WITH H&GNRR, A-124) AND THE TWO HUNDRED EIGHTY ACRE PRORATION UNIT FOR THE CHARLES 3-7 DESCRIBED AS FOLLOWS: A 280 ACRE UNIT COMPRISING PORTIONS OF SECTION 7, BLOCK B-1, H&GN RR CO. SURVEY; SECTION 67, BLOCK M-2, H&GN CO. SURVEY AND A 43 ACRE TRACT OF LAND, MORE OR LESS, BEING ALL THAT PART OF S.F. 1 5960 LYING WEST OF THE NORTHWARD PROJECTION OR EXTENSION OF THE EAST LINE OF SECTION 67, BLOCK M-2, H&GN SURVEY, MORE PARTICULARLY DESCRIBED AS: BEGINNING AT THE NW CORNER OF THE 280 PRORATION UNIT, THE NW CORNER BEING 2,649 FT FROM THE EAST LINE AND 1,852 FT FROM THE SOUTH LINE OF SEC.7 BLOCK B-1 OF H & GN RR CO. SURVEY, ROBERTS COUNTY, TEXAS (-100.6444, 35.7589, NAD-27). FROM BEGINNING POINT, THENCE SOUTH 2,265 IF, THENCE EAST 247 IF, THENCE SOUTH 2,419 FT, THENCE EAST 1701 FT. THENCE SOUTH 828 FT, THENCE EAST 916 FT, THEN NORTH 3,622 FT., THENCE WEST 247 FT, THENCE NORTH 913 IF, THENCE WEST 872 FT, THENCE NORTH 923 FT, THENCE WEST 1,762 FT TO THE POINT OF BEGINNING, AND DESCRIBING 280 ACRES OF LAND, MORE OR LESS.<br>Abstract: 99 Block: M2 Section: 67 From 0 feet to 100 feet below bottom GRANITE WASH FORMATION<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS A LEASE COVERS A 280 ACRE UNIT COMPRISING PORTIONS OF SECTION 7, BLOCK B-1, H&GN RR CO. SURVEY; SECTION 67, BLOCK M-2, H&GN CO. SURVEY AND A 43 ACRE TRACT OF LAND, MORE OR LESS, BEING ALL THAT PART OF S.F. 1 5960 LYING WEST OF THE NORTHWARD PROJECTION OR EXTENSION OF THE EAST LINE OF SECTION 67, BLOCK M-2, H&GN SURVEY, MORE PARTICULARLY DESCRIBED AS: BEGINNING AT THE NW CORNER OF THE 280 PRORATION UNIT, THE NW CORNER BEING 2,649 FT FROM THE EAST LINE AND 1,852 FT FROM THE SOUTH LINE OF SEC.7 BLOCK B-1 OF H & GN RR CO. SURVEY, ROBERTS COUNTY, TEXAS (-100.6444, 35.7589, NAD-27). FROM BEGINNING POINT, THENCE SOUTH 2,265 IF, THENCE EAST 247 IF, THENCE SOUTH 2,419 FT, THENCE EAST 1701 FT. THENCE SOUTH 828 FT, THENCE EAST 916 FT, THEN NORTH 3,622 FT., THENCE WEST 247 FT, THENCE NORTH 913 IF, THENCE WEST 872 FT, THENCE NORTH 923 FT, THENCE WEST 1,762 FT TO THE POINT OF BEGINNING, AND DESCRIBING 280 ACRES OF LAND, MORE OR LESS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MAUL, DONALD, ET AL, Agreement No. 74108004<br>USA/TEXAS/ROBERTS<br>Survey: H&GN RR CO<br>Abstract: 124 Block: B1 Section: 7 From 0 feet to 100 feet below bottom GRANITE WASH FORMATION<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS A LEASE COVERS THE FOLLOWING: THE FORTY ACRE PRORATION UNIT FOR THE CHARLES 1-7 (FULLY CONTAINED WITH H&GNRR, A-124) AND THE TWO HUNDRED EIGHTY ACRE PRORATION UNIT FOR THE CHARLES 3-7 DESCRIBED AS FOLLOWS: A 280 ACRE UNIT COMPRISING PORTIONS OF SECTION 7, BLOCK B-1, H&GN RR CO. SURVEY; SECTION 67, BLOCK M-2, H&GN CO. SURVEY AND A 43 ACRE TRACT OF LAND, MORE OR LESS, BEING ALL THAT PART OF S.F. 1 5960 LYING WEST OF THE NORTHWARD PROJECTION OR EXTENSION OF THE EAST LINE OF SECTION 67, BLOCK M-2, H&GN SURVEY, MORE PARTICULARLY DESCRIBED AS: BEGINNING AT THE NW CORNER OF THE 280 PRORATION UNIT, THE NW CORNER BEING 2,649 FT FROM THE EAST LINE AND 1,852 FT FROM THE SOUTH LINE OF SEC.7 BLOCK B-1 OF H & GN RR CO. SURVEY, ROBERTS COUNTY, TEXAS (-100.6444, 35.5589, NAD-27). FROM BEGINNING POINT, THENCE SOUTH 2,265 IF, THENCE EAST 247 IF, THENCE SOUTH 2,419 FT, THENCE EAST 1701 FT. THENCE SOUTH 828 FT, THENCE EAST 916 FT, THEN NORTH 3,622 FT., THENCE WEST 247 FT, THENCE NORTH 913 IF, THENCE WEST 872 FT, THENCE NORTH 923 FT, THENCE WEST 1,762 FT TO THE POINT OF BEGINNING, AND DESCRIBING 280 ACRES OF LAND, MORE OR LESS.<br>Abstract: 99 Block: M2 Section: 67 From 0 feet to 100 feet below bottom GRANITE WASH FORMATION<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS A LEASE COVERS A 280 ACRE UNIT COMPRISING PORTIONS OF SECTION 7, BLOCK B-1, H&GN RR CO. SURVEY; SECTION 67, BLOCK M-2, H&GN CO. SURVEY AND A 43 ACRE TRACT OF LAND, MORE OR LESS, BEING ALL THAT PART OF S.F. 1 5960 LYING WEST OF THE NORTHWARD PROJECTION OR EXTENSION OF THE EAST LINE OF SECTION 67, BLOCK M-2, H&GN SURVEY, MORE PARTICULARLY DESCRIBED AS: BEGINNING AT THE NW CORNER OF THE 280 PRORATION UNIT, THE NW CORNER BEING 2,649 FT FROM THE EAST LINE AND 1,852 FT FROM THE SOUTH LINE OF SEC.7 BLOCK B-I OF H & GN RR CO. SURVEY, ROBERTS COUNTY, TEXAS (-100.6444, 35.7589, NAD-27). FROM BEGINNING POINT, THENCE SOUTH 2,265 IF, THENCE EAST 247 IF, THENCE SOUTH 2,419 FT, THENCE EAST 1701 FT. THENCE SOUTH 828 FT, THENCE EAST 916 FT, THEN NORTH 3,622 FT., THENCE WEST 247 FT, THENCE NORTH 913 IF, THENCE WEST 872 FT, THENCE NORTH 923 FT, THENCE WEST 1,762 FT TO THE POINT OF BEGINNING, AND DESCRIBING 280 ACRES OF LAND, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMM, MARY ROSE, ET VIR, Agreement No. 76916001<br>USA/TEXAS/ROBERTS<br>Survey: H&TC RR CO<br>Abstract: 930 Block: 43 Section: 32 Calls: All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMM, MARY ROSE, ET VIR, Agreement No. 76916002<br>USA/TEXAS/ROBERTS<br>Survey: H&TC RR CO<br>Abstract: 930 Block: 43 Section: 32 Calls: All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCARSDALE, SYBIL SUE, ET, Agreement No. 76916003<br>USA/TEXAS/ROBERTS<br>Survey: H&TC RR CO<br>Abstract: 930 Block: 43 Section: 32 Calls: All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCARSDALE, SYBIL SUE, ET, Agreement No. 76916004<br>USA/TEXAS/ROBERTS<br>Survey: H&TC RR CO<br>Abstract: 930 Block: 43 Section: 32 Calls: All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATERFIELD LIVING TRUST, Agreement No. 78104001<br>USA/TEXAS/ROBERTS<br>Survey: G&M<br>Abstract: 587 Block: C Section: 112 From 0 feet to 10,920 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE 160 ACRE PRORATION UNIT FOR THE WATERFIELD 3-112 IN THE SE/4 OF THE EAST 620 ACRES OF SECTION 112 BLK. C | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, J. CRAIG, ET UX, Agreement No. 78104002<br>USA/TEXAS/ROBERTS<br>Survey: G&M<br>Abstract: 587 Block: C Section: 112 From 0 feet to 10,920 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE 160 ACRE PRORATION UNIT FOR THE WATERFIELD 3-112 IN THE SE/4 OF THE EAST 620 ACRES OF SECTION 112 BLK. C | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATERFIELD, RICHARD PAUL, Agreement No. 78104003<br>USA/TEXAS/ROBERTS<br>Survey: G&M<br>Abstract: 587 Block: C Section: 112 From 0 feet to 10,920 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE 160 ACRE PRORATION UNIT FOR THE WATERFIELD 3-112 IN THE SE/4 OF THE EAST 620 ACRES OF SECTION 112 BLK. C | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAMBERS, JOHN S., Agreement No. 78129001<br>USA/TEXAS/ROBERTS<br>Survey: G&M<br>Abstract: 581 Block: C Section: 119 From 9,546 feet top Granite Wash to 9,882 feet bottom Granite Wash<br>Metes & Bound: 160 ACS, MOL, OUT OF SECTION 119. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor F & J INVESTMENTS, Agreement No. 78129002<br>USA/TEXAS/ROBERTS<br>Survey: G&M<br>Abstract: 581 Block: C Section: 119 Calls: SE4 From 9,546 feet top Granite Wash to 9,882 feet bottom Granit Wash | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NOVAK, JOAN C., Agreement No. 78129003<br>USA/TEXAS/ROBERTS<br>Survey: G&M<br>Abstract: 581 Block: C Section: 119 From 9,260 strat. equiv. to 10,914 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS 160.0 ACRES, M/L, OUT OF THE FOLLOWING DESCRIBED LANDS WITHIN THE PRORATION UNIT FOR THE CHAMBERS RANCH #3-119 WELL: ALL OF SECTION 119, BLOCK C, GUNTER & MUNSON SURVEY, ABSTRACT #581 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIELDS MINERAL TRUST,ETAL, Agreement No. 78130000<br>USA/TEXAS/ROBERTS<br>Survey: G&M Block: C Section: 108 Calls: E2 SE4 Calls: E2 NE4 Calls: W2 SE4 From 9,360 feet top GRANITE WASH to 10,814 feet bottom GRANITE WASH | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01773000<br>USA/TEXAS/RUNNELS<br>Survey: DOMINGO DIAZ<br>Abstract: 115<br>Metes & Bound: 129.83 ACS OF BLK 22<br>Survey: NORVELL TRAVIS<br>Abstract: 449 Block: 533<br>Metes & Bound: 67.94 ACS OF BLK 22 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01775000<br>USA/TEXAS/RUNNELS<br>Survey: DOMINGO DIAZ<br>Abstract: 115<br>Metes & Bound: N 100 ACS OF BLK 27 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01776000<br>USA/TEXAS/RUNNELS<br>Survey: BBB&C RR CO<br>Abstract: 55<br>Metes & Bound: SE SECTION OF SECTION 519. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD01777000<br>USA/TEXAS/RUNNELS<br>Survey: BBB&C RR CO<br>Abstract: 55<br>Metes & Bound: N2 OF SECTION 519. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ARNOLD, MARY M. WALDON, Agreement No. 123962000<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 All depths<br>Metes & Bound: ALL OF GRANTORS R,T & I IN & TO OIL, GAS & MINERALS IN AND UNDER AND THAT MAY BE PRODUCED FROM LANDS LYING W/I GEOGRAPHIC BOUNDARY OF THAT CERTAIN UNIT AREA FOR THE KANGERGA ESTATE GAS UNIT NO. 1 COVERING 652.06 ACRES MOL OUT OF THE JOHN MATTHES SVY, A-24 & SAMUEL DAVIS SVY, A-236, RCD VOL 1125, PG 135, AND AS AMENDED TO A 681.27 ACRE UNIT UNDER AMENDED DECLARATION OF UNIT.<br>Survey: SAMUEL DAVIS<br>Abstract: 236 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PARKER, KATHY WARDRUP, Agreement No. 123964000<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 All depths<br>Metes & Bound: ALL OF GRANTORS R,T & I IN & TO OIL, GAS & MINERALS IN AND UNDER AND THAT MAY BE PRODUCED FROM LANDS LYING W/I GEOGRAPHIC BOUNDARY OF THAT CERTAIN UNIT AREA FOR THE KANGERGA ESTATE GAS UNIT NO. 1 COVERING 652.06 ACRES MOL OUT OF THE JOHN MATTHES SVY, A-24 & SAMUEL DAVIS SVY, A-236, RCD VOL 1125, PG 135, AND AS AMENDED TO A 681.27 ACRE UNIT UNDER AMENDED DECLARATION OF UNIT.<br>Survey: SAMUEL DAVIS<br>Abstract: 236 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor BOZARTH, BETTY J., Agreement No. 123965000<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: ALL OF GRANTORS R,T & I IN AND TO THE OIL, GAS AND OTHER MINERALS IN AND UNDER & THAT MAY BE PRODUCED FROM LANDS LYING W/I THE GEOGRAPHICAL BOUNDARY OF THAT CERTAIN UNIT AREA FOR THE LINVILLE BENNETT GAS UNIT NO. 1 COVERING 657.00 ACRES MOL OUT OF THE JESSE WALLING SURVEY, A-871, SAMUEL DAVIS SURVEY, A-236 AND JONAS SHEPHERD SURVEY, A-753, RCD VOL 1084, PG 233.<br>Survey: JOHN MATTHEWS<br>Abstract: 24 All depths<br>Metes & Bound: ALL OF GRANTOR'S R, T & I IN AND TO THE OIL, GAS AND OTHER MINERALS IN AND UNDER AND THAT MAY BE PRODUCED FROM LANDS LYING W/I THE GEOGRAPHICAL BOUNDARY OF THAT CERTAIN UNIT AREA FOR THE KANGERGA ESTATE GAS UNIT NO. 1 COVERING 652.06 ACRES MOL OUT OF THE JOHN MATTHEWS SURVEY, A-24 AND SAMUEL DAVIS SURVEY, A-236, RCD VOL 1125, PG 135<br>Survey: JONAS SHEPHEARD<br>Abstract: 753 All depths<br>Survey: SAMUEL DAVIS<br>Abstract: 236 All depths All depths | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                SCHEDULE A - REAL PROPERTY                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor PRUITT, MARSHA, Agreement No. 123968000<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: ALL OF GRANTORS R,T & I IN AND TO THE OIL, GAS AND OTHER MINERALS IN AND UNDER & THAT MAY BE PRODUCED FROM LANDS LYING W/I THE GEOGRAPHICAL BOUNDARY OF THAT CERTAIN UNIT AREA FOR THE LINVILLE BENNETT GAS UNIT NO. 1 COVERING 657.00 ACRES MOL OUT OF THE JESSE WALLING SURVEY, A-871, SAMUEL DAVIS SURVEY, A-236 AND JONAS SHEPHERD SURVEY, A-753, RCD VOL 1084, PG 233.<br>Survey: JOHN MATTHEWS<br>Abstract: 24 All depths<br>Metes & Bound: ALL OF GRANTOR'S R, T & I IN AND TO THE OIL, GAS AND OTHER MINERALS IN AND UNDER AND THAT MAY BE PRODUCED FROM LANDS LYING W/I THE GEOGRAPHICAL BOUNDARY OF THAT CERTAIN UNIT AREA FOR THE KANGERGA ESTATE GAS UNIT NO. 1 COVERING 652.06 ACRES MOL OUT OF THE JOHN MATTHEWS SURVEY, A-24 AND SAMUEL DAVIS SURVEY, A-236, RCD VOL 1125, PG 135<br>Survey: JONAS SHEPHEARD<br>Abstract: 753 All depths<br>Survey: SAMUEL DAVIS<br>Abstract: 236 All depths All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HALSEY, LANITA, Agreement No. 123969000<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: ALL OF GRANTORS R,T & I IN AND TO THE OIL, GAS AND OTHER MINERALS IN AND UNDER & THAT MAY BE PRODUCED FROM LANDS LYING W/I THE GEOGRAPHICAL BOUNDARY OF THAT CERTAIN UNIT AREA FOR THE LINVILLE BENNETT GAS UNIT NO. 1 COVERING 657.00 ACRES MOL OUT OF THE JESSE WALLING SURVEY, A-871, SAMUEL DAVIS SURVEY, A-236 AND JONAS SHEPHERD SURVEY, A-753, RCD VOL 1084, PG 233.<br>Survey: JOHN MATTHEWS<br>Abstract: 24 All depths<br>Metes & Bound: ALL OF GRANTORS R, T & I IN AND TO THE OIL, GAS AND OTHER MINERALS IN AND UNDER AND THAT MAY BE PRODUCED FROM LANDS LYING W/I THE GEOGRAPHICAL BOUNDARY OF THAT CERTAIN UNIT AREA FOR THE KANGERGA ESTATE GAS UNIT NO. 1 COVERING 652.06 ACRES MOL OUT OF THE JOHN MATTHEWS SURVEY, A-24 AND SAMUEL DAVIS SURVEY, A-236, RCD VOL 1125, PG 135<br>Survey: JONAS SHEPHEARD<br>Abstract: 753 All depths<br>Survey: SAMUEL DAVIS<br>Abstract: 236 All depths All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor NEAL, DWIGHT, Agreement No. 123970000<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: ALL OF GRANTORS R,T & I IN AND TO THE OIL, GAS AND OTHER MINERALS IN AND UNDER & THAT MAY BE PRODUCED FROM LANDS LYING W/I THE GEOGRAPHICAL BOUNDARY OF THAT CERTAIN UNIT AREA FOR THE LINVILLE BENNETT GAS UNIT NO. 1 COVERING 657.00 ACRES MOL OUT OF THE JESSE WALLING SURVEY, A-871, SAMUEL DAVIS SURVEY, A-236 AND JONAS SHEPHERD SURVEY, A-753, RCD VOL 1084, PG 233, AND AS AMENDED TO A 655.40 ACRE UNIT AREA UNDER THAT CERTAIN AMENDED DECLARATION OF UNIT DATED JUNE 8, 1987, BUT MADE EFFECTIVE AS OF THE DATE OF ORIGINAL DECLARATION OF UNIT.<br>Survey: JOHN MATTHEWS<br>Abstract: 24 All depths<br>Metes & Bound: ALL OF GRANTOR'S R, T & I IN AND TO THE OIL, GAS AND OTHER MINERALS IN AND UNDER AND THAT MAY BE PRODUCED FROM LANDS LYING W/I THE GEOGRAPHICAL BOUNDARY OF THAT CERTAIN UNIT AREA FOR THE KANGERGA ESTATE GAS UNIT NO. 1 COVERING 652.06 ACRES MOL OUT OF THE JOHN MATTHEWS SURVEY, A-24 AND SAMUEL DAVIS SURVEY, A-236, RCD VOL 1125, PG 135, AND AS AMENDED TO A 681.27 ACRE UNIT AREA UNDER THAT CERTAIN AMENDED DECLARATION OF UNIT.<br>Survey: JONAS SHEPHEARD<br>Abstract: 753 All depths<br>Survey: SAMUEL DAVIS<br>Abstract: 236 All depths All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor CULVAHOUSE, MARY E., Agreement No. 124078000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: ALL OF GRANTORS R, T & I IN AND TO THE OIL, GAS AND OTHER MINERALS IN AND UNDER AND THAT MAY BE PRODUCED FROM LANDS LYING W/I THE GEOGRAPHICAL BOUNDARY OF THAT CERTAIN UNIT AREA FOR THE W. C. STRONG GAS UNIT NO. 1 CREATED BY DECLARATION OF UNIT DTD 4-23-1979 COMPRISED OF 639.25 ACS RCD VOL 1143, PG 93 MORE FULLY DESC IN DEED. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MONTGOMERY, JAMES P., Agreement No. 124079000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: ALL OF GRANTORS R, T & I IN AND TO THE OIL, GAS AND OTHER MINERALS IN AND UNDER AND THAT MAY BE PRODUCED FROM LANDS LYING W/I THE GEOGRAPHICAL BOUNDARY OF THAT CERTAIN UNIT AREA FOR THE W. C. STRONG GAS UNIT NO. 1 CREATED BY DECLARATION OF UNIT DTD 4-23-1979 COMPRISED OF 639.25 ACS RCD VOL 1143, PG 93 MORE FULLY DESC IN DEED. | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GLASPIE, LOVA, Agreement No. 124657000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: ALL OF GRANTORS R,T & I IN AND TO THE OIL, GAS AND OTHER MINERALS IN AND UNDER AND MAY BE PRODUCED FROM LANDS LYING W/I THE GEOGRAPHICAL BOUNDARY OF THAT CERTAIN DECLARATION OF GAS POOLED UNIT FOR THE BOOTH-FREEMAN GAS POOLED UNIT NO. 1 COVERING 702.91 ACS MOL DATED 2-26-1958, RCD VOL 626, PG 473, MORE FULLY DESC IN DEED. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor KIRVEN, DORIS JEAN, Agreement No. 124662000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: ALL OF GRANTORS R,T & I IN AND TO THE OIL, GAS AND OTHER MINERALS IN AND UNDER AND MAY BE PRODUCED FROM LANDS LYING W/I THE GEOGRAPHICAL BOUNDARY OF THAT CERTAIN DECLARATION OF GAS POOLED UNIT FOR THE BOOTH-FREEMAN GAS POOLED UNIT NO. 1 COVERING 702.91 ACS MOL DATED 2-26-1958, RCD VOL 626, PG 473, MORE FULLY DESC IN DEED. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor WHITTEN, WAYLAND, Agreement No. 124666000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: ALL OF GRANTORS R,T & I IN AND TO THE OIL, GAS AND OTHER MINERALS IN AND UNDER AND MAY BE PRODUCED FROM LANDS LYING W/I THE GEOGRAPHICAL BOUNDARY OF THAT CERTAIN DECLARATION OF GAS POOLED UNIT FOR THE BOOTH-FREEMAN GAS POOLED UNIT NO. 1 COVERING 702.91 ACS MOL DATED 2-26-1958, RCD VOL 626, PG 473, MORE FULLY DESC IN DEED. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PRATT, XANTHINE, Agreement No. 124697000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: ALL OF GRANTORS R,T & I IN AND TO THE OIL, GAS AND OTHER MINERALS IN AND UNDER AND MAY BE PRODUCED FROM LANDS LYING W/I THE GEOGRAPHICAL BOUNDARY OF THAT CERTAIN DECLARATION OF GAS POOLED UNIT FOR THE BOOTH-FREEMAN GAS POOLED UNIT NO. 1 COVERING 702.91 ACS MOL DATED 2-26-1958, RCD VOL 626, PG 473, MORE FULLY DESC IN DEED. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ARNOLD, WINNIE V., Agreement No. 124703000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: ALL OF GRANTORS R,T & I IN AND TO THE OIL, GAS AND OTHER MINERALS IN AND UNDER AND MAY BE PRODUCED FROM LANDS LYING W/I THE GEOGRAPHICAL BOUNDARY OF THAT CERTAIN DECLARATION OF GAS POOLED UNIT FOR THE BOOTH-FREEMAN GAS POOLED UNIT NO. 1 COVERING 702.91 ACS MOL DATED 2-26-1958, RCD VOL 626, PG 473, MORE FULLY DESC IN DEED. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SANDERS, JOSEPH E., Agreement No. 126754000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: ALL GRANTORS RIGHT, TITLE AND INTEREST IN AND TO THE OIL, GAS AND OTHER MINERALS IN AND UNDER AND THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LAND SITUATED IN RUSK COUNTY, TEXAS DESC AS 57.8 ACS MOL BEING SAME LANDS DESC IN DEED DTDT 8-17-1938, RCD VOL 321, PG 625 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SANDERS, LESLIE M., Agreement No. 126756000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: ALL GRANTORS RIGHT, TITLE AND INTEREST IN AND TO THE OIL, GAS AND OTHER MINERALS IN AND UNDER AND THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LAND SITUATED IN RUSK COUNTY, TEXAS DESC AS 57.8 ACS MOL BEING SAME LANDS DESC IN DEED DTDT 8-17-1938, RCD VOL 321, PG 625 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor WILLIAMS, DONALD LAVERNE, ET UX, Agreement No. 126885001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: ALL GRANTORS R, T & I IN AND TO THE OIL, GAS AND OTHER MINERALS IN AND UNDER THE LANDS DESC AS FOLLOWS: FIRST TRACT: 79.5 ACS MOL BEING ALL THAT CERTAIN TRACT OR PARCEL SITUATED ABOUT 11 MILES NORTHEAST FROM HENDERSON MORE FULLY DESC BY METES AND BOUNDS IN EXB "A" FOURTH TRACT: 97.15 ACS MOL BEING ALL THAT CERTAIN DESC TRACT SITUATED ABOUT 11 MILES NORTHEAST OF HENDERSON MORE FULLY DESC BY METES AND BOUNDS IN EXB "A". BEING SAME LAND DESC IN DEED DTD 12-17-1973, RCD VOL 974, PG 18 MORE FULLY DESC IN EXB "A" All depths<br>Metes & Bound: ALL OF GRANTORS R, T & I IN AND TO THE OIL, GAS AND OTHER MINERALS IN AND UNDER THE LANDS MORE FULLY DESC AS FOLLOWS: SECOND TRACT: 28.5 ACS MOL TAKEN FROM A 92 ACRE TRACT ABOUT 12 MILES NORTHEAST OF HENDERSON MORE FULLY DESC BY METES AND BOUNDS IN EXB "A" THIRD TRACT: 14 ACS MOL ADJOINING THE ABOVE DESC SECOND TRACT AND DESC BY METES AND BOUNDS IN EXB "A" | Company Fee | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor HIGGINBOTHAM, CECILLA JEAN, ET AL, Agreement No. 127151000<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527<br>Metes & Bound: WARRANTY DEED 14.54 ACS DESC IN DEED DTD 7-29-1974 REC VOL 983 PG 738. SEE AGMT FOR FURTHER DESCRIPTION. | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GOODRICH PETROLEUM COMPANY, L.L.C., Agreement No. 145267000<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 All depths<br>Metes & Bound: ALL OF GRANTOR'S INTEREST IN THE JOHN B. MURRAY SURVEY, A-600 AND THE G.W. GRIMES SURVEY, A-338, ORIGINAL GRANTS OF LAND SITUATED IN RUSK COUNTY, TEXAS, ALL BEING THE SAME LAND DESCRIBED IN A DEED FROM W.W. CAVES, ET AL TO DR. JESSIE ROSS ET AL, DATED APRIL 20, 1940, RECORDED IN VOLUME 339, PAGE 39 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: JOHN B MURRAY<br>Abstract: 600 All depths<br>Metes & Bound: ALL OF GRANTOR'S INTEREST IN THE JOHN B. MURRAY SURVEY, A-600 AND THE G.W. GRIMES SURVEY, A-338, ORIGINAL GRANTS OF LAND SITUATED IN RUSK COUNTY, TEXAS, ALL BEING THE SAME LAND DESCRIBED IN A DEED FROM W.W. CAVES, ET AL TO DR. JESSIE ROSS ET AL, DATED APRIL 20, 1940, RECORDED IN VOLUME 339, PAGE 39 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HOUSTON, ANNA M BY A-I-F, Agreement No. MD00463MD0<br>USA/TEXAS/RUSK<br>Survey: JUAN XIMENES<br>Abstract: 47<br>Metes & Bound: 88.50 ACRES IN JUAN XIMINES LEAGUE DESCRIBED IN M&B<br>Survey: MARIA VELARDA PENA<br>Abstract: 27<br>Metes & Bound: 11.50 ACRES IN M. V. PENA LEAGUE DESCRIBED IN M&B | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor BROWN, C. P., ET AL, Agreement No. MD00576000<br>USA/TEXAS/RUSK<br>Survey: ACHILLE MARRE<br>Abstract: 515<br>Metes & Bound: 2.376 ACS MOL OUT OF ACHILLE MARRE SVY, MORE FULLY DESCRIBED IN MINERAL DEED DATED 7-14-1937, RCD VOL 310, PG 512 FROM C.P. BROWN, ET UX TO F. A. WOOD, JR.<br>Survey: JOHN WHITE<br>Abstract: 813<br>Metes & Bound: 702.0852 ACS MOL OUT OF JOHN M WHITE SVY, MORE FULLY DESC IN MINERAL DEED DATED 7-14-1937, RCD VOL 310, PG 512 FROM C.P. BROWN, ET UX TO F. A. WOOD, JR.<br>Survey: MARIA DEL CARMEL<br>Abstract: 158<br>Metes & Bound: 927.965 ACS MOL OUT OF MARIA DEL CARMEL SVY, MORE FULLY DESC IN MINERAL DEED DATED 7-14-1937, RCD VOL 310, PG 512 FROM C.P. BROWN, ET UX TO F. A. WOOD, JR.<br>Survey: SOLOMON R PECK<br>Abstract: 620<br>Metes & Bound: 303.376 ACS MOL OUT OF SOLOMON R PECK SVY, MORE FULLY DESC IN MINERAL DEED DATED 7-14-1937, RCD VOL 310, PG 512 FROM C.P. BROWN, ET UX TO F. A. WOOD, JR. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HAWKINS, J. C., Agreement No. MD00577000<br>USA/TEXAS/RUSK<br>Survey: CF DRESLER<br>Abstract: 257 Township : 0 All depths<br>Metes & Bound: 81.67 ACS, MOL, BEING THE SAME LAND DESC IN WD DTD 9/20/1978 REC VOL 1104 PG 216 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HAWKINS, J. C., Agreement No. MD00578000<br>USA/TEXAS/RUSK<br>Survey: MA YOUNG<br>Abstract: 883 Township : 0<br>Metes & Bound: 100.00 ACRES, MOL, BEING: *UND. 1/8 MIN. INT. IN: IN M.A. YOUNG SURVEY, AS DESCRIBED IN M.D. DATED 12-22-39, RECORDED IN VOL. 335, PAGES 216-217, FROM A.H. PUTMAN, ET UX TO J.C. HAWKINS, | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HAWKINS, J. C., Agreement No. MD00579000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM BROWN<br>Abstract: 95 Township : 0<br>Metes & Bound: 80.00 ACRES, MOL, BEING: *UND. 1/256 MIN. INT. IN: IN WILLIAM BROWN SURVEY, A-95, AS DESCRIBED IN ROYALTY CONTRACT DATED 4-16-35, RECORDED IN VOL. 266, PAGES 640-641 FROM J.M. MCCARTER TO J.C. HAWKINS, | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor JONES FARM, Agreement No. MD00608000<br>USA/TEXAS/RUSK<br>Survey: DANIEL CLARK<br>Abstract: 162<br>Metes & Bound: 25.00 ACRES, MOL, BEING: OUT OF THE DANIEL CLARK SURVEY, AS DESCRIBED IN DEED DATED APRIL 22, 1921, RECORDED IN BOOK 112, PAGE 384, DEED RECORDS OF RUSK CO., TX, FROM HENRY JONES, ET AL, TO RUFUS JONES. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor TX MINERALS, Agreement No. MD00619000<br>USA/TEXAS/RUSK<br>Survey: RUSSELL WILLIAMSON<br>Abstract: 46<br>Metes & Bound: 1,704.00 ACRES, MOL, BEING: *UND. 1/8 MIN. INT. IN: OUT OF THE RUSSELL WILLIAMSON GRANT, ORIGINAL GRANTEE, MORE PARTICULARLY DESCRIBED IN MINERAL DEED DATED JULY 19, 1930 BETWEEN HENRY C. BURR AND IRMA BURR, GRANTORS, AND TEXAS OSAGE COOPERATIVE ROYALTY POOL AND FLAG OIL COMPANY, GRANTEES, RECORDED IN VOLUME 158, PAGE 144, DEED RECORDS OF RUSK COUNTY, TEXAS, | Company Fee | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                       **SCHEDULE A - REAL PROPERTY**                       Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor COX, F. J., ET UX, Agreement No. MD00635000<br>USA/TEXAS/RUSK<br>Survey: RH PINNEY<br>Abstract: 648<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 20.00 ACS MOL BEING: 20 ACS, BEING ALL THAT CERTAIN TRACT OF LAND SITUATED, LYING & BEING IN RUSK CO., TEXAS, A PART OF R.H. PENNY SURVEY & BEING A PART OF F.J. FOX 129-2/3 ACRE TRACT IN SAID SURVEY, & BEING DESCRIBED AS FOLLOWS: BEG. AT NW/C OF SAID 129-2/3 ACRE TRACT; TH SOUTH 89 DEG. 50' EAST WITH NBL OF SAID TRACT, 1304 FEET TO CENTER OF TYLER & HENDERSON PUBLIC ROAD; TH WITH CENTER OF SAID PUBLIC ROAD, SOUTH 41 DEG. 6' EAST 300 FEET; SOUTH 35 DEG. 51' EAST 600 FEET TO STAKE FOR CORNER; TH NORTH 89 DEG. 50' WEST 1743 FEET TO WBL OF SAID 129-2/3 ACRE TRACT; TH NORTH 0 DEG. 25' WEST WITH WBL OF SAID TRACT 568 FEET TO PLACE OF BEG. 20 ACRES OF LAND. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02076000<br>USA/TEXAS/RUSK<br>Survey: GEORGE FLETCHER<br>Abstract: 295<br>Metes & Bound: ALL OF CERTAIN TRACT IN SVY | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02077000<br>USA/TEXAS/RUSK<br>Survey: JAMES BURKE<br>Abstract: 100<br>Metes & Bound: ALL | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor RYAN, REVA HARRISON, INDV., ET AL, Agreement No. MD02710000<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 From 9,000 feet top COTTON VALLEY SAND to 10,800 feet bottom COTTON VALLEY SAND<br>Metes & Bound: 651.96 ACS, BEING SAME LAND DESC IN DECLARATION OF UNIT FOR N.C. NORRIS GU NO. 1, REC IN VOL 1143, PG 119 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor LOVICK, JAMES S., Agreement No. MD0271100000<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 All depths<br>Metes & Bound: 651.96 ACS, BEING SAME LAND DESC IN DECLARATION OF UNIT FOR N.C. NORRIS GU NO. 1, REC IN VOL 1143, PG 119 | Company Fee | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KIM R SMITH LOGGING, INC, Agreement No. 100158000<br>USA/TEXAS/RUSK<br>Survey: JOHN WALLING<br>Abstract: 42 All depths<br>Metes & Bound: A TRACT OF LAND, 115.330 ACS DESC IN DEED DTD 12/30/98, RCD VOL 2111, PG 040. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TXU MINING COMPANY LP, Agreement No. 100162000<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527 All depths<br>Metes & Bound: PROPOSED PIPELINE ACROSS A 271.03 ACRE TRACT. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TXU MINING COMPANY LP, Agreement No. 100164000<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527 All depths<br>Metes & Bound: CENTERLINE DESCRIPTION PROPOSED PIPELINE RIGHT OF WAY DESC AS ALL THAT CERTAIN LOT, TRACT OR PARCEL OF LAND BEING A 30 FT WIDE PIPELINE RIGHT OF WAY, 15 FT ON EITHER SIDE OF CENTERLINE, BEING OVER, THROUGH, ALONG AND ACROSS THAT CERTAIN CALLED 271.03 ACRE TRACT DESC IN DEED RCD VOL 1092, PG 710 AND FURTHER DESC IN AGREEMENT. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WATT, JOHN LACY, ET UX, Agreement No. 100169000<br>USA/TEXAS/RUSK<br>Survey: JOHN WALLING<br>Abstract: 42 All depths<br>Metes & Bound: A 30 FOOT STRIP WIDE RIGHT OF WAY OVER 145.061 ACRE TRACT OF LAND, DESC IN DEED DTD 12/29/73, RCD VOL 973, PG 784. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TXU MINING COMPANY LP, Agreement No. 100956000<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: BEING A 30 FT WIDE RIGHT OF WAY EXTENDING OVER, THROUGH, ALONG AND ACROSS LAND NOW OWNED BY TXU MINING COMPANY, THE CENTERLINE OF SAID RIGHT OF WAY BEING MORE PARTICULARLY DESC IN AGREEMENT. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JONES, BILLIE RUTH, Agreement No. 101020000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: A TRACT OF LAND, BEING MORE PARTICULARLY DESCRIBED IN A WARRANTY DEED DATED MARCH 19, 1985, RECORDED IN VOL 1417, PAGE 296 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor MARK WRIGHT FAMILY LIMITED PARTNERSHIP, Agreement No. 101047000<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24<br>Metes & Bound: A TRACT OF LAND, 175.553 AC, DESCR IN A DEED DTD 08/10/2005, RECORDED VOLUME 2578, PAGE 62 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BENNETT, GEORGE W, Agreement No. 101053000<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871<br>Metes & Bound: A TRACT OF LAND, 59.81 ACRES, MORE OR LESS, DESCRBED IN A DEED DTD JAN 27, 1997, RECORDED IN VOLUME 1998, PAGE 859 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ENGLISH, CAROL BENNETT, Agreement No. 101056000<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871<br>Metes & Bound: A TRACT OF LAND, 59.81 AC, MORE OR LESS, DESCRIBED IN DEED DTD JAN 27, 1997, RECORDED IN VOLUME 1998, PAGE 859 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KIM R SMITH LOGGING, INC, Agreement No. 101063000<br>USA/TEXAS/RUSK<br>Survey: JOHN WALLING<br>Abstract: 42<br>Metes & Bound: A TRACT OF LAND, 115.330 ACRES, MORE OR LESS, DESCR IN A DEED DTD 12/30/1998, RECORDED IN VOLUME 2111, PAGE 040 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FREEMAN, ALBERT, Agreement No. 101082000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: A TRACT OF LAND, 43.4 ACRES, MORE OR LESS, DESCRIBED IN A DEED DTD 11/28/1994, RECORDED IN VOLUME 1891, PAGE 508 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ROGERS, GLEN W, ET AL., Agreement No. 101087000<br>USA/TEXAS/RUSK<br>Survey: ROBERT WP CARTER<br>Abstract: 224<br>Metes & Bound: A TRACT OF LAND, 223.495 ACRES, MOL, DESCRIBED IN DEED DTD 09/04/1973, RECORDED 970/327 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BRADFORD, JUANITA BURTON, Agreement No. 101088000<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24<br>Metes & Bound: A TRACT OF LAND, 28.35 AC MOL, DESCRIBED IN DEED DTD 09/20/2002, RECORDED 2343/810 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ENGLISH, CAROL BENNETT, Agreement No. 101156000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236<br>Metes & Bound: 2.35 AC, PART OF A 105 AC TRACT DESCR IN DEED DTD 07/27/1973, REC 967/493 ALSO, AN AREA OF 765 FEET BY 40 FEET OR 0.70 AC, USED FOR AN ACCESS ROAD, AND AN AREA 1331 FEET BY 30 FEET OR 0.92 AC TO BE USED FOR THE PIPELINE. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BENNETT, GEORGE W, Agreement No. 101157000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236<br>Metes & Bound: 2.35 AC, PART OF A 105 AC TRACT DESCR IN DEED DTD 07/27/1973, REC 967/493 ALSO, AN AREA OF 765 FEET BY 40 FEET OR 0.70 AC, USED FOR AN ACCESS ROAD, AND AN AREA 1331 FEET BY 30 FEET OR 0.92 AC TO BE USED FOR THE PIPELINE. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DECK, ZEB S JR AND PATRICIA ANN, Agreement No. 101159000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: A TRACT OF LAND DESCR IN DEED DTD 02/21/2001, REC IN 2242/630 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FREEMAN, BW, Agreement No. 101161000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: A STRIP OF LAND 550 FEET IN LENGTH, MOL, DESCR IN DEED DTD 11/19/1971, REC 937/332 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor TXU MINING COMPANY LP, Agreement No. 101166000<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807<br>Metes & Bound: 2.13 AC, MOLS, BEING MORE FULLY DESCRBED ON EXHIBITS "A" & "B" OF GRANT | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor ANDERSON, CLORICE, Agreement No. 101179000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: 0.41 AC, MOL, BEING PART OF A 42.4 AC TRACT, DESCR IN DEED DTD 03/07/1972, REC 944/102 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FREEMAN, BW, Agreement No. 101180000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: A STRIP OF LAND 550 FEET IN LENGTH, MOL, AND A STRIP OF LAND 603 FEET IN LENGTH, DESCR IN DEED DTD 11/19/1971, REC 937/332 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FREEMAN, BW, Agreement No. 101181000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: 240 FEET BY 176 FEET, OR 0.97 AC OF LAND, MOL, DESCR IN DEED DTD 11/19/1971, REC 937/332 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor KANGERGA, MICHAEL, ET AL, Agreement No. 102755000<br>USA/TEXAS/RUSK<br>Survey: JOHN WALLING<br>Abstract: 42<br>Metes & Bound: TRACT 1: ALL THAT CERTAIN 100 ACRE TRACT OF LAND, MOL, BEING MORE PARTICULARLY DESC. IN DEED FROM ALEX WATKINS ET AL TO M. KANGERGA ET AL RECORDED IN THE MONTH OF MARCH, 1983 OF RUSK COUNTY, TEXAS. TRACT 2: ALL THAT CERTAIN 46 ACRE TRACT OF LAND, MOL, BEING MORE PARTICULARLY DESC. IN DEED FROM ALEX WATKINS ET AL TO M. KANGERGA ET AL, RECORDED IN THE MONTH OF MARCH, 1983 OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BLC CORPORATION, Agreement No. 103695000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: SURFACE LEASE, SITUATED IN THE WILLIAM FRISBY SVY, A-280, RUSK CO., TX | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor TXU MINING COMPANY LP, Agreement No. 103696000<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: SURFACE LEASE, SITUATED IN THE GEORGE W STEPHENSON SVY, A747, RUSK CO., TX. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAMILTON, LEE, Agreement No. 103699000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: PIPELINE ROW TO BE 30 FEET IN WIDTH AND SHALL EXTEND 15 FEET ON EACH SIDE OF CENTERLINE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PEARCE, WILLIAM G, Agreement No. 103700000<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 30 FT WIDE PIPELINE LOCATED ON 50 ACS MOL, DESC IN WD DTD 7/11/1975 REC VOL 1008 PG 415 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor THOMPSON, JIMMY, Agreement No. 103701000<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 30 FT WIDE PIPELINE LOCATED ON 11.153 ACS MOL, DESC IN WD DTD 2/5/1999 REC VOL 2117 PG 491 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor THOMPSON, TOMMY E, Agreement No. 103702000<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 30 FT WIDE PIPELINE LOCATED ON 11.153 ACS MOL, DESC IN WD DTD 2/5/1999 REC VOL 2117 PG 491 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor THOMPSON, CHARLIE W, Agreement No. 103703000<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 30 FT WIDE PIPELINE LOCATED ON 10.179 ACS MOL, DESC IN WD DTD 2/5/1999 REC VOL 2117 PG 485<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor THOMPSON, EMMITT EARL ET AL, Agreement No. 103704000<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 30 FT WIDE PIPELINE LOCATED ON 50.46 ACS MOL, DESC IN GIFT DEED DTD 6/9/1982 REC VOL 1335 PG 461 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor REESE, CLARA BERNICE, Agreement No. 103705000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 30 FT WIDE PIPELINE LOCATED ON 145.0 ACS MOL, DESC IN WD DTD 12/8/1909 REC VOL 93 PG 72 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAMILTON, LEE ANDREW, Agreement No. 103706000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 30 FT WIDE PIPELINE LOCATED ON 145.0 ACS MOL, DESC IN WD DTD 12/8/1909 REC VOL 93 PG 72 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BYERS, JOHNNIE PEARL, Agreement No. 103707000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 30 FT WIDE PIPELINE LOCATED ON 145.0 ACS MOL, DESC IN WD DTD 12/8/1909 REC VOL 93 PG 72 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAMILTON, BOBBIE RAY, Agreement No. 103709000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 30 FT WIDE PIPELINE LOCATED ON 145.0 ACS MOL, DESC IN WD DTD 12/8/1909 REC VOL 93 PG 72 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BLC CORPORATION, Agreement No. 103710000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 30 FT WIDE PIPELINE LOCATED ON 30.1685 ACS MOL, DESC BY METES AND BOUNDS IN EASEMENT | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BLC CORPORATION ET AL, Agreement No. 103711000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: BEING A THIRTY (30) FOOT WIDE EASEMENT SITUATED IN THE WM. FRISBY SURVEY, ABSTRACT NO. 280, RUSK COUNTY, TEXAS, AND BEING OVER AND ACROSS THAT CERTAIN BLC CORPORATION C/O TXU MINING COMPANY, CALLED 48.78 ACRE TRACT (TXU TRACT 606, AREA 363), AS RECORDED IN VOLUME 2259, PAGE 453 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. THE CENTERLINE OF SAID THIRTY (30) FOOT WIDE EASEMENT TO BE MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE NORTHWEST CORNER OF THE WELL PAD FOR THE WALTER PIERCE GAS UNIT NO. 1, WELL NO. 3 IN THE ABOVE REFERENCED 48.78 ACRE TRACT, SAID POINT BEING LOCATED NORTH 33° 33' 21"EAST, FOR A DISTANCE OF 710.41 FEET, FROM A 1/2"IRON ROD (FOUND) IN THE EAST RLGHT-OF-WAY LINE OF F.M. 322 AT THE SOUTHWEST CORNER OF SAID 48.78 ACRE TRACT; THENCE NORTH 36° 48' 45" EAST, FOR A DISTANCE OF 296.40 FOOT, TO A POINT; THENCE NORTH 57° 23' 22" WEST, FOR A DISTANCE OF 42.13 FEET, TO A POINT IN SAID EAST RIGHT-OF-WAY LINE OF F. M. 322 AND THE NORTHWEST BOUNDARY LINE OF SAID 48.78 ACRE TRACT, SAID POINT BEING LOCATED NORTH 32° 06' 55"EAST, FOR A DISTANCE OF 1005.95 FOOL, FROM SAID 1/2" IRON ROD (FOUND) IN THE EAST RIGHT-OF-WAY LINE OF F. M. 322 AT THE SOUTHWEST CORNER OF SAID 48.78 ACRE TRACT AND COVERING 20.52 RODS (338.53'). DESCRIBED IN EXHIBIT "A". SHOWN IN EXHIBIT "B". | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BLC CORPORATION ET AL, Agreement No. 103712000<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW , EXTENDING 15' ON BOTH SIDES OF THE CENTERLINE, IN THE WILLIAM FRISBY SURVEY, A-280 AND THE GW STEPHENSON SURVEY, A-747, RUSK COUNTY, TEXAS, BEING OVER AND ACROSS A CALLED 30.1685 ACRE TRACT RECORDED IN VOL. 2290, PG. 443, AND A CALLED 280.2 ACRE TRACT RECORDED IN VOL. 1305, PG. 241 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. MORE DESCRIBED IN EXHIBIT "A". MORE SHOWN IN EXHIBIT "B".<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TXU MINING COMPANY LP, Agreement No. 103713000<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 30 FT WIDE PIPELINE LOCATED ON 280.2 ACS MOL, AS REC IN VOL 1305 PG 241. SEE EASEMENT FOR METES AND BOUNDS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor TXU MINING COMPANY LP, Agreement No. 103714000<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 30 FT WIDE PIPELINE LOCATED ON 82.0 ACS MOL, AS REC IN VOL 1305 PG 241. SEE EASEMENT FOR METES AND BOUNDS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TXU MINING COMPANY LP, Agreement No. 103715000<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 30 FT WIDE PIPELINE LOCATED ON 280.2 ACS MOL, AS REC IN VOL 1305 PG 241. SEE EASEMENT FOR METES AND BOUNDS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TXU MINING COMPANY LP, Agreement No. 103716000<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 30 FT WIDE PIPELINE LOCATED ON 280.2 ACS MOL, AS REC IN VOL 1305 PG 241. SEE EASEMENT FOR METES AND BOUNDS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TXU MINING COMPANY LP, Agreement No. 103717000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 30 FT WIDE PIPELINE LOCATED ON 668.48 ACS MOL, AS REC IN VOL 988 PG 419. SEE ROW FOR METES AND BOUNDS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LONGVIEW ASPHALT INC, Agreement No. 103718000<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 30 FT WIDE PIPELINE, SITUATED IN THE GEORGE W STEPHENSON SVY, A-747 AND JESSE WATKINS SVY, A-807, RUSK CO., TX.<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ANDREW JORDAN SERVICES, Agreement No. 107510000<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527<br>Metes & Bound: TANK BATTERY AND EXISTING POLYLINE ACROSS LANDS IN THE FRANCISCO S MENCHACA SURVEY, A-527. (SEE PLAT) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor M KANGERGA & BROS., Agreement No. 109889000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 All depths<br>Metes & Bound: BEING ALL THOSE CERTAIN TRACTS OR PARCELS OF LOCATED IN THE SAMUEL DAVIS SURVEY, A-236, RUSH COUNTY, TEXAS AND BEING DESCRIBED AS THIRD TRACT, FOURTH TRACT, FIFTH TRACT: (TRACT A) IN DECLARATION OF UNIT DATED APRIL 23, 1979 FROM GERALD R. HILL, DBA HILL PRODUCTION COMPANY TO THE PUBLIC, RECORDED IN VOLUME 1125, PAGE 135, DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DECK, ZEB S. JR., ET UX, Agreement No. 109925000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE DINSMORE SIMPSON SURVEY, A-37, RUSK COUNTY, TEXAS, AND DESCRIBED IN A WARRANTY DEED WITH VENDOR'S LIEN, FROM ARTHUR J. MAYFIELD AND WIFE, IRENE E. MAYFIELD TO ZEB S. DECK JR. AND WIFE PATRICIA A. DECK, DATED FEBRUARY 21, 2001, AND RECORDED IN THE VOLUME 2242, PAGE 630, DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SHAW, RHONDA DEE FLANAGAN, ET AL., Agreement No. 109945000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE DINSMORE SIMPSON SURVEY, RUSK COUNTY, TEXAS, AND DESCRIBED IN A GENERAL WARRANTY GIFT DEED TO RHONDA DEE FLANAGAN SHAW FROM RUTH FLANAGAN, DATED FEBRUARY 10, 2006, AND RECORDED IN THE VOLUME 2626, PAGE 230, DEED RECORDS OF RUSK COUNTY TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BELL, ANGELA, Agreement No. 109947000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: A TRACT OF LAND, 4.990 ACRES, MOR EOR LESS, LOCATED IN THE D. SIMPSON SURVE, A-37, RUSK COUNTY, TEXAS, AND DESCRIBED IN A DEED TO ANGELA BELL, DATED APRIL 21, 2003, AND RECORDED IN THE COLUME 2383, PAGE 828, DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor BENNETT, R DARYLL, Agreement No. 110129000<br>USA/TEXAS/RUSK<br>Survey: JOHN T BEAN<br>Abstract: 131 All depths<br>Metes & Bound: 110.0 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JOHN T. BEAN SURVEY, A-131, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN PARTITION DEED OF THE ROSCOE BENNETT ESTATE BEING TRACT 3A SER ASIDE TO ROSCOE DARYLL BENNETT, RECORDED IN VOLUME 901, PAGE 1 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BEGGERLY, DOUGLAS J, Agreement No. 110131000<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527 All depths<br>Metes & Bound: 72 ACRES, MORE OR LESS, OUT OF THE FS MENCHACA SURVEY, A-527, RUSK COUNTY, TEXAS AND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED APRIL 30, 1968 FROM WALLACE G. HAND & RUBY HAND TO DOUGLAS J. BEGGERLY & WF DOROTHY AND RECORDED IN VOLUME 876, PAGE 163, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: JONAS SHEPHEARD<br>Abstract: 753 All depths<br>Metes & Bound: 72 ACRES, MORE OR LESS, OUT OF THE JONAS SHEPHERD SURVEY, A-753, RUSK COUNTY, TEXAS AND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED APRIL 30, 1968 FROM WALLACE G. HAND & RUBY HAND TO DOUGLAS J. BEGGERLY & WF DOROTHY AND RECORDED IN VOLUME 876, PAGE 163, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LOE, RICHARD, Agreement No. 110187000<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527 All depths<br>Metes & Bound: 8.65 ACRES OF LAND, MORE OR LESS, LOCATED IN THE FRANCISCO MENCHACA SURVEY, A-527 AND THE JONAS SHEPHERD SURVEY, A-753, RUSK COUNTY , TEXAS AND BEING THE SAME LAND DESCRIBED IN DEED DATED APRIL 19, 2001 FROM TRACY K. DYRCZ TO RICHARD LOE, RECORDED IN VOLUME 2252, PAGE 421, DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: JONAS SHEPHEARD<br>Abstract: 753 All depths<br>Metes & Bound: 8.65 ACRES OF LAND, MORE OR LESS, LOCATED IN THE FRANCISCO MENCHACA SURVEY, A-527 AND THE JONAS SHEPHERD SURVEY, A-753, RUSK COUNTY , TEXAS AND BEING THE SAME LAND DESCRIBED IN DEED DATED APRIL 19, 2001 FROM TRACY K. DYRCZ TO RICHARD LOE, RECORDED IN VOLUME 2252, PAGE 421, DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor M KANGERGA & BROS., Agreement No. 110194000<br>USA/TEXAS/RUSK<br>Survey: JONAS SHEPHEARD<br>Abstract: 753 All depths<br>Metes & Bound: 58 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JONAS SHEPHERD SURVEY, A-753, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN DEED DATED APRIL 19, 1933 FROM T.L. CONLEY ET UX EDITH CONLEY TO M. KANGERGA ET AL, RECORDED IN VOLUME 232, PAGE 459, DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CONRAD, CHARLES W., Agreement No. 110429000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 194.77 ACRES OR LAND, MORE OR LESS, LOCATED IN THE DINSMORE SIMPSON SURVEY, A-37, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN SPECIAL WARRANTY DEED DATED FEBRUARY 4, 1999 FROM THE ESTATE OF HELEN G. CALDWELL, DECEASED TO CHARLES W. CONRAD, RECORDED IN VOLUME 2118, PAGE 226, DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WRIGHT, WAYNE, Agreement No. 110432000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 29.40 ACRES OR LAND, MORE OR LESS, LOCATED IN THE DINSMORE SIMPSON SURVEY, A-37, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED JUNE 16, 1972 FROM H.A. THORNTON ET UX MOZELLE TO EDWARD WAYNE WRIGHT AND WIFE, WANDA DARLENE WRIGHT, RECORDED IN VOLUME 948, PAGE 198, DEED RECORDS OR RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor THORNTON, WILLIAM RONALD, Agreement No. 110434000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 29.4 ACRES OF LAND, MORE OR LESS, LOCATED IN THE DINSMORE SIMPSON SURVEY, A-37, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED JUNE 16, 1972 FROM H.A. THORNTON ET UX MOZELLE TO WILLIAM RONALD THORNTON ET UX, RECORDED IN VOLUME 948, PAGE 200, DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LOVELACE, BETTY VINSON, Agreement No. 110435000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 69.5 ACRES OF LAND, MORE OR LESS, LOCATED IN THE DINSMORE SIMPSON SURVEY, A-37, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 4 IN PARTITION DEED DATED JULY 2, 1998 BY AND BETWEEN IRENE VINSON SHIRLEY ET AL, RECORDED IN VOLUME 2082, PAGE 316, DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor SHIRLEY, IRENE VINSON, Agreement No. 110437000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 69.5 ACRES OF LAND MORE OR LESS, LOCATED IN THE DINSMORE SIMPSON SURVEY, A-37, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 4 IN PARTITION DEED DATED JULY 2, 1998 BY AND BETWEEN IRENE VINSON SHIRLEY ET AL, RECORDED IN VOLUME 2082, PAGE 316, DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MATTHIES, LAVERNE H, Agreement No. 110439000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 36.28 ACRES OF LAND, MORE LR LESS, LOCATED IN THE D. SIMPSON SURVEY, A-37, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN BUILDERS AND MECHANICS LIEN CONTRACT DATED OCTOBER 16, 1991 FROM LAVERNE H. MATTHIES TO GREATER LONGVIEW DEV. DO., RECORDED IN VOLUME 1751, PAGE 295, RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BEAVERS, FOREST C. ET UX, Agreement No. 110440000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 10.5 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D. SIMPSON SURVEY, A-37 AND THE F. CASTRO SURVEY, A-4, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN DEED DATED SEPTEMBER 29, 1992 FROM JIMMIE C. FERRELL ET UX TO FOREST C. BEAVERS JR. ET UX LINDA M. BEAVERS, RECORDED IN VOLUME 1791, PAGE 531, RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 10.5 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D. SIMPSON SURVEY, A-37 AND THE F. CASTRO SURVEY, A-4, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN DEED DATED SEPTEMBER 29, 1992 FROM JIMMIE C. FERRELL ET UX TO FOREST C. BEAVERS JR. ET UX LINDA M. BEAVERS, RECORDED IN VOLUME 1791, PAGE 531, RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COGGINS, RHOMAS ROL ET UX, Agreement No. 110442000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 12.93 ACRES OF LAND, MORE OR LESS, LOCATED IN THE FRANCISCO COUNTY SURVEY, A-4, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARCH 20, 1995 FROM JUNE DOLORES SHULL TO THOMAS ROL COGGINS AND SANDRA B. COGGINS, RECORDED IN VOLUME 1907, PAGE 705, DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MARSHALL, KATHERYN, Agreement No. 110449000<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: ALL THAT CERTAIN 92.37 ACRE TRACT OR PARCEL OF LAND SITUATED IN THE THOMAS O'BAR SURVEY, A-26, RUSK COUNTY, TEXAS; LOCATED ABOUT 19-1/2 MILES N 49 E FROM THE CITY OF HENDERSON AND BEING A PART OF THE CRYSTAL FARMS SUBDIVISION OF WHICH PLAT IS RECORDED IN VOLUME 70, PAGE 597 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS AND MORE PARTICULARLY BEING A PART OF BLOCKS #35, #36, #39, #40, #61, AND #62 OF SAID SUBDIVISION ALL DESCRIBED IN DEEDS OT JIM KUYKENDALL AND RECORDED IN SAID DEED RECORDS AS FOLLOWS: BLOCKS #35, AND #40 FROM J. PRUITT, ET UX DATED OCTOBER 1, 1918 IN VOLUME 102, PAGE 545, BLOCKS #36 AND #39 FROM FANNIE PRUITT, ET VIR DATED NOVEMBER 1, 1917 IN VOLUME 102, PAGE 544, BLOCK #41 FROM G.F. MUNNERLYN, ET AL DATED JANUARY 21, 1924 IN VOLUME 134, PAGE 116, BLOCK #61 FROM E.F. BEALL, ET UX DATED JULY 15, 1944 IN VOLUME 376, PAGE 628, BLOCK #62 FROM E.C. GOAD, ET UX DATED JUNE 28, 1941 IN VOLUME 353, PAGE 187; ALSO, INCLUDING A PART OF A CALLED 1.8 ACRE TRACT DESCRIBED IN DEED TO JIM KUYKENDALL FROM T.L. VINCENT, ET UX DATED OCTOBER 23, 1944 AND RECORDED IN VOLUME 381, PAGE 110 OF SAID DEED RECORDS; MORE PARTICULARLY DESCRIBED AS FOLLOWS: | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CHEROKEE WATER COMPANY, Agreement No. 110456000<br>USA/TEXAS/RUSK<br>Survey: THOMAS J ROBERTS<br>Abstract: 684 All depths<br>Metes & Bound: BEING A PART OF TRACT 1, LOCATED IN THE THOMAS J. ROBERTS SURVEY, A-684, RUSK COUNTY, TEXAS AND BEING THE SAME LAND REFERENCED IN DECLARATION OF UNIT FOR THE EUNICE B. STEPHENS GAS UNIT NO. 1 DATED MARCH 20, 1978, RECORDED IN VOLUME 1086, PAGE 444, DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HARKLESS, CLIFFORD, Agreement No. 110465000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Metes & Bound: 72 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ISAAC LEE SURVEY, A-17, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT DEED IRENE HARRIS ET VIR SAM HARRIS TO LAWRENCE HARKLESS AND EVERETT HARKLESS, RECORDED IN VOLUME 1273, PAGE 489, DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BECKER, PHILIP CAREY, Agreement No. 110468000<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 93.5 ACRES OR LAND, MORE OR LESS, LOCATED IN THE THE THOMAS B'BAR SURVEY, A-26, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRBIED AS SECOND TRACT IN WARRANTY DEED DATED SEPTEMBER 16, 1997 FROM THE ESTATE OF MADGE PIERCE BECKER TO PHILIP CAREY BECKER, RECORDED IN VOLUME 2037, PAGE 585, DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor LANGE, TOMMY, Agreement No. 110472000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 29.40 ACRES, MORE OR LESS, LOCATED IN THE DINSMORE SIMPSON SURVEY, A-37, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED SEPTEMBER 15, 1978 FROM DARLENE WRIGHT ET AL TO WILDA REGINA THORNTON STANLEY, RECORDED IN VOLUME 1104, PAGE 82, DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PITHER, PATRICK ET UX, Agreement No. 110475000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 5 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D. SIMPSON SURVEY, A-37, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN DEED DATED SEPTEMBER 20, 1984 FROM EARNEST LEE FREEMAN ET UX TO PATRICK PITHER ET UX BRENDA PITHER, RECORDED IN VOLUME 1409, PAGE 676, DEED RECORDS OF RUSK COUNTY, TEXAS AND ALSO THAT CERTAIN DEED DATED JANUARY 22, 1986 FROM EARNEST LEE FREEMAN ET UX TO PATRICK PITHER ET UX BRENDA PITHER, RECORDED IN VOLUME 1529, PAGE 795, DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CAIN, CALVIN CLARK ET UX, Agreement No. 110477000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 5 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D. SIMPSON SURVEY, A-37, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN DEED DATED DECEMBER 19, 1994 FROM JERRELL ALLEN SMITH TO CALVIN CLARK CAIN, RECORDED IN VOLUME 1894, PAGE 439, DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MAYFIELD, ARTHUR J., ET UX, Agreement No. 110495000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: BEING PART OF A 125.53 ACRE TRACT OF LAND, MORE OR LESS, LOCATED IN THE DINSMORE SIMPSON SURVEY, A-37, RUSK COUNTY AND BEING THE SAME LAND DESCRIBED IN DEED DATED JULY 25, A974 FROM STANLEY MOBLEY AND NONA GAY MOBLEY TO ARTHUR J. MAYFIELD AND WIFE IRENE E. MAYFIELD, RECORDED IN VOLUME 983, PAGE 771, DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MATTHEIS, LAVERN, Agreement No. 110498000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 37 ACRES OF LAND, MORE OR LESS, LOCATED IN THE DINSMORE SIMPSON SURVEY, A-37, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor REED, ROGER ET UX, Agreement No. 110499000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 29.49 ACRES OF LAND MORE OR LESS, LOCATED IN THE DINSMORE SIMPOSON SURVEY, A-37 OF RUSK COUNTY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DECK, ZEB S. JR., Agreement No. 110504000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 125.53 ACRE TRACT OF LAND, MORE OR LESS LOCATED IN THE DINSMORE SIMPSON SURVEY, A-37, RUSK COUNTY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor REED, ROGER ET UX, Agreement No. 110505000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 29.49 ACRES OF LAND, MORE OR LESS, LOCATED IN THE DINSMORE SIMPSON SURVEY, A-37, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CALHOUN, KENNETH R, Agreement No. 110509000<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705 All depths<br>Metes & Bound: 41.71 ACRES OF LAND, MORE OR LESS, LOCATED IN THE H.M. SMITH SURVEY, A-705, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WILLIAMS, ANNA WITCHER, ET AL, Agreement No. 110513000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: 64.1 ACRES, MORE OR LESS, LOCATED IN THE E.C. YOUNG SURVEY SURVEY, A-879, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN FIRST TRACT IN OIL & GAS LEASE. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**                          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor JONES, BILLIE RUTH, Agreement No. 110529000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: STRIP OF LAND 2,697 FEET IN LENGTH, MORE OR LESS, LOCATED IN THE FRANCISCO CASTRO SURVEY, A-4, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CRAYCRAFT, BEN, Agreement No. 110675000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM WOOTON<br>Abstract: 832 All depths<br>Metes & Bound: 75.44 ACRES OF LAND, PART OF THE W.M. WOOTEN SURVEY, A-832, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TXU MINING COMPANY, LP, Agreement No. 110754000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND SITUATED IN RUSK COUNTY, TEXAS, BEING A (30) FOOT WIDE PIPELINE ROW IN WHICH (3) INDIVIDUAL PIPELINES ARE PROPOSED TO BE CONSTRUCTED, LOCATED IN THE WILLIAM FRISBY SURVEY, A-280, BEING OVER, THROUGH, ALONG, AND ACROSS THAT CERTAIN CALLED 60.74 ACRE TRACT DESCRIBED IN DEED TO JESSIE C KEE, AS RECORDED IN VOL 1168 PG 57 OF RISK COUNTY DEED RECORDS, AND THAT CERTAIN 59.5688 ACRE TRACT DESCRIBED IN DEED TO BLC CORPORATION C/O TXU MINING COMPANY, RECORDED IN VOL 2302 PG 137 OF SAID DEED RECORDS, CENTERLINE OF SAID (30) FOOT WIDE PIPELINE ROW BEING MORE PARTICULARLY DESCRIBED AS STATED IN EXHIBIT "A" OF AGREEMENT. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CRAYCRAFT, BEN, ET UX, Agreement No. 110759000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM WOOTON<br>Abstract: 832 All depths<br>Metes & Bound: 75.44 ACRES, M/L, PART OF W M WOOTEN SURVEY, A-832, RUSK COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN CERTAIN AFFIDAVIT DATED AUG 13, 1983, FROM M A SHEPHERD TO PUBLIC, RECORDED IN VOL 1968 PG 302, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ROGERS, GLEN, Agreement No. 110760000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: ALL THAT CERTAIN 62 ACRES TRACT OF LAND SITUATED IN JAMES MCCLAIN SURVEY, A-19, RUSK COUNTY, TEXAS, AND THAT SAME TRACT OF LAND DESCRIBED IN DEED IN VOL 72 PG 634 OF DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor LEE, GENE R , Agreement No. 110778000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953 All depths<br>Metes & Bound: 34.723 ACRES, M/L, LOCATED IN HENRY WELLS SURVEY, A-953, RUSK COUNTY, TEXAS, DESCRIBED IN GIFT DEED DATED NOV 18, 2002, RECORDED IN VOL 2355 PG 196, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor LEE, MAC, Agreement No. 110781000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953 All depths<br>Metes & Bound: TRACT 1: 18.5 ACRES, M/L, LOCATED IN HENRY WELLS SURVEY, A-953, RUSK COUNTY, TEXAS, DESCRIBED IN GIFT DEED FROM GENE R LEE TO MAC L LEE, DATED NOV 15, 2002, RECORDED IN VOL 2355 PG 184, DEED RECORDS, RUSK COUNTY, TEXAS. TRACT 2: 51.98D ACRESS, M/L, LOCATED IN HENRY WELLS SURVEY, A-953, RUSK COUNTY, TEXAS, DESCRIBED IN GIFT DEED FROM BILLIE R LEE TO MAC L LEE, DATED NOV 15, 2002, RECORDED IN VOL 2355 PG 191, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MOCKOSHER, BETTY, Agreement No. 110784001<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: 25 ACRES, M/L, IN THE S2 OF 50 ACRES, M/L, IN THE JESSE WALLING SURVEY, A-871, RUSK COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN WARRANTY DEED DATED SEPT 1976, FROM LEE BENNETT, WIDOW OF V V BENNETT, ET AL, RECORDED IN VOL 1033 PG 295, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BENNETT, GEORGE, Agreement No. 110784002<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: 85 ACRES, M/L, IN JESSE WALLING SURVEY, A-871, RUSK COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN WARRANTY DEED DATED NOV 27, 1931 FROM V V BENNETT AND WIFE LEE BENNETT TO LINVILLE BENNETT, RECORDED IN VOL 240 PG 609, DEED RECORDS, RUSK COUNTY, TX. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor WALLING, MATTIE, Agreement No. 110784003<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: 25 ACRES, M/L, IN THE N2 OF 50 ACRES, M/L, IN THE JESSE WALLING SURVEY, A-871, RUSK COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN WARRANTY DEED DATED SEPT 1976, FROM LEE BENNETT, WIDOW OF V V BENNETT, ET AL, RECORDED IN VOL 1033 PG 295, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ANDERSON, ROSE, Agreement No. 110784004<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: 25 ACRES, M/L, IN THE S2 OF 50 ACRES, M/L, IN THE JESSE WALLING SURVEY, A-871, RUSK COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN WARRANTY DEED DATED SEPT 1976, FROM LEE BENNETT, WIDOW OF V V BENNETT, ET AL, RECORDED IN VOL 1033 PG 295, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor STAFFORD, MARGARET, Agreement No. 110784005<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: 25 ACRES, M/L, IN THE N2 OF 50 ACRES, M/L, IN THE JESSE WALLING SURVEY, A-871, RUSK COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN WARRANTY DEED DATED SEPT 1976, FROM LEE BENNETT, WIDOW OF V V BENNETT, ET AL, RECORDED IN VOL 1033 PG 295, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BARTLETT, MARION, Agreement No. 110784006<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: 25 ACRES, M/L, IN THE S2 OF 50 ACRES, M/L, IN THE JESSE WALLING SURVEY, A-871, RUSK COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN WARRANTY DEED DATED SEPT 1976, FROM LEE BENNETT, WIDOW OF V V BENNETT, ET AL, RECORDED IN VOL 1033 PG 295, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FLOWERS, RUTH, Agreement No. 110784007<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: 25 ACRES, M/L, IN THE N2 OF 50 ACRES, M/L, IN THE JESSE WALLING SURVEY, A-871, RUSK COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN WARRANTY DEED DATED SEPT 1976, FROM LEE BENNETT, WIDOW OF V V BENNETT, ET AL, RECORDED IN VOL 1033 PG 295, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WALLING, MATTIE, Agreement No. 110784008<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: 25 ACRES, M/L, IN THE N2 OF 50 ACRES, M/L, IN THE JESSE WALLING SURVEY, A-871, RUSK COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN WARRANTY DEED DATED SEPT 1976, FROM LEE BENNETT, WIDOW OF V V BENNETT, ET AL, RECORDED IN VOL 1033 PG 295, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FLOWERS, RUTH, Agreement No. 110784009<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: 25 ACRES, M/L, IN THE N2 OF 50 ACRES, M/L, IN THE JESSE WALLING SURVEY, A-871, RUSK COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN WARRANTY DEED DATED SEPT 1976, FROM LEE BENNETT, WIDOW OF V V BENNETT, ET AL, RECORDED IN VOL 1033 PG 295, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor STAFFORD, MARGARET, Agreement No. 110784010<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: 25 ACRES, M/L, IN THE N2 OF 50 ACRES, M/L, IN THE JESSE WALLING SURVEY, A-871, RUSK COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN WARRANTY DEED DATED SEPT 1976, FROM LEE BENNETT, WIDOW OF V V BENNETT, ET AL, RECORDED IN VOL 1033 PG 295, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PEPPER, BEVERLY, Agreement No. 110784011<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: 25 ACRES, M/L, IN THE N2 OF 50 ACRES, M/L, IN THE JESSE WALLING SURVEY, A-871, RUSK COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN WARRANTY DEED DATED SEPT 1976, FROM LEE BENNETT, WIDOW OF V V BENNETT, ET AL, RECORDED IN VOL 1033 PG 295, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor BENNETT, EARL, Agreement No. 110784012<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: 25 ACRES, M/L, IN THE N2 OF 50 ACRES, M/L, IN THE JESSE WALLING SURVEY, A-871, RUSK COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN WARRANTY DEED DATED SEPT 1976, FROM LEE BENNETT, WIDOW OF V V BENNETT, ET AL, RECORDED IN VOL 1033 PG 295, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FOY, PENNIE, Agreement No. 110784013<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: 25 ACRES, M/L, IN THE S2 OF 50 ACRES, M/L, IN THE JESSE WALLING SURVEY, A-871, RUSK COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN WARRANTY DEED DATED SEPT 1976, FROM LEE BENNETT, WIDOW OF V V BENNETT, ET AL, RECORDED IN VOL 1033 PG 295, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ANDERSON, ROSE, Agreement No. 110784014<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: 25 ACRES, M/L, IN THE S2 OF 50 ACRES, M/L, IN THE JESSE WALLING SURVEY, A-871, RUSK COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN WARRANTY DEED DATED SEPT 1976, FROM LEE BENNETT, WIDOW OF V V BENNETT, ET AL, RECORDED IN VOL 1033 PG 295, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PEPPER, BEVERLY, Agreement No. 110784015<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: 25 ACRES, M/L, IN THE N2 OF 50 ACRES, M/L, IN THE JESSE WALLING SURVEY, A-871, RUSK COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN WARRANTY DEED DATED SEPT 1976, FROM LEE BENNETT, WIDOW OF V V BENNETT, ET AL, RECORDED IN VOL 1033 PG 295, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ROLAND, PEGGY, Agreement No. 110784016<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: 25 ACRES, M/L, IN THE S2 OF 50 ACRES, M/L, IN THE JESSE WALLING SURVEY, A-871, RUSK COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN WARRANTY DEED DATED SEPT 1976, FROM LEE BENNETT, WIDOW OF V V BENNETT, ET AL, RECORDED IN VOL 1033 PG 295, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BARTLETT, JOYCE, Agreement No. 110784017<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: 25 ACRES, M/L, IN THE S2 OF 50 ACRES, M/L, IN THE JESSE WALLING SURVEY, A-871, RUSK COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN WARRANTY DEED DATED SEPT 1976, FROM LEE BENNETT, WIDOW OF V V BENNETT, ET AL, RECORDED IN VOL 1033 PG 295, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ZAGER, BILLY, Agreement No. 110784018<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: 90 ACRES OF LAND, M/L, IN JESSE WALLING SURVEY, A-871, RUSK COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN WARRANTY DEED DTD NOV 28, 1977, FROM LOLA BELL ZAGER TO BILLY ZAGER ET AL, RECORDED IN VOL 1073 PG 341, DEED RECORDS, RUSK COUNTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BUSSEY, ROBERT, Agreement No. 110784019<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: 25 ACRES, M/L, IN THE N2 OF 50 ACRES, M/L, IN THE JESSE WALLING SURVEY, A-871, RUSK COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN WARRANTY DEED DATED SEPT 1976, FROM LEE BENNETT, WIDOW OF V V BENNETT, ET AL, RECORDED IN VOL 1033 PG 295, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ENGLISH, CAROL, Agreement No. 110784020<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: 85 ACRES, M/L, IN JESSE WALLING SURVEY, A-871, RUSK COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN WARRANTY DEED DATED NOV 27, 1931 FROM V V BENNETT AND WIFE LEE BENNETT TO LINVILLE BENNETT, RECORDED IN VOL 240 PG 609, DEED RECORDS, RUSK COUNTY, TX. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor ENGLISH, CAROL, Agreement No. 110784021<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: 25 ACRES, M/L, IN THE S2 OF 50 ACRES, M/L, IN THE JESSE WALLING SURVEY, A-871, RUSK COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN WARRANTY DEED DATED SEPT 1976, FROM LEE BENNETT, WIDOW OF V V BENNETT, ET AL, RECORDED IN VOL 1033 PG 295, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BETZ, MARY, Agreement No. 110784022<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: 25 ACRES, M/L, IN THE S2 OF 50 ACRES, M/L, IN THE JESSE WALLING SURVEY, A-871, RUSK COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN WARRANTY DEED DATED SEPT 1976, FROM LEE BENNETT, WIDOW OF V V BENNETT, ET AL, RECORDED IN VOL 1033 PG 295, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CALLOWAY, VICTORIA, Agreement No. 110874000<br>USA/TEXAS/RUSK All depths<br>Metes & Bound: 24.292 ACRES, M/L, JOHN PARMER SURVEY, A-899, PANOLA COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN CERTAIN WARRANTY DEED DATED NOV 19, 1974 FROM ESSIE E FORD TO VICTORIA CALLOWAY, RECORDED IN VOL 581 PG 330, DEED RECORDS, PANOLA COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WALLACE, DONNA, Agreement No. 110916001<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 13.88 ACRES, M/L, LOCATED IN F CASTRO SURVEY, A-4, RUSK COUNTY, TEXAS, BEING PART OF A 50 ACRE TRACT DESCRIBED IN DEED DATED NOV 11, 1905, FROM W J BLACKBURN TO EMALINE PORTLEY, RECORDED IN VOL 65 PG 16, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MADDEN, LINDA, Agreement No. 110916002<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 13.88 ACRES, M/L, LOCATED IN F CASTRO SURVEY, A-4, RUSK COUNTY, TEXAS, BEING PART OF A 50 ACRE TRACT DESCRIBED IN DEED DATED NOV 11, 1905, FROM W J BLACKBURN TO EMALINE PORTLEY, RECORDED IN VOL 65 PG 16, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KENNON, BRENDA, Agreement No. 110916003<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 13.88 ACRES, M/L, LOCATED IN F CASTRO SURVEY, A-4, RUSK COUNTY, TEXAS, BEING PART OF A 50 ACRE TRACT DESCRIBED IN DEED DATED NOV 11, 1905, FROM W J BLACKBURN TO EMALINE PORTLEY, RECORDED IN VOL 65 PG 16, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BRIGHAM, MOZELL, Agreement No. 110916004<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 13.88 ACRES, M/L, LOCATED IN F CASTRO SURVEY, A-4, RUSK COUNTY, TEXAS, BEING PART OF A 50 ACRE TRACT DESCRIBED IN DEED DATED NOV 11, 1905, FROM W J BLACKBURN TO EMALINE PORTLEY, RECORDED IN VOL 65 PG 16, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GAMBLE, DARLENE, Agreement No. 110916005<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 13.88 ACRES, M/L, LOCATED IN F CASTRO SURVEY, A-4, RUSK COUNTY, TEXAS, BEING PART OF A 50 ACRE TRACT DESCRIBED IN DEED DATED NOV 11, 1905, FROM W J BLACKBURN TO EMALINE PORTLEY, RECORDED IN VOL 65 PG 16, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MOORE, BETTY, Agreement No. 110916006<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 13.88 ACRES, M/L, LOCATED IN F CASTRO SURVEY, A-4, RUSK COUNTY, TEXAS, BEING PART OF A 50 ACRE TRACT DESCRIBED IN DEED DATED NOV 11, 1905, FROM W J BLACKBURN TO EMALINE PORTLEY, RECORDED IN VOL 65 PG 16, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TAYLOR, EARLENE, Agreement No. 110916007<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 13.88 ACRES, M/L, LOCATED IN F CASTRO SURVEY, A-4, RUSK COUNTY, TEXAS, BEING PART OF A 50 ACRE TRACT DESCRIBED IN DEED DATED NOV 11, 1905, FROM W J BLACKBURN TO EMALINE PORTLEY, RECORDED IN VOL 65 PG 16, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor HALTON, ALEXANDER, Agreement No. 110916008<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 13.88 ACRES, M/L, LOCATED IN F CASTRO SURVEY, A-4, RUSK COUNTY, TEXAS, BEING PART OF A 50 ACRE TRACT DESCRIBED IN DEED DATED NOV 11, 1905, FROM W J BLACKBURN TO EMALINE PORTLEY, RECORDED IN VOL 65 PG 16, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HALTON, CLYDE, Agreement No. 110916009<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 13.88 ACRES, M/L, LOCATED IN F CASTRO SURVEY, A-4, RUSK COUNTY, TEXAS, BEING PART OF A 50 ACRE TRACT DESCRIBED IN DEED DATED NOV 11, 1905, FROM W J BLACKBURN TO EMALINE PORTLEY, RECORDED IN VOL 65 PG 16, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HALTON, JERRY, Agreement No. 110916010<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 13.88 ACRES, M/L, LOCATED IN F CASTRO SURVEY, A-4, RUSK COUNTY, TEXAS, BEING PART OF A 50 ACRE TRACT DESCRIBED IN DEED DATED NOV 11, 1905, FROM W J BLACKBURN TO EMALINE PORTLEY, RECORDED IN VOL 65 PG 16, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MOORE, OLA D, Agreement No. 110916011<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 13.88 ACRES, M/L, LOCATED IN F CASTRO SURVEY, A-4, RUSK COUNTY, TEXAS, BEING PART OF A 50 ACRE TRACT DESCRIBED IN DEED DATED NOV 11, 1905, FROM W J BLACKBURN TO EMALINE PORTLEY, RECORDED IN VOL 65 PG 16, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HALTON, CORA M, Agreement No. 110916012<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 13.88 ACRES, M/L, LOCATED IN F CASTRO SURVEY, A-4, RUSK COUNTY, TEXAS, BEING PART OF A 50 ACRE TRACT DESCRIBED IN DEED DATED NOV 11, 1905, FROM W J BLACKBURN TO EMALINE PORTLEY, RECORDED IN VOL 65 PG 16, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GREEN, VIVIAN, Agreement No. 110916013<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 13.88 ACRES, M/L, LOCATED IN F CASTRO SURVEY, A-4, RUSK COUNTY, TEXAS, BEING PART OF A 50 ACRE TRACT DESCRIBED IN DEED DATED NOV 11, 1905, FROM W J BLACKBURN TO EMALINE PORTLEY, RECORDED IN VOL 65 PG 16, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DAVIS, NELWYN PORTLEY, Agreement No. 110916014<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 13.88 ACRES, M/L, LOCATED IN F CASTRO SURVEY, A-4, RUSK COUNTY, TEXAS, BEING PART OF A 50 ACRE TRACT DESCRIBED IN DEED DATED NOV 11, 1905, FROM W J BLACKBURN TO EMALINE PORTLEY, RECORDED IN VOL 65 PG 16, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOWARD, ANDREA K, Agreement No. 110916015<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 13.88 ACRES, M/L, LOCATED IN F CASTRO SURVEY, A-4, RUSK COUNTY, TEXAS, BEING PART OF A 50 ACRE TRACT DESCRIBED IN DEED DATED NOV 11, 1905, FROM W J BLACKBURN TO EMALINE PORTLEY, RECORDED IN VOL 65 PG 16, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FLORENCE, STEPHANIE, Agreement No. 110916016<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 13.88 ACRES, M/L, LOCATED IN F CASTRO SURVEY, A-4, RUSK COUNTY, TEXAS, BEING PART OF A 50 ACRE TRACT DESCRIBED IN DEED DATED NOV 11, 1905, FROM W J BLACKBURN TO EMALINE PORTLEY, RECORDED IN VOL 65 PG 16, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOPSON, LUTHER, Agreement No. 110916017<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 13.88 ACRES, M/L, LOCATED IN F CASTRO SURVEY, A-4, RUSK COUNTY, TEXAS, BEING PART OF A 50 ACRE TRACT DESCRIBED IN DEED DATED NOV 11, 1905, FROM W J BLACKBURN TO EMALINE PORTLEY, RECORDED IN VOL 65 PG 16, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor HALTON, LONNIE, Agreement No. 110916018<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 13.88 ACRES, M/L, LOCATED IN F CASTRO SURVEY, A-4, RUSK COUNTY, TEXAS, BEING PART OF A 50 ACRE TRACT DESCRIBED IN DEED DATED NOV 11, 1905, FROM W J BLACKBURN TO EMALINE PORTLEY, RECORDED IN VOL 65 PG 16, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SPIVEY, GRAVES, Agreement No. 110924000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: 26 ACRES, M/L, LOCATED IN E C YOUNG SURVEY, A-879, RUSK COUNTY, TEXAS, BEING SAME LAND DESCRIBED AS EIGHTH TRACT IN DEED DATED NOV 23, 1971 FROM THELMA SPIVEY TO GRAVES SPIVEY, RECORDED IN VOL 937 PG 271, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor TXU MINING COMPANY LP, Agreement No. 110990000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 2.79 ACRE TRACT OF LAND AND A 0.940 ACRE TRACT OF LAND, M/L, BEING PART OF WILLIAM FRISBY SURVEY, A-280, RUSK COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AND SHOWN ON EXHIBITS "A" AND "B" ATTACHED TO AGREEMENT. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor TXU MINING COMPANY LP, Agreement No. 110991000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 2.79 ACRE TRACT OF LAND AND A 1.99 ACRE TRACT OF LAND, M/L, BEING PART OF WILLIAM FRISBY SURVEY, A-280, RUSK COUNTY, TEXAS, BEING MORE FULLY DESCRIBED AND SHOWN ON EXHIBITS "A" AND "B" ATTACHED TO AGREEMENT. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ROGERS, GLEN, Agreement No. 111195000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: SURFACE SITE TO A 400' BY 400' TRACT OF LAND BEING LOCATION FOR A SURFACE UTILITY SITE AND A 30' WIDE ROADWAY RIGHT-OF-WAY AND EASEMENT, THE LOCATION OF THE LEASE PREMISES AND ROAD EASMENT ARE SET OUT ON PLAT ATTACHED MARKED AS EXHIBIT "C" | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CLINT HUMPHREY'S CATTLE COMPANY, Agreement No. 111565000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: 71.52 ACRES OF LAND, MOL, E.C. YOUNG SVY A-879, RUSK CO., TX AND BEING THE SAME LAND DESC IN CHANGE OF LEASE DESC DATED JULY 18, 1969 FROM AKIN LEE HARRIS ET AT TO M.E. ZOLLER, REC VOL 899, PG 581, DEED REC OF RUSK CO., TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BENNETT, JOYCE, Agreement No. 111583000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 16.92 ACRES OF LAND, MOL, LOC IN THE FRANCISCO SVY A-4, RUSK CO., TX AND BEING THE SAME LAND DESC AS TRACT NO.5 IN DEED DTD SEPT 7, 1993 FROM ESTATE OF MELVIN J. BENNETT TO JOYCE BENNETT, REC VOL 1834, PG 35. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JONES, BILLIE RUTH, Agreement No. 111589000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 63 ACRES OF LAND, MOL, LOC IN FRANCISCO SVY, A-4, RUSK CO., TX AND BEING THE SAME LAND DESC IN DEED FROM ALMA BOOTH TO BILLIE RUTH JONES, REC VOL 1417, PG 296. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LEFFALL, JAMES EARL, Agreement No. 111600000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 75-1/2 ACRES OF LAND, MOL, LOC FRANSISCO CASTRO SVY, A-4, RUSK CO., TX AND BEING THE SAME LAND DESC IN OIL, GAS AND MINERAL LEASE DATED JULY 2, 1955 FROM PEARL WADKINS ET AL TO CARL GOODGAME, RE VOL 556, PG 352. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LEFFALL, VERDIE, Agreement No. 111606000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 751/2 AOL, MOL, LOC IN FRANSISCO CASTRO SVY, A-4, RUSK CO., TX, AND BEING THE SAME LAND DESC IN OIL, GAS AND MINERAL LEASE DATED JULY 2, 1955 FROM PEARL WADKINS ET AL TO CARL GOODGAME, REC VOL 556, PG 352. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor ROSSOW, JAMES LEE & DENA MARIE, Agreement No. 111609000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 14.9 AOL, MOL, LOC IN FRANCISCO CASTRO SVY, A-4, RUSK CO., TX.,AND BEING THE SAME LAND DESC IN WARRANTY DEED DTD APRIL 1,1999 FROM RICHARD ABBOTT ROSSOW AND WIFE LINDA ROSSOW TO JAMES LEE ROSSOW AND DENA MARIE ROSSOW, REC VOL 2127 PG 607. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JORDAN, ANDREW SERVICES, L.L.C., Agreement No. 111614000<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527 All depths<br>Metes & Bound: 105 AOL, MOL, LOC IN F.S. MENCHACA SVY A-527, RUSK CO., TX AND BEING THE SAME LAND DESC IN DEED DTD NOV 19, 1996 FROM IRENE GUMBS TO ANDREW JORDAN SERVICES, L.L.C. REC VOL 1987 PG 229. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BENSON, GEORGE LEE & BOBBIE MCGEE, Agreement No. 111617000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 35.02 AOL, MOL, LOC JAMES MCCLAIN SVY A-19, RUSK CO., TX AND BEING THE SAME LAND DESC IN WARRANTY DEED DTD APRIL 1, 1992 FROM LORENE GRAY HAROLD TO GEORGE LEE BENSON ET UX BOBBIE MCGEE BENSON, REC VOL 1768 PG 505. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DUDLEY, JOHN W & LOLA M., Agreement No. 111621000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 56.7 AOL, MOL, LOC IN JAMES MCCLAIN SVY, A-19, RUSK CO., TX AND BEING THE SAME LAND DESC AS TRACT 1 IN DEED DTD MAY 5, 1979 FROM A.B. GRAY ET UX LORENE GRAY TO JOHN W. DUDLEY AND WIFE LOLA M. DUDLEY, REC VOL 1127 PG 684. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GRAY, DARRELL, Agreement No. 111697001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY All depths<br>Metes & Bound: A PORTION OF THAT CERTAIN 78 ACRE TRACT, M/L, SITUATED ABOUT 11 MILES NORTH EAST FROM HENDERSON IN RUSK COUNTY, TEXAS, BEING PART OF WILLIAM FRISBY SURVEY, AND BEING SAME TRACT OF LAND DESCRIBED IN A DEED FROM Q J CARLISLE TO MALCHEM GRAY DATED FEB 2, 1920, RECORDED IN VOL 109 PG 185, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ODOM, SANDRA, Agreement No. 111697002<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY All depths<br>Metes & Bound: A PORTION OF THAT CERTAIN 78 ACRE TRACT, M/L, SITUATED ABOUT 11 MILES NORTH EAST FROM HENDERSON IN RUSK COUNTY, TEXAS, BEING PART OF WILLIAM FRISBY SURVEY, AND BEING SAME TRACT OF LAND DESCRIBED IN A DEED FROM Q J CARLISLE TO MALCHEM GRAY DATED FEB 2, 1920, RECORDED IN VOL 109 PG 185, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WINN, BEVERLY, Agreement No. 111697003<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY All depths<br>Metes & Bound: A PORTION OF THAT CERTAIN 78 ACRE TRACT, M/L, SITUATED ABOUT 11 MILES NORTH EAST FROM HENDERSON IN RUSK COUNTY, TEXAS, BEING PART OF WILLIAM FRISBY SURVEY, AND BEING SAME TRACT OF LAND DESCRIBED IN A DEED FROM Q J CARLISLE TO MALCHEM GRAY DATED FEB 2, 1920, RECORDED IN VOL 109 PG 185, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HERD, MYRTLE, Agreement No. 111697004<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY All depths<br>Metes & Bound: A PORTION OF THAT CERTAIN 78 ACRE TRACT, M/L, SITUATED ABOUT 11 MILES NORTH EAST FROM HENDERSON IN RUSK COUNTY, TEXAS, BEING PART OF WILLIAM FRISBY SURVEY, AND BEING SAME TRACT OF LAND DESCRIBED IN A DEED FROM Q J CARLISLE TO MALCHEM GRAY DATED FEB 2, 1920, RECORDED IN VOL 109 PG 185, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GRAY, ODELL, Agreement No. 111697005<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY All depths<br>Metes & Bound: A PORTION OF THAT CERTAIN 78 ACRE TRACT, M/L, SITUATED ABOUT 11 MILES NORTH EAST FROM HENDERSON IN RUSK COUNTY, TEXAS, BEING PART OF WILLIAM FRISBY SURVEY, AND BEING SAME TRACT OF LAND DESCRIBED IN A DEED FROM Q J CARLISLE TO MALCHEM GRAY DATED FEB 2, 1920, RECORDED IN VOL 109 PG 185, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BLOCK, BETTY IRWIN, Agreement No. 111697006<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY All depths<br>Metes & Bound: A PORTION OF THAT CERTAIN 78 ACRE TRACT, M/L, SITUATED ABOUT 11 MILES NORTH EAST FROM HENDERSON IN RUSK COUNTY, TEXAS, BEING PART OF WILLIAM FRISBY SURVEY, AND BEING SAME TRACT OF LAND DESCRIBED IN A DEED FROM Q J CARLISLE TO MALCHEM GRAY DATED FEB 2, 1920, RECORDED IN VOL 109 PG 185, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor TXU MINING COMPANY LP, Agreement No. 111703000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: SEE EXHIBIT "A" OF AGREEMENT FOR DESCRIPTION. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CATES, DAVID AND CYNDY CATES, Agreement No. 111705000<br>USA/TEXAS/RUSK<br>Survey: JOHN T BEAN<br>Abstract: 131 All depths<br>Metes & Bound: ALL THAT CERTAIN 80 ACRE TRACT, M/L, IN JOHN T BEAN SURVEY A-131, RUSK COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN DEED DATED FEB 2, 1946, FROM MARY Y BURTON ET AL TO WILLARD H BURTON, RECORDED IN VOL 398 PG 90, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CLAMP, JAMES W, Agreement No. 111752000<br>USA/TEXAS/RUSK<br>Survey: ROBERT L LANE<br>Abstract: 504 All depths<br>Metes & Bound: 64.19 ACRES, MOL, OUT OF ROBERT L LANE SVY, A-504 AND FURTHER DESC IN THAT CERTAIN WARRANTY DEED DTD JAN 28, 1987 FROM MARGARET LOUISE OWENS TO JERRY W CLAMP AND REC VOL 1529, PG 716, LAND RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor REED, RONALD LEE, Agreement No. 111767000<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: ALL THAT CERTAIN 52.14 ACRE TRACT OR PARCEL OF LAND SITUATED IN THE THOMAS O'BAR SVY, A-26, RUSK CO., TX LOC ABOUT 19 1/2 MILES N 49 E FROM THE CITY OF HENDERSON AND BEING A PART OF THE CRYSTAL FARMS SUBDIVISION OF WHIC PLAT IS RECD IN VOL 70, PG 597 OF THE DEED RECORDS OF RUSK COUNTY, TX AND MORE PARTICULARLY BEING A PART OF BLOCKS #34, #35, #40 AND #41 OF SAID SUBDIVISION ALL DESC IN DEED TO JIM KUYKENDALL AND RECD IN SAID DEED RECORDS AS FOLLOWS: BLOCKS #34 AND #41 FROM G F MUNNERLYN, ET AL DTD JAN 21, 1924 IN VOL 134, PG 116, BLOCKS #35 AND #40 FROM J PRUITT, ET UX DTD OCT 1,1918 IN VOL 102, PG 545; ALSO, INCLUDING PART OF A CALLED 1.8 ACRE TRACT DESC IN DEED TO JIM KUYKENDALL FROM T L VINCENT, ET UX DTD OCT 23, 1944 AND RECD IN VOL 381, PG 110 OF SAID DEED RECORDS. FOR MORE DETAILED METES AND BOUNDS SEE PIPELINE SURFACE DAMAGE SETTLEMENT AND RELEASE. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FREEMAN, B W, Agreement No. 111768000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: A TRACT OF LAND, LOC IN THE FRACISCO CASTRO SVY, A-4, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD NOV 19, 1971 FROM C C FREEMAN TO B W FREEMAN RECD IN VOL 937, PG 332, DEED RECORDS OF RUSK COUNTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor REED, RONALD LEE, Agreement No. 111769000<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: ALL THAT CERTAIN 52.14 ACRE TRACT OR PARCEL OF LAND SITUATED IN THE THOMAS O'BAR SVY, A-26, LOCATED ABOUT 19 1/2 MILES N 49 E FROM THE CITY OF HENDERSON AND BEING A PART OF THE CRYSTAL FARMS SUBDIVISION OF WHICH PLAT IS RECD VOL 70, PG 597 OF DEED RECORDS OF RUSK COUNTY, TX AND MORE PARTICULARLY BEING A PART OF BLOCKS #34, #35, #40, AND #41 OF SAID SUBDIVISION ALL DESCRIBED IN DEED TO JIM KUYKENDALL AND RECD IN SAID DEED RECORDS AS FOLLOWS: BLOCKS #34 AND #41 FROM G F MUNNERLYN,ET AL DTD JAN 21, 1924 VOL 134, PG 116, BLOCKS #35 AND #40 FROM J PRUITT, ET UX DTD OCT 1, 1918 VOL 102, PG 545; ALSO, INCLUDING A PART OF A CALLED 1.8 ACRE TRACT ESC IN DEED TO JIM KUYKENDALL FROM T L VINCENT, ET UX DTD OCT 23, 1944 REC VOL 381, PG 110 OF SAID DEED RECORDS. SEE PIPELINE SURFACE DAMAGE SETTLEMENT AND RELEASE FOR MORE DETAILED METES AND BOUNDS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HENRY, MOZELLE, Agreement No. 111774000<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: ALL THAT CERTAIN 52 ACRE TRACT OR PARCEL OF LAND SITUATED IN THE THOMAS O'BAR SVY, A-26, LOC ABOUT 19 1/2 MILES N 49 E FROM THE CITY OF HENDERSON AND BEING A PART OF THE CRYSTAL FARMS SUBDIVISION OF WHICH PLAT IS RECD IN VOL 70, PG 597 OF THE DEED RECORDS AND MORE PARTICULARLY BEING A PART OF BLOCKS #34, #35, #40 AND #41 OF SAID SUBDIVISION ALL DESC IN DEEDS TO JIM KUYKENDALL AND RECD IN SAID DEED RECORDS AS FOLLOWS: BLOCKS #34 AND #41 FROM G F MUNNERLYN, ET AL DTD JAN 21, 1924 IN VOL 134, PG 116 BLOCKS #35 AND #40 FROM J PRUITT, ET UX DTD OCT 1, 1918 IN VOL 102, PG 545; ALSO, INCLUDING A PART OF A CALLED 1.8 ACRE TRACT DESC IN DEED TO JIM KUYKENDALL FROM T L VINCENT, ET UX DTD OCT 23, 1944 AND RECD IN VOL 381, PG 110 OF SAID DEED RECORDS, RUSK COUNTY, TX. FOR MORE DETAILED METES AND BOUNDS SEE PIPELINE SURFACE DAMAGE SETTLEMENT AND RELEASE. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CALHOUN, KENNETH R ET UX RENEE, Agreement No. 111782000<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705 All depths<br>Metes & Bound: 41.75 AOL, MOL, LOC IN THE H M SMITH SVY, A-705, AND BEING THE SAME LAND DESC IN WARRANTY DEED DTD MAY 5, 1995 FROM BENDE PINNELL TO KENNETH R CALHOUN ET UX RENEE CALHOUN, RECD IN VOL 1912, PG 851, DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel Original Lessor CALHOUN, KENNETH R, ET UX RENEE, Agreement No. 111783000 USA/TEXAS/RUSK Survey: HENRY M SMITH Abstract: 705 All depths Metes & Bound: 41.75 AOL, MOL, LOC IN THE H M SMITH SVY, A-705, AND BEING THE SAME LAND DESC IN WARRANTY DEED DTD MAY 5, 1995 FROM BENDE PINNELL TO KENNETH R CALHOUN ET UX RENEE CALHOUN, RECD IN VOL 1912, PG 851, DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel Original Lessor FREEMAN, CHARLES A & KATHY, Agreement No. 111786000 USA/TEXAS/RUSK Survey: HENRY M SMITH Abstract: 705 All depths Metes & Bound: 121.37 AOL, MOL, LOC IN THE HENRY M SMITH SVY, A-705 AND THE JOHN TOMLINSON SVY, A-777, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESC IN DEED DTD APRIL 13, 1995 FROM F G CHERRY TO CHARLES A FREEMAN AND KATHY FREEMAN, RECD IN VOL 1910, PG 1, DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel Original Lessor BRISENDINE, JIM, Agreement No. 111787000 USA/TEXAS/RUSK Survey: JAMES MCCLAIN Abstract: 19 All depths Metes & Bound: 63.63 ACRES, MOL, LOC IN THE JAMES MCCLAIN SVY, A-19, AND BEING THE SAME LAND DESC IN THE FOLLOWING TWO (2) TRACTS, TO-WIT: TRACT #1: 33.9 ACRES, MOL, LOC IN THE JAMES MCLAIN SVY, A-19, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED FROM CHRISTINE GRAY POLSTON, BETTY SUE GRAY AND NEWELL GRAY TO LILLIAN GRAY BRISENDINE, DTD JULY 15, 1974 AND REC IN VOL 986, PG 831 DEED RECORDS OF RUSK COUNTY, TEXAS; AND BEING FURTHER DESC IN THAT CERTAIN AMENDMENT OF OIL, GAS AND MINERAL LEASE BETWEEN LILLLIAN GRAY BRISENDINE AND MCCORMICK PROPERTIES ET AL DTD SEP 27, 1978 AND REC IN VOL 1108, PG 151, DEED RECORDS OF RUSK COUNTY, TEXASTO WHIC REF IS HEREIN MADE FOR A MORE COMPLETE DESC BY METES AND BOUNDS. TRACT #2: 29.73 ACRES, MOL, LOC IN THE JAMES MCLAIN SVY, A-19, AND BEING THE SAME LAND DESC AS "TRACT TWO" IN THAT CERTAIN PARTITION DEED BETWEEN CHRISTINE GRAY POLSTON, LILLIAN GRAY BRIDENDDINE, BETTY SUE GRAY AND NEWELL GRAY, DTD JULY 9, 1974 AND REC IN VOL 986, PG 823 OF DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH REF IS HEREIN MADE FOR A MORE COMPLETE DESC BY METES AND BOUNDS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel Original Lessor SHAW, RONNY N & GREEN, JAY N, Agreement No. 111789000 USA/TEXAS/RUSK Survey: JOHN MATTHEWS Abstract: 24 All depths Metes & Bound: 185.8 AOL, MOL, LOC IN THE JOHN MATTHEWS SVY, A-24, RUSK COUNTY, TX AND BEING THE SAME LAND DESC IN GIFT DEED DTD SEPT 25, 1995 FROM OUIDA NORRIS MCGREGOR TO JAY N GREEN AND RONNY NORRIS SHAW, RECD VOL 1931, PG 747, DEED RECORDS OF RUSK COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel Original Lessor NORRIS, KENNETH W, Agreement No. 111790000 USA/TEXAS/RUSK Survey: JOHN MATTHEWS Abstract: 24 All depths Metes & Bound: 185.8 AOL, MOL, LOC IN THE JOHN MATTHEWS SVY, A-24, RUSK COUNTY, TX AND BEING THE SAME LAND DESC IN DEED DTD JAN 2, 1973 FROM OUIDA NORRIS GREEN ET AL TO WELDON NORRIS, RECD IN VOL 959, PG 407, DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel Original Lessor BRISENDINE, JIM, Agreement No. 111796000 USA/TEXAS/RUSK Survey: JAMES MCCLAIN Abstract: 19 All depths Metes & Bound: 63.63 ACRES, MOL, LOC IN THE JAMES MCCLAIN SVY, A-19 AND BEING THE SAME LAND DESC IN THE FOLLOWING TWO (2) TRACTS, TO-WIT: TRACT #1: 33.9 ACRES, MOL, LOC IN THE JAMES MCCLAIN SVY, A-19, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED FROM CHRISTINE GRAY POLSTON, BETTY SUE GRAY AND NEWELL GRAY TO LILLIAN GRAY BRISENDINE, DTD JULY 15, 1974 AND REC IN VOL 986, PG 831 DEED RECORDS OF RUSK COUNTY, TX; AND BEING FURTHER DESC IN THAT CERTAIN AMENDMENT OF OIL, GAS AND MINERAL LEASE BTW LILLIAN GRAY BRISENDINE AND MCCORMICK PROPERTIES ET AL DTD SEPT 27, 1978 REC IN VOL 1108, PG 151, DEED RECORDS OF RUSK COUNTY, TEXAS, TO WHICH REF IS HEREIN MAKE FOR A MORE COMPLETE DESC BY METES AND BOUNDS. TRACT #2: 29.73 ACRES, MOL, LOC IN THE MAMES MCLAIN SVY, A-19, AND BEING THE SAME LAND DESC AS "TRACT TWO" IN THAT CERTAIN PARTITION DEED BTW CHRISTINE GRAY POLSTON, LILLIAN GRAY BRISENDINE, BETTY SUE GRAY AND NEWELL GRAY, DTD JULY 9, 1974 AND REC IN VOL 986, PG 823 OF DEED RECORDS OF RUSK COUNTY, TX, TO WHICH REF IS HEREIN MADE FOR A MORE COMPLETE DESC BY METES AND BOUNDS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel Original Lessor HAMPTON, PATRICIA G., Agreement No. 111802000 USA/TEXAS/RUSK Survey: JAMES MCCLAIN Abstract: 19 All depths Metes & Bound: 58.31 AOL, MOL, LOC IN JAMES MCCLAIN SVY, A-19, AND BEING THE SAME LAND DESC IN EXH "A" AND DEEDED TO PATRICIA G. HAMPTON IN THAT CERTAIN PARTITION DEED DTD OCT 20, 1992 AND RECD IN VOL 1804, PG 351, DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel Original Lessor JACKSON, DEBORAH WITCHER, Agreement No. 111808000 USA/TEXAS/RUSK Survey: EC YOUNG Abstract: 879 All depths Metes & Bound: 56.5 AOL, MOL, LOC IN THE E.C. YOUNG SVY, A-879, AND BEING DESC AS FOLLOWS, TO-WIT: BEGINNING AT THE NE CORNER, SAME BEING THE SE CORNER OF HESSIE WITCHER 56.5 ACRE TRACT, A HY BRS. S 42 DEG E 3 LINKS, ANOTHER BRS. S 3 DEG 10 LINKS; THENCE S 682VRS A CORNER; THENCE W 469 VRS A CORNER; THENCE N 682 VRS A CORNER A B.J. BRS. S 43 DEG 17 LINKS; THENCE E 469 VRS TO PLACE OF BEGINNING. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**            **SCHEDULE A - REAL PROPERTY**            Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor HARRIS, ODESSA, Agreement No. 111813000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: 64.1 ACRES, MOL, LOC IN E.C. YOUNG SVY, A-879, AND BEING THE SAME LAND DESC AS FIRST TRACT IN OIL, GAS AND MINERAL LEASE DTD DEC 23, 1976 FROM ODESSA HARRIS ET AL TO DENNIS J BOWLES, RECD IN VOL 1043, PG 402, DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WARD, TOMMA LEE, Agreement No. 111815000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: 64.1 ACRES, MOL, LOC IN E.C. YOUNG SVY, A-879, AND BEING THE SAME LAND DESC AS FIRST TRACT IN O&G MINERAL LEASE DTD DEC 23, 1976 FROM ODESSA HARRIS ET AL TO DENNIS J. BOWLES, RECD IN VOL 1043, PG 402, DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor STARLING, VERION, Agreement No. 111817000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: 64.1 ACRES, MOL, LOC IN E.C. YOUNG SVY, A-879, BEING THE SAME LAND DESC AS FIRST TRACT IN O&G MINERAL LEASE DTD DEC 23, 1976 FROM ODESSA HARRIS ET AL TO DENNIS J. BOWLES, RECD IN VOL 1043, PG 402, DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOWARD, ELI, Agreement No. 111819000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: 56.5 AOL, MOL, LOC IN E.C. YOUNG SVY, A-879 AND BEING DESC AS FOLLOWS, TO-WIT: BEGINNING AT THE NE CORNER, SAME BEING THE SE CORNER OF HESSIE WITCHER 56.5 ACRE TRACT, A HY BRS. S 42 DEG E 3 LINKS, ANOTHER BRS. S 3 DEG W 10 LINKS; THENCE S 682 VRS A CORNER; THENCE W 469 VRS A CORNER; THENCE N 682 VRS A CORNER A B.J. BRS. S 43 DEG 27 LINKS; THENCE E 469 VRS TO PLACE OF BEGINNING. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WITCHER, CLYDIA, Agreement No. 111822000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: 56.5 AOL, MOL, LOC IN E.C. YOUNG SVY, A-879, AND BEING DESC AS FOLLOWS, TO-WIT: BEGINNING AT THE NE CORNER, SAME BEING THE SE CORNER OF HESSIE WITCHER 56.5 ACRE TRACT, A HY BRS. S 42 DEG E 3 LINKS, ANOTHER BRS. S 3 DEG 10 LINKS; THENCE S 682 VRS A CORNER; THENCE W 469 VRS A CORNER; THENCE N 682 VRS A CORNER A B.J. BRS. S 43 DEG 17 LINKS; THENCE E 469VRS TO POB. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WILLIAMS, WILLYESTENE, Agreement No. 111824000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: 56.5 AOL, MOL, LOC IN THE E.C.YOUNG SVY, A-879, AND BEING DESC AS FOLLOWS, TO-WIT: BEGINNING AT THE NE CORNER, SAME BEING THE SE CORNER OF HESSIE WITCHER 56.5 ACRE TRACT, A HY BRS. S 42 DEG E 3 LINKS, ANOTHER BRS. S 3 DEG 10 LINKS; THENCE S 682 VRS A CORNER; THENCE W 469 VRS A CORNER; THENCE N 682 VRS A CORNER A B.J. BRS. S 43 DEG. W 17 LINKS; THENCE E 469 VRS TO POB. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WILLLIAMS, ANNA WITCHER, Agreement No. 111827000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: 56.5 AOL, MOL, LOC IN THE E.C.YOUNG SVY, A-879, AND BEING DESC AS FOLLOWS, TO-WIT: BEGINNING AT THE NE CORNER, SAME BEING THE SE CORNER OF HESSIE WITCHER 56.5 ACRE TRACT, A HY BRS. S 42 DEG E 3 LINKS, ANOTHER BRS. S 3 DEG 10 LINKS; THENCE S 682 VRS A CORNER; THENCE W 469 VRS A CORNER; THENCE N 682 VRS A CORNER A B.J. BRS. S 43 DEG. W 17 LINKS; THENCE E 469 VRS TO POB. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WITCHER, LARRY CHARLES, Agreement No. 111828000<br>USA/TEXAS/RUSK<br>Survey: EBENEZER MOORE<br>Abstract: 567 All depths<br>Metes & Bound: 64.1 ACRES, MOL, LOC IN E.C. YOUNG SVY, A-879, BEING THE SAME LAND DESC AS FIRST TRACT IN O&G MINERAL LEASE DTD DEC 23, 1976 FROM ODESSA HARRIS ET AL TO DENNIS J BOWLES, RECD IN VOL 1043, PG 402, DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WITCHER, JOVASTER GLEN, Agreement No. 111834000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: 64.1 ACRES, MOL, LOC IN THE E.C. YOUNG SVY, A-879, BEING THE SAME LAND DESC AS FIRST TRACT IN O&G MINERAL LEASE DTD DEC 23,1976 FROM ODESSA HARRIS ET AL TO DENNIS J. BOWLES, RECD IN VOL 1043, PG 402, DEED RECORDS OF RUSK COUNTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WITCHER, DALE, Agreement No. 111835000<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 All depths | Easement | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor WITCHER, VIVIAN , Agreement No. 111836000<br>USA/TEXAS/RUSK<br>Survey: CHARLES C STEWART All depths<br>Metes & Bound: 10 AOI, MOL, LOC IN THE CHAS. STEWART SVY, A-727 AND BEING THE SAME LAND DESC IN DEED DTD MARCH 9, 1931 FROM J.E. BALLENGER TO NAT WITCHER, RECD IN VOL 264, PG 448, DEED RECORDS OF RUSK COUNTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WITCHER, MARY FRANCES, Agreement No. 111837000<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 All depths<br>Metes & Bound: 10 AOI, MOL, LOC IN THE CHAS. STEWART SVY, A-727 AND BEING THE SAME LAND DESC IN DEED DTD MARCH 9, 1931 FROM J.E. BALLENGER TO NAT WITCHER, RECD IN VOL 264, PG 448, DEED RECORDS OF RUSK COUNTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GIBBS, KAY, Agreement No. 111838000<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: ALL THAT CERTAIN 52.14 ACRE TRACT OR PARCEL OF LAND SITUATED IN THE THOMAS O'BAR SVY, A-26, LOC ABOUT 19 1/2 MILES N 49 E FROM THE CITY OF HENDERSON AND BEING A PART OF THE CRYSTAL FARMS SUBDIVISION OF WHICH PLAT IS RECD IN VOL 70, PG 597 OF THE DEED RECORDS OF RUSK CO.,TX. AND MORE PARTICULARLY BEIN A PART OF BLOCKS #34,#35, #40 AND #41 OF SAID SUBDIVISION ALL DESC IN DEEDS TO JIM KUYKENDALL AND RECD IN SAID DEED RECORDS AS FOLLOWS: BLOCKS #34 AND #41 FROM G.F. MUNNERLYN,ET AL DTD JAN 21, 1924 VOL 134, PG 116. BLOCKS #35 AND #40 FROM J. PRUITT,ET UX DTD OCT. 1, 1918 IN VOL 102, 1944 AND RECD VOL 381, PG 110 DEED RECORDS; MORE PARTICULARLY DESC AS FOLLOWS: BEGINNING IN THE CENTER OF COUNTY ROAD AT THE OCCUPIED NWC OF SAID BLOCK #34; THENCE ALONG THE CENTER OF SAID ROAD BEING THE OCCUPIED NBL OF SAID BLOCK #34 AND #35 AS FOLLOWS: S 89 DEG 35' 35' E 631.90 FEET TO A STEEL SPIKE; S 89 DEG 49' 25' E 419.42 FEET TO CORNER THENCE S 2 DEG 22' 36' W, AT 2505.77 FEET THE NE RIGHT-OF-WAY LINE OF STATE HIGHWAY 149 AND IN ALL 2575.56 FEET TO THE CENTER OF SAID HIGHWAY; THENCE N 56 DEG 54' 51' W, ALONG THE CENTER OF SAID HIGHWAY, 1116.92 FEET TOTHE WBL OF SAID BLOCK #41; THENCE N 0 DEG 15' 09' W, ALONG THE WBL OF SAID BLOCK #41 AND #34, AT 71.82 FEET THE NE ROW LINE OF SAID HIGHWAY, AT 72.65 FEET A 6INCH FENCE CORNER POST, AT 1953, 19FEET A 12 INCH R. O. FENCE CORNER, AND IN ALL 1969.42 FEET TO THE POB CONTAINING 52.14 AOI, OF WHICH 1.74 ACRES LIE WITHIN THE ROW OF SAID HIGHWAY AND 0.40 ACRES LIE WITHIN THE MAINTAINED AREA OF SAID COUNTY ROAD. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JACKSON, DEBORAH WITCHER, Agreement No. 111840000<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 All depths<br>Metes & Bound: 40 1/8 AOI, MOL LOC IN THE CHARLES STEWART SVY, A-727. AND BEING THE SAME LAND AS ITEM #2 UNDER TRACT 3 IN WARRANTY DEED DTD JUNE 9, 1997 FROM CHRISTINE COSS TO DEBORAH WITCHER JACKSON, RECD IN VOL 2021, PG 694, DEED RECORDS OF RUSK COUNTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HENRY, MOZELLE, Agreement No. 111847000<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: ALL THAT CERTAIN 52.14 ACRE TRACT OR PARCEL OF LAND SITUATED IN THE THOMAS O'BAR SVY, A-26, LOC ABOUT 19 1/2 MILES N 49 E FROM THE CITY OF HENDERSON AND BEING A PART OF THE CRYSTAL FARMS SUBDIVISION OF WHICH PLAT IS RECD IN VOL 70, PG 597 OF THE DEED RECORDS OF RUSK CO.,TX. AND MORE PARTICULARLY BEIN A PART OF BLOCKS #34,#35, #40 AND #41 OF SAID SUBDIVISION ALL DESC IN DEEDS TO JIM KUYKENDALL AND RECD IN SAID DEED RECORDS AS FOLLOWS: BLOCKS #34 AND #41 FROM G.F. MUNNERLYN,ET AL DTD JAN 21, 1924 VOL 134, PG 116. BLOCKS #35 AND #40 FROM J. PRUITT,ET UX DTD OCT. 1, 1918 IN VOL 102, 1944 AND RECD VOL 381, PG 110 DEED RECORDS; MORE PARTICULARLY DESC AS FOLLOWS: BEGINNING IN THE CENTER OF COUNTY ROAD AT THE OCCUPIED NWC OF SAID BLOCK #34; THENCE ALONG THE CENTER OF SAID ROAD BEING THE OCCUPIED NBL OF SAID BLOCK #34 AND #35 AS FOLLOWS: S 89 DEG 35' 35' E 631.90 FEET TO A STEEL SPIKE; S 89 DEG 49' 25' E 419.42 FEET TO CORNER THENCE S 2 DEG 22' 36' W, AT 2505.77 FEET THE NE RIGHT-OF-WAY LINE OF STATE HIGHWAY 149 AND IN ALL 2575.56 FEET TO THE CENTER OF SAID HIGHWAY; THENCE N 56 DEG 54' 51' W, ALONG THE CENTER OF SAID HIGHWAY, 1116.92 FEET TOTHE WBL OF SAID BLOCK #41; THENCE N 0 DEG 15' 09' W, ALONG THE WBL OF SAID BLOCK #41 AND #34, AT 71.82 FEET THE NE ROW LINE OF SAID HIGHWAY, AT 72.65 FEET A 6INCH FENCE CORNER POST, AT 1953, 19FEET A 12 INCH R. O. FENCE CORNER, AND IN ALL 1969.42 FEET TO THE POB CONTAINING 52.14 AOI, OF WHICH 1.74 ACRES LIE WITHIN THE ROW OF SAID HIGHWAY AND 0.40 ACRES LIE WITHIN THE MAINTAINED AREA OF SAID COUNTY ROAD. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ANDREW JORDAN SERVICES, Agreement No. 111869000<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527 All depths<br>Metes & Bound: ALL THAT CERTAIN TRACT OF LAND SITUATED IN THE FS MENCHACA SURVEY, A-527, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MATTHEIS, LAVERNE H, Agreement No. 111887000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 36.28 AOI, MOL, LOC IN THE D. SIMPSON SVY, A-37 AND BEING THE SAME LAND DESC IN BUILDERS AND MECHANICS LIEN CONTRACT DTD OC 16, 1991 FROM LAVERNE M MATTHEIS TO GREATER LONGVIEW DEV. CO. RECD VOL 1751, PG 295 OF THE RECORDS OF RUSK COUNTY, TEXAS | Easement | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor CAIN, CALVIN CLARK & ANN, Agreement No. 111894000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 5 AOL, MOL, LOC IN THE D SIMPSON SVY, A-37, AND BEING THE SAME LAND DESC IN DEED DTD DEC 191994 FROM JERRELL ALLEN SMITH TO CALVIN CLARK CAIN, RECD IN VOL 1894, PG 439, DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CHERRY, F G, Agreement No. 111896000<br>USA/TEXAS/RUSK<br>Survey: JOHN TOMLINSON<br>Abstract: 777 All depths<br>Metes & Bound: 40 AOL, MOL LOC IN THE JOHN TOMLINSON SVY, A-777, AND BEING THE SECOND TRACT OF LAND DESC IN DEED DTD APRIL 18, 1888 FROM A.G. SHAW TO CAME HENDRICK, RECD IN VOL 37, PG 407, DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TXU MINING COMPANY, LP, Agreement No. 111919000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: SEE EXHIBIT "A" FOR MORE DETAILED METES AND BOUNDS | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WALLING, MATTIE AUDINE, Agreement No. 111957000<br>USA/TEXAS/RUSK<br>Survey: JOHN WALLING<br>Abstract: 812 All depths | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TXU MINING COMPANY LP, Agreement No. 112081000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 2.79 ACRES, WILLIAM FRISBY SURVEY A-280, RUSK COUNTY, TX. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCCARLEY, CHEEBA C, ET AL, Agreement No. 113176000<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: NORTH 211 ACRES IN M F HUEGAS LEAGUE, RUSK COUNTY, TEXAS, DESCRIBED IN PARTITION DEED DATED DEC 20, 1969 FROM TEXANA MCCARLEY, ARNOLD A MCCARLEY AND EARL F MCCARLEY TO TRAVIS L MCCARLEY, RECORDED IN VOL 904 PG 438, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCCOY, GARY AND BRENDA, Agreement No. 113179000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM KOUP<br>Abstract: 473 All depths<br>Metes & Bound: 71.73 ACRES, M/L, W KOUP SURVEY A-473 AND J MCDONALD SURVEY A-580, RUSK COUNTY, TX, MORE PARTICULARLY DESCRIBED IN ASSUMPTION DEED DATED JUNE 1, 1987, FROM WILTON P MCCOY AND WIFE RUBY LEE MCCOY TO GARY L MCCOY AND WIFE BRENDA MCCOY, RECORDED IN VOL 1563 PG 681, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WEBB, STEPHEN AND JACQUELINE, Agreement No. 113320000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCDONALD<br>Abstract: 580 All depths<br>Metes & Bound: 20.0 ACRES, M/L, BEING PART OF JAMES MCDONALD SURVEY A-580, BEING DESCRIBED IN DEED DATED MAR 21, 1997, FROM JOE JR COBBS TO STEVE AND JACQUELINE WEBB, RECORDED IN VOL 2027 PG 351, DEED RECORDS, RUSK COUNTY, TX; ALSO BEING MORE PARTICULARLY DESCRIBED AS PART OF 26.1 ACRE TRACT DESCRIBED IN DEED FROM D W MARCH TO J B COBB, DATED DEC 15, 1928, RECORDED IN VOL 141 PG 384, DEED RECORDS, RUSK COUNTY, TX. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RISINGER, DONNIE M AND KAREN, Agreement No. 113323000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCDONALD<br>Abstract: 580 All depths<br>Metes & Bound: 27.0 ACRES, M/L, OUT OF J MCDONALD SURVEY A-580, RUSK COUNTY, TX, DESCRIBED AS FIRST TRACT IN GIFT DEED DATED JAN 5, 1994, FROM CAMILLA RISINGER TO MIKE RISINGER AND RECORDED IN VOL 1883 PG 715, DEED RECORDS, RUSK COUNTY, TX. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SHOEMAKE, DEBBIE, INDIV & AS EXECUTOR OF ESTATE, Agreement No. 113325000<br>USA/TEXAS/RUSK<br>Survey: THOMAS WILLIAMS<br>Abstract: 44 All depths<br>Metes & Bound: 150.11 ACRES, M/L, IN T WILLIAMS SURVEY A-44 AND J MCDONALD SURVEY A-580, RUSK COUNTY, TX, BEING PART OF CERTAIN 211 ACRE TRACT, M/L, CONVEYED TO ORLAN O TRAWICK BY DEED RECRODED IN VOL 399 PG 411, AND PART OF CERTAIN 111.3 ACRE TRACT, M/L, CONVEYED TO O O TRAWICK BY DEED RECORDED IN VOL 399 PG 412, DEED RECORDS, RUSK COUNTY, TX. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor SHOEMAKE, DEBBIE, INDIV & AS EXECUTOR OF ESTATE, Agreement No. 113326000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCDONALD<br>Abstract: 580 All depths<br>Metes & Bound: (2)14 ACRE TRACTS, M/L, PART OF J MCDONALD SURVEY A-580, RUSK COUNTY, TX, BEING SAME LAND DESCRIBED AS TRACT 2 AND TRACT 3 IN GIFT DEED FROM O O TRAWICK TO WINONA DE LA TORRE, DATED NOV 7, 1994, RECORDED IN VOL 1891 PG 383, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SIMON, ILA, Agreement No. 113330000<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 40.0 ACRES, M/L, IN M F HUEGAS SURVEY A-14, RUSK COUNTY, TX, PART OF PROPERTY AND ESTATE DESCRIBED IN LAST WILL AND TESTAMENT OF C L SIMON DATED JAN 23, 1998, RECORDED IN VOL 2191 PG 1, DEED RECORDS, NACOGDOCHES COUNTY, TX, AND SOUTH 15 ACRES OF THIS LAND BEING DESCRIBED AS NORTH 15 ACRES OF A 60 ACRE TRACT DEEDED TO R P JOHNSON, RECORDED IN VOL 370 PG 520, DEED RECORDS, RUSK COUNTY, TX. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOOKER, WILLIAM A AND JIMMY D HOOKER, Agreement No. 113331000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCDONALD<br>Abstract: 580 All depths<br>Metes & Bound: 71.73 ACRES, PART OF J MCDONALD SURVEY A-580, T WILLIAMS SURVEY A-44, T M HUGHES SURVEY A-423, AND W M KOUP SURVEY A-473, RUSK COUNTY, TX, BEING PART OF LAND DESCRIBED AS 138.93 ACRES IN DEED FROM G B THOMPSON TO EARL PIERCE AS RECORDED IN VOL 1301 PG 804, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SIMON, ILA, Agreement No. 113334000<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 40.0 ACRES, M/L, IN M F HUEGAS SURVEY A-14, RUSK COUNTY, TX, PART OF PROPERTY AND ESTATE DESCRIBED IN LAST WILL AND TESTAMENT OF C L SIMON DATED JAN 23, 1998, RECORDED IN VOL 2191 PG 1, DEED RECORDS, NACOGDOCHES COUNTY, TX, AND SOUTH 15 ACRES OF THIS LAND BEING DESCRIBED AS NORTH 15 ACRES OF A 60 ACRE TRACT DEEDED TO R P JOHNSON, RECORDED IN VOL 370 PG 520, DEED RECORDS, RUSK COUNTY, TX. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SHEPHERD, MYRA AND SHARON SANDERS, Agreement No. 113335000<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 38.37 ACRES, M/L, IN MARIA F HEJAS SURVEY A-14, BEING PART OF LAND DESCRIBED IN DEED DATED AUG 30, 1977 TO MARVIN A SHEPHERD AND WIFE MYRA SHEPHERD FROM JOSEPH W BLACKBURN AND WIFE OPAL FAY BLACKBURN, RECORDED IN VOL 1066 PG 507, DEED RECORDS, RUSK COUNTY, TEXAS; BEING MORE FULLY DESCRIBED AS PART OF 65 ACRE TRACT CONVEYED TO JOSEPH W BLACKBURN AND WIFE OPAL FAY BLACKBURN IN A DEED DATED FEB 1, 1949, RECORDED IN VOL 430 PG 313, DEED RECORDS, RUSK COUNTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MCCARLEY, CHEEBA C, ET AL, Agreement No. 113336000<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 211 ACRES, M/L, IN M F HUEGAS SURVEY A-14, RUSK COUNTY, TX, BEING SAME LAND DESCRIBED IN "PROPERTY DESCRIPTION" ATTACHED TO AGREEMENT. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WRIGHT, FRANCES, ESTATE OF, Agreement No. 113343001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 78 ACRE TRACT, M/L, SITUATED 11 MILES NE FM HENDERSON IN RUSK COUNTY, TEXAS, PART OF WILLIAM FRISBY SURVEY, BEING SAME TRACT DESCRIBED IN DEED FROM W J CARLISLE TO MALCEM GRAY DATED FEB 2, 1920, RECORDED IN VOL 109 PG 185, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GRAY, ODELL, Agreement No. 113343002<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY All depths<br>Metes & Bound: 78 ACRE TRACT, M/L, SITUATED 11 MILES NE FM HENDERSON IN RUSK COUNTY, TEXAS, PART OF WILLIAM FRISBY SURVEY, BEING SAME TRACT DESCRIBED IN DEED FROM W J CARLISLE TO MALCEM GRAY DATED FEB 2, 1920, RECORDED IN VOL 109 PG 185, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HEWITT, LOIS, Agreement No. 113343003<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 78 ACRE TRACT, M/L, SITUATED 11 MILES NE FM HENDERSON IN RUSK COUNTY, TEXAS, PART OF WILLIAM FRISBY SURVEY, BEING SAME TRACT DESCRIBED IN DEED FROM W J CARLISLE TO MALCEM GRAY DATED FEB 2, 1920, RECORDED IN VOL 109 PG 185, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BENNETT, DARYLL AND WIFE GAYLE, Agreement No. 113347000<br>USA/TEXAS/RUSK<br>Survey: JOHN T BEAN<br>Abstract: 131 All depths<br>Metes & Bound: 110 ACRE TRACT, J T BEAN SVY A-131, DESCRIBED IN DEED FROM GORDON R WELLBORN TO ROSCOE BENNETT, DATED AUG 6, 1958, RECORDED IN VOL 642 PG 252, DEED RECORDS, RUSK COUNTY, TX. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor TXU MINING COMPANY LP, Agreement No. 113363000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 2.79 ACRE TRACT, WILLIAM FRISBY SVY A-280. SEE EXHIBIT A OF AGREEMENT FOR FURTHER DESCRIPTION. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BENNETT, JOYCE, INDIV & AS TRUSTEE, Agreement No. 113412000<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527 All depths<br>Metes & Bound: TRACT 1: 65.93 ACRES, M/L, F S MENCHACA SVY A-527, MORE PARTICULARLY DESCRIBED IN WARRANTY DEED FROM ESTATE OF MELVIN J BENNETT TO JOYCE BENNETT DATED SEPT 28, 1992, RECORDED IN VOL 1791 PG 789. TRACT 2: 74.11 ACRES, M/L, F S MENCHACA SVY A-527, MORE PARTICULARLY DESCRIBED IN WARRANTY DEED FROM ESTATE OF MELVIN J BENNETT TO JOYCE BENNETT RECORDED IN VOL 1834 PG 35, ON SEPT 7, 1993, DEED RECORDS, RUSK COUNTY, TX. TRACT 3: 40 ACRES, M/L, F S MENCHACA AND J T BEAN SVYS, MORE PARTICULARLY DESCRIBED IN WARRANTY DEED FROM ESTATE OF MELVIN J BENNETT TO JOYCE BENNETT RECORDED IN VOL 1834 PG 35, ON SEPT 7, 1993, DEED RECORDS, RUSK COUNTY, TX. TRACT 4: 76 ACRES, M/L, F S MENCHACA SVY A-527, MORE PARTICULARLY DESCRIBED IN A DEED FROM ESTATE OF MELVIN J BENNETT TO JOYCE BENNETT RECORDED IN VOL 1834 PG 35, ON SEPT 7, 1993, DEED RECORDS, RUSK COUNTY, TX. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TXU MINING COMPANY, LP, Agreement No. 113725000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 2.25 ACRES, SEE MAP ATTACHED TO AGREEMENT AS EXHIBIT A. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FREEMAN, BOBBY JOE, ET UX, Agreement No. 114687000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 2.0 ACS, MOL, DESC AS "TRACT II" IN DEED DTD FEB 23, 1999 REC IN VOL 2122, PG 026. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor FREEMAN, PEGGY LEE, Agreement No. 115096000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: 29.5 ACRES, M/L, BEING PORTION OF 209.09 ACRE TRACT OF LAND DESCRIBED IN DEED TO C C FREEMAN FROM B W FREEMAN DATED NOV 19, 1971, RECORDED IN VOL 937 PG 337-41, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor WOODARD, R D, Agreement No. 115171001<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 130 ACRES, M/L, DESCRIBED BY DEEDS DATED OCT 30, 1905, RECORDED IN VOL 112 PG 636, AND OCT 28, 1912, RECORDED IN VOL 88 PG 203, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor WILLIAMS, MOZELL, Agreement No. 115171002<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 130 ACRES, M/L, DESCRIBED BY DEEDS DATED OCT 30, 1905, RECORDED IN VOL 112 PG 636, AND OCT 28, 1912, RECORDED IN VOL 88 PG 203, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor DOUGLAS, JOSIE REESE, Agreement No. 115171003<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 130 ACRES, M/L, DESCRIBED BY DEEDS DATED OCT 30, 1905, RECORDED IN VOL 112 PG 636, AND OCT 28, 1912, RECORDED IN VOL 88 PG 203, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor REESE, ALMA, Agreement No. 115171004<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 130 ACRES, M/L, DESCRIBED BY DEEDS DATED OCT 30, 1905, RECORDED IN VOL 112 PG 636, AND OCT 28, 1912, RECORDED IN VOL 88 PG 203, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor BEALL, RANDOLPH, Agreement No. 115171005<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 130 ACRES, M/L, DESCRIBED BY DEEDS DATED OCT 30, 1905, RECORDED IN VOL 112 PG 636, AND OCT 28, 1912, RECORDED IN VOL 88 PG 203, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor PERRY, RUBY JEWEL, Agreement No. 115171006<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 130 ACRES, M/L, DESCRIBED BY DEEDS DATED OCT 30, 1905, RECORDED IN VOL 112 PG 636, AND OCT 28, 1912, RECORDED IN VOL 88 PG 203, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way Option Agreement<br>Original Lessor REESE, SHARON, Agreement No. 115171007<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 130 ACRES, M/L, DESCRIBED BY DEEDS DATED OCT 30, 1905, RECORDED IN VOL 112 PG 636, AND OCT 28, 1912, RECORDED IN VOL 88 PG 203, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor REESE, AUDREY LYNN, Agreement No. 115171008<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 130 ACRES, M/L, DESCRIBED BY DEEDS DATED OCT 30, 1905, RECORDED IN VOL 112 PG 636, AND OCT 28, 1912, RECORDED IN VOL 88 PG 203, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor COLEMAN, WILLIE E AND CORA REESE, Agreement No. 115171009<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 130 ACRES, M/L, DESCRIBED BY DEEDS DATED OCT 30, 1905, RECORDED IN VOL 112 PG 636, AND OCT 28, 1912, RECORDED IN VOL 88 PG 203, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor REESE, JOHN A, Agreement No. 115171010<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 130 ACRES, M/L, DESCRIBED BY DEEDS DATED OCT 30, 1905, RECORDED IN VOL 112 PG 636, AND OCT 28, 1912, RECORDED IN VOL 88 PG 203, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor WOODARD, HENRY JR, Agreement No. 115171011<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 130 ACRES, M/L, DESCRIBED BY DEEDS DATED OCT 30, 1905, RECORDED IN VOL 112 PG 636, AND OCT 28, 1912, RECORDED IN VOL 88 PG 203, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor MOORE, RUBY, Agreement No. 115171012<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 130 ACRES, M/L, DESCRIBED BY DEEDS DATED OCT 30, 1905, RECORDED IN VOL 112 PG 636, AND OCT 28, 1912, RECORDED IN VOL 88 PG 203, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor FALLS, KATHERINE WOODARD, Agreement No. 115171013<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 130 ACRES, M/L, DESCRIBED BY DEEDS DATED OCT 30, 1905, RECORDED IN VOL 112 PG 636, AND OCT 28, 1912, RECORDED IN VOL 88 PG 203, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor TAYLOR-FORD, FANNIE WOODARD, Agreement No. 115171014<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 130 ACRES, M/L, DESCRIBED BY DEEDS DATED OCT 30, 1905, RECORDED IN VOL 112 PG 636, AND OCT 28, 1912, RECORDED IN VOL 88 PG 203, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor COLEMAN, RICKY, Agreement No. 115171015<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 130 ACRES, M/L, DESCRIBED BY DEEDS DATED OCT 30, 1905, RECORDED IN VOL 112 PG 636, AND OCT 28, 1912, RECORDED IN VOL 88 PG 203, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor FLETCHER, GLORIA MAE DEAN, Agreement No. 115171016<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 130 ACRES, M/L, DESCRIBED BY DEEDS DATED OCT 30, 1905, RECORDED IN VOL 112 PG 636, AND OCT 28, 1912, RECORDED IN VOL 88 PG 203, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor FLETCHER, ETHER, Agreement No. 115171017<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 130 ACRES, M/L, DESCRIBED BY DEEDS DATED OCT 30, 1905, RECORDED IN VOL 112 PG 636, AND OCT 28, 1912, RECORDED IN VOL 88 PG 203, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way Option Agreement<br>Original Lessor REESE, DAVID, Agreement No. 115171018<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 130 ACRES, M/L, DESCRIBED BY DEEDS DATED OCT 30, 1905, RECORDED IN VOL 112 PG 636, AND OCT 28, 1912, RECORDED IN VOL 88 PG 203, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor HARKLESS, EVERETT, Agreement No. 115173000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17<br>Metes & Bound: 10 ACRES, M/L, DESCRIBED IN VOL 360 PG 107, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor HARRIS, IRENE, Agreement No. 115177000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17<br>Metes & Bound: 33.980ACRES, M/L, DESCRIBED IN VOL 866 PG 359, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor WATKINS, MARLIN AND BARBARA, Agreement No. 115179000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17<br>Metes & Bound: 1.5 ACRES, M/L, DESCRIBED IN VOL 1932 PG 586, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor TERRELL, J C, JR, AND MYRA LYNN, Agreement No. 115180000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL OF LAND SITUATED IN ISSAC LEE SVY A-17, RUSK COUNTY, TEXAS, LOCATED ABOUT 16.5 MILE N 37 E FROM CITY OF HENDERSON AND BEING PART OF A CALLED 62.2 ACRE TRACT CONVEYED TO HUBERT SMITH ET AL BY BASS HOYLER, ET AL, IN DEED DATED DEC 27, 1974, RECORDED IN VOL 992 PG 211, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor SWEENEY, JAMES J AND SUSAN M, Agreement No. 115182000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN JAMES MCCLAIN SVY A-19, RUSK COUNTY, TEXAS, BEING PART OF A CALLED 65.94 ACRES TRACT (SURVEYED TO BE 71.84 ACRES) CONVEYED TO E F GRAY BY B B GRAY ET UX IN DEED DATED MARCH 31, 1928, RECORDED IN VOL 137 PG 571-2, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor GRAY, E. B. AND ROSA, Agreement No. 115183000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 26.3914 ACRES, BEING OUT OF A CALLED 63.63 ACRES TRACT AS CONVEYED TO ROYAL GRAY IN DEED RECORDED IN VOL 638 PG 379, RUSK COUNTY DEED RECORDS, SITUATED IN JAMES MCCLAIN SVY A-19 ON RUSK COUNTY ROAD 2127. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor PHILLIPS, BETTY GRAY, Agreement No. 115184000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: ALL UNDIVIDED INTEREST IN AND TO ALL THAT CERTAIN 31.74 ACRE TRACT OF LAND SITUATED IN RUSK COUNTY, TEXAS, BEING PART OF JAMES MCCLAIN SVY A-19, BEING PART OF A CALLED 68.69 ACRES TRACT (TRACT FOUR) DESCRIBED IN PARTITION DEED TO NEWELL GRAY, RECORDED IN VOL 968 PG 823-830, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor BRISENDINE, JIM, Agreement No. 115185000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: ALL THAT CERTAIN 63.63 ACRE TRACT OF PARCEL OF LAND SITUATED IN JAMES MCCLAIN SVY A-19, RUSK COUNTY, TEXAS, DESCRIBED IN VOL 986 PG 826, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor PHILLIPS, BETTY SUE GRAY, Agreement No. 115186000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: TRACT 1--ALL UNDIVIDED INTEREST IN AND TO ALL THAT CERTAIN 31.74 ACRE TRACT OF LAND SITUATED IN RUSK COUNTY, TEXAS, BEING PART OF JAMES MCCLAIN SVY A-19, BEING PART OF A CALLED 68.69 ACRES TRACT (TRACT FOUR) DESCRIBED IN PARTITION DEED TO NEWELL GRAY, RECORDED IN VOL 968 PG 823-830, DEED RECORDS, RUSK COUNTY, TEXAS. TRACT 2--ALL THAT CERTAIN 63.63 ACRE TRACT OF PARCEL OF LAND SITUATED IN JAMES MCCLAIN SVY A-19, RUSK COUNTY, TEXAS, MORE PARTICULARLY DESCRIBED IN VOL 986 PG 826, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**  SCHEDULE A - REAL PROPERTY  Case No.  15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way Option Agreement<br>Original Lessor SHIRLEY, IRENE VINSON, ET AL, Agreement No. 115187000<br>USA/TEXAS/RUSK<br>Metes & Bound: TRACT 1--100 ACRES, M/L, DESCRIBED AS TRACTS 2 & 3 IN PARTITION DEED DATED JULY 2, 1998, RECORDED IN VOL 2082 PG 316, OFFICIAL PUBLIC RECORDS, RUSK COUNTY, TEXAS. TRACT 2--19 ACRES, M/L, DESCRIBED IN WARRANTY DEED DATED JAN 26, 1923, RECORDED IN VOL 121 PG 364, OFFICIAL PUBLIC RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor CONRAD, CHARLES W AND DIANE W, Agreement No. 115189000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Metes & Bound: SE QUADRANT, AS SHOWN IN EXHIBIT A ATTACHED TO AGREEMENT, OF 194.770 ACRES, M/L, SITUATED IN DINSMORE SIMPSON SVY, RUSK COUNTY, TEXAS, DESCRIBED IN VOL 2118 PG 226, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor WAITS, BETTY LEE, Agreement No. 115191000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Metes & Bound: TRACT 1--20.55 ACRES, M/L, PART OF DINOMORE SIMPSON SVY A-3, RUSK COUNTY, TEXAS, DESCRIBED IN DEED DATED FEB 27, 1981, FROM MARY WAITS AND MELBA WAITS TO FALVEY P WAITS, RECORDED IN VOL 1196 PG 175, DEED RECORDS, RUSK COUNTY, TEXAS. TRACT 2--19.5 ACRES, M/L, PART OF DINSMORE SIMPSON SVY A-3, RUSK COUNTY, TEXAS, DESCRIBED IN ESTATE SPECIAL WARRANTY DEED DATED AUG 23, 2004, FROM PHILLIP D WAITS, ADMIN, TO BETTY WAITS, RECORDED IN VOL 2489 PG 181, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SMITH, JAMES R, Agreement No. 115193000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17<br>Metes & Bound: 115.75 ACRES, M/L, PART OF ISSAC LEE SVY A-17, RUSK COUNTY, TEXAS, CONVEYED FROM RICHARD MATTHEWS TO C LARRY SMITH, ROSS M SMITH, AND JAMES R SMITH IN SPECIAL WARRANTY DEED DATED APRIL 1, 2005, RECORDED IN VOL 2544 PG 433, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor MARK WRIGHT FAMILY LIMITED PARTNERSHIP, Agreement No. 115198000<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Metes & Bound: TRACT ONE: ALL THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN RUSK COUNTY, TEXAS, ABOUT 15 MILES NE FROM CITY OF HENDERSON, BEING SITUATED IN JOHN MATTHEWS SVY, SAME BEING PART OF 739 ACRES TRACT CONVEYED FROM MRS ELIZA S ARNOLD ET AL, TO N C NORRIS, BY DEED DATED DEC 8, 1945, RECORDED IN VOL 396 PG 231-233, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor THRASHER, DORIS, Agreement No. 115202000<br>USA/TEXAS/RUSK<br>Metes & Bound: SEE MAP ATTACHED TO AGREEMENT AS EXHIBIT "C". | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CATES, DAVID AND CYNDY, Agreement No. 115203000<br>USA/TEXAS/RUSK<br>Survey: JOHN T BEAN<br>Abstract: 131<br>Metes & Bound: ALL THAT 80 ACRE TRACT, M/L, BEING SAME LAND DESCRIBED IN DEED DATED FEB 2, 1946, FROM MARY Y BURTON, ET AL, TO WILLARD H BURTON, RECORDED IN VOL 398 PG 90, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor JENNINGS, DOROTHY L BENNETT AND REX JENNINGS, Agreement No. 115207000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: MAIN LINE TRACT 3: BEING 99.5 ACRE TRACT OF LAND, IN DEED DATED JULY 28, 2001, VOL 2274 PG 100, DEED RECORDS, RUSK COUNTY, TEXAS.<br>Survey: JOHN T BEAN<br>Abstract: 131<br>Metes & Bound: LINE D TRACT 2, LINE E TRACT 2: ALL 94.5 ACRE TRACT, BEING IN J T BEAN AND P C PRICE SVY A-131 PARCEL 2508, RUSK COUNTY, TEXAS, STATED IN LAST WILL AND TESTAMENT FROM V PAGE BENNETT TO DOROTHY L BENNETT (JENNINGS) VOL 1539 PG 644, LAND DESCRIBED IN VOL 127 PG 7, RUSK COUNTY, TEXAS.<br>Survey: RICHARD PARMALEE<br>Abstract: 627<br>Metes & Bound: LINE D3 TRACT 2: BEING 12.200 TRACT OF LAND IN RICHARD PARMALEE SVY A-627, RUSK COUNTY, TEXAS, BEING SAME LAND DESCRIBED IN DEED DATED DEC 31, 1969, FROM LUTHER MENAFEE ET AL TO OV BENNETT, RECORDED IN VOL 907 PG 547, DEEDS RECORD, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor EATON, LAURA LEIGH, ET AL, Agreement No. 115208000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879<br>Metes & Bound: 37 ACRES, M/L, AND 26.7 ACRES, M/L, DESCRIBED IN DEED FROM RICHARD LEROY THORNTON TO LAURA LEIGH EATON AND PHILLIP LEE THORNTON, VOL 2547 PG 409, DATED APRIL 15, 2005, AND SECOND DEED FROM NELDA JEAN THORNTON TO LAURA LEIGH EATON AND PHILLIP LEE THORNTON, VOL 2547 PG 412, DATED APRIL 15, 2005, DEED OFFICE, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way Option Agreement<br>Original Lessor GIBSON, IDA LEEN, Agreement No. 115210000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879<br>Metes & Bound: LINE D TR 6, LINE D2 TR 1: BEING 94.5 ACRE TRACT, M/L, IN DISTRIBUTION DEED 2437, PG 40, DEED DATED DEC 31, 2003, BEING IN EXHIBIT "A" #3, RUSK COUNTY, TEXAS. LINE D2 TR 3: BEING 64.000 ACRE TRACT, IN DEED DATED SEPT 8, 1969, VOL 898 PG 561, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor BENNETT, JOYCE, Agreement No. 115212000<br>USA/TEXAS/RUSK<br>Metes & Bound: LINE D TR 12: BEING 145.39 ACRE TRACT OF LAND IN E C YOUNG AND WILLIAM FRISBY SVY A-280 DESCRIBED IN WARRANTY DEED DATED SEPT 7, 1993, VOL 1834 PG 21, TRACT NO 3, FROM MELVIN J BENNETT TO HIS WIFE JOYCE BENNETT IN DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor MCALISTER, JUANA, Agreement No. 115213000<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627<br>Metes & Bound: 92.3 ACRES, M/L, BEING SAME LAND DESCRIBED IN OIL AND GAS LEASE FROM WILLIAM MENEFEE, ET AL, TO W R WOOD JR, DATED JULY 8, 1957, RECORDED IN VOL 607 PG 79, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor STEIN, PHILLIP AND ARKALIO, Agreement No. 115217001<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627<br>Metes & Bound: 92.03 ACRES, DESCRIBED IN OIL AND GAS LEASE FROM WILLIAM MENEFEE, ET AL TO W R WOOD JR, DATED JULY 8, 1957, RECORDED IN VOL 607 PG 79, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor ROSEBOROUGH, MELBA, Agreement No. 115217002<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627<br>Metes & Bound: 92.3 ACRES, DESCRIBED IN OIL AND GAS LEASE FROM WILLIAM MENEFEE, ET AL TO W R WOOD JR, DATED JULY 8, 1957, RECORDED IN VOL 607 PG 79, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor COOPER, GEORGE D, Agreement No. 115217003<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627<br>Metes & Bound: 92.3 ACRES, DESCRIBED IN OIL AND GAS LEASE FROM WILLIAM MENEFEE, ET AL TO W R WOOD JR, DATED JULY 8, 1957, RECORDED IN VOL 607 PG 79, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor SMITH, MYRNA M, Agreement No. 115217004<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627<br>Metes & Bound: 92.3 ACRES, DESCRIBED IN OIL AND GAS LEASE FROM WILLIAM MENEFEE, ET AL TO W R WOOD JR, DATED JULY 8, 1957, RECORDED IN VOL 607 PG 79, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor WILLIAMSON, BRENDA W, Agreement No. 115217005<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627<br>Metes & Bound: 92.3 ACRES, DESCRIBED IN OIL AND GAS LEASE FROM WILLIAM MENEFEE, ET AL TO W R WOOD JR, DATED JULY 8, 1957, RECORDED IN VOL 607 PG 79, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor HUGHES, ONEIDA, Agreement No. 115217006<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627<br>Metes & Bound: 92.3 ACRES, DESCRIBED IN OIL AND GAS LEASE FROM WILLIAM MENEFEE, ET AL TO W R WOOD JR, DATED JULY 8, 1957, RECORDED IN VOL 607 PG 79, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor MENEFEE, ELVARIE, Agreement No. 115217007<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627<br>Metes & Bound: 92.3 ACRES, DESCRIBED IN OIL AND GAS LEASE FROM WILLIAM MENEFEE, ET AL TO W R WOOD JR, DATED JULY 8, 1957, RECORDED IN VOL 607 PG 79, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor WILLIAMS, MARTHA J, Agreement No. 115217008<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627<br>Metes & Bound: 92.3 ACRES, DESCRIBED IN OIL AND GAS LEASE FROM WILLIAM MENEFEE, ET AL TO W R WOOD JR, DATED JULY 8, 1957, RECORDED IN VOL 607 PG 79, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                      SCHEDULE A - REAL PROPERTY                      Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way Option Agreement<br>Original Lessor MENEFEE, WILLIAM DAN AND RUTH, Agreement No. 115217009<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627<br>Metes & Bound: 92.3 ACRES, DESCRIBED IN OIL AND GAS LEASE FROM WILLIAM MENEFEE, ET AL TO W R WOOD JR, DATED JULY 8, 1957, RECORDED IN VOL 607 PG 79, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor MATTER, CAROLYN, Agreement No. 115223000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17<br>Metes & Bound: 2.001 ACRES TRACT OF LAND, PART OF CALLED 62.2 ACRE TRACT DESCRIBED IN DEED TO HUBERT SMITH DATED DEC 27, 1974, RECORDED IN VOL 992 PG 211, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor BRASWELL, JUDY, Agreement No. 115224000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 8.7279 ACRES BEING OUT OF CALLED 63.63 ACRE TRACT AS CONVEYED TO ROYAL GRAY IN DEED RECORDED IN VOL 638 PG 379, DEED RECORDS, RUSK COUNTY, TEXAS, SITUATED IN JAMES MCCLAIN SVY A-19, ON RUSK COUNTY ROAD 2127. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor BRASWELL, JUDY, Agreement No. 115225000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 7.0885 ACRES BEING OUT OF CALLED 63.63 ACRE TRACT AS CONVEYED TO ROYAL GRAY IN DEED RECORDED IN VOL 638 PG 379, DEED RECORDS, RUSK COUNTY, TEXAS, SITUATED IN JAMES MCCLAIN SVY A-19, ON RUSK COUNTY ROAD 2127. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor CLARK, JOE W AND MARY M, Agreement No. 115292000<br>USA/TEXAS/RUSK<br>Survey: AC PEPPER<br>Abstract: 897<br>Metes & Bound: 82.00 ACRE TRACT IN A C PEPPER SVY A-897 AND ROBERT MERRITT SVY A-587, MOR PARTICULARLY DESCRIBED BY DEED DATED APRIL 26, 1977, RECORDED IN VOL 1052 PG 555, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor HUNT, JOHN AND NICOLE BRADY, Agreement No. 115293000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879<br>Metes & Bound: ALL THAT CERTAIN TRACT AND PARCEL OF LAND CONTAINING 20 ACRES AND 7.74 ACRES EXCEPT 60 FOOT ACCESS EASEMENT AND 25 ACRES, OF E C YOUNG SVY A-879, RUSK COUNTY, TEXAS, RECORDED IN VOL 2544 PG 549, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor WILLIAMSON, ALMA, Agreement No. 115294000<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705<br>Metes & Bound: TRACT 2: ALL THAT 39.00 ACRE TRACT RECORDED IN VOL 1019/106, 1356/792, 1378/250, 739/276, DATED AUGUST 20, 1997, DEED RECORDS, RUSK COUNTY, TEXAS.<br>Survey: ROBERT MERRITT<br>Abstract: 587<br>Metes & Bound: TRACT 1: ALL THAT CERTAIN 75.00 ACRE TRACT RECORDED IN VOL 234 PG 179, 475/65, 2032/141, 1607/564. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BENNETT, R DARYLL AND GAYLE, Agreement No. 115298000<br>USA/TEXAS/RUSK<br>Survey: JOHN T BEAN<br>Abstract: 131<br>Metes & Bound: 110 ACRES, M/L, DESCRIBED IN DEED FROM GORDON R WELLBORN TO ROSCOE BENNETT, DATED AUG 6, 1958, RECORDED IN VOL 642 PG 252, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KANGERGA, MICHAEL, ET AL, Agreement No. 115302000<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24<br>Metes & Bound: CERTAIN LOT, TRACT, OR PARCEL OF LAND WITHIN JOHN MATTHEWS SVY A-24, RUSK COUNTY, TX, BEING PART OF A CALLED 85.5 ACRE TRACT DESCRIBED IN DEED FROM JACK WOOD, ET AL, TO M KANGERGA AND RADE KANGERGA, DATED DEC 6, 1932, RECORDED IN VOL 230 PG 371, DEED RECORDS, RUSK COUNTY, TX.<br>Survey: JONAS SHEPHEARD<br>Abstract: 753<br>Metes & Bound: CERTAIN LOT IN J SHEPARD SVY A-753 AND F S MENCHACA SVY A-527, RUSK COUNTY, TX, BEING PART OF A CALLED 58 ACRE TRACT DESCRIBED IN DEED FROM T L CONLEY AND WIFE TO M KANGERGA AND RADE KANGERGA, DATED APRIL 19, 1933, RECORDED IN VOL 232 PG 459, DEED RECORDS, RUSK COUNTY, TEXAS.<br>Survey: SAMUEL DAVIS<br>Abstract: 236<br>Metes & Bound: CERTAIN LOT, TRACT, OR PARCEL OF LAND IN SAMUEL DAVIS SVY A-236, RUSK COUNTY, TX, BEING PART OF A CALLED 100 ACRE TRACT DESCRIBED IN DEED FROM ALONZO MORRISON AND WIFE TO M KANGERGA AND BROTHERS, DATED FEB 7, 1927, RECORDED IN VOL 143 PG 34, DEED RECORDS, RUSK COUNTY, TX. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way Option Agreement<br>Original Lessor HAMON, LINDA, Agreement No. 115472001<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527<br>Metes & Bound: 53 ACRES DESCRIBED IN DEED DATED DEC 7, 1921, RECORDED VOL 114 PG 478, DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor MOORE, SHERRY BEALL, Agreement No. 115472002<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527<br>Metes & Bound: 53 ACRES DESCRIBED IN DEED DATED DEC 7, 1921, RECORDED VOL 114 PG 478, DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor ENGLISH, CAROL BENNETT, Agreement No. 115479000<br>USA/TEXAS/RUSK<br>Survey: JOHN C WALLING<br>Metes & Bound: 59.81 ACRES, J WALLING SURVEY, A-871, DESCRIBED IN DEED DATED JAN 27, 1997, RECORDED IN VOL 1998 PG 859 OF DEED RECORDS OF RUSK CO., TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor BARTLETT, MARION M, JR, Agreement No. 115951001<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL IN J WALLING SVY A-871, BEING PART OF A 50 ACRE TRACT DESCRIBED IN DEED FROM LEE BENNETT TO LENVILLE BENNETT, DATED SEPT 1976, RECORDED IN VOL 1033 PG 398, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor ANDERSON, ROSE, Agreement No. 115951002<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL IN J WALLING SVY A-871, BEING PART OF A 50 ACRE TRACT DESCRIBED IN DEED FROM LEE BENNETT TO LENVILLE BENNETT, DATED SEPT 1976, RECORDED IN VOL 1033 PG 398, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor BENNETT, EARL, Agreement No. 115951003<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL IN J WALLING SVY A-871, BEING PART OF A 50 ACRE TRACT DESCRIBED IN DEED FROM LEE BENNETT TO LENVILLE BENNETT, DATED SEPT 1976, RECORDED IN VOL 1033 PG 398, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor ROLAND, PEGGY, Agreement No. 115951004<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL IN J WALLING SVY A-871, BEING PART OF A 50 ACRE TRACT DESCRIBED IN DEED FROM LEE BENNETT TO LENVILLE BENNETT, DATED SEPT 1976, RECORDED IN VOL 1033 PG 398, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor BARTLETT, JOYCE, Agreement No. 115951005<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL IN J WALLING SVY A-871, BEING PART OF A 50 ACRE TRACT DESCRIBED IN DEED FROM LEE BENNETT TO LENVILLE BENNETT, DATED SEPT 1976, RECORDED IN VOL 1033 PG 398, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor MOCKOSHER, BETTY, Agreement No. 115951006<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL IN J WALLING SVY A-871, BEING PART OF A 50 ACRE TRACT DESCRIBED IN DEED FROM LEE BENNETT TO LENVILLE BENNETT, DATED SEPT 1976, RECORDED IN VOL 1033 PG 398, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor FLOWERS, RUTH, Agreement No. 115951007<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL IN J WALLING SVY A-871, BEING PART OF A 50 ACRE TRACT DESCRIBED IN DEED FROM LEE BENNETT TO LENVILLE BENNETT, DATED SEPT 1976, RECORDED IN VOL 1033 PG 398, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor PEPPER, BEVERLY, Agreement No. 115951008<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL IN J WALLING SVY A-871, BEING PART OF A 50 ACRE TRACT DESCRIBED IN DEED FROM LEE BENNETT TO LENVILLE BENNETT, DATED SEPT 1976, RECORDED IN VOL 1033 PG 398, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way Option Agreement<br>Original Lessor STAFFORD, MARGARET, Agreement No. 115951009<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL IN J WALLING SVY A-871, BEING PART OF A 50 ACRE TRACT DESCRIBED IN DEED FROM LEE BENNETT TO LENVILLE BENNETT, DATED SEPT 1976, RECORDED IN VOL 1033 PG 398, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor BUSSY, ROBERT, Agreement No. 115951010<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL IN J WALLING SVY A-871, BEING PART OF A 50 ACRE TRACT DESCRIBED IN DEED FROM LEE BENNETT TO LENVILLE BENNETT, DATED SEPT 1976, RECORDED IN VOL 1033 PG 398, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor FULLEN, MARY AND BETZ, JAMES, Agreement No. 115951011<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL IN J WALLING SVY A-871, BEING PART OF A 50 ACRE TRACT DESCRIBED IN DEED FROM LEE BENNETT TO LENVILLE BENNETT, DATED SEPT 1976, RECORDED IN VOL 1033 PG 398, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor BENNETT, GEORGE W ET AL, Agreement No. 115951012<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL IN J WALLING SVY A-871, BEING PART OF A 50 ACRE TRACT DESCRIBED IN DEED FROM LEE BENNETT TO LENVILLE BENNETT, DATED SEPT 1976, RECORDED IN VOL 1033 PG 398, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WALLING, MATTIE, Agreement No. 115951013<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL IN J WALLING SVY A-871, BEING PART OF A 50 ACRE TRACT DESCRIBED IN DEED FROM LEE BENNETT TO LENVILLE BENNETT, DATED SEPT 1976, RECORDED IN VOL 1033 PG 398, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MENEFEE, DR A O, ESTATE, Agreement No. 116169000<br>USA/TEXAS/RUSK<br>Survey: JOHN WALLING<br>Metes & Bound: 111 ACRES, MOL, AND PART OF JOHN WALLING SVY, A-42, RUSK CO., TEXAS, PART OF THAT CERTAIN TRACT CONVEYED TO DR. A.O. MENEFEE ESTATE, RECORDED IN VOL 822 PG 573 OF DEED RECORDS OF RUSK CO., TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MENEFEE, DR A O, ESTATE, Agreement No. 116506000<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26<br>Metes & Bound: A STRIP OF LAND 30 FT WIDE, BEING 15' ON EA SIDE OF CENTERLINE SHOWN ON EXHIBIT "A", SAID STRIP OF LAND BEING LOCATED ON TRACRT OF LAND DESCRIBED AS: ALL THAT CERTAIN 100 ACRE TRACT, MOL, AND PART OF THE THOMAS O'BAR SURVEY, A-26, RUSK CO., TEXAS, PART OF THAT CERTAIN TRACT CONVEYED TO DR. A.O. MENEFEE ESTATE, RECORDED IN VOL 57 PG 598 OF DEED RECORDS OF RUSK CO., TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor ANDERSON, KAREN LISA, Agreement No. 116845001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 363.35 ACRE TRACT OF LAND, A PART OF THE JAMES MCCLAIN SURVEY, RUSK COUNTY, TEXAS AND DESCRIBED IN OIL, GAS AND MINERAL LEASE DATED JUNE 27, 1950 FROM MAUD BIRD ET AL TO ATLANTIC REFINING COMPANY, RECORDED IN VOL 451, PG 241, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor GIBSON, JUNE, Agreement No. 116845002<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 363.35 ACRE TRACT OF LAND, A PART OF THE JAMES MCCLAIN SURVEY, RUSK COUNTY, TEXAS AND DESCRIBED IN OIL, GAS AND MINERAL LEASE DATED JUNE 27, 1950 FROM MAUD BIRD ET AL TO ATLANTIC REFINING COMPANY, RECORDED IN VOL 451, PG 241, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor RUSS, HARVEY F, Agreement No. 116857000<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26<br>Metes & Bound: HARVEY RUSS CALLED 69 ACRES THOMAS O'BAR SURVEY, A-26, RUSK COUNTY, TEXAS, AS SHOWN ON EXHIBIT "A". | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way Option Agreement<br>Original Lessor LEWIS, LONZO, Agreement No. 116858000<br>USA/TEXAS/RUSK<br>Survey: JOHN WALLING<br>Abstract: 42<br>Metes & Bound: A 2.011 ACRE TRACT OR PARCEL OF LAND SITUATED IN THE JOHN WALLING SURVEY, A-42, RUSK CO., TEXAS, AND BEING PART OF A 101.5 ACRE TRACT SET APART TO J.C. BECKWORTH, ET AL IN PARTITION DEED DATED JANUARY 3, 1924, AND RECORDED IN VOL 144, PG 39, DEED RECORDS OF RUSK CO., TEXAS, AND PART OF A 20 ACRE TRACT SET APART TO OLIVER LEWIS ET AL IN SAID PARTITION DEED. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor COLE, GAYLON L, Agreement No. 116860000<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26<br>Metes & Bound: 8.005 ACRE TRACT OF LAND, A PART OF THE THOMAS O'BAR SURVEY, ABSTRACT NO. 26, RUSK CO., TEXAS, AND BEING A PART OF THAT CERTAIN TRACT OF LAND CALLED 8 ACRES DESCRIBED AS THE SECOND TRACT ALLOTTED TO ROY H. COLE IN A PARTITION AGREEMENT BETWEEN CECILE L. COLE, ET UX, AND ROBERT W. COLE, ET UX., DATED MAY 17, 1976, RECORDED IN VOL 1028, PG 566, DEED RECORDS OF RUSK CO., TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor WATT, JOHN LACY AND KATHRYN WATT, Agreement No. 116862000<br>USA/TEXAS/RUSK<br>Survey: JOHN WALLING<br>Abstract: 42<br>Metes & Bound: BEING A TOTAL 145.061 ACRE TRACT OF LAND, MOL, IN THE J. WALLING SURVEY A-42, DESCRIBED IN DEED DATED DECEMBER 29, 1973, VOL 973, PG 784, TO JOHN L. WATT AND WIFE, KATHRYN WATT FROM BILLY E. WATT, DEED RECORD OFFICE RUSK CO., TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor HUNTLEY, JOHNNIE L. AND MARTHA J., Agreement No. 116869000<br>USA/TEXAS/RUSK<br>Survey: JOHN WALLING<br>Abstract: 42<br>Metes & Bound: 60.980 ACRE TRACT MOL IN THE J WALLING SURVEY A-42. DESCRIBED IN A DEED DATED JUNE 30, 1972 VOL 949, PG 521, TO JOHNNIE L. HUNTLEY AND WIFE, MARTHA J. HUNTLEY, FROM ARTHUR M. MCWHIRTER, JR. AND WIFE, MARTHA PAYNE MCWHIRTER, DEED RECORDS OFFICE RUSK CO., TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor WALTERS, DAVID, Agreement No. 116870000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Metes & Bound: ALL THAT TRACT OR PARCEL OF LAND SITUATED ABOUT 14-1/2 MILES NE FROM THE CITY OF HENDERSON, A PART OF THE JAMES MCCLAIN SURVEY, AND A PART OF THE 84 ACRE TRACT CONVEYED BY C.C. PARKER AND WIFE, TO C.E. ROGERS BY DEED DATED JANUARY 28, 1941, RECORDED IN VOL 246, PG 417, DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor WATT, W. R. JR. ET AL, Agreement No. 116874000<br>USA/TEXAS/RUSK<br>Survey: JOHN WALLING<br>Abstract: 42<br>Metes & Bound: 200 ACRES, MOL, IN THE J. WALLING SURVEY A-42 AND THE L LEE SURVEY A-17, DESCRIBED IN DEED DATED JUNE 20, 1934, VOL 256, PG 21 TO W.R. (BILLY BOB) WATT, DEED RECORDS OFFICE, RUSK COUNTY, TEXAS. ALSO A 50 ACRE, MOL, TRACT OF LAND IN THE J. WALLING SURVEY A-42 DESCRIBED IN A DEED DATED MAY 16, 1960, VOL 694, PG 15, TO W.R. WATT, DEED RECORDS OFFICE, RUSK CO., TEXAS, NOW TO THE HEIR SURVIVORS, W.R. WATT JR. AND THOMAS W. WATT, OF W.R. WATT IN A WARRANTY DEED DATED JULY 29, 1998, VOL 2091, PG 401, DEED RECORDS OFFICE, RUSK CO., TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor MOSBY, THELDA, Agreement No. 116880000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236<br>Metes & Bound: ALL OF THAT CERTAIN 31 ACRE TRACT OR PARCEL OF LAND SITUATED IN THE SAMUEL DAVIS SURVEY, ABSTRACT NO. 236, RUSK CO., TEXAS, DESCRIBED IN A DEED FROM JUANITA WATSON MOSBY TO THELDA MOSBY, DATED FEBRUARY 17, 1994, AND RECORDED IN VOL 1858, PG 656, DEED RECORDS OF RUSK CO., TEXAS. SAID EASEMENT FULLY DESCRIBED IN EXHIBIT "A" AND SHOWN ON EXHIBIT "B" ATTACHED HERETO. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FREEMAN, JUDSON T, ET UX. Agreement No. 116982000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: 5.1 ACRES, PART OF FRANCISCO CASTRO SURVEY, A-4, RUSK COUNTY, TEXAS. TRACT 1: 4.1 ACRES, IN FRANCISCO CASTRO SURVEY, A-4, RUSK COUNTY, TEXAS.<br>Metes & Bound: TRACT 2: 1.0 ACRE, IN THE F. CASTRO SURVEY, A-4, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FREEMAN, CHARLES ET UX, Agreement No. 117333000<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705 All depths<br>Survey: JOHN TOMLINSON<br>Abstract: 777 All depths<br>Metes & Bound: A STRIP OF LAND THIRTY (30) FEET IN WIDTH LOCATED UPON THE TRACT OF LAND DESCRIBED AS 121.37 AC TRACT OR PARCEL OF LAND CONVEYED IN WARR DEED DTD APRIL 13, 1995, RCD IN VOL 1910, PG 001. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**　　　　　　　**SCHEDULE A - REAL PROPERTY**　　　　　　　Case No.　　　15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor FREEMAN, ALBERT OLEN, Agreement No. 118064000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 43.4 ACS, MOL AS DESC IN WARR DEED DTD 11-28-1994, VOL 1891 PAGE 508. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor THORNTON, PATSY L. , Agreement No. 118070000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 9.53 ACS, MOL AS DESC IN PARTITION DEED DTD 01-27-2003, VOL 2368 PAGE 668. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DORSEY, EULA MAE, Agreement No. 118280000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 15.0 ACS MOL DESC IN WARR DEED DTD 04-04-1960 & RCD IN VOL 693, PG 41. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor STRONG, W. W., Agreement No. 118352000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL OF LAND BEING 12.57 ACRES, MORE OR LESS, WITHIN THE FRANCISCO CASTRO SURVEY, A-4, RUSK COUNTY, TEXAS AS DESCRIBED IN A PARTITION DEED FROM GRANTORS W.W. STRONG, A SINGLE MAN; CATHERINE STRONG, INDEPENDENT EXECUTRIX OF THE ESTATE OF M.E. STRONG, DECEASED; AND PATSY L. THORNTON, WIFE OF JAMES A. THORNTON TO W.W. STRONG, DATED JANUARY 27, 2003 AND RECORDED IN VOLUME 2368 OF PAGE 677 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LEE, GENE R., Agreement No. 118354000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE HENRY WELLS SURVEY, A-953, RUSK COUNTY, TEXAS AND DESCRIBED IN A GIFT DEED FROM BILLIE R. LEE TO GENE R. LEE, DATED NOVEMBER 15, 2002 AND RECORDED IN THE VOLUME 2355, PAGE 187, DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor ANDREW JORDAN SERVICES LLC, Agreement No. 118358000<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527<br>Metes & Bound: ALL THAT CERTAIN TRACT OF LAND SITUATED IN THE F.S. MENCHACA SURVEY, ABSTRACT NO. 527, RUSK COUNTY, TEXAS AND BEING PART OF A CALLED 105 ACRE TRACT DESCRIBED IN A DEED FROM IRENE GUMBS TO ANDREW JORDAN SERVICES, LLC, DATED NOVEMBER 19, 1996 AND RECORDED IN VOLUME 1987 ON PAGE 229 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor MORRIS, KAREN GAYLE, Agreement No. 118359000<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527<br>Metes & Bound: ALL OF THAT 2 ACRE TRACT OF LAND SITUATED IN THE F S MENCHACA SURVEY, (A-527), RUSK COUNTY, TEXAS, MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED DATED OCTOBER 19, 1971, AND RECORDED IN VOLUME 935, PAGE 508, IN THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor WALLING, MATTIE, Agreement No. 118365000<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL OF LAND WITHIN THE J. WALLING SURVEY, ABSTRACT NO. 871, RUSK COUNTY, TEXAS AND BEING PART OF A CALLED 70 ACRE TRACT DESCRIBED IN A DEED FROM W.P. HEDGE ET AL TO ROBERT C. WALLING AND WIFE MATTIE WALLING, DATED MARCH 17, 1970 AND RECORDED IN VOLUME 909 ON PAGE 538 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STEPHENSON, MELISSA ANN, ET AL, Agreement No. 118366000<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527<br>Metes & Bound: ALL OF THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN THE F.S. MENCHACA SURVEY, ABSTRACT NO. 527, RUSK COUNTY, TEXAS AND BEING A CALLED 35.64 ACRE TRACT DESCRIBED IN A DEED FROM JOHN E. STEPHENSON, JR, INDEPENDENT EXECUTOR TO JOHN E. STEPHENSON, JR., DATED DECEMBER 8, 1993 AND RECORDED IN VOLUME 1850 ON PAGE 615 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. SAID EASEMENT MORE FULLY DESCRIBED IN EXHIBIT A AND SHOWN ON EXHIBIT B ATTACHED HERETO<br>Survey: JESSE WALLING<br>Abstract: 871<br>Metes & Bound: ALL OF THAT CERTAIN 17.3 ACRE TRACT OR PARCEL OF LAND SITUATED IN THE J. MALLING SURVEY, A-871, DESCRBIED IN A DEED FROM HENRY WATSON TO JOHN E. STEPHENSON AND WIFE, JULY 9, 1983 AND RECORDED IN VOLUME 774 ON PAGE 60 AND PART OF A CALLED 17.3 ACRE TRACT DESCRIBED IN A DEED FROM MONNIE WATSON TO JOHN EZRA STEPHENSON AND WIFE, DATED MAY 6, 1955 AND RECORDED IN VOLUME 550 ON PAGE 197 OF THE DEED RECORDS, RUSK COUNTY, TEXAS. SAID EASEMENT MORE FULLY DESCRIBED IN EXHIBIT C AND SHOWN ON EXHIBIT D ATTACHED HERETO | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor BENNETT, R. DARYLL, ET UX, Agreement No. 118369000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 70 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES MCLAIN SURVEY, A-19, RUSK COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN A DEED FROM M.F. CONLEY, ET UX, TO ROSCOE BENNETT, DATED FEBRUARY 7, 1957, AND RECORDED IN VOLUME 593, PAGE 279 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MAXWELL, MICHAEL VANCE, Agreement No. 118373000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 12.57 ACS MOL DESC IN DEED DTD 4-25-2003 VOL 2388, PG 492. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor NUCKOLLS, ROBERT C.D., Agreement No. 118375000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 2.0 ACS MOL DESC IN DEED DTD 8-2-1995 VOL 1925, PG 0313. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WAITS, T. A., ET UX, Agreement No. 118433000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 2.5 ACS, MOL, DESC IN WARR DEED DTD NOV 28, 1960 IN VOL 708, PG 360. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor NUCKOLLS, ROBERT C.D., Agreement No. 118462000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 2.0 ACS, MOL, DESC IN DEED DTD AUG 2, 1995 RCD IN VOL 1925, PG 0313. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KIM R. SMITH LOGGING, INC. , Agreement No. 118527000<br>USA/TEXAS/RUSK<br>Survey: JOHN WALLING<br>Abstract: 42 All depths<br>Metes & Bound: 115.330 ACS MOL DESC IN DEED DTD DEC 30, 1998 IN VOL 2111, PG 040. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MARK WRIGHT FAMILY LIMITED PARTNERSHIP, Agreement No. 118537000<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 All depths<br>Metes & Bound: 185.8 ACS MOL DESC IN DEED DTD AUG 10, 2005 RCD IN VOL 2578, PG 62; SAVE AND EXEMPT 27.112 ACS MOL DESC IN DEED DTD JAN 10, 2007. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LOVELACE, BETTY VINSON, ET AL., Agreement No. 118548000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 119 ACS MOL REFERRED TO IN PARTITION DEED DTD JUNE 16, 1998 RCD IN VOL 2082, PG 316. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FREEMAN, ALBERT, Agreement No. 118561000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 43.400 ACS MOL DESC IN WARR DEED DTD NOV 28, 1994 RCD IN VOL 1891, PG 508. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SMITH, C. LARRY, Agreement No. 118744001<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705 All depths<br>Metes & Bound: A STRIP OF LAND THIRTY (30) FEET IN WIDTH, BEING FIFTEEN FEET ON EACH SIDE OF THE CENTERLINE DEPICTED ON EXHIBIT "A" ATTACHED HERETO, SAID STRIP OF LAND BEING LOCATED UPON THE TRACT OF LAND DESCRIBED AS: 50 ACS MOL DTD 12-29-1975 RECD IN VOL 1012, PG 777. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SMITH, ROSS M. , Agreement No. 118744002<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705 All depths<br>Metes & Bound: A STRIP OF LAND THIRTY (30) FEET IN WIDTH, BEING FIFTEEN FEET ON EACH SIDE OF THE CENTERLINE DEPICTED ON EXHIBIT "A" ATTACHED HERETO, SAID STRIP OF LAND BEING LOCATED UPON THE TRACT OF LAND DESCRIBED AS: 50 ACS MOL DTD 12-29-1975 RECD IN VOL 1012, PG 777. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SMITH, JAMES R. , Agreement No. 118744003<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705 All depths<br>Metes & Bound: A STRIP OF LAND THIRTY (30) FEET IN WIDTH, BEING FIFTEEN FEET ON EACH SIDE OF THE CENTERLINE DEPICTED ON EXHIBIT "A" ATTACHED HERETO, SAID STRIP OF LAND BEING LOCATED UPON THE TRACT OF LAND DESCRIBED AS: 50 ACS MOL DTD 12-29-1975 RECD IN VOL 1012, PG 777. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way Option Agreement<br>Original Lessor BIDELSPACH, FRED, Agreement No. 118787001<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 51 ACS MOL DESC IN DEED (NO DATE) RCD IN VOL 114, PG 237. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor SPIVEY GST. EXEMPT FAMILY TRUST- GLAZE, EUGENIA P., Agreement No. 118787002<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 51 ACS MOL DESC IN DEED (NO DATE) RCD IN VOL 114, PG 237. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor SPIVEY GST EXEMPT FAMILY TRUST- HOWARD, KENNETH H, Agreement No. 118787003<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 51 ACS MOL DESC IN DEED (NO DATE) RCD IN VOL 114, PG 237. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor SPIVEY GST EXEMPT FAMILY TRUST- ALLEN, DIXON R, JR, Agreement No. 118787004<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: 51 ACS MOL DESC IN DEED (NO DATE) RCD IN VOL 114, PG 237. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SMITH, ROSS M. , Agreement No. 118854001<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Metes & Bound: A STRIP OF LAND THIRTY (30) FEET IN WIDTH, BEING FIFTEEN FEET ON EACH SIDE OF THE CENTERLINE DEPICTED ON EXHIBIT "A" ATTACHED HERETO, SAID STRIP OF LAND BEING LOCATED UPON THE TRACT OF LAND DESCRIBED AS: 115.75 ACS, MOL, DESC IN SPECIAL WARR DEED DTD APRIL 1, 2005 RCD IN VOL 2544, PG 433. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SMITH, C. LARRY, Agreement No. 118854002<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Metes & Bound: A STRIP OF LAND THIRTY (30) FEET IN WIDTH, BEING FIFTEEN FEET ON EACH SIDE OF THE CENTERLINE DEPICTED ON EXHIBIT "A" ATTACHED HERETO, SAID STRIP OF LAND BEING LOCATED UPON THE TRACT OF LAND DESCRIBED AS: 115.75 ACS, MOL, DESC IN SPECIAL WARR DEED DTD APRIL 1, 2005 RCD IN VOL 2544, PG 433. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BRIDGES, IMA VERDELL, ET AL, Agreement No. 118866000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Metes & Bound: A 30 FOOT WIDE PIPELINE RIGHT OF WAY EASEMENT BEING A PROPOSED PIPELINE AND BEING OVER, THROUGH, ALONG, AND ACROSS THAT CERTAIN TRACT DESIGNATED AS "BLOCK NO. 1" CONTAINING 101.5 ACS, AND "BLOCK NO. 3" CONTAINING 32 ACRS, AND "BLOCK NO. 4" CONTAINING 32 ACS IN DEED DTD JUNE 17, 1985 RCD IN VOL 1435, PG 560. SEE EXHIBIT "A" FOR MORE INFO ON THE EXACT LOCATION OF THE RIGHT OF WAY, | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BECKER, PHILIP CAREY, Agreement No. 119324000<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: 93.5 ACS, MOL, BEING DESC AS SECOND TRACT IN WARR DEED DTD SEPTEMBER 16, 1997 RCD IN VOL 2448, PG 131. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor BENNETT, GEORGE W. , Agreement No. 119330000<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: A THIRTY (30) FOOT WIDE RIGHT OF WAY AND EASEMENT OF LAND, ALL THAT CERTAIN LOT, TRACT OR PARCEL OF LAND BEING PART OF A CALLED 28.71 ACR TRACT DESC IN DEED DTD JANUARY 27, 1997 RCD IN VOL 1998, PG 859. SAID EASEMENT BEING MORE FULLY DESCRIBED IN EXHIBIT "A" AND SHOWN ON EXHIBIT "B ATTACHED HERETO." | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor DEAN, VERNON BRADFORD, Agreement No. 119344000<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 All depths<br>Metes & Bound: A THIRTY (30) FOOT WIDE RIGHT-OF-WAY, ALL OF THAT CERTAIN 37.6 ACS TRACT OR PARCEL OF LAND DESC IN PARTITION DEED DTD MAY 14, 1977 REC IN VOL 1062, PG 572. SEE RIGHT-OF-WAY FULLY DESC IN EXHIBIT "A" AND SHOWN ON EXHIBIT "B." | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way Option Agreement<br>Original Lessor BENNETT, GEORGE W. ET AL, Agreement No. 119345000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 All depths<br>Metes & Bound: A THIRTY (30) FOOT WIDE RIGHT OF WAY AND EASEMENT OF LAND, ALL THAT CERTAIN LOT, TRACT OR PARCEL OF LAND BEING PART OF A CALLED 105 ACR TRACT DESC IN DEED DTD JULY 27, 1973 RCD IN VOL 967, PG 493. SAID EASEMENT BEING MORE FULLY DESCRIBED IN EXHIBIT "A" AND SHOWN ON EXHIBIT "B ATTACHED HERETO." | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ROSS, AMMIE J. , Agreement No. 119550000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: A THIRTY (30) FOOT WIDE PIPELINE RIGHT-OF-WAY ON 145 ACS, MOL, DESC IN WARR DEED DTD DECEMBER 8, 1909 RCD IN VOL 93, PG 72. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor THOMPSON, ALAN E. , Agreement No. 119558000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: A THIRTY (30) FOOT WIDE PIPELINE RIGHT-OF-WAY ON 7.5 ACS, MOL, DESC AS THAT PORTION OF 52.76 ACS SET ASIDE TO ALAN E. THOMPSON IN PARTITION DEED DTD JUNE 5, 1977 RCD IN VOL 1059, PG 825. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor HILL, CHRISTINE RODRIGUEZ, Agreement No. 119907000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: A 30 FOOT WIDE RIGHT OF WAY AND EASEMENT ON 4.81 ACS OF LAND BEING THAT EAST PART OF THAT CERTAIN TRACT IN DEED OF RECORD VOL 776, PG 528-529. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor STRONG, MARTHA JANE TAYLOR, Agreement No. 120015000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: A 30 FOOT WIDE RIGHT OF WAY AND EASEMENT ON 13.79 ACS OF LAND OUT OF THAT 57.29 ACS M.B. STRONG, MORE FULLY DESCRIBED IN VOL 327, PG 186. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor SHARP, BENNIE RAY, Agreement No. 120025000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 25 ACRES, MORE OR LESS, IN THE DINSMORE SIMPSON SURVEY, A-37, RUSK COUNTY, TEXAS; SITUATED ABOUT 16.75 MILES NE FROM THE CITY OF HENDERSON AND BEING PART OF A CALLED 50.35 ACRE TRACT DESCRIBED IN DEED DATED APRIL 26, 1978 FROM ALLIE SHARP TO W.R. SHARP, RECORDED IN VOL. 1089, PG. 107 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor FREEMAN, DONNA, Agreement No. 120074000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: A TWENTY (20) FOOT WIDE RIGHT OF WAY BEING ALL THAT CERTAIN 29.5 ACR TRACT OF LAND, AND BEING PART OF THE 200.09 ACR TRACT DESC IN DEED TO C.C. FREEMAN FROM B.W FREEMAN DTD NOVEMBER 19, 1971 & RCD IN VOL 937, PG 337-41. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor WHITAKER, TERRY, ET UX, Agreement No. 120086000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: A THIRTY (30) FOOT RIGHT OF WAY BEING ALL THAT 107.25 ACS MORE FULLY DESCRIBED IN VOL 1043, PG 303. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor WHITAKER, TERRY, ET UX, Agreement No. 120114000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: A THIRTY (30) FOOT WIDE RIGHT OF WAY BEING ALL THAT 107.25 ACS MORE FULLY DESC IN VOL 1043, PG 303. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor WASHINGTON, RUBY, Agreement No. 120238000<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705 All depths<br>Metes & Bound: A THIRTY (30) FOOT WIDE RIGHT OF WAY ESTIMATED TO BE 800 FEET IN LENGTH BEING ALL THAT CERTAIN 41. ACR TRACT DESC BY DEED DTD APRIL 6, 1970, REC IN VOL 908, PG 661 AND VOL 739, PG 276. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way Option Agreement<br>Original Lessor MOORE, JOHN ET UX, Agreement No. 120279000<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705 All depths<br>Metes & Bound: A TWENTY (20) FOOT WIDE RIGHT OF WAY AND EASEMENT BEING 9.96 ACS OUT OF TRACT ONE, CALLED 91.25 ACS DESC IN DEED FILED MARCH 7, 1988 IN VOL 1582, PG 805. | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor LUMINANT MINING COMPANY, LLC, Agreement No. 120812000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: A SUBSURFACE EASEMENT THROUGH AND UNDER A LOT, TRACT OR PARCEL OF LAND BEING 3.09 ACRES IN THE WILLIAM FRISBY SURVEY, A-280 AND BEING PART OF A CALLED 238 1/9 ACRE TRACT, MORE OR LESS, DESCRIBED IN A DEED TO .D. CROSS, TRUSTEE, RECORDED IN VOL. 1071, PG. 123 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. SEE INSTRUMENT AND EXHIBIT "A" FOR FULL LEGAL DESCRIPTION AND METES AND BOUNDS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor CALHOUN, KENNETH R. ET UX, Agreement No. 120834000<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705 All depths<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 41 ACRES, MORE OR LESS, IN THE H.M. SMITH SURVEY, A-705, RUSK COUNTY, TEXAS, DESCRIBED IN A DEED DATED MAY 9, 1995 RECORDED IN VOL. 1912, PG. 851 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor PRESCOTT, TEDDY S. ET UX, Agreement No. 120846000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: A 10 FOOT WIDE STRIP OF LAND ON 24 ACRES, MORE OR LESS, IN THE J. MCCLAIN SURVEY, A-19, RUSK COUNTY, TEXAS, DESCRIBED IN A DEED DATED JUNE 22, 1988 RECORDED IN VOL. 2080, PG. 243 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor HELVESTON, LOIS, Agreement No. 120851000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 19.5 ACRES, MORE OR LESS, IN THE J. MCCLAIN SURVEY, A-19, RUSK COUNTY, TEXAS, DESCRIBED IN A DEED DATED JUNE 18, 2003 RECORDED IN VOL. 2397, PG. 3 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor HONEYCUTT, JAMES K. ET UX, Agreement No. 120853000<br>USA/TEXAS/RUSK All depths<br>Metes & Bound: A 30' WIDE ROW AND EASEMENT ON 1 ACRE, MORE OR LESS, OFF THE SOUTH PORTION OF A 5.85 CARE TRACT OWNED BY MILLER CORP. AND KNOWS AS BLOCK 14 DESCRIBED IN VOL. 62, PG. 211 OF DEED RECORDS, RUSK COUNTY, TEXAS AND MENTIONED IN VOL. 959, PG. 556-559, DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor DECK, ZEB ET UX, Agreement No. 120856000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 39 ACRES, MORE OR LESS, IN THE DINSMORE SIMPSON SURVEY, A-37, RUSK COUNTY, TEXAS, DESCRIBED IN A DEED DATED OCTOBER 16, 1900 FROM GARNER DE BRETENIL, ET UX HENRY CHARLES TANNELIER, MARGUSI DE BRETENIL, ET AL TO CHARLES COLEMAN, RECORDED IN VOL. 75, PG. 127 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. LESS AND EXCEPT 15.54 ACRES OF LAND CONVEYED BY JAMES COLEMAN, ET UX, ET AL TO CLYDE H. HALL, TRUSTEE, BY DEED DATED MARCH 3, 1947 AND RECORDED IN VOL. 411, PG. 28 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor NESBETT REVOCABLE LIVING TRUST, Agreement No. 120865000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 All depths<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 79 ACRES, MORE OR LESS, IN THE JAMES MCLAIN SURVEY, A-19, RUSK COUNTY, TEXAS, DESCRIBED IN A DEED FROM JETTIE BELLE THORNTON TO DON M. NESBETT, RECORDED IN VOL. 837, PG. 305 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor CLARDY, MARILYN, Agreement No. 120869000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM MCC KELLETT<br>Abstract: 475 All depths<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 35 ACRES, MORE OR LESS, IN THE W.M. MCKELLET SURVEY, A-475, RUSK COUNTY, TEXAS, DESCRIBED IN A DEED FROM ANNIE AND E.D. LUNSFORD TO WALTER AND LILLIE MAY GRAHAM, RECORDED IN VOL. 670, PG. 428 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS, AND ALSO BEING DESCRIBED IN THE PROBATE OF LILLIE MAY GRAHAM FILED IN THE PROBATE RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**         SCHEDULE A - REAL PROPERTY                 Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way Option Agreement<br>Original Lessor GRAHAM, CHRISTOPHER DOYLE, Agreement No. 120871000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM MCC KELLETT<br>Abstract: 475 All depths<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 2 ACRES IN THE W.M. MCKELLET SURVEY, A-475, RUSK COUNTY, TEXAS, DESCRIBED IN A DEED FROM ANNIE AND E.D. LUNSFORD TO WALTER AND LILLIE MAY GRAHAM, AND RECORDED IN VOL. 670, PG. 428 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor GRAHAM, DOYLE, Agreement No. 120891000<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705 All depths<br>Survey: WILLIAM MCC KELLETT<br>Abstract: 475 All depths<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON THE FOLLOWING TRACTS OF LAND: TRACT 1: 35 ACRES, MORE OR LESS, IN THE W.M. MCKELLET SURVEY, A-475, RUSK COUNTY, TEXAS, DESCRIBED IN A DEED FROM ANNIE AND E.D. LUNSFORD TO WALTER AND LILLIE MAY GRAHAM, RECORDED IN VOL. 670, PG. 428 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS AND ALSO BEING DESCRIBED IN THE PROBATE OF LILLIE MAY GRAHAM FILED IN THE PROBATE RECORDS OF RUSK COUNTY, TEXAS. TRACT 2: 44.27 ACRES, MORE OR LESS, IN THE H.M. SMITH SURVEY, A-705, RUSK COUNTY, TEXAS, DESCRIBED IN A DEED FROM NANCY GRAHAM TO DOYLE GRAHAM, RECORDED IN VOL. 1507, PG. 43 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor JACKSON, DEBORAH WITCHER, Agreement No. 120895000<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727 All depths<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 320 ACRES, MORE OR LESS, IN THE E.C. YOUNG SURVEY, A-879, AND THE CHAS. STEWART SURVEY, A-727, RUSK COUNTY, TEXAS, DESCRIBED IN A DECLARATION OF UNIT EXECUTED ON APRIL 23, 1980 BY GERALD R. HILL, DBA HILL PRODUCTION CO., ET AL, RECORDED IN VOL. 1171, PG. 825 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor GREEN, ALVIN ET UX, Agreement No. 120896000<br>USA/TEXAS/RUSK<br>Survey: SPENCER ASHMORE<br>Abstract: 59 All depths<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 142 ACRES, MORE OR LESS, IN THE ASHMORE SURVEY, RUSK COUNTY, TEXAS, DESCRIBED IN A DEED FROM BILLY R. MILLS AND WIFE, JANE ANN MILLS TO ALVIN GREEN AND WIFE, ANN GREEN, RECORDED IN VOL. 1967, PG. 696 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor ATKINSON, BOBBIE A. ET VIR, Agreement No. 120913000<br>USA/TEXAS/RUSK<br>Survey: COALBY W CRAWFORD<br>Abstract: 206 All depths<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON THE FOLLOWING TRACTS OF LAND: TRACT 1: 60.62 ACRES, MORE OR LESS, IN THE COALBY W. CRAWFORD SURVEY, A-206, RUSK COUNTY, TEXAS, DESCRIBED IN A DEED FROM C. PAUL WILLIAMS AND WIFE, LINDA WILLIAMS TO BOBBIE A. ATKINSON, RECORDED IN VOL. 1973, PG. 558 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT 2: 49.21 ACRES, MORE OR LESS, IN THE COALBY W. CRAWFORD SURVEY, A-206, RUSK COUNTY, TEXAS, DESCRIBED IN A DEED FROM C. PAUL WILLIAMS AND WIFE, LINDA WILLIAMS TO BOBBIE A. ATKINSON, RECORDED IN VOL. 1954, PG. 188 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor SULLIVAN, BUDDY ET UX, Agreement No. 120925000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW BEING 18 ACRES OF LAND LOCATED IN THE ISSAC LEE SURVEY, A-17, RUSK COUNTY, TEXAS; BEING PART OF A 51.5 ACRE TRACT DESCRIBED IN A DEED OF RECORD RECORDED IN VOL. 73, PG. 544 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. ALSO DESCRIBED IN A DEED FROM SHUTTLESWORTH TO PINE LAND FROZEN FOOD COMPANY, INC., DEED RECORDED IN VOL. 652, PG. 26-27 OF DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor COLE, DOROTHY, Agreement No. 120927000<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Metes & Bound: A 30 FOOT WIDE RIGHT OF WAY AND EASEMENT AS PART OF BLOCK NO. 1 AND 24 OF THE CRYSTAL FARMS SUBDIVISION, LOCATED ABOUT 23 MILES NE OF HENDERSON, RUSK COUNTY, AND RCD IN DEED RECORDS IN VOL 70, PGS 594 597. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor MATTHEWS, RICHARD, Agreement No. 120946000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Metes & Bound: 48.51 ACRES OUT OF A CALLED 200 ACRES AS CONVEYED TO ANN GLADNEY BY WILLIAM M. GLADNEY, ET AL AND RECORDED IN VOL. 30, PG. 612 OF THE RUSK COUNTY DEED RECORDS, SITUATED AT THE INTERSECTION OF TEXAS FARM TO MARKEY NO. 1716 IN THE ISSAC LEE SURVEY, A-17 AND THE JOHN WALLING SURVEY, A-42.<br>Survey: JOHN WALLING<br>Abstract: 42 All depths | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way Option Agreement<br>Original Lessor SMITH, STANLEY R. ET AL, Agreement No. 120954000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 All depths<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 50 ACRES, MORE OR LESS, IN THE SAMUEL DAVIS SURVEY, A-236, RUSK COUNTY, TEXAS, DESCRIBED IN A DEED DATED AUGUST 6, 1992 RECORDED IN VOL. 1785, PG. 512 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. MORE FULLY DESCRIBED IN EXHIBIT A. MORE FULLY SHOWN IN EXHIBIT B. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor MOSBY, THELDA, Agreement No. 120962000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 All depths<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 120 ACRES ON 120 ACS DESC IN DEED DTD SEPTEMBER 17, 1993 RECORDED IN VOL 1835, PG 311. SAID EASEMENT DESCRIBED IN EXHIBIT "A" & SHOWN ON EXHIBIT "B" ATTACHED HERETO. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SIMON, ILA, Agreement No. 122215000<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 40 ACRES, MOL, PART OF THE PROPERTY AND ESTATE DESCRIBED IN LAST WILL AND TESTAMENT DTD 01/23/98 VOL 2191 PG 1 (NACOGDOCHES CTY) AND S 15 ACRES OF THIS LAND DESCRIBED AS N 15 ACRES OF 60 ACRE TRACT DEEDED VOL 370 PG 520 (RUSK CTY) 30 FT WD STRIP FURTHER DESCRIBED AND PLATTED IN EX. "A" AND "B" SEE LEASE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor COURS, DAVID, ET. UX., Agreement No. 122216000<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS All depths<br>Metes & Bound: 9 ACRES, MOL, DESCRIBED IN A DEED DTD 01/21/83 VOL 1300 PG 315 22.88 ACRES, MOL, DESCRIBED IN WD W/VL DTD 04/08/94 VOL 1860 PG 441 PL EASEMENT: 30 FT WD STRIP DESCRIBED FURTHER IN EX. "A" AND PLATTED IN EX. "B" SEE LEASE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SPIVEY STAKE AND SUPPLY, INC. , Agreement No. 122217000<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 103.0 ACRES, MOL, DESCRIBED AS 2 51.5 ACRE TRACTS TRACT1: 51.5 ACRES, MOL, DESCRIBED IN A CASH WARRANTY DEED DTD 04/05/99 VOL 2126 PG 603 TRACT2: 51.5 ACRES, MOL, DESCRIBED IN A CASH WARRANTY DEED DTD 04/15/99 VOL 2129 PG 116 2 PIPELINES: ONE NOT TO EXCEED 8 INCHES IN DIAMETER AND THE 2ND NPT TO EXCEED 4 INCHED IN DIAMETER PL EASEMENT: 30 FT WD STRIP FURTHER DESCRIBED AND PLATTED IN EX. "A" AND "B" SEE LEASE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ATKINSON, BOBBIE A. , Agreement No. 122218000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: 46.62 ACRES, MOL, DESCRIBED IN A DEED DTD 03/04/99 VOL 2121 PG 709 2 PIPELINES LAID (LOCATED) IN THE SAME DITCH AND ADJACENT TO EXISTING PL EASEMENT NOW OWNED BY ENBRIDGE: SEE AGMT PG 1, PARA 2 PIPELINE EASEMENT ON 30 FT WD STRIP FURTHER DESCRIBED AND PLATTED IN EX. "A" AND "B". | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SMITH, LELAND E., ET. UX. , Agreement No. 122219000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: PRIOR SALT WATER DISPOSAL PIPELINE 3.087 ACRES, MOL, DESCRIBED IN A WD DTD 06/19/87 VOL 1550 PG 752 1 PIPELINE, NOT TO EXCEED 6 INCHES IN DIAMETER 30 FT WD STRIP FURTHER DESCRIBED IN EX. "A". | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HUDMAN, JERRY E., ET AL, Agreement No. 122221000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 1.91 ACRES, MOL, DESCRIBED IN A CONTRACT DEED DTD 09/01/98 VOL 2449 PG 278 1 PIPELINE NOT TO EXCEED 6 IN. IN DIAMETER 30 FT WD STRIP FURTHER DESCRIBED IN EX. "A" AND "B" SEE LEASE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PRIOR FAMILY REVOCABLE TRUST, Agreement No. 122223000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: 40' WIDE ACCESS AND 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: LOT SITUATED ABT 16 MI NE OF COURTHOUSE IN CITY OF HENDERSON, BEING 44.61 ACS DESC IN DEED DTD 05/09/1997, REC VOL 2015 PG 85 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WALLING, MATTIE A. , Agreement No. 122224000<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: 70 ACRES, MOL, DESCRIBED IN A DEED DTD 03/17/70 FILE # 76029 30 FT WD STRIP FURTHER DESCRIBED AND PLATTED IN EX. "A" AND "B" | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor OWENS, JANICE ANN, ET. AL. , Agreement No. 122225000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: 23.3 ACRE PARCEL, MOL, DESCRIBED AS TRACT 1 IN A DEED DTD 09/19/95 VOL 1930 PG 503 2<br>PIPELINES 30FT WD STRIP FURTHER DESCRIBED AND PLATTED IN EX. "A" AND "B" | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor STRONG, W.W., Agreement No. 122226000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: A PIPELINE EASEMENT AND ROW ON 12.57 ACRES PARCEL, MOL, DESCRIBED NI A<br>PARTITION DEED DTD 01/27/03 VOL 2368 PG 677 2 PIPELINES: (1) 4 INCH PRODUCED WATER LINE AND (1) 6<br>INCH GAS LINE 30 FT WD STRIP FURTHER DESCRIBED IN EX. "A" AND "B" | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ALFORD, LINDA MINOR, ET AL , Agreement No. 122227000<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: 45 ACRES, MOL, DESCRIBED IN A DEED DTD 09/29/89 VOL 1662 PG 654 30 FT WD STRIP<br>DESCRIBED AND PLATTED IN EX. "A" AND "B" SEE LEASE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MATTHEIS, LAVERN, ET. UX. , Agreement No. 122228000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: A PIPELINE EASEMENT AND ROW ON 30 FT WIDE STRIP FURTHER DESCRIBED AND<br>PLATTED IN EX. "A" AND "B". 54.51 ACRES, MOL, DESCRIBED IN 3 TRACTS OF LAND AS FOLLOWS: TRACT1:<br>10.50 ACRES, MOL, DESCRIBED IN A DEED DTD 12/14/05 VOL 2610 PG 50 TRACT 2: 36.28 ACRES, MOL,<br>DESCRIBED IN A DEED DTD 08/27/76 VOL 1032 PG 718 TRACT 3: 7.73 ACRES, MOL, DESCRIBED IN A DEED<br>DTD 08/19/96 VOL 1972 PG 809 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FREEMAN, JIMMY R., ET. AL, Agreement No. 122229000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: A PIPELINE EASEMENT AND ROW ON 1/2 ACRE, MOL, DESCRIBED IN A WD DTD 07/20/77<br>VOL 1061 PG 167 30 FT WD STRIP FURTHER DESCRIBED IN EX. "A" AND "B" SEE LEASE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MAXWELL, MICHAEL VANCE, Agreement No. 122231000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: A PIPELINE EASEMENT AND ROW ON 12.57 ACRES PARCEL, MOL, DESCRIBED IN A DEED<br>DTD 04/25/03 VOL 2388 PG 492 30 FT WD STRIP FURTHER DESCRIBED IN EX. "A" AND "B" | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RISINGER, LA NAE, ET. AL. , Agreement No. 122233000<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 63.67 ACRE, MOL, DESCRIBED IN GIFT WARRANTY DEED DTD 08/23/94 VOL 1249 PG 640 3<br>PIPELINES 30 FT WD STRIP FURTHE DESCRIBED IN EX. "A" AND "B" SEE LEASE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SHIRLEY, IRENE VINSON, ET. AL. , Agreement No. /122234000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 119 ACRE TRACT, MOL, DESCRIBED IN A PARTITION DEED DTD 06/16/98 VOL 2082 PG 316 3<br>PIPELINES 30 FT WD STRIP FURTHER DESCRIBED IN EX. "A" SEE LEASE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HONEYCUTT, JAMES, ET. UX. , Agreement No. 122235000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 5.85 ACRE, MOL, KNOWN AS BLK 14 DESCRIBED IN VOL 62 PG 211 AND VOL 959 PG 556 30 FT<br>WD STRIP FURTHER DESCRIBED IN EX. "A" SEE LEASE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BENNETT, MILTON, Agreement No. 122237000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 All depths<br>Metes & Bound: 61.54 ACRE PARCEL, MOL, LOCATED IN THE E.C. YOUNG SURVEY, A879 AND P.C. PRICE<br>SURVEY, A637, DESCRIBED IN A SPECIAL WARRANTY DEED DTD 07/28/98 VOL 2088 PG 093 30 FT WD STRIP<br>FURTHER DESCRIBED IN EX "A" AND "B" SEE LEASE<br>Survey: PC PRICE<br>Abstract: 637 All depths | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor BENNETT, GEORGE, Agreement No. 122249000<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: 28.21 ACRES, MOL, DESCRIBED IN A PARTITION DEED DTD 01/27/97 VOL 1998 PG 859 30 FT WD STRIP FURTHER DESCRIBED IN EX. "A" AND "B" SEE LEASE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor THORNTON, PATSY L. ET. VIR. , Agreement No. 122250000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: 9.53 ACRE PARCEL, MOL, DESCRIBED IN A PARTITION DEED DTD 01/27/03 VOL 2368 PG 668 PIPELINE ROW AND EASEMENT ON 30 FT WD STRIP FURTHER DESCRIBED IN EX. "A" | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LANGE, TOMMY, ET. UX. , Agreement No. 122251000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: PRIOR SALT WATER DISPOSAL LINE A PIPELINE ROW AND EASEMENT ON 29.4 ACRE PARCEL, MOL, DESCRIBED IN A WARRANTY DEED DTD 09/15/78 VOL 1104 PG 82 30 FT WD STRIP FURTHER DESCRIBEDIN EX. "A" AND "B" SEE LEASE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ROGERS, GLEN W. ET. AL. , Agreement No. 122252000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: PRIOR SALTWATER DISPOSAL PIPELINE A PIPELINE EASEMENT AND ROW ON 70.26 ACRE PARCEL, MOL, BEING THE RESIDUE OF CALLED 131 ACRES AND DESCRIBED IN A DEED DTD 01/04/64 VOL 785 PG 471 30 FT WD STRIP FURTHER DESCRIBED IN EX. "A" | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WHITAKER, TERRY, ET. UX. , Agreement No. 122253000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: PRIOR SALTWATER DISPOSAL PIPELINE A PIPELINE EASEMENT AND ROW ON 53 ACRES, MOL, DESCRIBED AS THE 1ST TRACT IN A WARRANTY DEED DTD 11/25/64 VOL 806 PG 118 1 PIPELINE NOT TO EXCEED 6 IN. IN DIAMETER. 30 FT WD STRIP FURTHER DESCRIBED IN EX. "A" | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ZAGER, BILLY , Agreement No. 122254000<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: 104 ACRES, MOL, DESCRIBED IN A WARRANTY DEED DTD 05/13/54 VOL 526 PG 98 30 FT WD STRIP FURTHER DESCRIBED IN EX. "A" AND "B" SEE LEASE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WIGGINS, BOBBIE , Agreement No. 122255000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: A PIPELINE EASEMENT AND ROW ON 30 ACRES, MOL, DESCRIBED IN A DEED DTD 03/26/71 VOL 925 PG 267 2 PIPELINES NOT TO EXCEED 6 IN. IN DIAMETER 30 FT WD STRIP FURTHER DESCRIBED IN EX. "A" AND "B" | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor THORTON, PATSY L. , Agreement No. 122256000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 9.53 ACRES, MOL, DESCRIBED IN A PARTITION DEED DTD 01/27/03 VOL 2368 PG 668 SAMSON'S CONSTRUCTION OF PIPELINES BETWEEN WC STRONG #5 AND WC STRONG #1 WELLS, AS REFLECTED ON THE PLAT ATTACHED AS EX. "A" SEE RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ANDERSON, ALPHONSO, Agreement No. 122257000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 40.668 ACRES, MOL, DESCRIBED IN A DEED, VOL 944 PG 1318, DTD 03/07/92 SAMSON'S WELL BOOTH FREEMAN #16 IDENTIFIED ON THE PLAT KNOWN AS EX. "A" SEE RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DECK, ZEB S. JR. ET. UX. , Agreement No. 122258000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 185.53 ACRES, MOL, DESCRIBED IN 2 TRACTS AS FOLLOWS: TRACT 1: A TRACT DESCRIBED IN A WARRANTY DEED DTD 02/21/01 VOL 2242 PG 630 TRACT 2: 125.53 ACRES, MOL, DESCRIBED IN A DEED DTD 07/25/74 VOL 983 PG 771 SAMSON'S PEPPER #14 WELL LOCATED ON APPROX. 60 AND 124.53 ACRES TRACTS IDENTIFIED IN THE PLAT ON EX. "A" SEE RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CHEROKEE WATER COMPANY , Agreement No. 122261000<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 All depths<br>Metes & Bound: 27.112 ACRES, MOL, DESCRIBED IN A DEED DTD 01/10/07 VOL 2713 PG 818 N.C. NORRIS #10 IDENTIFIED ON THE PLAT ATTACHED AS EX. "A" SEE RELEASE | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                          SCHEDULE A - REAL PROPERTY                          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor ROGERS, GLEN W., ET. UX. , Agreement No. 122265000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: A SURFACE SETTLEMENT RELEASE FOR 70.26 ACRE, MOL, AND BEING THE RESIDUE OF CALLED 131 ACRES, AND BEING THE SAME LAND DESCRIBED IN A DEED DTD 01/01/64 VOL 785 PG 471 VINSON #16 IDENTIFIED IN PLAT ATTACHED AS EX. "A" | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor REED, ROGER, ET. UX. , Agreement No. 122266000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 29.49 ACRES, MOL, DESCRIBED IN A DEED DTD 05/11/71 RECORDED IN VOL 927, PG 328 SAMSON'S PEPPER #14 WELL IDENTIFIED ON PLAT ATTACHED AS EX. "A" SEE RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TERRELL, J.C., JR., ET. UX. , Agreement No. 122271000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17<br>Metes & Bound: A SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE TERRELL #8 WELL. 13.47 ACRE PARCEL, MOL, DESCRIBED IN A WARRANTY DEED DTD 06/19/92 VOL 1782 PG 0183 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor COGGINS, THOMAS R. , Agreement No. 122273000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: 12.93 ACRES TRACT OR PARCEL, MOL, DESCRIBED IN A DEED DTD 02/23/07 VOL 2724 PG 838 PL EASEMENT: 30 FT STRIP OF LAND; FURTHER DESCRIBED AND PLATTED ON EX. "A" AND "B" . | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SHEPHERD, MYRA, ET. AL. , Agreement No. 122395000<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 38.37 ACRES, MOL, DESCRIBED IN A DEED DTD 08/30/77 VOL 1066 PG 507 AND BEING MORE FULLY DESCRIBED AS A PART OF A CERTAIN 65 ACRE TRACT CONVEYED IN A DEED DTD 02/01/49 VOL 430 PG 313 SURFACE ROW: 350FT X 275FT AND ROADWAY ROW: 60 FT WD STRIP SURFACE LOCATION, UTILITY SITE, SURFACE AND ROADWAY EASEMENT FURTHER DESCRIBED IN EX. "A" ATTACHED SEE LEASE | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SPIVEY STAKE AND SUPPLY, INC. , Agreement No. 122401000<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 103.0 ACRES, MOL, AND 2 -51.5 ACRE TRACTS AS FOLLOWS: 51.5 ACRES, MOL, DESCRIBED IN A CASH WARRANTY DEED DTD 04/05/99 VOL 2126 PG 603 51.5 ACRES, MOL, DESCRIBED IN A CASH WARRANTY DEED DTD 04/05/99 VOL 2129 PG 116 SURFACE ROW: 360FT X 400FT BEING THE PROPSED SURFACE LOCATION AND UTILITY SITE FOR THE TEXANA #3 WELL ROADWAY ROW: 40FT WD STRIP PL EASEMENT: 30FT WD STRIP 2 PIPELINES THE LOCATIONS OF ROW AND EASEMENTS DEPICTED IN THE PLAT ON EX. "A" SEE LEASE | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor LINDSEY, JACQUELINE, ET. AL., Agreement No. 122411000<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 44 ACRES, MOL, DESCRIBED IN A DEED VOL 2433 PG 330 SURFACE ROW: 320FT X 320FTBEING THE PROPOSED SURFACE LOCATION AND UTILITY SITE ROADWAY ROW: 40FT WD STRIP PL ROW: 30FT WD STRIP LOCATIONS ARE DEPICTED ON THE PLAT ATTACHED ON EX. "A" SEE LEASE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DAVIS, MITCHELL R., ET UX., Agreement No. 122618000<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 30' STRIP OF LAND ON 28.616 ACS, MOL, DESC IN PARTITION DEED DATED 10/30/2006, RCD IN VOL 2698, PAGE 661. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SHAFFNER, JAMES KENNETH, Agreement No. 122622000<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: 30' WIDE STRIP OF LAND ON 2 ACS, MOL, DESC IN WD DTD 03/26/1976 RCD IN VOL 1018, PAGE 625. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor TXU MINING COMPANY LP, Agreement No. 122656000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 3.38 AC DRILL SITE AND 30' PIPELINE ROW IN 72.73 ACS DESC IN DEED RCD IN VOL 1065, PG 136 AND IN 97.15 ACS OM DEED RCD IN VOL 2237, PG 122. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor TXU MINING COMPANY LP, Agreement No. 122661000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 3.38 AC TRACT AND 30' PIPELINE ROW IN 72.73 ACS DESC IN DEED RCD IN VOL 1065, PG 136 AND IN 97.15 ACS OM DEED RCD IN VOL 2237, PG 122. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LEE, GREGORY DEAN, Agreement No. 122663000<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 30' STRIP OF LAND ON 10 ACS, MOL, DESC IN SWD DTD 05/07/1997 RCD IN VOL 2014, PG 805. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LUMINANT MINING COMPANY LLC, Agreement No. 122722000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879<br>Metes & Bound: THROUGH, ALONG AND ACROSS THAT CERTAIN 123.6813 ACRE TRACT MORE FULLY DESCRIBED IN DEED DATED 08/02/2001 FROM WILDHORSE/TEXAS CO. TO BLC CORP C/O TXU MINING CO RECORDED IN VOLUME 2279 PAGE 689 OF THE RUSK COUNTY OFFICIAL PUBLIC RECORDS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LUMINANT MINING COMPANY LLC, Agreement No. 122725000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280<br>Metes & Bound: OVER, THROUGH, ALONG AND ACROSS THAT CERTAIN CALLED 238 1/9 ACRE TRACT OF LAND DESCRIBED IN DEED TO LD CROSS TRUSTEE AS RECORDED IN VOLUME 1071 PAGE 123 OF THE DEED RECORDS OF RUSK COUNTY TEXAS AND THAT CERTAIN CALLED 129.9 ACRE TRACT DESCRIBED IN DEED TO LD CROSS TRUSTEE AS RECORDED IN VOLUME 1042 PAGE 525 OF SAID DEED RECORDS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MEADOWS, ERMA BELL, ET. AL., Agreement No. 122811000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 222 All depths<br>Metes & Bound: 30 FT WIDE STRIP FURTHER DESCRIBED IN EX. "A" SEE LEASE 61.931 ACRES, MOL, DESCRIBED IN A WARRANTY DEED DTD 01/31/1985 RECORDED IN VOL 1595 PG 462 168 ACRES, MOL, SITUATED IN HENRY WELLS SURVEY, A -222, GREGG COUNTY, TX AND HENRY WELLS SURVEY, A953, RUSK COUNTY, TX, MORE FULLY DESCRIBED IN A DEED DTD 02/14/1958 RECORDED IN VOL 520 PG 68 USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953 All depths | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor LUMINANT MINING COMPANY LLC, Agreement No. 122833000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280<br>Metes & Bound: 4.01 ACRES DESCRIBED IN EXHIBIT "B" CONTAINING ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND SITUATED IN RUSK CTY, TX BEING A 3.09 ACRE TRACT MORE FULLY DESCRIBED AS BEING A PART OF THAT CERTAIN CALLED 238 1/9 ACRE TRACT OF LAND DESCRIBED IN A DEED TO LD CROSS, TRUSTEE AS RECORDED IN VOL 1071 PG 123 OF THE DEED RECORDS OF RUSK CTY, TX AND ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND SITUATED IN RUSK CTY, TX BEING A 0.92 ACRE TRACT OF LAND DESCRIBED IN A DEED TO LD CROSS, TRUSTEE AS RECORDED IN VOL 1071 PG 123 OF THE DEED RECORDS OF RUSK CTY, TX | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor LUMINANT MINING COMPANY LLC, Agreement No. 122843000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879<br>Metes & Bound: 3.28 ACRES DESCRIBED IN EXHIBIT 'B' CONTAING ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND SITUATED IN RUSK CTY, TX BEING PART OF THAT CERTAIN 123.6813 ACRE TRACT MORE FULLY DESCRIBED IN DEED DATED 08/02/01 FROM WILDHORSE/TEXAS CO TO BLC CORP AS RECORDED IN VOL 2279 PG 689 OF THE RUSK CTY OFFICIAL PUBLIC RECORDS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor TXU MINING COMPANY LP, Agreement No. 122846000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280<br>Metes & Bound: USE FOR DRILLSITE AND ROADWAY ACROSS A CERTAIN 5.98 ACRE TRACT MORE FULLY DESCRIBED AND SHOWN ON EXHIBITS "A" & "B" | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor TXU MINING COMPANY LP, Agreement No. 122850000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280<br>Metes & Bound: A 40' WIDE ROAD RIGHT OF WAY BEING ON 3.63 ACRES OF LAND MORE FULLY DESCRIBED AND SHOWN ON EXHIBITS "A" & "B". ALL THOSE CERTAIN LOTS, TRACTS, OR PARCELS OF LAND BEING 2.35 ACRES MORE FULLY DESCRIBED AND SHOWN ON EXHIBITS "A" & "B" FOR A PAD AND PIT LOCATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TXU MINING COMPANY LP, Agreement No. 122852000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280<br>Metes & Bound: ON OVER AND THROUGH LANDS MORE FULLY DESCRIBED IN EXHIBIT "A" | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor KANGERGA, MICHAEL, ET AL, Agreement No. 122910000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT AND ROW ON THE FOLLOWING: TRACT 1: 45 ACS, MOL, DESC IN DEED REC IN 02/1937. TRACT 2: 63.7 ACS, MOL, DESC IN DEED REC IN 06/1935. BEING SAME TRACT DESC IN VOL 143, PAGE 186. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MEADOWS, ERMA BELL, ET AL, Agreement No. 122912000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: A 250' BY 350' PORTION OF LAND BEING PART OF 61.931 ACRES OF LAND MOL SITUATED HENRY WELLS SURVEY, A-222 MORE FULLY DESCRIBED IN THAT WARRANTEY DEED DATED 01/31/1985 FROM ERMA BELL MEADOWS TO ALMA M CASEY RECORDED IN VOL 1595 PG 462 DEED RECORDS OF GREGG CTY, TX.<br>Metes & Bound: A 40' FOOT WIDE BY 3480.2 FEET LONG PORTION OF LAND BEING PART OF 61.931 ACRES OF LAND MOL SITUATED HENRY WELLS SURVEY, A-222 MORE FULLY DESCRIBED IN THAT WARRANTEY DEED DATED 01/31/1985 FROM ERMA BELL MEADOWS TO ALMA M CASEY RECORDED IN VOL 1595 PG 462 DEED RECORDS OF GREGG CTY, TX. USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DECK, ZEB S., JR., ET UX, Agreement No. 122913000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 125.53 AC, MOL DESC IN DEED DTD 07/25/1974, REC IN VOL 983, PAGE 771. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MEADOWS, ERMA BELL, Agreement No. 122917000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: A 30' WIDE STRIP OF LAND BEING LOCATED ON A PORTION OF 168 ACRES OF LAND MOL SITUATED IN THE HENRY WELLS SURVEY, A-222 MORE FULLY DESCRIBED IN THAT DEED DATED 02/14/1958 FROM MATTIE MEADOWS, ET AL TO ERMA BELL MEADOWS RECORED IN VOL 520 PG 68 DEED RECORDS GREGG CTY, TX USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LEE, GERAD RAY, 1987 TRUST, ET AL. , Agreement No. 122918000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953 All depths<br>Metes & Bound: 2.35 ACRE PAD AND PIT AREA, 1341.5' PIPELINE AND 1125.9' ROAD ON 49 ACS, MOL, BEING DESC AS TRACT 1 IN WD/VL DTD 05/29/1987 REC IN VOL 1547, PAGE 674. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LEE, GENE R., ET UX, Agreement No. 122919000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953 All depths<br>Metes & Bound: 2.35 ACRE PAD AND PIT AREA, 2135.6' PIPELINE AND 2227.5' ROAD ON 51.989 ACS, MOL, IN DEED DTD 11/15/2002 REC IN 2355, PAGE 187. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LEE, GENE R., ET UX, Agreement No. 122921000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953 All depths<br>Metes & Bound: 51.989 ACS, MOL, IN GIFT DEED DTD 11/15/2002 REC IN VOL 2355, PAGE 187. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LEE, MAC, Agreement No. 122922000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953 All depths<br>Metes & Bound: TRACT 1: 18.5 ACS, MOL, DESC IN GIFT DEED, DTD 11/15/2002 REC IN VOL 2355, PAGE 184. TRACT 2: 51.989 ACS, MOL, DESC IN GIFT DEED, DTD 11/15/2002 REC IN VOL 2355, PAGE 191. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LEE, GERAD RAY, 1987 TRUST, ET AL, Agreement No. 122923000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953 All depths<br>Metes & Bound: 2.35 ACRE PAD AND PIT AREA, 998.6' PIPELINE AND 401.7' ROAD ON 49 ACS, MOL, DESC AS TRACT 1 IN WD/VL DTD 05/29/1987 REC IN VOL 1547, PAGE 674. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FORESTAR (USA) REAL ESTATE GROUP INC., Agreement No. 122926000<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 2.35 AC PAD AND PIT, 30' WIDE PIPELINE ROW, AND 60' WIDE ROAD AND PIPELINE ROW PER EX A. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor TILLEY, MELISSA, ET AL, Agreement No. 122933000<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 All depths<br>Metes & Bound: 30' WIDE PIPELINE EASEMENT AND ROW ON 30 ACS, MOL, DESC IN DEED REC IN VOL 1850, PAGE 617. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CRAYCRAFT, MAHDEEN, Agreement No. 123150001<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14<br>Metes & Bound: 23 ACRES OF LAND, IN THE M. F. HUEGAS SURVEY, A-14, RUSK COUNTY, TEXAS MORE PARTICULARLY DESCRIBED IN A PARTITION DEED BY AND BETWEEN MAHDEEN CRAYCRAFT, NEAL E. LEE, FREDIA K. SHUMATE AND HUSBAND T. L. SHUMATE, AND JOE CHARLES LEE AND WIFE MARY BEE LEE, DATED AUGUST 18, 1992 AND RECORDED IN VOLUME 1786 ON PAGE 473 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LEE, JOE CHARLES, ET UX, Agreement No. 123150002<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14<br>Metes & Bound: 23 ACRES OF LAND, IN THE M. F. HUEGAS SURVEY, A-14, RUSK COUNTY, TEXAS MORE PARTICULARLY DESCRIBED IN A PARTITION DEED BY AND BETWEEN MAHDEEN CRAYCRAFT, NEAL E. LEE, FREDIA K. SHUMATE AND HUSBAND T. L. SHUMATE, AND JOE CHARLES LEE AND WIFE MARY BEE LEE, DATED AUGUST 18, 1992 AND RECORDED IN VOLUME 1786 ON PAGE 473 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MEADOWS, ERMA BELL, Agreement No. 123155000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 222 USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: BEING 168 ACRES OF LAND, MORE OR LESS, WITHIN THE HENRY WELLS SURVEY, A-953, RUSK COUNTY, TEXAS AND THE HENRY WELLS SURVEY, A-222, GREGG COUNTY, TEXAS, BEING DESCRIBED IN A DEED FROM MATTIE MEADOWS, ET AL TO ERMA BELL MEADOWS, DATED FEBRUARY 14, 1958 AND RECORDED IN VOLUME 520 ON PAGE 68 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FREEMAN, BOBBY JOE, ET UX, Agreement No. 123159000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: ALL THAT CERTAIN LOT, TRACT OR PARCEL BEING 2.0 ACRES, MORE OR LESS, WITHIN THE FRANCISCO CASTRO SURVEY, A-4, RUSK COUNTY, TEXAS MORE PARTICULARLY DESCRIBED AS "TRACT II" IN A DEED FROM DELBERT JUNIOR FREEMAN AND BUDDY WAYNE FREEMAN BOTH OF LONGVIEW, GREGG COUNTY, TEXAS, SHIRLEY FREEMAN DICKARD OF HALLSVILLE, TEXAS AND JIMMY R. FREEMAN OF GILMER, UPSHUR COUNTY, TEXAS, CHILDREN AND HEIRS OF D. A. FREEMAN AND WIFE, ROXIE FREEMAN, BOTH DECEASED, TO THEIR BROTHER, BOBBY JOE FREEMAN AND WIFE, RITA FREEMAN, DATED FEBRUARY 23, 1999 AND RECORDED IN VOLUME 2122 ON PAGE 26 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LEE, GENE R., ET UX, Agreement No. 123161000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 34.723 ACRES OF LAND, MORE OR LESS, WITHIN THE HENRY WELLS SURVEY, A-953, RUSK COUNTY, TEXAS MORE PARTICULARLY DESCRIBED IN A GIFT DEED FROM BILLIE R. LEE TO GENE R. LEE, DATED NOVEMBER 15, 2002 AND RECORDED IN VOLUME 2355 ON PAGE 196 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LEE, GERAD RAY, 1987 TRUST, ET AL, Agreement No. 123163000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 49 ACRES OF LAND, MORE OR LESS, WITHIN THE HENRY WELLS SURVEY, A-953, RUSK COUNTY, TEXAS MORE PARTICULARLY DESCRIBED AS "TRACT ONE IN A WARRANTY DEED WITH VENDOR'S LIEN FROM GENE RAY LEE AND WIFE, KAY LEE, TO GERAD RAY LEE 1987 TRUST, AND GENA KAY LEE 1987 TRUST, DATED MAY 29, 1987 AND RECORDED IN VOLUME 1547 ON PAGE 674 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LEE, GENE R., ET UX, Agreement No. 123165000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 34.723 ACRES OF LAND, MORE OR LESS, WITHIN THE HENRY WELLS SURVEY, A-953, RUSK COUNTY, TEXAS MORE PARTICULARLY DESCRIBED IN A GIFT DEED FROM BILLIE R. LEE TO GENE R. LEE, DATED NOVEMBER 15, 2002 AND RECORDED IN VOLUME 2355 ON PAGE 196 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor GERAD RAY LEE 1987 TRUST, Agreement No. 123171000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 49 ACRES OF LAND, MORE OR LESS, WITHIN THE HENRY WELLS SURVEY, A-953, RUSK COUNTY, TEXAS MORE PARTICULARLY AS TRACT ONE IN A WRRANTY DEED WITH VENDOR'S LIEN FROM GENE RAY LEE AND WIFE, KAY LEE, TO GERAD RAY LEE 1987 TRUST, AND GENA KAY LEE 1987 TRUST, DATED MAY 29, 1987 AND RECORDED IN VOLUME 1547 ON PAGE 674 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LEE, GENE R., ET UX, Agreement No. 123179000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: A 30' WIDE PIPELINE ROW AND EASEMENT ON 51.989 ACRES OF LAND, MORE OR LESS, WITHIN THE HENRY WELLS SURVEY, A-953, RUSK COUNTY, TEXAS MORE PARTICULARLY AS TRACT ONE IN A GIFT DEED FROM BILLIE R. LEE, INDIVIDUALLY AND A SURVIVING HEIR OF FOY LEE, DECEASED, TO GENE R. LEE, DATED NOVEMBER 15, 2002 AND RECORDED IN VOLUME 2355 ON PAGE 187 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCCARLEY, EARL F., ET AL, Agreement No. 123183000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 211.0 ACRES OF LAND, MORE OR LESS, A PART OF 505.0 ACRES OF LAND, MORE OR LESS, IN THE THE M. F. HUEGAS SURVEY, A-14, RUSK COUNTY, TEXAS DESCRIBED IN A WARRANTY DEED FROM MARGARET DOUDS MCCARLEY, ET AL TO EARL F. MCCARLEY, DATED DECEMBER 17, 1992 AND RECORDED IN VOLUME 1805 ON PAGE 681 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor W.E. & M.M. WYLIE HEIRS PARTNERSHIP, Agreement No. 123187000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879<br>Metes & Bound: A SUBSURFACE EASEMENT AND ROW AND MINERAL PERMIT UNDER 463.95 ACRES OF LAND, MORE OR LESS, WITHIN THE E.C. YOUNG SURVEY AND THE W. FRISBY SURVEY, A-879, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED FROM J.M. MONNIE MALONEY TO W.E. WYLIE, DATED NOVEMBER 29, 1955 AND RECORDED IN VOLUME 563 ON PAGE 478 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. FURTHER DESCRIBED IN INSTRUMENT. FURTHER SHOWN IN EXHIBIT A. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SHEPHERD, MYRA, ET AL, Agreement No. 123193000<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 38.37 ACRES OF LAND, MORE OR LESS, LOCATED IN THE MARIA F. HEJAS SURVEY, A-14, BEING A PART OF THE LAND DESCRIBED IN A DEED DATED AUGUST 30, 1977 TO MARVIN A. SHEPHERD AND WIFE, MYRA SHEPHERD FROM JOSEPH W. BLACKBURN AND WIFE, OPAL FAY BLACKBURN AND RECORDED IN VOLUME 1066, PAGE 507 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS AND BEING MORE FULLY DESCRIBED AS A PART OF A CERTAIN 65 ACRE TRACT CONVEYED TO JOSEPH W. BLACKBURN AND WIFE, OPAL FAY BLACKBURN, IN A DEED, DATED FEBRUARY 1, 1949, RECORDED IN VOLUME 430 ON PAGE 313 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SHEPHERD, MYRA, ET AL, Agreement No. 123194000<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 38.37 ACRES OF LAND, MORE OR LESS, LOCATED IN THE MARIA F. HEJAS SURVEY, A-14, BEING A PART OF THE LAND DESCRIBED IN A DEED DATED AUGUST 30, 1977 TO MARVIN A. SHEPHERD AND WIFE, MYRA SHEPHERD FROM JOSEPH W. BLACKBURN AND WIFE, OPAL FAY BLACKBURN AND RECORDED IN VOLUME 1066, PAGE 507 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS AND BEING MORE FULLY DESCRIBED AS A PART OF A CERTAIN 65 ACRE TRACT CONVEYED TO JOSEPH W. BLACKBURN AND WIFE, OPAL FAY BLACKBURN, IN A DEED, DATED FEBRUARY 1, 1949, RECORDED IN VOLUME 430 ON PAGE 313 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCCARLEY, CHEEBA, ET AL, Agreement No. 123196000<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14<br>Metes & Bound: A 20' WIDE PIPELINE EASEMENT AND ROW ON 211 ACRES, MORE OR LESS, IN THE MARIA FALCONA HUEJAS SURVEY, A-14, RUSK COUNTY, TEXAS, BEING FURTHER DESCRIBED IN THAT CERTAIN AFFADAVIT RECORDED IN VOLUME 1261, PAGE 190, REAL PROPERTY OF RUSK COUNTY, TEXAS, AND IN THE DOCUMENTS REFERRED TO IN SUCH AFFADAVIT, AND AS FURTHER DEPICTED AND DESCRIBED IN EXHIBIT B. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                        SCHEDULE A - REAL PROPERTY                        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor LEE, JOE CHARLES, ET AL, Agreement No. 123198000<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14<br>Metes & Bound: A SURFACE LOCATION APPROXIMATELY 320 FEET BY 320 FEET BEING 2.35 ACRES OF LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN OR REPAIR A LOCATION FOR A SURFACE SITE WHICH MAY INCLUDE DEHYDRATORS, VALVES, TANKS, SEPARATORS, COMPRESSORS, ELECTRICAL LINES, PHOONE LINES, WIRES, CABLES, METER HOUSES, METER RUNS, AND OTHER DEVICES. A 40' WIDE ROADWAY 200 FEET IN LENGTH AND A 30' PIPELINE EASEMENT ON 46 ACRES IN THE M.F. HUEGAS SURVEY, A-14, RUSK COUNTY, TEXAS, DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT 1: 23 ACRES IN THE M.F. HUEGAS SURVEY, A-14, RUSK COUNTY, TEXAS, SET ASIDE TO MAHDEEN CRAYCRAFT IN A PARTITION DEED BY AND BETWEEN MAHDEEN CRAYCRAFT, NEAL E. LEE, FREDIA K. SHUMATE AND HUSTBAND T.L. SHUMATE, AND JOE CHARLES LEE AND WIFE, MARY BETH LEE DATED AUGUST 18, 1992 AND RECORDED IN VOL. 1786, PG. 473 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT 2: 23 ACRES IN THE M.F. HUEGAS SURVEY, A-14, RUSK COUNTY, TEXAS, SET ASIDE TO JOE CHARLES LEE AND WIFE, MARY BETH LEE IN A PARTITION DEED BY AND BETWEEN MAHDEEN CRAYCRAFT, NEAL E. LEE, FREDIA K. SHUMATE AND HUSTBAND T.L. SHUMATE, AND JOE CHARLES LEE AND WIFE, MARY BETH LEE DATED AUGUST 18, 1992 AND RECORDED IN VOL. 1786, PG. 473 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor CHEROKEE WATER COMPANY, Agreement No. 123204000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: A 30' WIDE ROW AND EASEMENT ON 59.71 ACRES AS DESCRIBED IN A DEED FROM ARTHUR WOODARD ET AL TO CLYDE H HALL, TRUSTEE, FILED FOR RECORD ON AUGUST 26, 1947 IN VOLUME 416, PAGE 231, DESCRIBED IN DEED FROM NORA WOODARD ET AL TO CLYDE H HALL, TRUSTEE, FILED FOR RECORD ON MARCH 16, 1948 IN COLUME 421, PAGE 10 AND DESCRIBED IN DEED JOSIE WOODARD ET AL TO CLYDE H HALL, TRUSTEE, FILED FOR RECORD ON FEBRUARY 20, 1948 IN VOLUME 418, PAGE 393, LAND RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor BENNET, MILTON A, Agreement No. 123208000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: A 30' WIDE ROW AND EASEMENT ON 61.54 ACRES OF LAND, MORE OR LESS, WITHIN THE E. C. YOUNG SURVEY, A-879 AND THE P. C. PRICE SURVEY, A-637 DESCRIBED IN A WARRANTY DEED FROM ALFRED E. BENNETT TO MILTON ALFRED BENNETT, DATED JANUARY 13, 1995 AND RECORDED IN VOLUME 1899 ON PAGE 403 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor CHEROKEE WATER COMPANY, Agreement No. 123210000<br>USA/TEXAS/RUSK<br>Survey: THOMAS J ROBERTS<br>Abstract: 684<br>Metes & Bound: A 30' WIDE ROW AND EASEMENT OVER 1094 ACRE TRACT OF LAND, WITHIN THE ROBERTS SURVEY IN RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED IN A DEED FROM J. S AND RACHEL HEART TO N. J. PICKETT RECORDED IN VOLUME 131 ON PAGE 202 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor BONDS, IRA STANLEY, ET UX, Agreement No. 123685000<br>USA/TEXAS/RUSK<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: 40 FEET WIDE ROADWAY IN, OVER, THROUGH, ACROSS AND UPON ALL THAT LOT, TRACT OR PARCEL BEING 3.0 ACRES, IN THE LEVI LANDERS SURVEY, A-477, RUSK COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED FROM GARY BONDS TO IRA STANLEY BONDS, DATED JUNE 30, 2001, RECORDED IN VOL. 2273, PG. 196 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor ENGLISH, RICHARD ET UX, Agreement No. 123975000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: A 40' WIDE ROADWAY EASEMENT AND ROW ON 2.29 ACRES IN THE FRANCISCO CASTRO SURVEE, A-4RUSK COUNTY, TEXAS, DESCRIBED AS TRACT ONE IN A WARRANTY DEED FROM JIMMIE FERRELL TO RICHARD ENGLISH AND WIFE, NORMA ENGLISH, DATED NOV. 4, 2004 AND RECORDED IN VOL. 2506, PG. 217 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor NYVALL, MARK L. ET UX, Agreement No. 124019000<br>USA/TEXAS/RUSK<br>Survey: MA YOUNG<br>Abstract: 883<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW ON 5.073 ACRES IN THE M.A. YOUNG SURVEY, A-883, RUSK COUNTY, TEXAS, DESCRIBED IN TEH FOLLOWING TWO TRACTS: TRACT 1: 2.661 ACRES IN THE M.A. YOUNG SURVEY, A-883, RUSK COUNTY, TEXAS DESCRIBED AS TRACT "E" IN A WARRANTY DEED FROM DORIS NYVALL TO MARK LANCE NYVALL, DATED MAR. 15, 1999 AND RECORDED IN VOL. 2165, PG. 250 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT 2: 2.661 ACRES IN THE M.A. YOUNG SURVEY, A-883, RUSK COUNTY, TEXAS DESCRIBED AS TRACT "D" IN A WARRANTY DEED FROM DORIS L. MERCER NYVALL TO MARK L. NYVALL AND WIFE, JUNE NYVALL, DATED MAY 22, 2000 AND RECORDED IN VOL. 2197, PG. 184 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. SAVE AND EXCEPT 0.249 ACRES IN THE M.A. YOUNG SURVEY, A-883, RUSK COUNTY, TEXAS DESCRIBED IN A WARRANTY DEED FROM MARK NYVALL AND WIFE JUNE NYVALL TO DAN HARDING AND WIFE, RENEE HARDING, DATED JUNE 29, 2007 AND RECORDED IN VOL. 2758, PG. 113 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor MERCER, TALMADGE ET UX, Agreement No. 124028000<br>USA/TEXAS/RUSK<br>Survey: MA YOUNG<br>Abstract: 883<br>Metes & Bound: ALL THAT LOT, TRACT OR PARCEL IN THE M.A. YOUNG SURVEY, A-883, RUSK COUNTY, TEXAS, DESCRIBED AS FIRST TRACT, FOURTH TRACT, FIFTH TRACT AND SIXTH TRACT IN A PARTITION DEED, DATED FEB. 26, 1948, RECORDED IN VOL. 431, PG. 505 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. ALL THAT LOT, TRACT OR PARCEL IN THE HENRY WELLS SURVEY, A-953, RUSK COUNTY, TEXAS, DESCRIBED IN A DEED DATED AUG. 4, 1927 AND RECORDED IN VOL. 135, PG. 254 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor MERCER, TALMADGE ET UX, Agreement No. 124029000<br>USA/TEXAS/RUSK<br>Survey: MA YOUNG<br>Abstract: 883<br>Metes & Bound: A 40' WIDE ROADWAY EASEMENT AND ROW ON A TRACT OR PARCEL OF LAND IN THE M.A. YOUNG SURVEY, A-883, RUSK COUNTY, TEXAS AND DESCRIBED AS FIRST TRACT AND FOURTH TRACT IN A PARTITION DEED DATED FEB. 26, 1948 AND RECORDED IN VOL. 431, PG. 505 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor HODGES, TOMMY J., ET UX, Agreement No. 125097000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: A 40' WIDE ROADWAY AND ROW ON 4.92 ACRES, MORE OR LESS, IN THE FRANCISCO CASTRO SURVEY, A-4, RUSK COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED FEBRUARY 20, 1978 FROM HENRY ATKINSON TO TOMMY J. HODGES AND WIFE, BOBBIE HODGES, RECORDED IN VOL. 1083, PG. 345 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor DALE, WILMER ERNEST, Agreement No. 125187000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280<br>Metes & BOUND: BEING PART OF WILLIAM FRISBY LEAGUE, RUSK COUNTY TEXAS, AND BEING 238 1/9 ACRE TRACT IN A DEED FROM N.L. MARWIL ET AL TO C.H. HEDGE, DATED NOV. 7, 1916 AND RECORDED IN VOL. 87, PG. 610 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. A DIRECTIONAL WELL WITH SURFACE LOCATION AT 6279 FEET FROM THE EAST LINE AND 1648 FT FROM THE NORTH LINE OF THE WILLIAM FRISBY SURVEY, A-280, RUSK COUNTY, TEXAS, THE BOTTOM HOLE WHICH SHALL BE APPROX 12000 FT BELOW SURFACE OF THE GROUND AND APPROX 7059 FT FROM THE EAST LINE AND 1315 FT FROM THE NORTH LINE OF THE WILLIAM FRISBY SURVY, A-280, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MEADOWS, ERMA BELL, Agreement No. 125242000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 222<br>Metes & Bound: 168 ACRES, MORE OR LESS, IN THE HENRY WELLS SURVEY, A-953, RUSK COUNTY, TEXAS, AND THE HENRY WELLS SURVEY, A-222, GREGG COUNTY, TEXAS, DESCRIBED IN A DEED DATED FEBRUARY 14, 1958 FROM MATTIE MEADOWS ET AL TO ERMA BELL MEADOWS, RECORDED IN VOL. 520, PG. 68 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. USA/Texas/Rusk<br>Survey: HENRY WELLS<br>Abstract: 953 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SHIRLEY, IRENE VINSON , ETAL, Agreement No. 125544000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: 119 TRACT OF LAND, MOL, REFERRED TO IN A PARTITION DEED DTD 06/16/1998 AND RECORDED IN VOL 2082 PG 316 30 FT WIDE STRIP OF LAND FURTHER DESCRIBED IN EX. "A" SEE AGREEMENT VINSON #16 TO VINSON #1 WELLS | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PITHER, PATRICK, ET UX, Agreement No. 125972000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: SURFACE ESTATE IN TRACT 9, CHALK HILL ESTATES, CASTRO AND SIMPSON SURVEYS, RUSK COUNTY, TEXAS. FOR A TOTAL OF 5.00 ACRES, MORE OR LESS, FURTHER DESCRIBED IN A PLAT IN VOL. 1109, PG. 316, PLAT RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ROLL, HENRY H., ET UX, Agreement No. 125975000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: SURFACE ESTATE IN TRACT 9, CHALK HILL ESTATES, CASTRO AND SIMPSON SURVEYS, RUSK COUNTY, TEXAS. FOR A TOTAL OF 7.27 ACRES, MORE OR LESS, FURTHER DESCRIBED IN A PLAT IN VOL. 1109, PG. 316, PLAT RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 | Easement | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor CAIN, CALVIN, ET UX, Agreement No. 125981000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: SURFACE ESTATE IN TRACT 11, CHALK HILL ESTATES, CASTRO AND SIMPSON SURVEYS, RUSK COUNTY, TEXAS. FOR A TOTAL OF 7.27 ACRES, MORE OR LESS, FURTHER DESCRIBED IN A PLAT IN VOL. 1109, PG. 316, PLAT RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BEAVERS, FOREST C., JR., ET UX, Agreement No. 125983000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: SURFACE ESTATE IN TRACT 12, CHALK HILL ESTATES, CASTRO AND SIMPSON SURVEYS, RUSK COUNTY, TEXAS. FOR A TOTAL OF 7.27 ACRES, MORE OR LESS, FURTHER DESCRIBED IN A PLAT IN VOL. 1109, PG. 316, PLAT RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ANDERSON, ALPHONSO, Agreement No. 126574000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: A 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 40.668 ACS, MOL, DESC IN A DEED DTD MARCH 7, 1972, REC IN VOL 944, PG 1318 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SANDERS, KATHERINE, Agreement No. 126575000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 29.5 ACRES, MOL, DESC AS TRACT 3 IN A PARTITION DEED REC IN VOL. 1107, PG. 219 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BEALL, TERRY A., Agreement No. 126576000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: A 30' WIDE PIPELINE EASEMENT AND ROW LOCATED ON LAND DESC AS: 40 ACRES, MORE OR LESS, DESC IN A DEED CONVEYING 1/4 INTEREST, DATED MAY 15, 2002 FROM MILDRED BEALL WILSON TO TERRY A. BEALL, REC IN VOL 2321, PG 134 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BARNES, JERRY AND SHERRY, Agreement No. 126578000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: 30' WIDE PIPELINE ROW & EASEMENT LOCATED ON LAND DESC AS: 25 ACS, MOL, DESC IN A DEED DATED MARCH 6, 1996, REC IN VOL. 1951, PG. 555 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor TXU MINING COMPANY LP, Agreement No. 126963000<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: SURFACE LEASE, SITUATED IN THE GEORGE W STEPHENSON SVY, A747, RUSK CO., TX. | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor TXU MINING COMPANY LP, Agreement No. 126964000<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747<br>Metes & Bound: SUBSURFACE EASEMENT FOR CRATON MITCHELL WELL NO 1. SEE AGREEMENT FOR FURTHER DESCRIPTION. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BRYAN, JOHN GIBSON, Agreement No. 127006000<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807<br>Metes & Bound: RIGHTS OF INGRESS AND EGRESS INSOFAR AND ONLY INSOFAR AS NECESSARY FOR MAINTAINING, OPERATING, REPLACING, CHANGING AND REMOVING THE SAM E. TANNER GAS UNIT NO. 1 FLOWLINE, INCLUDING THE FLOWLINE FACILITIES AND EQUIPMENT. BEING 2 ROWS DESC IN 2 PARCELS ACROSS JOHN GIBSON BRYAN 265.59 AC TRACT, SAID TRACT DESC IN DEED DTD 12-16-1967 REC VOL 871 PG 373. SEE EX A & B FOR COMPLETE DESCRIPTIONS OF ROWS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BRYAN, JOHN GIBSON, Agreement No. 127008000<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807<br>Metes & Bound: RIGHTS OF INGRESS AND EGRESS INSOFAR AND ONLY INSOFAR AS NECESSARY FOR MAINTAINING, OPERATING, REPLACING, CHANGING AND REMOVING THE SAM E. TANNER GAS UNIT NO. 1 FLOWLINE, INCLUDING THE FLOWLINE FACILITIES AND EQUIPMENT. ROW LOCATED ON 5.0 AC TRACT DESC IN DEED DTD 12-16-1967 REC VOL 871 PG 373. SEE EX A FOR FURTHER DESCRIPTION. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor MCCARLEY, EARL F AND BIRDIE B, Agreement No. 128219001<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 211.0 ACS MOL PART OF 505.0 ACS DESC IN WARRANTY DEED DTD 12-17-1992 REC VOL 1805 PG 681. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MCCARLEY, CHEEBA C, ET AL, Agreement No. 128219002<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 211.0 ACS MOL BEING NORTH 211.0 ACS DESC IN PARTITION DEED DTD 12-20-1969 REC VOL 904 PG 438. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HARRIS, STEPHANIE AND JIM, Agreement No. 128222000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LAND DESC AS: 7.5 ACS MOL DESC AS TRACT 3, 4, AND 5 IN PARTITION DEED REC VOL 530 PG 268. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HARRIS, MARY ANNE JEFFERSON, ET AL, Agreement No. 129782000<br>USA/TEXAS/RUSK<br>Survey: LEVI LANDERS<br>Abstract: 477<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE ASSOCIATED WITH THE FOY LEE #7 WELL LOCATED ON: 28.05 ACS, MOL, DESC AS TRACT 4 IN WARRANTY DEED DTD 3-19-2007 REC VOL 2732 PG 779. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor TXU MINING COMPANY, LP, Agreement No. 132299000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: SURFACE LEASE, SITUATED IN THE WM. FRISBY SVY, A280, RUSK CO., TX. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor TXU MINING COMPANY, LP, Agreement No. 132300000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: SURFACE LEASE, SITUATED IN THE WM. FRISBY SVY, A280, RUSK CO., TX FOR A PROPOSED WELL PAD AND ACCESS ROAD FOR TOON GAS UNIT #1 15 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor TXU MINING COMPANY, LP, Agreement No. 132301000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: SURFACE LEASE, SITUATED IN THE WM. FRISBY SVY, A280, RUSK CO., TX | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TXU MINING COMPANY, LP, Agreement No. 132302000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 30 FT WIDE EASEMENT LOCATED ON A 30.1685 AC TRACT AS RECORDED IN VOL 2290 PG 443 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RAINE, MARY GRACE, Agreement No. 132304000<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 30 FT WIDE EASEMENT | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LONGVIEW ASPHALT, INC, Agreement No. 132306000<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 30 FT WIDE EASEMENT | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MARTIN, HUGH, Agreement No. 135163000<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE FOR THE TURLINGTON #3 PIPELINE RIGHT-OF-WAY | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FOSTER, T. W., ET UX, Agreement No. 137539000<br>USA/TEXAS/RUSK<br>Survey: JOHN WALLING<br>Metes & Bound: ROW 30 FEET IN WIDTH ACROSS 118 ACRES IN JOHN WALLING SVY MORE SPECIFICALLY DESCRIBED IN EASEMENT. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor MCKINNEY, MARY LOU, Agreement No. 137542000<br>USA/TEXAS/RUSK<br>Survey: JOHN WALLING<br>Metes & Bound: ROW ACROSS 20 ACRES IN JOHN WALLING SVY MORE SPECIFICALLY DESCRIBED IN EASEMENT. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HINEMAN, C. E., SR. , Agreement No. 137543000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Metes & Bound: ROW ACROSS 199 ACRES IN DINSMORE SIMPSON AND I. LEE SVY MORE SPECIFICALLY DESCRIBED IN EASEMENT. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FREEMAN, J. B., ET UX , Agreement No. 137546000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Metes & Bound: ROW ACROSS 86.6 ACRES IN DINSMORE SIMPSON SVY MORE SPECIFICALLY DESCRIBED IN EASEMENT. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FREEMAN, J. D., ET UX , Agreement No. 137547000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Metes & Bound: ROW ACROSS 48 ACRES IN DINSMORE SIMPSON SVY MORE SPECIFICALLY DESCRIBED IN EASEMENT. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor THOMPSON, PERRY, Agreement No. 137548000<br>USA/TEXAS/RUSK<br>Survey: JOHN WALLING<br>Metes & Bound: ROW ACROSS 62.5 ACRES IN JOHN WALLING SVY MORE SPECIFICALLY DESCRIBED IN EASEMENT. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor THOMPSON, PERRY, Agreement No. 137549000<br>USA/TEXAS/RUSK<br>Survey: JOHN WALLING<br>Metes & Bound: ROW ACROSS 60 ACRES IN JOHN WALLING AND I. LEE SVY MORE SPECIFICALLY DESCRIBED IN EASEMENT. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CHEROKEE WATER COMPANY, Agreement No. 137574000<br>USA/TEXAS/RUSK<br>Survey: JOHN WALLING<br>Metes & Bound: ROW 50 FEET IN WIDTH ACROSS LANDS IN JOHN WALLING AND I. LEE SVY MORE SPECIFICALLY DESCRIBED IN EASEMENT. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KENNEDY, MARY E., INDIV. & AS INDEP. EXECX., Agreement No. 137581000<br>USA/TEXAS/RUSK<br>Survey: JOHN WALLING<br>Metes & Bound: ROW ACROSS LANDS IN JOHN WALLING SVY MORE SPECIFICALLY DESCRIBED IN EASEMENT. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MCKINNEY, LEWIS, ET UX, Agreement No. 137583000<br>USA/TEXAS/RUSK<br>Survey: JOHN WALLING<br>Metes & Bound: ROW ACROSS LANDS IN JOHN WALLING SVY MORE SPECIFICALLY DESCRIBED IN EASEMENT. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILSON, LAURA, Agreement No. 137586000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Metes & Bound: ROW ACROSS 18.5 ACRES IN D. SIMPSON SVY MORE SPECIFICALLY DESCRIBED IN EASEMENT. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PRIOR, OLIVER, ET UX, Agreement No. 137587000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Metes & Bound: ROW ACROSS 90 ACRES IN F. CASTRO AND D. SIMPSON SVY MORE SPECIFICALLY DESCRIBED IN EASEMENT. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BALLENGER, AUDREY, ET AL, Agreement No. 137588000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Metes & Bound: ROW ACROSS 63 ACRES IN D. SIMPSON SVY MORE SPECIFICALLY DESCRIBED IN EASEMENT. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PEPPER, GEORGE H., ET UX, Agreement No. 137608000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Metes & Bound: ROW ACROSS 36 ACRES IN F. CASTRO AND D. SIMPSON SVY MORE SPECIFICALLY DESCRIBED IN EASEMENT. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**         **SCHEDULE A - REAL PROPERTY**         Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor PEPPER, E. H., ET UX, Agreement No. 137609000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Metes & Bound: ROW ACROSS 75 ACRES IN D. SIMPSON SVY MORE SPECIFICALLY DESCRIBED IN EASEMENT. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FREEMAN, J. B., ET UX, Agreement No. 137610000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Metes & Bound: ROW ACROSS 174 ACRES IN F. CASTRO SVY MORE SPECIFICALLY DESCRIBED IN EASEMENT. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SANDERS, KATHERINE, ET AL , Agreement No. 137611000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Metes & Bound: ROW ACROSS 702.91 ACRES IN F. CASTRO SVY MORE SPECIFICALLY DESCRIBED IN DECLARATION OF GAS POOLED UNIT FOR THE BOOTH-FREEMAN GAS POOLED UNIT NO. 1, DTD 2/26/58, RECORDED IN VOL 626 / PG 473 OF THE RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor COLEMAN, FREDDIE, Agreement No. 137612000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Metes & Bound: ROW ACROSS 702.91 ACRES IN F. CASTRO SVY MORE SPECIFICALLY DESCRIBED IN DECLARATION OF GAS POOLED UNIT FOR THE BOOTH-FREEMAN GAS POOLED UNIT NO. 1, DTD 2/26/58, RECORDED IN VOL 626 / PG 473 OF THE RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BELL, ARCENO, Agreement No. 137613000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Metes & Bound: ROW ACROSS 702.91 ACRES IN F. CASTRO SVY MORE SPECIFICALLY DESCRIBED IN DECLARATION OF GAS POOLED UNIT FOR THE BOOTH-FREEMAN GAS POOLED UNIT NO. 1, DTD 2/26/58, RECORDED IN VOL 626 / PG 473 OF THE RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BRADLEY, SHIRLEY, Agreement No. 137614000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Metes & Bound: ROW ACROSS 702.91 ACRES IN F. CASTRO SVY MORE SPECIFICALLY DESCRIBED IN DECLARATION OF GAS POOLED UNIT FOR THE BOOTH-FREEMAN GAS POOLED UNIT NO. 1, DTD 2/26/58, RECORDED IN VOL 626 / PG 473 OF THE RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILSON, MILDRED, Agreement No. 137615000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Metes & Bound: ROW ACROSS 702.91 ACRES IN F. CASTRO SVY MORE SPECIFICALLY DESCRIBED IN DECLARATION OF GAS POOLED UNIT FOR THE BOOTH-FREEMAN GAS POOLED UNIT NO. 1, DTD 2/26/58, RECORDED IN VOL 626 / PG 473 OF THE RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor NEAL, GRACE, AKA GRACIE NEAL, Agreement No. 139076000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236<br>Metes & Bound: PIPELINE RIGHT OF WAY LOCATED ON LAND DESC AS: 105.0 AC S, MOL, DESC IN DEED DTD 7-27-1973 REC VOL 967 PG 493 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FREEMAN, ALBERT, Agreement No. 141591000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 All depths<br>Metes & Bound: AN EXCLUSIVE SURFACE LOCATION ROW AND EASEMENT TO UTILIZE 5.74 ACS OF LAND FOR A WELL SITE ON LANDS DESC AS: A 40' WIDE ROADWAY ROW AND EASEMENT ACROSS LANDS DESC AS: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LAND DESC AS: 43.400 ACS, MOL, LOCATED IN THE FRANCISCO CASTRO SVY, A-4, AND DESC IN A WARRANTY DEED TO ALBERT FREEMAN, DTD 11/28/1994, REC VOL 1891 PG 508 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ARMANDARIZ, JOSE, Agreement No. 141701000<br>USA/TEXAS/RUSK<br>Metes & Bound: SETTLEMENT RELATING TO A FIRE AT THE TERRELL CENTRAL TANK BATTERY, WHICH OCCURRED ON OR ABOUT THE EVENING OF 7/6/12 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ARTHUR,  MONICA, ET AL, Agreement No. 141702000<br>USA/TEXAS/RUSK<br>Metes & Bound: SETTLEMENT FOR AND RELEASE OF ALL CLAIMS RELATING TO A FIRE AT THE TERRELL CENTRAL TANK BATTERY ON OR ABOUT EVENING OF 7/6/12, ON OR LOCATED WITHIN THE TERRELL GAS UNIT | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SMITH, MARY ANN, ET AL, Agreement No. 141703000<br>USA/TEXAS/RUSK<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE FOR ALL CLAIMS RELATING TO A FIRE AT THE TERRELL CENTRAL TANK BATTERY, WHICH OCCURRED ON OR ABOUT THE EVENING OF 7/6/12 AND WHICH IS BELIEVED TO HAVE OCCURRED ON OR ABOUT LANDS LOCATED W/IN THE TERRELL GAS UNIT, RUSK COUNTY | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor SPRIILLE, ANTWOINE, Agreement No. 141704000<br>USA/TEXAS/RUSK<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE FOR ALL CLAIMS RELATING TO A FIRE AT THE TERRELL CENTRAL TANK BATTERY, WHICH OCCURRED ON OR ABOUT THE EVENING OF 7/6/12 AND WHICH IS BELIEVED TO HAVE OCCURRED ON OR ABOUT LANDS LOCATED W/IN THE TERRELL GAS UNIT, RUSK COUNTY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JONES, VOREECIE, Agreement No. 141705000<br>USA/TEXAS/RUSK<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE FOR ALL CLAIMS RELATING TO A FIRE AT THE TERRELL CENTRAL TANK BATTERY, WHICH OCCURRED ON OR ABOUT THE EVENING OF 7/6/12 AND WHICH IS BELIEVED TO HAVE OCCURRED ON OR ABOUT LANDS LOCATED W/IN THE TERRELL GAS UNIT, RUSK COUNTY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WALKER, MR. ROBIN, Agreement No. 141706000<br>USA/TEXAS/RUSK<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE FOR ALL CLAIMS RELATING TO A FIRE AT THE TERRELL CENTRAL TANK BATTERY, WHICH OCCURRED ON OR ABOUT THE EVENING OF 7/6/12 AND WHICH IS BELIEVED TO HAVE OCCURRED ON OR ABOUT LANDS LOCATED W/IN THE TERRELL GAS UNIT, RUSK COUNTY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor REESE, LAKEMBIA, Agreement No. 141707000<br>USA/TEXAS/RUSK<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE FOR ALL CLAIMS RELATING TO A FIRE AT THE TERRELL CENTRAL TANK BATTERY, WHICH OCCURRED ON OR ABOUT THE EVENING OF 7/6/12 AND WHICH IS BELIEVED TO HAVE OCCURRED ON OR ABOUT LANDS LOCATED W/IN THE TERRELL GAS UNIT, RUSK COUNTY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HERNANDEZ, SANDRA, ET VIR, Agreement No. 141733000<br>USA/TEXAS/RUSK<br>Metes & Bound: RELEASE OF ALL CLAIMS RELATING TO A FIRE AT THE TERRELL CENTRAL TANK BATTERY, WHICH OCCURRED ON OR ABOUT THE EVENING OF JULY 6, 2012, AND WHICH IS BELIEVED TO HAVE OCCURRED ON OR ABOUT LANDS LOCATED W/IN THE TERRELL GAS UNIT, RUSK COUNTY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BRADLEY, CALVIE, Agreement No. 141782000<br>USA/TEXAS/RUSK<br>Metes & Bound: SETTLEMENT AND RELEASE OF ALL CLAIMS RELATING TO A FIRE AT THE TERRELL CENTRAL TANK BATTERY, WHICH OCCURRED ON OR ABOUT THE EVENING OF 7/6/12, AND WHICH IS BELIEVED TO HAVE OCCURRED ON OR ABOUT LANDS LOCATED W/IN THE TERRELL GAS UNIT, RUSK COUNTY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LEE, GENE, Agreement No. 142463000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: SETTLEMENT FOR AND AS RELEASE OF ALL CLAIMS RELATING TO TIMBER DAMAGE IN THE LEE GAS UNIT, RUSK COUNTY, WHICH OCCURRED PRIOR TO 11/1/12 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BILL & M.M WYLIE HEIRS PARTNERSHIP, Agreement No. 142940000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17<br>Metes & Bound: A 60' WIDE PIPELINE EASEMENT ACROSS LANDS DESC AS: 32.56 ACS, MOL, BEING PART OF THE ISAAC LEE SVY, A-17, AND BEING ALL OF THAT CERTAIN 50 ACRE TRACT OF LAND DESC AS "FIRST TRACT" IN DEED DTD 3/26/1938 FROM JOSHUA JOHNSON ET UX TO W.E. WYLIE, REC VOL 318 PG 498; SAVE AND EXCEPT: THAT CERTAIN 10 ACRE TRACT OF LAND DESC IN A DEED DTD 8/21/1942 FROM W.E. WYLIE TO MARY JANE HARKLESS, REC VOL 360 PG 107; SAVE AND EXCEPT: 7.44 ACS OF LAND, MOL, BEING THE SAME LAND DESC IN A OIL, GAS, AND MINERAL LEASE FROM EARL WYLIE AND ALFRED WYLIE, INDIVIDUALLY AND AS TRUSTEES; ROGER WYLIE, JOE WYLIE, MARY WYLIE MCGEE TO DONALD P. WARREN, REC VOL 1770 PG 397, LEAVING HEREIN 32.56 ACS OF LAND, MOL | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BILL & M.M. WYLIE HEIRS PARTNERSHIP, Agreement No. 142944000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17<br>Metes & Bound: A SURFACE ROW AND EASEMENT FOR A GAS GATHERING FACILITY SITE AND ACCESS ROAD ON LANDS DESC AS: 32.56 ACS, MOL, BEING PART OF THE ISAAC LEE SVY, A-17, AND BEING ALL OF THAT CERTAIN 50 ACRE TRACT OF LAND DESC AS "FIRST TRACT" IN DEED DTD 3/26/1938 FROM JOSHUA JOHNSON ET UX TO W.E. WYLIE, REC VOL 318 PG 498; SAVE AND EXCEPT: THAT CERTAIN 10 ACRE TRACT OF LAND DESC IN A DEED DTD 8/21/1942 FROM W.E. WYLIE TO MARY JANE HARKLESS, REC VOL 360 PG 107; SAVE AND EXCEPT: 7.44 ACS OF LAND, MOL, BEING THE SAME LAND DESC IN A OIL, GAS, AND MINERAL LEASE FROM EARL WYLIE AND ALFRED WYLIE, INDIVIDUALLY AND AS TRUSTEES; ROGER WYLIE, JOE WYLIE, MARY WYLIE MCGEE TO DONALD P. WARREN, REC VOL 1770 PG 397, LEAVING HEREIN 32.56 ACS OF LAND, MOL | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor NORRIS, KENNETH WELDON, ET UX, Agreement No. 143841000<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24<br>Metes & Bound: AN EXCLUSIVE ROW AND EASEMENT TO UTILIZE FOR WELL SITES 2.42 ACS OF LANDS DESC AS: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND LOCATED IN THE J. MATTHEWS SVY, A-24, AND BEING THE SAME LAND DESC IN A WARRANTY DEED FROM EDWIN KEITH NORRIS TO KENNETH WELDON NORRIS, DTD 6/19/1995 AND REC VOL 1918 PG 318 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor BROWN, JIMMY D., ET UX, Agreement No. 143845000<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 All depths<br>Metes & Bound: AN EXCLUSIVE SURFACE LOCATION ROW AND EASEMENT TO UTILIZE 3.32 ACS OF LANDS DESC AS: A 40' WIDE ROW AND EASEMENT ACROSS LANDS DESC AS: A 20' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND LOCATED IN THE J. MATTHEWS SVY, A-24 AND BEING THE SAME LAND DESC IN A WARRANTY DEED WITH VENDOR'S LIEN FROM LARRY RITTER TO JIMMY D. BROWN AND VICKI D. BROWN, DTD 8/3/2009 AND REC VOL 2951 PG 258 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BROWN, JIMMY D., ET UX, Agreement No. 144115000<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 All depths<br>Metes & Bound: AN EXCLUSIVE SURFACE LOCATION ROW AND EASEMENT TO UTILIZE 1.49 ACS OF LANDS DESC AS: A 40' WIDE ROW AND EASEMENT ACROSS LANDS DESC AS: A 30' WIDE PIPELINE ROW AND EASEMENT ACROSS LANDS DESC AS: ALL THAT CERTAIN LOT, TRACT, OR PARCEL OF LAND LOCATED IN THE J. MATTHEWS SVY, A-24 AND BEING THE SAME LAND DESC IN A WARRANTY DEED WITH VENDOR'S LIEN FROM LARRY RITTER TO JIMMY D. BROWN AND VICKI D. BROWN, DTD 8/3/2009 AND REC VOL 2951 PG 528 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WILLIAMSON, J.C., Agreement No. 144189000<br>USA/TEXAS/RUSK<br>HENRY M SMITH<br>Survey: 705<br>Abstract: 705<br>Metes & Bound: SETTLEMENT FOR AND RELEASE OF ALL CLAIMS RELATING TO A SALTWATER RELEASE, WHICH OCCURRED SOME TIME AFTER THE YOUNG #3 WELL WAS DRILLED IN 1997, AND WHICH IS BELIEVED TO HAVE OCCURRED ON OR ABOUT LANDS LOCATED W/IN YOUNG GAS UNIT, NEAR THE YOUNG #3 WELL, LOCATED IN THE H. SMITH SVY, A-705 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CHEROKEE WATER COMPANY, Agreement No. 144222000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: RIGHTS OF INGRESS AND EGRESS ACROSS LOT ST 107 AND ROADSIDES TO UTILIZE AND TRANSPORT WATER FOR USE IN WELL COMPLETION PROCESS FOR THE N.C. NORRIS-W.C. STRONG #1H WELL, LOCATED IN THE JOHN MATTHEWS SVY, A-24 AND FRANCISCO CASTRO SVY A-4, IN THE IMMEDIATE PROXIMITY OF LAKE CHEROKEE<br>Survey: JOHN MATTHEWS<br>Abstract: 24<br>Metes & Bound: RIGHTS OF INGRESS AND EGRESS ACROSS LOT ST 107 AND ROADSIDES TO UTILIZE AND TRANSPORT WATER FOR USE IN WELL COMPLETION PROCESS FOR THE N.C. NORRIS-W.C. STRONG #1H WELL, LOCATED IN THE JOHN MATTHEWS SVY, A-24 AND FRANCISCO CASTRO SVY A-4, IN THE IMMEDIATE PROXIMITY OF LAKE CHEROKEE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MERCER, LAVERNE, Agreement No. 144494000<br>USA/TEXAS/RUSK<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT FOR A TREE LOST NEAR THE LONE STAR #2 WELL, RUSK CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor NELSON, IRV, Agreement No. 144583000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: WATER ACCESS AGMT: USE OF POND LOCATED ON 144.42 ACRE TRACT OF LAND IN THE DENSMORE SIMPSON SURVEY, A-37, RUSK COUNTY, TX. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BRENNER, GARVIS ELIZABETH, Agreement No. 144691000<br>USA/TEXAS/RUSK<br>Survey: JOHN B MURRAY<br>Abstract: 600 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT, LAND FURTHER DESC AS: 472.02 ACRES, MOL, BEING A PART OF THE O. HOLMES SURVEY, A-372 & THE J. MURRAY SURVEY, A-600, RUSK CTY, TX & BEING THE SAME LAND DESC IN THE OIL, GAS AND MINERAL LEASE DTD MAY 18, 1976, FROM GEORGE B STRONG TO AMOCO PRODUCTION COMPANY, REC IN VOL 1025, PG 275 OF THE DEED RECORDS OF RUSK COUNTY, TX.<br>Survey: OSCAR HOLMES<br>Abstract: 372 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT, FURTHER DESC AS: 472.02 ACRES, MOL, BEING A PART OF THE O. HOLMES SURVEY, A-372 & THE J. MURRAY SURVEY, A-600, RUSK CTY, TX & BEING THE SAME LAND DESC IN THE OIL, GAS AND MINERAL LEASE DTD MAY 18, 1976, FROM GEORGE B STRONG TO AMOCO PRODUCTION COMPANY, REC IN VOL 1025, PG 275 OF THE DEED RECORDS OF RUSK COUNTY, TX. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**　　　　**SCHEDULE A - REAL PROPERTY**　　　　Case No.　　　15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor MCRAE, GLEN, Agreement No. 145382000<br>USA/TEXAS/RUSK<br>Survey: DAVID MITCHELL<br>Abstract: 599 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT WILL RUN ACROSS LAND FROM THE SW/C OF SAID LAND IN A NORTHEASTERLY DIRECTION, BEING 24 RODS, MOL, IN LENGTH, LAND FURTHER DESC AS: 173 ACRES, MOL, BEING A PART OF THE DAVID MITCHELL SURVEY, A-599 & PART OF THE E. J. WYATT SURVEY, A-861, AND BEING DESC IN A DEED DTD MARCH 25, 1966, FROM ANNIE LOU MCRAE TO GLEN MCRAE, REC IN VOL 836, PG 513 OF THE DEED RECORDS OF RUSK COUNTY, TX.<br>Survey: EJ WYATT<br>Abstract: 861 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT WILL RUN ACROSS LAND FROM THE SW/C OF SAID LAND IN A NORTHEASTERLY DIRECTION, BEING 24 RODS, MOL, IN LENGTH, LAND FURTHER DESC AS: 173 ACRES, MOL, BEING A PART OF THE DAVID MITCHELL SURVEY, A-599 & PART OF THE E. J. WYATT SURVEY, A-861, AND BEING DESC IN A DEED DTD MARCH 25, 1966, FROM ANNIE LOU MCRAE TO GLEN MCRAE, REC IN VOL 836, PG 513 OF THE DEED RECORDS OF RUSK COUNTY, TX. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROOKS, OTIS HARVEY, Agreement No. 145477000<br>USA/TEXAS/RUSK<br>Survey: JUAN PRADO<br>Abstract: 621 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30 FT WIDE ROW & EASEMENT. ROW & EASEMENT WILL BEGIN AT THE T STRONG NO2 AND WILL RUN ACROSS SAID LAND IN A WESTERN DIRECTION TO FM 2658 BEING 15 RODS, MOL, IN LENGTH SAID LANDS DESC AS: 18 ACRES, MOL, BEING A PART OF THE J PRADO SURVEY, A-621, RUSK COUNTY, TX, AND BEING THE SAME LAND DESC IN DEED DTD 10-25-2002 FROM ESSIE FAYE LITTLE TO OTIS HARVEY BROOKS, REC IN VOL 2350 PAGE 553 OF THE DEED RECS IN RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BAZAR, J. J., Agreement No. 145479000<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30 FT WIDE ROW & EASEMENT OF SAID LANDS DESC AS: 56 ACRES, MOL, SITUARTED IN THE J HALLUM SURVEY, A-351, RUSK COUNTY, TX, AND BEING THE SAME LAND DESC IN THAT WARRANTY DEED FROM PHIL H GOSSETT TO JJ BAZAR, DTD 7-21-1978, REC IN VOL 1098 PG 143, OF THE DEED RECS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor A PATTERSON FAMILY LIMITED, A TEXAS LP, Agreement No. 145486000<br>USA/TEXAS/RUSK<br>Survey: CALVIN MCCORMICK<br>Abstract: 564 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30 FT WIDE ROW & EASEMENT. WILL BEGIN AT THE SOUTHERN BOUNDARY LINE, 500 FT, MOL, EAST OF THE WESTERN SURVEY LINE AND RUN ACROSS SAID LAND FROM THE SOUTHERN BOUNDARY LINE IN A NORTHERN DIRECTION TO THE NORTHERN BOUNDARY LINE, BEING 24 RODS, MOL, IN LENGTH, FURTHER DESC AS: 169.23 ACRES, MOL, BEING A PART OF THE J HALLUM SURVEY, A-351, HENRY CHAPMAN SURVEY, A-220, AND CALVIN MCCORMACK SURVEY, A-564, RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS TRACT 1 IN SPECIAL WARRANTY DEED BY AND BETWEEN KAY PATTERSON THANISCH AND JAN PATTERSON FRAZIER, CO-INDEPENDENT EXECUTORS OF THE ESTATE OF AUBREY B PATTERSON, DECEASED TO EACH OTHER DATED 9-20-2001, REC IN VOL 2288 PG 629 OF THE OFFICIAL PUBLIC RECS IN RUSK COUNTY, TX<br>Survey: HENRY CHAPMAN<br>Abstract: 220 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30 FT WIDE ROW & EASEMENT. WILL BEGIN AT THE SOUTHERN BOUNDARY LINE, 500 FT, MOL, EAST OF THE WESTERN SURVEY LINE AND RUN ACROSS SAID LAND FROM THE SOUTHERN BOUNDARY LINE IN A NORTHERN DIRECTION TO THE NORTHERN BOUNDARY LINE, BEING 24 RODS, MOL, IN LENGTH, FURTHER DESC AS: 169.23 ACRES, MOL, BEING A PART OF THE J HALLUM SURVEY, A-351, HENRY CHAPMAN SURVEY, A-220, AND CALVIN MCCORMACK SURVEY, A-564, RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS TRACT 1 IN SPECIAL WARRANTY DEED BY AND BETWEEN KAY PATTERSON THANISCH AND JAN PATTERSON FRAZIER, CO-INDEPENDENT EXECUTORS OF THE ESTATE OF AUBREY B PATTERSON, DECEASED TO EACH OTHER DATED 9-20-2001, REC IN VOL 2288 PG 629 OF THE OFFICIAL PUBLIC RECS IN RUSK COUNTY, TX<br>Survey: JOHN HALLUM<br>Abstract: 351 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30 FT WIDE ROW & EASEMENT. WILL BEGIN AT THE SOUTHERN BOUNDARY LINE, 500 FT, MOL, EAST OF THE WESTERN SURVEY LINE AND RUN ACROSS SAID LAND FROM THE SOUTHERN BOUNDARY LINE IN A NORTHERN DIRECTION TO THE NORTHERN BOUNDARY LINE, BEING 24 RODS, MOL, IN LENGTH, FURTHER DESC AS: 169.23 ACRES, MOL, BEING A PART OF THE J HALLUM SURVEY, A-351, HENRY CHAPMAN SURVEY, A-220, AND CALVIN MCCORMACK SURVEY, A-564, RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS TRACT 1 IN SPECIAL WARRANTY DEED BY AND BETWEEN KAY PATTERSON THANISCH AND JAN PATTERSON FRAZIER, CO-INDEPENDENT EXECUTORS OF THE ESTATE OF AUBREY B PATTERSON, DECEASED TO EACH OTHER DATED 9-20-2001, REC IN VOL 2288 PG 629 OF THE OFFICIAL PUBLIC RECS IN RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BYERLY, RUTH LOUVENIA ESTATE, Agreement No. 145492000<br>USA/TEXAS/RUSK<br>Survey: JOHN B MURRAY<br>Abstract: 600 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LAND FURTHER DESC AS: 472.02 ACRES, MOL, BEING A PART OF THE O. HOLMES SURVEY, A-372 & THE J. MURRAY SURVEY, A-600, RUSK CTY, TX & BEING THE SAME LAND DESC IN THE OIL, GAS AND MINERAL LEASE DTD MAY 18, 1976, FROM GEORGE B STRONG TO AMOCO PRODUCTION COMPANY, REC IN VOL 1025, PG 275 OF THE DEED RECORDS OF RUSK COUNTY, TX.<br>Survey: OSCAR HOLMES<br>Abstract: 372 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LAND FURTHER DESC AS: 472.02 ACRES, MOL, BEING A PART OF THE O. HOLMES SURVEY, A-372 & THE J. MURRAY SURVEY, A-600, RUSK CTY, TX & BEING THE SAME LAND DESC IN THE OIL, GAS AND MINERAL LEASE DTD MAY 18, 1976, FROM GEORGE B STRONG TO AMOCO PRODUCTION COMPANY, REC IN VOL 1025, PG 275 OF THE DEED RECORDS OF RUSK COUNTY, TX. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor MCRAE, GLADYS, Agreement No. 145497000<br>USA/TEXAS/RUSK<br>Survey: DAVID MITCHELL<br>Abstract: 599 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW & EASEMENT 30 FT IN WIDTH. WILL RUN ACROSS SAID LAND FROM THE SW CORNER OF SAID LAND IN A NORTHEASTERLY DIRECTION BEING 157 RODS MORE OR LESS IN LENGTH FURTHER DESC AS: 89.10 ACRES, MOL, LOCATED IN THE DAVID MITCHELL SURVEY, A-599, AND THE EJ WYATT SURVEY, A-861, AND DESC IN A DEED DTD 3-25-1966 FROM FRED MCRAE ET UX TO HAROLD MCRAE, RECORDED IN VOL 836 PG 518 OF THE DEED RECS OF RUSK COUNTY, TX<br>Survey: EJ WYATT<br>Abstract: 861 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW & EASEMENT 30 FT IN WIDTH. WILL RUN ACROSS SAID LAND FROM THE SW CORNER OF SAID LAND IN A NORTHEASTERLY DIRECTION BEING 157 RODS MORE OR LESS IN LENGTH FURTHER DESC AS: 89.10 ACRES, MOL, LOCATED IN THE DAVID MITCHELL SURVEY, A-599, AND THE EJ WYATT SURVEY, A-861, AND DESC IN A DEED DTD 3-25-1966 FROM FRED MCRAE ET UX TO HAROLD MCRAE, RECORDED IN VOL 836 PG 518 OF THE DEED RECS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROOKS, GREGORY D., Agreement No. 145498000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM GRASON<br>Abstract: 331 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT, LAND FURTHER DESC AS: 100.00 ACRES, MOL, LOCATED IN THE WILLIAM GRAYSON SVY, A-331 & LAND DESC IN WARRANTY DEED DTD 1-9-1971, FROM EMILY CECILE BROOKS ADAMS & HUSBAND, HOWARD H ADAMS TO MARTIN A BROOKS, REC IN VOL 921, PG 342 OF THE DEED RECORDS OF RUSK COUNTY, TX. 60.00 ACRES, MOL, LOCATED IN THE WILLIAM GRAYSON SVY, A-331 & LAND DESC IN WARRANTY DEED DTD 2-11-1992, FROM WILLIAM H WALL II TO MARTIN A BROOKS ET UX, REC IN VOL 1764, PG 102 OF THE DEED RECORDS OF RUSK COUNTY, TX. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STRONG, RONNIE, Agreement No. 145499000<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW 30 FT IN WIDTH FURTHER DESC AS: TRACT ONE: 33.15 ACRES OF LAND, MOL, LOCATED IN THE JOHN HALLAM SURVEY, A-351, RUSK COUNTY, TX, BEING THE SAME LAND DESC AS TRACT 1 IN A WARRANTY DEED DTD 9-8-1998 FROM JOHN CECIL STRONG TO RONNIE STRONG, REC IN VOL 2092, PG 416 OF THE DEED RECS OF RUSK COUNTY, TX TRACT TWO: 26.15 ACRES OF LAND, MOL, LOCATED IN THE JOHN HALLAM SURVEY, A-351, RUSK COUNTY, TX, BEING THE SAME LAND DESC AS TRACT 2 IN A WARRANTY DEED DTD 9-8-1998 FROM JOHN CECIL STRONG TO RONNIE STRONG, REC IN VOL 2092, PG 416 OF THE DEED RECS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STRONG, CHARLES W., Agreement No. 145507000<br>USA/TEXAS/RUSK<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW & EASEMENT 30 FT IN WIDTH. WILL BEGIN FROM THE CW STRONG NO 1 AND WILL RUN ACROSS SAID LAND IN A SOUTHWESTERLY DIRECTION TO THE FAIRPLAY PIPELINE BEING 130 RODS, MOL, IN LENGTH 136 ACRES, MOL, BEING A PART OF THE H ARNOLD SURVEY, A-68 AND J LEATH SURVEY, A -911, RUSK COUNTY, TX, AND BEING THE SAME LAND DESC IN WARRANTY DEED DTD 10-13-1998 FROM LOUVENIA STRONG BYERLY, ET AL TO CHARLES W STRONG, REC IN VOL 2099 PG 328 OF THE DEED RECS IN RUSK COUNTY, TX<br>Survey: JEREMIAH LEATH<br>Abstract: 911 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW & EASEMENT 30 FT IN WIDTH. WILL BEGIN FROM THE CW STRONG NO 1 AND WILL RUN ACROSS SAID LAND IN A SOUTHWESTERLY DIRECTION TO THE FAIRPLAY PIPELINE BEING 130 RODS, MOL, IN LENGTH 136 ACRES, MOL, BEING A PART OF THE H ARNOLD SURVEY, A-68 AND J LEATH SURVEY, A -911, RUSK COUNTY, TX, AND BEING THE SAME LAND DESC IN WARRANTY DEED DTD 10-13-1998 FROM LOUVENIA STRONG BYERLY, ET AL TO CHARLES W STRONG, REC IN VOL 2099 PG 328 OF THE DEED RECS IN RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WALDROP, RUTH, Agreement No. 145508000<br>USA/TEXAS/RUSK<br>Survey: MATILDA HOYLE<br>Abstract: 420 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW & EASEMENT 30 FT IN WIDTH FURTHER DESC AS: 110 ACRES, MOL, SITUATED IN THE M HOYLE SURVEY, A-420, RUSK COUNTY, TX, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 4-22-1961, FROM AJ WYLIE ET AL TO RUTH WALDROP AND HUSBAND WL WALDROP, REC IN VOL 722 PG 132 OF THE DEED RECS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CHAPMAN, JIMMY, Agreement No. 145509001<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW & EASEMENT 30 FT IN WIDTH FURTHER DESC AS: 75.45 ACRES OF LAND, RESURVEYED TO CONTAIN 78 ACRES, MOL, SITUATED IN THE J HALLUM SURVEY, A-351, RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS TRACTS 1 AND 2 IN PARTITION DEED BY AND BETWEEN VERTIE CHAPMAN ET AL, REC IN VOL 1417 PG 638 OF THE DEED RECS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ANDREWS, JOY, Agreement No. 145509002<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW & EASEMENT 30 FT IN WIDTH FURTHER DESC AS: 75.45 ACRES OF LAND, RESURVEYED TO CONTAIN 78 ACRES, MOL, SITUATED IN THE J HALLUM SURVEY, A-351, RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS TRACTS 1 AND 2 IN PARTITION DEED BY AND BETWEEN VERTIE CHAPMAN ET AL, DTD 3-24-1985, REC IN VOL 1417 PG 638 OF THE DEED RECS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor CHAPMAN, WILLIAM DAVID, Agreement No. 145509003<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW & EASEMENT 30 FT IN WIDTH FURTHER DESC AS: 75.45 ACRES OF LAND, RESURVEYED TO CONTAIN 78 ACRES, MOL, SITUATED IN THE J HALLUM SURVEY, A-351, RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS TRACTS 1 AND 2 IN PARTITION DEED BY AND BETWEEN VERTIE CHAPMAN ET AL, DTD 3-24-1985, REC IN VOL 1417 PG 638 OF THE DEED RECS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BRENNER, GARVIS ELIZABETH, Agreement No. 145511000<br>USA/TEXAS/RUSK<br>Survey: JOHN B MURRAY<br>Abstract: 600 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT FURTHER DESC AS: 149.01 ACRES, MOL, SITUATED IN THE J.B. MURRAY SURVEY, A-600, RUSK CTY, TX & BEING THE SAME LAND DESC IN DISTRIBUTION DEED DTD 3-26-1994, FROM BYERLY RADFORD ESTATE TO GRAVIS ELIZABETH BRENNER, REC IN VOL 1813, PG 569 OF THE DEED RECORDS OF RUSK COUNTY, TX. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FUTCH, JOE, Agreement No. 145513000<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 446 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LAND FURTHER DESC AS: 151.25 ACRES, MOL, LOCATED IN THE JAMES LOLLAR SVY, A-711 & THE F.W. JOHNSON SVY, A-446, LAND DESC AS BLOCK 1 OF 30.25 ACRES; BLOCK 4, BEING TWO TRACTS OF 30.25 ACRES EACH, BLOCK 5 OF 30.25 ACRES & BLOCK 6 OF 30.25 ACRES IN PARTITION DEED DTD 6-6-1968 FROM MATTIE SUE RAGSDALE, ET AL TO EACH OTHER, REC IN VOL 879, PG 48 OF THE DEED RECORDS OF RUSK COUNTY, TX.<br>Survey: JAMES LOLLAR<br>Abstract: 711 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LAND FURTHER DESC AS: 151.25 ACRES, MOL, LOCATED IN THE JAMES LOLLAR SVY, A-711 & THE F.W. JOHNSON SVY, A-446, LAND DESC AS BLOCK 1 OF 30.25 ACRES; BLOCK 4, BEING TWO TRACTS OF 30.25 ACRES EACH, BLOCK 5 OF 30.25 ACRES & BLOCK 6 OF 30.25 ACRES IN PARTITION DEED DTD 6-6-1968 FROM MATTIE SUE RAGSDALE, ET AL TO EACH OTHER, REC IN VOL 879, PG 48 OF THE DEED RECORDS OF RUSK COUNTY, TX. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor NELSON, JAMES PAUL, Agreement No. 145515000<br>USA/TEXAS/RUSK<br>Survey: JOHN WARDEN<br>Abstract: 755 (-1 ACRES) Legal Segment (-1 / 0 acres) Exception: S/E 1 ACRE, DESC IN WARRANTY DEED DTD 10/10/1996 FROM CHARLES L DURAN TO CHRISTIE PATTERSON, REC IN VOL 1967 PG 361 OF THE DEED RECS OF RUSK COUNTY, TX<br>Metes & Bound: A ROW & EASEMENT 30 FT IN WIDTH LOCATED ON THE SOUTHERN BOUNDARY LINE OF SAID LAND FURTHER DESC AS: 135 ACRES, MOL, LOCATED IN THE ROBERT ROSS SURVEY A-671, AND THE JOHN WARDEN SURVEY A-755, RUSK COUNTY, TX, BEING THE SAME LAND DESC AS SECOND TRACT IN A PARTITION DEED DTD 10-16-1956 FROM MIRTIE DURAN, ET AL TO EACH OTHER, REC IN VOL 587 PG 579 OF THE DEED RECS OF RUSK COUNTY.<br>Survey: ROBERT ROSS<br>Abstract: 671 (-1 ACRES) Legal Segment (-1 / 0 acres) Exception: S/E 1 ACRE, DESC IN WARRANTY DEED DTD 10/10/1996 FROM CHARLES L DURAN TO CHRISTIE PATTERSON, REC IN VOL 1967 PG 361 OF THE DEED RECS OF RUSK COUNTY, TX<br>Metes & Bound: A ROW & EASEMENT 30 FT IN WIDTH LOCATED ON THE SOUTHERN BOUNDARY LINE OF SAID LAND FURTHER DESC AS: 135 ACRES, MOL, LOCATED IN THE ROBERT ROSS SURVEY A-671, AND THE JOHN WARDEN SURVEY A-755, RUSK COUNTY, TX, BEING THE SAME LAND DESC AS SECOND TRACT IN A PARTITION DEED DTD 10-16-1956 FROM MIRTIE DURAN, ET AL TO EACH OTHER, REC IN VOL 587 PG 579 OF THE DEED RECS OF RUSK COUNTY, TX, | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROOKS, LOUIN, Agreement No. 145516000<br>USA/TEXAS/RUSK<br>Survey: JUAN PRADO<br>Abstract: 621 (0 ACRES) Legal Segment (0 / 0 acres) Exception: SAVE & EXCEPT: 1 ACRE, MOL, DESC IN DEED DTD 1-17-1982 FROM LOUIN R BROOKS TO MARK A BROOKS, REC IN VOL 1244 PAGE 354 OF DEED RECORDS OF RUSK CTY, TX. Exception: SAVE & EXCEPT: .46 ACRE, MOL, DESC IN WARRANTY DEED DTD 3-16-1990 FROM LOUIN R BROOKS TO TONY STONE, REC IN VOL 1686 PAGE 402 OF DEED RECORDS OF RUSK CTY, TX.<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LAND FURTHER DESC AS: 40.67 ACRES, MOL, DESC AS 42.13 ACRES, MOL, BEING A PART OF THE J. PRADO SVY, A-621, RUSK CTY, TX & BEING DESC IN OIL, GAS, & MINERAL LSE DTD 6-30-1982, FROM LOUIN R BROOKS TO REYNOLDS DRILLING COMPANY, REC IN VOL 1274, PG 48 OF THE DEED RECORDS OF RUSK COUNTY, TX. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STRONG, B.E., C/O MARTIN TRUE, Agreement No. 145517000<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW & EASEMENT 30 FT IN WIDTH LOCATED ON THE SOUTHERN BOUNDARY LINE OF SAID LAND FURTHER DESC AS: 220.59 ACRES, MOL, SITUATED IN THE TJ WALLING SURVEY, A-810, RUSK COUNTY, TX, AND BEING THE SAME LAND DESC IN THAT CERTAIN PARTITION DEED DTD 3-9-1964, FROM GEORGE B STRONG, ET AL TO EACH OTHER, REC IN VOL 790 PG 149 OF THE DEED RECS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GLENN, ELLIE RUTH PRIOR, Agreement No. 145520000<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LAND FURTHER DESC AS: 68.00 ACRES, MOL, LOCATED IN THE JOHN HALLAM SVY, A-351, RUSK CTY, TX & BEING DESC IN A WARRANTY DEED DTD 2-19-1947 FROM DEWITT PRIOR, ET AL TO MACK PRIOR, REC IN VOL 409, PG 460 OF THE DEED RECORDS OF PANOLA COUNTY, TX. | Easement | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor LEOPARD, HORACE & PEGGY S REVOCABLE LIVING TRUST, Agreement No. 145521000<br>USA/TEXAS/RUSK<br>Survey: HENRY CHAPMAN<br>Abstract: 220 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LAND FURTHER DESC AS: 113.12 ACRES, MOL, LOCATED IN H. CHAPMAN SVY, A-220, RUSK CTY, TX, LAND DESC IN OIL, GAS, & MINERAL LSE DTD 11-1-1988, FROM PEGGY LEOPARD & HORACE LEOPARD TO RICHEY PROPERTIES, INC., REC IN VOL 1625, PG 371 OF THE DEED RECORDS OF RUSK COUNTY, TX. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SVEHLAK, SUSAN WALL & HENRY, Agreement No. 145522000<br>USA/TEXAS/RUSK<br>Survey: CHARLES M GOULD<br>Abstract: 321 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW & EASEMENT 30 FT IN WIDTH FURTHER DESC AS: 166 ACRES, MOL, SITUATED IN THE CM GOULD SURVEY, A-321, RUSK COUNTY, TX, DESC AS TWO TRACTS, TRACT 1 CONTAINING 6 ACRES AND BEING DESC AS TRACT 1 IN WARRANTY DEED, AND TRACT 2 CONTAINING 160 ACRES AND BEING DESC AS TRACT 2 IN WARRANTY DEED DTD 11-11-1990, FROM WILLIAM H "BILL" WALL, II TO SUSAN WALL SVEHLAK, REC IN VOL 1719 PG 331 OF THE DEED RECS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GARRISON, MOZELLE, ET AL, Agreement No. 145523000<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (0 ACRES) Legal Segment (0 / 0 acres) Exception: SAVE & EXCEPT: 2.0 ACRES, MOL, LAND DESC IN AN OIL, GAS, & MINERAL LSE DTD 1-25-1982, FROM TROY E GARRISON TO DENNIS G DUNCAN, REC IN VOL 1246, PG 716 OF THE DEED RECORDS OF RUSK COUNTY, TX. LEAVING HEREIN: 20.6 ACRES OF LAND, MOL<br>Metes & Bound: A 30FT WIDE ROW FURTHER DESC AS: 80.00 ACRES, MOL, LOCATED IN J. HALLUM SVY, A-351, RUSK CTY, TX, LAND DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 59.4 ACRES OF LAND, MOL, LAND DESC AS TRACT 1 IN AN OIL, GAS, & MINERAL LSE DTD 1-25-1982, FROM INEZ BRIDGES, ET AL TO DENNIS G DUNCAN, REC IN VOL 1246, PG 711 OF THE DEED RECORDS OF RUSK COUNTY, TX. TRACT 2: 22.6 ACRES, MOL, LAND DESC AS TRACT 2 IN AN OIL, GAS, & MINERAL LSE DTD 1-25-1982, FROM INEZ BRIDGES, ET AL TO DENNIS G DUNCAN, REC IN VOL 1246, PG 711 OF THE DEED RECORDS OF RUSK COUNTY, TX. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STRONG, MICHAEL J., Agreement No. 145531000<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW 30 FT IN WIDTH FURTHER DESC AS: 131.23 ACRES OF LAND, MOL, LOCATED IN THE JOHN HALLUM SURVEY, A-351, RUSK COUNTY, TX, BEING THE SAME LAND DESC AS TRACT 1 IN A PARTITION DEED DTD 4-26-2006 FROM MAX C STRONG TO MICHAEL J STRONG, REC IN VOL 2647 PG 35 OF THE DEED RECS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HUNT, CARLOS E., Agreement No. 145532000<br>USA/TEXAS/RUSK<br>Survey: MATILDA HOYLE<br>Abstract: 420 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A TRACT OF 73.48 ACRES OF LAND IN THE MATILDA HOYLE SURVEY, ABS 420, RUSK COUNTY, TX, SAID TRACT BEING FURTHER DESC IN VOL 1628 PG 245 OF THE LAND RECS OF RUSK COUNTY, TX; EXCEPT FOR 2.37 ACRES WHICH IS IN HWY NO. 79 ROW, LEAVING A RESIDUE OF 71.11 ACRES OF LAND. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STRONG, MAX C., Agreement No. 145533000<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW 30 FT IN WIDTH FURTHER DESC AS: 131.91 ACRES OF LAND, MOL, LOCATED IN THE JOHN HALLUM SURVEY, A-351, RUSK COUNTY, TX, BEING THE SAME LAND DESC AS TRACT 2 IN A PARTITION DEED DTD 4-26-2006 FROM MAX C STRONG TO MICHAEL J STRONG, REC IN VOL 2647 PG 35 OF THE DEED RECS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KOCH, JOSEPH L., Agreement No. 145535000<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW 30 FT IN WIDTH FURTHER DESC AS: 76.404 ACRES OF LAND, MOL, LOCATED IN THE JOHN HALLUM SURVEY, A-351, RUSK COUNTY, TX, BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 4-17-2003 FROM CRYSTAL L KOCH TO JOSEPH L KOCH, REC IN VOL 2385 PG 641 OF THE DEED RECS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WYLIE, JIM BOB ESTATE, Agreement No. 145537000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 50FT WIDE ROW & EASEMENT LAND FURTHER DESC AS: TRACT 1: 135.28 ACRES, MOL, WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TEXAS; BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 11, 1947 FROM MRS. GLADYS ORR ELLINGTON, JOINED BY HER HUSBAND, DR. J. D. ELLINGTON, ETAL, RECORDED IN VOLUME 417, PAGE 354 OF THE DEED RECORDS, COUNTY CLERK OFFICE, RUSK COUNTY, TEXAS. TRACT 2: 34.00 ACRES, MOL, WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TEXAS; BEING THE SAME LAND DESCRIBED IN THE THIRD TRACT OF THAT CERTAIN WARRANTY DEED DATED 7-31-1979 FROM ALLIE BEARDEN WYLIE ET VIR J.R. WYLIE TO JIM BOB WYLIE, REC IN VOLUME 968, PAGE 546 OF THE DEED RECORDS, COUNTY CLERK OFFICE, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor GUTHRIE, ELWIN, Agreement No. 145539001<br>USA/TEXAS/RUSK<br>Survey: ISOM R CHISUM<br>Abstract: 176 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LOCATED ON THE SOUTHERN BOUNDARY LINE OF LAND FURTHER DESC AS: 143 ACRES, MOL, LOCATED IN THE T.O. BAKER SVY, A-898 & THE I. CHISUM SVY, A-176, RUSK CTY, TX., LAND DESC IN OIL, GAS & MINERAL LSE FROM MRS. ESTELLE SHAW TO EUGENE T ETTER, DTD 5-8-1959, & REC IN VOL 666, PG 361 OF THE DEED RECORDS OF RUSK COUNTY, TX.<br>Survey: THOMAS O BAKER<br>Abstract: 898 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LOCATED ON THE SOUTHERN BOUNDARY LINE OF LAND FURTHER DESC AS: 143 ACRES, MOL, LOCATED IN THE T.O. BAKER SVY, A-898 & THE I. CHISUM SVY, A-176, RUSK CTY, TX., LAND DESC IN OIL, GAS & MINERAL LSE FROM MRS. ESTELLE SHAW TO EUGENE T ETTER, DTD 5-8-1959, & REC IN VOL 666, PG 361 OF THE DEED RECORDS OF RUSK COUNTY, TX. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GUTHRIE, ELWIN, Agreement No. 145539002<br>USA/TEXAS/RUSK<br>Survey: ISOM R CHISUM<br>Abstract: 176 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LOCATED ON THE SOUTHERN BOUNDARY LINE OF LAND FURTHER DESC AS: 143 ACRES, MOL, LOCATED IN THE T.O. BAKER SVY, A-898 & THE I. CHISUM SVY, A-176, RUSK CTY, TX., LAND DESC IN OIL, GAS & MINERAL LSE FROM MRS. ESTELLE SHAW TO EUGENE T ETTER, DTD 5-8-1959, & REC IN VOL 666, PG 361 OF THE DEED RECORDS OF RUSK COUNTY, TX.<br>Survey: THOMAS O BAKER<br>Abstract: 898 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LOCATED ON THE SOUTHERN BOUNDARY LINE OF LAND FURTHER DESC AS: 143 ACRES, MOL, LOCATED IN THE T.O. BAKER SVY, A-898 & THE I. CHISUM SVY, A-176, RUSK CTY, TX., LAND DESC IN OIL, GAS & MINERAL LSE FROM MRS. ESTELLE SHAW TO EUGENE T ETTER, DTD 5-8-1959, & REC IN VOL 666, PG 361 OF THE DEED RECORDS OF RUSK COUNTY, TX. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LEWIS, EVERETT, Agreement No. 145540000<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN F SILLS<br>Abstract: 714 (0 ACRES) Legal Segment (0 / 0 acres) Exception: LESS 1.0 ACRES, MOL, DESC IN WARRANTY DEED DTD 12-4-1997, FROM EVERETT LEWIS SR & GLORIA D LEWIS TO TJ PEGUES, JR & WIFE, FAYETTE PEGUES, REC IN VOL 2048, PG 594 OF DEED RECORDS, RUSK CTY, TX; LEAVING 2.1 ACRES, MOL.<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LOCATED ON THE SOUTHERN BOUNDARY LINE OF LAND FURTHER DESC AS: 79 ACRES, MOL, LOCATED IN THE B.F. SILLS SVY, A-714, RUSK CTY, TX., BEING THE SAME LANDS CALLED 76.4 ACRES DESC IN WARRANTY DEED W/ VENDOR'S LIEN DTD 11-13-1922, FROM RENA FORD, SURVIVING WIFE & COMMUNE OF LOUIS FORD, DECD, & JOHN L FORD, SOLE HEIR TO LOUIS FROD, ET UX OPHELIA FORD, TO JOHN LEWIS REC IN VOL 118, PG 554 DEEDS RECORDS, RUSK CTY, TX. 2.1 ACRES, MOL, PART OF B.F. SILLS SVY, A-714, RUSK CTY, TX; BEING A PART OF 9.7 ACRES DESC IN WARRANTY DEED W/ VENDOR'S LIEN DTD 12-12-1942, FROM FRANK LEWIS & WIFE, WILLIE MAE LEWIS, TO ESSIE TRIMBLE & HUSBAND, CORNELIUS TRIMBLE, REC IN VOL 363, PG 191 OF DEEDS RECORDS, RUSK CTY, TX., AND BEING OF A CALLED 3.1 ACRES DESC IN WARRANTY DEED DTD 10-16-1995 FROM ROSCOE TRIMBLE, SOLE HEIR OF ESSIE TRIMBLE & HUSBAND, CORNELIUS TRIMBLE, TO EVERETT LEWIS & WIFE, GLORIA D LEWIS, REC IN VOL 1933, PG 780 OF THE DEED RECORDS OF RUSK COUNTY, TX. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DURAN, JO RUTH GOSSETT, Agreement No. 145548001<br>USA/TEXAS/RUSK<br>Survey: HENRY CHAPMAN<br>Abstract: 220 (-1.203 ACRES) Legal Segment (-1.203 / 0 acres) Exception: S/E: 1.2032 ACRES OF LAND, MOL, BEING THE SAME LAND DESC IN A GIFT DEED DTD 2-16-1996 FROM JO RUTH DURAN ET AL TO FREDERICK S "RICK" HALE, REC IN VOL 1947 PG 5 OF THE DEED RECS OF RUSK COUNTY, TX LEAVING HEREIN: 72.5968 ACRES OF LAND, MOL.<br>Metes & Bound: ROW SHALL BE 30 FEET IN WIDTH 97.5968 ACRES OF LAND, MOL, LOCATED IN THE H CHAPMAN SURVEY A-220, RUSK COUNTY, TX, BEING THE SAME LAND DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 25.00 ACRES OF LAND, MOL, BEING THE SAME LAND DESC AS TRACT 1 IN AN OIL, GAS AND MINERAL LEASE DATED 10-29-1981 FROM FREDDIE JUNE GOSSET HALE, ET AL TO WP HAMILTON, REC IN VOL 1233 PG 321 OF THE DEED RECS OF RUSK COUNTY, TX TRACT 2: 73.8 ACRES OF LAND, MOL, BEING THE SAME LAND DESC AS TRACT 2 IN AN OIL, GAS AND MINERAL LEASE DTD 10-29-1981 FROM FREDDIE HUNE GOSSETT HALE, ET AL TO WP HAMILTON, REC IN VOL 1233 PG 321 FROM THE DEED RECS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HALE, FREDDIE GOSSETT, Agreement No. 145548002<br>USA/TEXAS/RUSK<br>Survey: HENRY CHAPMAN<br>Abstract: 220 (-1.203 ACRES) Legal Segment (-1.203 / 0 acres) Exception: S/E: 1.2032 ACRES OF LAND, MOL, BEING THE SAME LAND DESC IN A GIFT DEED DTD 2-16-1996 FROM JO RUTH DURAN ET AL TO FREDERICK S "RICK" HALE, REC IN VOL 1947 PG 5 OF THE DEED RECS OF RUSK COUNTY, TX LEAVING HEREIN: 72.5968 ACRES OF LAND, MOL.<br>Metes & Bound: ROW SHALL BE 30 FEET IN WIDTH 97.5968 ACRES OF LAND, MOL, LOCATED IN THE H CHAPMAN SURVEY A-220, RUSK COUNTY, TX, BEING THE SAME LAND DESC IN TWO TRACTS AS FOLLOWS: TRACT 1: 25.00 ACRES OF LAND, MOL, BEING THE SAME LAND DESC AS TRACT 1 IN AN OIL, GAS AND MINERAL LEASE DATED 10-29-1981 FROM FREDDIE JUNE GOSSET HALE, ET AL TO WP HAMILTON, REC IN VOL 1233 PG 321 OF THE DEED RECS OF RUSK COUNTY. TX TRACT 2: 73.8 ACRES OF LAND, MOL, BEING THE SAME LAND DESC AS TRACT 2 IN AN OIL, GAS AND MINERAL LEASE DTD 10-29-1981 FROM FREDDIE HUNE GOSSETT HALE, ET AL TO WP HAMILTON, REC IN VOL 1233 PG 321 FROM THE DEED RECS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WHITE, W.R. & DOROTHY, Agreement No. 145554000<br>USA/TEXAS/RUSK<br>Survey: BA VANSICKLE<br>Abstract: 796 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: ROW AND EASEMENT 30 FEET IN WIDTH 123.00 ACRES OF LAND, MOL, BEING A PART OF THE BA VAN SICKLE SURVEY, A-796, AND BEING THE SAME LAND DESC IN THAT CERTAIN DEED DTD 2/14/1981 FROM GLADYS PINKERTON TO DOROTHY JEAN WHITE AND WR WHITE, REC IN VOL 1194 PG 769 OF THE DEED RECS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor FORBES, STEVEN BOYD & BARBARA CHRISTINE, Agreement No. 145555000<br>USA/TEXAS/RUSK<br>Survey: BA VANSICKLE<br>Abstract: 796 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: ROW AND EASEMENT 30 FEET IN WIDTH 23.61 ACRES OF LAND, MOL, BEING A PART OF THE BA VAN SICKLE SURVEY, A-796, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 12/8/2006 FROM WAYNE TIPPS AND WIFE JAN TIPPS TO STEVEN BOYD FORBES AND WIFE, BARBARA CHRISTINE FORBES, REC IN VOL 2706 PG 23 OF THE DEED RECS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TIPPS, LAVELLE, Agreement No. 145556000<br>USA/TEXAS/RUSK<br>Survey: BA VANSICKLE<br>Abstract: 796 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: ROW AND EASEMENT 30 FEET IN WIDTH 58.98 ACRES OF LAND, MOL, BEING A PART OF THE BA VAN SICKLE SURVEY, A-796, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 4/29/1995 FROM DALE TIPS AND WAYNE TIPPS TO LAVELLE TIPPS, REC IN VOL 1911 PG 580 OF THE DEED RECS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MAXWELL, LEE F. JR., Agreement No. 145558000<br>USA/TEXAS/RUSK<br>Survey: BA VANSICKLE<br>Abstract: 796 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: ROW AND EASEMENT 30 FEET IN WIDTH OF SAID LANDS DESC AS: 74.07 ACRES OF LAND, MOL, BEING A PART OF THE WILLIAM TIPPIT SURVEY, A-774, RUSK COUNTY, TX, BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 12-1-1969 FROM JOE BAILEY ORR AND WIFE, CATHERINE ORR TO LEE F MAXWELL, JR., REC IN VOL 902 PG 340 OF THE DEED RECS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MENEFEE, JAMES LEE, Agreement No. 145561001<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: DRILLSITE OF SAID LANDS DESC AS: 85.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, AND THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX AND DESC IN 2 TRACTS AS FOLLOWS: TRACT ONE: 82.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, IN RUSK COUNTY, TX AND BEING THE SAME LAND DESC AS FIRST TRACT IN THAT CERTAIN DEED, DATED 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX TRACT TWO: 3.00 ACRES OF LAND, MOL, OUT OF THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS SECOND TRACT IN THAT CERTAIN DEED, DTD 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW 30 FEET IN WIDTH OF SAID LANDS DESC AS: 23 ACRES, MOL, OUT OF THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX AND BEING THE SAME LAND DESC AS THE FIRST TRACT AWARDED TO LUBERTA MENEFEE IN A JUDGEMENT DTD 5-22-1947, IN CAUSE NO 18086, STYLED LUBERTA MENEFEE VS JESSIE MENEFEE, FILED IN THE DISTRICT COURT OF RUSK COUNTY, TX, REC IN VOL 412 PG 408, DEED RECS OF RUSK COUNTY, TX DRILLSITE OF SAID LANDS DESC AS: 85.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, AND THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX AND DESC IN 2 TRACTS AS FOLLOWS: TRACT ONE: 82.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, IN RUSK COUNTY, TX AND BEING THE SAME LAND DESC AS FIRST TRACT IN THAT CERTAIN DEED, DTD 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX TRACT TWO: 3.00 ACRES OF LAND, MOL, OUT OF THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS SECOND TRACT IN THAT CERTAIN DEED, DTD 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MENEFEE, LARRY DARNELL, Agreement No. 145561002<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: DRILLSITE OF SAID LANDS DESC AS: 85.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, AND THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX AND DESC IN 2 TRACTS AS FOLLOWS: TRACT ONE: 82.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, IN RUSK COUNTY, TX AND BEING THE SAME LAND DESC AS FIRST TRACT IN THAT CERTAIN DEED, DATED 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX TRACT TWO: 3.00 ACRES OF LAND, MOL, OUT OF THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS SECOND TRACT IN THAT CERTAIN DEED, DTD 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW 30 FEET IN WIDTH OF SAID LANDS DESC AS: 23 ACRES, MOL, OUT OF THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX AND BEING THE SAME LAND DESC AS THE FIRST TRACT AWARDED TO LUBERTA MENEFEE IN A JUDGEMENT DTD 5-22-1947, IN CAUSE NO 18086, STYLED LUBERTA MENEFEE VS JESSIE MENEFEE, FILED IN THE DISTRICT COURT OF RUSK COUNTY, TX, REC IN VOL 412 PG 408, DEED RECS OF RUSK COUNTY, TX DRILLSITE OF SAID LANDS DESC AS: 85.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, AND THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX AND DESC IN 2 TRACTS AS FOLLOWS: TRACT ONE: 82.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, IN RUSK COUNTY, TX AND BEING THE SAME LAND DESC AS FIRST TRACT IN THAT CERTAIN DEED, DATED 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX TRACT TWO: 3.00 ACRES OF LAND, MOL, OUT OF THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS SECOND TRACT IN THAT CERTAIN DEED, DTD 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor BAXTER, JAMES A., Agreement No. 145561003<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: DRILLSITE OF SAID LANDS DESC AS: 85.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, AND THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX AND DESC IN 2 TRACTS AS FOLLOWS: TRACT ONE: 82.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, IN RUSK COUNTY, TX AND BEING THE SAME LAND DESC AS FIRST TRACT IN THAT CERTAIN DEED, DATED 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX TRACT TWO: 3.00 ACRES OF LAND, MOL, OUT OF THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS SECOND TRACT IN THAT CERTAIN DEED, DTD 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW 30 FEET IN WIDTH OF SAID LANDS DESC AS: 23 ACRES, MOL, OUT OF THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX AND BEING THE SAME LAND DESC AS THE FIRST TRACT AWARDED TO LUBERTA MENEFEE IN A JUDGEMENT DTD 5-22-1947, IN CAUSE NO 18086, STYLED LUBERTA MENEFEE VS JESSIE MENEFEE, FILED IN THE DISTRICT COURT OF RUSK COUNTY, TX, REC IN VOL 412 PG 408, DEED RECS OF RUSK COUNTY, TX DRILLSITE OF SAID LANDS DESC AS: 85.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, AND THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX AND DESC IN 2 TRACTS AS FOLLOWS: TRACT ONE: 82.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, IN RUSK COUNTY, TX AND BEING THE SAME LAND DESC AS FIRST TRACT IN THAT CERTAIN DEED, DATED 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX TRACT TWO: 3.00 ACRES OF LAND, MOL, OUT OF THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS SECOND TRACT IN THAT CERTAIN DEED, DTD 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MELONSON, BERTA RUTH, Agreement No. 145561004<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: DRILLSITE OF SAID LANDS DESC AS: 85.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, AND THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX AND DESC IN 2 TRACTS AS FOLLOWS: TRACT ONE: 82.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, IN RUSK COUNTY, TX AND BEING THE SAME LAND DESC AS FIRST TRACT IN THAT CERTAIN DEED, DATED 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX TRACT TWO: 3.00 ACRES OF LAND, MOL, OUT OF THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS SECOND TRACT IN THAT CERTAIN DEED, DTD 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW 30 FEET IN WIDTH OF SAID LANDS DESC AS: 23 ACRES, MOL, OUT OF THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX AND BEING THE SAME LAND DESC AS THE FIRST TRACT AWARDED TO LUBERTA MENEFEE IN A JUDGEMENT DTD 5-22-1947, IN CAUSE NO 18086, STYLED LUBERTA MENEFEE VS JESSIE MENEFEE, FILED IN THE DISTRICT COURT OF RUSK COUNTY, TX, REC IN VOL 412 PG 408, DEED RECS OF RUSK COUNTY, TX DRILLSITE OF SAID LANDS DESC AS: 85.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, AND THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX AND DESC IN 2 TRACTS AS FOLLOWS: TRACT ONE: 82.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, IN RUSK COUNTY, TX AND BEING THE SAME LAND DESC AS FIRST TRACT IN THAT CERTAIN DEED, DATED 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX TRACT TWO: 3.00 ACRES OF LAND, MOL, OUT OF THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS SECOND TRACT IN THAT CERTAIN DEED, DTD 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SMITH, HUGHIE C., Agreement No. 145561005<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: DRILLSITE OF SAID LANDS DESC AS: 85.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, AND THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX AND DESC IN 2 TRACTS AS FOLLOWS: TRACT ONE: 82.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, IN RUSK COUNTY, TX AND BEING THE SAME LAND DESC AS FIRST TRACT IN THAT CERTAIN DEED, DATED 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX TRACT TWO: 3.00 ACRES OF LAND, MOL, OUT OF THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS SECOND TRACT IN THAT CERTAIN DEED, DTD 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW 30 FEET IN WIDTH OF SAID LANDS DESC AS: 23 ACRES, MOL, OUT OF THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX AND BEING THE SAME LAND DESC AS THE FIRST TRACT AWARDED TO LUBERTA MENEFEE IN A JUDGEMENT DTD 5-22-1947, IN CAUSE NO 18086, STYLED LUBERTA MENEFEE VS JESSIE MENEFEE, FILED IN THE DISTRICT COURT OF RUSK COUNTY, TX, REC IN VOL 412 PG 408, DEED RECS OF RUSK COUNTY, TX DRILLSITE OF SAID LANDS DESC AS: 85.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, AND THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX AND DESC IN 2 TRACTS AS FOLLOWS: TRACT ONE: 82.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, IN RUSK COUNTY, TX AND BEING THE SAME LAND DESC AS FIRST TRACT IN THAT CERTAIN DEED, DATED 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX TRACT TWO: 3.00 ACRES OF LAND, MOL, OUT OF THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS SECOND TRACT IN THAT CERTAIN DEED, DTD 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX | Easement | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor EPPS, LOVIA DELOIS, Agreement No. 145561006<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: DRILLSITE OF SAID LANDS DESC AS: 85.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, AND THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX AND DESC IN 2 TRACTS AS FOLLOWS: TRACT ONE: 82.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, IN RUSK COUNTY, TX AND BEING THE SAME LAND DESC AS FIRST TRACT IN THAT CERTAIN DEED, DATED 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX TRACT TWO: 3.00 ACRES OF LAND, MOL, OUT OF THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS SECOND TRACT IN THAT CERTAIN DEED, DTD 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW 30 FEET IN WIDTH OF SAID LANDS DESC AS: 23 ACRES, MOL, OUT OF THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX AND BEING THE SAME LAND DESC AS THE FIRST TRACT AWARDED TO LUBERTA MENEFEE IN A JUDGEMENT DTD 5-22-1947, IN CAUSE NO 18086, STYLED LUBERTA MENEFEE VS JESSIE MENEFEE, FILED IN THE DISTRICT COURT OF RUSK COUNTY, TX, REC IN VOL 412 PG 408, DEED RECS OF RUSK COUNTY, TX DRILLSITE OF SAID LANDS DESC AS: 85.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, AND THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX AND DESC IN 2 TRACTS AS FOLLOWS: TRACT ONE: 82.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, IN RUSK COUNTY, TX AND BEING THE SAME LAND DESC AS FIRST TRACT IN THAT CERTAIN DEED, DATED 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX TRACT TWO: 3.00 ACRES OF LAND, MOL, OUT OF THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS SECOND TRACT IN THAT CERTAIN DEED, DTD 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SMITH, FORREST GENE, Agreement No. 145561007<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: DRILLSITE OF SAID LANDS DESC AS: 85.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, AND THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX AND DESC IN 2 TRACTS AS FOLLOWS: TRACT ONE: 82.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, IN RUSK COUNTY, TX AND BEING THE SAME LAND DESC AS FIRST TRACT IN THAT CERTAIN DEED, DATED 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX TRACT TWO: 3.00 ACRES OF LAND, MOL, OUT OF THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS SECOND TRACT IN THAT CERTAIN DEED, DTD 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW 30 FEET IN WIDTH OF SAID LANDS DESC AS: 23 ACRES, MOL, OUT OF THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX AND BEING THE SAME LAND DESC AS THE FIRST TRACT AWARDED TO LUBERTA MENEFEE IN A JUDGEMENT DTD 5-22-1947, IN CAUSE NO 18086, STYLED LUBERTA MENEFEE VS JESSIE MENEFEE, FILED IN THE DISTRICT COURT OF RUSK COUNTY, TX, REC IN VOL 412 PG 408, DEED RECS OF RUSK COUNTY, TX DRILLSITE OF SAID LANDS DESC AS: 85.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, AND THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX AND DESC IN 2 TRACTS AS FOLLOWS: TRACT ONE: 82.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, IN RUSK COUNTY, TX AND BEING THE SAME LAND DESC AS FIRST TRACT IN THAT CERTAIN DEED, DATED 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX TRACT TWO: 3.00 ACRES OF LAND, MOL, OUT OF THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS SECOND TRACT IN THAT CERTAIN DEED, DTD 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MENEFEE, LAVARN, Agreement No. 145561008<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: DRILLSITE OF SAID LANDS DESC AS: 85.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, AND THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX AND DESC IN 2 TRACTS AS FOLLOWS: TRACT ONE: 82.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, IN RUSK COUNTY, TX AND BEING THE SAME LAND DESC AS FIRST TRACT IN THAT CERTAIN DEED, DATED 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX TRACT TWO: 3.00 ACRES OF LAND, MOL, OUT OF THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS SECOND TRACT IN THAT CERTAIN DEED, DTD 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW 30 FEET IN WIDTH OF SAID LANDS DESC AS: 23 ACRES, MOL, OUT OF THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX AND BEING THE SAME LAND DESC AS THE FIRST TRACT AWARDED TO LUBERTA MENEFEE IN A JUDGEMENT DTD 5-22-1947, IN CAUSE NO 18086, STYLED LUBERTA MENEFEE VS JESSIE MENEFEE, FILED IN THE DISTRICT COURT OF RUSK COUNTY, TX, REC IN VOL 412 PG 408, DEED RECS OF RUSK COUNTY, TX DRILLSITE OF SAID LANDS DESC AS: 85.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, AND THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX AND DESC IN 2 TRACTS AS FOLLOWS: TRACT ONE: 82.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, IN RUSK COUNTY, TX AND BEING THE SAME LAND DESC AS FIRST TRACT IN THAT CERTAIN DEED, DATED 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX TRACT TWO: 3.00 ACRES OF LAND, MOL, OUT OF THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS SECOND TRACT IN THAT CERTAIN DEED, DTD 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX | Easement | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor MENEFEE, MELBA, IND & AS ATTORNEY-IN-FACT, Agreement No. 145561009<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: DRILLSITE OF SAID LANDS DESC AS: 85.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, AND THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX AND DESC IN 2 TRACTS AS FOLLOWS: TRACT ONE: 82.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, IN RUSK COUNTY, TX AND BEING THE SAME LAND DESC AS FIRST TRACT IN THAT CERTAIN DEED, DATED 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX TRACT TWO: 3.00 ACRES OF LAND, MOL, OUT OF THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS SECOND TRACT IN THAT CERTAIN DEED, DTD 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW 30 FEET IN WIDTH OF SAID LANDS DESC AS: 23 ACRES, MOL, OUT OF THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX AND BEING THE SAME LAND DESC AS THE FIRST TRACT AWARDED TO LUBERTA MENEFEE IN A JUDGEMENT DTD 5-22-1947, IN CAUSE NO 18086, STYLED LUBERTA MENEFEE VS JESSIE MENEFEE, FILED IN THE DISTRICT COURT OF RUSK COUNTY, TX, REC IN VOL 412 PG 408, DEED RECS OF RUSK COUNTY, TX DRILLSITE OF SAID LANDS DESC AS: 85.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, AND THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX AND DESC IN 2 TRACTS AS FOLLOWS: TRACT ONE: 82.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, IN RUSK COUNTY, TX AND BEING THE SAME LAND DESC AS FIRST TRACT IN THAT CERTAIN DEED, DATED 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX TRACT TWO: 3.00 ACRES OF LAND, MOL, OUT OF THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS SECOND TRACT IN THAT CERTAIN DEED, DTD 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MENEFEE, RICHARD EARL, Agreement No. 145561010<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: DRILLSITE OF SAID LANDS DESC AS: 85.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, AND THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX AND DESC IN 2 TRACTS AS FOLLOWS: TRACT ONE: 82.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, IN RUSK COUNTY, TX AND BEING THE SAME LAND DESC AS FIRST TRACT IN THAT CERTAIN DEED, DATED 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX TRACT TWO: 3.00 ACRES OF LAND, MOL, OUT OF THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS SECOND TRACT IN THAT CERTAIN DEED, DTD 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW 30 FEET IN WIDTH OF SAID LANDS DESC AS: 23 ACRES, MOL, OUT OF THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX AND BEING THE SAME LAND DESC AS THE FIRST TRACT AWARDED TO LUBERTA MENEFEE IN A JUDGEMENT DTD 5-22-1947, IN CAUSE NO 18086, STYLED LUBERTA MENEFEE VS JESSIE MENEFEE, FILED IN THE DISTRICT COURT OF RUSK COUNTY, TX, REC IN VOL 412 PG 408, DEED RECS OF RUSK COUNTY, TX DRILLSITE OF SAID LANDS DESC AS: 85.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, AND THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX AND DESC IN 2 TRACTS AS FOLLOWS: TRACT ONE: 82.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, IN RUSK COUNTY, TX AND BEING THE SAME LAND DESC AS FIRST TRACT IN THAT CERTAIN DEED, DATED 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX TRACT TWO: 3.00 ACRES OF LAND, MOL, OUT OF THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS SECOND TRACT IN THAT CERTAIN DEED, DTD 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MENEFEE, DOROTHY JEAN, Agreement No. 145561011<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: DRILLSITE OF SAID LANDS DESC AS: 85.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, AND THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX AND DESC IN 2 TRACTS AS FOLLOWS: TRACT ONE: 82.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, IN RUSK COUNTY, TX AND BEING THE SAME LAND DESC AS FIRST TRACT IN THAT CERTAIN DEED, DATED 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX TRACT TWO: 3.00 ACRES OF LAND, MOL, OUT OF THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS SECOND TRACT IN THAT CERTAIN DEED, DTD 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW 30 FEET IN WIDTH OF SAID LANDS DESC AS: 23 ACRES, MOL, OUT OF THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX AND BEING THE SAME LAND DESC AS THE FIRST TRACT AWARDED TO LUBERTA MENEFEE IN A JUDGEMENT DTD 5-22-1947, IN CAUSE NO 18086, STYLED LUBERTA MENEFEE VS JESSIE MENEFEE, FILED IN THE DISTRICT COURT OF RUSK COUNTY, TX, REC IN VOL 412 PG 408, DEED RECS OF RUSK COUNTY, TX DRILLSITE OF SAID LANDS DESC AS: 85.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, AND THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX AND DESC IN 2 TRACTS AS FOLLOWS: TRACT ONE: 82.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, IN RUSK COUNTY, TX AND BEING THE SAME LAND DESC AS FIRST TRACT IN THAT CERTAIN DEED, DATED 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX TRACT TWO: 3.00 ACRES OF LAND, MOL, OUT OF THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS SECOND TRACT IN THAT CERTAIN DEED, DTD 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX | Easement | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**  SCHEDULE A - REAL PROPERTY  Case No.  15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor WHITE, MARGARET L. CUNNINGHAM, Agreement No. 145561012<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: DRILLSITE OF SAID LANDS DESC AS: 85.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, AND THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX AND DESC IN 2 TRACTS AS FOLLOWS: TRACT ONE: 82.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, IN RUSK COUNTY, TX AND BEING THE SAME LAND DESC AS FIRST TRACT IN THAT CERTAIN DEED, DATED 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX TRACT TWO: 3.00 ACRES OF LAND, MOL, OUT OF THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS SECOND TRACT IN THAT CERTAIN DEED, DTD 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW 30 FEET IN WIDTH OF SAID LANDS DESC AS: 23 ACRES, MOL, OUT OF THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX AND BEING THE SAME LAND DESC AS THE FIRST TRACT AWARDED TO LUBERTA MENEFEE IN A JUDGEMENT DTD 5-22-1947, IN CAUSE NO 18086, STYLED LUBERTA MENEFEE VS JESSIE MENEFEE, FILED IN THE DISTRICT COURT OF RUSK COUNTY, TX. REC IN VOL 412 PG 408, DEED RECS OF RUSK COUNTY, TX DRILLSITE OF SAID LANDS DESC AS: 85.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, AND THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX AND DESC IN 2 TRACTS AS FOLLOWS: TRACT ONE: 82.00 ACRES OF LAND, MOL, OUT OF THE DOLORES CORTINAS SURVEY, A-160, IN RUSK COUNTY, TX AND BEING THE SAME LAND DESC AS FIRST TRACT IN THAT CERTAIN DEED, DATED 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX TRACT TWO: 3.00 ACRES OF LAND, MOL, OUT OF THE THOMAS WILLIAMS SURVEY, A-833, IN RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS SECOND TRACT IN THAT CERTAIN DEED, DTD 5-29-1951, FROM JESSE MENEFEE TO THEOPHILUS MENEFEE, REC IN VOL 467 PG 226, DEED RECS, RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TIPPS, DALE, Agreement No. 145563000<br>USA/TEXAS/RUSK<br>Survey: BA VANSICKLE<br>Abstract: 796 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT FURTHER DESC AS: 77.90 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE B.A. VAN SICKLE SURVEY, A-796, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 8, 1995 FROM LAVELLE TIPPS AND WAYNE TIPPS TO DALE TIPPS.RECORDED IN VOLUME 1906, PAGE 807, OF THE DEED RECORDS OF RUSK COUNTY,TX. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ADRIAN, DEA LYNN, Agreement No. 145565000<br>USA/TEXAS/RUSK<br>Survey: BA VANSICKLE<br>Abstract: 796 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT FURTHER DESC AS: 98.77 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE B.A. VAN SICKLE SURVEY, A-796, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED APRIL 17, 1978 FROM WILLIAM A. GRIFFITH TO DEA LYNN ADRIAN, RECORDED UNDER REGISTRY NUMBER 55493 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GENTRY, KENNETH HAYS REVOCABLE TRUST, Agreement No. 145566000<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 50 ACRES, MOL, SITUATED IN RUSK COUNTY, TX, A PART OF THE DOLORES CORTINAS HEADRIGHT SURVEY, ABSTRACT NO. 160, ABOUT 14 MILES NORTHEAST OF HENDERSON, TX, AND BEING THE SAME LAND DESC IN A DEED DTD 9-16-1946, FROM JM GRANT, ET UX, TO LAVIS GRANT GENTRY, REC IN VOL 409 PG 241-242 OF THE DEED RECS OF RUSK COUNTY, TX, AND BEING THE SAME TRACT DESC IN DEED OF GIFT FROM GRANTORS TO GRANTEE DTD 6-23-1994, REC IN VOL 1872 PG 7474 OF THE DEED RECS OF RUSK COUNTY, TX, TO WHICH DEEDS AND RECORD, REFERENCE IS HERE MADE FOR FURTHER DESC OF SAID LAND. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MILEY, KENNETH W. & REBBECA A., Agreement No. 145567000<br>USA/TEXAS/RUSK<br>Survey: JAMES N BROWN<br>Abstract: 78 (0 ACRES) Legal Segment (0 / 0 acres) Exception: LESS AND EXCEPT THAT CERTAIN 1.0186 ACRES OF LAND, MORE OR LESS, MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 2, 1995 FROM KENNETH W. MILEY AND WIFE REBECCA A. MILEY TO ROBERT MILEY, RECORDED IN VOLUME 1935 PAGE 446 OF THE DEED RECORDS, RUSK COUNTY, TEXAS, TO WHICH REFERENCES ARE HEREIN MADE FOR A MORE COMPLETE DESCRIPTION.<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LAND FURTHER DESC AS: 33.5814 ACRES OF LAND, MORE OR LESS, IN THE WILLIAM TIPPIT SURVEY, A-774 AND THE JAMES N. BROWN SURVEY, A-78, RUSK COUNTY, TEXAS BEING ALL THAT CERTAIN 34.6 ACRES OF LAND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED DATED FEBRUARY 18, 1977 FROM LEON O. BURKS AND WIFE MABEL J. BURKS TO KENNETH W. MILEY AND WIFE REBECCA A. MILEY, RECORDED IN VOLUME 1047 PAGE 355 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (0 ACRES) Legal Segment (0 / 0 acres) Exception: LESS AND EXCEPT THAT CERTAIN 1.0186 ACRES OF LAND, MORE OR LESS, MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 2, 1995 FROM KENNETH W. MILEY AND WIFE REBECCA A. MILEY TO ROBERT MILEY, RECORDED IN VOLUME 1935 PAGE 446 OF THE DEED RECORDS, RUSK COUNTY, TEXAS, TO WHICH REFERENCES ARE HEREIN MADE FOR A MORE COMPLETE DESCRIPTION<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LAND FURTHER DESC AS: 33.5814 ACRES OF LAND, MORE OR LESS, IN THE WILLIAM TIPPIT SURVEY, A-774 AND THE JAMES N. BROWN SURVEY, A-78, RUSK COUNTY, TEXAS BEING ALL THAT CERTAIN 34.6 ACRES OF LAND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED DATED FEBRUARY 18, 1977 FROM LEON O. BURKS AND WIFE MABEL J. BURKS TO KENNETH W. MILEY AND WIFE REBECCA A. MILEY, RECORDED IN VOLUME 1047 PAGE 355 OF THE DEED RECORDS OF RUSK COUNTY, TX. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**              SCHEDULE A - REAL PROPERTY              Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor TIPPS, WAYNE, Agreement No. 145568000<br>USA/TEXAS/RUSK<br>Survey: BA VANSICKLE<br>Abstract: 796 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LAND FURTHER DESC AS: 75.63 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE B.A. VAN SICKLE SURVEY, A-796, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MARCH 18, 1995 FROM DALE TIPPS AND LAVELLE TIPPS TO WAYNE TIPPS,RECORDED IN VOLUME 1909 PAGE 543 OF THE DEED RECORDS OF RUSK COUNTY, TX. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SMITH, GARY DOUGLAS, Agreement No. 145569000<br>USA/TEXAS/RUSK<br>Survey: BA VANSICKLE<br>Abstract: 796 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LAND FURTHER DESC AS: 29.52 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE B.A. VAN SICKLE SURVEY, A-796, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 29, 1990, FROM COSMO DOUGLAS SMITH TO GARY DOUGLAS SMITH, RECORDED IN VOLUME 1701, PAGE 315, OF THE DEED RECORDS OF RUSK COUNTY,TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HUDSPETH, ERMINE, Agreement No. 145570000<br>USA/TEXAS/RUSK (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LAND FURTHER DESC AS: BEING PART OF A 135 ACRES, MORE OR LESS, LOCATED IN RUSK COUNTY, TEXAS AND BEING DESCRIBED IN A PARTITION DEED RECORDED IN VOLUME 324 PAGE 180 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HEARNE, WILLIS ROSS & BETTY JO REVOCABLE LIVING TR, Agreement No. 145579000<br>USA/TEXAS/RUSK<br>Survey: CHARLES M GOULD<br>Abstract: 321 (0 ACRES) Legal Segment (0 / 0 acres) Exception: LESS AND EXCEPT 4.52 ACRES, MORE OR LESS, BEING A PART OF THE C. M. GOULD SURVEY,A-321, RUSK COUNTY, TEXAS, LAND DESC IN WARRANTY DEED DTD 7-28-2002 FROM BETTY JO HEARNE, TRUSTEE, TO VERNON R MIZE & STACI D MIZE, REC IN VOL 2329, PG 343, RUSK CTY, TX.<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LAND FURTHER DESC AS: TRACT 2: 35 ACRES, MORE OR LESS, BEING A PART OF THE C. M. GOULD SURVEY, A-321, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE DATED MAY 27, 1982, FROM WILLIS ROSS HEARNE ET UX, BETTY JO HEARNE TO REYNOLDS DRILLING COMPANY, RECORDED IN VOLUME 1268, PAGE 671 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: JUAN PRADO<br>Abstract: 621 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LAND FURTHER DESC AS: TRACT 1: 40 ACRES, MORE OR LESS, BEING A PART OF THE J. PRADO SURVEY, A-621, RUSK COUNTY,TEXAS, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED APRIL 14, 1986 FROM MRS. MYRTIE HEARNE TO WILLIS ROSS HEARNE, RECORDED IN VOLUME 1485, PAGE 371 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LEOPARD, HORACE & PEGGY SUE REVOCABLE LIVING TRUST, Agreement No. 145581000<br>USA/TEXAS/RUSK<br>Survey: HENRY CHAPMAN<br>Abstract: 220 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LAND FURTHER DESC AS: TRACT 1: 113.12 ACRES, H. CHAPMAN SURVEY, A-220, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE FROM PEGGY LEOPARD, ET VIR HORACE LEOPARD TO RICHEY PROPERTIES, INC., DATED NOVEMBER 1, 1988, RECORDED IN VOLUME 1625 PAGE 371 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS; TRACT 2: 128 ACRES, H. CHAPMAN SURVEY, A-220, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 2 IN OIL, GAS AND MINERAL LEASE FROM PEGGY LEOPARD, ET VIR HORACE LEOPARD TO BASEMENT EXPLORATION, INC., DATED JANUARY 25, 1984, RECORDED IN VOLUME 1358 PAGE 662 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS; TRACT 3: 81 ACRES, H. CHAPMAN SURVEY, A-220, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 2 IN GENERAL WARRANTY DEED DATED JUNE 17, 2002 FROM HORACE A. LEOPARD, ET UX PEGGY SUE LEOPARD TO HORACE LEOPARD AND PETTY SUE LEOPARD REVOCABLE LIVING TRUST RECORDED IN VOLUME 2328 PAGE 128 OF THE OFFICIAL PUBLIC RECORDS IN RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SWILEY, THOMAS W., Agreement No. 145583000<br>USA/TEXAS/RUSK<br>Survey: ASA RICHARDS<br>Abstract: 674 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LAND FURTHER DESC AS: TRACT 1: 206.5 ACRES, MOL, THE J. HARRIS SURVEY, A-360, J. WILSON SVY, A-849, & THE A. RICHARDS SVY, A-674, & BEING THE LAND DESC AS TRACT 4 (57.5 ACRES), TRACT 5 (45 ACRES) AND TRACT 6 (104 ACRCES) IN TIMBER DEED DTD 1-25-1943, FROM CLYDE STRONG TO J.G. STRONG & REC IN VOL 363, PG 554, RUSK CTY, TX.<br>Survey: JOHN HARRIS<br>Abstract: 360 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LAND FURTHER DESC AS: TRACT 1: 206.5 ACRES, MOL, THE J. HARRIS SURVEY, A-360, J. WILSON SVY, A-849, & THE A. RICHARDS SVY, A-674, & BEING THE LAND DESC AS TRACT 4 (57.5 ACRES), TRACT 5 (45 ACRES) AND TRACT 6 (104 ACRCES) IN TIMBER DEED DTD 1-25-1943, FROM CLYDE STRONG TO J.G. STRONG & REC IN VOL 363, PG 554, RUSK CTY, TX.<br>Survey: JOHN WILSON<br>Abstract: 849 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LAND FURTHER DESC AS: TRACT 1: 206.5 ACRES, MOL, THE J. HARRIS SURVEY, A-360, J. WILSON SVY, A-849, & THE A. RICHARDS SVY, A-674, & BEING THE LAND DESC AS TRACT 4 (57.5 ACRES), TRACT 5 (45 ACRES) AND TRACT 6 (104 ACRCES) IN TIMBER DEED DTD 1-25-1943, FROM CLYDE STRONG TO J.G. STRONG & REC IN VOL 363, PG 554, RUSK CTY, TX.<br>Survey: TJ WALLING<br>Abstract: 810 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LAND FURTHER DESC AS: TRACT 2: 195 ACRES, MOL, BEING PART OF T.J. WALLING SVY, A-810, RUSK CTY, TX AND BEING DESC AS TRACT 3 IN OIL, GAS AND MINERAL LEASE FROM THOMAS STRONG SWILEY TO HEMUS AND COMPANY DTD 8-24-1981, RECORDED IN VOLUME 1228 PAGE 479 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor BROOKS, AUDIE, Agreement No. 145585000<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT<br>Abstract: 840 (0 ACRES) Legal Segment (0 / 0 acres) Exception: LESS & EXCEPT: 10 ACRES, MOL, E. WYATT SVY, A-840, & SMALL PORTION OF THE H CHAPMAN SVY, A-220, DESC IN DEED DTD 2-7-2000 FROM AUDIE HOUSTON BROOKS TO KEVIN B BROOKS & REC IN VOL 2179, PG 451.<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LAND FURTHER DESC AS: TRACT 1: 100 ACRES OF LAND, MORE OR LESS, A PART OF THE E. WYATT SURVEY, A-840, AND BEING DESCRIBED IN A DEED DATED AUGUST 14, 1917, FROM J. F.SMITH ET UX TO LOUIS BROOKS AND RECORDED IN BOOK 95, PAGE 18 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT 2: 50 ACRES OF LAND, MORE OR LESS, A PART OF THE E. WYATT SURVEY, A-840, AND BEING DESCRIBED IN A DEED DATED AUGUST 20, 1919, FROM A. T. BROOKS ET UX TO J. L. BROOKS AND RECORDED IN BOOK 110, PAGE 171 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: HENRY CHAPMAN<br>Abstract: 220 (0 ACRES) Legal Segment (0 / 0 acres) Exception: LESS & EXCEPT: 10 ACRES, MOL, E. WYATT SVY, A-840, & SMALL PORTION OF THE H CHAPMAN SVY, A-220, DESC IN DEED DTD 2-7-2000 FROM AUDIE HOUSTON BROOKS TO KEVIN B BROOKS & REC IN VOL 2179, PG 451.<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LAND FURTHER DESC AS: TRACT 3: 51.50 ACRES, MOL, PART OF H. CHAPMAN SVY, A-220, DESC IN DEED DTD 3-23-1946 FROM JEFF BISHOP ET AL TO AUDIE BROOKS ET UX, & REC IN VOL 399, PG 608, RUSK CTY, TX. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KING, SHANNON MARIE GRANT, Agreement No. 145588001<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LAND FURTHER DESC AS: 42 ACRES, MORE OR LESS, BEING A PART OF THE E. ALLRED SURVEY, A-53, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED AUGUST 1, 2003 FROM JOHN W. GRANT, ET UX KATHLEEN GRANT TO SHANNON MARIE GRANT KING, RECORDED IN VOLUME 2407 PAGE 397 OF THE OFFICIAL PUBLIC RECORDS IN RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GRANT, JOHN W., Agreement No. 145588002<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LAND FURTHER DESC AS: 42 ACRES, MORE OR LESS, BEING A PART OF THE E. ALLRED SURVEY, A-53, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED AUGUST 1, 2003 FROM JOHN W. GRANT, ET UX KATHLEEN GRANT TO SHANNON MARIE GRANT KING, RECORDED IN VOLUME 2407 PAGE 397 OF THE OFFICIAL PUBLIC RECORDS IN RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CATES, MICHAEL DAN, Agreement No. 145589000<br>USA/TEXAS/RUSK<br>Survey: BETHAMY ROGERS<br>Abstract: 656 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30 FOOT ROW AND EASEMENT TO CONSTRUCT ONE FOUR INCH, APPROX 999.735 FT (60.59 RODS) IN LENGTH PIPELINE FOR THE TRANSPORT OF GAS AND GASEIOUS SUBSTANCES ACROSS SAID LANDS DESC AS: 124.87 ACRES OF LAND, MOL, A PART OF THE B ROGERS SURVEY, A-656, DW REEVES SURVEY, A-693 AND SIMON DEL RIO SURVEY, A-34, RUSK COUNTY, TX, AND BEING THE SAME LAND MORE FULLY DESC IN THAT CERTAIN WARRANTY DEED DTD 9-7-2006 FROM DAN COOPER CATES AND WIFE, ANNABELLE CATES TO MICHAEL DAN CATES, AS RECORDED IN VOL 2688 PG 313 OF THE OFFICIAL PUBLIC RECS OF RUSK COUNTY, TX<br>Survey: DIMER W REEVES<br>Abstract: 693 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30 FOOT ROW AND EASEMENT TO CONSTRUCT ONE FOUR INCH, APPROX 999.735 FT (60.59 RODS) IN LENGTH PIPELINE FOR THE TRANSPORT OF GAS AND GASEIOUS SUBSTANCES ACROSS SAID LANDS DESC AS: 124.87 ACRES OF LAND, MOL, A PART OF THE B ROGERS SURVEY, A-656, DW REEVES SURVEY, A-693 AND SIMON DEL RIO SURVEY, A-34, RUSK COUNTY, TX, AND BEING THE SAME LAND MORE FULLY DESC IN THAT CERTAIN WARRANTY DEED DTD 9-7-2006 FROM DAN COOPER CATES AND WIFE, ANNABELLE CATES TO MICHAEL DAN CATES, AS RECORDED IN VOL 2688 PG 313 OF THE OFFICIAL PUBLIC RECS OF RUSK COUNTY, TX<br>Survey: SIMON DEL RIO<br>Abstract: 34 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30 FOOT ROW AND EASEMENT TO CONSTRUCT ONE FOUR INCH, APPROX 999.735 FT (60.59 RODS) IN LENGTH PIPELINE FOR THE TRANSPORT OF GAS AND GASEIOUS SUBSTANCES ACROSS SAID LANDS DESC AS: 124.87 ACRES OF LAND, MOL, A PART OF THE B ROGERS SURVEY, A-656, DW REEVES SURVEY, A-693 AND SIMON DEL RIO SURVEY, A-34, RUSK COUNTY, TX, AND BEING THE SAME LAND MORE FULLY DESC IN THAT CERTAIN WARRANTY DEED DTD 9-7-2006 FROM DAN COOPER CATES AND WIFE, ANNABELLE CATES TO MICHAEL DAN CATES, AS RECORDED IN VOL 2688 PG 313 OF THE OFFICIAL PUBLIC RECS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILLIAMS, MARCIA D., Agreement No. 145590000<br>USA/TEXAS/RUSK<br>Survey: TANDY HOWETH<br>Abstract: 385 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30 FOOT ROW AND EASEMENT TO CONSTRUCT ONE FOUR INCH, APPROX 488.07 FT (29.58 RODS) IN LENGTH PIPELINE FOR THE TRANSPORT OF GAS AND GASEIOUS SUBSTANCES ACROSS SAID LANDS DESC AS: 27.6 ACRES OF LAND, MOL, A PART OF THE T HOWETH SURVEY, A-385, AND BEING THE SAME LAND MORE FULLY DESC IN THAT CERTAIN MEMO OF OIL, GAS AND MINERAL LEASE DTD 4-6-2005 FROM MARCIA D WILLIAMS TO KO DRILLING, LLC AS REC IN VOL 2552 PG 700 OF THE OFFICIAL PUBLIC RECS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**     SCHEDULE A - REAL PROPERTY     Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor BOREN, CAROLYN, Agreement No. 145592001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (0 ACRES) Legal Segment (0 / 0 acres) Exception: SAVE AND EXCEPT 27.9 ACRES OUT OF THE SOUTH PORTION OF SAID 123.25 ACRES AND BEING THE SAME LAND DESCRIBED AS THE SECOND TRACT IN PARTITION DEED BETWEEN ARLEN ORR AND MERWYN ORR, DATED JANUARY 27, 1956, AND RECORDED IN VOLUME 604, PAGE 395 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS; LEAVING HEREIN 95.35 ACRES OF LAND, MOL.<br>Metes & Bound: A 30FT WIDE, APPROX 213 FT ROW & EASEMENT LAND FURTHER DESC AS: 123.25 ACRES, MOL, WILLIAM TIPPIT SURVEY, A-774, DESCRIBED IN DEED DATED NOVEMBER 6,1936 FROM S. J. WOOD ET AL TO MERWYN ORR AND ARLEN ORR, AND RECORDED IN VOLUME 298, PAGE 324 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BOREN, CAROLYN, Agreement No. 145592002<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (0 ACRES) Legal Segment (0 / 0 acres) Exception: SAVE AND EXCEPT 27.9 ACRES OUT OF THE SOUTH PORTION OF SAID 123.25 ACRES AND BEING THE SAME LAND DESCRIBED AS THE SECOND TRACT IN PARTITION DEED BETWEEN ARLEN ORR AND MERWYN ORR, DATED JANUARY 27, 1956, AND RECORDED IN VOLUME 604, PAGE 395 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS; LEAVING HEREIN 95.35 ACRES OF LAND, MOL.<br>Metes & Bound: A 30FT WIDE, 1,361.10FT ROW & EASEMENT LAND FURTHER DESC AS: 123.25 ACRES, MOL, WILLIAM TIPPIT SURVEY, A-774, DESCRIBED IN DEED DATED NOVEMBER 6,1936 FROM S. J. WOOD ET AL TO MERWYN ORR AND ARLEN ORR, AND RECORDED IN VOLUME 298, PAGE 324 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KIMMEY, DORIS BROOKS, Agreement No. 145593000<br>USA/TEXAS/RUSK (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: ROW SHALL BE 30 FEET IN WIDTH OF SAID LANDS DESC AS: 28.75 ACRES OF LAND, MOL, LOCATED IN THE H CHAPMAN SURVEY, A-220, RUSK COUNTY, TX, BEING THE SAME LAND DESC IN A DEED DATED 7-27-1937 FROM JK GOSSETT, ET UX TO JESSE BROOKS, REC IN VOL 309 PG 302 OF THE DEED RECS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MILLER, JO ANN & BOYD G., Agreement No. 145594000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 1 PIPELINE (INCLUDING SALT WATER LINE) AND ALL INCIDENTAL EQUIP & ABOVE-GROUND APPURTENANCES FOR THE TRANSPORT OF OIL, GAS, WATER, SALT WATER, PETROLEUM PRODUCTS OR ANY OTHER LIQUIDS, GASES OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PL'S, UNDER AND THROUGH THE FOLLOWING DESC TRACT OF LAND: ROW & EASEMENT WILL MEASURE 50' IN WIDTH, BEING 25' MOL, TO THE EITHER SIDE OF THE CENTERLINE 106.19 ACRES, MOL, BEING A PART OF THE WILLIAM TIPPIT SURVEY, A-774, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED FROM ARLEN ORR AND IMOGENE ORR TO MERWYN ORR, DTD 12-11-1959, AND REC IN VOL 681 PG 356, OF THE DEED RECS OF RUSK COUNTY, TX, WITH THE SPECIFIC ROUTE OF THE SUBJECT PL BEING MORE PARTICULARLY SET OUT IN EXHIBIT A WHICH IS ATTACHED HERETO AND INCORPORATED HEREIN BY REFERENCE FOR ALL PURPOSES. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RICE, MELINDA JENKINS & LLOYD, Agreement No. 145595001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 50FT WIDE ROW & EASEMENT LAND FURTHER DESC AS: 146.627 ACRES OF LAND, MORE OR LESS, A PART OF THE WM. TIPPIT SURVEY, A-774, AND BEING THE SAME LAND DESCRIBED IN THAT WARRANTY DEED, DATED MARCH 31, 1999, BOB CHARLES (DICK) YORK TO MELINDA JENKINS RICE, AND RECORDED IN VOLUME 2126, PAGE 140 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RICE, MELINDA JENKINS & LLOYD, Agreement No. 145595002<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LAND FURTHER DESC AS: 146.627 ACRES OF LAND, MORE OR LESS, A PART OF THE WM. TIPPIT SURVEY, A-774, AND BEING THE SAME LAND DESCRIBED IN THAT WARRANTY DEED, DATED MARCH 31, 1999, BOB CHARLES (DICK) YORK TO MELINDA JENKINS RICE, AND RECORDED IN VOLUME 2126, PAGE 140 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor YORK, BOB CHARLES (DICK), Agreement No. 145599000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 50FT WIDE ROW & EASEMENT LAND FURTHER DESC AS: 146.627 ACRES OF LAND, MORE OR LESS, A PART OF THE WM. TIPPIT SURVEY, A-774, AND BEING THE SAME LAND DESCRIBED IN THAT WARRANTY DEED, DATED MARCH 31, 1999, FROM MELINDA JENKINS RICE TO BOB CHARLES (DICK) YORK AND RECORDED IN VOLUME 2126, PAGE 143 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JONES, TRENTON & BESSIE MAE, Agreement No. 145600000<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT<br>Abstract: 840 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW 30 FEET IN WIDTH OF SAID LANDS DESC AS: TRACT 1: 59.19 ACRES OF LAND, MOL, LOCATED IN THE ELIJAH WYATT SURVEY, A-840, RUSK COUNTY, TX, BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 1-10-1949 FROM JO WALLACE, ET UX TO TRENTON JONES, REC IN VOL 429 PG 152 OF THE DEED RECS OF RUSK COUNTY, TX TRACT 2: 60 ACRES OF LAND, MOL, LOCATED IN THE ELIJAH WYATT SURVEY, A-840, RUSK COUNTY, TX, BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 1-17-1942 FROM THE JE JONES TO TRENTON JONES, REC IN VOL 357 PG 636 OF THE DEED RECS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |

| In re: | Samson Lone Star, LLC | SCHEDULE A - REAL PROPERTY | Case No. | 15-11941 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor WYLIE, JIM BOB ESTATE, Agreement No. 145601000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE AND APPROX 2,194FT IN LENGTH ROW & EASEMENT LAND FURTHER DESC AS: TRACT 1: 135.28 ACRES, MOL, WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TEXAS: BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 11, 1947 FROM MRS. GLADYS ORR ELLINGTON, JOINED BY HER HUSBAND, DR. J. D. ELLINGTON, ETAL, RECORDED IN VOLUME 417, PAGE 354 OF THE DEED RECORDS, COUNTY CLERK OFFICE, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ROSS, RUSSELL C., Agreement No. 145605001<br>USA/TEXAS/RUSK<br>Survey: CHARLES M GOULD<br>Abstract: 321 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30 FOOT WIDE ROW AND EASEMENT WILL RUN ACROSS SAID LANDS FROM THE WESTERN BOUNDARY LINE, 500 FT, MOL, NORTH OF FM 1251 IN A NORTHEASTERLY DIRECTION TO THE EASTERN BOUNDARY LINE, BEING 42 RODS MOL IN LENGTH OF SAID LANDS DESC AS: 32.2 ACRES, MOL, BEING A PART OF THE CM GOULD SURVEY, A-321, RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS TRACT 1 IN WARRANTY DEED DTD 5-24-1991 FROM NELL ROSS ALMOND TO RUSSELL C ROSS, REC IN VOL 1733 PG 11 OF THE DEED RECS IN RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ALMOND, NELL ROSS, Agreement No. 145605002<br>USA/TEXAS/RUSK<br>Survey: CHARLES M GOULD<br>Abstract: 321 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30 FOOT WIDE ROW AND EASEMENT WILL RUN ACROSS SAID LANDS FROM THE WESTERN BOUNDARY LINE, 500 FT, MOL, NORTH OF FM 1251 IN A NORTHEASTERLY DIRECTION TO THE EASTERN BOUNDARY LINE, BEING 42 RODS MOL IN LENGTH OF SAID LANDS DESC AS: 32.2 ACRES, MOL, BEING A PART OF THE CM GOULD SURVEY, A-321, RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS TRACT 1 IN WARRANTY DEED DTD 5-24-1991 FROM NELL ROSS ALMOND TO RUSSELL C ROSS, REC IN VOL 1733 PG 11 OF THE DEED RECS IN RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STRONG, THOMAS J. & LINDA, Agreement No. 145606000<br>USA/TEXAS/RUSK<br>Survey: JUAN PRADO<br>Abstract: 621 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30 FOOT WIDE ROW AND EASEMENT WILL BEGIN AT THE T STRONG NO1 AND RUN ACROSS SAID LAND IN NORTHERN DIRECTION TO THE NORTHERN BOUNDARY LINE BEING 20 RODS IN LENGTH, MOL, OF SAID LANDS DESC AS: TRACT 1: 38.08 ACRES, MOL, IN THE JUAN PRADO SURVEY, A-621, RUSK COUNTY, TX, AND BEING THE SAME LAND DESC IN THAT CERTAIN GIFT DEED DTD 2-12-1996, FROM EMMITT REESE STRONG AND WIFE, LULA MAE STRONG, TO THOMAS JAY STRONG AND WIFE, LINDA STRONG, REC IN VOL 1946 PG 320 OF THE OFFICIAL PUBLIC RECORDS OF RUSK COUNTY, TX TRACT 2: 8.5 ACRES, MOL, IN THE JUAN PRADO SURVEY, A-621, RUSK COUNTY, TX, AND BEING THE SAME LAND DESC IN THAT CERTAIN DEED DTD 3-21-2002 FROM ESSIE FAYE LITTLE TO TOMMY STRONG AND WIFE, LINDA STRONG, REC IN VOL 2312 PG 27 OF THE OFFICIAL DEED RECS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LEMON, VELMA MONTGOMERY, Agreement No. 145607000<br>USA/TEXAS/RUSK<br>Survey: GEORGE W BARKSDALE<br>Abstract: 133 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30 FOOT WIDE ROW AND EASEMENT WILL BEGIN 100 FEET, MOL, NORTH OF COUNTY ROAD 324 AND 300 FEET, MOL, EAST OF THE WESTERN SURVEY LINE AND WILL RUN ACROSS SAID LAND IN A SOUTHEASTERLY DIRECTION TO THE EASTERN BOUNDARY LINE, BEING 36 RODS, MOL, IN LENGTH ON SAID LANDS DESC AS: 134.50 ACRES OF LAND, MOL, LOCATED IN THE G BARKSDALE SURVEY, A-133, RUSK COUNTY, TX, BEING THE SAME LAND DESC IN TWO TRACTS IN A WARRANTY DEED DTD 1-28-1970 FROM AUTHOR MONTGOMERY, ET AL TO VELMA MONTGOMERY LEMON, REC IN VOL 912 PG 292 OF THE DEED RECS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JIMMERSON, CHARLES ROSS, Agreement No. 145608000<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT<br>Abstract: 840 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30 FOOT WIDE ROW AND EASEMENT OF SAID LANDS DESC AS: 22.0 ACRES OF LAND, MOL, LOCATED IN THE ELIJAH WYATT SURVEY, A-840, RUSK COUNTY, TX, BEING THE SAME LAND DESC IN A WARRANTY DEED DTD 3-29-1943 FROM GEORGE JIMMERSON AND BEN JIMMERSON TO ROSS JIMMERSON, REC IN VOL 366 PG 1 OF THE DEED RECS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MCAVOY, BILL, Agreement No. 145617000<br>USA/TEXAS/RUSK<br>Survey: ISOM R CHISUM<br>Abstract: 176 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30 FOOT WIDE ROW AND EASEMENT LOCATED ON THE SOUTHERN BOUNDARY LINE OF SAID LANDS DESC AS: 17.82, MOL, SITUATED IN THE T.O. BAKER SURVEY A-898, AND THE I CHISUM SURVEY A-176, RUSK COUNTY, TX, AND BEING PART OF A CALLED 475.31 ACRE TRACT DESC IN A PARTITION DEED BY AND BETWEEN ESTELLE SHAW, ETAL DTD 10-22-1991 AND REC IN VOL 1751 PG 282 OF THE DEED RECS OF RUSK COUNTY, TX<br>Survey: THOMAS O BAKER<br>Abstract: 898 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30 FOOT WIDE ROW AND EASEMENT LOCATED ON THE SOUTHERN BOUNDARY LINE OF SAID LANDS DESC AS: 17.82, MOL, SITUATED IN THE T.O. BAKER SURVEY A-898, AND THE I CHISUM SURVEY A-176, RUSK COUNTY, TX, AND BEING PART OF A CALLED 475.31 ACRE TRACT DESC IN A PARTITION DEED BY AND BETWEEN ESTELLE SHAW, ETAL DTD 10-22-1991 AND REC IN VOL 1751 PG 282 OF THE DEED RECS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor WRIGHT, CARNELL LEWIS, Agreement No. 145621001<br>USA/TEXAS/RUSK<br>Survey: ASA RICHARDS<br>Abstract: 674 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30 FOOT WIDE ROW AND EASEMENT LOCATED ON THE SOUTHERN BOUNDARY LINE OF SAID LANDS DESC AS: SECOND TRACT: 66.5 ACRES, MOL, A PART OF THE A RICHARDS SURVEY, A-674, THE BF SILLS SURVEY, A-714 AND THE HANSEL WRIGHT SURVEY, A-817, AND BEING THE SAME LAND DESC AS TRACT 2 AND AWARDED TO AC LEWIS IN THAT PARTITION DEED FROM LOUISE LEWIS ET AL TO EACH OTHER, DTD 5-15-1974, AND REC IN VOL 981 PG 314 OF THE DEED RECS OF RUSK COUNTY, TX<br>Survey: BENJAMIN F SILLS<br>Abstract: 714 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30 FOOT WIDE ROW AND EASEMENT LOCATED ON THE SOUTHERN BOUNDARY LINE OF SAID LANDS DESC AS: FIRST TRACT: 66.5 ACRES, MOL, BEING A PART OF THE BF SILLS SURVEY, A-714, AND THE HANSEL WRIGHT SURVEY, A-817, RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS THE FIFTH TRACT IN THAT PARTITION DEED BETWEEN LOUISE LEWIS, SURVIVING WIFE OF ERNEST LEWIS, DEC; ROSALIND LEWIS TOULSON, AC LEWIS, ARNELL LEWIS CARROL, ODIS LEWIS AND CARNELL LEWIS TO EACH OTHER, DTD 5-15-1974, AND REC IN VOL 981 PG 314 OF THE DEED RECS OF RUSK COUNTY, TX SECOND TRACT: 66.5 ACRES, MOL, A PART OF THE A RICHARDS SURVEY, A-674, THE BF SILLS SURVEY, A-714 AND THE HANSEL WRIGHT SURVEY, A-817, AND BEING THE SAME LAND DESC AS TRACT 2 AND AWARDED TO AC LEWIS IN THAT PARTITION DEED FROM LOUISE LEWIS ET AL TO EACH OTHER, DTD 5-15-1974, AND REC IN VOL 981 PG 314 OF THE DEED RECS OF RUSK COUNTY, TX<br>Survey: HANSEL WRIGHT<br>Abstract: 817 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30 FOOT WIDE ROW AND EASEMENT LOCATED ON THE SOUTHERN BOUNDARY LINE OF SAID LANDS DESC AS: FIRST TRACT: 66.5 ACRES, MOL, BEING A PART OF THE BF SILLS SURVEY, A-714, AND THE HANSEL WRIGHT SURVEY, A-817, RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS THE FIFTH TRACT IN THAT PARTITION DEED BETWEEN LOUISE LEWIS, SURVIVING WIFE OF ERNEST LEWIS, DEC; ROSALIND LEWIS TOULSON, AC LEWIS, ARNELL LEWIS CARROL, ODIS LEWIS AND CARNELL LEWIS TO EACH OTHER, DTD 5-15-1974, AND REC IN VOL 981 PG 314 OF THE DEED RECS OF RUSK COUNTY, TX SECOND TRACT: 66.5 ACRES, MOL, A PART OF THE A RICHARDS SURVEY, A-674, THE BF SILLS SURVEY, A-714 AND THE HANSEL WRIGHT SURVEY, A-817, AND BEING THE SAME LAND DESC AS TRACT 2 AND AWARDED TO AC LEWIS IN THAT PARTITION DEED FROM LOUISE LEWIS ET AL TO EACH OTHER, DTD 5-15-1974, AND REC IN VOL 981 PG 314 OF THE DEED RECS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LEWIS, THORNDIKE, Agreement No. 145621002<br>USA/TEXAS/RUSK<br>Survey: ASA RICHARDS<br>Abstract: 674 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30 FOOT WIDE ROW AND EASEMENT LOCATED ON THE SOUTHERN BOUNDARY LINE OF SAID LANDS DESC AS: SECOND TRACT: 66.5 ACRES, MOL, A PART OF THE A RICHARDS SURVEY, A-674, THE BF SILLS SURVEY, A-714 AND THE HANSEL WRIGHT SURVEY, A-817, AND BEING THE SAME LAND DESC AS TRACT 2 AND AWARDED TO AC LEWIS IN THAT PARTITION DEED FROM LOUISE LEWIS ET AL TO EACH OTHER, DTD 5-15-1974, AND REC IN VOL 981 PG 314 OF THE DEED RECS OF RUSK COUNTY, TX<br>Survey: BENJAMIN F SILLS<br>Abstract: 714 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30 FOOT WIDE ROW AND EASEMENT LOCATED ON THE SOUTHERN BOUNDARY LINE OF SAID LANDS DESC AS: FIRST TRACT: 66.5 ACRES, MOL, BEING A PART OF THE BF SILLS SURVEY, A-714, AND THE HANSEL WRIGHT SURVEY, A-817, RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS THE FIFTH TRACT IN THAT PARTITION DEED BETWEEN LOUISE LEWIS, SURVIVING WIFE OF ERNEST LEWIS, DEC; ROSALIND LEWIS TOULSON, AC LEWIS, ARNELL LEWIS CARROL, ODIS LEWIS AND CARNELL LEWIS TO EACH OTHER, DTD 5-15-1974, AND REC IN VOL 981 PG 314 OF THE DEED RECS OF RUSK COUNTY, TX SECOND TRACT: 66.5 ACRES, MOL, A PART OF THE A RICHARDS SURVEY, A-674, THE BF SILLS SURVEY, A-714 AND THE HANSEL WRIGHT SURVEY, A-817, AND BEING THE SAME LAND DESC AS TRACT 2 AND AWARDED TO AC LEWIS IN THAT PARTITION DEED FROM LOUISE LEWIS ET AL TO EACH OTHER, DTD 5-15-1974, AND REC IN VOL 981 PG 314 OF THE DEED RECS OF RUSK COUNTY, TX<br>Survey: HANSEL WRIGHT<br>Abstract: 817 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30 FOOT WIDE ROW AND EASEMENT LOCATED ON THE SOUTHERN BOUNDARY LINE OF SAID LANDS DESC AS: FIRST TRACT: 66.5 ACRES, MOL, BEING A PART OF THE BF SILLS SURVEY, A-714, AND THE HANSEL WRIGHT SURVEY, A-817, RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS THE FIFTH TRACT IN THAT PARTITION DEED BETWEEN LOUISE LEWIS, SURVIVING WIFE OF ERNEST LEWIS, DEC; ROSALIND LEWIS TOULSON, AC LEWIS, ARNELL LEWIS CARROL, ODIS LEWIS AND CARNELL LEWIS TO EACH OTHER, DTD 5-15-1974, AND REC IN VOL 981 PG 314 OF THE DEED RECS OF RUSK COUNTY, TX SECOND TRACT: 66.5 ACRES, MOL, A PART OF THE A RICHARDS SURVEY, A-674, THE BF SILLS SURVEY, A-714 AND THE HANSEL WRIGHT SURVEY, A-817, AND BEING THE SAME LAND DESC AS TRACT 2 AND AWARDED TO AC LEWIS IN THAT PARTITION DEED FROM LOUISE LEWIS ET AL TO EACH OTHER, DTD 5-15-1974, AND REC IN VOL 981 PG 314 OF THE DEED RECS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor STEVENS, ESSIE NELL, Agreement No. 145621003<br>USA/TEXAS/RUSK<br>Survey: ASA RICHARDS<br>Abstract: 674 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30 FOOT WIDE ROW AND EASEMENT LOCATED ON THE SOUTHERN BOUNDARY LINE OF SAID LANDS DESC AS: SECOND TRACT: 66.5 ACRES, MOL, A PART OF THE A RICHARDS SURVEY, A-674, THE BF SILLS SURVEY, A-714 AND THE HANSEL WRIGHT SURVEY, A-817, AND BEING THE SAME LAND DESC AS TRACT 2 AND AWARDED TO AC LEWIS IN THAT PARTITION DEED FROM LOUISE LEWIS ET AL TO EACH OTHER, DTD 5-15-1974, AND REC IN VOL 981 PG 314 OF THE DEED RECS OF RUSK COUNTY, TX<br>Survey: BENJAMIN F SILLS<br>Abstract: 714 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30 FOOT WIDE ROW AND EASEMENT LOCATED ON THE SOUTHERN BOUNDARY LINE OF SAID LANDS DESC AS: FIRST TRACT: 66.5 ACRES, MOL, BEING A PART OF THE BF SILLS SURVEY, A-714, AND THE HANSEL WRIGHT SURVEY, A-817, RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS THE FIFTH TRACT IN THAT PARTITION DEED BETWEEN LOUISE LEWIS, SURVIVING WIFE OF ERNEST LEWIS, DEC; ROSALIND LEWIS TOULSON, AC LEWIS, ARNELL LEWIS CARROL, ODIS LEWIS AND CARNELL LEWIS TO EACH OTHER, DTD 5-15-1974, AND REC IN VOL 981 PG 314 OF THE DEED RECS OF RUSK COUNTY, TX<br>SECOND TRACT: 66.5 ACRES, MOL, A PART OF THE A RICHARDS SURVEY, A-674, THE BF SILLS SURVEY, A-714 AND THE HANSEL WRIGHT SURVEY, A-817, AND BEING THE SAME LAND DESC AS TRACT 2 AND AWARDED TO AC LEWIS IN THAT PARTITION DEED FROM LOUISE LEWIS ET AL TO EACH OTHER, DTD 5-15-1974, AND REC IN VOL 981 PG 314 OF THE DEED RECS OF RUSK COUNTY, TX<br>Survey: HANSEL WRIGHT<br>Abstract: 817 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30 FOOT WIDE ROW AND EASEMENT LOCATED ON THE SOUTHERN BOUNDARY LINE OF SAID LANDS DESC AS: FIRST TRACT: 66.5 ACRES, MOL, BEING A PART OF THE BF SILLS SURVEY, A-714, AND THE HANSEL WRIGHT SURVEY, A-817, RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS THE FIFTH TRACT IN THAT PARTITION DEED BETWEEN LOUISE LEWIS, SURVIVING WIFE OF ERNEST LEWIS, DEC; ROSALIND LEWIS TOULSON, AC LEWIS, ARNELL LEWIS CARROL, ODIS LEWIS AND CARNELL LEWIS TO EACH OTHER, DTD 5-15-1974, AND REC IN VOL 981 PG 314 OF THE DEED RECS OF RUSK COUNTY, TX<br>SECOND TRACT: 66.5 ACRES, MOL, A PART OF THE A RICHARDS SURVEY, A-674, THE BF SILLS SURVEY, A-714 AND THE HANSEL WRIGHT SURVEY, A-817, AND BEING THE SAME LAND DESC AS TRACT 2 AND AWARDED TO AC LEWIS IN THAT PARTITION DEED FROM LOUISE LEWIS ET AL TO EACH OTHER, DTD 5-15-1974, AND REC IN VOL 981 PG 314 OF THE DEED RECS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LEWIS, LOUISE & ROSALIND LEWIS TOULSON, Agreement No. 145621004<br>USA/TEXAS/RUSK<br>Survey: ASA RICHARDS<br>Abstract: 674 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30 FOOT WIDE ROW AND EASEMENT LOCATED ON THE SOUTHERN BOUNDARY LINE OF SAID LANDS DESC AS: SECOND TRACT: 66.5 ACRES, MOL, A PART OF THE A RICHARDS SURVEY, A-674, THE BF SILLS SURVEY, A-714 AND THE HANSEL WRIGHT SURVEY, A-817, AND BEING THE SAME LAND DESC AS TRACT 2 AND AWARDED TO AC LEWIS IN THAT PARTITION DEED FROM LOUISE LEWIS ET AL TO EACH OTHER, DTD 5-15-1974, AND REC IN VOL 981 PG 314 OF THE DEED RECS OF RUSK COUNTY, TX<br>Survey: BENJAMIN F SILLS<br>Abstract: 714 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30 FOOT WIDE ROW AND EASEMENT LOCATED ON THE SOUTHERN BOUNDARY LINE OF SAID LANDS DESC AS: FIRST TRACT: 66.5 ACRES, MOL, BEING A PART OF THE BF SILLS SURVEY, A-714, AND THE HANSEL WRIGHT SURVEY, A-817, RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS THE FIFTH TRACT IN THAT PARTITION DEED BETWEEN LOUISE LEWIS, SURVIVING WIFE OF ERNEST LEWIS, DEC; ROSALIND LEWIS TOULSON, AC LEWIS, ARNELL LEWIS CARROL, ODIS LEWIS AND CARNELL LEWIS TO EACH OTHER, DTD 5-15-1974, AND REC IN VOL 981 PG 314 OF THE DEED RECS OF RUSK COUNTY, TX<br>SECOND TRACT: 66.5 ACRES, MOL, A PART OF THE A RICHARDS SURVEY, A-674, THE BF SILLS SURVEY, A-714 AND THE HANSEL WRIGHT SURVEY, A-817, AND BEING THE SAME LAND DESC AS TRACT 2 AND AWARDED TO AC LEWIS IN THAT PARTITION DEED FROM LOUISE LEWIS ET AL TO EACH OTHER, DTD 5-15-1974, AND REC IN VOL 981 PG 314 OF THE DEED RECS OF RUSK COUNTY, TX<br>Survey: HANSEL WRIGHT<br>Abstract: 817 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30 FOOT WIDE ROW AND EASEMENT LOCATED ON THE SOUTHERN BOUNDARY LINE OF SAID LANDS DESC AS: FIRST TRACT: 66.5 ACRES, MOL, BEING A PART OF THE BF SILLS SURVEY, A-714, AND THE HANSEL WRIGHT SURVEY, A-817, RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS THE FIFTH TRACT IN THAT PARTITION DEED BETWEEN LOUISE LEWIS, SURVIVING WIFE OF ERNEST LEWIS, DEC; ROSALIND LEWIS TOULSON, AC LEWIS, ARNELL LEWIS CARROL, ODIS LEWIS AND CARNELL LEWIS TO EACH OTHER, DTD 5-15-1974, AND REC IN VOL 981 PG 314 OF THE DEED RECS OF RUSK COUNTY, TX<br>SECOND TRACT: 66.5 ACRES, MOL, A PART OF THE A RICHARDS SURVEY, A-674, THE BF SILLS SURVEY, A-714 AND THE HANSEL WRIGHT SURVEY, A-817, AND BEING THE SAME LAND DESC AS TRACT 2 AND AWARDED TO AC LEWIS IN THAT PARTITION DEED FROM LOUISE LEWIS ET AL TO EACH OTHER, DTD 5-15-1974, AND REC IN VOL 981 PG 314 OF THE DEED RECS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor WARREN, MAREDIA DELOIS, Agreement No. 145621005<br>USA/TEXAS/RUSK<br>Survey: ASA RICHARDS<br>Abstract: 674 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30 FOOT WIDE ROW AND EASEMENT LOCATED ON THE SOUTHERN BOUNDARY LINE OF SAID LANDS DESC AS: SECOND TRACT: 66.5 ACRES, MOL, A PART OF THE A RICHARDS SURVEY, A-674, THE BF SILLS SURVEY, A-714 AND THE HANSEL WRIGHT SURVEY, A-817, AND BEING THE SAME LAND DESC AS TRACT 2 AND AWARDED TO AC LEWIS IN THAT PARTITION DEED FROM LOUISE LEWIS ET AL TO EACH OTHER, DTD 5-15-1974, AND REC IN VOL 981 PG 314 OF THE DEED RECS OF RUSK COUNTY, TX<br>Survey: BENJAMIN F SILLS<br>Abstract: 714 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30 FOOT WIDE ROW AND EASEMENT LOCATED ON THE SOUTHERN BOUNDARY LINE OF SAID LANDS DESC AS: FIRST TRACT: 66.5 ACRES, MOL, BEING A PART OF THE BF SILLS SURVEY, A-714, AND THE HANSEL WRIGHT SURVEY, A-817, RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS THE FIFTH TRACT IN THAT PARTITION DEED BETWEEN LOUISE LEWIS, SURVIVING WIFE OF ERNEST LEWIS, DEC; ROSALIND LEWIS TOULSON, AC LEWIS, ARNELL LEWIS CARROL, ODIS LEWIS AND CARNELL LEWIS TO EACH OTHER, DTD 5-15-1974, AND REC IN VOL 981 PG 314 OF THE DEED RECS OF RUSK COUNTY, TX SECOND TRACT: 66.5 ACRES, MOL, A PART OF THE A RICHARDS SURVEY, A-674, THE BF SILLS SURVEY, A-714 AND THE HANSEL WRIGHT SURVEY, A-817, AND BEING THE SAME LAND DESC AS TRACT 2 AND AWARDED TO AC LEWIS IN THAT PARTITION DEED FROM LOUISE LEWIS ET AL TO EACH OTHER, DTD 5-15-1974, AND REC IN VOL 981 PG 314 OF THE DEED RECS OF RUSK COUNTY, TX<br>Survey: HANSEL WRIGHT<br>Abstract: 817 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30 FOOT WIDE ROW AND EASEMENT LOCATED ON THE SOUTHERN BOUNDARY LINE OF SAID LANDS DESC AS: FIRST TRACT: 66.5 ACRES, MOL, BEING A PART OF THE BF SILLS SURVEY, A-714, AND THE HANSEL WRIGHT SURVEY, A-817, RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS THE FIFTH TRACT IN THAT PARTITION DEED BETWEEN LOUISE LEWIS, SURVIVING WIFE OF ERNEST LEWIS, DEC; ROSALIND LEWIS TOULSON, AC LEWIS, ARNELL LEWIS CARROL, ODIS LEWIS AND CARNELL LEWIS TO EACH OTHER, DTD 5-15-1974, AND REC IN VOL 981 PG 314 OF THE DEED RECS OF RUSK COUNTY, TX SECOND TRACT: 66.5 ACRES, MOL, A PART OF THE A RICHARDS SURVEY, A-674, THE BF SILLS SURVEY, A-714 AND THE HANSEL WRIGHT SURVEY, A-817, AND BEING THE SAME LAND DESC AS TRACT 2 AND AWARDED TO AC LEWIS IN THAT PARTITION DEED FROM LOUISE LEWIS ET AL TO EACH OTHER, DTD 5-15-1974, AND REC IN VOL 981 PG 314 OF THE DEED RECS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CARROLL, ARNELL LEWIS, Agreement No. 145621006<br>USA/TEXAS/RUSK<br>Survey: ASA RICHARDS<br>Abstract: 674 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30 FOOT WIDE ROW AND EASEMENT LOCATED ON THE SOUTHERN BOUNDARY LINE OF SAID LANDS DESC AS: SECOND TRACT: 66.5 ACRES, MOL, A PART OF THE A RICHARDS SURVEY, A-674, THE BF SILLS SURVEY, A-714 AND THE HANSEL WRIGHT SURVEY, A-817, AND BEING THE SAME LAND DESC AS TRACT 2 AND AWARDED TO AC LEWIS IN THAT PARTITION DEED FROM LOUISE LEWIS ET AL TO EACH OTHER, DTD 5-15-1974, AND REC IN VOL 981 PG 314 OF THE DEED RECS OF RUSK COUNTY, TX<br>Survey: BENJAMIN F SILLS<br>Abstract: 714 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30 FOOT WIDE ROW AND EASEMENT LOCATED ON THE SOUTHERN BOUNDARY LINE OF SAID LANDS DESC AS: FIRST TRACT: 66.5 ACRES, MOL, BEING A PART OF THE BF SILLS SURVEY, A-714, AND THE HANSEL WRIGHT SURVEY, A-817, RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS THE FIFTH TRACT IN THAT PARTITION DEED BETWEEN LOUISE LEWIS, SURVIVING WIFE OF ERNEST LEWIS, DEC; ROSALIND LEWIS TOULSON, AC LEWIS, ARNELL LEWIS CARROL, ODIS LEWIS AND CARNELL LEWIS TO EACH OTHER, DTD 5-15-1974, AND REC IN VOL 981 PG 314 OF THE DEED RECS OF RUSK COUNTY, TX SECOND TRACT: 66.5 ACRES, MOL, A PART OF THE A RICHARDS SURVEY, A-674, THE BF SILLS SURVEY, A-714 AND THE HANSEL WRIGHT SURVEY, A-817, AND BEING THE SAME LAND DESC AS TRACT 2 AND AWARDED TO AC LEWIS IN THAT PARTITION DEED FROM LOUISE LEWIS ET AL TO EACH OTHER, DTD 5-15-1974, AND REC IN VOL 981 PG 314 OF THE DEED RECS OF RUSK COUNTY, TX<br>Survey: HANSEL WRIGHT<br>Abstract: 817 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30 FOOT WIDE ROW AND EASEMENT LOCATED ON THE SOUTHERN BOUNDARY LINE OF SAID LANDS DESC AS: FIRST TRACT: 66.5 ACRES, MOL, BEING A PART OF THE BF SILLS SURVEY, A-714, AND THE HANSEL WRIGHT SURVEY, A-817, RUSK COUNTY, TX, AND BEING THE SAME LAND DESC AS THE FIFTH TRACT IN THAT PARTITION DEED BETWEEN LOUISE LEWIS, SURVIVING WIFE OF ERNEST LEWIS, DEC; ROSALIND LEWIS TOULSON, AC LEWIS, ARNELL LEWIS CARROL, ODIS LEWIS AND CARNELL LEWIS TO EACH OTHER, DTD 5-15-1974, AND REC IN VOL 981 PG 314 OF THE DEED RECS OF RUSK COUNTY, TX SECOND TRACT: 66.5 ACRES, MOL, A PART OF THE A RICHARDS SURVEY, A-674, THE BF SILLS SURVEY, A-714 AND THE HANSEL WRIGHT SURVEY, A-817, AND BEING THE SAME LAND DESC AS TRACT 2 AND AWARDED TO AC LEWIS IN THAT PARTITION DEED FROM LOUISE LEWIS ET AL TO EACH OTHER, DTD 5-15-1974, AND REC IN VOL 981 PG 314 OF THE DEED RECS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILLIAMS, DOYLE WAYNE, Agreement No. 145643001<br>USA/TEXAS/RUSK<br>Survey: TANDY HOWETH<br>Abstract: 385 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW AND EASEMENT 30 FEET IN WIDTH TO CONSTRUCT ONE FOUR (4) INCH, APPROX 1793.055 FT (108.67 RODS) IN LENGTH PL ON SAID LANDS FURTHER DESC AS: 81.25 ACRES OF LAND, MOL, A PART OF THE T HOWETH SURVEY, A-385, AND BEING THE SAME LAND MORE FULLY DESC IN THAT CERTAIN DEED DTD 5-10-1976 FROM ARNELL CEAL AND HERBERT CEAL TO MARCIA D WILLIAMS AND DOYLE WAYNE WILLIAMS, AS REC IN VOL 1022 PG 706 OF THE DEED RECS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RILEY, RODNEY & ANGELA, Agreement No. 145643002<br>USA/TEXAS/RUSK<br>Survey: TANDY HOWETH<br>Abstract: 385 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW AND EASEMENT 30 FEET IN WIDTH TO CONSTRUCT ONE FOUR (4) INCH, APPROX 1311.585 FT (79.49 RODS) IN LENGTH PL ON LANDS FURTHER DESC AS: 91.25 ACRES OF LAND, MOL, A PART OF THE T HOWETH SURVEY, A-385, AND BEING THE SAME LAND MORE FULLY DESC IN THAT CERTAIN DEED DTD 5-10-1976 FROM ARNELL CEAL AND HERBERT CEAL TO MARCIA D WILLIAMS AND DOYLE WAYNE WILLIAMS, AS REC IN VOL 1022 PG 706 OF THE DEED RECS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |

| In re: | Samson Lone Star, LLC | SCHEDULE A - REAL PROPERTY | Case No. | 15-11941 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor MCRAE, GLEN, Agreement No. 145647000<br>USA/TEXAS/RUSK<br>Survey: DAVID MITCHELL<br>Abstract: 599 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: ROW AND EASEMENT FOR THE PURPOSE OF CONSTRUCTING, MAINTAINING, OPERATING, REPAIRING AND REMOVING 1 AND ONLY 1 PL 30 FEET IN WIDTH, THE CENTERLINE OF WHICH IS ON THE ATTACHED EXH A | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MCRAE, GLEN, Agreement No. 145663000<br>USA/TEXAS/RUSK<br>Survey: DAVID MITCHELL<br>Abstract: 599 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SEE EXHIBIT "A" ROW & EASEMENT FOR ONE AND ONLY ONE PL THROUGH AND ACROSS A STRIP OF LAND 30 FEET IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TIPPS, LAVELLE, Agreement No. 145665000<br>USA/TEXAS/RUSK<br>Survey: BA VANSICKLE<br>Abstract: 796 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: FOR ONLY 1 SALT WATER LINE FOR THE TRANSPORTATION OF SALT WATER WHICH WILL BE TRANSPORTED THROUGH A 4 INCH FLOW LINE THROUGH THE FOLLOWING TRACT OF LAND: A ROW AND EASEMENT 30 FEET IN WIDTH FURTHER DESC AS: 58.98 ACRES OF LAND, MOL, BEING A PART OF THE BA VAN SICKLE SURVEY, A-796, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 4-29-1995 FROM DALE TIPPS AND WAYNE TIPPS TO LAVELLE TIPPS, REC IN VOL 1911, PG 580 OF THE DEED RECS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WHITE, W. R. & DOROTHY, Agreement No. 145666000<br>USA/TEXAS/RUSK<br>Survey: BA VANSICKLE<br>Abstract: 796 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: FOR ONLY 1 SALT WATER LINE FOR THE TRANSPORTATION OF SALT WATER WHICH WILL BE TRANSPORTED THROUGH A 4 INCH FLOW LINE THROUGH THE FOLLOWING TRACT OF LAND: A ROW AND EASEMENT 30 FEET IN WIDTH FURTHER DESC AG: 123.00 ACRES OF LAND, MOL, BEING A PART OF THE BA VAN SICKLE SURVEY, A-796, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 2-14-1981 FROM GLADYS PINKERTON TO DOROTHY JEAN WHITE AND WR WHITE, RECORDED IN VOL 1194 PG 769 OF THE DEED RECS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ADRIAN, DEA LYNN, Agreement No. 145667000<br>USA/TEXAS/RUSK<br>Survey: BA VANSICKLE<br>Abstract: 796 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: FOR ONLY 1 SALT WATER LINE FOR THE TRANSPORTATION OF SALT WATER WHICH WILL BE TRANSPORTED THROUGH A 4 INCH FLOW LINE THROUGH THE FOLLOWING TRACT OF LAND: A ROW AND EASEMENT 30 FEET IN WIDTH FURTHER DESC AS: 98.77 ACRES OF LAND, MOL, BEING A PART OF THE BA VAN SICKLE SURVEY, A-796, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 4-17-1978 FROM WILLIAM A. GRIFFITH TO DEA LYNN ADRIAN, RECORDED UNDER REGISTRY NUMBER 55493 OF THE DEED RECORDS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TIPPS, WAYNE, Agreement No. 145668000<br>USA/TEXAS/RUSK<br>Survey: BA VANSICKLE<br>Abstract: 796 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: FOR ONLY 1 SALT WATER LINE FOR THE TRANSPORTATION OF SALT WATER WHICH WILL BE TRANSPORTED THROUGH A 4 INCH FLOW LINE THROUGH THE FOLLOWING TRACT OF LAND: A ROW AND EASEMENT 30 FEET IN WIDTH FURTHER DESC AS: 75.63 ACRES OF LAND, MOL, BEING A PART OF THE BA VAN SICKLE SURVEY, A-796, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 3-18-1995 FROM DALE TIPPS AND LAVELLE TIPPS TO WAYNE TIPPS, RECORDED IN VOL 1909 PG 543 OF THE DEED RECS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SMITH, GARY DOUGLAS, Agreement No. 145669000<br>USA/TEXAS/RUSK<br>Survey: BA VANSICKLE<br>Abstract: 796 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: FOR ONLY 1 SALT WATER LINE FOR THE TRANSPORTATION OF SALT WATER WHICH WILL BE TRANSPORTED THROUGH A 4 INCH FLOW LINE THROUGH THE FOLLOWING TRACT OF LAND: A ROW AND EASEMENT 30 FEET IN WIDTH FURTHER DESC AS: 29.52 ACRES OF LAND, MOL, BEING A PART OF THE BA VAN SICKLE SURVEY, A-796, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 8-29-1990 FROM COSMO DOUGLAS SMITH TO GARY DOUGLAS SMITH, REC IN VOL 1701 PG 315 OF THE DEED RECORDS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MAXWELL, LEE F. JR., Agreement No. 145670000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: FOR ONLY 1 SALT WATER LINE FOR THE TRANSPORTATION OF SALT WATER WHICH WILL BE TRANSPORTED THROUGH A 4 INCH FLOW LINE THROUGH THE FOLLOWING TRACT OF LAND: A ROW AND EASEMENT 30 FEET IN WIDTH FURTHER DESC AS: 74.07 ACRES OF LAND, MOL, BEING A PART OF THE WILLIAM TIPPIT SURVEY A-774., AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 12-1-1969 FROM JOE BAILEY ORR AND WIFE, CATHERINE ORR TO LEE F MAXWELL, JR. RECORDED IN VOL 902 PG 340 OF THE DEED RECS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor TIPPS, DALE, Agreement No. 145672000<br>USA/TEXAS/RUSK<br>Survey: BA VANSICKLE<br>Abstract: 796 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: FOR ONLY 1 SALT WATER LINE FOR THE TRANSPORTATION OF SALT WATER WHICH WILL BE TRANSPORTED THROUGH A 4 INCH FLOW LINE THROUGH THE FOLLOWING TRACT OF LAND: A ROW AND EASEMENT 30 FEET IN WIDTH FURTHER DESC AS: 77.90 ACRES OF LAND, MOL, BEING A PART OF THE BA VAN SICKLE SURVEY, A-796, AND BEING THE SAME LAND DESC IN THAT CERTAIN WARRANTY DEED DTD 3-8-1995 FROM LAVELLE TIPPS AND WAYNE TIPPS TO DALE TIPPS, RECORDED IN VOL 1906, PG 807 OF THE DEED RECS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LEMON, ESTATE OF VELMA, Agreement No. 145673000<br>USA/TEXAS/RUSK (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 20FT WIDE ROW & EASEMENT LOCATED IN RUSK CTY, TX. LAND FURTHER DESC ON EX A | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SMITH, DORIS MONTGOMERY, Agreement No. 145674000<br>USA/TEXAS/RUSK (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 20FT WIDE ROW & EASEMENT LOCATED IN RUSK CTY, TX. LAND FURTHER DESC ON EX A | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MONTGOMERY, RALPH, Agreement No. 145675000<br>USA/TEXAS/RUSK (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 20FT WIDE ROW & EASEMENT LOCATED IN RUSK CTY, TX. LAND FURTHER DESC ON EX A | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MONTGOMERY, MARVIN, Agreement No. 145676000<br>USA/TEXAS/RUSK (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 20FT WIDE ROW & EASEMENT LOCATED IN RUSK CTY, TX. LAND FURTHER DESC ON EX A | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STRONG, MICHAEL J. TRUST, Agreement No. 145677000<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (150.4 ACRES) Legal Segment (150.4 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LAND FURTHER DESC AS: TRACT ONE: 78 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 IN WARRANTY DEED DTD 7-12-1973 FROM MACK ED STRONG & WIFE, FAIRES STRONG TO MICHAEL J. STRONG ET AL. REC IN VOLUME 970 PAGE 247 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. TRACT TWO: 72.4 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J. HALLUM SURVEY, A-351, RUSK CTY, TX & BEING THE SAME LAND DESCRIBED AS TRACT 8 IN WARRANTY DEED DTD 7-12-1973 FROM MACK ED STRONG & WIFE, FAIRES STRONG TO MICHAEL J. STRONG ET AL. REC IN VOL 970, PG 247 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MONTGOMERY, WILLIE T., JR., Agreement No. 145681000<br>USA/TEXAS/RUSK (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 20FT WIDE ROW & EASEMENT LOCATED IN RUSK CTY, TX. LAND FURTHER DESC ON EX A | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GREEN, KIM, Agreement No. 145690000<br>USA/TEXAS/RUSK<br>Survey: CHARLES M GOULD<br>Abstract: 321 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW & EASEMENT 30 FEET IN WIDTH, THE CENTERLINE OF WHICH IS ON EXHIBIT A<br>Survey: JOHN B MURRAY<br>Abstract: 600 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW & EASEMENT 30 FEET IN WIDTH, THE CENTERLINE OF WHICH IS ON EXHIBIT A<br>Survey: WILLIAM GRASON<br>Abstract: 331 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW & EASEMENT 30 FEET IN WIDTH, THE CENTERLINE OF WHICH IS ON EXHIBIT A | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor A. PATTERSON FAMILY, LTD, Agreement No. 145696000<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT FURTHER DESC AS: 330.00 ACRES, MORE OR LESS, BEING A PART OF THE J. HALLUM SURVEY, A-351,RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DATED SEPTEMBER 20, 2001 FROM JAN PATTERSON FRAZIER ET AL TO A. PATTERSON FAMILY, LTD, AND RECORDED IN VOLUME 2288, PAGE 634 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BRENNER, ELIZABETH, Agreement No. 145697000<br>USA/TEXAS/RUSK<br>Survey: JOHN B MURRAY<br>Abstract: 600 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LOCATED IN RUSK CTY, TX. LAND FURTHER DESC ON EX A | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HARTUNG, JAN DOERGE, Agreement No. 145698000<br>USA/TEXAS/RUSK<br>Survey: CHARLES M GOULD<br>Abstract: 321 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW & EASEMENT 30 FEET IN WIDTH, THE CENTERLINE OF WHICH IS ON EXHIBIT A<br>Survey: JOHN B MURRAY<br>Abstract: 600 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW & EASEMENT 30 FEET IN WIDTH, THE CENTERLINE OF WHICH IS ON EXHIBIT A<br>Survey: WILLIAM GRASON<br>Abstract: 331 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW & EASEMENT 30 FEET IN WIDTH, THE CENTERLINE OF WHICH IS ON EXHIBIT A | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor DOERGE, WILLIAM, Agreement No. 145699000<br>USA/TEXAS/RUSK<br>Survey: CHARLES M GOULD<br>Abstract: 321 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW & EASEMENT 30 FEET IN WIDTH, THE CENTERLINE OF WHICH IS ON EXHIBIT A<br>Survey: JOHN B MURRAY<br>Abstract: 600 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW & EASEMENT 30 FEET IN WIDTH, THE CENTERLINE OF WHICH IS ON EXHIBIT A<br>Survey: WILLIAM GRASON<br>Abstract: 331 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW & EASEMENT 30 FEET IN WIDTH, THE CENTERLINE OF WHICH IS ON EXHIBIT A | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SEALE, JAMES, Agreement No. 145700000<br>USA/TEXAS/RUSK (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 20FT WIDE ROW & EASEMENT LOCATED IN RUSK CTY, TX. LAND FURTHER DESC ON EX A | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TRIMBLE, ALBERT, Agreement No. 145701000<br>USA/TEXAS/RUSK (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 20FT WIDE ROW & EASEMENT LOCATED IN RUSK CTY, TX. LAND FURTHER DESC ON EX A | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KOCH, JOSEPH L., Agreement No. 145702000<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT ROW FURTHER DESC AS: 76.404 ACRES OF LAND, MOL, LOCATED IN THE JOHN HALLAM SVY, A-351, RUSK CTY, TX, BEING THE SAME LAND DESC IN WARRANTY DEED DTD 4-17-2003 FROM CRYSTAL L KOCH TO JOSEPH L KOCH, REC IN VOL 2385, PG 641 OF DEED RECORDS OF RUSK CTY. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ROSS, ROBERT STACY, Agreement No. 145703000<br>USA/TEXAS/RUSK<br>Survey: CHARLES M GOULD<br>Abstract: 321 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW & EASEMENT 30 FEET IN WIDTH, THE CENTERLINE OF WHICH IS ON EXHIBIT A<br>Survey: JOHN B MURRAY<br>Abstract: 600 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW & EASEMENT 30 FEET IN WIDTH, THE CENTERLINE OF WHICH IS ON EXHIBIT A<br>Survey: WILLIAM GRASON<br>Abstract: 331 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW & EASEMENT 30 FEET IN WIDTH, THE CENTERLINE OF WHICH IS ON EXHIBIT A | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ROSS, JIMMY, Agreement No. 145705000<br>USA/TEXAS/RUSK<br>Survey: CHARLES M GOULD<br>Abstract: 321 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW & EASEMENT 30 FEET IN WIDTH, THE CENTERLINE OF WHICH IS ON EXHIBIT A<br>Survey: JOHN B MURRAY<br>Abstract: 600 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW & EASEMENT 30 FEET IN WIDTH, THE CENTERLINE OF WHICH IS ON EXHIBIT A<br>Survey: WILLIAM GRASON<br>Abstract: 331 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A ROW & EASEMENT 30 FEET IN WIDTH, THE CENTERLINE OF WHICH IS ON EXHIBIT A | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GLENN, ELLIE RUTH PRIOR, Agreement No. 145707000<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: RELEASE OF DAMAGES ON LANDS DESC AS: 68.00 ACRES, MOL, LOCATED IN THE JOHN HALLAM SVY, A-351, RUSK CTY, TX & BEING DESC IN A WARRANTY DEED DTD 2-19-1947 FROM DEWITT PRIOR, ET AL TO MACK PRIOR, REC IN VOL 409, PG 460 OF THE DEED RECORDS OF PANOLA COUNTY, TX. | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor TEXAS GAS GATHERING, Agreement No. 145710000<br>USA/TEXAS/RUSK<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: ROAD USED TO ACCESS THE A.B. TAYLOR #1, #2 & #3 LOCATED IN THE ROBERT WYATT SVY, A-867, RUSK CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MCRAE, GLENDA BETH BROOKS & RICHARD, Agreement No. 145711000<br>USA/TEXAS/RUSK (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: RELEASE OF DAMAGES FOR ROADWAYS, FLOWLINES & BUILDING OF STORAGE TANKS ON LANDS FURTHER DESC ON EX A. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MCRAE, GLEN, Agreement No. 145717000<br>USA/TEXAS/RUSK<br>Survey: DAVID MITCHELL<br>Abstract: 599 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SEE EXHIBIT "A" | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor TRIMBLE, FERRIS EARL., Agreement No. 145720000<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: ROW AND EASEMENT ACROSS A STRIP OF LAND 20 FEET IN WIDTH, THE CENTERLINE OF WHICH IS ON EXHIBIT "A" | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MONTGOMERY, LINCOLN, Agreement No. 145722000<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: ROW AND EASEMENT ACROSS A STRIP OF LAND 20 FEET IN WIDTH, THE CENTERLINE OF WHICH IS ON EXHIBIT "A" | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MONTGOMERY, ROBERT, Agreement No. 145723000<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: ROW AND EASEMENT ACROSS A STRIP OF LAND 20 FEET IN WIDTH, THE CENTERLINE OF WHICH IS ON EXHIBIT "A" | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SWILEY, THOMAS S., Agreement No. 145724000<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: ROW AND EASEMENT ACROSS A STRIP OF LAND 20 FEET IN WIDTH, THE CENTERLINE OF WHICH IS ON EXHIBIT "A" | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor CAMP, ROY JR., Agreement No. 145738000<br>USA/TEXAS/RUSK<br>Survey: JOHN MCADAMS<br>Abstract: 422 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: DAMAGE RELEASE AGMT FOR WELL LOCATION, ROAD EASEMENT, & PIPELINE RIGHT OF WAY FURTHER DESC AS: GOODRICH WELL: R WORLEY #2 WELL ON LANDS LOCATED IN THE JOHN MCADAMS SVY, A-422, PANOLA CTY, TX, BEING A CERTAIN TRACT OF LAND BEING 30 ACRES, DESC BOOK 1358, PG 652 IN DEED RECORDS OF PANOLA CTY, TX. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MILLER, JO ANN, Agreement No. 145740000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: DAMAGES RELEASE FOR 1 FLOW LINE & 50 FT WIDE ROAD LOCATED ON THE SURFACE FURTHER DESC AS: 106.19 ACRES, MOL, WILLIAM TIPPITT SVY, A-774, DESC IN WARRANTY DEED FROM ARLEN ORR, ET UX, IMOGENE ORR TO MERWYN ORR, DTD 12-11-1959, REC IN VOL 681, PG 356 OF DEED RECORDS OF RUSK CTY, TX. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WYLIE, JIM BOB ESTATE, Agreement No. 145741000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 50FT WIDE ROW & EASEMENT LAND FURTHER DESC AS: TRACT 1: 135.28 ACRES, MOL, WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TEXAS: BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 11, 1947 FROM MRS. GLADYS ORR ELLINGTON, JOINED BY HER HUSBAND, DR. J. D. ELLINGTON, ETAL, RECORDED IN VOLUME 417, PAGE 354 OF THE DEED RECORDS, RUSK COUNTY, TEXAS. TRACT 2: 34.00 ACRES WILLIAM TIPPIT SURVEY A-774, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THE THIRD TRACT OF THAT WARRANTY DEED DATED JULY 31,1979 FROM ALLIE BEARDEN WYLIE ET VIR J. R. WYLIE TO JIM BOB WYLIE, REC IN VOLUME 968, PAGE 546 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WYLIE, JIM BOB ESTATE, Agreement No. 145745000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LOCATED ON LANDS FURTHER DESC AS: 135.28 ACRES, MOL, WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TEXAS: BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 11, 1947 FROM MRS. GLADYS ORR ELLINGTON, JOINED BY HER HUSBAND, DR. J. D. ELLINGTON, ETAL, RECORDED IN VOLUME 417, PAGE 354 OF THE DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WYLIE, JIM BOB ESTATE, Agreement No. 145746000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: DAMAGES RELEASE ON LANDS FURTHER DESC AS: 135.28 ACRES, MOL, WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TEXAS: BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 11, 1947 FROM MRS. GLADYS ORR ELLINGTON, JOINED BY HER HUSBAND, DR. J. D. ELLINGTON, ETAL, RECORDED IN VOLUME 417, PAGE 354 OF THE DEED RECORDS, RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor BOREN, CAROLYN, Agreement No. 145747000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (95.35 ACRES) Legal Segment (95.35 / 0 acres) Exception: SAVE AND EXCEPT 27.9 ACRES, MOL, OUT OF THE SOUTH PORTION OF SAID 123.25 ACRES AND BEING THE SAME LAND DESC AS THE SECOND TRACT IN PARTITION DEED BETWEEN ARLEN ORR AND MERWYN ORR, DATED JANUARY 27, 1956, AND RECORDED IN VOLUME 604, PAGE 395 OF THE DEED RECORDS OF RUSK COUNTY,TEXAS;LEAVING HEREIN 95.35 ACRES OF LAND<br>Metes & Bound: A 50FT WIDE ROW & EASEMENT LOCATED ON LANDS FURTHER DESC AS: 95.35 ACRES BEING 123.25 ACRES OF LAND, MOL, WILLIAM TIPPIT SURVEY, A-774, DESC IN DEED DATED NOVEMBER 6,1936 FROM S. J. WOOD ET AL TO MERWYN ORR AND ARLEN ORR, AND RECORDED IN VOL 298, PG 324 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS; | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RICE, MELINDA JENKINS & LLOYD, Agreement No. 145749000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LOCATED ON LANDS FURTHER DESC AS: 146.627 ACRES OF LAND, MORE OR LESS, A PART OF THE WM. TIPPIT SURVEY, A-774, AND BEING THE SAME LAND DESCRIBED IN THAT WARRANTY DEED, DATED MARCH 31, 1999, FROM BOB CHARLES (DICK) YORK TO MELINDA JENKINS RICE, AND RECORDED IN VOLUME 2126, PAGE 140 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MILEY, KENNETH W. & REBBECA A., Agreement No. 145750000<br>USA/TEXAS/RUSK<br>Survey: JAMES N BROWN<br>Abstract: 78 (0 ACRES) Legal Segment (0 / 0 acres) Exception: LESS AND EXCEPT THAT CERTAIN 1.0186 ACRES OF LAND, MORE OR LESS, MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 2, 1995 FROM KENNETH W. MILEY AND WIFE REBECCA A. MILEY TO ROBERT MILEY, RECORDED IN VOLUME 1935 PAGE 446 OF THE DEED RECORDS, RUSK COUNTY, TEXAS, TO WHICH REFERENCES ARE HEREIN MADE FOR A MORE COMPLETE DESCRIPTION.<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LOCATED ON LANDS FURTHER DESC AS: 33.5814 ACRES OF LAND, MORE OR LESS, IN THE WILLIAM TIPPIT SURVEY, A-774 AND THE JAMES N. BROWN SURVEY, A-78, RUSK COUNTY, TEXAS BEING ALL THAT CERTAIN 34.6 ACRES OF LAND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED DATED FEBRUARY 18, 1977 FROM LEON O. BURKS AND WIFE MABEL J. BURKS TO KENNETH W. MILEY AND WIFE REBECCA A. MILEY, RECORDED IN VOLUME 1047 PAGE 355 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (33.581 ACRES) Legal Segment (33.581 / 0 acres) Exception: LESS AND EXCEPT THAT CERTAIN 1.0186 ACRES OF LAND, MORE OR LESS, MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED DATED NOVEMBER 2, 1995 FROM KENNETH W. MILEY AND WIFE REBECCA A. MILEY TO ROBERT MILEY, RECORDED IN VOLUME 1935 PAGE 446 OF THE DEED RECORDS, RUSK COUNTY, TEXAS, TO WHICH REFERENCES ARE HEREIN MADE FOR A MORE COMPLETE DESCRIPTION.<br>Metes & Bound: A 30FT WIDE ROW & EASEMENT LOCATED ON LANDS FURTHER DESC AS: 33.5814 ACRES OF LAND, MORE OR LESS, IN THE WILLIAM TIPPIT SURVEY, A-774 AND THE JAMES N. BROWN SURVEY, A-78, RUSK COUNTY, TEXAS BEING ALL THAT CERTAIN 34.6 ACRES OF LAND MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED DATED FEBRUARY 18, 1977 FROM LEON O. BURKS AND WIFE MABEL J. BURKS TO KENNETH W. MILEY AND WIFE REBECCA A. MILEY, RECORDED IN VOLUME 1047 PAGE 355 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor GOODRICH PETROLEUM COMPANY, LLC, Agreement No. 145756000<br>USA/TEXAS/RUSK (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SEE EXHIBIT "A" USA/Texas/Rusk (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SEE EXHIBIT "A" | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor GOODRICH PETROLEUM COMPANY, LLC, Agreement No. 145757000<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: AMI<br>Survey: EJ WYATT<br>Abstract: 861 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: AMI<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: AMI<br>Survey: JAMES LANGHAM<br>Abstract: 483 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: AMI<br>Survey: JUAN PRADO<br>Abstract: 621 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: AMI<br>Survey: LOWRY T HAMPTON<br>Abstract: 353 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: AMI<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: AMI<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: AMI<br>Survey: TJ WALLING<br>Abstract: 810 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: AMI<br>Survey: WILLIAM GRASON<br>Abstract: 331 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: AMI | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Subsurface Easement<br>Original Lessor GOODRICH PETROLEUM COMPANY, LLC, Agreement No. 145759000<br>USA/TEXAS/RUSK (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SEE EXHIBIT "A" USA/Texas/Rusk (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SEE EXHIBIT "A" | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor MCRAE, GLADYS, Agreement No. 145764000<br>USA/TEXAS/RUSK<br>Survey: DAVID MITCHELL<br>Abstract: 599 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 89.10 ACRES OF LAND, MOL, LOCATED IN THE DAVID MITCHELL SURVEY, A-599 AND EJ WYATT SURVEY, A-861, RUSK COUNTY, TX, BEING THE SAME LAND DESC IN A WARRANTY DEED DTD MARCH 25, 1966 FROM FRED MCRAE, ET UX TO HAROLD MCRAE, RECORDED IN VOL 836 PG 18 OF THE DEED RECORDS OF RUSK COUNTY, TX<br>Survey: EJ WYATT<br>Abstract: 861 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 89.10 ACRES OF LAND, MOL, LOCATED IN THE DAVID MITCHELL SURVEY, A-599 AND EJ WYATT SURVEY, A-861, RUSK COUNTY, TX, BEING THE SAME LAND DESC IN A WARRANTY DEED DTD MARCH 25, 1966 FROM FRED MCRAE, ET UX TO HAROLD MCRAE, RECORDED IN VOL 836 PG 18 OF THE DEED RECORDS OF RUSK COUNTY, TX | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ALFORD, LANDON, LINDA MCKINNEY, MARY MASSENGALE, Agreement No. 145765000<br>USA/TEXAS/RUSK<br>Survey: RICHARD BROWN<br>Abstract: 155 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: APPROX 2.1 ACRES LOCATED IN THE RICHARD BROWN SURVEY, A-155 AND BEING MORE PARTICULARLY DESCRIBED ON EXHIBIT "A" ATTACHED | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DELHI GAS PIPELINE CORP., Agreement No. ROW1719000<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 726<br>Metes & Bound: RIGHTS IN AND TO THE MINOR AND STEPHENS LATERALS SHOWN BY DASHED LINES ON THE PLAT ATTACHED AS EXHIBIT "B" OF AGMT AND LOCATED ON THE ROW'S LISTED ON EXHIBIT"A" TO SAID AGREEMENT (SEE AGREEMENT)<br>Survey: JESSE WALLING<br>Abstract: 871<br>Metes & Bound: RIGHTS IN AND TO THE MINOR AND STEPHENS LATERALS SHOWN BY DASHED LINES ON THE PLAT ATTACHED AS EXHIBIT "B" OF AGMT AND LOCATED ON THE ROW'S LISTED ON EXHIBIT"A" TO SAID AGREEMENT (SEE LEASE)<br>Survey: JOHN JACKSON<br>Abstract: 449<br>Metes & Bound: RIGHTS IN AND TO THE MINOR AND STEPHENS LATERALS SHOWN BY DASHED LINES ON THE PLAT ATTACHED AS EXHIBIT "B" OF AGMT AND LOCATED ON THE ROW'S LISTED ON EXHIBIT"A" TO SAID AGREEMENT (SEE LEASE)<br>Survey: SAMUEL DAVIS<br>Abstract: 236<br>Metes & Bound: RIGHTS IN AND TO THE MINOR AND STEPHENS LATERALS SHOWN BY DASHED LINES ON THE PLAT ATTACHED AS EXHIBIT "B" OF AGMT AND LOCATED ON THE ROW'S LISTED ON EXHIBIT"A" TO SAID AGREEMENT (SEE LEASE)<br>Survey: THOMAS J ROBERTS<br>Abstract: 684<br>Metes & Bound: RIGHTS IN AND TO THE MINOR AND STEPHENS LATERALS SHOWN BY DASHED LINES ON THE PLAT ATTACHED AS EXHIBIT "B" OF AGMT AND LOCATED ON THE ROW'S LISTED ON EXHIBIT"A" TO SAID AGREEMENT (SEE LEASE) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WALTERS, JERRY DAVID, Agreement No. ROW1725000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 Township: : 0<br>Metes & Bound: JAMES MCCLAIN A-19 PIPELINE EASMNT BEING 8.8 GR ACS | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor OVERTON, CARL K. & LILLIE BETH OVERTON, Agreement No. ROW1727000<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705 Township: : 0<br>Metes & Bound: R-O-W GRANT FOR THE YOUNG #1 60.50 AC TRACT OF LAND OUT OF THE H M SMITH SVY, A-705 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DAVIS, LENA BELLE, Agreement No. ROW1728000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: P/L ROW THRU 105 AC TR IN SAMUEL DAVIS SURV A-236 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JONES, RAYMOND, ET UX, Agreement No. ROW1729000<br>USA/TEXAS/RUSK<br>Survey: SARAH ENGLISH<br>Abstract: 263 Township: : 0<br>Metes & Bound: P/L ROW THRU 105 AC TR IN SAMUEL DAVIS SURV A-236 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor THONTON, WILLIAM, ET UX, Agreement No. ROW1730000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: P/L ROW THRU 105 AC TR IN SAMUEL DAVIS SURV A-236 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor BOZARTH, JOE D. BUSTER,ET, Agreement No. ROW1731000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: P/L ROW THRU 105 AC TR IN SAMUEL DAVIS SURV A-236 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ZAGER, EUGENE W., Agreement No. ROW1732000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: P/L ROW THRU 105 AC TR IN SAMUEL DAVIS SURV A-236 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JONES, WILLIE W., ET UX, Agreement No. ROW1733000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: P/L ROW THRU 105 AC TR IN SAMUEL DAVIS SURV A-236 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JONES, R. E., ET UX, Agreement No. ROW1734000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: P/L ROW THRU 105 AC TR IN SAMUEL DAVIS SURV A-236 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MCCANN, LEATHA LAVERNE B, Agreement No. ROW1735000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: P/L ROW THRU 105 AC TR IN SAMUEL DAVIS SURV A-236 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JONES, RAYMOND, ET UX, Agreement No. ROW1736000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: P/L ROW THRU 105 AC TR IN SAMUEL DAVIS SURV A-236 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JONES, WILLIE W., ET UX, Agreement No. ROW1737000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: P/L ROW THRU 105 AC TR IN SAMUEL DAVIS SURV A-236 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JONES, R. E., ET UX, Agreement No. ROW1738000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: P/L ROW THRU 105 AC TR IN SAMUEL DAVIS SURV A-236 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MILLER, ROMONA ALENE BOZARTH, ET AL, Agreement No. ROW1739000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: P/L ROW THRU 105 AC TR IN SAMUEL DAVIS SURV A-236 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor THONTON, WILLIAM, ET UX, Agreement No. ROW1740000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: P/L ROW THRU 105 AC TR IN SAMUEL DAVIS SURV A-236 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BOZARTH, ROBERT W., ET UX, Agreement No. ROW1741000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: P/L ROW THRU 105 AC TR IN SAMUEL DAVIS SURV A-236 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BRENNAN, LORENE, Agreement No. ROW1742000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: P/L ROW THRU 105 AC TR IN SAMUEL DAVIS SURV A-236 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DILBECK, VIRGINIA CAROL BOZARTH, ET VIR, Agreement No. ROW1743000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: P/L ROW THRU 105 AC TR IN SAMUEL DAVIS SURV A-236 | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor MCCANN, LEATHA LAVERNE BOZARTH, ET VIR, Agreement No. ROW1744000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: P/L ROW THRU 105 AC TR IN SAMUEL DAVIS SURV A-236 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BOZARTH, HENRY LEE, ET UX, Agreement No. ROW1745000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: P/L ROW THRU 105 AC TR IN SAMUEL DAVIS SURV A-236 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BOZARTH, HENRY LEE, Agreement No. ROW1746000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: P/L ROW THRU 105 AC TR IN SAMUEL DAVIS SURV A-236 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BOZARTH, JAMES ROY, Agreement No. ROW1747000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: P/L ROW THRU 105 AC TR IN SAMUEL DAVIS SURV A-236 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DAME, NELTA D., Agreement No. ROW1748000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: P/L ROW THRU 105 AC TR IN SAMUEL DAVIS SURV A-236 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DILBECK, VIRGINIA, ET VIR, Agreement No. ROW1749000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: P/L ROW THRU 105 AC TR IN SAMUEL DAVIS SURV A-236 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PATTERSON, RITA, Agreement No. ROW1750000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: P/L ROW THRU 105 AC TR IN SAMUEL DAVIS SURV A-236 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DAVIS, LENA BELLE, Agreement No. ROW1751000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: P/L ROW THRU 105 AC TR IN SAMUEL DAVIS SURV A-236 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor NEAL, GRACIE, AKA GRACE NEAL, Agreement No. ROW1752000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: P/L ROW THRU 105 AC TR IN SAMUEL DAVIS SURV A-236 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MILLER, ROMONA ALENE BOZARTH, ET AL, Agreement No. ROW1753000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: P/L ROW THRU 105 AC TR IN SAMUEL DAVIS SURV A-236 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BOZARTH, ROBERT W., ET UX, Agreement No. ROW1754000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 All depths<br>Metes & Bound: P/L ROW THRU 105 AC TR IN SAMUEL DAVIS SURV A-236 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ZAGER, EUGENE W., ET UX, Agreement No. ROW1755000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: P/L ROW THRU 105 AC TR IN SAMUEL DAVIS SURV A-236 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BENNETT, LINVILL, ET UX, Agreement No. ROW1756000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: P/L ROW THRU 105 AC TR IN SAMUEL DAVIS SURV A-236 | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor BOZARTH, JAMES ROY, ET UX, Agreement No. ROW1757000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: P/L ROW THRU 105 AC TR IN SAMUEL DAVIS SURV A-236 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KIESEL, WANDA FAYE, ET VIR, Agreement No. ROW1758000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: P/L ROW THRU 105 AC TR IN SAMUEL DAVIS SURV A-236 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BOZARTH, GEORGE JEFFERSON & WILVA J., Agreement No. ROW1759000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: P/L ROW THRU 105 AC TR IN SAMUEL DAVIS SURV A-236 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JONES, RAYMOND, ET UX, Agreement No. ROW1760000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: P/L ROW THRU 105 AC TR IN SAMUEL DAVIS SURV A-236 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BOZARTH, JOE D. BUSTER, ET UX, Agreement No. ROW1761000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: P/L ROW THRU 105 AC TR IN SAMUEL DAVIS SURV A-236 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BOZARTH, BETTY J., Agreement No. ROW1762000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: P/L ROW THRU 105 AC TR IN SAMUEL DAVIS SURV A-236 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BOZARTH, BETTY J., Agreement No. ROW1763000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: P/L ROW THRU 105 AC TR IN SAMUEL DAVIS SURV A-236 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FAESTEL INVESTMENTS INC., Agreement No. ROW1764000<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24<br>Metes & Bound: P/L ROW THRU 75.2 AC IN JOHN MATTHEWS SVY A-24 (2 TR =37.6 EA) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BOYD, LASALE, ET UX, Agreement No. ROW1765000<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24 Township: : 0<br>Metes & Bound: P/L ROW THRU 37.6 AC IN JOHN MATTHEWS SVY A-24 BEING TRACT 2 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BRADFORD, REBA LOUISE & MARY ALICE BRADFORD, Agreement No. ROW1766000<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND KNOWN AS ORENE BRADFORD REEDY 37.6 ACRE TRACT, IN THE JOHN MATTHEWS SURVEY, A-24, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THIRD TRACT IN PARTITION DEED DATED MAY 14, 1977, FROM LEWIS BRADFORD, ET AL, TO ORENE BRADFORD REEDY, AND RECORDED IN VOLUME 1062, PAGE 572, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BETZ, MARY PAULINE, Agreement No. ROW1767000<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 Township: : 0 Calls: All<br>Metes & Bound: 30' ROW THRU 50 AC TR IN JESSE WALLING SVY, A-871 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BENNETT, EARL C, Agreement No. ROW1768000<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 Township: : 0 Calls: All<br>Metes & Bound: 30' ROW THRU 50 AC TR IN JESSE WALLING SVY, A-871 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ROLAND, PEGGY, Agreement No. ROW1769000<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 Township: : 0 Calls: SE4<br>Metes & Bound: P/L THRU 50 AC TR IN JESSE WALLING SVY, A-871 | Easement | Undetermined | Undetermined |

SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
| --- | --- | --- | --- |
| Right of Way<br>Original Lessor WALLING, MATTIE AUDINE, Agreement No. ROW1770000<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 Township: : 0 Calls: SE4<br>Metes & Bound: P/L THRU 50 AC TR IN JESSE WALLING SVY, A-871 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MOCKOSHER, BETTY JEAN, Agreement No. ROW1771000<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 Township: : 0 Calls: SE4<br>Metes & Bound: P/L THRU 50 AC TR IN JESSE WALLING SVY, A-871 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BENNETT, HASKELL V., ET UX, Agreement No. ROW1772000<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 Township: : 0 Calls: SE4<br>Metes & Bound: P/L THRU 50 AC TR IN JESSE WALLING SVY, A-871 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BENNETT, LINVILLE, ET UX, Agreement No. ROW1773000<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 Township: : 0 Calls: All<br>Metes & Bound: 30' ROW THRU 50 AC TR IN JESSE WALLING SVY, A-871 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BENNETT, LINVILLE, ET UX, Agreement No. ROW1774000<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 Township: : 0<br>Metes & Bound: AN EASEMENT ON AND ACROSS THE FOLLOWING DESC LAND: 80 ACS. OF LAND MOL<br>DESC IN DEED RECD IN VOL 240, PG 609 SAID EASEMENT SHALL BE 30' IN WIDTH BEING 15' ON EACH SIDE. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BENNETT, LINVILLE, ET UX, Agreement No. ROW1775000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: 30' ROW THRU 80 AC TR IN SAMUEL DAVIS SVY, A-236 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SHAW, JACK LAMAR, ET UX, Agreement No. ROW1776000<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527 Township: : 0<br>Metes & Bound: AN EASEMENT ON AND ACROSS THE CECIL D. FREEMAN, CALLED 14.54 ACS DESC IN DEED<br>DTD 3/9/1995, RCD VOL 1907, PG 86 SAID EASEMENT SHALL BE 30' IN WIDTH, 15.0' ON EACH SIDE. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BEGGERLY, DOUGLAS J., ET UX, Agreement No. ROW1777000<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527 Township: : 0<br>Metes & Bound: AN EASEMENT ON AND ACROSS THE DOUGLAS J. BEGGERL, ET UX CALLED 63.3 ACRES<br>DESC IN DEED REC IN VOL 876 PG 163. SAID EASEMENT SHALL BE 30' WIDE, 15' ON EACH SIDE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BENNETT, ROSCOE D., ET UX, Agreement No. ROW1778000<br>USA/TEXAS/RUSK<br>Survey: JOHN T BEAN<br>Abstract: 131 Township: : 0<br>Metes & Bound: 30' ROW JOHN T BEAN SVY, A-131 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SMITH, GENEVA A., Agreement No. ROW1779000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0<br>Metes & Bound: 30' ROW SAMUEL DAVIS SVY, A-236 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MOSBY, JUANITA WATSON, Agreement No. ROW1780000<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 Township: : 0 Calls: SE4<br>Metes & Bound: 30' ROW JESSE WALLING SVY, A-871 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BENNETT, E. C., Agreement No. ROW1781000<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 Calls: SE4<br>Metes & Bound: OAKHILL FIELD 30' ROW JESSE WALLING SVY, A-871 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BARTLETT, JOYCE, Agreement No. ROW1782000<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 Township: : 0 Calls: SE4<br>Metes & Bound: 30' ROW JESSE WALLING SVY, A-871 | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor BENNETT, LINVILLE ET UX, Agreement No. ROW1783000<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 Township: : 0 Calls: SE4<br>Metes & Bound: P/L THRU 85 AC JESSE WALLING SVY, A-871 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SMITH, GENEVA A., Agreement No. ROW1784000<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 Township: : 0 Calls: SE4<br>Metes & Bound: P/L THRU 50 AC JESSE WALLING SVY, A-871 & SAMUEL DAVIS SVY, A-236<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Township: : 0 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MOSBY, R L ET UX, Agreement No. ROW1785000<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 Township: : 0 Calls: SE4<br>Metes & Bound: P/L THRU 31 AC JESSE WALLING SVY, A-871 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HAJEK, FLORENCE L., ET AL, Agreement No. ROW1786000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 Calls: All<br>Metes & Bound: RIGHT-OF-WAY EASEMENT 25'IN WIDTH ACROSS 219.25 AC LEASE FROM VERNA FORBUS ET AL TO MAX BALLENGER DTD 09/29/77 REC'D VOL 1076 PG 399 DEED RECORDS, RUSK COUNTY, TEXAS. FLOW LINE FOR MALONEY #1,2,3 & 4 WELLS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BURNS, ZADIE V., Agreement No. ROW1787000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 Calls: All<br>Metes & Bound: RIGHT-OF-WAY EASEMENT 25' IN WIDTH ACROSS 219.25 AC LEASE FROM VERNA FORBUS ET AL TO MAX BALLENGER DTD 09/29/77 REC'D VOL 1076 PG 399 DEED RECORDS, RUSK COUNTY, TEXAS. FLOW LINE FOR THE MALONEY #1,2,3 & 4 WELLS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TEXAS UTILITIES MINING, Agreement No. ROW1793000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280<br>Metes & Bound: PIPELINE R-O-W FROM LINNIE M #2 TO LINNIE M #4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KANGERGA, MICHAEL, ET AL, Agreement No. ROW1795000<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24<br>Metes & Bound: JOHN MATTHEWS SVY, A-24 UNIT: KANGERGA #2, 4, & 6 (VERIFY WELLS) 85.5 ACS, MOL, LOC IN THE JOHN MATTHEWS SVY, A-24, RUSK CTY, TX, BEING DESCB IN DEED DTD 12/6/32, FR W.L. MCMURRAY, SHERIFF OR RUSK CTY, TX, TO M. KANGERGA AND RADE KANGERGA, RCD IN, VOL 230, PG 371, OF DEED RCDS OF RUSK CTY, TX. (R-O-W FOR THE KANGERGA GU VERIFY WELLS) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KANGERGA, MICHAEL, ET AL, Agreement No. ROW1796000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236<br>Metes & Bound: SAMUAL DAVIS SVY, A-236 UNIT: KANGERGA #1 AND #3 100 ACS MOL, LOC IN THE SAMUEL DAVIS SVY, A-236, RUSK CTY, TX, BEING THE SAME LAND DESCB IN A DEED DTD 2/7/29, FR ALONZO MORRISON AND WIFE, GENIE MORRISON TO M. KANGERGA AND RADE KANGERGA, RCD IN VOL 143, PG 35, OF DEED RCDS OF RUSK CTY, TX. (R-O-W FOR THE KANGERGA #1 AND #3) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KANGERGA, MICHAEL, ET AL, Agreement No. ROW1798000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236<br>Metes & Bound: SAMUEL DAVIS SVY, A-236 UNIT: KANGERGA GU (VERIFY WELLS) 100 ACS, MOL, LOC IN THE SAMUEL DAVIS SVY, A-236, RUSK, TX, BEING DESCB IN DEED DTD 2/7/29, FR ALONZO MORRISON AND GENNIE MORRISON TO M. KANGERGA AND RADE KANGERGA, RCD IN, VOL 143, PG 35, OF DEED RCDS OF RUSK CTY, TX. (R-O-W FOR THE KANGERGA GU VERIFY WELLS) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BLACKWELL, JIMMIE D., Agreement No. ROW1824000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 Calls: All<br>Metes & Bound: RIGHT-OF-WAY EASEMENT FOR MELONEY #4 FLOW LINE 25'IN WIDTH ACROSS 219.25 AC LEASE FROM VERNA FORBUS ET AL TO MAX BALLENGER DTD 09/29/77 RCD VOL 1076 PG 832 DEED RECORDS, RUSK CO., TX | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              SCHEDULE A - REAL PROPERTY              Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor BLACKWELL, JIMMIE D., Agreement No. ROW1825000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 Calls: All<br>Metes & Bound: RIGHT-OF-WAY EASEMENT 25'IN WIDTH ACROSS 219.25 AC LEASE FROM VERNA FORBUS ET AL TO MAX BALLENGER DTD 09/29/77 REC'D VOL 1076 PG 832 DEED RECORDS, RUSK COUNTY, TEXAS. FLOW LINE FOR THE MELONEY #8 WELL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor THORNTON, NELDA JEAN PRICE, ET VIR, Agreement No. ROW1849000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879<br>Metes & Bound: 35' WIDE ROAD RIGHT OF WAY RUNNING EAST & WEST APPROX. 1000' ACROSS THE NORTHERN END OF A TRACT OF 43.5 ACS & 60 ACS, MOL KNOWN AS THE PRICE LANDS, LOC. APPROX. 1 MILE SW OF OAK HILL, A PART OF THE E. C. YOUNG SVY., A-879, RUSK CO., TEXAS (EASEMENT USED FOR THE W. R. GIBSON #2 WELL LOCATION) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WILLIAMSON, BRENDA W, Agreement No. ROW1865000<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627<br>Metes & Bound: PIPELINE EASEMENT AGMT 30' WIDE EASEMENT ACROSS 92.50 ACS M/L LOCATED IN THE R PARALEE SVY, A-627 EASEMENT FOR WITCHER #1 & #2 WELLS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MENEFEE, ELVARIE, Agreement No. ROW1866000<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627<br>Metes & Bound: PIPELINE EASEMENT AGMT 30' WIDE EASEMENT ACROSS 92.50 ACS M/L LOCATED IN THE R PARALEE SVY, A-627 EASEMENT FOR WITCHER #1 & #2 WELLS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MENEFEE, WILLIAM DAN, Agreement No. ROW1867000<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627<br>Metes & Bound: PIPELINE EASEMENT AGMT 30' WIDE EASEMENT ACROSS 92.50 ACS M/L LOCATED IN THE R PARALEE SVY, A-627 EASEMENT FOR WITCHER #1 & #2 WELLS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ADAMS, JESSIE RAY, Agreement No. ROW1869000<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: PIPELINE EASEMENT AGMT 30' WIDE EASEMENT ACROSS 5.0 ACS M/L LOCATED IN THE CHAS STEWART SVY, A-727 PIPELINE FROM WITCHER #1 TO WITCHER #2 WELL LOCATION. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ADAMS, DONELL, ET AL, Agreement No. ROW1870000<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: PIPELINE EASEMENT AGMT 30' WIDE EASEMENT ACROSS 5.0 ACS M/L LOCATED IN THE CHAS STEWART SVY, A-727 PIPELINE FROM WITCHER #1 TO WITCHER #2 WELL LOCATION. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ADAMS, GLADYS, Agreement No. ROW1871000<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: PIPELINE EASEMENT AGMT 30' WIDE EASEMENT ACROSS 13.0 ACS M/L LOCATED IN THE CHAS STEWART SVY, A-727 PIPELINE FROM WITCHER #1 TO WITCHER #2 WELL LOCATION | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SMITH, ANNIE RAY, ET AL, Agreement No. ROW1872000<br>USA/TEXAS/RUSK<br>Survey: CHARLES STEWART<br>Abstract: 727<br>Metes & Bound: R-O-W AGRMT 30' WIDE EASEMENT ACROSS 8 ACS M/L LOCATED IN THE CHARLES STEWART SVY, A-727 PIPELINE FROM WITCHER #1 TO WITCHER #2 WELL LOCATION | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor WILLIAMSON, MRS. J L ALMA, Agreement No. ROW1873000<br>USA/TEXAS/RUSK<br>Survey: ROBERT MERRITT<br>Abstract: 587<br>Metes & Bound: ROADWAY GRANT & EASEMENT 30' WIDE ROAD EASEMENT ACROSS A 76.29 ACS M/L TRACT LOCATED IN THE ROBERT MERRITT SURVEY, A-587, ROADWAY USED FOR MAINTAINING YOUNG GAS UNIT #3. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor NELSON, ATHARIE, Agreement No. ROW1874000<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627<br>Metes & Bound: PIPELINE EASEMENT AGMT 30' WIDE PIPELINE EASEMENT ACROSS 92.50 ACS M/L TRACT LOCATED IN THE R PARALEE SVY, A-627 PIPELINE FROM WITCHER #1 TO WITCHER #2 WELL LOCATION. | Easement | Undetermined | Undetermined |

In re: **Samson Lone Star, LLC**     SCHEDULE A - REAL PROPERTY     Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor GRAHAM, DOYLE, ET UX, Agreement No. ROW1875000<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 705<br>Metes & Bound: PIPELINE EASEMENT AGMT 30' WIDE PIPELINE EASEMENT ACROSS 25.0 ACS M/L TRACT LOCATED IN THE HENRY M SMITH SVY, A-705 PIPELINE EASEMENT FOR PIPELINE FROM YOUNG #2 TO YOUNG #3 WELL LOCATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BURNS, EDWARD, ET AL, Agreement No. ROW1876000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 Calls: All<br>Metes & Bound: RIGHT-OF-WAY EASEMENT 25'IN WIDTH ACROSS 219.25 AC LEASE FROM VERNA FORBUS ET AL TO MAX BALLENGER DTD 09/29/77 REC'D VOL 1076 PG 832 DEED RECORDS, RUSK COUNTY, TEXAS. R-O-W EASEMENT FOR THE MALONEY #8 WELL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BURNS, EDWARD,AGENT FOR F, Agreement No. ROW1877000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 Calls: All<br>Metes & Bound: RIGHT-OF-WAY EASEMENT 25'IN WIDTH ACROSS 219.25 AC LEASE FROM VERNA FORBUS ET AL TO MAX BALLENGER DTD 09/29/77 REC'D VOL 1076 PG 832 DEED RECORDS, RUSK COUNTY, TEXAS. R-O-W EASEMENT FOR THE MALONEY #8 WELL. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TURNER, SYBIL BENNETT, Agreement No. ROW1878000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879<br>Metes & Bound: PIPELINE EASEMENT 30'IN WIDTH ACROSS 61.54 ACRES, MORE OR LESS, LOCATED IN THE E. C. YOUNG SURVEY, A-879, AND THE P. C. PRICE SURVEY, A-637, RUSK COUNTY, TEXAS. PIPELINE EASEMENT FOR THE TURNER #8 WELL.<br>Survey: PC PRICE<br>Abstract: 637<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DELHI GAS PIPELINE CORP., Agreement No. ROW1886000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: PIPELINE LEASE AGREEMENT COVERING TIE-IN TO PIPELINE FOR LOCKRIDGE GU #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MOSBY, THELDA ET VIR, Agreement No. ROW1891000<br>USA/TEXAS/RUSK<br>Survey: SAMUEL DAVIS<br>Abstract: 236 Calls: All<br>Metes & Bound: PIPELINE EASEMENT AGREEMENT 1,495' (90.60) RODS LOCATED IN THE SAMUEL DAVIS SURVEY, A-236, RUSK COUNTY, TEXAS DESC. IN A LEASE FROM JUANITA MOSBY TO LENOIR M JOSEY, INC DTD 09/13/77 REC'D VOL 1067 PG 488 DEED RECORDS, RUSK COUNTY, TEXAS. GRANTEE SHALL IN ADDITION HAVE A TEMPORY WORK SPACE (20) FEET WIDE, BEING (20) FEET ONE SIDE OF THE STAKED LINE. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ROGERS, GLEN W., ET AL, Agreement No. ROW1893000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: BEING 94.0 GR ACS PIPELINE EASMNT | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor WILSON, HAROLD W., ET AL, Agreement No. ROW1959000<br>USA/TEXAS/RUSK<br>Survey: HIRAM JONES<br>Abstract: 458<br>Metes & Bound: ROADWAY GRANT BEGINNING AT THE INTERSECTION OF COUNTY ROAD 285 & EXISTING GRAVEL ROAD AND EXTENDS TO THE HAROLD WILSON A-1. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WILSON, HAROLD W., ET AL, Agreement No. ROW1960000<br>USA/TEXAS/RUSK<br>Survey: HIRAM JONES<br>Abstract: 458<br>Metes & Bound: PIPELINE EASEMENT FROM HAROLD WILSON A-1 TO EXISTING TAP | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WILSON, HAROLD W., ET AL, Agreement No. ROW1961000<br>USA/TEXAS/RUSK<br>Survey: HIRAM JONES<br>Abstract: 458 Calls: NE4 SE4 SW4 Calls: NW4 NE4<br>Metes & Bound: PIPELINE EASEMENT & PROPOSED LEASE ROAD FROM THE SW CORNER PAD FOR HAROLD WILSON A-1 TO NW LINE OF 570.67 ACRE UNIT LINE (CONNECTING TO PROPOSED HAROLD WILSON A-2) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ROSEBOROUGH, MELBA, Agreement No. ROW1962000<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627<br>Metes & Bound: PIPELINE EASEMENT FROM WITCHER #2 TO WITCHER #1 | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor WINDOM, DAVID R., Agreement No. ROW1963000<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627<br>Metes & Bound: PIPELINE EASEMENT FROM WITCHER #2 TO WITCHER #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JONES, ARVALIA M., Agreement No. ROW1964000<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627<br>Metes & Bound: PIPELINE EASEMENT FROM WITCHER #2 TO WITCHER #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor STEIN, ARKALIO, Agreement No. ROW1965000<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627<br>Metes & Bound: PIPELINE EASEMENT FROM WITCHER #2 TO WITCHER #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WINSTON LAND & CATTLE CO., Agreement No. ROW1966000<br>USA/TEXAS/RUSK<br>Survey: JOSEFA PEREZ FALCON<br>Abstract: 10<br>Metes & Bound: PIPELINE EASEMENT FOR FERN LAKE WELL (SEE PLAT ATTACHED EASEMENT AGREEMENT | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCALISTER, JUANA, Agreement No. ROW1967000<br>USA/TEXAS/RUSK<br>Survey: RICHARD PARMALEE<br>Abstract: 627<br>Metes & Bound: PIPELINE EASEMENT FROM WITCHER #2 TO WITCHER #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOLMES, ROBERT, ET UX, Agreement No. ROW2013000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17<br>Metes & Bound: 30 FT ROAD R-O-W AND PIPELINE EASEMENT ACROSS 39.8 ACS, BEING SAME LAND DESCR IN DEED DTD 12/31/86 FROM LAVON YOUNG TO ROBERT E. HOLMES, RCD IN VOL 1527, PG 535 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MERCER, MARY BESS, Agreement No. ROW2126000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: 2.351 ACS WELLSITE LOCATION SITUATED ON G.E. MERCER ESTATE LANDS AS DEPICTED IN EXB. "A" | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MEADOWS, ERMA BELL, Agreement No. ROW2138000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS SVY<br>Abstract: 222 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DELHI GAS PIPELINE CORP, Agreement No. ROW2336000<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527<br>Metes & Bound: PIPELINE EASEMENT APPROXIMATELY 1.42 MILES OF 4' PIPELINE CONNECTING CUNNINGHAM WELLS OUT OF F S MENCHACA SVY., A-527 & WILLIAM FRISBY SVY., A-280.<br>Survey: WILLIAM FRISBY<br>Abstract: 280<br>Metes & Bound: PIPELINE EASEMENT APPROXIMATELY 1.42 MILES OF 4' PIPELINE CONNECTING CUNNINGHAM WELLS OUT OF F S MENCHACA SVY., A-527 & WILLIAM FRISBY SVY., A-280. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MARSHALL, KATHERYN, Agreement No. ROW2358000<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26<br>Metes & Bound: 30' PIPELINE R-O-W EASEMENT ACROSS, UNDER, THROUGH A 92.37 ACRE TRACT OF LAND MORE FULLY DESC BY METES & BOUNDS IN EASEMENT (PIPELINE R-O-W EASEMENT FOR ROSSON-WARD LAND CO GU #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BENNETT, R. DARYLL, ET UX, Agreement No. ROW2446000<br>USA/TEXAS/RUSK<br>Survey: JOHN T BEAN<br>Abstract: 131<br>Metes & Bound: "STRIP OF LAND 30' IN WIDTH ACROSS 110 ACS MOL DESC IN "PARTITION DEED, RCD VOL 901, PG 1 "THIS IS A PIPEINE EASEMENT FOR THE R.D. BENNETT GU #1 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor KUYKENDALL, HAROLD, ET UX, Agreement No. ROW2447000<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26<br>Metes & Bound: "STRIP OF LAND ACROSS 52.14 ACS BEING A PART OF THE "CRYSTAL FARMS SUBDIVISION OF WHICH PLAT IS RCD VOL 70, "PG 597 MORE PARTICULARLY DESC BY METES & BOUNDS IN "EASEMENT. "PIPELINE EASEMENT FOR THE ROSSON-WARD LAND CO. GU #1 | Easement | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor BENNETT, ROSCOE DARYLL, ET UX, Agreement No. ROW2542000<br>USA/TEXAS/RUSK<br>Survey: JOHN T BEAN<br>Abstract: 131<br>Metes & Bound: AN EASEMENT ON AND ACROSS THE ROSCOE DARYLL BENNETT CALLED 110 ACS DESC IN DEED VOL 908 PG 222 SAID EASEMENT SHALL BE 30' IN WIDTH, 15.0' ON EACH SIDE OF THE CENTER LINE FROM THE NORTH LINE OF THE DESC PROPERTY IN A SOUTHEASTERLY DIRECTION TO THE R.D. BENNETT CENTRAL TANK BATTERY THEN CONTINUING TO THE BENNETT-KANGERGA CROSS OVER AS DEPICED IN PARCEL 6 OF THE ATTACHED EX. "A" R-O-W & COMPRESSOR SITE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor POBUDA, KENNETH C., ET UX, Agreement No. ROW2760000<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527<br>Metes & Bound: EASEMENT 30' WIDE ACROSS 8.7 ACS MOL DESC IN DEED RCD VOL 1043, PG 1 BEING 442' IN LENGTH. PIPELINE EASEMENT FOR LINVILLE BENNETT #1 WELL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BOATWRIGHT, C.R., JR.,TR., Agreement No. ROW2761000<br>USA/TEXAS/RUSK<br>Survey: FS MENCHACA<br>Abstract: 527 Calls: All<br>Metes & Bound: 30' PIPELINE EASEMENT ON & ACROSS THE M. KANGERGA & RADE KANGERGA CALLED 58 ACRES, DESC IN DEED RCD VOL 232, PG 459 MORE FULLY DESC IN R-O-W. BEING 658' IN LENGTH. PIPELINE EASEMENT FOR THE LINVILLE BENNETT #1<br>Survey: JONAS SHEPHEARD<br>Abstract: 753<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor THORNTON, NELDA JEAN, Agreement No. ROW3892000<br>USA/TEXAS/RUSK<br>Survey: ALFRED G WALLING<br>Abstract: 811<br>Metes & Bound: STRIP OF LAND 30' IN WIDTH LOCATED UPON 2 TRACTS DESCRBD AS FOLLOWS: TRACT 1: 44.5 ACRES OF LAND, MOL, BEING THE SAME LAND DESCRBD IN WARRANTY DEED, FROM E.B. HAYS TO H.E. PRICE DTD 9/15/1944, RCD VOL 377, PG 539 TRACT 2: 96.76 ACRES OF LAND, MOL, BEING THE SAME LAND DESCRBD IN WARRANTY DEED FROM JOE GRAY TO HOMER E PRICE, DTD 10/15/1925, RCD VOL 105, PG 623 ROUTE OF PIPELINE EASEMENT IS DEPICTED ON EXHIBIT "A"PLAT PIPELINE ROW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TXU MINING COMPANY LP, Agreement No. ROW3897000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280<br>Metes & Bound: BEING A 30' WIDE ROW, 15' EITHER SIDE OF CENTERLINE, LOCATED IN THE W.M. GRISBY SRVY A-280, TRACT 1: 238 1/9 ACRE TRACT DESCRBD IN DEED TO L.D. CROSS ,TRUSTEE RCD VOL 1071 PG 123 TRACT 2: 129.9 ACRE TRACT DESCRBD IN DEED TO L.D. CROSS, TRUSTEE RCD VOL 1042 PG 525 TRACT 3: 72.73 ACRE TRACT DESCRBD IN DEED TO L.D. CROSS, TRUSTEE RCD VOL 1065 PG 136 TRACT 4: 97.15 ACRE TRACT DESCRBD IN DEED TO BLC CORP.C/O TXU MINING CO RCD VOL 2237 PG 122 BEING DESCRBD MORE IN METES & BOUNDS PER EXIHIBIT "A" ROW GRANT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TXU MINING COMPANY LP, Agreement No. ROW3898000<br>USA/TEXAS/RUSK<br>Survey: ALFRED G WALLING<br>Abstract: 811<br>Metes & Bound: BEING A 30' WIDE ROW, 15' ON EITHER SIDE OF CENTERLINE BEING MORE DESCRBD BY METES AND BOUNDS ROW GRANT | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAMPTON, PATRICIA, Agreement No. ROW4116000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 58.31 ACRES, MOL, BEING DESCRIBED IN EXHIBIT "A" & DEEDED TO PATRICIA G HAMPTON IN DEED DTD 10/20/1992;RCD VOL 1804 PG 351 PIPELINE ROW EASEMENT | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BRITT, JUDY GAIL, Agreement No. ROW4268000<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26<br>Metes & Bound: A STRIP OF LAND 30 FT IN WIDTH LOCATED ON LANDS DESC AS BEING A PART OF THE THOMAS O'BAR SVY AND PART OF THAT CERTAIN TRACT CONVEYED AND RCD IN VOL 2165, PG 603. (PIPELINE RIGHT OF WAY FOR WARNER #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BRISENDINE, JIM, Agreement No. ROW4371000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: A STRIP OF LAND APPROX. 450 FT X 30 FT OUT OF A TRACT IN THE JAMES MCCLAIN SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 7/15/74, RCD VOL 986, PG 831 AND ALSO A TRACT OF LAND LOCATED IN JAMES MCCLAIN SVY DESC AS TRACT TWO IN PARTITION DEED DTD 7/9/74, RCD VOL 986, PG 823. (P/L ROW FOR GRAY 6-R) | Easement | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**         **SCHEDULE A - REAL PROPERTY**         Case No.         15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor JONES, BILLIE RUTH, Agreement No. ROW4372000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: A STRIP OF LAND BEING APPROX. 30 FT WIDE OUT OF 63 ACS LOCATED IN THR FRANCISCO CASTRO SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 3/19/85, RCD VOL 1417, PG 296. (P/L ROW FOR BOOTH-FREEMAN #11) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JONES, BILLIE RUTH, Agreement No. ROW4373000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: A STRIP OF LAND APPROX. 1000 FT X 30 FT OUT OF A TRACT OF LAND LOCATED IN THE FRANCISCO CASTRO SVY AND BEING SAME LAND DESC IN WARRANTY DEED DTD 3/19/85, RCD IN VOL 1417, PG 296. (P/L ROW FOR BOOTH-FREEMAN #11) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor NORRIS, KENNETH W., Agreement No. ROW4374000<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24<br>Metes & Bound: A STRIP OF LAND APPROX. 1500 FT X 30 FT OUT OF A CERTAIN TRACT OF LAND CONTAINING APPROX. 185.8 ACS LOCATED IN THE JOHN MATTHEWS SVY, BEING SAME LAND DESC IN DEED DTD 1/2/73, RCD VOL 959, PG 407. (P/L ROW FOR NORRIS #8) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GREEN, JAY NORRIS ESTATE, Agreement No. ROW4375000<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24<br>Metes & Bound: A STRIP OF LAND OUT OF A CERTAIN TRACT OF LAND LOCATED IN THE JOHN MATTHEWS SVY AND BEING SAME LAND DESC IN GIFT DEED DTD 9/25/95, RCD VOL 1931, PG 747. (P/L ROW FOR NORRIS #8) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SHAW, RONNY NORRIS, Agreement No. ROW4376000<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24<br>Metes & Bound: A STRIP OF LAND OUT OF A CERTAIN TRACT OF LAND LOCATED IN THE JOHN MATTHEWS SVY AND BEING SAME LAND DESC IN GIFT DEED DTD 9/25/95, RCD VOL 1931, PG 747. (P/L ROW FOR NORRIS #8) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAMPTON, PATRICIA G., Agreement No. ROW4616000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: A STRIP OF LAND BEING 300' X 300' OUT OF 58.31 ACS IN THE JAMES MCCLAIN SVY AND BEING SAME LAND DESC IN EXHIBIT A OF PARTITION DEED DTD 10/20/92, RCD VOL 1804, PG 351. (PIPELINE RIGHT OF WAY FOR GRAY 6-R) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAMPTON, PATRICIA G., Agreement No. ROW4635000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: A STRIP OF LAND BEING 900' X 30' LOCATED IN THE JAMES MCCLAIN SVY AND BEING SAME LAND DESC IN EXHIBIT A OF PARTITION DEED DTD 10/20/92, RCD VOL 1804, PG 351. (PIPELINE RIGHT OF WAY FOR GRAY 6-R) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TXU MINING COMPANY LP, Agreement No. ROW4698000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 Calls: SE4<br>Metes & Bound: A 30 FT WIDE PIPELINE RIGHT WAY, 15 FT ON EITHER SIDE OF CENTERLINE LOCATED IN THE EC YOUNG SVY AND BEING OVER, ALONG AND ACROSS THAT CERTAIN CALLED 26.52 ACRE TRACT DESIGNATED AS SECOND TRACT AND DESC IN DEED DTD 7/14/62, RCD VOL 751, PG 260 AND THAT 52.63 ACRE TRACT DESIGNATED AS TRACT 6 OF SECOND TRACT IN CHANGE OF LEASE DESCRIPTION DTD 7/24/69, RCD VOL 899, PG 583 AND FURTHER DESC IN RIGHT OF WAY GRANT. (RIGHT OF WAR GRANT FOR J L BURTON GU #10 PL) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MENEFEE, DR. A. O. ESTATE, Agreement No. ROW4699000<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 Calls: All<br>Metes & Bound: A STRIP OF LAND 30 FT IN WIDTH LOCATED UPON A TRACT OF LAND DESC AS ALL THAT CERTAIN 100 ACS AND PART OF THE THOMAS O'BAR SVY, CONVEYANCE DEED RCD VOL 57, PG 598. (P/L RIGHT OF WAY FOR TURLINGTON/WARNER PL) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BECKER, PHILIP CAREY, Agreement No. ROW4700000<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26<br>Metes & Bound: A STRIP OF LAND 30 FT IN WIDTH LOCATED UPON A TRACT OF LAND DESC AS FOLLOWS: 93.5 ACS LOCATED IN THE THOMAS O'BAR SVY AND BEING SAME LAND DESC AS SECOND TRACT IN WARRANTY DEED DTD 9/16/97, RCD VOL 2448, PG 131. (P/L RIGHT OF WAY FOR OAK HILL PIPELINE) | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor JONES, CARRIE, Agreement No. ROW4701000<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 Calls: All<br>Metes & Bound: A STRIP OF LAND 30 FT IN WIDTH LOCATED IN THE THOMAS O'BAR SVY AND DESC AS ALL THAT CERTAIN TRACT OR PARCEL OF LAND CONVEYED IN DEED RCD VOL 2165, PG 603. (P/L ROW FOR OAKHILL P/L) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SAMMONS, DARRELL GENE, Agreement No. ROW4702000<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 Calls: All<br>Metes & Bound: A STRIP OF LAND 30 FT IN WIDTH LOCATED IN THE THOMAS O'BAR SVY AND DESC AS ALL THAT CERTAIN TRACT OR PARCEL OF LAND CONVEYED IN DEED RCD VOL 2165, PG 603. (P/L ROW FOR OAKHILL P/L) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SAMMONS, DARRELL GENE, Agreement No. ROW4703000<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 Calls: All<br>Metes & Bound: A STRIP OF LAND 30 FT IN WIDTH LOCATED IN THE THOMAS O'BAR SVY AND DESC AS ALL THAT CERTAIN TRACT OR PARCEL OF LAND CONVEYED IN DEED RCD VOL 2165, PG 603. (P/L ROW FOR OAKHILL P/L) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SAMMONS, DENNIS, Agreement No. ROW4704000<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26 Calls: All<br>Metes & Bound: A STRIP OF LAND 30 FT IN WIDTH LOCATED IN THE THOMAS O'BAR SVY AND DESC AS ALL THAT CERTAIN TRACT OR PARCEL OF LAND CONVEYED IN DEED RCD VOL 2165, PG 603. (P/L ROW FOR OAKHILL P/L) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BRISENDINE, JIM, Agreement No. ROW4709000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 63.63 ACS TRACT OF LAND SITUATED IN THE JAMES MCCLAIN SVY DESC IN VOL 986, PG 826. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MARSHALL, KATHERYN, Agreement No. S000473000<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAR<br>Abstract: 26<br>Metes & Bound: 92.37 ACRE TRACT OF LAND MORE FULLY DESC BY METES & BOUNDS IN SURFACE EASEMENT & ROADWAY GRANT (FACILITY SITE & ROADWAY GRANT FOR ROSSON-WARD LAND CO #1) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BENNETT, ROSCOE D., ET AL, Agreement No. S000546000<br>USA/TEXAS/RUSK<br>Survey: JOHN T BEAN<br>Abstract: 131<br>Metes & Bound: THIS IS A SURFACE LEASE ON THE FOLLOWING DESC LAND: 110 ACS MOL DESC IN DEED RECORDED IN VOL 908, PG 222. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MEADOWS, ERMA BELL, Agreement No. S000565000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953<br>Metes & Bound: PRODUCTION AND WELL SITE FOR JUDGE DANIELS AND LONESTAR #2 (TANK BATTERY) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FREEMAN, B W, Agreement No. S000601000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: A PORTION OF LAND 200' X 150' OUT OF THE FRANCISCO CASTRO SURVEY, A-4, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOV. 19, 1971 FROM C C FREEMAN TO B W FREEMAN AND REC. IN VOL 937, PAGE 332 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. (SURFACE AND PIPELINE EASEMENT FOR BOOTH FREEMAN COMPRESSOR SITE). | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor TXU MINING COMPANY LP, Agreement No. S001100000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280<br>Metes & Bound: A CERTAIN 2.84 ACRE TRACT OF LAND, MOL, BEING A PART OF THE WILLIAM FRISBY SURVEY A-280, BEING MORE DESCRBD & SHOWN ON EXHIBITS "A" & "B" GRANT OF USE FOR DRILLSITE AND ROADWAY AGREEMENT | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor TXU MINING COMPANY LP, Agreement No. S001101000<br>USA/TEXAS/RUSK<br>Survey: ALFRED G WALLING<br>Abstract: 811<br>Metes & Bound: 2.35 ACRE TRACT, MOL, BEING DESCRBD AND SHOWN ON EXHIBITS "A" & "B" GRANT OF USE FOR DRILLSITE & ROADWAY AGREEMENT | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor TXU MINING COMPANY LP, Agreement No. S001102000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879<br>Metes & Bound: 3.93 ACRE TRACT, MOL, BEING DESCRBD AND SHOWN ON EXHIBIT "A" & "B" GRANT OF USE FOR DRILLSITE & ROADWAY AGREEMENT | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CLAMP, JERRY W., Agreement No. SR00014000<br>USA/TEXAS/RUSK<br>Survey: ROBERT L LANE<br>Abstract: 504 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR DRILLING OF THE BASSETT #6 & OPERATION OF PIPELINE ON FOLLOWING LAND 64.19 ACS MOL DESC IN WD DTD 1-28-1987, RCD VOL 1529, PG. 716. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAMPTON, PATRICIA G., Agreement No. SR00043000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE DRILLING OF THE B B GRAY EST. #6-R WELL & PIPELINE ACROSS 58.31 ACS MOL DESC IN EXB "A" & PARTITION DEED DTD 10-20-1992, RCD VOL 1804, PG. 351. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JONES, BILLIE RUTH, Agreement No. SR00045000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 Calls: SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE DRILLING OF THE BOOTH-FREEMAN GU #11 WELL ACROSS63.00 ACS DESC IN WD DTD 3-19-1985, RCD VOL 1417, PG 296 AND 12.00 ACS MOL DESC AS TRACT 2A & 2B IN PARTITION DEED DTD 3-4-1963, RCD VOL 1107, PG. 219. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GRAY, ODELL, Agreement No. SR00109000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: BEING A PART OF A 43.6 ACRE TRACT OF LAND LOCATED IN THE JAMES MCCLAIN SURVEY, A-19, RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS TRACT 13 IN THAT CERTAIN GAS UNIT DESIGNATION FOR THE RAIDER GAS UNIT #1, RECORDED IN VOL 1077, PAGE 688, DEED RECORDS OF RUSK COUNTY, TX. (SURFACE RELEASE FOR RAIDER GU #1). | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BENNETT, JOYCE, Agreement No. SR00529000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ANDERSON, ALPHONSO, ET AL, Agreement No. SR00530000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ANDERSON, ALPHONSO, ET AL, Agreement No. SR00531000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BARNES, JERRY, ET AL, Agreement No. SR00532000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FREEMAN, BW, Agreement No. SR00533000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GIBSON, IDA LEAN, Agreement No. SR00535000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BROWN FAMILY LTD PT, GUS, Agreement No. SR00962000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879<br>Metes & Bound: 2.35 ACS MOL, AND BEING PART OF A 124.61 ACRE TRACT LOCATED IN THE EC YOUNG AND WILLIAM FRISBY SURVEYS AND BEING SAME LAND DESC IN SPECIAL WARRANTY DEED DTD 4/7/03, RCD VOL 2383, PG 113. * ALSO AN AREA OF 608 FT X 40 FT OR 0.56 OF AN ACRE TO BE USED FOR THE ACCESS ROAD TO WELL AND AN AREA OF 395 FT OR 0.27 ACS TO BE USED FOR PIPELINE TO WELL. SAID ROAD ROUTE, WELL SITE AND PIPELINE BEING DEPICTED IN EX A OF THIS AGREEMENT. (BURTON, J.L. #10 WELL AND PIPELINE SURFACE DAMAGES) | Easement | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor NORRIS, KENNETH W., Agreement No. SR00971000<br>USA/TEXAS/RUSK<br>Survey: JOHN MATTHEWS<br>Abstract: 24<br>Metes & Bound: A TRACT OF LAND CONTAINING 185.8 ACS LOCATED IN THE JOHN MATTHEWS SVY AND BEING SAME LAND DESC IN DEED DTD 1/2/73, RCD VOL 959, PG 407. (SURF.DAM.REL. FOR NORRIS #8) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BENNETT, GEORGE, Agreement No. SR01272000<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871<br>Metes & Bound: 28.21 ACS LOCATED IN THE JESSE WALLING SVY AND BEING SAME LAND DESC IN PARTITION DEED DTD 1/21/97, RCD VOL 1998, PG 859. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SANDERS, KATHERINE, Agreement No. SR01273000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4 Calls: All<br>Metes & Bound: 0.46 ACS, BEING PART OF A CALLED 29.5 ACRE TRACT, W/1 THE FRANCISCO CASTRO SVY AND DESC IN DEED DTD 10/19/78, RCD VOL 1107, PG 219. (SURFACE DAMAGE RELEASE FOR BOOTH FREEMAN #14) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CAPPS, JOHNNY E., ET UX, Agreement No. SR01274000<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO CASTRO<br>Abstract: 4<br>Metes & Bound: A STRIP OF LAND 602 FT IN LENGTH, LOCATED IN THE FRANCISCO CASTRO SVY ON A TRACT OF LAND BEING SAME LAND DESC IN WARRANTY DEED DTD 4/2/90, RCD VOL 1682, PG 769. (SURFACE DAMAGE RELEASE FOR BOOTH FREEMAN #14) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WALLING, MATTIE, Agreement No. SR01275000<br>USA/TEXAS/RUSK<br>Survey: JESSE WALLING<br>Abstract: 871 Calls: All<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND, PART OF THE J WALLING SVY, PART OF A 70 ACRE TRACT CONVEYED IN DEED RCD VOL 909, PG 538. (SURFACE DAMAGE RELEASE FOR OAK HILL P/L) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BROWN FAMILY LTD PT, GUS, Agreement No. SR01276000<br>USA/TEXAS/RUSK<br>Survey: EC YOUNG<br>Abstract: 879<br>Metes & Bound: 2.35 ACS, BEING PART OF A 124.610 ACRE TRACT, LOCATED IN THE EC YOUNG AND WILLIAM FRISBY SURVEYS AND BEING SAME LAND DESC IN SPECIAL WARRANTY DEED DTD 4/7/03, RCD IN VOL 2383, PG 113. (WELL/ROAD/PIPELINE SURFACE DAMAGES FOR BURTON #10)<br>Survey: WILLIAM FRISBY<br>Abstract: 280<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Salt Water Disposal Agreement<br>Original Lessor EAST TEXAS SALT WATER, Agreement No. SWDS158000<br>USA/TEXAS/RUSK<br>Survey: JUAN XIMENES<br>Abstract: 47 Calls: LT4<br>Metes & Bound: THIS IS A SERVICE CONTRACT OF DISPOSAL OF SALT WATER TOTAL WELLS ON LEASE (6) ACTIVE WELLS (9) TEMP. ABANDONED (1) TANK BATTERY | Easement | Undetermined | Undetermined |
| Salt Water Disposal Agreement<br>Original Lessor WHITAKER, TERRY, ET UX, Agreement No. SWDS190000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: 39.00 ACS MOL DESC IN DEED DTD 4-30-1945, RCD VOL 389, PG 46. | Easement | Undetermined | Undetermined |
| Salt Water Disposal Agreement<br>Original Lessor HAMPTON, PATRICIA G., Agreement No. SWDS215000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 58.31 ACS MOL BEING DESC IN EXB "A" & DEEDED IN PARTITION DEED DTD 10-20-1992, RCD VOL 1804, PG 351 (THIS IS A SALT WATER DISPOSAL AGREEMENT FOR THE GRIFFIN MERRITT #1 SWD) | Easement | Undetermined | Undetermined |
| Salt Water Disposal Agreement<br>Original Lessor THOMPSON, MICHAEL A., Agreement No. SWDS216000<br>USA/TEXAS/RUSK<br>Survey: JAMES MCCLAIN<br>Abstract: 19<br>Metes & Bound: 58.31 ACS MOL BEING DESC IN EXB "A" & DEEDED IN PARTITION DEED DTD10-20-1992, RCD VOL 1804, PG 351. (THIS IS A SALT WATER DISPOSALAGREEMENT FOR THE GRIFFIN MERRITT #1 SWD) | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHTER, MARY ELIZABETH MYERS, Agreement No. 100648001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM WOOTON<br>Abstract: 832 All depths<br>Metes & Bound: 75.44 ACS, BEING SAME LAND DESC IN AFFIDAVIT DTD 8/13/1983, RCD VOL 1968, PG 302 AND BEING ALSO DESC IN WARRANTY DEED DTD 5/18/1979, RCD VOL 1127, PG 585. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor POGO PRODUCING COMPANY, Agreement No. 100648002<br>USA/TEXAS/RUSK<br>Survey: WILLIAM WOOTON<br>Abstract: 832 All depths<br>Metes & Bound: 75.44 ACS IN THE WILLIAM WOOTEN SVY AND DESCRIBED BY METES AND BOUNDS BEGINNING AT A CONCRETE MONUMENT FOUND AT THE SOUTHEAST CORNER OF SAID 75.44 ACRE TRACT, BEING AN INTERIOR CORNER IN THE NORTH LINE OF THE SOUTHER PINE LUMBER CO. 464 ACRE TRACT. SAID METES AND BOUNDS FURTHER DESCRIBED IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEXAS UTILITIES MINING COMPANY, Agreement No. 103419001<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 From 0 feet to 10,906 feet<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 From 0 feet to 10,906 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWNING, PATSY LAIRD READ, Agreement No. 103419002<br>USA/TEXAS/RUSK<br>Survey: JOSIAH THOMAS<br>Abstract: 767 From 0 feet to 10.806 feet<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAIRD, MACK O, Agreement No. 103419003<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 266.588 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 All depths<br>Metes & Bound: 13.612 ACRES MOL SITUATED IN JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, ROY T., TRUSTEE, Agreement No. 103419004<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 266.588 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 All depths<br>Metes & Bound: 13.612 ACRES MOL SITUATED IN JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor READ, MARY JO LAIRD, Agreement No. 103419005<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, ANITA S, Agreement No. 103419006<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, TERRI DENISE LAIRD, Agreement No. 103419007<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEDERSON, O N TRUST ET AL, Agreement No. 103419008<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KYGER, MARY K PEDERSON BOONE, Agreement No. 103419009<br>USA /TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUDDE, FRANK ET UX, Agreement No. 103419010<br>USA /TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRIS, GARY, ET UX, Agreement No. 103419011<br>USA /TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAIRD, RONEE MACK, Agreement No. 103419012<br>USA /TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, ROBIN LAIRD, Agreement No. 103419013<br>USA /TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OVERTON, ROBERT CARTER III, Agreement No. 103419014<br>USA /TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 From 0 feet to 10,854 feet<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 From 0 feet to 10,854 feet<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, JEAN GAYLE, Agreement No. 103419015<br>USA /TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, VIRCE, Agreement No. 103419016<br>USA /TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**         SCHEDULE A - REAL PROPERTY                Case No.         15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, LILLIE B, Agreement No. 103419017<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALEY, EMMA JEAN ET AL, Agreement No. 103419018<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUIDRY, RUBY COLLINS ET AL, Agreement No. 103419019<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLCOMBE, JOE B, Agreement No. 103419020<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOPER, PAULINE HALEY, Agreement No. 103419021<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHOEMAKER, DORIS HALEY, Agreement No. 103419022<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALEY, HUSHEL, Agreement No. 103419023<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CARR, EDWARD LEE, Agreement No. 103419024<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARR, SANDERS, Agreement No. 103419025<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURKE, BARBARA ANNE, Agreement No. 103419026<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VANCE, BENJAMIN FRANKLIN III, Agreement No. 103419027<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUNNINGHAM, CLARK, Agreement No. 103419028<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUNNINGHAM, CRAIG, Agreement No. 103419029<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOCKHART, GLADYS BY AIF JESSE E GRANT, Agreement No. 103419030<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**                Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SENGELMANN, ROBIN OVERTON, Agreement No. 103419031<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 From 0 feet to 10,854 feet<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 From 0 feet to 10,854 feet<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOCKER, MAUDE OVERTON, Agreement No. 103419032<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 From 0 feet to 10,854 feet<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 From 0 feet to 10,854 feet<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHELESS, LAURA OVERTON, Agreement No. 103419033<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 From 0 feet to 10,854 feet<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 From 0 feet to 10,854 feet<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OVERTON FAMILY TRUSTS, Agreement No. 103419034<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 From 0 feet to 10,854 feet<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 From 0 feet to 10,854 feet<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WERLIN, KAY LEE SMITH, Agreement No. 103419035<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 From 0 feet to 10,854 feet<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 From 0 feet to 10,854 feet<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, SARAH FRANCES, Agreement No. 103419036<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 From 0 feet to 10,854 feet<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 From 0 feet to 10,854 feet<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, HOMER DAVID JR, Agreement No. 103419037<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 From 0 feet to 10,854 feet<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 From 0 feet to 10,854 feet<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.         15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CASHEN, HERBERT H II, Agreement No. 103419038<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 From 0 feet to 10,854 feet<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 From 0 feet to 10,854 feet<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASHEN, SHACK B, Agreement No. 103419039<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 From 0 feet to 10,854 feet<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 From 0 feet to 10,854 feet<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASHEN, GREGORY L, Agreement No. 103419040<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 From 0 feet to 10,854 feet<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 From 0 feet to 10,854 feet<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETE LAIRD RANCH TRUST AGENCY, Agreement No. 103419041<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 From 0 feet to 10,854 feet<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 From 0 feet to 10,854 feet<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAIRD, JOE MACK TRUST, Agreement No. 103419042<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 From 0 feet to 10,854 feet<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 From 0 feet to 10,854 feet<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, MERWYN WYLIE LAIRD TRUST, Agreement No. 103419043<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 From 0 feet to 10,854 feet<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 From 0 feet to 10,854 feet<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARGETT, SHIRLEY LAIRD TRUST, Agreement No. 103419044<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 From 0 feet to 10,854 feet<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 From 0 feet to 10,854 feet<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, HAZEL LAIRD TRUST, Agreement No. 103419045<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 From 0 feet to 10,854 feet<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 From 0 feet to 10,854 feet<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASHEN, EVELYN LAIRD TRUST, Agreement No. 103419046<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 From 0 strat. equiv. to 10,854 strat. equiv.<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 From 0 strat. equiv. to 10,854 strat. equiv.<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, DORIS COETTA, Agreement No. 103419047<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAYTON, ELIJAH JR, Agreement No. 103419048<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAYTON, INEZ, Agreement No. 103419049<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAYTON, WILLIE JOE JR, Agreement No. 103419050<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDWICK, SHIRLEY RAMBO, Agreement No. 103419051<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, VALMER JANE CLAYTON, Agreement No. 103419052<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NICHOLS, JUDY V, Agreement No. 103419053<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, CARRIE NELL CLAYTON, Agreement No. 103419054<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAYTON, WILLIE CORTEZ, Agreement No. 103419055<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VEINOTTE, MARY KAY VANCE, Agreement No. 103419056<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAIRD, BRANT BEN, Agreement No. 103419057<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANKLIN, NADINE E, Agreement No. 103419058<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURKE, LARRY R., Agreement No. 103419059<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 From 0 feet to 11,305 feet<br>Metes & Bound: 280.2 ACRES, MORE OR LESS, SITUATED IN THE G. W. STEPHENSON SURVEY, ABSTRACT NO. 747 AND THE JOSIAH THOMAS SURVEY, ABSTRACT NO. 767, RUSK COUNTY, TEXAS, DESCRIBED AS TRACT ONE IN THE DEED DATED FEBRUARY 10, 1983 FROM JAMES L. NORTH TO TEXAS UTILITIES GENERATING COMPANY RECORDED IN VOLUME 1305, PAGE 241, DEED RECORDS, RUSK COUNTY, TEXAS.<br>Survey: JOSIAH THOMAS<br>Abstract: 767 From 0 feet to 11,305 feet<br>Metes & Bound: 280.2 ACRES, MORE OR LESS, SITUATED IN THE G. W. STEPHENSON SURVEY, ABSTRACT NO. 747 AND THE JOSIAH THOMAS SURVEY, ABSTRACT NO. 767, RUSK COUNTY, TEXAS, DESCRIBED AS TRACT ONE IN THE DEED DATED FEBRUARY 10, 1983 FROM JAMES L. NORTH TO TEXAS UTILITIES GENERATING COMPANY RECORDED IN VOLUME 1305, PAGE 241, DEED RECORDS, RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RECEIVER CAUSE NO 2004-276, Agreement No. 103419060<br>USA/TEXAS/RUSK<br>Survey: GEORGE W STEPHENSON<br>Abstract: 747 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241<br>Survey: JOSIAH THOMAS<br>Abstract: 767 All depths<br>Metes & Bound: 280.2 ACRES MOL SITUATED IN G.W. STEPHENSON SVY, A-747 AND JOSIAH THOMAS SVY, A-767, RUSK CO.,TX; LAND DESCRIBED AS TRACT ONE AND DEED DATED 2-10-1983, RCD VOL 1305 AT PG 241 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITAKER, ALESHIA, Agreement No. 103420001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 28.00 ACRES MOL SITUATED IN JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED 10-19-1918, RCD VOL 98 AT PG 214 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUTCHINS, I D, JR, ET AL, Agreement No. 103420002<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 28.00 ACRES MOL SITUATED IN JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 10-19-1918, RCD VOL 98 AT PG 214 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THURMOND, CARLESE, Agreement No. 103420003<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 28.00 ACRES MOL SITUATED IN JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 10-19-1918, RCD VOL 98 AT PG 214 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, CHARLES, ET AL, Agreement No. 103420004<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 28.00 ACRES MOL SITUATED IN JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 10-19-1918, RCD VOL 98 AT PG 214 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, MARY LOIS, ET AL, Agreement No. 103420005<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 28.00 ACRES MOL SITUATED IN JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 10-19-1918, RCD VOL 98 AT PG 214 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THURMOND, DOROTHY, ET AL, Agreement No. 103420006<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 28.00 ACRES MOL SITUATED IN JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 10-19-1918, RCD VOL 98 AT PG 214 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPHENS, HOUSTON, ET AL, Agreement No. 103420007<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 28.00 ACRES MOL SITUATED IN JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 10-19-1918, RCD VOL 98 AT PG 214 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, SHELBIE R., Agreement No. 103420008<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 28.00 ACRES MOL SITUATED IN JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 10-19-1918, RCD VOL 98 AT PG 214 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACKSHURE, LORENE THURMOND, ET AL, Agreement No. 103420009<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 28.00 ACRES MOL SITUATED IN JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 10-19-1918, RCD VOL 98 AT PG 214 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELZY, KARL HILBURN, Agreement No. 103420010<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 28.00 ACRES MOL SITUATED IN JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 10-19-1918, RCD VOL 98 AT PG 214 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**           **SCHEDULE A - REAL PROPERTY**           Case No.     **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, WILLIE MAE,  ET AL, Agreement No. 103420011<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 28.00 ACRES MOL SITUATED IN JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 10-19-1918, RCD VOL 98 AT PG 214 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILBURN, ERIC, Agreement No. 103420012<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 28.00 ACRES MOL SITUATED IN JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 10-19-1918, RCD VOL 98 AT PG 214 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, GLORIA HUTCHINS, Agreement No. 103420013<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 28.00 ACRES MOL SITUATED IN JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 10-19-1918, RCD VOL 98 AT PG 214 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILBURN, JACK,  ET AL, Agreement No. 103420014<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 28.00 ACRES MOL SITUATED IN JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 10-19-1918, RCD VOL 98 AT PG 214 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, DONALD, AKA DON HARVEY GARRETT, Agreement No. 103420015<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 28.00 ACRES MOL SITUATED IN JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 10-19-1918, RCD VOL 98 AT PG 214 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, ALMA THURMOND, Agreement No. 103420016<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 28.00 ACRES MOL SITUATED IN JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 10-19-1918, RCD VOL 98 AT PG 214 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, TONY JOE, Agreement No. 103420017<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 28.00 ACRES MOL SITUATED IN JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 10-19-1918, RCD VOL 98 AT PG 214 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, LEAR WILLIAMS, Agreement No. 103420018<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 28.00 ACRES MOL SITUATED IN JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 10-19-1918, RCD VOL 98 AT PG 214 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THURMOND, JAMES & ELLA MAE, CAUSE #2005-035, Agreement No. 103420019<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 28.00 ACRES MOL SITUATED IN JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 10-19-1918, RCD VOL 98 AT PG 214 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, NORMAN,  ET AL, Agreement No. 103420020<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 28.00 ACRES MOL SITUATED IN JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 10-19-1918, RCD VOL 98 AT PG 214 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor READOUX, DEMIA, Agreement No. 103420021<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 28.00 ACRES MOL SITUATED IN JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 10-19-1918, RCD VOL 98 AT PG 214 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Protection Lease<br>Original Lessor SANDERS, MARY L., Agreement No. 103420022<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 28.00 ACRES MOL SITUATED IN JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 10-19-1918, RCD VOL 98 AT PG 214 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, SHANNON R., Agreement No. 103420023<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 28.00 ACRES MOL SITUATED IN JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 10-19-1918, RCD VOL 98 AT PG 214 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THURMOND, MAURICE, ET AL, Agreement No. 103420024<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 28.00 ACRES MOL SITUATED IN JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 10-19-1918, RCD VOL 98 AT PG 214 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THURMOND, EARSA LENE, ET AL, Agreement No. 103420025<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 28.00 ACRES MOL SITUATED IN JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 10-19-1918, RCD VOL 98 AT PG 214 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, JERE H., DR. INDEPENDENT EXEC/TRUSTEE, Agreement No. 103420026<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 From 0 feet to 11,080 feet<br>Metes & Bound: 28.00 ACRES MOL SITUATED IN JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 10-19-1918, RCD VOL 98 AT PG 214 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, FRANK, Agreement No. 103420027<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 28.00 ACRES MOL SITUATED IN JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 10-19-1918, RCD VOL 98 AT PG 214 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, W. P., ET UX, Agreement No. 103421000<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 55.84 ACRES, MOL, IN JESSE WATKINS SVY, A-807 AND WM FRISBY SVY, A-280, RUSK CO., TX, LAND DESCRIBED IN DEED DATED 6-5-1967, RCD VOL 859, PG 654<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 55.84 ACRES, MOL, IN JESSE WATKINS SVY, A-807 AND WM FRISBY SVY, A-280, RUSK CO., TX, LAND DESCRIBED IN DEED DATED 6-5-1967, RCD VOL 859, PG 654 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLY, G. A., TRUST, Agreement No. 103425001<br>USA/TEXAS/RUSK<br>Survey: JAMES FADDIS<br>Abstract: 284 From 0 feet to 10,854 feet<br>Metes & Bound: BEING 45.45 ACRES OF LAND, MOL, SITUATED IN THE JAMES FADDIS SVY, A-284, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESC AS A 50.00 ACRE TRACT IN THAT CERTAIN DEED DTD 8/23/1944 FROM MRS. PAULINE B. FEAGLE TO GEORGE A. KELLY OF RECORD IN VOL 330 AT PG 222 OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLY, LEITA YOUNG, Agreement No. 103425002<br>USA/TEXAS/RUSK<br>Survey: JAMES FADDIS<br>Abstract: 284 All depths<br>Metes & Bound: BEING 45.45 ACRES OF LAND, MOL, SITUATED IN THE JAMES FADDIS SVY, A-284, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESC AS A 50.00 ACRE TRACT IN THAT CERTAIN DEED DTD 8/23/1944 FROM MRS. PAULINE B. FEAGLE TO GEORGE A. KELLY OF RECORD IN VOL 330 AT PG 222 OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, SHANNON D., ET UX, Agreement No. 103426000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 55.00 ACRES, MOL, IN THE WILLIAM FRISBY SVY, A-280; LAND DESCRIBED IN DEED DATED 4-29-1974, RCD VOL 979, PG 485, RUSK CO., TX. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VINSON, MARVIN ROY, ET UX, Agreement No. 103427000<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 1.00 ACRES OF LAND, MOL, IN JESSE WATKINS SVY, A-807, RUSK CO., TX, BEING DESCRIBED IN (2) TRACTS: TRACT 1: .5 ACRES IN DEED DATED 10-31-1969, RCD VOL 901, PG 484 TRACT 2: .5 ACRES IN DEED DATED 4-26-1972, RCD VOL 945, PG 356 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDWICK, ANNIE LEE THOMPSON, Agreement No. 103428000<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 From 0 feet to 10,829 feet<br>Metes & Bound: 51.46 ACRES, MOL, SITUATED IN JESSE WATKINS SVY, A-807 AND WILLIAM FRISBY SVY, A-280, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 12-06-1901, RCD VOL 52, PG 489, AND BEING A PART OF THAT CERTAIN TRACT OR TRACTS CONVEYED BY DEED DTD 9/30/1902, REC VOL 51 PG 349; AND BEING ALL OR PARTS OF A 4 1/2 ACRE TRACT AND A 3.28 ARE TRACT CONVEYED BY DEED DTD 12/20/1927, REC VOL 137 PG 51, THE 51.46 ACRE TRACT BEING DESC BY METES & BOUNDS (SEE LEASE LEGAL)<br>Survey: WILLIAM FRISBY<br>Abstract: 280 From 0 feet to 10,829 feet<br>Metes & Bound: 51.46 ACRES, MOL, SITUATED IN JESSE WATKINS SVY, A-807 AND WILLIAM FRISBY SVY, A-280, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 12-06-1901, RCD VOL 52, PG 489, AND BEING A PART OF THAT CERTAIN TRACT OR TRACTS CONVEYED BY DEED DTD 9/30/1902, REC VOL 51 PG 349; AND BEING ALL OR PARTS OF A 4 1/2 ACRE TRACT AND A 3.28 ARE TRACT CONVEYED BY DEED DTD 12/20/1927, REC VOL 137 PG 51, THE 51.46 ACRE TRACT BEING DESC BY METES & BOUNDS (SEE LEASE LEGAL) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HCB, INC., Agreement No. 103429001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 40.00 ACRES, MOL, SITUATED IN THE WILLIAM FRISBY SVY, A-280, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 9-4-1934, RCD VOL 253, PG 392 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DALLAS POWER AND LIGHT COMPANY ET AL, Agreement No. 103430001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 4.50 ACRES SITUATED IN JESSE WATKINS SURVEY, A-807, RUSK CO. TX. BOTH DESCRIBED IN WARRANTY DEED DATED 6-14-1950, RCD VOL 449, PGS 518-522<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 40.00 ACRES SITUATED IN WILLIAM FRISBY SVY, A-280, RUSK CO., TX. DESCRIBED IN A DEED DATED 2-1-1939, RCD VOL 327, PG 397 All depths<br>Metes & Bound: 583.59 ACRES SITUATED IN WILLIAM FRISBY SVY, A-280 AND BOTH DESCRIBED IN WARRANTY DEED DATED 6-14-1950, RCD VOL 449, PGS 518-522 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAIRD, HELEN C., ET AL, Agreement No. 103431001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 711.42 ACRES MOL OF WILLIAM FRISBY SVY, A-280 AND JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 6-14-1950, RCD VOL 449, PG 518 TRACT 7: 83.33 ACRES, WARRANTY DEED DATED 8-21-1974,RCD VOL 988, PG 419 All depths<br>Metes & Bound: 711.42 ACRES MOL OF WILLIAM FRISBY SVY, A-280 AND JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 6-14-1950, RCD VOL 449, PG 518 TRACT 4: 40.00 ACRES,WARRANTY DEED DATED 6-13-1953, RCD VOL 494, PG 131 All depths<br>Metes & Bound: 711.42 ACRES MOL OF WILLIAM FRISBY SVY, A-280 AND JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 6-14-1950, RCD VOL 449, PG 518 TRACT 2: 4.50 ACRES, WARRANTY DEED DATED 6-14-1950,RCD VOL449, PG 519 All depths<br>Metes & Bound: 711.42 ACRES MOL OF WILLIAM FRISBY SVY, A-280 AND JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 6-14-1950, RCD VOL 449, PG 518 TRACT 1: 583.59 ACRES, DEED DATED 6-14-1950,RCD VOL 449, PG 518<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 711.42 ACRES MOL OF WILLIAM FRISBY SVY, A-280 AND JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 6-14-1950, RCD VOL 449, PG 518 TRACT 7: 83.33 ACRES, WARRANTY DEED DATED 8-21-1974,RCD VOL 988, PG 419 All depths<br>Metes & Bound: 711.42 ACRES MOL OF WILLIAM FRISBY SVY, A-280 AND JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 6-14-1950, RCD VOL 449, PG 518 TRACT 4: 40.00 ACRES,WARRANTY DEED DATED 6-13-1953, RCD VOL 494, PG 131 All depths<br>Metes & Bound: 711.42 ACRES MOL OF WILLIAM FRISBY SVY, A-280 AND JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 6-14-1950, RCD VOL 449, PG 518 TRACT 2: 4.50 ACRES, WARRANTY DEED DATED 6-14-1950,RCD VOL449, PG 519 All depths<br>Metes & Bound: 711.42 ACRES MOL OF WILLIAM FRISBY SVY, A-280 AND JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 6-14-1950, RCD VOL 449, PG 518 TRACT 1: 583.59 ACRES, DEED DATED 6-14-1950,RCD VOL 449, PG 518 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor OVERTON, LOIS LAIRD, ET AL, Agreement No. 103431002<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 711.42 ACRES MOL OF WILLIAM FRISBY SVY, A-280 AND JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 6-14-1950, RCD VOL 449, PG 518 TRACT 7: 83.33 ACRES, WARRANTY DEED DATED 8-21-1974,RCD VOL 988, PG 419 All depths<br>Metes & Bound: 711.42 ACRES MOL OF WILLIAM FRISBY SVY, A-280 AND JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 6-14-1950, RCD VOL 449, PG 518 TRACT 4: 40.00 ACRES,WARRANTY DEED DATED 6-13-1953, RCD VOL 494, PG 131 All depths<br>Metes & Bound: 711.42 ACRES MOL OF WILLIAM FRISBY SVY, A-280 AND JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 6-14-1950, RCD VOL 449, PG 518 TRACT 2: 4.50 ACRES, WARRANTY DEED DATED 6-14-1950,RCD VOL449, PG 519 All depths<br>Metes & Bound: 711.42 ACRES MOL OF WILLIAM FRISBY SVY, A-280 AND JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 6-14-1950, RCD VOL 449, PG 518 TRACT 1: 583.59 ACRES, DEED DATED 6-14-1950,RCD VOL 449, PG 518<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 711.42 ACRES MOL OF WILLIAM FRISBY SVY, A-280 AND JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 6-14-1950, RCD VOL 449, PG 518 TRACT 7: 83.33 ACRES, WARRANTY DEED DATED 8-21-1974,RCD VOL 988, PG 419 All depths<br>Metes & Bound: 711.42 ACRES MOL OF WILLIAM FRISBY SVY, A-280 AND JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 6-14-1950, RCD VOL 449, PG 518 TRACT 4: 40.00 ACRES,WARRANTY DEED DATED 6-13-1953, RCD VOL 494, PG 131 All depths<br>Metes & Bound: 711.42 ACRES MOL OF WILLIAM FRISBY SVY, A-280 AND JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 6-14-1950, RCD VOL 449, PG 518 TRACT 2: 4.50 ACRES, WARRANTY DEED DATED 6-14-1950,RCD VOL449, PG 519 All depths<br>Metes & Bound: 711.42 ACRES MOL OF WILLIAM FRISBY SVY, A-280 AND JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN DEED DATED 6-14-1950, RCD VOL 449, PG 518 TRACT 1: 583.59 ACRES, DEED DATED 6-14-1950, RCD VOL 449, PG 518 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOLFE, ALFRED, ET AL, Agreement No. 103432001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 849.65 ACRES, MOL, IN THE JESSE WATKINS SVY, A-807 AND WILLIAM FRISBY SVY, A-280, RUSK CO., TX, LAND DESCRIBED MORE FULLY BY METES AND BOUNDS IN LEASE.<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 849.65 ACRES, MOL, IN THE JESSE WATKINS SVY, A-807 AND WILLIAM FRISBY SVY, A-280, RUSK CO., TX, LAND DESCRIBED IN SIX TRACTS BY METES AND BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOKER, REBA S MITCHELL, ET AL, Agreement No. 103433001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 From SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 83.33 ACS OF LAND SITUATED IN THE JESSE WATKINS SVY, A-807, AND BEING THE SAME LAND DESC BY METES & BOUNDS IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTH, JAMES L, TRUSTEE, Agreement No. 103434001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 From SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 83.33 ACRES SITUATED IN THE JESSEE WATKINS SVY, A-807, AND BEING THE SAME LAND DESC BY METES & BOUNDS IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHCUTT, LEGRANDE, Agreement No. 103435001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL SITUATED IN RUSK CO., TX, AND BEING A PART OF THE JESSE WATKINS SVY, A-807, MORE FULLY DESCRIBED BY METES AND BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUNNINGHAM, W H, Agreement No. 103435002<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 83.33 ACRES MOL OF LAND SITUATED IN JESSE WATKINS SVY, A-807, AND BEING MY UNDIVIDED INTEREST AND ALSO BEING THE SAME LAND DESC IN MINERAL DEED, RCD VOL 156, PG 154 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, SARAH M, Agreement No. 103435003<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 83.33 ACRES MOL OF LAND OUT OF THE JESSE WATKINS SVY, A-807, RUSK CO., TX, AND BEING THE SAME LAND DESC IN WARRANTY DEED FROM SARAH M. LEE TO DEAN OLIVER, DTD 8/8/1974, REC VOL 984 PG 717 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUD, J. C. DBA TRIPLE S OIL, Agreement No. 103435004<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 83.33 ACRES MOL, OUT OF THE JESSE WATKINS SVY, A-807, RUSK CO., TX, LAND, AND BEING THE SAME LAND DESC IN A WARRANTY DEED FROM J.C. STROUD TO DEAN OLIVER, DTD 8/8/1974, REC VOL 984 PG 714 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NORTHCUTT, W D III, Agreement No. 103435005<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN RUSK COUNTY, TX, AND BEING A PART OF THE JESSE WATKINS SVY, A-807, DESC BY METES & BOUNDS IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRIS, GARY, Agreement No. 103435006<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: TRACT 12 BEING THE SAME LAND DESCRIBED IN DEED FROM HILLIARD PEQUES, ET UX, TO J E SHEFFIELD AND W L CUNNINGHAM, DATED 10/27/1930, REC VOL 156, PG 154. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, ROY T., Agreement No. 103435007<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: ALL THOSE CERTAIN TRACTS OR PARCELS OF LAND ALL SITUATED IN RUSK COUNTY, TX, DESC IN 13 TRACTS (IN VARIOUS SURVEYS) BY METES & BOUNDS IN LEASE THE ABOVE 15 TRACTS OF LAND BEING THE SAME LAND DESC AS TRACT NUMBERS 1-3, 5-8, 14-21 IN A DEED FROM ROY T. ANDERSON TO MORRIS GRAY, DTD 4/20/1966, REC VOL 839 PG 498 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUDDE, FRANK J., Agreement No. 103435008<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: ALL THOSE CERTAIN TRACTS OR PARCELS OF LAND ALL SITUATED IN RUSK COUNTY, TX, DESC IN 13 TRACTS (IN VARIOUS SURVEYS) BY METES & BOUNDS IN LEASE THE ABOVE 15 TRACTS OF LAND BEING THE SAME LAND DESC AS TRACT NUMBERS 1-3, 5-8, 14-21 IN A DEED FROM ROY T. ANDERSON TO MORRIS GRAY, DTD 4/20/1966, REC VOL 839 PG 498 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIERCE, WALTER, ET UX, Agreement No. 103436001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 145.0 ACRES, MOL, OUT OF THE WILLIAM FRISBY SVY, A-280, RUSK CO., TX; AND BEING THE SAME LAND DESCRIBED IN DEED DATED 12-8-1909, RCD VOL 93, PG 72. SAVE AND EXCEPT, 14.5 ACRES DESCRIBED IN A DEED FROM WALTER PIERCE, ET AL TO E. EARL THOMPSON, DTD 12/28/1963, RCD VOL 785, PG 338, RUSK CO., TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, AMIE PIERCE, Agreement No. 103436002<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 145 ACRES, MOL, OUT OF THE WILLIAM FRISBY SVY, A-280, RUSK CO., TX; AND BEING THE SAME LAND DESCRIBED IN DEED DATED 12-8-1909, RCD VOL 93, PG 72. SAVE AND EXCEPT, 14.5 ACS DESC IN A DEED FROM JOE PIERCE, ET AL TO E. EARL THOMPSON, DTD 12/28/1963, REC VOL 785 PG 338 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINNEY, MILLIE PIERCE, ET VIR, Agreement No. 103436003<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 145 ACRES, MOL, OUT OF THE WILLIAM FRISBY SVY, A-280, RUSK CO., TX; LAND AND BEING THE SAME LAND DESCRIBED IN DEED DATED 12-8-1909, RCD VOL 93, PG 72. SAVE AND EXCEPT, 14.5 ACS DESC IN DEED FROM WALTER PIERCE, ET AL TO E. EARL THOMPSON, DTD 12/28/1963, REC VOL 785 PG 338 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIERCE, JOE BILL, Agreement No. 103436004<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 145 ACRES, MOL, OUT OF THE WILLIAM FRISBY SVY, A-280, RUSK CO., TX; LAND AND BEING THE SAME LAND DESCRIBED IN DEED DATED 12-8-1909, RCD VOL 93, PG 72. SAVE AND EXCEPT, 14.5 ACS DESC IN DEED FROM JOE PIERCE, ET AL TO E. EARL THOMPSON, DTD 12/28/1963, REC VOL 785 PG 338 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, G. P. JR, Agreement No. 103436005<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 From 0 feet to 10,859 feet<br>Metes & Bound: BEING ALL THAT CERTAIN TRACT OR PARCEL OF LAND, SITUATED IN THE WILLIAM FRISBY SVY, A-280 IN RUSK COUNTY, TX, AND BEING MORE PARTICULARLY DESC BY METES & BOUNDS IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOON, WILLIAM MICKLE, ET UX, Agreement No. 103437000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: 104.5 ACRES, MOL, PART OF THE WM. FRISBY SVY, A-280, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED 10-15-1974, RCD VOL 988, PG 501 TOON GU TRACT A RESURVEYED TO 104.41 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                          SCHEDULE A - REAL PROPERTY                          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FORMAN, MAXINE, Agreement No. 103438001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 From 0 feet to 10,758 feet<br>Metes & Bound: 508.08 ACRES MOL IN THE JESSE WATKINS SVY, A-807, RUSK CO., TX; DESCRIBED BY METES AND BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LLOYD, BOB M., ET AL, Agreement No. 103438002<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 488.08 ACRES MOL IN THE JESSE WATKINS SVY, A-807, RUSK CO., TX; DESCRIBED BY METES AND BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORMAN, TORREY, Agreement No. 103438003<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 From 0 feet to 10,758 feet<br>Metes & Bound: 195 ACS IN THE JESSE WATKINS SVY, A-807, DESC IN METES & BOUNDS IN LEASE SAID TRACTS A AND B IN THE ABOVE EIGHTH TRACT BEING THE SAME TRACTS DESC IN WARRANTY DEED FROM P.O. TATE TO W.M. TATE, DTD 6/1948, REC VOL 421 PG 512 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTALBANO, ANTHONY, ET UX, Agreement No. 103438004<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 55.00 ACRES MOL IN THE JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED BY METES AND BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, CHURCH F., ET UX, Agreement No. 103438005<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 55.00 ACRES MOL IN THE JESSE WATKINS SVY, A-807, RUSK CO., TX; LAND DESCRIBED IN MINERAL DEED DATED 12-01-1976, REC IN CLERK'S FILE 38351, FILED 12-1-76 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, EMMITT EARL ET AL, Agreement No. 103439000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 From 0 feet to 10,909 feet<br>Metes & Bound: TRACT 1: ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED ON THE WILLIAM FRISBY LEAGUE IN RUSK COUNTY, TX, A PART OF THAT CERTAIN 145 ACRE TRACT OF LAND ON SAID LEAGUE WHICH WAS CONVEYED TO JACK PIERCE BY DEED DTD 12/8/1909, REC VOL 93 PGS 72-73, AND THE LANDS HEREIN CONVEYED LYING AND SITUATED ON THE EAST SIDE OF STATE HIGHWAY NO. 322 AS RELOCATED IN 1963 AND DESC BY METES & BOUNDS IN LEASE TRACT 2: ALL THAT CERTAIN 52.76 ACRE TRACT OR PARCEL OF LAND, LOCATED ABOUT 10 MILES NORTH 10 DEG. EAST FROM THE CITY OF HENDERSON, AND BEING SITUATED ON THE WM. FRISBY SVY, RUSK COUNTY, TX, AND BEING A PART OF THAT CERTAIN 160.6 ACRE TRACT CONVEYED FROM L.M. THORN TO ELIAS THOMPSON BY DEED DTD 12/6/1901, REC VOL 52 PG 489, AND POSSIBLY BEING A PART OR PARTS OF OTHER LANDS OWNED OR CLAIMED BY THE HEIRS OF ELIAS THOMPSON, WHETHER OBTAINED BY VIRTUE OF THE ABOVE DEED OR FROM SOME OTHER SOURCES, THE 52.76 ARE TRACT BEING DESC BY METES & BOUNDS IN LEASE | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor THOMPSON, EMMITT EARL, ET AL, Agreement No. 103440001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 From 0 feet to 10,909 feet<br>Metes & Bound: BEING ALL THE FOLLOWING DESC 12.02 ACS OF LAND, MOL, SAME BEING OUT OF AND A PART OF THAT CERTAIN 106.6 ACRE TRACT OF LAND OUT OF THE WILLIAM FRISBY SVY, IN RUSK COUNTY, TX, WHICH 106.6 ACRE TRACT IS THE REMAINDER OF A 166.6 ACRE TRACT WHICH 166.6 ACRE TRACT WAS CONVEYED TO ELIAS THOMPSON BY DEED DTD 12/6/1901, OF REC IN VOL 52 PG 489, WHICH 12.02 ACS OF LAND, MOL, IS MORE PARTICULARLY DESC BY METES & BOUNDS IN LEASE | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor THOMPSON, W. P., Agreement No. 103440002<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: BEING ALL THE FOLLOWING DESC 12.02 ACS OF LAND, MOL, SAME BEING OUT OF AND A PART OF THAT CERTAIN 106.6 ACRE TRACT OF LAND OUT OF THE WILLIAM FRISBY SVY, IN RUSK COUNTY, TX, WHICH 106.6 ACRE TRACT IS THE REMAINDER OF A 166.6 ACRE TRACT WHICH 166.6 ACRE TRACT WAS CONVEYED TO ELIAS THOMPSON BY DEED DTD 12/6/1901, OF REC IN VOL 52 PG 489, WHICH 12.02 ACS OF LAND, MOL, IS MORE PARTICULARLY DESC BY METES & BOUNDS IN LEASE | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor THOMPSON, GERALD O., Agreement No. 103440003<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 All depths<br>Metes & Bound: BEING ALL THE FOLLOWING DESC 12.02 ACS OF LAND, MOL, SAME BEING OUT OF AND A PART OF THAT CERTAIN 106.6 ACRE TRACT OF LAND OUT OF THE WILLIAM FRISBY SVY, IN RUSK COUNTY, TX, WHICH 106.6 ACRE TRACT IS THE REMAINDER OF A 166.6 ACRE TRACT WHICH 166.6 ACRE TRACT WAS CONVEYED TO ELIAS THOMPSON BY DEED DTD 12/6/1901, OF REC IN VOL 52 PG 489, WHICH 12.02 ACS OF LAND, MOL, IS MORE PARTICULARLY DESC BY METES & BOUNDS IN LEASE | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GLENN, MARY ANN, ET VIR, Agreement No. 103441001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 From 0 feet to 10,909 feet<br>Metes & Bound: BEING 2.5 ACS OF LAND, MOL, AND BEING A PART OF THE JESSE WATKINS SVY, A-807, AND BEING THE SAME TRACT OF LAND DESC IN DEED DTD 7/11/1975 FROM WILLIAM G. PEARCE TO MARY ANN PEARCE; WHICH DEED IS REC VOL 1006 PG 852 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KANGERGA, MICHAEL, ET AL, Agreement No. 103444001<br>USA/TEXAS/RUSK<br>Survey: JACOB TAYLOR<br>Abstract: 775 From 0 feet to 10,900 feet<br>Metes & Bound: 142.0 ACRES, MOL, SITUATED IN THE JACOB TAYLOR SVY, A-775, RUSK CO., TX; LAND DESCRIBED MORE FULLY BY METES AND BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEARCE, WILLIAM G., Agreement No. 103445001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: 52.50 ACRES, MOL, IN THE JESSE WATKINS SVY, A-807; BEING 55.0 ACRES, MOL, DESC IN A DEED FROM CHURCH GIBSON TO WILLIAM G. PEAROE, DTD 9/15/72, REC VOL 953 PG 177, SAVE AND EXCEPT 2.50 ACRES, MOL DESCRIBED IN DEED DTD 7-11-75, REC VOL 1006, PG 852, RUSK CO., TX. | Lease | Undetermined | Undetermined |
| Top Lease<br>Original Lessor DUNCAN, NELDA KAY, Agreement No. 108983001<br>USA/TEXAS/RUSK<br>Survey: HENRY M SMITH<br>Abstract: 702 All depths<br>Metes & Bound: 14.2 ACS, M/L BEING DESC IN WD DTD 07/02/1986 FROM HALL WOOD DUNCAN TO JOE DUNCAN, LAVELLE DUNCAN, NELDA KAY DUNCAN & NELL RAY DUNCAN REC VOL 1496 PG 600. All depths<br>Metes & Bound: 3.0 ACS, M/L BEING DESC AS TRACT 1 IN WD DTD 12/08/1992 FROM FAUSTINE DUNCAN BUNDICK TO CURTIS DUNCAN REC VOL 1802 PG 445. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKINNEY, GLEN, Agreement No. 110216001<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: TRACT 1: 22.88 ACS MOL DESC AS TRACT 1 IN PARTITION DEED DTD 12-6-1993, RCD BK 1844, PG 608 TRACT 2: 22.88 ACS MOL LYING IN THE MARIA F HUEJAS SVY, A-14 AND THE JOSE MARIA MARTINEZ SVY, A-23 DESC IN DEED DTD 12-6-1993, RCD BK 1844, PG 603, MORE FULLY DESC IN LEASE. TRACT 3: 22.88 ACS MOL LYING IN THE MARIA F HUEJAS SVY, A-14 AND THE JOSE MARIA MARTINEZ SVY, A-23 DESC AS TRACT 3 IN PARTITION DEED DTD 12-6-1993, RCD BK 1844, PG 608, MORE FULLY DESC IN LEASE. TRACT 4: 22.88 ACS MOL LYING IN THE MARIA F HUEJAS SVY, A-14 AND THE JOSE MARIA MARTINEZ SVY, A-23 DESC AS TRACT 4 IN PARTITION DEED DTD 12-6-1993, RCD BK 1844, PG 608, MORE FULLY DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKINNEY, ALLEN, Agreement No. 110216002<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: TRACT 1: 22.88 ACS MOL DESC AS TRACT 1 IN PARTITION DEED DTD 12-6-1993, RCD BK 1844, PG 608 TRACT 2: 22.88 ACS MOL LYING IN THE MARIA F HUEJAS SVY, A-14 AND THE JOSE MARIA MARTINEZ SVY, A-23 DESC IN DEED DTD 12-6-1993, RCD BK 1844, PG 603, MORE FULLY DESC IN LEASE. TRACT 3: 22.88 ACS MOL LYING IN THE MARIA F HUEJAS SVY, A-14 AND THE JOSE MARIA MARTINEZ SVY, A-23 DESC AS TRACT 3 IN PARTITION DEED DTD 12-6-1993, RCD BK 1844, PG 608, MORE FULLY DESC IN LEASE. TRACT 4: 22.88 ACS MOL LYING IN THE MARIA F HUEJAS SVY, A-14 AND THE JOSE MARIA MARTINEZ SVY, A-23 DESC AS TRACT 4 IN PARTITION DEED DTD 12-6-1993, RCD BK 1844, PG 608, MORE FULLY DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TITLOW, LINDA PENNEY, Agreement No. 110230001<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 10 ACS MOL DESC IN DEED DTD 10-4-1991, RCD VOL 1749, PG 354 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANK, DOROTHY MANZIEL, ET AL, Agreement No. 113445002<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 From 0 feet to 9,185 feet<br>Metes & Bound: TRACT ONE: 45.14 ACS DESC IN DEED DTD 9/7/1977, RCD VOL 1066, PG 507. TRACT THREE: 9.0 ACS DESC IN WARRANTY DEED DTD 12/15/1981, RCD VOL 1239, PG 147. TRACT FOUR: 9.0 ACS DESC IN DEED DTD 2/28/1978, RCD VOL 1094, PG 778. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SALEH MINERALS LP, Agreement No. 113445003<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 From 0 feet to 9,185 feet<br>Metes & Bound: TRACT ONE: 45.14 ACS DESC IN DEED DTD 9/7/1977, RCD VOL 1066, PG 507. TRACT THREE: 9.0 ACS DESC IN WARRANTY DEED DTD 12/15/1981, RCD VOL 1239, PG 147. TRACT FOUR: 9.0 ACS DESC IN DEED DTD 2/28/1978, RCD VOL 1094, PG 778. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MANZIEL FAMILY OIL AND GAS PARTNERSHIP, ET AL, Agreement No. 113445005<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 From 0 feet to 9,185 feet<br>Metes & Bound: TRACT ONE: 45.14 ACS DESC IN DEED DTD 9/7/1977, RCD VOL 1066, PG 507. TRACT THREE: 9.0 ACS DESC IN WARRANTY DEED DTD 12/15/1981, RCD VOL 1239, PG 147. TRACT FOUR: 9.0 ACS DESC IN DEED DTD 2/28/1978, RCD VOL 1094, PG 778. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILL, CARRIE A., Agreement No. 113451001<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14<br>Metes & Bound: TRACT ONE: 2.0 ACS BEING DESC IN DEED DTD 2/6/1954, RCD VOL 527, PG 8. TRACT TWO: 9.0 ACS DESC IN WARRANTY DEED DTD 12-15-1981, RCD BK 1239, PG 147 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHCUTT, W. D., III, Agreement No. 113451002<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: TRACT TWO: 9.0 ACS DESC IN WARRANTY DEED DTD 12-15-1981, RCD BK 1239, PG 147 All depths<br>Metes & Bound: TRACT ONE: 2.0 ACS BEING DESC IN DEED DTD 2/6/1954, RCD VOL 527, PG 8. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORESTAR MINERALS LLC, Agreement No. 113805001<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 From 1,000 feet to 99,999 feet<br>Metes & Bound: 54.37 ACS BEING DESC IN O&GL DTD 5/13/1968, RCD VOL 881, PG 655, LTD TO BELOW 1,000 FT BELOW SURFACE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE ALLAR COMPANY, Agreement No. 113805002<br>USA/TEXAS/RUSK<br>Survey: MARIA FALCONA HUEJAS<br>Abstract: 14 All depths<br>Metes & Bound: 54.37 ACS BEING DESC BY METES AND BOUNDS IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, BUFORD, ET UX, Agreement No. 119354000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHARP, G. W. ET UX, Agreement No. 119355000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, M.S. ET UX, Agreement No. 119356000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, MRS. LAURA , Agreement No. 119357000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, PEARL ET AL, Agreement No. 119358000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, M.S. ET UX, Agreement No. 119359000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEALL, M.A. , Agreement No. 119360000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MARTIN, E.A., Agreement No. 119361000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN,  PANSY, Agreement No. 119362000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LODEN, E.H. ET AL, Agreement No. 119363000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, MRS. MARY B. , Agreement No. 119364000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, A J AND ARNETTE GRAY GREGORY, Agreement No. 119365000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 Exception: RTS LIMITED TO THE PRORATION UNITS FOR THE #5, 6, AND 7 WELLS From 0 feet<br>SURFACE to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 170.50 ACRES, M/L, IN WM FRISBY SVY A-280, DESCRIBED IN WARRANTY DEED FROM TOM J<br>ENGLISH, ET AL, TO C W GRAY, ET AL, DATED NOVEMBER 8, 1952, RECORDED IN VOL 491 PG 444, DEED<br>RECORDS, RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHARP, J.L. ET UX, Agreement No. 119366000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMS, J. ARCHIE ET UX, Agreement No. 119367000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, W.M. ET UX, Agreement No. 119368000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, ORIS, ET AL, Agreement No. 119369001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 Exception: RTS LIMITED TO THE PRORATION UNITS FOR THE #5, 6, AND 7 WELLS From 0 feet<br>SURFACE to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 118.10 ACRES, M/L, IN WM FRISBY SVY A-280, AND JESSE WATKINS SVY A-807, DESCRIBED IN<br>DEED FROM ORIS GIBSON, ET AL, TO W W DOSSEY, DATED 3-16-1971, RECORDED IN VOL 930 PG 190, DEED<br>RECORDS, RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SULLIVAN, LEO SR. ET AL , Agreement No. 119370000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANDRUM, HARVEY, Agreement No. 119371000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAITS, W.P. ET AL, Agreement No. 119372000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |

In re:     Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PLEDGER, DORIS LEE, Agreement No. 119373000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, MILLIE ANN ET AL., Agreement No. 119374000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KANGERGA, M. ET AL, Agreement No. 119375000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HURST & BURKE ET AL , Agreement No. 119376000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOTSICK, RAY W. , Agreement No. 119378000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, PEARL ET AL , Agreement No. 119379000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MADDOX, TAFT, Agreement No. 119380000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHKIE,  L. , Agreement No. 119381000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHARP, G.W. ET UX, Agreement No. 119383000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, J.D. ET UX, Agreement No. 119384000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARNOLD, RUTH ET AL, Agreement No. 119385000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BODENHEIM, G.A. ET UX, Agreement No. 119387000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUNDEN, J.C. ET UX, Agreement No. 119388000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ALLEN, MRS. HOWARD, Agreement No. 119389000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWEENEY, THOMAS H. , Agreement No. 119390000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, BOYD, ET AL, Agreement No. 119391000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEDY, MRS. MILDRED L. ET AL , Agreement No. 119392000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STALLINGS, ALPHA MAY, Agreement No. 119393000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, S. MARX, Agreement No. 119394000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, ORIS, ET AL, Agreement No. 119395001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 Exception: RTS LIMITED TO THE PRORATION UNITS FOR THE #5, 6, AND 7 WELLS From 0 feet SURFACE to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 111.80 ACRES, M/L, IN WM FRISBY SVY A-280, AND JESSE WATKINS SVY A-807, DESCRIBED IN DEED FROM ORIS GIBSON, ET AL, TO W W DOSSEY, DATED 3-16-1971, RECORDED IN VOL 930 PG 190, DEED RECORDS, RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEPPER, W.G. ET UX, Agreement No. 119396000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, LEATHA ET VIR , Agreement No. 119398000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, J.B. ET UX, Agreement No. 119399000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, GERMAN, Agreement No. 119400000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, FRED AND JOANNA, Agreement No. 119401001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 Exception: RTS LIMITED TO THE PRORATION UNITS FOR THE #5, 6, AND 7 WELLS From 0 feet SURFACE to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 18.5 ACRES, PART OF WM FRISBY SVY A-280, DESCRIBED IN DEED FROM BOBBY G DAVIS TO FRED GRAHAM AND WIFE JOANNA GRAHAM, DATED JAN 5, 1973, RECORDED IN VOL 958 PG 757, DEED RECORDS, RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, BILLIE GENE ET UX, Agreement No. 119402000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARSONS, MRS. MYRLE ET AL , Agreement No. 119403000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, MARZELL ET AL, Agreement No. 119404000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, BOBBY G AND MARTHA JO, Agreement No. 119405001<br>USA/TEXAS/RUSK<br>Survey JESSE WATKINS<br>Abstract: 807 Exception: RTS LIMITED TO THE PRORATION UNITS FOR THE #5, 6, AND 7 WELLS From 0 feet SURFACE to 0 feet bottom COTTON VALLEY<br>Metes & Bound: THIRD TRACT: 6.3 ACRES, M/L, IN JESSE WATKINS SVY A-807, CONVEYED BY PAUL S COLLEY ET UX JEAN D COLLEY TO BOBBY G DAVIS ET UX MARTHA JO DAVIS, BY DEED DATED AUG 7, 1974, RECORDED IN VOL 984, PGS 669-670, DEED RECORDS, RUSK COUNTY, TEXAS.<br>Survey: WILLIAM FRISBY<br>Abstract: 280 Exception: RTS LIMITED TO THE PRORATION UNITS FOR THE #5, 6, AND 7 WELLS From 0 feet SURFACE to 0 feet bottom COTTON VALLEY<br>Metes & Bound: FIRST TRACT: 18.5 ACRES, M/L, IN WM FRISBY SVY A-280, AND JESSE WATKINS SVY A-807, CONVEYED BY BOBBY G DAVIS TO FRED GRAHAM AND WIFE JOANNA GRAHAM BY DEED DATED JAN 5, 1973, RECORDED IN VOL 958 PG 757-758, DEED RECORDS, RUSK COUNTY, TEXAS. SECOND TRACT: 18.5 ACRES, M/L, IN WM FRISBY SVY A-280, AND JESSE WATKINS SVY A-807, CONVEYED BY BOBBY G DAVIS TO MARSHALL CHANCELLOR AND WIFE FRANCES CHANCELLOR BY DEED DATED MARCH 20, 1974, RECORDED IN VOL 977 PG 274-277, DEED RECORDS, RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOUSTON, REX, Agreement No. 119406000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, HOWARD O. JR. ET UX, Agreement No. 119407000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANDRUM, HARVEY, Agreement No. 119408000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLEY, PAUL S AND JEAN D, Agreement No. 119410001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 Exception: RTS LIMITED TO THE PRORATION UNITS FOR THE #5, 6, AND 7 WELLS From 0 feet SURFACE to 0 feet bottom COTTON VALLEY<br>Metes & Bound: SEE DESCRIPTION FOR WM FRISBY SVY A-280.<br>Survey: WILLIAM FRISBY<br>Abstract: 280 Exception: RTS LIMITED TO THE PRORATION UNITS FOR THE #5, 6, AND 7 WELLS From 0 feet SURFACE to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 163.85 ACRES, M/L, IN WM FRISBY SVY A-280 AND J WATKINS SVY A-807, DESCRIBED IN TWO TRACTS AS FOLLOWS: FIRST TRACT: 115.20 ACRES, M/L, IN WM FRISBY SVY A-280, CONSISTING OF A TRACT 60 ACRES, M/L, AND A TRACT OF 50 ACRES, M/L, AND A TRACT OF 5.20 ACRES, M/L, DESCRIBED IN WARRANTY DEED FROM CHARLIE DENNY ET UX, TO W W DOSSEY, DATED FEBRUARY 6, 1969, RECORDED IN VOL 888 PG 629, DEED RECORDS, RUSK COUNTY, TEXAS. SECOND TRACT: 48.65 ACRES, M/L, IN WM FRISBY SVY A-280 AND J WATKINS SVY A-807, BEING ALL THAT CERTAIN 111.80 ACRES, M/L, DESCRIBED AS FIRST, SECOND, THIRD, AND FOURTH TRACTS IN WARRANTY DEED FROM ORIS GIBSON, ET AL, TO W W DOSSEY, DATED MARCH 16, 1971, RECORDED IN VOL 930 PG 190, DEED RECORDS, RUSK COUNTY, TEXAS, SAVE AND EXCEPT 63.15 ACRES, M/L, DESCRIBED IN WARRANTY DEED FROM W W DOSSEY TO BOBBY G DAVIS, DATED JULY 9, 1971, RECORDED IN VOL 958 PG 754, DEED RECORDS, RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CHANCELOR, M R AND FRANCES E, Agreement No. 119412001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 Exception: LIMITED TO THE PRORATION UNITS FOR THE #5, 6, AND 7 WELLS From 0 feet SURFACE to 0 feet bottom COTTON VALLEY<br>Metes & Bound: SEE DESCRIPTION FOR WILLIAM FRISBY SVY.<br>Survey: WILLIAM FRISBY<br>Abstract: 280 Exception: RTS LIMITED TO THE PRORATION UNITS FOR THE #5, 6, AND 7 WELLS From 0 feet SURFACE to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 44.65 ACRES, PART OF WILLIAM FRISBY AND JESSE WATKINS SVYS, CONVEYED BY BOBBY G DAVIS TO MARSHALL CHANCELOR, BY DEED DATED MARCH 20, 1974, RECORDED UNDER CLERKS REGISTRY NO 14325, DEED RECORDS, RUSK COUNTY, TEXAS. (45.38 ACRES ON GIS MAPS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BANDER, JOE, Agreement No. 119415000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, FANNIE RUTH, JOHNS ET VIR, Agreement No. 119416000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODS, NEAL, Agreement No. 119418000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, BOYD ET AL, Agreement No. 119419000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, LEATHA ET AL, Agreement No. 119420000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAGLEY, JOHN L AND NELWYN, Agreement No. 119421001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 Exception: RTS LIMITED TO THE PRORATION UNITS FOR THE #5, 6, AND 7 WELLS From 0 feet SURFACE to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 50 ACRES, M/L, PART OF WM FRISBY SVY A-280, DESCRIBED IN WARRANTY DEED FROM C G MADDOX TO J L BAGLEY, ET AL, DATED APRIL 12, 1962, RECORDED IN VOL 745 PG 357, DEED RECORDS, RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, JERRY, Agreement No. 119422000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, A.G. JR, Agreement No. 119423000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAY, J D AND MILDRED, Agreement No. 119424001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM FRISBY<br>Abstract: 280 Exception: RTS LIMITED TO THE PRORATION UNITS FOR THE #5, 6, AND 7 WELLS From 0 feet SURFACE to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 20.26 ACRES, M/L, BEING 21.26 ACRES, M/L, DESCRIBED AS LOT 9 IN PARTITION DEED BY AND BETWEEN ORLAND GIBSON, ET AL, DATED JAN 23, 1954, RECORDED IN VOL 550 PG 279, DEED RECORDS, RUSK COUNTY, TEXAS; SAVE AND EXCEPT, 1.0 ACRE, M/L, DESCRIBED IN DEED FROM ALVIN GIBSON AND WIFE EMMA GIBSON TO ARTHUR BERNARD TARRER AND WIFE BERNICE TARRER, DATED DEC 6, 1962, RECORDED IN VOL 760 PG 555, DEED RECORDS, RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, DOWELL D., Agreement No. 119564000<br>USA/TEXAS/RUSK From 0 feet to 10,995 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYLIE, EARL, ET AL, Agreement No. 119565000<br>USA/TEXAS/RUSK From 0 feet to 10,995 feet | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.     **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PINKSTON, MARY ELLEN, Agreement No. 119566001<br>USA/TEXAS/RUSK<br>Survey: FRANCISCO LAZERNE<br>Abstract: 485 From 0 feet to 10,995 feet<br>Metes & Bound: ALL THAT CERTAIN PARCEL OF LAND ABOUT 4 1/2 MILES NW OF THE TOWN OF HENDERSON TEXAS BEING ALL OF THE UNSOLD PORTION LYING WEST OF HENDERSON-KILGORE HIGHWAY OF THAT CERTAIN TRACT OF 82 1/2 ACS DESC IN DEED DTD 3-13-1930, RCD VOL 146, PG 475, DESC BY METES & BOUNDS LESS & EXCEPT 14 ACRES DESC IN LEASE AND BEING THE SAME LAND DESC IN DEED DTD 2-27-1940, RCD VOL 336, PG 427 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, RICHARD A., Agreement No. 119568000<br>USA/TEXAS/RUSK From 0 feet to 10,995 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAIRD, MAUDE, ET AL, Agreement No. 119569000<br>USA/TEXAS/RUSK From 0 feet to 10,995 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAIRD, MACK O., ET AL, Agreement No. 119570000<br>USA/TEXAS/RUSK From 0 feet to 10,995 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, PEGGY S., Agreement No. 119571000<br>USA/TEXAS/RUSK From 0 feet to 10,995 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, RICKEY L., Agreement No. 119572000<br>USA/TEXAS/RUSK From 0 feet to 10,995 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLEMORE, JOHN A., Agreement No. 119573000<br>USA/TEXAS/RUSK From 0 feet to 10,995 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PALMER, MATTIE, Agreement No. 119574000<br>USA/TEXAS/RUSK From 0 feet to 10,995 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRINKLEY, UNA VAY PALMER, INDV & EXECUTRIX, Agreement No. 119575000<br>USA/TEXAS/RUSK From 0 feet to 10,995 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORSEY, JOYCE BUSBY, ET AL, Agreement No. 119576000<br>USA/TEXAS/RUSK<br>Survey: TAYLOR BROWN<br>Abstract: 135 From 0 feet to 10,995 feet<br>Metes & Bound: FIRST TRACT: ALL THAT CERTAIN TRACT OR PARCEL OF LAND, A PART OF THE TAYLOR BROWN SVY, A-135, SITUATED IN RUSK COUNTY, AND DESC BY METES AND BOUNDS IN LEASE AS PART OF THE MRS. LIZZIE WILSON 100 ACRES, CONTAINING 68 ACRES MOL AND BEING THE SAME LAND DESC IN THAT CERTAIN DEED FROM CALVIN VIRGIL YOUNG ET UX, TO E.M. BUSBY, DTD 9/2/1925, REC VOL 105 PG 283, AND ALSO BEING THE SAME LAND DESC IN, AND SET ASIDE TO JOYCE BUSBY DORSEY, IN THAT CERTAIN PARTITION DEED BY AND BETWEEN JOYCE BUSBY DORSEY AND JOE M. BUSBY, DTD 9/12/1974, REC VOL 986 PG 517 SECOND TRACT: BEING 1/2 ACRE, MOL, A PART OF THE TAYLOR BROWN SVY, A-135, SITUATED IN RUSK COUNTY, AND DESC IN THAT DEED FROM BONNIE ALLEN HEATH ET VIR, CARL T. HEATH, TO E.M. BUSBY, DTD 2/25/1969 AND REC VOL 889 PG 483 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWARD, JOHN D., Agreement No. 119577000<br>USA/TEXAS/RUSK From 0 feet to 10,995 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, MOTIER W., ET AL., Agreement No. 119578000<br>USA/TEXAS/RUSK From 0 feet to 10,995 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZEIGLER, HELEN E., ET AL., Agreement No. 119579000<br>USA/TEXAS/RUSK From 0 feet to 10,995 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHILDREN'S MEDICAL CENTER, Agreement No. 119580000<br>USA/TEXAS/RUSK From 0 feet to 10,995 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AUSTIN COLLEGE, Agreement No. 119581000<br>USA/TEXAS/RUSK From 0 feet to 10,995 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREIF, MARIAN B., INDV & AS AGENT, Agreement No. 119582000<br>USA/TEXAS/RUSK From 0 feet to 10,995 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CHAMBLESS, VERNER W., Agreement No. 119583000<br>USA/TEXAS/RUSK<br>Survey: ELIZABETH MELSON<br>Abstract: 553 From 0 feet to 10,995 feet<br>Metes & Bound: FIRST TRACT: ALL THAT CERTAIN TRACT OR PARCEL OF LAND, A PART OF THE FRANCISCO LACERENE SVY, A-485 (SOMETIMES CALLED THE F. LACERINE SVY OR F. LAZERINE SVY), TAYLOR BROWN SVY A-135, AND E. MELTON SVY A-553, DESC AS BY METES AND BOUNDS IN LEASE AND CONTAINING 24.8 ACS MOL<br>Survey: FRANCISCO LACERENE<br>Abstract: 485 From 0 feet to 10,995 feet<br>Metes & Bound: FIRST TRACT: ALL THAT CERTAIN TRACT OR PARCEL OF LAND, A PART OF THE FRANCISCO LACERENE SVY, A-485 (SOMETIMES CALLED THE F. LACERINE SVY OR F. LAZERINE SVY), TAYLOR BROWN SVY A-135, AND E. MELTON SVY A-553, DESC AS BY METES AND BOUNDS IN LEASE AND CONTAINING 24.8 ACS MOL SECOND TRACT: ALL THAT CERTAIN TRACT OR PARCEL OF LAND, A PART OF THE FRANCISCO LACERENE SVY, A-485 (SOMETIMES CALLED THE F. LACERINE SVY OR F. LAZERINE SVY), ABOUT 5 ML NW FROM THE CITY OF HENDERSON, TX, COMPOSED OF 2 TRACTS OF 1 ACRE EACH, CONVEYED BY W.T. MELTON ET UX TO G.W. SARTAIN, AND DESC BY METES AND BOUNDS IN LEASE, CONTAINING 2 ACRES OF LAND, MOL, BEING THE SAME LAND DESC IN DEED FROM BONNIE COX GIBSON, ET VIR, TO VIRGINIA HOLDER FAUCETT, ET AL, DATED FEB. ___, 1959, AND REC VOL 659 PG 446, AND ALSO BEING THE SAME LAND DESC IN DEED FROM VIRGINIA HOLDER FAUCETT, ET AK, TO VERNER W, CHAMBLESS, ET UX, DTD 1/8/1969, REC VOL 887 PG 521<br>Survey: TAYLOR BROWN<br>Abstract: 0 From 0 feet to 10,995 feet<br>Metes & Bound: FIRST TRACT: ALL THAT CERTAIN TRACT OR PARCEL OF LAND, A PART OF THE FRANCISCO LACERENE SVY, A-485 (SOMETIMES CALLED THE F. LACERINE SVY OR F. LAZERINE SVY), TAYLOR BROWN SVY A-135, AND E. MELTON SVY A-553, DESC AS BY METES AND BOUNDS IN LEASE AND CONTAINING 24.8 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAMMER, ODIS E., ET UX, Agreement No. 119584000<br>USA/TEXAS/RUSK From 0 feet to 10,995 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRYE, C. R., ET UX, Agreement No. 119586000<br>USA/TEXAS/RUSK From 0 feet to 10,995 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, EDWARD, ET AL, Agreement No. 119587000<br>USA/TEXAS/RUSK<br>Survey: TAYLOR BROWN<br>Abstract: 135 From 0 feet to 10,995 feet<br>Metes & Bound: SECOND TRACT: 183 ACS, MOL, AND BEING PART OF THE TAYLOR BROWN SVY, A-135, AND WASH REYNOLDS SVY, A-683, AND DESC AS BEING ALL OF A 200 ACRE TRACT WHICH IS DESC IN DEED DTD 1/2/1902 FROM A. WETTERMARK TO J.H. ALLEN, REC VOL 51 PG 222, LESS AND EXCEPT 15 ACRES BEING THE SAME LAND DESC IN DEED DTD 4/19/1904 FROM J.H. ALLEN ET UX, CORA ALLEN, TO H.L. GRIFFIN, REC VOL 55 PG 460; AND LESS AND EXCEPT 2 ACRES BEING THE SAME LAND DESC IN DEED DTD 12/1935, FROM J.W. ALLEN ET AL TO O.C. ALLEN, REC VOL 276 PG 645, LEAVING 183 ACS, MOL<br>Survey: WASH REYNOLDS<br>Abstract: 683 From 0 feet to 10,995 feet<br>Metes & Bound: SECOND TRACT: 183 ACS, MOL, AND BEING PART OF THE TAYLOR BROWN SVY, A-135, AND WASH REYNOLDS SVY, A-683, AND DESC AS BEING ALL OF A 200 ACRE TRACT WHICH IS DESC IN DEED DTD 1/2/1902 FROM A. WETTERMARK TO J.H. ALLEN, REC VOL 51 PG 222, LESS AND EXCEPT 15 ACRES BEING THE SAME LAND DESC IN DEED DTD 4/19/1904 FROM J.H. ALLEN ET UX, CORA ALLEN, TO H.L. GRIFFIN, REC VOL 55 PG 460; AND LESS AND EXCEPT 2 ACRES BEING THE SAME LAND DESC IN DEED DTD 12/1935, FROM J.W. ALLEN ET AL TO O.C. ALLEN, REC VOL 276 PG 645, LEAVING 183 ACS, MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLING, LUCY ALLEN, Agreement No. 119588000<br>USA/TEXAS/RUSK<br>Survey: TAYLOR BROWN<br>Abstract: 135 From 0 feet to 10,995 feet<br>Metes & Bound: SECOND TRACT: 183 ACS, MOL, AND BEING PART OF THE TAYLOR BROWN SVY, A-135, AND WASH REYNOLDS SVY, A-683, AND DESC AS BEING ALL OF A 200 ACRE TRACT WHICH IS DESC IN DEED DTD 1/2/1902 FROM A. WETTERMARK TO J.H. ALLEN, REC VOL 51 PG 222, LESS AND EXCEPT 15 ACRES EING THE SAME LAND DESC IN DEED DTD 4/19/1904, FROM J.H. ALLEN ET UX, CORA ALLEN TO H.L. GRIFFIN, REC VOL 55 PG 460; AND LESS AND EXCEPT 2 ACRES BEING THE SAME LAND DESC IN DEED DTD 12/1935, FROM J.W. ALLEN ET AL TO O.C. ALLEN, REC VOL 276 PG 645, LEAVING 183 ACRES, MOL<br>Survey: WASH REYNOLDS<br>Abstract: 683 From 0 feet to 10,995 feet<br>Metes & Bound: SECOND TRACT: 183 ACS, MOL, AND BEING PART OF THE TAYLOR BROWN SVY, A-135, AND WASH REYNOLDS SVY, A-683, AND DESC AS BEING ALL OF A 200 ACRE TRACT WHICH IS DESC IN DEED DTD 1/2/1902 FROM A. WETTERMARK TO J.H. ALLEN, REC VOL 51 PG 222, LESS AND EXCEPT 15 ACRES EING THE SAME LAND DESC IN DEED DTD 4/19/1904, FROM J.H. ALLEN ET UX, CORA ALLEN TO H.L. GRIFFIN, REC VOL 55 PG 460; AND LESS AND EXCEPT 2 ACRES BEING THE SAME LAND DESC IN DEED DTD 12/1935, FROM J.W. ALLEN ET AL TO O.C. ALLEN, REC VOL 276 PG 645, LEAVING 183 ACRES, MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEATH, JAMES ALLEN, ET AL, Agreement No. 119589000<br>USA/TEXAS/RUSK From 0 feet to 10,995 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**            SCHEDULE A - REAL PROPERTY            Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PUGH, JERRY DON, ET UX, Agreement No. 119590000<br>USA/TEXAS/RUSK<br>Survey: TAYLOR BROWN<br>Abstract: 135 From 0 feet to 10,995 feet<br>Metes & Bound: 177.89 ACRES OF LAND, MORE OR LESS, PART OF THE TAYLOR BROWN SURVEY, A-135, AND WASH REYNOLDS SURVEY, A-683, AND BEING THE SAME LAND DESCRIBED IN DEED DATED JANUARY 7, 1972, FROM O.C. AND EVALYN ALLEN TO JERRY DONPUGH, RECORDED IN VOLUME 939, PAGE 505, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. REFERENCE TO SAID DEED AND RECORDATION BEING HERE MADE FOR DESCRIPTIVE PURPOSES ONLY.<br>Survey: WASH REYNOLDS<br>Abstract: 683 From 0 feet to 10,995 feet<br>Metes & Bound: 177.89 ACRES OF LAND, MORE OR LESS, PART OF THE TAYLOR BROWN SURVEY, A-135, AND WASH REYNOLDS SURVEY, A-683, AND BEING THE SAME LAND DESCRIBED IN DEED DATED JANUARY 7, 1972, FROM O.C. AND EVALYN ALLEN TO JERRY DONPUGH, RECORDED IN VOLUME 939, PAGE 505, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. REFERENCE TO SAID DEED AND RECORDATION BEING HERE MADE FOR DESCRIPTIVE PURPOSES ONLY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEATH, PAUL, Agreement No. 119591000<br>USA/TEXAS/RUSK<br>Survey: TAYLOR BROWN<br>Abstract: 135 From 0 feet to 10,995 feet<br>Metes & Bound: SECOND TRACT: 183 ACS, MOL, AND BEING PART OF THE TAYLOR BROWN SVY, A-135, AND WASH REYNOLDS SVY, A-683, AND DESC AS BEING ALL OF A 200 ACRE TRACT WHICH IS DESC IN DEED DTD 1/2/1902 FROM A. WETTERMARK TO J.H. ALLEN, REC VOL 51 PG 222, LESS AND EXCEPT 15 ACRES EING THE SAME LAND DESC IN DEED DTD 4/19/1904, FROM J.H. ALLEN ET UX, CORA ALLEN TO H.L. GRIFFIN, REC VOL 55 PG 460; AND LESS AND EXCEPT 2 ACRES BEING THE SAME LAND DESC IN DEED DTD 12/1935, FROM J.W. ALLEN ET AL TO O.C. ALLEN, REC VOL 276 PG 645, LEAVING 183 ACRES, MOL<br>Survey: WASH REYNOLDS<br>Abstract: 683 From 0 feet to 10,995 feet<br>Metes & Bound: SECOND TRACT: 183 ACS, MOL, AND DESC AS BEING ALL OF A 200 ACRE TRACT WHICH IS DESC IN DEED DTD 1/2/1902 FROM A. WETTERMARK TO J.H. ALLEN, REC VOL 51 PG 222, LESS AND EXCEPT 15 ACRES EING THE SAME LAND DESC IN DEED DTD 4/19/1904, FROM J.H. ALLEN ET UX, CORA ALLEN TO H.L. GRIFFIN, REC VOL 55 PG 460; AND LESS AND EXCEPT 2 ACRES BEING THE SAME LAND DESC IN DEED DTD 12/1935, FROM J.W. ALLEN ET AL TO O.C. ALLEN, REC VOL 276 PG 645, LEAVING 183 ACRES, MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEATH, CARL T., Agreement No. 119592000<br>USA/TEXAS/RUSK From 0 feet to 10,995 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEATH, JAMES ALLEN, Agreement No. 119593000<br>USA/TEXAS/RUSK From 0 feet to 10,995 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOTHARD, DONITA, ET AL, Agreement No. 119734000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698 All depths<br>Metes & Bound: 43.456 ACS MOL, SITUATED W/I CONFINES OF VERADO ENERGY CORP LOCKRIDGE GU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMS, JOAN, Agreement No. 119736000<br>USA/TEXAS/RUSK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALSTON, DOUGLAS LOWELL, JR., Agreement No. 119742000<br>USA/TEXAS/RUSK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALSTON, JOHN, Agreement No. 119745000<br>USA/TEXAS/RUSK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TATE, FLOYD WILTON, Agreement No. 119748000<br>USA/TEXAS/RUSK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TATE, ANNIE LARUE, Agreement No. 119749000<br>USA/TEXAS/RUSK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TATE, IMOGENE, Agreement No. 119751000<br>USA/TEXAS/RUSK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MACK, CONNIE, Agreement No. 119755000<br>USA/TEXAS/RUSK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TATE, GEORGE N., Agreement No. 119756000<br>USA/TEXAS/RUSK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALSTON, MARK CARSON, Agreement No. 119760000<br>USA/TEXAS/RUSK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORMAN, TORREY, Agreement No. 119762000<br>USA/TEXAS/RUSK | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TANNER, SAM E., ET UX, Agreement No. 119818000<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE SAM E. TANNER GAS UNIT #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HONEYCUTT, DELPHA D., GDN, Agreement No. 119822001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE SAM E. TANNER GAS UNIT #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HONEYCUTT, F. E., ET AL, Agreement No. 119823001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE SAM E. TANNER GAS UNIT #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIDSON, GLEN T., ET UX, Agreement No. 119824001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE SAM E. TANNER GAS UNIT #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KUTACH, JOE L., Agreement No. 119825001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE SAM E. TANNER GAS UNIT #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERKINS, GILMER B., ET UX, Agreement No. 119826001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE SAM E. TANNER GAS UNIT #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYES, ERNEST D., ET UX, Agreement No. 119827001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE SAM E. TANNER GAS UNIT #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARD, WILLIAM H., ET UX, Agreement No. 119828001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE SAM E. TANNER GAS UNIT #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYAN, JOHN GIBSON, Agreement No. 119829001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE SAM E. TANNER GAS UNIT #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARNETT, LOUISE ESTATE, Agreement No. 119830001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE SAM E. TANNER GAS UNIT #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNS, JOHN, ET UX, Agreement No. 119831001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE SAM E. TANNER GAS UNIT #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VISE, BILL, JR., ET UX, Agreement No. 119832001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE SAM E. TANNER GAS UNIT #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HONEYCUTT, F. E., ET AL, Agreement No. 119833001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE SAM E. TANNER GAS UNIT #1 | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**  SCHEDULE A - REAL PROPERTY  Case No.  **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COLE, J. C., ET UX, Agreement No. 119835001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE SAM E. TANNER GAS UNIT #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, A. C., ET UX, Agreement No. 119836001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE SAM E. TANNER GAS UNIT #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, FANNIE MAUD, Agreement No. 119838001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE SAM E. TANNER GAS UNIT #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILL, RUTH, Agreement No. 119839001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE SAM E. TANNER GAS UNIT #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOCKRIDGE, BESSIE, Agreement No. 119840001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE SAM E. TANNER GAS UNIT #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, JERRY E., Agreement No. 119841001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE SAM E. TANNER GAS UNIT #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, L.O., Agreement No. 119842001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE SAM E. TANNER GAS UNIT #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERG, ELIZABETH E., Agreement No. 119843001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE SAM E. TANNER GAS UNIT #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, J. C., ET AL, Agreement No. 119844001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE SAM E. TANNER GAS UNIT #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, L.O., ET AL, Agreement No. 119845001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807 All depths<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE SAM E. TANNER GAS UNIT #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, A. C., ET UX, Agreement No. 119846001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE SAM E. TANNER GAS UNIT #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, JOHN H. B., Agreement No. 119851001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE SAM E. TANNER GAS UNIT #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, BETTY, Agreement No. 119857001<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE SAM E. TANNER GAS UNIT #1 | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COBB, O. R. ET UX, Agreement No. 119941000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COBB, LOUISE ET VIR, Agreement No. 119942000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, F. G., Agreement No. 119943000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORNE, M. P. ET VIR, Agreement No. 119944000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HATHAWAY, M. G., Agreement No. 119945000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POOLE, EDITH, Agreement No. 119946000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POOLE, L. W. AND L. E., Agreement No. 119947000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEL VALLE, A. J., Agreement No. 119948000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLETTE, JOSEPHINE, Agreement No. 119949000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, D. J., Agreement No. 119951000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARY, E. N., Agreement No. 119952000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENMAN, R. E. INDIV & GDN EST. GINGER SUE DENMAN, Agreement No. 119953000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IRWIN, J. C., Agreement No. 119954000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JARRATT, JO KATE SHUPTRINE, Agreement No. 119955000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPH, B. L., Agreement No. 119956000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VINSON, FRANK, Agreement No. 119957000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPH, EMILY KAY, Agreement No. 119958000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPH, C. H., Agreement No. 119959000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNCAN, L. M., Agreement No. 119960000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMMONDS, R. D., Agreement No. 119961000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINDLE, P. G., Agreement No. 119962000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLYNN, M. M., Agreement No. 119963000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VINSON, EDGAR, Agreement No. 119964000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STORY, P. H., Agreement No. 119965000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRISON, REESE, ET UX, Agreement No. 119966000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTIAN, JOHNNY, ET UX, Agreement No. 119967000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROGERS, FAIRY L., Agreement No. 119968000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, FAIRY L., Agreement No. 119969000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CINCAVALLI, ANGELO, Agreement No. 119970000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLER, C. K., ET UX, Agreement No. 119971000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BANDA, ELISEO, ET UX, Agreement No. 119972000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRIM, AGNES, Agreement No. 119973000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRIM, ALMA,  HEDGE, J.C. AND CRIM, MAX, Agreement No. 119975000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRIM, E. F., JR. & MITCHELL, LUCILLE, Agreement No. 119976000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRIM, E. T., Agreement No. 119977000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRIM, L. G., Agreement No. 119978000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALLENGER, RALPH, Agreement No. 119979000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MADDOX, LORINE, Agreement No. 119980000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWELL, MARY, Agreement No. 119981000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WALLACE, THELMA, Agreement No. 119982000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, MARCUS, Agreement No. 119983000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, W. R., Agreement No. 119984000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENDSLEY, W. H., Agreement No. 119985000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUVALL, P. R., Agreement No. 119986000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRIM, A. A., Agreement No. 119987000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUCKNER, M. M., Agreement No. 119988000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, LOUISE, Agreement No. 119990000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRIM, DAVID AND CRIM, KATE, Agreement No. 119991000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LILES, M. I. AND CRIM, LORENA, Agreement No. 119992000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRIM, TRAVIS, CRIM, R.E., CRIM, MARIE & FARLEY, SC, Agreement No. 119993000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, MAURINE, Agreement No. 119994000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITEHEAD, E.B., INDV & GDN JC & TJ BALLENGER, Agreement No. 119995000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GOFORTH, JANE, Agreement No. 119996000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLDER, CLAUDIA, Agreement No. 119997000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YATES, GENEVA AND CRIM, LORENA, Agreement No. 119998000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRIM, S. C., Agreement No. 119999000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, BETSY, Agreement No. 120000000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLT, ALYNE, Agreement No. 120001000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, J. T., Agreement No. 120002000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNKLIN, W.R., DUNKLIN, B.C. & JOHNSON, M.D., Agreement No. 120003000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRIM, REX, ET UX, Agreement No. 120004000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, J. B., Agreement No. 120005000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALLENGER, JACK, ET UX, Agreement No. 120006000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIRST BAPTIST CHURCH & CRIMS CHAPEL, Agreement No. 120007000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNCAN, GENE, Agreement No. 120008000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**                    Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCMURREY, JULIA FAYE, Agreement No. 120009000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPH, LARRY W., Agreement No. 120010000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAPTIST FOUNDATION OF TEXAS, Agreement No. 120011000<br>USA/TEXAS/RUSK<br>Survey: DOLORES SOLIS<br>Abstract: 698<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE ROGERS GAS UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARADIS INVESTMENTS, LLC, Agreement No. 122436000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953 All depths<br>Metes & Bound: 49.0 ACS M/L, DESC IN DEED DATED 5/31/1945 REC 388/375. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASS, LUTHA I., ET UX, Agreement No. 122455000<br>USA/TEXAS/RUSK<br>Survey: HENRY WELLS<br>Abstract: 953 All depths<br>Metes & Bound: 2 ACS BEING PART OF THE HENRY WELLS SURVEY, OUT OF G.E. MERCER ESTATE, MORE PARTICULARLY DESC BY METES AND BOUNDS DESC IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VINSON, MACK JR, ET AL, Agreement No. 126923000<br>USA/TEXAS/RUSK<br>Survey: CHARLES C STEWART<br>Abstract: 755<br>Survey: RICHARD INSALL<br>Abstract: 439<br>Survey: THOMAS O BAR<br>Abstract: 26<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION.<br>Survey: YOUNG SETTOON<br>Abstract: 764 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, EUGENE, ET AL, Agreement No. 126925000<br>USA/TEXAS/RUSK<br>Survey: CHARLES C STEWART<br>Abstract: 755<br>Survey: RICHARD INSALL<br>Abstract: 439<br>Survey: THOMAS O BAR<br>Abstract: 26<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION.<br>Survey: YOUNG SETTOON<br>Abstract: 764 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VINCENT, NINNIE, Agreement No. 126926000<br>USA/TEXAS/RUSK<br>Survey: CHARLES C STEWART<br>Abstract: 755<br>Survey: RICHARD INSALL<br>Abstract: 439<br>Survey: THOMAS O BAR<br>Abstract: 26<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION.<br>Survey: YOUNG SETTOON<br>Abstract: 764 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCRAE, TROY B, ET UX, Agreement No. 126927000<br>USA/TEXAS/RUSK<br>Survey: CHARLES C STEWART<br>Abstract: 755<br>Survey: RICHARD INSALL<br>Abstract: 439<br>Survey: THOMAS O BAR<br>Abstract: 26<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION.<br>Survey: YOUNG SETTOON<br>Abstract: 764 | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CHRISTIAN, ALICE, Agreement No. 126928000<br>USA/TEXAS/RUSK<br>Survey: CHARLES C STEWART<br>Abstract: 755<br>Survey: RICHARD INSALL<br>Abstract: 439<br>Survey: THOMAS O BAR<br>Abstract: 26<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION.<br>Survey: YOUNG SETTOON<br>Abstract: 764 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTIAN, C O JR, Agreement No. 126929000<br>USA/TEXAS/RUSK<br>Survey: CHARLES C STEWART<br>Abstract: 755<br>Survey: RICHARD INSALL<br>Abstract: 439<br>Survey: THOMAS O BAR<br>Abstract: 26<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION.<br>Survey: YOUNG SETTOON<br>Abstract: 764 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REA, DORIS CHRISTIAN, Agreement No. 126930000<br>USA/TEXAS/RUSK<br>Survey: CHARLES C STEWART<br>Abstract: 755<br>Survey: RICHARD INSALL<br>Abstract: 439<br>Survey: THOMAS O BAR<br>Abstract: 26<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION.<br>Survey: YOUNG SETTOON<br>Abstract: 764 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCRORY, PATSY CHRISTIAN, Agreement No. 126931000<br>USA/TEXAS/RUSK<br>Survey: CHARLES C STEWART<br>Abstract: 755<br>Survey: RICHARD INSALL<br>Abstract: 439<br>Survey: THOMAS O BAR<br>Abstract: 26<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION.<br>Survey: YOUNG SETTOON<br>Abstract: 764 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, H G, Agreement No. 126932000<br>USA/TEXAS/RUSK<br>Survey: CHARLES C STEWART<br>Abstract: 755<br>Survey: RICHARD INSALL<br>Abstract: 439<br>Survey: THOMAS O BAR<br>Abstract: 26<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION.<br>Survey: YOUNG SETTOON<br>Abstract: 764 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANDY, HOMER, Agreement No. 126933000<br>USA/TEXAS/RUSK<br>Survey: CHARLES C STEWART<br>Abstract: 755<br>Survey: RICHARD INSALL<br>Abstract: 439<br>Survey: THOMAS O BAR<br>Abstract: 26<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION.<br>Survey: YOUNG SETTOON<br>Abstract: 764 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                                    SCHEDULE A - REAL PROPERTY                          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRALY, FLORENCE, Agreement No. 126934000<br>USA/TEXAS/RUSK<br>Survey: CHARLES C STEWART<br>Abstract: 755<br>Survey: RICHARD INSALL<br>Abstract: 439<br>Survey: THOMAS O BAR<br>Abstract: 26<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION.<br>Survey: YOUNG SETTOON<br>Abstract: 764 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, EMORY, Agreement No. 126935000<br>USA/TEXAS/RUSK<br>Survey: CHARLES C STEWART<br>Abstract: 755<br>Survey: RICHARD INSALL<br>Abstract: 439<br>Survey: THOMAS O BAR<br>Abstract: 26<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION.<br>Survey: YOUNG SETTOON<br>Abstract: 764 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHARP, ADDA MAI, Agreement No. 126936000<br>USA/TEXAS/RUSK<br>Survey: CHARLES C STEWART<br>Abstract: 755<br>Survey: RICHARD INSALL<br>Abstract: 439<br>Survey: THOMAS O BAR<br>Abstract: 26<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION.<br>Survey: YOUNG SETTOON<br>Abstract: 764 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHERRY, GILCHRIST, Agreement No. 126937000<br>USA/TEXAS/RUSK<br>Survey: CHARLES C STEWART<br>Abstract: 755<br>Survey: RICHARD INSALL<br>Abstract: 439<br>Survey: THOMAS O BAR<br>Abstract: 26<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION.<br>Survey: YOUNG SETTOON<br>Abstract: 764 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHERRY, F G, Agreement No. 126938000<br>USA/TEXAS/RUSK<br>Survey: CHARLES C STEWART<br>Abstract: 755<br>Survey: RICHARD INSALL<br>Abstract: 439<br>Survey: THOMAS O BAR<br>Abstract: 26<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION.<br>Survey: YOUNG SETTOON<br>Abstract: 764 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, W F, Agreement No. 126939000<br>USA/TEXAS/RUSK<br>Survey: CHARLES C STEWART<br>Abstract: 755<br>Survey: RICHARD INSALL<br>Abstract: 439<br>Survey: THOMAS O BAR<br>Abstract: 26<br>Metes & Bound: THIS IS A SKELETON SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION.<br>Survey: YOUNG SETTOON<br>Abstract: 764 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEXTON, J. E. , Agreement No. 126949001<br>USA/TEXAS/RUSK<br>Survey: STEPHEN C GEORGE<br>Abstract: 311 From 0 feet to 10,946 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: 87.95 ACS MOL SOMETIMES REFERRED TO AS 85.04 ACS DESC IN OIL AND GAS LEASE DTD 9-10-1930, COVERING 308 ACS RCD VOL 149, PG 97 AND MORE PARTICULARLY DESC AS SECOND TRACT IN INSTRUMENT DTD 6-6-1931, RCD VOL 190, PG 513, INSOFAR & ONLY INSOFAR AS SAID LEASE COVERS AND AFFECTS THE ABOVE ACREAGE FROM THE SURFACE DOWN TO A DEPTH OF 10,946 FEET. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**  SCHEDULE A - REAL PROPERTY  Case No.  15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BARNES, JOE BOB, Agreement No. 126991000<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE SAM E. TANNER GAS UNIT #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HONEYCUTT, DELPHA D., Agreement No. 126992000<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE SAM E. TANNER GAS UNIT #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BODINE, CARL N., Agreement No. 126994000<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE SAM E. TANNER GAS UNIT #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, WILLIAM T., Agreement No. 126996000<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE SAM E. TANNER GAS UNIT #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REPUBLICBANK OF DALLAS, Agreement No. 126997000<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE SAM E. TANNER GAS UNIT #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERSON, ALICE MAE, Agreement No. 126998000<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE SAM E. TANNER GAS UNIT #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CITIZENS NATIONAL BANK OF HENDERSON, TEXAS, Agreement No. 126999000<br>USA/TEXAS/RUSK<br>Survey: JESSE WATKINS<br>Abstract: 807<br>Metes & Bound: ALL LANDS INCLUDED WITHIN THE SAM E. TANNER GAS UNIT #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KUYKENDALL, JIM ET UX, Agreement No. 127030000<br>USA/TEXAS/RUSK<br>Survey: JAMES CORBETT<br>Abstract: 201 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION.<br>Survey: JAMES REEL<br>Abstract: 665 All depths<br>Survey: JOHN TOMLINSON<br>Abstract: 776 All depths<br>Survey: JOHN WEBSTER<br>Abstract: 853 All depths<br>Survey: PETER WELLS<br>Abstract: 854 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYGOOD, NANNIE TATUM ET VIR, Agreement No. 127031000<br>USA/TEXAS/RUSK<br>Survey: JAMES CORBETT<br>Abstract: 201 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION.<br>Survey: JAMES REEL<br>Abstract: 665 All depths<br>Survey: JOHN TOMLINSON<br>Abstract: 776 All depths<br>Survey: JOHN WEBSTER<br>Abstract: 853 All depths<br>Survey: PETER WELLS<br>Abstract: 854 All depths | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KELLY, LOUIE EDWARD ET UX, Agreement No. 127032000<br>USA/TEXAS/RUSK<br>Survey: JAMES CORBETT<br>Abstract: 201 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION.<br>Survey: JAMES REEL<br>Abstract: 665 All depths<br>Survey: JOHN TOMLINSON<br>Abstract: 776 All depths<br>Survey: JOHN WEBSTER<br>Abstract: 853 All depths<br>Survey: PETER WELLS<br>Abstract: 854 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, J T ET UX, Agreement No. 127033000<br>USA/TEXAS/RUSK<br>Survey: JAMES CORBETT<br>Abstract: 201 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION.<br>Survey: JAMES REEL<br>Abstract: 665 All depths<br>Survey: JOHN TOMLINSON<br>Abstract: 776 All depths<br>Survey: JOHN WEBSTER<br>Abstract: 853 All depths<br>Survey: PETER WELLS<br>Abstract: 854 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEATON, JAMES A, Agreement No. 127034000<br>USA/TEXAS/RUSK<br>Survey: JAMES CORBETT<br>Abstract: 201 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION.<br>Survey: JAMES REEL<br>Abstract: 665 All depths<br>Survey: JOHN TOMLINSON<br>Abstract: 776 All depths<br>Survey: JOHN WEBSTER<br>Abstract: 853 All depths<br>Survey: PETER WELLS<br>Abstract: 854 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLEY, WINSTON, Agreement No. 127035000<br>USA/TEXAS/RUSK<br>Survey: JAMES CORBETT<br>Abstract: 201 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION.<br>Survey: JAMES REEL<br>Abstract: 665 All depths<br>Survey: JOHN TOMLINSON<br>Abstract: 776 All depths<br>Survey: JOHN WEBSTER<br>Abstract: 853 All depths<br>Survey: PETER WELLS<br>Abstract: 854 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THRASHER, LANELL ET VIR, Agreement No. 127036000<br>USA/TEXAS/RUSK<br>Survey: JAMES CORBETT<br>Abstract: 201 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION.<br>Survey: JAMES REEL<br>Abstract: 665 All depths<br>Survey: JOHN TOMLINSON<br>Abstract: 776 All depths<br>Survey: JOHN WEBSTER<br>Abstract: 853 All depths<br>Survey: PETER WELLS<br>Abstract: 854 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    **Case No.**        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COOK, W L ET UX, Agreement No. 127037000<br>USA/TEXAS/RUSK<br>Survey: JAMES CORBETT<br>Abstract: 201 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION.<br>Survey: JAMES REEL<br>Abstract: 665 All depths<br>Survey: JOHN TOMLINSON<br>Abstract: 776 All depths<br>Survey: JOHN WEBSTER<br>Abstract: 853 All depths<br>Survey: PETER WELLS<br>Abstract: 854 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor W M FOSTER BUTANE GAS COMPANY, Agreement No. 127038000<br>USA/TEXAS/RUSK<br>Survey: JAMES CORBETT<br>Abstract: 201 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION.<br>Survey: JAMES REEL<br>Abstract: 665 All depths<br>Survey: JOHN TOMLINSON<br>Abstract: 776 All depths<br>Survey: JOHN WEBSTER<br>Abstract: 853 All depths<br>Survey: PETER WELLS<br>Abstract: 854 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHERRY, G W AND JANIE CHERRY, Agreement No. 127039000<br>USA/TEXAS/RUSK<br>Survey: JAMES CORBETT<br>Abstract: 201 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION.<br>Survey: JAMES REEL<br>Abstract: 665 All depths<br>Survey: JOHN TOMLINSON<br>Abstract: 776 All depths<br>Survey: JOHN WEBSTER<br>Abstract: 853 All depths<br>Survey: PETER WELLS<br>Abstract: 854 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURLINGTON, Z J ET UX, Agreement No. 127040000<br>USA/TEXAS/RUSK<br>Survey: JAMES CORBETT<br>Abstract: 201 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION.<br>Survey: JAMES REEL<br>Abstract: 665 All depths<br>Survey: JOHN TOMLINSON<br>Abstract: 776 All depths<br>Survey: JOHN WEBSTER<br>Abstract: 853 All depths<br>Survey: PETER WELLS<br>Abstract: 854 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUCHANAN, MRS CARRIE, EXEC OF EST OF DOC BUCHANAN, Agreement No. 127041000<br>USA/TEXAS/RUSK<br>Survey: JAMES CORBETT<br>Abstract: 201 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION.<br>Survey: JAMES REEL<br>Abstract: 665 All depths<br>Survey: JOHN TOMLINSON<br>Abstract: 776 All depths<br>Survey: JOHN WEBSTER<br>Abstract: 853 All depths<br>Survey: PETER WELLS<br>Abstract: 854 All depths | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TURLINGTON, Z J, Agreement No. 127042000<br>USA/TEXAS/RUSK<br>Survey: JAMES CORBETT<br>Abstract: 201 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION.<br>Survey: JAMES REEL<br>Abstract: 665 All depths<br>Survey: JOHN TOMLINSON<br>Abstract: 776 All depths<br>Survey: JOHN WEBSTER<br>Abstract: 853 All depths<br>Survey: PETER WELLS<br>Abstract: 854 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCNEESE, J FORREST ET UX, Agreement No. 127043000<br>USA/TEXAS/RUSK<br>Survey: JAMES CORBETT<br>Abstract: 201 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION.<br>Survey: JAMES REEL<br>Abstract: 665 All depths<br>Survey: JOHN TOMLINSON<br>Abstract: 776 All depths<br>Survey: JOHN WEBSTER<br>Abstract: 853 All depths<br>Survey: PETER WELLS<br>Abstract: 854 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POST, IBBIE ET VIR, Agreement No. 127044000<br>USA/TEXAS/RUSK<br>Survey: JAMES CORBETT<br>Abstract: 201 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION.<br>Survey: JAMES REEL<br>Abstract: 665 All depths<br>Survey: JOHN TOMLINSON<br>Abstract: 776 All depths<br>Survey: JOHN WEBSTER<br>Abstract: 853 All depths<br>Survey: PETER WELLS<br>Abstract: 854 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHERRY, GILL ET UX, Agreement No. 127045000<br>USA/TEXAS/RUSK<br>Survey: JAMES CORBETT<br>Abstract: 201 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION.<br>Survey: JAMES REEL<br>Abstract: 665 All depths<br>Survey: JOHN TOMLINSON<br>Abstract: 776 All depths<br>Survey: JOHN WEBSTER<br>Abstract: 853 All depths<br>Survey: PETER WELLS<br>Abstract: 854 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, C E ET AL, Agreement No. 127046000<br>USA/TEXAS/RUSK<br>Survey: JAMES CORBETT<br>Abstract: 201 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION.<br>Survey: JAMES REEL<br>Abstract: 665 All depths<br>Survey: JOHN TOMLINSON<br>Abstract: 776 All depths<br>Survey: JOHN WEBSTER<br>Abstract: 853 All depths<br>Survey: PETER WELLS<br>Abstract: 854 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**      **SCHEDULE A - REAL PROPERTY**      **Case No.**      **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CHERRY, G W AND JANIE, Agreement No. 127047000<br>USA/TEXAS/RUSK<br>Survey: JAMES CORBETT<br>Abstract: 201 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION.<br>Survey: JAMES REEL<br>Abstract: 665 All depths<br>Survey: JOHN TOMLINSON<br>Abstract: 776 All depths<br>Survey: JOHN WEBSTER<br>Abstract: 853 All depths<br>Survey: PETER WELLS<br>Abstract: 854 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MULLINS, J W ET UX, Agreement No. 127048000<br>USA/TEXAS/RUSK<br>Survey: JAMES CORBETT<br>Abstract: 201 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION.<br>Survey: JAMES REEL<br>Abstract: 665 All depths<br>Survey: JOHN TOMLINSON<br>Abstract: 776 All depths<br>Survey: JOHN WEBSTER<br>Abstract: 853 All depths<br>Survey: PETER WELLS<br>Abstract: 854 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMSON, MRS EMMA, Agreement No. 127049000<br>USA/TEXAS/RUSK<br>Survey: JAMES CORBETT<br>Abstract: 201 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION.<br>Survey: JAMES REEL<br>Abstract: 665 All depths<br>Survey: JOHN TOMLINSON<br>Abstract: 776 All depths<br>Survey: JOHN WEBSTER<br>Abstract: 853 All depths<br>Survey: PETER WELLS<br>Abstract: 854 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELCH, L E ET UX, Agreement No. 127050000<br>USA/TEXAS/RUSK<br>Survey: JAMES CORBETT<br>Abstract: 201 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION.<br>Survey: JAMES REEL<br>Abstract: 665 All depths<br>Survey: JOHN TOMLINSON<br>Abstract: 776 All depths<br>Survey: JOHN WEBSTER<br>Abstract: 853 All depths<br>Survey: PETER WELLS<br>Abstract: 854 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLANAGAN, MRS MARY JIM, Agreement No. 127051000<br>USA/TEXAS/RUSK<br>Survey: JAMES CORBETT<br>Abstract: 201 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION.<br>Survey: JAMES REEL<br>Abstract: 665 All depths<br>Survey: JOHN TOMLINSON<br>Abstract: 776 All depths<br>Survey: JOHN WEBSTER<br>Abstract: 853 All depths<br>Survey: PETER WELLS<br>Abstract: 854 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TATUM CEMETERY ASSOC, H H WYNNE, CHAIRMAN, Agreement No. 127052000<br>USA/TEXAS/RUSK<br>Survey: JAMES CORBETT<br>Abstract: 201 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION.<br>Survey: JAMES REEL<br>Abstract: 665 All depths<br>Survey: JOHN TOMLINSON<br>Abstract: 776 All depths<br>Survey: JOHN WEBSTER<br>Abstract: 853 All depths<br>Survey: PETER WELLS<br>Abstract: 854 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, FLOYD ET UX, Agreement No. 127053000<br>USA/TEXAS/RUSK<br>Survey: JAMES CORBETT<br>Abstract: 201 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION.<br>Survey: JAMES REEL<br>Abstract: 665 All depths<br>Survey: JOHN TOMLINSON<br>Abstract: 776 All depths<br>Survey: JOHN WEBSTER<br>Abstract: 853 All depths<br>Survey: PETER WELLS<br>Abstract: 854 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATTHEWS, T A ET UX, Agreement No. 127054000<br>USA/TEXAS/RUSK<br>Survey: JAMES CORBETT<br>Abstract: 201 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION.<br>Survey: JAMES REEL<br>Abstract: 665 All depths<br>Survey: JOHN TOMLINSON<br>Abstract: 776 All depths<br>Survey: JOHN WEBSTER<br>Abstract: 853 All depths<br>Survey: PETER WELLS<br>Abstract: 854 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YARBROUGH, W G ET UX, Agreement No. 127055000<br>USA/TEXAS/RUSK<br>Survey: JAMES CORBETT<br>Abstract: 201 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION.<br>Survey: JAMES REEL<br>Abstract: 665 All depths<br>Survey: JOHN TOMLINSON<br>Abstract: 776 All depths<br>Survey: JOHN WEBSTER<br>Abstract: 853 All depths<br>Survey: PETER WELLS<br>Abstract: 854 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, JO BOB ET UX, Agreement No. 127056000<br>USA/TEXAS/RUSK<br>Survey: JAMES CORBETT<br>Abstract: 201 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION.<br>Survey: JAMES REEL<br>Abstract: 665 All depths<br>Survey: JOHN TOMLINSON<br>Abstract: 776 All depths<br>Survey: JOHN WEBSTER<br>Abstract: 853 All depths<br>Survey: PETER WELLS<br>Abstract: 854 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NUTT, D A ET UX, Agreement No. 127057000<br>USA/TEXAS/RUSK<br>Survey: JAMES CORBETT<br>Abstract: 201 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION.<br>Survey: JAMES REEL<br>Abstract: 665 All depths<br>Survey: JOHN TOMLINSON<br>Abstract: 776 All depths<br>Survey: JOHN WEBSTER<br>Abstract: 853 All depths<br>Survey: PETER WELLS<br>Abstract: 854 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, MINNIE BELLE ET AL, Agreement No. 127058000<br>USA/TEXAS/RUSK<br>Survey: JAMES CORBETT<br>Abstract: 201 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION.<br>Survey: JAMES REEL<br>Abstract: 665 All depths<br>Survey: JOHN TOMLINSON<br>Abstract: 776 All depths<br>Survey: JOHN WEBSTER<br>Abstract: 853 All depths<br>Survey: PETER WELLS<br>Abstract: 854 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, HOSIE LEE ET UX, Agreement No. 127059000<br>USA/TEXAS/RUSK<br>Survey: JAMES CORBETT<br>Abstract: 201 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION.<br>Survey: JAMES REEL<br>Abstract: 665 All depths<br>Survey: JOHN TOMLINSON<br>Abstract: 776 All depths<br>Survey: JOHN WEBSTER<br>Abstract: 853 All depths<br>Survey: PETER WELLS<br>Abstract: 854 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, REEDY ET AL, Agreement No. 127060000<br>USA/TEXAS/RUSK<br>Survey: JAMES CORBETT<br>Abstract: 201 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION.<br>Survey: JAMES REEL<br>Abstract: 665 All depths<br>Survey: JOHN TOMLINSON<br>Abstract: 776 All depths<br>Survey: JOHN WEBSTER<br>Abstract: 853 All depths<br>Survey: PETER WELLS<br>Abstract: 854 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLASPIE, GEORGE ET UX, Agreement No. 127062000<br>USA/TEXAS/RUSK<br>Survey: JAMES CORBETT<br>Abstract: 201 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION.<br>Survey: JAMES REEL<br>Abstract: 665 All depths<br>Survey: JOHN TOMLINSON<br>Abstract: 776 All depths<br>Survey: JOHN WEBSTER<br>Abstract: 853 All depths<br>Survey: PETER WELLS<br>Abstract: 854 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    **Case No.**    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor YOUNG, MINNIE BELLE ET AL, Agreement No. 127063000<br>USA/TEXAS/RUSK<br>Survey: JAMES CORBETT<br>Abstract: 201 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION.<br>Survey: JAMES REEL<br>Abstract: 665 All depths<br>Survey: JOHN TOMLINSON<br>Abstract: 776 All depths<br>Survey: JOHN WEBSTER<br>Abstract: 853 All depths<br>Survey: PETER WELLS<br>Abstract: 854 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUCHANON, DOC, Agreement No. 127064000<br>USA/TEXAS/RUSK<br>Survey: JAMES CORBETT<br>Abstract: 201 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION.<br>Survey: JAMES REEL<br>Abstract: 665 All depths<br>Survey: JOHN TOMLINSON<br>Abstract: 776 All depths<br>Survey: JOHN WEBSTER<br>Abstract: 853 All depths<br>Survey: PETER WELLS<br>Abstract: 854 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KUYKENDALL, C F AND RUTH, Agreement No. 127065000<br>USA/TEXAS/RUSK<br>Survey: JAMES CORBETT<br>Abstract: 201 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION.<br>Survey: JAMES REEL<br>Abstract: 665 All depths<br>Survey: JOHN TOMLINSON<br>Abstract: 776 All depths<br>Survey: JOHN WEBSTER<br>Abstract: 853 All depths<br>Survey: PETER WELLS<br>Abstract: 854 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LACY, PHIL, ET AL, Agreement No. 127066000<br>USA/TEXAS/RUSK<br>Survey: JAMES CORBETT<br>Abstract: 201 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION.<br>Survey: JAMES REEL<br>Abstract: 665 All depths<br>Survey: JOHN TOMLINSON<br>Abstract: 776 All depths<br>Survey: JOHN WEBSTER<br>Abstract: 853 All depths<br>Survey: PETER WELLS<br>Abstract: 854 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KUYKENDALL, ROBERT H AND JOYCE R, Agreement No. 127068000<br>USA/TEXAS/RUSK<br>Survey: JAMES CORBETT<br>Abstract: 201 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION.<br>Survey: JAMES REEL<br>Abstract: 665 All depths<br>Survey: JOHN TOMLINSON<br>Abstract: 776 All depths<br>Survey: JOHN WEBSTER<br>Abstract: 853 All depths<br>Survey: PETER WELLS<br>Abstract: 854 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GALBREATH, JIMMY AND EVELYN B, Agreement No. 127069000<br>USA/TEXAS/RUSK<br>Survey: JAMES CORBETT<br>Abstract: 201 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION.<br>Survey: JAMES REEL<br>Abstract: 665 All depths<br>Survey: JOHN TOMLINSON<br>Abstract: 776 All depths<br>Survey: JOHN WEBSTER<br>Abstract: 853 All depths<br>Survey: PETER WELLS<br>Abstract: 854 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTLEY, RONNIE GENE AND JACKIE LYNNE , Agreement No. 127070000<br>USA/TEXAS/RUSK<br>Survey: JAMES CORBETT<br>Abstract: 201 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION.<br>Survey: JAMES REEL<br>Abstract: 665 All depths<br>Survey: JOHN TOMLINSON<br>Abstract: 776 All depths<br>Survey: JOHN WEBSTER<br>Abstract: 853 All depths<br>Survey: PETER WELLS<br>Abstract: 854 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BECKWORTH, JOHN JR, ET AL, Agreement No. 127078000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Survey: JOHN WALLING<br>Abstract: 42 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAY, W M, JR, Agreement No. 127079000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Survey: JOHN WALLING<br>Abstract: 42 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAY, MRS MAURINE, Agreement No. 127080000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Survey: JOHN WALLING<br>Abstract: 42 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHERRY, F G, ET AL, Agreement No. 127081000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Survey: JOHN WALLING<br>Abstract: 42 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, BONNIE, GUARDIAN, Agreement No. 127082000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Survey: JOHN WALLING<br>Abstract: 42 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYLIE, W E, Agreement No. 127083000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Survey: JOHN WALLING<br>Abstract: 42 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BOYD, JIMMIE, JR, ET AL, Agreement No. 127084000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Survey: JOHN WALLING<br>Abstract: 42 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, REBECCA NELSON, ET AL, Agreement No. 127085000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Survey: JOHN WALLING<br>Abstract: 42 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KANGERGA, RADE, ET AL, Agreement No. 127086000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Survey: JOHN WALLING<br>Abstract: 42 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KANGERGA, RADE, ET AL, Agreement No. 127087000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Survey: JOHN WALLING<br>Abstract: 42 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, ALLEN AND FANNIE, Agreement No. 127088000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Survey: JOHN WALLING<br>Abstract: 42 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, J M AND HARRISON D, Agreement No. 127089000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Survey: JOHN WALLING<br>Abstract: 42 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOKEY, BERNICE HICKS, ET VIR, Agreement No. 127090000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Survey: JOHN WALLING<br>Abstract: 42 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DYER, H M, Agreement No. 127091000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Survey: JOHN WALLING<br>Abstract: 42 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, ROSCOE J, Agreement No. 127092000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Survey: JOHN WALLING<br>Abstract: 42 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HENDRIX, BONNIE LEE, ET VIR, Agreement No. 127093000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Survey: JOHN WALLING<br>Abstract: 42 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, DOUGLAS, ET UX, Agreement No. 127094000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Survey: JOHN WALLING<br>Abstract: 42 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARTHUR, HENRY, ET UX, Agreement No. 127096000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Survey: JOHN WALLING<br>Abstract: 42 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEAL, R N, Agreement No. 127097000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Survey: JOHN WALLING<br>Abstract: 42 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, SURENA JONES, ET VIR, Agreement No. 127098000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Survey: JOHN WALLING<br>Abstract: 42 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARWIL, M H, ET AL, TRUSTEES, Agreement No. 127099000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Survey: JOHN WALLING<br>Abstract: 42 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARNOLD, RUTH, ET AL, Agreement No. 127100000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Survey: JOHN WALLING<br>Abstract: 42 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATKINS, SILAS, ET UX, Agreement No. 127101000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Survey: JOHN WALLING<br>Abstract: 42 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BECKWORTH, J C AND ROSIE, Agreement No. 127102000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Survey: JOHN WALLING<br>Abstract: 42 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GILES, J E, ET AL, Agreement No. 127103000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Survey: JOHN WALLING<br>Abstract: 42 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEFFIELD, GIRTRUDE, Agreement No. 127104000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Survey: JOHN WALLING<br>Abstract: 42 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, EUGENE, ET UX, Agreement No. 127105000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Survey: JOHN WALLING<br>Abstract: 42 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KANGERGA, RADE, ET AL, Agreement No. 127106000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Survey: JOHN WALLING<br>Abstract: 42 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHEROKEE WATER COMPANY, Agreement No. 127107000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Survey: JOHN WALLING<br>Abstract: 42 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAPPS, LOVIE, ET AL, Agreement No. 127108000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Survey: JOHN WALLING<br>Abstract: 42 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, H G, INDIV AND AS TRUSTEE, Agreement No. 127109000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Survey: JOHN WALLING<br>Abstract: 42 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, BUREALINA MAPPS AND ANNIE MAPPS, Agreement No. 127110000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Survey: JOHN WALLING<br>Abstract: 42 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONGVIEW NATIONAL BANK, Agreement No. 127111000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Survey: JOHN WALLING<br>Abstract: 42 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION. | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ADKINS, CHARLES F AND HARVEY LANDRUM, Agreement No. 127114000<br>USA/TEXAS/RUSK<br>Survey: ISAAC LEE<br>Abstract: 17 All depths<br>Survey: JOHN WALLING<br>Abstract: 42 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT CRANE INTERVAL OF LOWER PETIT ZONE OF SLIGO FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUNNERLYN, MRS TOMMIE M, ET AL, Agreement No. 127115000<br>USA/TEXAS/RUSK<br>Survey: CHARLES C STEWART<br>Abstract: 755 All depths<br>Survey: JOSEPH LOGSDON<br>Abstract: 484 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION.<br>Survey: PETER WELLS<br>Abstract: 842 All depths<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Survey: WILLIAM SIMON<br>Abstract: 743 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALFORD, JOHN R, Agreement No. 127116000<br>USA/TEXAS/RUSK<br>Survey: CHARLES C STEWART<br>Abstract: 755 All depths<br>Survey: JOSEPH LOGSDON<br>Abstract: 484 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION.<br>Survey: PETER WELLS<br>Abstract: 842 All depths<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Survey: WILLIAM SIMON<br>Abstract: 743 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMSON, W R, ET UX, Agreement No. 127117000<br>USA/TEXAS/RUSK<br>Survey: CHARLES C STEWART<br>Abstract: 755 All depths<br>Survey: JOSEPH LOGSDON<br>Abstract: 484 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION.<br>Survey: PETER WELLS<br>Abstract: 842 All depths<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Survey: WILLIAM SIMON<br>Abstract: 743 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEASON, A J, ET AL, Agreement No. 127118000<br>USA/TEXAS/RUSK<br>Survey: CHARLES C STEWART<br>Abstract: 755 All depths<br>Survey: JOSEPH LOGSDON<br>Abstract: 484 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION.<br>Survey: PETER WELLS<br>Abstract: 842 All depths<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Survey: WILLIAM SIMON<br>Abstract: 743 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, MRS MAUDE, INDIV & AS ADMIN, Agreement No. 127119000<br>USA/TEXAS/RUSK<br>Survey: CHARLES C STEWART<br>Abstract: 755 All depths<br>Survey: JOSEPH LOGSDON<br>Abstract: 484 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION.<br>Survey: PETER WELLS<br>Abstract: 842 All depths<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Survey: WILLIAM SIMON<br>Abstract: 743 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KEEFE, MARTHA, ET VIR, Agreement No. 127120000<br>USA/TEXAS/RUSK<br>Survey: CHARLES C STEWART<br>Abstract: 755 All depths<br>Survey: JOSEPH LOGSDON<br>Abstract: 484 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION.<br>Survey: PETER WELLS<br>Abstract: 842 All depths<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Survey: WILLIAM SIMON<br>Abstract: 743 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VINCENT, JULIAN, ET UX, Agreement No. 127121000<br>USA/TEXAS/RUSK<br>Survey: CHARLES C STEWART<br>Abstract: 755 All depths<br>Survey: JOSEPH LOGSDON<br>Abstract: 484 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION.<br>Survey: PETER WELLS<br>Abstract: 842 All depths<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Survey: WILLIAM SIMON<br>Abstract: 743 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VINCENT, J R, ET AL, Agreement No. 127122000<br>USA/TEXAS/RUSK<br>Survey: CHARLES C STEWART<br>Abstract: 755 All depths<br>Survey: JOSEPH LOGSDON<br>Abstract: 484 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION.<br>Survey: PETER WELLS<br>Abstract: 842 All depths<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Survey: WILLIAM SIMON<br>Abstract: 743 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMPTON, V M, ET AL, Agreement No. 127123000<br>USA/TEXAS/RUSK<br>Survey: CHARLES C STEWART<br>Abstract: 755 All depths<br>Survey: JOSEPH LOGSDON<br>Abstract: 484 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION.<br>Survey: PETER WELLS<br>Abstract: 842 All depths<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Survey: WILLIAM SIMON<br>Abstract: 743 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENNINGS, PRESTON, ET AL, Agreement No. 127124000<br>USA/TEXAS/RUSK<br>Survey: CHARLES C STEWART<br>Abstract: 755 All depths<br>Survey: JOSEPH LOGSDON<br>Abstract: 484 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION.<br>Survey: PETER WELLS<br>Abstract: 842 All depths<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Survey: WILLIAM SIMON<br>Abstract: 743 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    **Case No.**        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ODOM, MRS LILLIE, ET VIR, Agreement No. 127125000<br>USA/TEXAS/RUSK<br>Survey: CHARLES C STEWART<br>Abstract: 755 All depths<br>Survey: JOSEPH LOGSDON<br>Abstract: 484 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION.<br>Survey: PETER WELLS<br>Abstract: 842 All depths<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Survey: WILLIAM SIMON<br>Abstract: 743 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUNNINGHAM, CLIFFORD, ET UX, Agreement No. 127126000<br>USA/TEXAS/RUSK<br>Survey: CHARLES C STEWART<br>Abstract: 755 All depths<br>Survey: JOSEPH LOGSDON<br>Abstract: 484 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION.<br>Survey: PETER WELLS<br>Abstract: 842 All depths<br>Survey: THOMAS O BAR<br>Abstract: 28 All depths<br>Survey: WILLIAM SIMON<br>Abstract: 743 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICELY, ALICE IRENE, ET AL, Agreement No. 127127000<br>USA/TEXAS/RUSK<br>Survey: CHARLES C STEWART<br>Abstract: 755 All depths<br>Survey: JOSEPH LOGSDON<br>Abstract: 484 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION.<br>Survey: PETER WELLS<br>Abstract: 842 All depths<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Survey: WILLIAM SIMON<br>Abstract: 743 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURRAY, JACK, ET UX, Agreement No. 127128000<br>USA/TEXAS/RUSK<br>Survey: CHARLES C STEWART<br>Abstract: 755 All depths<br>Survey: JOSEPH LOGSDON<br>Abstract: 484 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION.<br>Survey: PETER WELLS<br>Abstract: 842 All depths<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Survey: WILLIAM SIMON<br>Abstract: 743 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, GLASSELL, ET AL, Agreement No. 127129000<br>USA/TEXAS/RUSK<br>Survey: CHARLES C STEWART<br>Abstract: 755 All depths<br>Survey: JOSEPH LOGSDON<br>Abstract: 484 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION.<br>Survey: PETER WELLS<br>Abstract: 842 All depths<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Survey: WILLIAM SIMON<br>Abstract: 743 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SHULMAN, MRS NELL, Agreement No. 127130000<br>USA/TEXAS/RUSK<br>Survey: CHARLES C STEWART<br>Abstract: 755 All depths<br>Survey: JOSEPH LOGSDON<br>Abstract: 484 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION.<br>Survey: PETER WELLS<br>Abstract: 842 All depths<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Survey: WILLIAM SIMON<br>Abstract: 743 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICELY, C L, ET AL, Agreement No. 127131000<br>USA/TEXAS/RUSK<br>Survey: CHARLES C STEWART<br>Abstract: 755 All depths<br>Survey: JOSEPH LOGSDON<br>Abstract: 484 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION.<br>Survey: PETER WELLS<br>Abstract: 842 All depths<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Survey: WILLIAM SIMON<br>Abstract: 743 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHULMAN, NELL, GUARD OF EST DAVID & MOLLY SHULMAN, Agreement No. 127132000<br>USA/TEXAS/RUSK<br>Survey: CHARLES C STEWART<br>Abstract: 755 All depths<br>Survey: JOSEPH LOGSDON<br>Abstract: 484 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION.<br>Survey: PETER WELLS<br>Abstract: 842 All depths<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Survey: WILLIAM SIMON<br>Abstract: 743 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCRAE, TROY B, ET UX, Agreement No. 127133000<br>USA/TEXAS/RUSK<br>Survey: CHARLES C STEWART<br>Abstract: 755 All depths<br>Survey: JOSEPH LOGSDON<br>Abstract: 484 All depths<br>Metes & Bound: THIS IS A SKELETON LEASE SET UP SEE LEASE FOR DESCRIPTION, LESS AND EXCEPT THE CRANE INTERVAL OF THE LOWER PETTIT ZONE OF THE SLIGO FORMATION.<br>Survey: PETER WELLS<br>Abstract: 842 All depths<br>Survey: THOMAS O BAR<br>Abstract: 26 All depths<br>Survey: WILLIAM SIMON<br>Abstract: 743 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHALK HILL COMMUNITY ASSOCIATION, Agreement No. 129401000<br>USA/TEXAS/RUSK<br>Survey: DINSMORE SIMPSON<br>Abstract: 37 All depths<br>Metes & Bound: BEING ALL OF THE LANDS USED AND OCCUPIED BY CHALK HILL COMMUNITY AND HELD BY LAVERNE H MATTHEIS, BILLY L PEARSON AND NEVA TAYLOR AS TRUSTEES OR COMMUNITY COMMITTEEMEN AND BEING ALL OF THE PROPERTY KNOWN IN THE COMMUNITY AS THE OLD SCHOOL HOUSE LOT AND THE LOT COMMONLY REFERRED TO AS THE METHODIST CHURCH LOT AND BEING DESC AS FOLLOWS: SEE LEASE FOR METES AND BOUNDS DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODS, RITA M., Agreement No. 144733001<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN MILLER<br>Abstract: 536 All depths<br>Metes & Bound: TRACT 1: 38.9 ACS, MOL, BEING IN THE BENJAMIN MILLER SVY, A-536 AND BEING THE SAME TRACT OF LAND IN A PARTITION DEED FROM J.W. BROWN ET AL TO SALLIE LEE BROWN ET AL DTD 1/13/1953, REC VOL 495 75, AND BEING CALLED THE FIRST TRACT TRACT 2: 6.34 ACS, MOL, BEING IN THE BENJAMIN MILLER SVY, A-536, DESC IN A PARTITION DEED FROM J.W. BROWN ET AL TO BESSIE WOODS DTD 1/13/1953, REC VOL 495 PG 75, AND BEING CALLED THE FIFTH TRACT<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 From 0 strat. equiv. to 10,350 strat. equiv. From top HAYNESVILLE to bottom HAYNESVILLE From bottom HAYNESVILLE to CENTER OF EARTH<br>Metes & Bound: TRACT 3: 21.89 ACS, MOL, BEING INT HE F.W. JOHNSON SVY, A-447 DESC IN PARTITION DEED FROM ELLA WILLS ET AL TO BESSIE WOODS DTD 12/2/1957, REC VOL 618 PG 437 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor YOUNG, ROSEMARY, Agreement No. 144735001<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN MILLER<br>Abstract: 536 (6.5 ACRES) Legal Segment (6.5 / 0 acres)<br>Metes & Bound: TRACT TWO: 6.5 ACS, MOL, LOCATED IN THE BENJAMIN MILLER SVY, A-536, DESC AS LOT 2 IN PARTITION DEED DTD 1/13/1953, FROM J.W. BROWN, ET AL, TO EACH OTHER, REC VOL 495 PG 75<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (21.89 ACRES) Legal Segment (21.89 / 0 acres)<br>Metes & Bound: TRACT ONE: 21.89 ACS, MOL, LOCATED IN THE F.W. JOHNSON SVY, A-447, DESC IN A WARRANTY DEED DTD 12/2/1957 FROM ROY BROWN ET AL TO H.H. TRUELOCK REC VOL 618 PG 443 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, ROY, Agreement No. 144735002<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN MILLER<br>Abstract: 536 (6.5 ACRES) Legal Segment (6.5 / 0 acres)<br>Metes & Bound: TRACT TWO: 6.5 ACS, MOL, LOCATED IN THE BENJAMIN MILLER SVY, A-536, DESC AS LOT 2 IN PARTITION DEED DTD 1/13/1953, FROM J.W. BROWN, ET AL, TO EACH OTHER, REC VOL 495 PG 75<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (21.89 ACRES) Legal Segment (21.89 / 0 acres)<br>Metes & Bound: TRACT ONE: 21.89 ACS, MOL, LOCATED IN THE F.W. JOHNSON SVY, A-447, DESC IN A WARRANTY DEED DTD 12/2/1957 FROM ROY BROWN ET AL TO H.H. TRUELOCK REC VOL 618 PG 443 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, MIKE, Agreement No. 144735003<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN MILLER<br>Abstract: 536 (6.5 ACRES) Legal Segment (6.5 / 0 acres) 001 0.33333333 MI UPON EXPIRATION OF PRIMARY TERM (05-30-2011), THE LEASE SHALL EXPIRE AS TO ALL DEPTHS BELOW FIVE HUNDRED FEET (500') BELOW THE DEEPEST PRODUCING DEPTH AS OF 05-30-2011.<br>Metes & Bound: 6.5 ACRES, MOL, BENJAMIN MILLER SURVEY,A-536, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS LOT 2 IN THAT CERTAIN PARTITION DEED DATED JANUARY 13, 1953 FROM J.W. BROWN, ET AL, TO EACH OTHER, RECORDED IN VOLUME 495, PAGE 75 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (21.89 ACRES) Legal Segment (21.89 / 0 acres) 002 0.05555555 MI UPON EXPIRATION OF PRIMARY TERM (05-30-2011), THE LEASE SHALL EXPIRE AS TO ALL DEPTHS BELOW FIVE HUNDRED FEET (500') BELOW THE DEEPEST PRODUCING DEPTH AS OF 05-30-2011.<br>Metes & Bound: 21.89 ACRES OF LAND, MORE OR LESS, LOCATED IN THE F.W JOHNSON SURVEY, A-447, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED DECEMBER 2,1957 FROM ROY BROWN ET AL TO H. H. TRUELOCK RECORDED IN VOLUME 618, PAGE 443 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASE, MARY, Agreement No. 144737001<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN MILLER<br>Abstract: 536 All depths<br>Metes & Bound: TRACT TWO: 6.44 ACS, MOL, LOCATED IN THE BENJAMIN MILLER SVY, A-536, DESC AS LOT 6 IN A PARTITION DEED DTD 1/13/1953, FROM J.W. BROWN, ET AL, TO EACH OTHER, REC VOL 496 PG 75<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 From 0 strat. equiv. to 10,350 strat. equiv. From top HAYNESVILLE to CENTER OF EARTH<br>Metes & Bound: 21.89 ACS, MOL, LOCATED IN THE F.W. JOHNSON SVY, A-447, DESC IN A WARRANTY DEED DTD 12/2/1957 FROM ROY BROWN ET AL TO H.H. TRUELOCK REC VOL 618 PG 443 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMSON, JEAN ROSS, Agreement No. 144740001<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN MILLER<br>Abstract: 536 (6.9 ACRES) Legal Segment (6.9 / 0 acres)<br>Metes & Bound: TRACT TWO: 6.9 ACS, MOL, LOCATED IN THE BENJAMIN MILLER SVY, A-536, DESC AS LOT 7 IN PARTITION DEED DTD 1/13/1953 FROM J.W. BROWN, ET AL, TO EACH OTHER, REC VOL 495 PG 75<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (21.89 ACRES) Legal Segment (21.89 / 0 acres)<br>Metes & Bound: TRACT ONE: 21.89 ACS, MOL, LOCATED IN THE F.W. JOHNSON SVY, A-447, DESC IN A WARRANTY DEED DTD 12/2/1957 FROM ROY BROWN ET AL TO H.H. TRUELOCK REC VOL 618 PG 443 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, WILLIS NEAL, Agreement No. 144740002<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN MILLER<br>Abstract: 536 (6.9 ACRES) Legal Segment (6.9 / 0 acres)<br>Metes & Bound: TRACT TWO: 6.9 ACS, MOL, LOCATED IN THE BENJAMIN MILLER SVY, A-536, DESC AS LOT 7 IN PARTITION DEED DTD 1/13/1953 FROM J.W. BROWN, ET AL, TO EACH OTHER, REC VOL 495 PG 75<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (21.89 ACRES) Legal Segment (21.89 / 0 acres)<br>Metes & Bound: TRACT ONE: 21.89 ACS, MOL, LOCATED IN THE F.W. JOHNSON SVY, A-447, DESC IN A WARRANTY DEED DTD 12/2/1957 FROM ROY BROWN ET AL TO H.H. TRUELOCK REC VOL 618 PG 443 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, ESTON ROYCE, Agreement No. 144740003<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN MILLER<br>Abstract: 536 (6.9 ACRES) Legal Segment (6.9 / 0 acres)<br>Metes & Bound: TRACT TWO: 6.9 ACS, MOL, LOCATED IN THE BENJAMIN MILLER SVY, A-536, DESC AS LOT 7 IN PARTITION DEED DTD 1/13/1953 FROM J.W. BROWN, ET AL, TO EACH OTHER, REC VOL 495 PG 75<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (21.89 ACRES) Legal Segment (21.89 / 0 acres)<br>Metes & Bound: TRACT ONE: 21.89 ACS, MOL, LOCATED IN THE F.W. JOHNSON SVY, A-447, DESC IN A WARRANTY DEED DTD 12/2/1957 FROM ROY BROWN ET AL TO H.H. TRUELOCK REC VOL 618 PG 443 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROSS, DAN BROWN, Agreement No. 144740004<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN MILLER<br>Abstract: 536 (6.9 ACRES) Legal Segment (6.9 / 0 acres)<br>Metes & Bound: TRACT TWO: 6.9 ACS, MOL, LOCATED IN THE BENJAMIN MILLER SVY, A-536, DESC AS LOT 7 IN PARTITION DEED DTD 1/13/1953 FROM J.W. BROWN, ET AL, TO EACH OTHER, REC VOL 495 PG 75<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (21.89 ACRES) Legal Segment (21.89 / 0 acres)<br>Metes & Bound: TRACT ONE: 21.89 ACS, MOL, LOCATED IN THE F.W. JOHNSON SVY, A-447, DESC IN A WARRANTY DEED DTD 12/2/1957 FROM ROY BROWN ET AL TO H.H. TRUELOCK REC VOL 618 PG 443 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GASTON, CASEY, Agreement No. 144741001<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN MILLER<br>Abstract: 536 (4.5 ACRES) Legal Segment (4.5 / 0 acres)<br>Metes & Bound: 6.5 ACRES OF LAND, MORE OR LESS, LOCATED IN THE BENJAMIN MILLER SURVEY, A-536, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS LOT 4 IN A PARTITION DEED DATED JANUARY 13, 1953 FROM J. W. BROWN, ET AL TO EACH OTHER, RECORDED IN VOLUME 495, PAGE 75 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. SAVE AND EXCEPT 2 ACRES, MORE OR LESS, LOCATED IN THE BENJAMIN MILLER SURVEY, A-536, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 6, 1972 FROM JEWEL GASTON, ET VIR J. D. TO DARRELL GASTON, RECORDED IN VOLUME 944, PAGE 553 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (21.89 ACRES) Legal Segment (21.89 / 0 acres)<br>Metes & Bound: 21.89 ACRES OF LAND, MORE OR LESS, LOCATED IN THE F. W. JOHNSON SURVEY, A-447, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED DECEMBER 2,1957 FROM ROY BROWN, ET AL TO H. H. TRUELOCK RECORDED IN VOLUME 618, PAGE 443 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GASTON, JIM BROWN, Agreement No. 144741002<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN MILLER<br>Abstract: 536 (4.5 ACRES) Legal Segment (4.5 / 0 acres)<br>Metes & Bound: 6.5 ACRES OF LAND, MORE OR LESS, LOCATED IN THE BENJAMIN MILLER SURVEY, A-536, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS LOT 4 IN A PARTITION DEED DATED JANUARY 13, 1953 FROM J. W. BROWN, ET AL TO EACH OTHER, RECORDED IN VOLUME 495, PAGE 75 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. SAVE AND EXCEPT 2 ACRES, MORE OR LESS, LOCATED IN THE BENJAMIN MILLER SURVEY, A-536, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 6, 1972 FROM JEWEL GASTON, ET VIR J. D. TO DARRELL GASTON, RECORDED IN VOLUME 944, PAGE 553 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (21.89 ACRES) Legal Segment (21.89 / 0 acres)<br>Metes & Bound: 21.89 ACRES OF LAND, MORE OR LESS, LOCATED IN THE F. W. JOHNSON SURVEY, A-447, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED DECEMBER 2,1957 FROM ROY BROWN, ET AL TO H. H. TRUELOCK RECORDED IN VOLUME 618, PAGE 443 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, MARGIE ANN, Agreement No. 144741003<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN MILLER<br>Abstract: 536 (4.5 ACRES) Legal Segment (4.5 / 0 acres)<br>Metes & Bound: 6.5 ACRES, MORE OR LESS, LOCATED IN THE BENJAMIN MILLER SURVEY, A-536, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS LOT 4 IN A PARTITION DEED DATED JANUARY 13, 1953 FROM J. W. BROWN, ET AL TO EACH OTHER, RECORDED IN VOLUME 495, PAGE 75 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. SAVE AND EXCEPT 2 ACRES, MORE OR LESS, LOCATED IN THE BENJAMIN MILLER SURVEY, A-536, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 6, 1972 FROM JEWEL GASTON, ET VIR J. D. TO DARRELL GASTON, RECORDED IN VOLUME 944, PAGE 553 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (21.89 ACRES) Legal Segment (21.89 / 0 acres)<br>Metes & Bound: 21.89 ACRES OF LAND, MORE OR LESS, LOCATED IN THE F. W. JOHNSON SURVEY, A-447, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED DECEMBER 2,1957 FROM ROY BROWN, ET AL TO H. H. TRUELOCK RECORDED IN VOLUME 618, PAGE 443 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHIRLEY, DEBORAH K., Agreement No. 144741004<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN MILLER<br>Abstract: 536 (4.5 ACRES) Legal Segment (4.5 / 0 acres)<br>Metes & Bound: 6.5 ACRES, MORE OR LESS, LOCATED IN THE BENJAMIN MILLER SURVEY, A-536, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS LOT 4 IN A PARTITION DEED DATED JANUARY 13, 1953 FROM J. W. BROWN, ET AL TO EACH OTHER, RECORDED IN VOLUME 495, PAGE 75 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. SAVE AND EXCEPT 2 ACRES, MORE OR LESS, LOCATED IN THE BENJAMIN MILLER SURVEY, A-536, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 6, 1972 FROM JEWEL GASTON, ET VIR J. D. TO DARRELL GASTON, RECORDED IN VOLUME 944, PAGE 553 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (21.89 ACRES) Legal Segment (21.89 / 0 acres)<br>Metes & Bound: 21.89 ACRES OF LAND, MORE OR LESS, LOCATED IN THE F. W. JOHNSON SURVEY, A-447, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED DECEMBER 2,1957 FROM ROY BROWN, ET AL TO H. H. TRUELOCK RECORDED IN VOLUME 618, PAGE 443 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GASTON, EDWIN ROSS, Agreement No. 144741005<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN MILLER<br>Abstract: 536 (4.5 ACRES) Legal Segment (4.5 / 0 acres)<br>Metes & Bound: 6.5 ACRES, MORE OR LESS, LOCATED IN THE BENJAMIN MILLER SURVEY, A-536, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS LOT 4 IN A PARTITION DEED DATED JANUARY 13, 1953 FROM J. W. BROWN, ET AL, TO EACH OTHER, RECORDED IN VOLUME 495, PAGE 75 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. SAVE AND EXCEPT 2 ACRES, MORE OR LESS, LOCATED IN THE BENJAMIN MILLER SURVEY, A-536, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 6, 1972 FROM JEWEL GASTON ET VIR J. D. TO DARRELL GASTON, RECORDED IN VOLUME 944, PAGE 553 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (21.89 ACRES) Legal Segment (21.89 / 0 acres)<br>Metes & Bound: 21.89 ACRES OF LAND, MORE OR LESS, LOCATED IN THE F. W JOHNSON SURVEY, A-447, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED DECEMBER 2,1957 FROM ROY BROWN, ET AL TO H. H. TRUELOCK RECORDED IN VOLUME 618, PAGE 443 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GASTON, HUGH D., Agreement No. 144741006<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN MILLER<br>Abstract: 536 (4.5 ACRES) Legal Segment (4.5 / 0 acres)<br>Metes & Bound: 6.5 ACRES, MORE OR LESS, LOCATED IN THE BENJAMIN MILLER SURVEY, A-536, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS LOT 4 IN A PARTITION DEED DATED JANUARY 13, 1953 FROM J. W. BROWN, ET AL, TO EACH OTHER, RECORDED IN VOLUME 495, PAGE 75 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. SAVE AND EXCEPT 2 ACRES, MORE OR LESS, LOCATED IN THE BENJAMIN MILLER SURVEY, A-536, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 6, 1972 FROM JEWEL GASTON ET VIR J. D. TO DARRELL GASTON, RECORDED IN VOLUME 944, PAGE 553 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (21.89 ACRES) Legal Segment (21.89 / 0 acres)<br>Metes & Bound: 21.89 ACRES OF LAND, MORE OR LESS, LOCATED IN THE F. W JOHNSON SURVEY, A-447, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED DECEMBER 2,1957 FROM ROY BROWN ET AL TO H. H. TRUELOCK RECORDED IN VOLUME 618, PAGE 443 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRANT, SABRINA, Agreement No. 144741007<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN MILLER<br>Abstract: 536 (4.5 ACRES) Legal Segment (4.5 / 0 acres)<br>Metes & Bound: 6.5 ACRES, MOL, LOCATED IN THE BENJAMIN MILLER SURVEY, A-536, RUSK COUNTY, TEXAS, DESCRIBED AS LOT 4 IN PARTITION DEED DATED JANUARY 13, 1953 FROM J.W. BROWN, ET AL, TO EACH OTHER, RECORDED IN VOLUME 495, PAGE 75 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. SAVE AND EXCEPT 2 ACRES, MOL, IN THE BENJAMIN MILLER SURVEY, A-536, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 6, 1972 FROM JEWEL GASTON ET VIR J. D. TO DARRELL GASTON, RECORDED IN VOLUME 944, PAGE 553 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (21.89 ACRES) Legal Segment (21.89 / 0 acres)<br>Metes & Bound: 21.89 ACRES OF LAND, MORE OR LESS, LOCATED IN THE F. W JOHNSON SURVEY, A-447, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED DECEMBER 2,1957 FROM ROY BROWN ET AL TO H. H. TRUELOCK RECORDED IN VOLUME 618, PAGE 443 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARGROVE, VICKI, Agreement No. 144741008<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN MILLER<br>Abstract: 536 (4.5 ACRES) Legal Segment (4.5 / 0 acres)<br>Metes & Bound: 6.5 ACRES, MOL, LOCATED IN THE BENJAMIN MILLER SURVEY, A-536, RUSK COUNTY, TEXAS, DESCRIBED AS LOT 4 IN PARTITION DEED DATED JANUARY 13, 1953 FROM J. W. BROWN, ET AL, TO EACH OTHER, RECORDED IN VOLUME 495, PAGE 75 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. SAVE AND EXCEPT 2 ACRES, MOL, IN THE BENJAMIN MILLER SURVEY, A-536, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 6, 1972 FROM JEWEL GASTON ET VIR J. D. TO DARRELL GASTON, RECORDED IN VOLUME 944, PAGE 553 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (21.89 ACRES) Legal Segment (21.89 / 0 acres)<br>Metes & Bound: 21.89 ACRES OF LAND, MORE OR LESS, LOCATED IN THE F. W JOHNSON SURVEY, A-447, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED DECEMBER 2,1957 FROM ROY BROWN ET AL TO H. H. TRUELOCK RECORDED IN VOLUME 618, PAGE 443 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIDDLE, PAMELA GASTON, Agreement No. 144741009<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN MILLER<br>Abstract: 536 (4.5 ACRES) Legal Segment (4.5 / 0 acres)<br>Metes & Bound: 6.5 ACRES, MOL, LOCATED IN THE BENJAMIN MILLER SURVEY, A-536, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS LOT 4 IN PARTITION DEED DATED JANUARY 13, 1953 FROM J. W. BROWN, ET AL, TO EACH OTHER, RECORDED IN VOLUME 495, PAGE 75 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. SAVE AND EXCEPT: 2.0 ACRES, MOL, LOCATED IN THE BENJAMIN MILLER SURVEY, A-536, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 6, 1972 FROM JEWEL GASTON ET VIR J. D. TO DARRELL GASTON, RECORDED IN VOLUME 944, PAGE 553 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS LEAVING HEREIN 4.5 ACS, MOL<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (21.89 ACRES) Legal Segment (21.89 / 0 acres)<br>Metes & Bound: 21.89 ACRES OF LAND, MOL, LOCATED IN THE F. W JOHNSON SURVEY, A-447, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED DECEMBER 2,1957 FROM ROY BROWN ET AL TO H. H. TRUELOCK RECORDED IN VOLUME 618, PAGE 443 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**         **SCHEDULE A - REAL PROPERTY**        Case No.     **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DENNIS, BOBBY AND WIFE CHARLENE DENNIS, Agreement No. 144746001<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN F SILLS<br>Abstract: 714 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: HANSEL WRIGHT<br>Abstract: 817 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: ISOM R CHISUM<br>Abstract: 176 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: THOMAS O BAKER<br>Abstract: 898 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From SURFACE to BASE OF COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUTHRIE, ELWIN, LYNN GUTHRIE & GARY GUTHRIE, Agreement No. 144746002<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN F SILLS<br>Abstract: 714 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: HANSEL WRIGHT<br>Abstract: 817 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: ISOM R CHISUM<br>Abstract: 176 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: THOMAS O BAKER<br>Abstract: 898 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THRASH, GENE, IND. AND AS TRUSTEE, Agreement No. 144746003<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN F SILLS<br>Abstract: 714 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: HANSEL WRIGHT<br>Abstract: 817 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: ISOM R CHISUM<br>Abstract: 176 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: THOMAS O BAKER<br>Abstract: 898 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENNIS, RANDALL EUGENE, Agreement No. 144746004<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN F SILLS<br>Abstract: 714 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: HANSEL WRIGHT<br>Abstract: 817 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: ISOM R CHISUM<br>Abstract: 176 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: THOMAS O BAKER<br>Abstract: 898 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DENNIS, TONY LEE, Agreement No. 144746005<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN F SILLS<br>Abstract: 714 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: HANSEL WRIGHT<br>Abstract: 817 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: ISOM R CHISUM<br>Abstract: 176 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: THOMAS O BAKER<br>Abstract: 898 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, RON, Agreement No. 144756001<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN MILLER<br>Abstract: 536 (6.5 ACRES) Legal Segment (6.5 / 0 acres)<br>Metes & Bound: 6.5 ACRES OF LAND, MORE OR LESS, LOCATED IN THE BENJAMIN MILLER SURVEY, A-536, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS LOT #3 IN A PARTITION DEED DATED JANUARY 13, 1953, FROM J. W. BROWN, ET AL TO EACH OTHER, RECORDED IN VOLUME 495, PAGE 75 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (21.89 ACRES) Legal Segment (21.89 / 0 acres)<br>Metes & Bound: 21.89 ACRES OF LAND, MORE OR LESS, LOCATED IN THE F. W. JOHNSON SURVEY, A-447, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED DECEMBER 2,1957 FROM ROY BROWN, ET AL TO H. H. TRUELOCK RECORDED IN VOLUME 618, PAGE 443 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, MILDRED, Agreement No. 144756002<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (21.89 ACRES) Legal Segment (21.89 / 0 acres)<br>Metes & Bound: 21.89 ACRES OF LAND, MORE OR LESS, LOCATED IN THE F. W. JOHNSON SURVEY, A-447, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED DECEMBER 2,1957 FROM ROY BROWN, ET AL TO H. H. TRUELOCK RECORDED IN VOLUME 618, PAGE 443 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, PHILLIP, Agreement No. 144756003<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN MILLER<br>Abstract: 536 (6.5 ACRES) Legal Segment (6.5 / 0 acres)<br>Metes & Bound: 6.5 ACRES OF LAND, MORE OR LESS, LOCATED IN THE BENJAMIN MILLER SURVEY, A-536, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS LOT #3 IN A PARTITION DEED DATED JANUARY 13, 1953, FROM J. W. BROWN, ET AL TO EACH OTHER, RECORDED IN VOLUME 495, PAGE 75 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (21.89 ACRES) Legal Segment (21.89 / 0 acres)<br>Metes & Bound: 21.89 ACRES OF LAND, MORE OR LESS, LOCATED IN THE F. W. JOHNSON SURVEY, A-447, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED DECEMBER 2,1957 FROM ROY BROWN, ET AL TO H. H. TRUELOCK RECORDED IN VOLUME 618, PAGE 443 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOFFMAN, SHARON CRAWFORD, Agreement No. 144756004<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN MILLER<br>Abstract: 536 (6.5 ACRES) Legal Segment (6.5 / 0 acres)<br>Metes & Bound: 6.5 ACRES OF LAND, MORE OR LESS, LOCATED IN THE BENJAMIN MILLER SURVEY, A-536, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS LOT #3 IN A PARTITION DEED DATED JANUARY 13, 1953, FROM J. W. BROWN, ET AL TO EACH OTHER, RECORDED IN VOLUME 495, PAGE 75 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (21.89 ACRES) Legal Segment (21.89 / 0 acres)<br>Metes & Bound: 21.89 ACRES OF LAND, MORE OR LESS, LOCATED IN THE F. W. JOHNSON SURVEY, A-447, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED DECEMBER 2,1957 FROM ROY BROWN, ET AL TO H. H. TRUELOCK RECORDED IN VOLUME 618, PAGE 443 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, DONALD L., Agreement No. 144756005<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN MILLER<br>Abstract: 536 (6.5 ACRES) Legal Segment (6.5 / 0 acres)<br>Metes & Bound: 6.5 ACRES OF LAND, MORE OR LESS, LOCATED IN THE BENJAMIN MILLER SURVEY, A-536, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS LOT #3 IN A PARTITION DEED DATED JANUARY 13, 1953, FROM J. W. BROWN, ET AL TO EACH OTHER, RECORDED IN VOLUME 495, PAGE 75 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (21.89 ACRES) Legal Segment (21.89 / 0 acres)<br>Metes & Bound: 21.89 ACRES OF LAND, MORE OR LESS, LOCATED IN THE F. W. JOHNSON SURVEY, A-447, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED DECEMBER 2,1957 FROM ROY BROWN, ET AL TO H. H. TRUELOCK RECORDED IN VOLUME 618, PAGE 443 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DEUTSER, DOUGLAS ALAN. Agreement No. 144757001<br>USA/TEXAS/RUSK<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (259.262 ACRES) Legal Segment (259.262 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (60.738 ACRES) Legal Segment (60.738 / 0 acres) 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY 007 GT WALDROP GU SURFACE TO 10.875' SURFACE TO 10.875'<br>Metes & Bound: 60.738 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS O | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEUTSER, DOUGLAS ALAN. Agreement No. 144757001<br>USA/TEXAS/RUSK DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Abstract: 868 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEUTSER, DOUGLAS ALAN. Agreement No. 144757001<br>USA/TEXAS/RUSK LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS USA/Texas/Rusk<br>Survey: HAMAN M GOINS<br>Abstract: 348 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY 007 GT WALDROP GU SURFACE TO 10.875' SURFACE TO 10.875'<br>Metes & Bound: 60.738 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FRO | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SIGMAN, JENNIFER DENISE, Agreement No. 144757002<br>USA/TEXAS/RUSK<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (320 ACRES) Legal Segment (320 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10,875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 728 (200 ACRES) Legal Segment (200 / 0 acres)<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (306.13 ACRES) Legal Segment (306.13 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIGMAN, JENNIFER DENISE, Agreement No. 144757002<br>USA/TEXAS/RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10,875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 865 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres)<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Abstract: 868 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RU | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SIGMAN, DEANNA JOY, Agreement No. 144757003<br>USA/TEXAS/RUSK<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (320 ACRES) Legal Segment (320 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10,875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 728 (200 ACRES) Legal Segment (200 / 0 acres)<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (306.13 ACRES) Legal Segment (306.13 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIGMAN, DEANNA JOY, Agreement No. 144757003<br>USA/TEXAS/RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10,875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 865 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres)<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Abstract: 868 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RU | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                                    SCHEDULE A - REAL PROPERTY                                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FELISSE, MICHELLE SIGMAN, Agreement No. 144757004<br>USA/TEXAS/RUSK<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (320 ACRES) Legal Segment (320 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10.875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 728 (200 ACRES) Legal Segment (200 / 0 acres) 003 MM WILLIAMSON GU 200 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (306.13 ACRES) Legal Segment (306.13 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FELISSE, MICHELLE SIGMAN, Agreement No. 144757004<br>USA/TEXAS/RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418. RUSK COUNTY, TEXAS AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10.875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 865 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348. RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 003 MM WILLIAMSON GU 200 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FELISSE, MICHELLE SIGMAN, Agreement No. 144757004<br>USA/TEXAS/RUSK | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KANTON, LENA WOLFE, A/K/A LENA CANTON, Agreement No. 144757005<br>USA/TEXAS/RUSK<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (259.262 / 0 acres) Legal Segment (259.262 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (60.738 ACRES) Legal Segment (60.738 / 0 acres) 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY 007 GT WALDROP GU SURFACE TO 10.875' SURFACE TO 10.875'<br>Metes & Bound: 60.738 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS O | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KANTON, LENA WOLFE, A/K/A LENA CANTON, Agreement No. 144757005<br>USA/TEXAS/RUSK DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Abstract: 868 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KANTON, LENA WOLFE, A/K/A LENA CANTON, Agreement No. 144757005<br>USA/TEXAS/RUSK LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS USA/Texas/Rusk<br>Survey: HAMAN M GOINS<br>Abstract: 348 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 007 GT WALDROP GU SURFACE TO 10.875' SURFACE TO 10.875' 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY<br>Metes & Bound: 60.738 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FRO | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GUYNES, GAIL, Agreement No. 144757006<br>USA/TEXAS/RUSK<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 007 GT WALDROP GU SURFACE TO 10,875' SURFACE TO 10,875' 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY 007 GT WALDROP GU SURFACE TO 10,875' SURFACE TO 10,875'<br>Metes & Bound: TO BE COMPLETED LATER (259.262 ACRES) Legal Segment (259.262 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 728 (200 ACRES) Legal Segment (200 / 0 acres)<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUYNES, GAIL, Agreement No. 144757006<br>USA/TEXAS/RUSK acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 007 GT WALDROP GU SURFACE TO 10,875' SURFACE TO 10,875' 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY 007 GT WALDROP GU SURFACE TO 10,875' SURFACE TO 10,875'<br>Metes & Bound: TO BE COMPLETED LATER Legal Segment (0 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 865 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUYNES, GAIL, Agreement No. 144757006<br>USA/TEXAS/RUSK TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 008 BEARD/TAYLOR HAY GU SURFACE TO 10,875' SURFACE TO 10,875'<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**               **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LAGRONE, JANIS PLUNKETT, Agreement No. 144757007<br>USA/TEXAS/RUSK<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT From 0 feet to 99999 feet<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT From 0 feet to 99999 feet<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (259.262 ACRES) Legal Segment (259.262 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (60.738 ACRES) Legal Segment (60.738 / 0 acres) 008 BEARD/TAYLOR HAY GU SURFACE TO 10.875' SURFACE TO 10.875'<br>BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY 007 GT WALDROP GU SURFACE TO 10.875' SURFACE TO 10.875'<br>Metes & Bound: 60.738 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAGRONE, JANIS PLUNKETT, Agreement No. 144757007<br>USA/TEXAS/RUSK TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres)<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Abstract: 868 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT From 0 feet to 99999 feet<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          **SCHEDULE A – REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LAGRONE, JANIS PLUNKETT, Agreement No. 144757007<br>USA/TEXAS/RUSK SURVEY; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>USA/Texas/Rusk<br>Survey: HAMAN M GOINS<br>Abstract: 348 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT From 0 feet to 99999 feet<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT From 0 feet to 99999 feet<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY 007 GT WALDROP GU SURFACE TO 10,875' SURFACE TO 10,875'<br>Metes & Bound: 60.738 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor L.W. SUGAR LIMITED PARTNERSHIP, Agreement No. 144757008<br>USA/TEXAS/RUSK<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (320 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10,875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 728 (200 ACRES) Legal Segment (200 / 0 acres)<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (306.13 ACRES) Legal Segment (306.13 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor L.W. SUGAR LIMITED PARTNERSHIP, Agreement No. 144757008<br>USA/TEXAS/RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10,875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 865 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres)<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Abstract: 868 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHLUETER, SUSAN WOLFE, Agreement No. 144757009<br>USA/TEXAS/RUSK<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (259.262 ACRES) Legal Segment (259.262 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (60.738 ACRES) Legal Segment (60.738 / 0 acres) 007 GT WALDROP GU SURFACE TO 10,875' SURFACE TO 10,875' 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY<br>Metes & Bound: 60.738 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS O | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SCHLUETER, SUSAN WOLFE, Agreement No. 144757009<br>USA/TEXAS/RUSK DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Abstract: 868 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHLUETER, SUSAN WOLFE, Agreement No. 144757009<br>USA/TEXAS/RUSK LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS USA/Texas/Rusk<br>Survey: HAMAN M GOINS<br>Abstract: 348 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 008 BEARD/TAYLOR HAY GU SURFACE TO 10.875' SURFACE TO 10.875'<br>Metes & Bound: 60.738 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FRO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLEHER, JEANIE DEUTSER, Agreement No. 144757010<br>USA/TEXAS/RUSK<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (259.262 ACRES) Legal Segment (259.262 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (60.738 / 0 acres) 007 GT WALDROP GU SURFACE TO 10.875' SURFACE TO 10.875' 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY<br>Metes & Bound: 60.738 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS O | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KELLEHER, JEANIE DEUTSER, Agreement No. 144757010<br>USA/TEXAS/RUSK DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS<br>Abstract: 868 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLEHER, JEANIE DEUTSER, Agreement No. 144757010<br>USA/TEXAS/RUSK LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS USA/Texas/Rusk<br>Survey: HAMAN M GOINS<br>Abstract: 348 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 007 GT WALDROP GU SURFACE TO 10,875' SURFACE TO 10,875' 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY)<br>Metes & Bound: 60.738 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FRO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEIGELSON, JULIUS D., Agreement No. 144757011<br>USA/TEXAS/RUSK<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (320 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10,875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 728 (200 ACRES) Legal Segment (200 / 0 acres)<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (306.13 ACRES) Legal Segment (306.13 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FEIGELSON, JULIUS D., Agreement No. 144757011<br>USA/TEXAS/RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10,875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P. C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 865 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres)<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Abstract: 868 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRACHFIELD COMPANY, L.P., Agreement No. 144757012<br>USA/TEXAS/RUSK<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (259.262 ACRES) Legal Segment (259.262 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (60.738 ACRES) Legal Segment (60.738 / 0 acres) 007 GT WALDROP GU SURFACE TO 10,875' SURFACE TO 10,875' 008 BEARD /TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY<br>Metes & Bound: 60.738 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS O | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRACHFIELD COMPANY, L.P., Agreement No. 144757012<br>USA/TEXAS/RUSK DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Abstract: 868 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRACHFIELD COMPANY, L.P., Agreement No. 144757012<br>USA/TEXAS/RUSK LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS USA/Texas/Rusk<br>Survey: HAMAN M GOINS<br>Abstract: 348 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 007 GT WALDROP GU SURFACE TO 10,875' SURFACE TO 10,875' 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY<br>Metes & Bound: 60.738 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FRO | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WOLFE, ALFRED S., GST NON-EXEMPT MARITAL TRUST, Agreement No. 144757013<br>USA/TEXAS/RUSK<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (320 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10.875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 728 (200 ACRES) Legal Segment (200 / 0 acres) 003 MM WILLIAMSON GU 200 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (306.13 ACRES) Legal Segment (306.13 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOLFE, ALFRED S., GST NON-EXEMPT MARITAL TRUST, Agreement No. 144757013<br>USA/TEXAS/RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10.875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 865 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 003 MM WILLIAMSON GU 200 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOLFE, ALFRED S., GST NON-EXEMPT MARITAL TRUST, Agreement No. 144757013<br>USA/TEXAS/RUSK | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COWAN, ROBERT JONES, TRUST, CREATED 02/03/1995, Agreement No. 144757014<br>USA/TEXAS/RUSK<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES OF LAND, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE SOUTHEAST CORNER OF THE DOLORES CORTINAS AND THE SOUTHWEST CORNER OF THE P. C. HAWKINS 320 ACRE SURVEY THENCE NORTH WITH THE EAST LINE OF THE CORTINAS LEAGUE AT 1505 VRS. PASS THE NORTHWEST CORNER OF THE P.C. HAWKINS SURVEY AND AT 2905 VRS. TO THE NORTHWEST CORNER OF THE ROBERT WYATT 181 ACRES SURVEY AND SOUTHWEST CORNER OF THE WM. MCKNIGHT SURVEY THENCE EAST AT 710 VARAS PAST THE NORTHWEST CORNER OF THE H. N. GOINS 288 ACRE SURVEY AND NORTHEAST CORNER OF THE ROBERT WYATT 181 ACRE SURVEY, AND AT 1200 VARAS TO THE NORTHEAST CORNER OF SAID H. N. GOINS SURVEY ON THE WEST LINE OF THE ROBERT WYATT 320 ACRE PRE-EMPTION SURVEY THENCE NORTH WITH THE WEST LINE OF SAID WYATT SURVEY 50 VARAS TO ITS NORTHWEST CORNER THENCE EAST WITH THE NORTH LINE OF SAID WYATT SURVEY 1080 VARAS TO THE NORTHEAST CORNER OF A 200 ACRE TRACT MADE IN PARTITION OF THE ROBERT WYATT SURVEY AND NORTHWEST CORNER OF THE MARK WYATT 120 ACRE TRACT; THENCE SOUTH 1045 1/2 VARAS TO THE SOUTHEAST CORNER OF SAID 200 ACRE TRACT THENCE WEST 1080 VARAS TO ITS SOUTHWEST CORNER OR SAID 200 ACRE TRACT ON THE WEST LINE OF THE ROBERT WYATT PRE-EMPTION SURVEY THENCE SOUTH AT 400 VARAS PAST THE NORTHEAST CORNER OF THE P. C. HAWKINS SURVEY AND AT 1905 VARAS TO THE SOUTHEAST CORNER OF THE SAME; THENCE WEST 1200 VARAS TO THE PLACE OF BEGINNING, INCLOSING ACCORDING TO THE PATENTS DESCRIBING THE WHOLE SURVEY, AND THE DEEDS DESCRIBING PACTS OF THE SURVEYS UNDER WHICH LESSOR HOLDS; 200 ACRES IN THE NORTHWEST CORNER OF THE ROBT. WYATT PRE-EMPTION SURVEY; 181 ACRES BEING ALL THE ROBT. WYATT 181 ACRE TRACT; 320 ACRES BEING THE WHOLE OF THE P.C. HAWKINS 3420 ACRE SURVEY; 125.13 ACRES OF THE H. M. GOIN SURVEY LYING IMMEDIATELY NORTH OF P. C. HAWKINS SURVEY, CONTAINING IN ALL 826.13 ACRES OF LAND, MORE OR LESS, LOCATED IN PANOLA AND RUSK COUNTIES, TEXAS.<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF826.13 ACRES OF LAND, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE SOUTHEAST CORNER OF THE DOLORES CORTINAS AND THE SOUTHWEST CORNER OF THE P. C. HAWKINS 320 ACRE SURVEY THENCE NORTH WITH THE EAST LINE OF THE CORTINAS LEAGUE AT 1505 VRS. PASS THE NORTHWEST CORNER OF THE ROBERT WYATT 181 ACRES SURVEY AND AT 2905 VRS. TO THE NORTHWEST CORNER OF THE ROBERT WYATT 181 ACRES SURVEY AND SOUTHWEST CORNER OF THE WM. MCKNIGHT SURVEY THENCE EAST AT 710 VARAS PAST THE NORTHWEST CORNER OF THE H. N. GOINS 288 ACRE SURVEY AND NORTHEAST CORNER OF THE ROBERT WYATT 181 ACRE SURVEY, AND AT 1200 VARAS TO THE NORTHEAST CORNER OF SAID H. N. GOINS SURVEY ON THE WEST LINE OF THE ROBERT WYATT 320 ACRE PRE-EMPTION SURVEY THENCE NORTH WITH THE WEST LINE OF SAID | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COWAN, ROBERT JONES, TRUST, CREATED 02/03/1995, Agreement No. 144757014<br>USA/TEXAS/RUSK GOIN SURVEY LYING IMMEDIATELY NORTH OF P. C. HAWKINS SURVEY, CONTAINING IN ALL 826.13 ACRES OF LAND, MORE OR LESS, LOCATED IN PANOLA AND RUSK COUNTIES, TEXAS. (259.262 ACRES) Legal Segment (259.262 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES OF LAND, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE SOUTHEAST CORNER OF THE DOLORES CORTINAS AND THE SOUTHWEST CORNER OF THE P. C. HAWKINS 320 ACRE SURVEY THENCE NORTH WITH THE EAST LINE OF THE CORTINAS LEAGUE AT 1505 VRS. PASS THE NORTHWEST CORNER OF THE P.C. HAWKINS SURVEY AND AT 2905 VRS. TO THE NORTHWEST CORNER OF THE ROBERT WYATT 181 ACRES SURVEY AND SOUTHWEST CORNER OF THE WM. MCKNIGHT SURVEY THENCE EAST AT 710 VARAS PAST THE NORTHWEST CORNER OF THE H. N. GOINS 288 ACRE SURVEY AND NORTHEAST CORNER OF THE ROBERT WYATT 181 ACRE SURVEY, AND AT 1200 VARAS TO THE NORTHEAST CORNER OF SAID H. N. GOINS SURVEY ON THE WEST LINE OF THE ROBERT WYATT 320 ACRE PRE-EMPTION SURVEY THENCE NORTH WITH THE WEST LINE OF SAID WYATT SURVEY 50 VARAS TO ITS NORTHWEST CORNER THENCE EAST WITH THE NORTH LINE OF SAID WYATT SURVEY 1080 VARAS TO THE NORTHEAST CORNER OF A 200 ACRE TRACT MADE IN PARTITION OF THE ROBERT WYATT SURVEY AND NORTHWEST CORNER OF THE MARK WYATT 120 ACRE TRACT; THENCE SOUTH 1045 1/2 VARAS TO THE SOUTHEAST CORNER OF SAID 200 ACRE TRACT THENCE WEST 1080 VARAS TO ITS SOUTHWEST CORNER OR SAID 200 ACRE TRACT ON THE WEST LINE OF THE ROBERT WYATT PRE-EMPTION SURVEY THENCE SOUTH AT 400 VARAS PAST THE NORTHEAST CORNER OF THE P. C. HAWKINS SURVEY AND AT 1905 VARAS TO THE SOUTHEAST CORNER OF THE SAME; THENCE WEST 1200 VARAS TO THE PLACE OF BEGINNING, INCLOSING ACCORDING TO THE PATENTS DESCRIBING THE WHOLE SURVEY, AND THE DEEDS DESCRIBING PACTS OF THE SURVEYS UNDER WHICH LESSOR HOLDS; 200 ACRES IN THE NORTHWEST CORNER OF THE ROBT. WYATT PRE-EMPTION SURVEY; 181 ACRES BEING ALL THE ROBT. WYATT 181 ACRE TRACT; 320 ACRES BEING THE WHOLE OF THE P.C. HAWKINS 3420 ACRE SURVEY; 125.13 ACRES OF THE H. M. GOIN SURVEY LYING IMMEDIATELY NORTH OF P. C. HAWKINS SURVEY, CONTAINING IN ALL 826.13 ACRES OF LAND, MORE OR LESS, LOCATED IN PANOLA AND RUSK COUNTIES, TEXAS. (60.738 ACRES) Legal Segment (60.738 / 0 acres) 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY 007 GT WALDROP GU SURFACE TO 10.875' SURFACE TO 10.875'<br>Metes & Bound: 60.738 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES OF LAND, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE SOUTHEAST CORNER OF THE DOLORES CORTINAS AND THE SOUTHWEST CORNER OF THE P. C. HAWKINS 320 ACRE SURVEY THENCE NORTH WITH THE EAST LINE OF THE CORTINAS LEAGUE AT 1505 VRS. PASS THE NORTHWEST CORNER OF THE P.C. HAWKINS SURVEY AND AT 2905 VRS. TO THE NORTHWEST CORNER OF THE ROBERT WYATT 181 ACRES SURVEY AND | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COWAN, ROBERT JONES, TRUST, CREATED 02/03/1995, Agreement No. 144757014 USA/TEXAS/RUSK INCLOSING ACCORDING TO THE PATENTS DESCRIBING THE WHOLE SURVEY, AND THE DEEDS DESCRIBING PACTS OF THE SURVEYS UNDER WHICH LESSOR HOLDS; 200 ACRES IN THE NORTHWEST CORNER OF THE ROBT. WYATT PRE-EMPTION SURVEY; 181 ACRES BEING ALL THE ROBT. WYATT 181 ACRE TRACT; 320 ACRES BEING THE WHOLE OF THE P.C. HAWKINS 3420 ACRE SURVEY; 125.13 ACRES OF THE H. M. GOIN SURVEY LYING IMMEDIATELY NORTH OF P. C. HAWKINS SURVEY, CONTAINING IN ALL 826.13 ACRES OF LAND, MORE OR LESS, LOCATED IN PANOLA AND RUSK COUNTIES, TEXAS.<br>Survey: ROBERT WYATT<br>Abstract: 728 (200 ACRES) Legal Segment (200 / 0 acres)<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, OUT OF 826.13 ACRES OF LAND, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE SOUTHEAST CORNER OF THE DOLORES CORTINAS AND THE SOUTHWEST CORNER OF THE P. C. HAWKINS 320 ACRE SURVEY THENCE NORTH WITH THE EAST LINE OF THE CORTINAS LEAGUE AT 1505 VRS. PASS THE NORTHWEST CORNER OF THE P.C. HAWKINS SURVEY AND AT 2905 VRS. TO THE NORTHWEST CORNER OF THE ROBERT WYATT 181 ACRES SURVEY AND SOUTHWEST CORNER OF THE WM. MCKNIGHT SURVEY THENCE EAST AT 710 VARAS PAST THE NORTHWEST CORNER OF THE H. N. GOINS 288 ACRE SURVEY AND NORTHEAST CORNER OF THE ROBERT WYATT 181 ACRE SURVEY, AND AT 1200 VARAS TO THE NORTHEAST CORNER OF SAID H. N. GOINS SURVEY ON THE WEST LINE OF THE ROBERT WYATT 320 ACRE PRE-EMPTION SURVEY THENCE NORTH WITH THE WEST LINE OF SAID WYATT SURVEY 50 VARAS TO ITS NORTHWEST CORNER THENCE EAST WITH THE NORTH LINE OF SAID WYATT SURVEY 1080 VARAS TO THE NORTHEAST CORNER OF A 200 ACRE TRACT MADE IN PARTITION OF THE ROBERT WYATT SURVEY AND NORTHWEST CORNER OF THE MARK WYATT 120 ACRE TRACT; THENCE SOUTH 1045 1/2 VARAS TO THE SOUTHEAST CORNER OF SAID 200 ACRE TRACT THENCE WEST 1080 VARAS TO ITS SOUTHWEST CORNER OR SAID 200 ACRE TRACT ON THE WEST LINE OF THE ROBERT WYATT PRE-EMPTION SURVEY THENCE SOUTH AT 400 VARAS PAST THE NORTHEAST CORNER OF THE P. C. HAWKINS SURVEY AND AT 1905 VARAS TO THE SOUTHEAST CORNER OF THE SAME; THENCE WEST 1200 VARAS TO THE PLACE OF BEGINNING, INCLOSING ACCORDING TO THE PATENTS DESCRIBING THE WHOLE SURVEY, AND THE DEEDS DESCRIBING PACTS OF THE SURVEYS UNDER WHICH LESSOR HOLDS; 200 ACRES IN THE NORTHWEST CORNER OF THE ROBT. WYATT PRE-EMPTION SURVEY; 181 ACRES BEING ALL THE ROBT. WYATT 181 ACRE TRACT; 320 ACRES BEING THE WHOLE OF THE P.C. HAWKINS 3420 ACRE SURVEY; 125.13 ACRES OF THE H. M. GOIN SURVEY LYING IMMEDIATELY NORTH OF P. C. HAWKINS SURVEY, CONTAINING IN ALL 826.13 ACRES OF LAND, MORE OR LESS, LOCATED IN PANOLA AND RUSK COUNTIES, TEXAS. (306.13 ACRES) Legal Segment (306.13 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES OF LAND, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE SOUTHEAST CORNER OF THE DOLORES CORTIN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COWAN, ROBERT JONES, TRUST, CREATED 02/03/1995, Agreement No. 144757014 USA/TEXAS/RUSK OF THE H. N. GOINS 288 ACRE SURVEY AND NORTHEAST CORNER OF THE ROBERT WYATT 181 ACRE SURVEY, AND AT 1200 VARAS TO THE NORTHEAST CORNER OF SAID H. N. GOINS SURVEY ON THE WEST LINE OF THE ROBERT WYATT 320 ACRE PRE-EMPTION SURVEY THENCE NORTH WITH THE WEST LINE OF SAID WYATT SURVEY 50 VARAS TO ITS NORTHWEST CORNER THENCE EAST WITH THE NORTH LINE OF SAID WYATT SURVEY 1080 VARAS TO THE NORTHEAST CORNER OF A 200 ACRE TRACT MADE IN PARTITION OF THE ROBERT WYATT SURVEY AND NORTHWEST CORNER OF THE MARK WYATT 120 ACRE TRACT; THENCE SOUTH 1045 1/2 VARAS TO THE SOUTHEAST CORNER OF SAID 200 ACRE TRACT ON THE WEST LINE OF THE ROBERT WYATT PRE-EMPTION SURVEY THENCE SOUTH AT 400 VARAS PAST THE NORTHEAST CORNER OF THE P. C. HAWKINS SURVEY AND AT 1905 VARAS TO THE SOUTHEAST CORNER OF THE SAME; THENCE WEST 1200 VARAS TO THE PLACE OF BEGINNING, INCLOSING ACCORDING TO THE PATENTS DESCRIBING THE WHOLE SURVEY, AND THE DEEDS DESCRIBING PACTS OF THE SURVEYS UNDER WHICH LESSOR HOLDS; 200 ACRES IN THE NORTHWEST CORNER OF THE ROBT. WYATT PRE-EMPTION SURVEY; 181 ACRES BEING ALL THE ROBT. WYATT 181 ACRE TRACT; 320 ACRES BEING THE WHOLE OF THE P.C. HAWKINS 3420 ACRE SURVEY; 125.13 ACRES OF THE H. M. GOIN SURVEY LYING IMMEDIATELY NORTH OF P. C. HAWKINS SURVEY, CONTAINING IN ALL 826.13 ACRES OF LAND, MORE OR LESS, LOCATED IN PANOLA AND RUSK COUNTIES, TEXAS.<br>Abstract: 868 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES OF LAND, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE SOUTHEAST CORNER OF THE DOLORES CORTINAS AND THE SOUTHWEST CORNER OF THE P. C. HAWKINS 320 ACRE SURVEY THENCE NORTH WITH THE EAST LINE OF THE CORTINAS LEAGUE AT 1505 VRS. PASS THE NORTHWEST CORNER OF THE P.C. HAWKINS SURVEY AND AT 2905 VRS. TO THE NORTHWEST CORNER OF THE ROBERT WYATT 181 ACRES SURVEY AND SOUTHWEST CORNER OF THE WM. MCKNIGHT SURVEY THENCE EAST AT 710 VARAS PAST THE NORTHWEST CORNER OF THE H. N. GOINS 288 ACRE SURVEY AND NORTHEAST CORNER OF THE ROBERT WYATT 181 ACRE SURVEY, AND AT 1200 VARAS TO THE NORTHEAST CORNER OF SAID H. N. GOINS SURVEY ON THE WEST LINE OF THE ROBERT WYATT 320 ACRE PRE-EMPTION SURVEY THENCE NORTH WITH THE WEST LINE OF SAID WYATT SURVEY 50 VARAS TO ITS NORTHWEST CORNER THENCE EAST WITH THE NORTH LINE OF SAID WYATT SURVEY 1080 VARAS TO THE NORTHEAST CORNER OF A 200 ACRE TRACT MADE IN PARTITION OF THE ROBERT WYATT SURVEY AND NORTHWEST CORNER OF THE MARK WYATT 120 ACRE TRACT; THENCE SOUTH 1045 1/2 VARAS TO THE SOUTHEAST CORNER OF SAID 200 ACRE TRACT THENCE WEST 1080 VARAS TO ITS SOUTHWEST CORNER OR SAID 200 ACRE TRACT ON THE WEST LINE OF THE ROBERT WYATT PRE-EMPTION SURVEY THENCE SOUTH AT 400 VARAS PAST THE NORTHEAST CORNER OF THE P. C. HAWKINS SURVEY AND AT 1905 VARAS TO THE SOUTHEAST CORNER OF THE SAME; THENCE WEST 1200 VARAS TO THE PLACE OF BEGINNING, INCLOSING ACCORDING TO THE PATENTS DESCRIBI | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COWAN, ROBERT JONES, TRUST, CREATED 02/03/1995, Agreement No. 144757014 USA/TEXAS/RUSK OF THE MARK WYATT 120 ACRE TRACT; THENCE SOUTH 1045 1/2 ACRE TRACT; THENCE SOUTH 1045 1/2 VARAS TO ITS SOUTHWEST CORNER OR SAID 200 ACRE TRACT ON THE WEST LINE OF THE ROBERT WYATT PRE-EMPTION SURVEY THENCE SOUTH AT 400 VARAS PAST THE NORTHEAST CORNER OF THE P. C. HAWKINS SURVEY AND AT 1905 VARAS TO THE SOUTHEAST CORNER OF THE SAME; THENCE WEST 1200 VARAS TO THE PLACE OF BEGINNING, INCLOSING ACCORDING TO THE PATENTS DESCRIBING THE WHOLE SURVEY, AND THE DEEDS DESCRIBING PACTS OF THE SURVEYS UNDER WHICH LESSOR HOLDS; 200 ACRES IN THE NORTHWEST CORNER OF THE ROBT. WYATT PRE-EMPTION SURVEY; 181 ACRES BEING ALL THE ROBT. WYATT 181 ACRE TRACT; 320 ACRES BEING THE WHOLE OF THE P.C. HAWKINS 3420 ACRE SURVEY; 125.13 ACRES OF THE H. M. GOIN SURVEY LYING IMMEDIATELY NORTH OF P. C. HAWKINS SURVEY, CONTAINING IN ALL 826.13 ACRES OF LAND, MORE OR LESS, LOCATED IN PANOLA AND RUSK COUNTIES, TEXAS. Legal Segment (0 / 0 acres) 007 GT WALDROP GU SURFACE TO 10,875' SURFACE TO 10,875' 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY<br>Metes & Bound: 60.738 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES OF LAND, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE SOUTHEAST CORNER OF THE DOLORES CORTINAS AND THE SOUTHWEST CORNER OF THE P. C. HAWKINS 320 ACRE SURVEY THENCE NORTH WITH THE EAST LINE OF THE CORTINAS LEAGUE AT 1505 VRS. PASS THE NORTHWEST CORNER OF THE P.C. HAWKINS SURVEY AND AT 2905 VRS. TO THE NORTHWEST CORNER OF THE ROBERT WYATT 181 ACRES SURVEY AND SOUTHWEST CORNER OF THE WM. MCKNIGHT SURVEY THENCE EAST AT 710 VARAS PAST THE NORTHWEST CORNER OF THE H. N. GOINS 288 ACRE SURVEY AND NORTHEAST CORNER OF THE ROBERT WYATT 181 ACRE SURVEY, AND AT 1200 VARAS TO THE NORTHEAST CORNER OF SAID H. N. GOINS SURVEY ON THE WEST LINE OF THE ROBERT WYATT 320 ACRE PRE-EMPTION SURVEY THENCE NORTH WITH THE WEST LINE OF SAID WYATT SURVEY 50 VARAS TO ITS NORTHWEST CORNER THENCE EAST WITH THE NORTH LINE OF SAID WYATT SURVEY 1080 VARAS TO THE NORTHEAST CORNER OF A 200 ACRE TRACT MADE IN PARTITION OF THE ROBERT WYATT SURVEY AND NORTHWEST CORNER OF THE MARK WYATT 120 ACRE TRACT; THENCE SOUTH 1045 1/2 VARAS TO THE SOUTHEAST CORNER OF SAID 200 ACRE TRACT THENCE WEST 1080 VARAS TO ITS SOUTHWEST CORNER OR SAID 200 ACRE TRACT ON THE WEST LINE OF THE ROBERT WYATT PRE-EMPTION SURVEY THENCE SOUTH AT 400 VARAS PAST THE NORTHEAST CORNER OF THE P. C. HAWKINS SURVEY AND AT 1905 VARAS TO THE SOUTHEAST CORNER OF THE SAME; THENCE WEST 1200 VARAS TO THE PLACE OF BEGINNING, INCLOSING ACCORDING TO THE PATENTS DESCRIBING THE WHOLE SURVEY, AND THE DEEDS DESCRIBING PACTS OF THE SURVEYS UNDER WHICH LESSOR HOLDS; 200 ACRES IN THE NORTHWEST CORNER OF THE ROBT. WYATT PRE-EMPTION SURVEY; 181 ACRES BEING ALL THE ROBT. WYATT 181 ACRE TRACT; 320 ACRES BEING THE WHOLE OF THE P.C. HAWKINS 3420 ACRE SURVEY; 125.13 ACRES OF THE H. M. GOI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COWAN, ROBERT JONES, TRUST, CREATED 02/03/1995, Agreement No. 144757014 USA/TEXAS/RUSK OF THE ROBERT WYATT 320 ACRE PRE-EMPTION SURVEY THENCE NORTH WITH THE WEST LINE OF SAID WYATT SURVEY 50 VARAS TO ITS NORTHWEST CORNER THENCE EAST WITH THE NORTH LINE OF SAID WYATT SURVEY 1080 VARAS TO THE NORTHEAST CORNER OF A 200 ACRE TRACT MADE IN PARTITION OF THE ROBERT WYATT SURVEY AND NORTHWEST CORNER OF THE MARK WYATT 120 ACRE TRACT; THENCE SOUTH 1045 1/2 VARAS TO THE SOUTHEAST CORNER OF SAID 200 ACRE TRACT THENCE WEST 1080 VARAS TO ITS SOUTHWEST CORNER OR SAID 200 ACRE TRACT ON THE WEST LINE OF THE ROBERT WYATT PRE-EMPTION SURVEY THENCE SOUTH AT 400 VARAS PAST THE NORTHEAST CORNER OF THE P. C. HAWKINS SURVEY AND AT 1905 VARAS TO THE SOUTHEAST CORNER OF THE SAME; THENCE WEST 1200 VARAS TO THE PLACE OF BEGINNING, INCLOSING ACCORDING TO THE PATENTS DESCRIBING THE WHOLE SURVEY, AND THE DEEDS DESCRIBING PACTS OF THE SURVEYS UNDER WHICH LESSOR HOLDS; 200 ACRES IN THE NORTHWEST CORNER OF THE ROBT. WYATT PRE-EMPTION SURVEY; 181 ACRES BEING ALL THE ROBT. WYATT 181 ACRE TRACT; 320 ACRES BEING THE WHOLE OF THE P.C. HAWKINS 3420 ACRE SURVEY; 125.13 ACRES OF THE H. M. GOIN SURVEY LYING IMMEDIATELY NORTH OF P. C. HAWKINS SURVEY, CONTAINING IN ALL 826.13 ACRES OF LAND, MORE OR LESS, LOCATED IN PANOLA AND RUSK COUNTIES, TEXAS.<br>Survey: ROBERT WYATT<br>Abstract: 865 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES OF LAND, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE SOUTHEAST CORNER OF THE DOLORES CORTINAS AND THE SOUTHWEST CORNER OF THE P. C. HAWKINS 320 ACRE SURVEY THENCE NORTH WITH THE EAST LINE OF THE CORTINAS LEAGUE AT 1505 VRS. PASS THE NORTHWEST CORNER OF THE P.C. HAWKINS SURVEY AND AT 2905 VRS. TO THE NORTHWEST CORNER OF THE ROBERT WYATT 181 ACRES SURVEY AND SOUTHWEST CORNER OF THE WM. MCKNIGHT SURVEY THENCE EAST AT 710 VARAS PAST THE NORTHWEST CORNER OF THE H. N. GOINS 288 ACRE SURVEY AND NORTHEAST CORNER OF THE ROBERT WYATT 181 ACRE SURVEY, AND AT 1200 VARAS TO THE NORTHEAST CORNER OF SAID H. N. GOINS SURVEY ON THE WEST LINE OF THE ROBERT WYATT 320 ACRE PRE-EMPTION SURVEY THENCE NORTH WITH THE WEST LINE OF SAID WYATT SURVEY 50 VARAS TO ITS NORTHWEST CORNER THENCE EAST WITH THE NORTH LINE OF SAID WYATT SURVEY 1080 VARAS TO THE NORTHEAST CORNER OF A 200 ACRE TRACT MADE IN PARTITION OF THE ROBERT WYATT SURVEY AND NORTHWEST CORNER OF THE MARK WYATT 120 ACRE TRACT; THENCE SOUTH 1045 1/2 VARAS TO THE SOUTHEAST CORNER OF SAID 200 ACRE TRACT THENCE WEST 1080 VARAS TO ITS SOUTHWEST CORNER OR SAID 200 ACRE TRACT ON THE WEST LINE OF THE ROBERT WYATT PRE-EMPTION SURVEY THENCE SOUTH AT 400 VARAS PAST THE NORTHEAST CORNER OF THE P. C. HAWKINS SURVEY AND AT 1905 VARAS TO THE SOUTHEAST CORNER OF THE SAME; THENCE WEST 1200 VARAS TO THE PLACE OF BEGINNING, INCLOSING ACCORDING TO THE PATENTS DESCRIBING THE WHOLE SURVEY, AND THE DEEDS DESCRIBING PACTS OF THE SURVEYS UNDER WHICH LESSOR HOLDS; 200 ACRES IN THE NORTHWEST CORNER OF THE ROBT. WYATT PRE-EMPTION | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COWAN, ROBERT JONES, TRUST, CREATED 02/03/1995, Agreement No. 144757014<br>USA/TEXAS/RUSK OR SAID 200 ACRE TRACT ON THE WEST LINE OF THE ROBERT WYATT PRE-EMPTION SURVEY THENCE SOUTH AT 400 VARAS PAST THE NORTHEAST CORNER OF THE P. C. HAWKINS SURVEY AND AT 1905 VARAS TO THE SOUTHEAST CORNER OF THE SAME; THENCE WEST 1200 VARAS TO THE PLACE OF BEGINNING, INCLOSING ACCORDING TO THE PATENTS DESCRIBING THE WHOLE SURVEY, AND THE DEEDS DESCRIBING PACTS OF THE SURVEYS UNDER WHICH LESSOR HOLDS; 200 ACRES IN THE NORTHWEST CORNER OF THE ROBT. WYATT PRE-EMPTION SURVEY; 181 ACRES BEING ALL THE ROBT. WYATT 181 ACRE TRACT; 320 ACRES BEING THE WHOLE OF THE P.C. HAWKINS 3420 ACRE SURVEY; 125.13 ACRES OF THE H. M. GOIN SURVEY LYING IMMEDIATELY NORTH OF P. C. HAWKINS SURVEY, CONTAINING IN ALL 826.13 ACRES OF LAND, MORE OR LESS, LOCATED IN PANOLA AND RUSK COUNTIES, TEXAS. USA/Texas/Rusk<br>Survey: HAMAN M GOINS<br>Abstract: 348 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES OF LAND, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE SOUTHEAST CORNER OF THE DOLORES CORTINAS AND THE SOUTHWEST CORNER OF THE P. C. HAWKINS 320 ACRE SURVEY THENCE NORTH WITH THE EAST LINE OF THE CORTINAS LEAGUE AT 1505 VRS. PASS THE NORTHWEST CORNER OF THE P.C. HAWKINS SURVEY AND AT 2905 VRS. TO THE NORTHWEST CORNER OF THE ROBERT WYATT 181 ACRES SURVEY AND SOUTHWEST CORNER OF THE WM. MCKNIGHT SURVEY THENCE EAST AT 710 VARAS PAST THE NORTHWEST CORNER OF THE H. N. GOINS 288 ACRE SURVEY AND NORTHEAST CORNER OF THE ROBERT WYATT 181 ACRE SURVEY, AND AT 1200 VARAS TO THE NORTHEAST CORNER OF SAID H. N. GOINS SURVEY ON THE WEST LINE OF THE ROBERT WYATT 320 ACRE PRE-EMPTION SURVEY THENCE NORTH WITH THE WEST LINE OF SAID WYATT SURVEY 50 VARAS TO ITS NORTHWEST CORNER THENCE EAST WITH THE NORTH LINE OF SAID WYATT SURVEY 1080 VARAS TO THE NORTHEAST CORNER OF A 200 ACRE TRACT MADE IN PARTITION OF THE ROBERT WYATT SURVEY AND NORTHWEST CORNER OF THE MARK WYATT 120 ACRE TRACT; THENCE SOUTH 1045 1/2 VARAS TO THE SOUTHEAST CORNER OF SAID 200 ACRE TRACT THENCE WEST 1080 VARAS TO ITS SOUTHWEST CORNER OR SAID 200 ACRE TRACT ON THE WEST LINE OF THE ROBERT WYATT PRE-EMPTION SURVEY THENCE SOUTH AT 400 VARAS PAST THE NORTHEAST CORNER OF THE P. C. HAWKINS SURVEY AND AT 1905 VARAS TO THE SOUTHEAST CORNER OF THE SAME; THENCE WEST 1200 VARAS TO THE PLACE OF BEGINNING, INCLOSING ACCORDING TO THE PATENTS DESCRIBING THE WHOLE SURVEY, AND THE DEEDS DESCRIBING PACTS OF THE SURVEYS UNDER WHICH LESSOR HOLDS; 200 ACRES IN THE NORTHWEST CORNER OF THE ROBT. WYATT PRE-EMPTION SURVEY; 181 ACRES BEING ALL THE ROBT. WYATT 181 ACRE TRACT; 320 ACRES BEING THE WHOLE OF THE P.C. HAWKINS 3420 ACRE SURVEY; 125.13 ACRES OF THE H. M. GOIN SURVEY LYING IMMEDIATELY NORTH OF P. C. HAWKINS SURVEY, CONTAINING IN ALL 826.13 ACRES OF LAND, MORE OR LESS, LOCATED IN PANOLA AND RUSK COUNTIES, TEXAS.<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES OF L | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUNNINGHAM, JAMES E., FAMILY TRUST NO 2, Agreement No. 144757015<br>USA/TEXAS/RUSK<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres) 005 MM WILLIAMSON GU SURFACE TO 10,500' SURFACE TO 10,500' 006 BELOW 10,500' BELOW 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres) 006 BELOW 10,500' BELOW 10,500' 005 MM WILLIAMSON GU SURFACE TO 10,500' SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (259.262 ACRES) Legal Segment (259.262 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (60.738 ACRES) Legal Segment (60.738 / 0 acres) 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY 007 GT WALDROP GU SURFACE TO 10,875' SURFACE TO 10,875'<br>Metes & Bound: 60.738 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CUNNINGHAM, JAMES E., FAMILY TRUST NO 2, Agreement No. 144757015<br>USA/TEXAS/RUSK A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS USA/Texas/Rusk<br>Survey: HAMAN M GOINS<br>Abstract: 348 (0 ACRES) Legal Segment (0 / 0 acres) 006 BELOW 10,500' BELOW 10,500' 005 MM WILLIAMSON GU SURFACE TO 10,500' SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) 006 BELOW 10,500' BELOW 10,500' 005 MM WILLIAMSON GU SURFACE TO 10,500' SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 007 GT WALDROP GU SURFACE TO 10,875' SURFACE TO 10,875' 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY<br>Metes & Bound: 60.738 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING AL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUNNINGHAM, JAMES E., FAMILY TRUST NO 2, Agreement No. 144757015<br>USA/TEXAS/RUSK M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres)<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Abstract: 868 (0 ACRES) Legal Segment (0 / 0 acres) 005 MM WILLIAMSON GU SURFACE TO 10,500' SURFACE TO 10,500' 006 BELOW 10,500' BELOW 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PARHAM, JO ANN CUNNINGHAM & MICHAEL, Agreement No. 144757016<br>USA/TEXAS/RUSK<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (259.262 / 0 acres) Legal Segment (259.262 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (60.738 ACRES) Legal Segment (60.738 / 0 acres) 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY 007 GT WALDROP GU SURFACE TO 10,875' SURFACE TO 10,875'<br>Metes & Bound: 60.738 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS O | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARHAM, JO ANN CUNNINGHAM & MICHAEL, Agreement No. 144757016<br>USA/TEXAS/RUSK DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Abstract: 868 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARHAM, JO ANN CUNNINGHAM & MICHAEL, Agreement No. 144757016<br>USA/TEXAS/RUSK LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS USA/Texas/Rusk<br>Survey: HAMAN M GOINS<br>Abstract: 348 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 007 GT WALDROP GU SURFACE TO 10,875' SURFACE TO 10,875' 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY<br>Metes & Bound: 60.738 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FRO | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                SCHEDULE A - REAL PROPERTY                Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VAN LOH, KATHRYN CUNNINGHAM, Agreement No. 144757017<br>USA/TEXAS/RUSK<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (259.262 / 0 acres) Legal Segment (259.262 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (60.738 ACRES) Legal Segment (60.738 / 0 acres) 007 GT WALDROP GU SURFACE TO 10,875' SURFACE TO 10,875' 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY<br>Metes & Bound: 60.738 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS O | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAN LOH, KATHRYN CUNNINGHAM, Agreement No. 144757017<br>USA/TEXAS/RUSK DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Abstract: 868 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAN LOH, KATHRYN CUNNINGHAM, Agreement No. 144757017<br>USA/TEXAS/RUSK LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS USA/Texas/Rusk<br>Survey: HAMAN M GOINS<br>Abstract: 348 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 007 GT WALDROP GU SURFACE TO 10,875' SURFACE TO 10,875' 008 BEARD/TAYLOR HAY GU BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY<br>Metes & Bound: 60.738 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres)<br>Metes & Bound: 259.262 ACRES OUT OF 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FRO | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**  SCHEDULE A - REAL PROPERTY  Case No.  15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARDY, JENNY MARWIL, Agreement No. 144757018<br>USA/TEXAS/RUSK<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (320 ACRES) Legal Segment (320 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10.875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 728 (200 ACRES) Legal Segment (200 / 0 acres) 003 MM WILLIAMSON GU 200 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (306.13 ACRES) Legal Segment (306.13 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY, JENNY MARWIL, Agreement No. 144757018<br>USA/TEXAS/RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418. RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10.875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 865 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 003 MM WILLIAMSON GU 200 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY, JENNY MARWIL, Agreement No. 144757018<br>USA/TEXAS/RUSK | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor REMER, VERA MARWIL, Agreement No. 144757019<br>USA/TEXAS/RUSK<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (320 ACRES) Legal Segment (320 / 0 acres) 002 GT WALDROP GU & BEARD/TAYLOR HAV GU 60.738 TRT SURFACE TO 10,875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 728 (200 ACRES) Legal Segment (200 / 0 acres) 003 MM WILLIAMSON GU 200 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (306.13 ACRES) Legal Segment (306.13 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REMER, VERA MARWIL, Agreement No. 144757019<br>USA/TEXAS/RUSK WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 002 GT WALDROP GU & BEARD/TAYLOR HAY GU 60.738 TRT SURFACE TO 10,875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 865 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 003 MM WILLIAMSON GU 200 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEM | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REMER, VERA MARWIL, Agreement No. 144757019<br>USA/TEXAS/RUSK | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SANGER, SHIRLEY MARWIL, Agreement No. 144757020<br>USA/TEXAS/RUSK<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (320 ACRES) Legal Segment (320 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10.875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 728 (200 ACRES) Legal Segment (200 / 0 acres) 003 MM WILLIAMSON GU 200 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (306.13 ACRES) Legal Segment (306.13 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANGER, SHIRLEY MARWIL, Agreement No. 144757020<br>USA/TEXAS/RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10.875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 865 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 003 MM WILLIAMSON GU 200 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANGER, SHIRLEY MARWIL, Agreement No. 144757020<br>USA/TEXAS/RUSK | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MARWIL, STANLEY J. , Agreement No. 144757021<br>USA/TEXAS/RUSK<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (320 ACRES) Legal Segment (320 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10.875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 728 (200 ACRES) Legal Segment (200 / 0 acres) 003 MM WILLIAMSON GU 200 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (306.13 ACRES) Legal Segment (306.13 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARWIL, STANLEY J. , Agreement No. 144757021<br>USA/TEXAS/RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418. RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10.875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348. RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418. RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 865 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 003 MM WILLIAMSON GU 200 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARWIL, STANLEY J. , Agreement No. 144757021<br>USA/TEXAS/RUSK | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GIBSON, ANNE LOIS, Agreement No. 144757022<br>USA/TEXAS/RUSK<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres) 001 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres) 001 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (320 ACRES) Legal Segment (320 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10,875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 728 (200 ACRES) Legal Segment (200 / 0 acres) 003 MM WILLIAMSON GU 200 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (306.13 ACRES) Legal Segment (306.13 / 0 acres) 001 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, ANNE LOIS, Agreement No. 144757022<br>USA/TEXAS/RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) 001 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10,875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 865 (0 ACRES) Legal Segment (0 / 0 acres) 001 306.13 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 003 MM WILLIAMSON GU 200 ACRE TRACT SURFACE TO 10,500'<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Abstract: 868 (0 ACRES) Legal Segment (0 / 0 acres) | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                 SCHEDULE A - REAL PROPERTY                  Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FROST, DORIS MARWIL, Agreement No. 144757023<br>USA/TEXAS/RUSK<br>Survey: HAMAN M GOINS<br>Abstract: 242 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,875'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,875'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (320 ACRES) Legal Segment (320 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10.875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 728 (200 ACRES) Legal Segment (200 / 0 acres) 003 MM WILLIAMSON GU 200 ACRE TRACT BELOW 10,500'<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (306.13 ACRES) Legal Segment (306.13 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,875'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FROST, DORIS MARWIL, Agreement No. 144757023<br>USA/TEXAS/RUSK TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,875'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A-283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 002 GT WALDROP GU320 ACRE TRACT SURFACE TO 10.875'<br>Metes & Bound: 320 ACRES COMPRISING ALL OF THE P.C. HAWKINS SURVEY OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: ROBERT WYATT<br>Abstract: 865 (0 ACRES) Legal Segment (0 / 0 acres) 001 MM WILLIAMSON GU 306.13 ACRE TRACT SURFACE TO 10,875'<br>Metes & Bound: 306.13 ACRES OUT OF 826.13 ACRES DESCRIBED AS ALL THAT TRACT OF LAND CONTAINING 826.13 ACRES, MORE OR LESS, OUT OF THE ROBERT WYATT SURVEY, A-728, PANOLA COUNTY, TEXAS, A-865, RUSK COUNTY, TEXAS; H. M. GOINS, A-242, PANOLA COUNTY, TEXAS, A-348, RUSK COUNTY, TEXAS; ROBERT WYATT, A-868, RUSK COUNTY, TEXAS; P. C. HAWKINS, A283, PANOLA COUNTY, TEXAS, A-418, RUSK COUNTY, TEXAS; AND BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS AND MINERAL LEASE FROM M. M. WILLIAMSON TO JOE P. CUNNINGHAM DATED MAY 6, 1971 AND RECORDED IN VOLUME 934, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS Legal Segment (0 / 0 acres) 003 MM WILLIAMSON GU 200 ACRE TRACT BELOW 10,500'<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FROST, DORIS MARWIL, Agreement No. 144757023<br>USA/TEXAS/RUSK | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GREEN, ERNIE RAY, Agreement No. 144759001<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYS CLUB OF ROGERS, ARKANSAS, Agreement No. 144759002<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANN, CHARLES W., Agreement No. 144759003<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT, WILLIAM CHARLES, Agreement No. 144759004<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT, JACK FENNER, Agreement No. 144759005<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, AMY MARGARET ELLIOTT, Agreement No. 144759006<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWNING, DOLORIS FITZGERALD, Agreement No. 144759007<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, PATRICIA FITZGERALD, Agreement No. 144759008<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, CHARLENE FITZGERALD, Agreement No. 144759009<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**         SCHEDULE A - REAL PROPERTY         Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DALEY, JAYNE ELLIOTT ESTATE, Agreement No. 144759010<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, JIM, Agreement No. 144760001<br>USA/TEXAS/RUSK<br>Survey: MCKNIGHT<br>Abstract: 446 (262.528 ACRES) Legal Segment (262.528 / 0 acres) 001 .50 WI From 0 feet to 10810 feet (100' BELOW TDD OF 10,710' IN THE GOODRICH CARTER A-2 PER G-1 DTD 11-29-2005)<br>Metes & Bound: UNIT TRACT 1: 262.528 ACRES, MOL, SITUATED IN THE WM MCKNIGHT SVY, A-446, PANOLA CTY, TX & A-583, RUSK CTY, TX, DESC BY METES AND BOUNDS IN UNIT DESIGNATION EXHIBIT "B". (51.864 ACRES) Legal Segment (51.864 / 0 acres) 002 .375 WI From 0 feet to 10810 feet (100' BELOW TDD OF 10,710' IN THE GOODRICH CARTER A-2 PER G-1 DTD 11-29-2005)<br>Metes & Bound: UNIT TRACT 2: 51.864 ACRES, MOL, IN THE WM MCKNIGHT SVY, A-446, PANOLA CTY, TX & A-583, RUSK CTY, TX, BEING ALL THAT PORTION OF A TRACT OF LAND WHICH LIES IN SAID WM MCKNIGHT SVY OUT OF A CALLED 100 ACRES, MOL, DESC IN DEED DTD 3-22-1966, FROM BONNIE CARTER TO ALBERT G CARTER, JR., REC 11-20-1972 IN VOL 550, PG 774 OF THE DEED RECORDS, PANOLA CTY, TX. DESC BY METES AND BOUNDS IN UNIT DESIGNATION EXHIBIT "B".<br>Survey: ROBERT WYATT<br>Abstract: 728 (49.525 ACRES) Legal Segment (49.525 / 0 acres) 001 .50 WI From 0 feet to 10810 feet (100' BELOW TDD OF 10,710' IN THE GOODRICH CARTER A-2 PER G-1 DTD 11-29-2005)<br>Metes & Bound: UNIT TRACT 3: 49.525 ACRES, MOL, IN THE ROBERT WYATT SVY, A-728, PANOLA CTY AND A-865 RUSK CTY, TX, BEING ALL THOSE LANDS WHICH LIE IN SAID ROBERT WYATT SVY OUT OF THAT CERTAIN TRACT CALLED 50 ACRES, MOL, DESC IN PARTITION DEED DTD 8-12-1925 REC IN VOL 66, PG 351 OF THE DEED RECORDS OF PANOLA CTY, TX, BEING THE SAME LAND DESC IN WARRANTY DEED DTD 9-19-1925, FROM GEO E. WOOD AND WIFE, RUBYE WOOD, TO ALBERT G CARTER. REC IN VOL 71, PG 497 OF THE DEED RECORDS OF PANOLA CTY, TX, DESC BY METES AND BOUNDS IN UNIT DESIGNATION EXHIBIT "B".<br>USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 865 (0 ACRES) Legal Segment (0 / 0 acres) 001 .50 WI From 0 feet to 10810 feet (100' BELOW TDD OF 10,710' IN THE GOODRICH CARTER A-2 PER G-1 DTD 11-29-2005)<br>Metes & Bound: UNIT TRACT 3: 49.525 ACRES, MOL, IN THE ROBERT WYATT SVY, A-728, PANOLA CTY AND A-865 RUSK CTY, TX, BEING ALL THOSE LANDS WHICH LIE IN SAID ROBERT WYATT SVY OUT OF THAT CERTAIN TRACT CALLED 50 ACRES, MOL, DESC IN PARTITION DEED DTD 8-12-1925 REC IN VOL 66, PG 351 OF THE DEED RECORDS OF PANOLA CTY, TX, BEING THE SAME LAND DESC IN WARRANTY DEED DTD 9-19-1925, FROM GEO E. WOOD AND WIFE, RUBYE WOOD, TO ALBERT G CARTER, REC IN VOL 71, PG 497 OF THE DEED RECORDS OF PANOLA CTY, TX, DESC BY METES AND BOUNDS IN UNIT DESIGNATION EXHIBIT "B".<br>Survey: WILLIAM MCKNIGHT<br>Abstract: 583 (0 ACRES) Legal Segment (0 / 0 acres) 001 .50 WI From 0 feet to 10810 feet (100' BELOW TDD OF 10,710' IN THE GOODRICH CARTER A-2 PER G-1 DTD 11-29-2005)<br>Metes & Bound: UNIT TRACT 1: 262.528 ACRES, MOL, SITUATED IN THE WM MCKNIGHT SVY, A-446, PANOLA CTY, TX & A-583, RUSK CTY, TX, DESC BY METES AND BOUNDS IN UNIT DESIGNATION EXHIBIT "B". Legal Segment (0 / 0 acres) 002 .375 WI From 0 feet to 10810 feet (100' BELOW TDD OF 10,710' IN THE GOODRIC | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, A.G., Agreement No. 144760002<br>USA/TEXAS/RUSK<br>Survey: MCKNIGHT<br>Abstract: 446 (262.528 ACRES) Legal Segment (262.528 / 0 acres) 001 .50 WI From 0 feet to 10810 feet (100' BELOW TDD OF 10,710' IN THE GOODRICH CARTER A-2 PER G-1 DTD 11-29-2005)<br>Metes & Bound: UNIT TRACT 1: 262.528 ACRES, MOL, SITUATED IN THE WM MCKNIGHT SVY, A-446, PANOLA CTY, TX & A-583, RUSK CTY, TX, DESC BY METES AND BOUNDS IN UNIT DESIGNATION EXHIBIT "B". (51.864 ACRES) Legal Segment (51.864 / 0 acres) 002 .375 WI From 0 feet to 10810 feet (100' BELOW TDD OF 10,710' IN THE GOODRICH CARTER A-2 PER G-1 DTD 11-29-2005)<br>Metes & Bound: UNIT TRACT 2: 51.864 ACRES, MOL, IN THE WM MCKNIGHT SVY, A-446, PANOLA CTY, TX & A-583, RUSK CTY, TX, BEING ALL THAT PORTION OF A TRACT OF LAND WHICH LIES IN SAID WM MCKNIGHT SVY OUT OF A CALLED 100 ACRES, MOL, DESC IN DEED DTD 3-22-1966, FROM BONNIE CARTER TO ALBERT G CARTER, JR., REC 11-20-1972 IN VOL 550, PG 774 OF THE DEED RECORDS, PANOLA CTY, TX. DESC BY METES AND BOUNDS IN UNIT DESIGNATION EXHIBIT "B".<br>Survey: ROBERT WYATT<br>Abstract: 728 (49.525 ACRES) Legal Segment (49.525 / 0 acres) 001 .50 WI From 0 feet to 10810 feet (100' BELOW TDD OF 10,710' IN THE GOODRICH CARTER A-2 PER G-1 DTD 11-29-2005)<br>Metes & Bound: UNIT TRACT 3: 49.525 ACRES, MOL, IN THE ROBERT WYATT SVY, A-728, PANOLA CTY AND A-865 RUSK CTY, TX, BEING ALL THOSE LANDS WHICH LIE IN SAID ROBERT WYATT SVY OUT OF THAT CERTAIN TRACT CALLED 50 ACRES, MOL, DESC IN PARTITION DEED DTD 8-12-1925 REC IN VOL 66, PG 351 OF THE DEED RECORDS OF PANOLA CTY, TX, BEING THE SAME LAND DESC IN WARRANTY DEED DTD 9-19-1925, FROM GEO E. WOOD AND WIFE, RUBYE WOOD, TO ALBERT G CARTER, REC IN VOL 71, PG 497 OF THE DEED RECORDS OF PANOLA CTY, TX, DESC BY METES AND BOUNDS IN UNIT DESIGNATION EXHIBIT "B".<br>USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 865 (0 ACRES) Legal Segment (0 / 0 acres) 001 .50 WI From 0 feet to 10810 feet (100' BELOW TDD OF 10,710' IN THE GOODRICH CARTER A-2 PER G-1 DTD 11-29-2005)<br>Metes & Bound: UNIT TRACT 3: 49.525 ACRES, MOL, IN THE ROBERT WYATT SVY, A-728, PANOLA CTY AND A-865 RUSK CTY, TX, BEING ALL THOSE LANDS WHICH LIE IN SAID ROBERT WYATT SVY OUT OF THAT CERTAIN TRACT CALLED 50 ACRES, MOL, DESC IN PARTITION DEED DTD 8-12-1925 REC IN VOL 66, PG 351 OF THE DEED RECORDS OF PANOLA CTY, TX, BEING THE SAME LAND DESC IN WARRANTY DEED DTD 9-19-1925, FROM GEO E. WOOD AND WIFE, RUBYE WOOD, TO ALBERT G CARTER, REC IN VOL 71, PG 497 OF THE DEED RECORDS OF PANOLA CTY, TX, DESC BY METES AND BOUNDS IN UNIT DESIGNATION EXHIBIT "B".<br>Survey: WILLIAM MCKNIGHT<br>Abstract: 583 (0 ACRES) Legal Segment (0 / 0 acres) 001 .50 WI From 0 feet to 10810 feet (100' BELOW TDD OF 10,710' IN THE GOODRICH CARTER A-2 PER G-1 DTD 11-29-2005)<br>Metes & Bound: UNIT TRACT 1: 262.528 ACRES, MOL, SITUATED IN THE WM MCKNIGHT SVY, A-446, PANOLA CTY, TX & A-583, RUSK CTY, TX, DESC BY METES AND BOUNDS IN UNIT DESIGNATION EXHIBIT "B". Legal Segment (0 / 0 acres) 002 .625 WI From 0 feet to 10810 feet (100' BELOW TDD OF 10,710' IN THE GOODRIC | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, BERNETHA, Agreement No. 144761001<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (21.89 ACRES) Legal Segment (21.89 / 0 acres) From 0 strat. equiv. to 10,350 strat. equiv. From top HAYNESVILLE to CENTER OF EARTH<br>Metes & Bound: 21.89 ACS, MOL, LOCATED IN THE F.W. JOHNSON SVY, A-447, DESC IN A WARRANTY DEED DTD 12/2/1957, FROM ROY BROWN ET AL TO H.H. TRUELOCK REC VOL 618 PG 443 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONE, MARK, Agreement No. 144763001<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN MILLER<br>Abstract: 536 (6.5 ACRES) Legal Segment (6.5 / 0 acres) From 0 feet to 99999 feet<br>Metes & Bound: 6.5 ACRES OF LAND, BENJAMIN MILLER SURVEY, A-536, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS LOT #3 IN A PARTITION DEED DATED JANUARY 13, 1953, FROM J. W. BROWN ET AL TO EACH OTHER, RECORDED IN VOLUME 495, PAGE 75 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRANCH, CAROL, Agreement No. 144763002<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN MILLER<br>Abstract: 536 (6.5 ACRES) Legal Segment (6.5 / 0 acres) From 0 feet to 99999 feet<br>Metes & Bound: 6.50 ACS OF LAND, MOL, LOCATED IN THE BENJAMIN MILLER SURVEY, A-536, BEING LOT 3 OF A PARTITION OF 77.80 ACS DATED 1/13/1953, RECORDED IN VOL 495, PG 75 OF THE DEED RECORDS AND MORE PARTICULARLY DESCRIBED AS: BEGINNING AT THE SE CORNER OF LOT NO 2 IN ROAD: THENCE SOUTH 1 DEGREE EAST 142.34 VRS, STAKE ON WEST SIDE OF ROAD AT THE NE CORNER OF LOT NO. 4; THENCE WEST 259.8 VRS TO SW CORNER OF LOT NO. 2 STK; THENCE EAST 257.36 VRS TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURLINGTON, ANDREW O. ET UX RENEE TURLINGTON, Agreement No. 144767000<br>USA/TEXAS/RUSK<br>Survey: ISOM R CHISUM<br>Abstract: 176 (70.74 ACRES) Legal Segment (70.74 / 0 acres)<br>Metes & Bound: 70.74 ACS, MOL, A PART OF THE ISHAM CHISUM SURVEY, ABSTRACT NO. 176, BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 11/15/1979 FROM MARVIN DAYE AND WIFE BELLE DAYE TO ANDREW O. TURLINGTON RECORDED IN VOL 1146, PG 718 OF THE DEED RECORDS; AND ALSO IN THAT CERTAIN EXECUTOR'S MINERAL DEED DATED 10/1/1996 AND FILED IN VOL 1978, PG 549 IN THE PUBLIC RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYLIE, JIM BOB, DEALING IN HIS SOLE & SEP. PROP., Agreement No. 144768001<br>USA/TEXAS/RUSK<br>Survey: ROBERT TIPPIT<br>Abstract: 773 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLINGTON, WILLIAM NEWTON ORR, Agreement No. 144770001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDUFFIE, MARY O., Agreement No. 144770002<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEMPLIN, MARY ANN, IND & AS IND. EXECUTRIX, Agreement No. 144770003<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOREN, CAROLYN, Agreement No. 144771001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 From 0 feet SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From 0 feet SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From 0 feet SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PRICER, JAN R., ET AL, Agreement No. 144773000<br>USA/TEXAS/RUSK<br>Survey: RICHARD BROWN<br>Abstract: 155 (499.35 ACRES) Legal Segment (499.35 / 0 acres)<br>Metes & Bound: 499.35 ACRES, MORE OR LESS, OUT OF 562.42 OF 623.02 ACRES OF LAND, MORE OR LESS, LOCATED IN THE RICHARD BROWN SURVEY, A-155, RUSK COUNTY, TEXAS, BEING A RESURVEY OF 691.5 ACRES DESCRIBED IN A WARRANTY DEED DATED JULY 25, 1941 FROM JOHN PRICER AND WIFE, EMMA PRICER TO JOHN R. ALFORD, RECORDED IN VOLUME 352, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. (54.59 ACRES) Legal Segment (54.59 / 0 acres)<br>Metes & Bound: 54.59 ACRES, MORE OR LESS, OUT OF 60.60 ACRES, OF 623.02 ACRES OF LAND, MORE OR LESS, LOCATED IN THE RICHARD BROWN SURVEY, A-155, RUSK COUNTY, TEXAS, BEING A RESURVEY OF 691.5 ACRES DESCRIBED IN A WARRANTY DEED DATED JULY 25, 1941 FROM JOHN PRICER AND WIFE, EMMA PRICER TO JOHN R. ALFORD, RECORDED IN VOLUME 352, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. (6.01 ACRES) Legal Segment (6.01 / 0 acres)<br>Metes & Bound: 6.01 ACRES, MORE OR LESS, OUT OF 60.60 ACRES, OF 623.02 ACRES OF LAND, MORE OR LESS, LOCATED IN THE RICHARD BROWN SURVEY, A-155, RUSK COUNTY, TEXAS, BEING A RESURVEY OF 691.5 ACRES DESCRIBED IN A WARRANTY DEED DATED JULY 25, 1941 FROM JOHN PRICER AND WIFE, EMMA PRICER TO JOHN R. ALFORD, RECORDED IN VOLUME 352, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. (63.07 ACRES) Legal Segment (63.07 / 0 acres)<br>Metes & Bound: 63.07 ACRES, MORE OR LESS, OUT OF 562.42 OF 623.02 ACRES OF LAND, MORE OR LESS, LOCATED IN THE RICHARD BROWN SURVEY, A-155, RUSK COUNTY, TEXAS, BEING A RESURVEY OF 691.5 ACRES DESCRIBED IN A WARRANTY DEED DATED JULY 25, 1941 FROM JOHN PRICER AND WIFE, EMMA PRICER TO JOHN R. ALFORD, RECORDED IN VOLUME 352, PAGE 405 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIMMEY, DORIS BROOKS, ET AL, Agreement No. 144774001<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (61 ACRES) Legal Segment (61 / 0 acres)<br>Metes & Bound: 61 ACRES, MORE OR LESS, LOCATED IN THE F. W. JOHNSON SURVEY, A-447, DESCRIBED IN A DEED DATED DECEMBER 31, 1940 FROM W. S. JONES ET UX TO JESSE BROOKS, RECORDED IN VOLUME 346, PAGE 83 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: RICHARD BROWN<br>Abstract: 155 (12 ACRES) Legal Segment (12 / 0 acres)<br>Metes & Bound: 12 ACRES, MORE OR LESS, LOCATED IN THE RICHARD BROWN SURVEY, A-155, DESCRIBED IN A DEED DATED DECEMBER 31, 1940 FROM W. S. JONES ET UX TO JESSE BROOKS, RECORDED IN VOLUME 346, PAGE 83 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, RUSSEL B., TRUST, Agreement No. 144774002<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (61 ACRES) Legal Segment (61 / 0 acres)<br>Metes & Bound: 61 ACRES, MORE OR LESS, LOCATED IN THE F. W. JOHNSON SURVEY, A-447, DESCRIBED IN A DEED DATED DECEMBER 31, 1940 FROM W. S. JONES ET UX TO JESSE BROOKS, RECORDED IN VOLUME 346, PAGE 83 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: RICHARD BROWN<br>Abstract: 155 (12 ACRES) Legal Segment (12 / 0 acres)<br>Metes & Bound: 12 ACRES, MORE OR LESS, LOCATED IN THE RICHARD BROWN SURVEY, A-155, DESCRIBED IN A DEED DATED DECEMBER 31, 1940 FROM W. S. JONES ET UX TO JESSE BROOKS, RECORDED IN VOLUME 346, PAGE 83 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, MATTHEW ALFORD, TRUST, Agreement No. 144774003<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (61 ACRES) Legal Segment (61 / 0 acres)<br>Metes & Bound: 61 ACRES, MOL, LOCATED IN THE F. W. JOHNSON SURVEY, A-447, DESCRIBED IN A DEED DATED 12/31/1940 FROM W. S. JONES ET UX TO JESSE BROOKS, RECORDED IN VOLUME 346, PAGE 83 OF THE RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: RICHARD BROWN<br>Abstract: 155 (12 ACRES) Legal Segment (12 / 0 acres)<br>Metes & Bound: 12 ACRES, MOL, LOCATED IN THE RICHARD BROWN SURVEY, A-155, DESCRIBED IN A DEED DATED 12/31/1940 FROM W. S. JONES ET UX TO JESSE BROOKS, RECORDED IN VOLUME 346, PAGE 83 OF THE RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAYFORD, BESS L., TRUST, Agreement No. 144774004<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (61 ACRES) Legal Segment (61 / 0 acres)<br>Metes & Bound: 61 ACRES, MORE OR LESS, LOCATED IN THE F. W. JOHNSON SURVEY, A-447, DESCRIBED IN A DEED DATED DECEMBER 31, 1940 FROM W. S. JONES ET UX TO JESSE BROOKS, RECORDED IN VOLUME 346, PAGE 83 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: RICHARD BROWN<br>Abstract: 155 (12 ACRES) Legal Segment (12 / 0 acres)<br>Metes & Bound: 12 ACRES, MORE OR LESS, LOCATED IN THE RICHARD BROWN SURVEY, A-155, DESCRIBED IN A DEED DATED DECEMBER 31, 1940 FROM W. S. JONES ET UX TO JESSE BROOKS, RECORDED IN VOLUME 346, PAGE 83 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor R.O. ALFORD & COX PARTNERS, Agreement No. 144774005<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (61 ACRES) Legal Segment (61 / 0 acres)<br>Metes & Bound: 61 ACRES, MORE OR LESS, LOCATED IN THE F. W. JOHNSON SURVEY, A-447, DESCRIBED IN A DEED DATED DECEMBER 31, 1940 FROM W. S. JONES ET UX TO JESSE BROOKS, RECORDED IN VOLUME 346, PAGE 83 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: RICHARD BROWN<br>Abstract: 155 (12 ACRES) Legal Segment (12 / 0 acres)<br>Metes & Bound: 12 ACRES, MORE OR LESS, LOCATED IN THE RICHARD BROWN SURVEY, A-155, DESCRIBED IN A DEED DATED DECEMBER 31, 1940 FROM W. S. JONES ET UX TO JESSE BROOKS, RECORDED IN VOLUME 346, PAGE 83 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD-AL HOLDINGS JOINT VENTURE, Agreement No. 144774006<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (61 ACRES) Legal Segment (61 / 0 acres)<br>Metes & Bound: 61 ACRES, MORE OR LESS, LOCATED IN THE F. W. JOHNSON SURVEY, A-447, DESCRIBED IN A DEED DATED DECEMBER 31, 1940 FROM W. S. JONES ET UX TO JESSE BROOKS, RECORDED IN VOLUME 346, PAGE 83 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: RICHARD BROWN<br>Abstract: 155 (12 ACRES) Legal Segment (12 / 0 acres)<br>Metes & Bound: 12 ACRES, MORE OR LESS, LOCATED IN THE RICHARD BROWN SURVEY, A-155, DESCRIBED IN A DEED DATED DECEMBER 31, 1940 FROM W. S. JONES ET UX TO JESSE BROOKS, RECORDED IN VOLUME 346, PAGE 83 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALFORD INVESTMENTS, ET AL, Agreement No. 144774007<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (61 ACRES) Legal Segment (61 / 0 acres)<br>Metes & Bound: 61 ACRES, MORE OR LESS, LOCATED IN THE F. W. JOHNSON SURVEY, A-447, DESCRIBED IN A DEED DATED DECEMBER 31, 1940 FROM W. S. JONES ET UX TO JESSE BROOKS, RECORDED IN VOLUME 346, PAGE 83 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: RICHARD BROWN<br>Abstract: 155 (12 ACRES) Legal Segment (12 / 0 acres)<br>Metes & Bound: 12 ACRES, MORE OR LESS, LOCATED IN THE RICHARD BROWN SURVEY, A-155, DESCRIBED IN A DEED DATED DECEMBER 31, 1940 FROM W. S. JONES ET UX TO JESSE BROOKS, RECORDED IN VOLUME 346, PAGE 83 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALFORD, JESS B., JR., Agreement No. 144774008<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (61 ACRES) Legal Segment (61 / 0 acres)<br>Metes & Bound: 61 ACRES, MORE OR LESS, LOCATED IN THE F. W. JOHNSON SURVEY, A-447, DESCRIBED IN A DEED DATED DECEMBER 31, 1940 FROM W. S. JONES ET UX TO JESSE BROOKS, RECORDED IN VOLUME 346, PAGE 83 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: RICHARD BROWN<br>Abstract: 155 (12 ACRES) Legal Segment (12 / 0 acres)<br>Metes & Bound: 12 ACRES, MORE OR LESS, LOCATED IN THE RICHARD BROWN SURVEY, A-155, DESCRIBED IN A DEED DATED DECEMBER 31, 1940 FROM W. S. JONES ET UX TO JESSE BROOKS, RECORDED IN VOLUME 346, PAGE 83 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORMAN, LARKIN WATSON, TRUST, Agreement No. 144774009<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (61 ACRES) Legal Segment (61 / 0 acres)<br>Metes & Bound: 61 ACRES, MORE OR LESS, LOCATED IN THE F. W. JOHNSON SURVEY, A-447, DESCRIBED IN A DEED DATED DECEMBER 31, 1940 FROM W. S. JONES ET UX TO JESSE BROOKS, RECORDED IN VOLUME 346, PAGE 83 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: RICHARD BROWN<br>Abstract: 155 (12 ACRES) Legal Segment (12 / 0 acres)<br>Metes & Bound: 12 ACRES, MORE OR LESS, LOCATED IN THE RICHARD BROWN SURVEY, A-155, DESCRIBED IN A DEED DATED DECEMBER 31, 1940 FROM W. S. JONES ET UX TO JESSE BROOKS, RECORDED IN VOLUME 346, PAGE 83 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, WILLIAM R.C., TRUST, Agreement No. 144774010<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (61 ACRES) Legal Segment (61 / 0 acres)<br>Metes & Bound: 61 ACRES, MORE OR LESS, LOCATED IN THE F. W. JOHNSON SURVEY, A-447, DESCRIBED IN A DEED DATED DECEMBER 31, 1940 FROM W. S. JONES ET UX TO JESSE BROOKS, RECORDED IN VOLUME 346, PAGE 83 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: RICHARD BROWN<br>Abstract: 155 (12 ACRES) Legal Segment (12 / 0 acres)<br>Metes & Bound: 12 ACRES, MORE OR LESS, LOCATED IN THE RICHARD BROWN SURVEY, A-155, DESCRIBED IN A DEED DATED DECEMBER 31, 1940 FROM W. S. JONES ET UX TO JESSE BROOKS, RECORDED IN VOLUME 346, PAGE 83 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BTF TRUST, U/W/O JAMES TORREY FORMAN, Agreement No. 144774011<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (61 ACRES) Legal Segment (61 / 0 acres)<br>Metes & Bound: 61 ACRES, MORE OR LESS, LOCATED IN THE F. W. JOHNSON SURVEY, A-447, DESCRIBED IN A DEED DATED DECEMBER 31, 1940 FROM W. S. JONES ET UX TO JESSE BROOKS, RECORDED IN VOLUME 346, PAGE 83 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: RICHARD BROWN<br>Abstract: 155 (12 ACRES) Legal Segment (12 / 0 acres)<br>Metes & Bound: 12 ACRES, MORE OR LESS, LOCATED IN THE RICHARD BROWN SURVEY, A-155, DESCRIBED IN A DEED DATED DECEMBER 31, 1940 FROM W. S. JONES ET UX TO JESSE BROOKS, RECORDED IN VOLUME 346, PAGE 83 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROF TRUST, U/W/O JAMES TORREY FORMAN, Agreement No. 144774012<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (61 ACRES) Legal Segment (61 / 0 acres)<br>Metes & Bound: 61 ACRES, MORE OR LESS, LOCATED IN THE F. W. JOHNSON SURVEY, A-447, DESCRIBED IN A DEED DATED DECEMBER 31, 1940 FROM W. S. JONES ET UX TO JESSE BROOKS, RECORDED IN VOLUME 346, PAGE 83 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: RICHARD BROWN<br>Abstract: 155 (12 ACRES) Legal Segment (12 / 0 acres)<br>Metes & Bound: 12 ACRES, MORE OR LESS, LOCATED IN THE RICHARD BROWN SURVEY, A-155, DESCRIBED IN A DEED DATED DECEMBER 31, 1940 FROM W. S. JONES ET UX TO JESSE BROOKS, RECORDED IN VOLUME 346, PAGE 83 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, RAYMOND W., Agreement No. 144774013<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (61 ACRES) Legal Segment (61 / 0 acres)<br>Metes & Bound: 61 ACRES, MORE OR LESS, LOCATED IN THE F. W. JOHNSON SURVEY, A-447, DESCRIBED IN A DEED DATED DECEMBER 31, 1940 FROM W. S. JONES ET UX TO JESSE BROOKS, RECORDED IN VOLUME 346, PAGE 83 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: RICHARD BROWN<br>Abstract: 155 (12 ACRES) Legal Segment (12 / 0 acres)<br>Metes & Bound: 12 ACRES, MORE OR LESS, LOCATED IN THE RICHARD BROWN SURVEY, A-155, DESCRIBED IN A DEED DATED DECEMBER 31, 1940 FROM W. S. JONES ET UX TO JESSE BROOKS, RECORDED IN VOLUME 346, PAGE 83 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLOOM, NANCY TURNER, Agreement No. 144774014<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (61 ACRES) Legal Segment (61 / 0 acres)<br>Metes & Bound: 61 ACRES, MORE OR LESS, LOCATED IN THE F. W. JOHNSON SURVEY, A-447, DESCRIBED IN A DEED DATED DECEMBER 31, 1940 FROM W. S. JONES ET UX TO JESSE BROOKS, RECORDED IN VOLUME 346, PAGE 83 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: RICHARD BROWN<br>Abstract: 155 (12 ACRES) Legal Segment (12 / 0 acres)<br>Metes & Bound: 12 ACRES, MORE OR LESS, LOCATED IN THE RICHARD BROWN SURVEY, A-155, DESCRIBED IN A DEED DATED DECEMBER 31, 1940 FROM W. S. JONES ET UX TO JESSE BROOKS, RECORDED IN VOLUME 346, PAGE 83 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, MARGARET SUSAN, Agreement No. 144774015<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (61 ACRES) Legal Segment (61 / 0 acres)<br>Metes & Bound: 61 ACRES, MORE OR LESS, LOCATED IN THE F. W. JOHNSON SURVEY, A-447, DESCRIBED IN A DEED DATED DECEMBER 31, 1940 FROM W. S. JONES ET UX TO JESSE BROOKS, RECORDED IN VOLUME 346, PAGE 83 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: RICHARD BROWN<br>Abstract: 155 (12 ACRES) Legal Segment (12 / 0 acres)<br>Metes & Bound: 12 ACRES, MORE OR LESS, LOCATED IN THE RICHARD BROWN SURVEY, A-155, DESCRIBED IN A DEED DATED DECEMBER 31, 1940 FROM W. S. JONES ET UX TO JESSE BROOKS, RECORDED IN VOLUME 346, PAGE 83 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, JOHN JUDSON, Agreement No. 144774016<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (61 ACRES) Legal Segment (61 / 0 acres)<br>Metes & Bound: 61 ACRES, MORE OR LESS, LOCATED IN THE F. W. JOHNSON SURVEY, A-447, DESCRIBED IN A DEED DATED DECEMBER 31, 1940 FROM W. S. JONES ET UX TO JESSE BROOKS, RECORDED IN VOLUME 346, PAGE 83 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: RICHARD BROWN<br>Abstract: 155 (12 ACRES) Legal Segment (12 / 0 acres)<br>Metes & Bound: 12 ACRES, MORE OR LESS, LOCATED IN THE RICHARD BROWN SURVEY, A-155, DESCRIBED IN A DEED DATED DECEMBER 31, 1940 FROM W. S. JONES ET UX TO JESSE BROOKS, RECORDED IN VOLUME 346, PAGE 83 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FOWLER, ROSEMARY TURNER, Agreement No. 144774017<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (61 ACRES) Legal Segment (61 / 0 acres)<br>Metes & Bound: 61 ACRES, MORE OR LESS, LOCATED IN THE F. W. JOHNSON SURVEY, A-447, DESCRIBED IN A DEED DATED DECEMBER 31, 1940 FROM W. S. JONES ET UX TO JESSE BROOKS, RECORDED IN VOLUME 346, PAGE 83 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: RICHARD BROWN<br>Abstract: 155 (12 ACRES) Legal Segment (12 / 0 acres)<br>Metes & Bound: 12 ACRES, MORE OR LESS, LOCATED IN THE RICHARD BROWN SURVEY, A-155, DESCRIBED IN A DEED DATED DECEMBER 31, 1940 FROM W. S. JONES ET UX TO JESSE BROOKS, RECORDED IN VOLUME 346, PAGE 83 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JORDAN, ANN T., Agreement No. 144774018<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (61 ACRES) Legal Segment (61 / 0 acres)<br>Metes & Bound: 61 ACRES, MORE OR LESS, LOCATED IN THE F. W. JOHNSON SURVEY, A-447, DESCRIBED IN A DEED DATED DECEMBER 31, 1940 FROM W. S. JONES ET UX TO JESSE BROOKS, RECORDED IN VOLUME 346, PAGE 83 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: RICHARD BROWN<br>Abstract: 155 (12 ACRES) Legal Segment (12 / 0 acres)<br>Metes & Bound: 12 ACRES, MORE OR LESS, LOCATED IN THE RICHARD BROWN SURVEY, A-155, DESCRIBED IN A DEED DATED DECEMBER 31, 1940 FROM W. S. JONES ET UX TO JESSE BROOKS, RECORDED IN VOLUME 346, PAGE 83 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, RICHARD LEONARD, Agreement No. 144774019<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 447 (61 ACRES) Legal Segment (61 / 0 acres)<br>Metes & Bound: 61 ACRES, MORE OR LESS, LOCATED IN THE F. W. JOHNSON SURVEY, A-447, DESCRIBED IN A DEED DATED DECEMBER 31, 1940 FROM W. S. JONES ET UX TO JESSE BROOKS, RECORDED IN VOLUME 346, PAGE 83 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: RICHARD BROWN<br>Abstract: 155 (12 ACRES) Legal Segment (12 / 0 acres)<br>Metes & Bound: 12 ACRES, MORE OR LESS, LOCATED IN THE RICHARD BROWN SURVEY, A-155, DESCRIBED IN A DEED DATED DECEMBER 31, 1940 FROM W. S. JONES ET UX TO JESSE BROOKS, RECORDED IN VOLUME 346, PAGE 83 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, DAVID P., Agreement No. 144776001<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 (13.565 ACRES) Legal Segment (13.565 / 0 acres)<br>Metes & Bound: 13.565 ACRES, BEING IN THE EASTERN MOST PART, OUT OF 115.00 ACRES, M/L, IN THE DOLORES CORTINAS SURVEY, A-160, AND THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED FROM GENCY FINLEY TO EDWARD FINLEY DTD 1/26/1920 AND REC IN VOL 104, PG 119 OF THE DEED RECORDS OF RUSK COUNTY, TX.<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 13.565 ACRES, BEING IN THE EASTERN MOST PART, OUT OF 115.00 ACRES, M/L, IN THE DOLORES CORTINAS SURVEY, A-160, AND THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED FROM GENCY FINLEY TO EDWARD FINLEY DTD 1/26/1920 AND REC IN VOL 104, PG 119 OF THE DEED RECORDS OF RUSK COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTON, BILLY J & WIFE JO NAN MIMS BARTON, Agreement No. 144779001<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TRACT ONE, 2 ACS MOL, TRACT TWO 57 ACS MOL, TRACT THREE 40.9 ACS MOL, TRACT FOUR 50 ACS MOL AND TRACT FIVE 50 ACS MOL IN THAT DEED FROM JOHN MIMS ET UX TO JOHN JACOB MIMS, DATED APRIL 27, 1987, AND RECORDED IN VOLUME 1565, PAGE 471 From SURFACE to Base of COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, LINDA LEE, Agreement No. 144779002<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MIMS, ANGUS, Agreement No. 144779003<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIMS, JOHN JACOB, Agreement No. 144779004<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, MARY ANN, Agreement No. 144779005<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, MARTHA PAUL, A WIDOW, Agreement No. 144780001<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 (128.59 ACRES) Legal Segment (128.59 / 0 acres)<br>Metes & Bound: TRACT ONE: 128.59 ACS, MOL, A PART OF THE H. B. DANCE SURVEY, ABSTRACT NO. 233, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TRACT ONE AND TRACT TWO OF A WARRANTY DEED DATED OCTOBER 2, 1967 FROM PAUL ROGERS TO C. B. NILSEN, ET UX RUBY NILSEN AND BERNARD L. RAINWATER, ET UX NATALIE M. RAINWATER RECORDED IN VOLUME 865, PAGE 451 OF THE DEED RECORDS, COUNTY CLERK OFFICE, RUSK COUNTY, TEXAS.<br>Survey: ISOM R CHISUM<br>Abstract: 176 (3 ACRES) Legal Segment (3 / 0 acres)<br>Metes & Bound: TRACT TWO: 1.0 ACS, MOL, A PART OF THE ISHAM CHISUM SURVEY, ABSTRACT NO. 176, RUSK COUNTY, TEXAS; BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED MARY 6, 1966 FROM PAUL ROGERS TO JOHN MILLER RECORDED IN VOLUME 838, PAGE 265 OF THE DEED RECORDS, COUNTY CLERK OFFICE, RUSK COUNTY, TEXAS. TRACT THREE: 2.0 ACS, MOL, A PART OF THE ISHAM CHISUM SURVEY, ABSTRACT NO. 176, RUSK COUNTY, TEXAS; BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 27, 1964 FROM PAUL ROGERS TO BERNARD L. RAINWATER AND WIFE NATALIE M. RAINWATER RECORDED IN VOLUME 817, PAGE 581 OF THE DEED REOCRDS, COUNTY CLERK OFFICE, RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NILSEN, CHARLES B. & WIFE JANET FAYE NILSEN, Agreement No. 144781001<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 (64.295 ACRES) Legal Segment (64.295 / 0 acres)<br>Metes & Bound: 64.295 ACS, MOL, A PART OF THE H. B. DANCE SURVEY, ABSTRACT NO. 233, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TRACT ONE OF A WARRANTY DEED DATED OCTOBER 2, 1967 FROM PAUL ROGERS TO C. B. NILSEN, ET UX RUBY NILSEN AND BERNARD L. RAINWATER, ET UX NATALIE M. RAINWATER RECORDED IN VOLUME 865, PAGE 451 OF THE DEED RECORDS, COUNTY CLERK OFFICE, RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNES, GLADYS ANNE, A SINGLE WOMAN, Agreement No. 144781002<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 (64.295 ACRES) Legal Segment (64.295 / 0 acres)<br>Metes & Bound: 64.295 ACS, MOL, A PART OF THE H. B. DANCE SURVEY, ABSTRACT NO. 233, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TRACT ONE OF A WARRANTY DEED DATED OCTOBER 2, 1967 FROM PAUL ROGERS TO C. B. NILSEN, ET UX RUBY NILSEN AND BERNARD L. RAINWATER, ET UX NATALIE M. RAINWATER RECORDED IN VOLUME 865, PAGE 451 OF THE DEED RECORDS, COUNTY CLERK OFFICE, RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARIKER, KENNETH & KYRA CARIKER, Agreement No. 144782001<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 (9.34 ACRES) Legal Segment (9.34 / 0 acres)<br>Metes & Bound: 9.34 ACS, MOL, A PART OF THE H. B. DANCE SURVEY, ABSTRACT NO. 233, AND ALSO A PART OF THE ISHAM CHISUM SURVEY, ABSTRACT NO. 176, RUSK COUNTY, TEXAS; BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED FEBRUARY 7, 1980 FROM KENNETH W. CARIKER AND WIFE KYRA CARIKER TO TEXAS UTILITIES GENERATING COMPANY RECORDED IN VOLUME 1155, PAGE 134 OF THE DEED RECORDS, COUNTY CLERK OFFICE, RUSK COUNTY, TEXAS<br>Survey: ISOM R CHISUM<br>Abstract: 176 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 9.34 ACS, MOL, A PART OF THE H. B. DANCE SURVEY, ABSTRACT NO. 233, AND ALSO A PART OF THE ISHAM CHISUM SURVEY, ABSTRACT NO. 176, RUSK COUNTY, TEXAS; BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED FEBRUARY 7, 1980 FROM KENNETH W. CARIKER AND WIFE KYRA CARIKER TO TEXAS UTILITIES GENERATING COMPANY RECORDED IN VOLUME 1155, PAGE 134 OF THE DEED RECORDS, COUNTY CLERK OFFICE, RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KNEELAND, MAURICE B. & WIFE NORMA N. KNEELAND, Agreement No. 144784001<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 (30 ACRES) Legal Segment (30 / 0 acres)<br>Metes & Bound: 30 ACS, MOL, A PART OF THE H. B. DANCE SURVEY, A-233, AND ALSO PART OF THE ISHAM CHISUM SURVEY, A-176, RUSK COUNTY, TEXAS; BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 1, 1973 FROM B. L. RAINWATER AND WIFE, NATALIE RAINWATER TO MAURICE B. KNEELAND AND WIFE, NORMA KNEELAND, RECORDED IN VOLUME 971, PAGE 891 OF THE DEED RECORDS, RUSK COUNTY, TEXAS.<br>Survey: ISOM R CHISUM<br>Abstract: 176 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 30 ACS, MOL, A PART OF THE H. B. DANCE SURVEY, A-233, AND ALSO PART OF THE ISHAM CHISUM SURVEY, A-176, RUSK COUNTY, TEXAS; BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 1, 1973 FROM B. L. RAINWATER AND WIFE, NATALIE RAINWATER TO MAURICE B. KNEELAND AND WIFE, NORMA KNEELAND, RECORDED IN VOLUME 971, PAGE 891 OF THE DEED RECORDS, RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OBERLAG, REGINALD, Agreement No. 144785001<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 (20 ACRES) Legal Segment (20 / 0 acres) From 0 feet to 99999 feet<br>Metes & Bound: 20 ACS, MOL, A PART OF THE H. B. DANCE SURVEY, A-233, AND ALSO A PART OF THE ISHAM CHISUM SURVEY, A-176, RUSK COUNTY, TEXAS; BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 1, 1973 FROM B. L. RAINWATER AND WIFE NATALIE RAINWATER TO RANDL KEVIN OBERLAG AND REGINALD LEE OBERLAG, RECORDED IN VOLUME 971, PAGE 894 OF THE DEED RECORDS, RUSK COUNTY, TEXAS.<br>Survey: ISOM R CHISUM<br>Abstract: 176 (0 ACRES) Legal Segment (0 / 0 acres) From 0 feet to 99999 feet<br>Metes & Bound: 20 ACS, MOL, A PART OF THE H. B. DANCE SURVEY, A-233, AND ALSO A PART OF THE ISHAM CHISUM SURVEY, A-176, RUSK COUNTY, TEXAS; BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 1, 1973 FROM B. L. RAINWATER AND WIFE NATALIE RAINWATER TO RANDL KEVIN OBERLAG AND REGINALD LEE OBERLAG, RECORDED IN VOLUME 971, PAGE 894 OF THE DEED RECORDS, RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OBERLAG, RANDL KEVIN, Agreement No. 144785002<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 (20 ACRES) Legal Segment (20 / 0 acres)<br>Metes & Bound: 20 ACS, MOL, A PART OF THE H. B. DANCE SURVEY, A-233, AND ALSO A PART OF THE ISHAM CHISUM SURVEY, A-176, RUSK COUNTY, TEXAS; BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 1, 1973 FROM B. L. RAINWATER AND WIFE NATALIE RAINWATER TO RANDL KEVIN OBERLAG AND REGINALD LEE OBERLAG, RECORDED IN VOLUME 971, PAGE 894 OF THE DEED RECORDS, RUSK COUNTY, TEXAS.<br>Survey: ISOM R CHISUM<br>Abstract: 176 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 20 ACS, MOL, A PART OF THE H. B. DANCE SURVEY, A-233, AND ALSO A PART OF THE ISHAM CHISUM SURVEY, A-176, RUSK COUNTY, TEXAS; BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED NOVEMBER 1, 1973 FROM B. L. RAINWATER AND WIFE NATALIE RAINWATER TO RANDL KEVIN OBERLAG AND REGINALD LEE OBERLAG, RECORDED IN VOLUME 971, PAGE 894 OF THE DEED RECORDS, RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COWAN, COLLEEN, TRUST, Agreement No. 144787001<br>USA/TEXAS/RUSK<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (320 ACRES) Legal Segment (320 / 0 acres) SURFACE TO THE STRATIGRAPHIC EQUIVALENT OF THE MEASURED TOTAL VERTICAL DEPTH OF 10,296 FEET AS SHOWN ON THE ELECTRIC LOG FOR THE G. T. WALDROP NO. 1 WELL (API NO. 42-365-35951), LOCATED IN THE CHARLES S. SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, WHICH IS 100 FEET BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE COTTON VALLEY SAND FORMATION AS FOUND IN THE G. T. WALDROP NO. 1 WELL.<br>Metes & Bound: 320.000 ACRES, MORE OR LESS, AND BEING ALL OF THE P.C.HAWKINS SURVEY, PATENTED TO ROBERT WYATT, AS ASSIGNEE, MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE SOUTHEAST CORNER OF THE DOLORES CORTINAS LEAGUE; THENCE EAST 300 VARAS TO TRAMMELLS TRACE, THE COUNTY LINE BETWEEN RUSK AND PANOLA COUNTIES, AND CONTINUING EAST A TOTAL OF 1200 VARAS TO THE SOUTHWEST CORNER OF THE WILLIAM WYATTS 320-ACRE SURVEY; THENCE NORTH 1300 VARAS TO THE NORTHWEST CORNER OF SAID WYATT'S SURVEY, CONTINUING A TOTAL OF 1505 VARAS TO STAKE FROM WHICH A POST OAK BEARS EAST 6 INCHES AND A POST OAK BEARS WEST 6 INCHES; THENCE WEST 500 VARAS TO TRAMMELS TRACE, AT CONTINUING WEST A TOTAL OF 1200 VARAS TO POST ON THE EAST LINE OF THE CORTINAS SURVEY, FROM WHICH A HICKORY BEARS EAST 10 VARAS, ANOTHER BEARS SOUTH 80 WEST 9 VARAS; THENCE SOUTH WITH THE LINE OF SAID LEAGUE TO THE PLACE OF BEGINNING, CONTAINING 320 ACRES OF LAND, MORE OR LESS. USA/Texas/Rusk<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO THE STRATIGRAPHIC EQUIVALENT OF THE MEASURED TOTAL VERTICAL DEPTH OF 10,296 FEET AS SHOWN ON THE ELECTRIC LOG FOR THE G. T. WALDROP NO. 1 WELL (API NO. 42-365-35951), LOCATED IN THE CHARLES S. SCRUGGS SURVEY, A-614, PANOLA COUNTY, TEXAS, WHICH IS 100 FEET BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE COTTON VALLEY SAND FORMATION AS FOUND IN THE G. T. WALDROP NO. 1 WELL.<br>Metes & Bound: 320.000 ACRES, MORE OR LESS, AND BEING ALL OF THE P.C.HAWKINS SURVEY, PATENTED TO ROBERT WYATT, AS ASSIGNEE, MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE SOUTHEAST CORNER OF THE DOLORES CORTINAS LEAGUE; THENCE EAST 300 VARAS TO TRAMMELLS TRACE, THE COUNTY LINE BETWEEN RUSK AND PANOLA COUNTIES, AND CONTINUING EAST A TOTAL OF 1200 VARAS TO THE SOUTHWEST CORNER OF THE WILLIAM WYATTS 320-ACRE SURVEY; THENCE NORTH 1300 VARAS TO THE NORTHWEST CORNER OF SAID WYATT'S SURVEY, CONTINUING A TOTAL OF 1505 VARAS TO STAKE FROM WHICH A POST OAK BEARS EAST 6 INCHES AND A POST OAK BEARS WEST 6 INCHES; THENCE WEST 500 VARAS TO TRAMMELS TRACE, AT CONTINUING WEST A TOTAL OF 1200 VARAS TO POST ON THE EAST LINE OF THE CORTINAS SURVEY, FROM WHICH A HICKORY BEARS EAST 10 VARAS, ANOTHER BEARS SOUTH 80 WEST 9 VARAS; THENCE SOUTH WITH THE LINE OF SAID LEAGUE TO THE PLACE OF BEGINNING, CONTAINING 320 ACRES OF LAND, MORE OR LESS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                  SCHEDULE A - REAL PROPERTY                  Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CARROL, HAZEL DEASON, Agreement No. 144788001<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STREET, MARY DEASON, Agreement No. 144788002<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEASON, DON A., Agreement No. 144788003<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, LOTTIE MARIE, Agreement No. 144788004<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEASON, GLEN, Agreement No. 144788005<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRANK, J. KEVIN, Agreement No. 144788006<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRANK, STEVEN H., Agreement No. 144788007<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COWAN, COLLEEN, TRUST, Agreement No. 144789001<br>USA/TEXAS/RUSK<br>Survey: HAMAN M GOINS<br>Abstract: 242 From 0 feet to 10,296 feet<br>Metes & Bound: 125.130 ACRES, MORE OR LESS, SITUATED IN THE H. M. GOINS SURVEY, A-348 RUSK COUNTY, AND A-242 PANOLA COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS TWO TRACTS OR PARCELS OF LAND: TRACT A: ALL THAT CERTAIN TRACT OR PARCEL OF LAND CONTAINING 36.13 ACRES AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM H. M. GENTRY, ET UX, AS GRANTORS, IN FAVOR OF J. W. BLOUNT, ET AL, AS GRANTEES, DATED APRIL 22,1879, RECORDED IN VOLUME 110, PAGE 3 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT B: ALL THAT CERTAIN TRACT OR PARCEL OF LAND CONTAINING 89 ACRES, MORE OR LESS, SITUATED IN THE H. M. GOINS SURVEY AND BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN CONVEYANCE FROM W. R. YARBROUGH AND WIFE, L. A. YARBROUGH, ET UX, AS GRANTORS, IN FAVOR OF A. G. SHAW, AS GRANTEE, DATED NOVEMBER 15, 1894 RECORDED IN VOLUME 110, PAGE 7 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: ROBERT WYATT<br>Abstract: 728 From 0 feet to 10,296 feet<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. USA/Texas/Rusk<br>Survey: HAMAN M GOINS<br>Abstract: 348 From 0 feet to 10,296 feet<br>Metes & Bound: 125.130 ACRES, MORE OR LESS, SITUATED IN THE H. M. GOINS SURVEY, A-348 RUSK COUNTY, AND A-242 PANOLA COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS TWO TRACTS OR PARCELS OF LAND: TRACT A: ALL THAT CERTAIN TRACT OR PARCEL OF LAND CONTAINING 36.13 ACRES AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM H. M. GENTRY, ET UX, AS GRANTORS, IN FAVOR OF J. W. BLOUNT, ET AL, AS GRANTEES, DATED APRIL 22,1879, RECORDED IN VOLUME 110, PAGE 3 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT B: ALL THAT CERTAIN TRACT OR PARCEL OF LAND CONTAINING 89 ACRES, MORE OR LESS, SITUATED IN THE H. M. GOINS SURVEY AND BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN CONVEYANCE FROM W. R. YARBROUGH AND WIFE, L. A. YARBROUGH, ET UX, AS GRANTORS, IN FAVOR OF A. G. SHAW, AS GRANTEE, DATED NOVEMBER 15, 1894 RECORDED IN VOLUME 110, PAGE 7 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: ROBERT WYATT<br>Abstract: 865 From 0 feet to 10,296 feet<br>Metes & Bound: 200 ACRES, MORE OR LESS, IN THE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865 RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS FIRST TRACT IN THAT CERTAIN CONVEYANCE FROM J. A. BROWN, ET AL AS GRANTOR IN FAVOR OF A. G. SHAW AS GRANTEE, DATED NOVEMBER 27, 1894, AND RECORDED IN VOLUME Z, PAGE 61 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Abstract: 868 From 0 feet to 10,296 feet<br>Metes & Bound: 181 ACRES, MORE OR LESS, SITUATED IN THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIMMEY, DORIS BROOKS, ET AL, Agreement No. 144790000<br>USA/TEXAS/RUSK<br>Survey: JAMES TOLBOTT<br>Abstract: 781 (24.71 ACRES) Legal Segment (24.71 / 0 acres)<br>Metes & Bound: 24.71 ACRES OF LAND, MORE OR LESS, OUT OF 31.12 ACRES OF 83 ACRES, MORE OR LESS, LOCATED IN THE JAMES TALBOT SURVEY, A-781, DESCRIBED IN A DEED DATED JANUARY 6, 1941, FROM E. B. ALFORD TO JESSE BROOKS, RECORDED IN VOLUME 347, PAGE 23 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (25.92 ACRES) Legal Segment (25.92 / 0 acres)<br>Metes & Bound: 25.92 ACRES, MORE OR LESS, OUT OF 51.88 ACRES OF 83 ACRES, MORE OR LESS, LOCATED IN THE JAMES TALBOT SURVEY, A-781, DESCRIBED IN A DEED DATED JANUARY 6, 1941, FROM E. B. ALFORD TO JESSE BROOKS, RECORDED IN VOLUME 347, PAGE 23 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. (25.96 ACRES) Legal Segment (25.96 / 0 acres)<br>Metes & Bound: 25.96 ACRES, MORE OR LESS, OUT OF 51.88 ACRES OF 83 ACRES, MORE OR LESS, LOCATED IN THE JAMES TALBOT SURVEY, A-781, DESCRIBED IN A DEED DATED JANUARY 6, 1941, FROM E. B. ALFORD TO JESSE BROOKS, RECORDED IN VOLUME 347, PAGE 23 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. (6.41 ACRES) Legal Segment (6.41 / 0 acres)<br>Metes & Bound: 6.41 ACRES, MORE OR LESS, OUT OF 31.12 ACRES, OF 83 ACRES, MORE OR LESS, LOCATED IN THE JAMES TALBOT SURVEY, A-781, DESCRIBED IN A DEED DATED JANUARY 6, 1941, FROM E. B. ALFORD TO JESSE BROOKS, RECORDED IN VOLUME 347, PAGE 23 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, HUGH AUBREY, ET AL, Agreement No. 144791001<br>USA/TEXAS/RUSK<br>Survey: DAVID MITCHELL<br>Abstract: 599 (31.42 ACRES) Legal Segment (31.42 / 0 acres) From 0 strat. equiv. to 10,300 strat. equiv. From 10,301 strat. equiv. to 99.999 strat. equiv. 008 SURFACE TO BASE OF COTTON VALLEY From 0 strat equivalent to 10300 strat equivalent 009 BASE OF COTTON VALLEY TO CENTER OF EARTH From 10301 strat equivalent to 99999 strat equivalent<br>Metes & Bound: BEING A TRACT OF 31.42 ACS, MOL, SITUATED IN THE DAVID MITCHELL SVY, A-599, DESC IN DEED FROM VERNON JONES ET AL TO HUGH AUBREY JONES ET AL DTD 10/3/1970, REC VOL 817 PG 58 (43.49 ACRES) Legal Segment (43.49 / 0 acres)<br>Metes & Bound: 6.78 ACS OUT OF A TRACT OF 43.49 ACS, MOL, SITUATED IN THE DAVID MITCHELL SVY, A-599, DESC IN DEED FROM H.C. JONES ET UX TO CLYDE JONES DTD 10/15/1951, REC VOL 474 PG 21 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JONES, JAMES REAGAN, Agreement No. 144791002<br>USA/TEXAS/RUSK<br>Survey: DAVID MITCHELL<br>Abstract: 599 (31.42 ACRES) Legal Segment (31.42 / 0 acres) From 0 strat. equiv. to 10.300 strat. equiv. From 10,301 strat. equiv. to 99.999 strat. equiv. 011 BASE OF COTTON VALLEY TO CENTER OF EARTH From 10301 strat equivalent 010 SURFACE TO BASE OF COTTON VALLEY From 0 strat equivalent to 10300 strat equivalent<br>Metes & Bound: BEING A TRACT OF 31.42 ACS, MOL, SITUATED IN THE DAVID MITCHELL SVY, A-599, DESC IN DEED FROM VERNON JONES ET AL TO HUGH AUBREY JONES ET AL DTD 10/3/1970, REC VOL 817 PG 58 (43.49 ACRES) Legal Segment (43.49 / 0 acres)<br>Metes & Bound: 6.78 ACS OUT OF A TRACT OF 43.49 ACS, MOL, SITUATED IN THE DAVID MITCHELL SVY, A-599, DESC IN DEED FROM H.C. JONES ET UX TO CLYDE JONES DTD 10/15/1951, REC VOL 474 PG 21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, DEBRA JEAN BAWCOM, Agreement No. 144791003<br>USA/TEXAS/RUSK<br>Survey: DAVID MITCHELL<br>Abstract: 599 (31.42 ACRES) Legal Segment (31.42 / 0 acres) From 0 strat. equiv. to 10.300 strat. equiv. From 10,301 strat. equiv. to 99.999 strat. equiv. 010 SURFACE TO BASE OF COTTON VALLEY From 0 strat equivalent to 10300 strat equivalent 011 BASE OF COTTON VALLEY TO CENTER OF EARTH From 10301 strat equivalent to 99999 strat equivalent<br>Metes & Bound: BEING A TRACT OF 31.42 ACS, MOL, SITUATED IN THE DAVID MITCHELL SVY, A-599, DESC IN DEED FROM VERNON JONES ET AL TO HUGH AUBREY JONES ET AL DTD 10/3/1970, REC VOL 817 PG 58 (43.49 ACRES) Legal Segment (43.49 / 0 acres)<br>Metes & Bound: 6.78 ACS OUT OF A TRACT OF 43.49 ACS, MOL, SITUATED IN THE DAVID MITCHELL SVY, A-599, DESC IN DEED FROM H.C. JONES ET UX TO CLYDE JONES DTD 10/15/1951, REC VOL 474 PG 21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCRAE, GLEN, ET UX, Agreement No. 144792000<br>USA/TEXAS/RUSK<br>Survey: DAVID MITCHELL<br>Abstract: 599 (81.9 ACRES) Legal Segment (81.9 / 0 acres) 001 MCRAE GU/MCRAE HAY GU SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 81.9 ACRES OF LAND, (OUT OF 173.37 ACRES) BEING DESCRIBED AS FOLLOWS: ALL THAT ACREAGE BEING A PART OF THE DAVID MITCHELL SURVEY, A-599 AND A PART OF THE E. J. WYATT SURVEY, A-861, AND BEING DESCRIBED IN A DEED DATED MARCH 25, 1966, FROM ANNIE LOU MCRAE TO GLEN MCRAE, RECORDED IN VOLUME 836, PAGE 513 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. 42.00 ACRES, M/L, IN THE DAVID MITCHELL SVY, A-599 AND BEING THE SAME LAND DESCRIBED IN A DEED DATED DECEMBER 21,1961 FROM C.A. BROOKS, ET AL TO GLEN MCRAE, ET UX RECORDED IN VOL 736, PG 533 OF DEED RECORDS OF RUSK CO., TX. 5.51 ACRES, M/L, IN THE DAVID MITCHELL SVY, A-599 AND DESCRIBED AS BEING ALL OF A 7.26 ACRE TRACT OF LAND DESCRIBED IN A DEED DATED MAY 13, 1965 FROM ROY D. BROOKS, ET AL TO GLEN MCRAE, ET UX RECORDED IN VOL 818, PG 135 OF THE DEED RECORDS OF RUSK CO., TX, L/E FROM SAID 7.26 ACRES A 1.75 ACRE TRACT, M/L, DESCRIBED IN A DEED DATED OCTOBER 7, 1968 FROM GLEN MCRAE, ET UX TO DONNIE MCRAE, ET UX RECORDED IN VOL 883, PG 137 OF THE DEED RECORDS OF RUSK CO., TX. 4.75 ACRES, M/L, IN THE DAVID MITCHELL SVY, A-599, AND BEING THE SAME LAND DESCRIBED IN A DEED DATED JANUARY 25, 1958 FROM FRED MCRAE, ETUX TO GLEN MCRAE, ETUX RECORDED IN VOL 624, PG 535 OF THE DEED RECORDS OF RUSK CO., TX 2.00 ACRES, M/L, IN THE DAVID MITCHELL SVY, A-599 AND BEING THE SAME LAND DESCRIBED IN A DEED DATED MARCH 18, 1946 FROM FRED MCRAE, ET UX TO GLEN MCRAE, ETUX RECORDED IN VOL 396, PG 497 OF THE DEED RECORDS OF RUSK CO., TX. 2.20 ACRES, M/L, IN THE DAVID MITCHELL SVY, A-599 AND BEING THE SAME LAND DESCRIED IN A DEED DATED FEBRUARY 18, 1982 FROM ANNIE LOU MCRAE TO GLEN MCRAE, ET UX RECORDED IN VOL 1249, PG 492 OF THE DEED RECORDS OF RUSK CO., TX (91.47 ACRES) Legal Segment (91.47 / 0 acres) 002 MCRAE GU SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 91.47 ACRES OF LAND, (OUT OF 173.37 ACRES) BEING DESCRIBED AS FOLLOWS: ALL THAT ACREAGE BEING A PART OF THE DAVID MITCHELL SURVEY, A-599 AND A PART OF THE E. J. WYATT SURVEY, A-861, AND BEING DESCRIBED IN A DEED DATED MARCH 25, 1966, FROM ANNIE LOU MCRAE TO GLEN MCRAE, RECORDED IN VOLUME 836, PAGE 513 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. 42.00 ACRES, M/L, IN THE DAVID MITCHELL SVY, A-599 AND BEING THE SAME LAND DESCRIBED IN A DEED DATED DECEMBER 21,1961 FROM C.A. BROOKS, ET AL TO GLEN MCRAE, ET UX RECORDED IN VOL 736, PG 533 OF DEED RECORDS OF RUSK CO., TX. 5.51 ACRES, M/L, IN THE DAVID MITCHELL SVY, A-599 AND DESCRIBED AS BEING ALL OF A 7.26 ACRE TRACT OF LAND DESCRIBED IN A DEED DATED MAY 13, 1965 FROM ROY D. BROOKS, ET AL TO GLEN MCRAE, ET UX RECORDED IN VOL 818, PG 135 OF THE DEED RECORDS OF RUSK CO., TX, L/E FROM SAID 7.26 ACRES A 1.75 ACRE TRACT, M/L, DESCRIBED IN A DEED DATED OCTOBER 7, 1968 FROM GLEN MCRAE, ET UX TO DONNIE MCRAE, ET UX RECORDED IN VOL 883, PG 137 OF THE DEED RECORDS OF RUSK CO | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                          SCHEDULE A - REAL PROPERTY                          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCRAE, GLEN, ET UX, Agreement No. 144792000<br>USA/TEXAS/RUSK SURVEY, A-861, AND BEING DESCRIBED IN A DEED DATED MARCH 25, 1966, FROM ANNIE LOU MCRAE TO GLEN MCRAE, RECORDED IN VOLUME 836, PAGE 513 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. 42.00 ACRES, M/L, IN THE DAVID MITCHELL SVY, A-599 AND BEING THE SAME LAND DESCRIBED IN A DEED DATED DECEMBER 21,1961 FROM C.A. BROOKS, ET AL TO GLEN MCRAE, ET UX RECORDED IN VOL 736, PG 533 OF DEED RECORDS OF RUSK CO., TX. 5.51 ACRES, M/L, IN THE DAVID MITCHELL SVY, A-599 AND DESCRIBED AS BEING ALL OF A 7.26 ACRE TRACT OF LAND DESCRIBED IN A DEED DATED MAY 13, 1965 FROM ROY D. BROOKS, ET AL TO GLEN MCRAE, ET UX RECORDED IN VOL 818, PG 135 OF THE DEED RECORDS OF RUSK CO., TX. L/E FROM SAID 7.26 ACRES A 1.75 ACRE TRACT, M/L, DESCRIBED IN A DEED DATED OCTOBER 7, 1968 FROM GLEN MCRAE, ET UX TO DONNIE MCRAE, ET UX RECORDED IN VOL 883, PG 137 OF THE DEED RECORDS OF RUSK CO., TX. 4.75 ACRES, M/L, IN THE DAVID MITCHELL SVY, A-599, AND BEING THE SAME LAND DESCRIBED IN A DEED DATED JANUARY 25, 1958 FROM FRED MCRAE, ETUX TO GLEN MCRAE, ETUX RECORDED IN VOL 624, PG 535 OF THE DEED RECORDS OF RUSK CO., TX 2.00 ACRES, M/L, IN THE DAVID MITCHELL SVY, A-599 AND BEING THE SAME LAND DESCRIBED IN A DEED DATED MARCH 18, 1946 FROM FRED MCRAE, ET UX TO GLEN MCRAE, ETUX RECORDED IN VOL 396, PG 497 OF THE DEED RECORDS OF RUSK CO., TX. 2.20 ACRES, M/L, IN THE DAVID MITCHELL SVY, A-599 AND BEING THE SAME LAND DESCRIED IN A DEED DATED FEBRUARY 18, 1982 FROM ANNIE LOU MCRAE, ET UX RECORDED IN VOL 1249, PG 492 OF THE DEED RECORDS OF RUSK CO., TX Legal Segment (0 / 0 acres) 002 MCRAE GU SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 91.47 ACRES OF LAND, (OUT OF 173.37 ACRES) BEING DESCRIBED AS FOLLOWS: ALL THAT ACREAGE BEING A PART OF THE DAVID MITCHELL SURVEY, A-599 AND A PART OF THE E. J. WYATT SURVEY, A-861, AND BEING DESCRIBED IN A DEED DATED MARCH 25, 1966, FROM ANNIE LOU MCRAE TO GLEN MCRAE, RECORDED IN VOLUME 836, PAGE 513 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. 42.00 ACRES, M/L, IN THE DAVID MITCHELL SVY, A-599 AND BEING THE SAME LAND DESCRIBED IN A DEED DATED DECEMBER 21,1961 FROM C.A. BROOKS, ET AL TO GLEN MCRAE, ET UX RECORDED IN VOL 736, PG 533 OF DEED RECORDS OF RUSK CO., TX. 5.51 ACRES, M/L, IN THE DAVID MITCHELL SVY, A-599 AND DESCRIBED AS BEING ALL OF A 7.26 ACRE TRACT OF LAND DESCRIBED IN A DEED DATED MAY 13, 1965 FROM ROY D. BROOKS, ET AL TO GLEN MCRAE, ET UX RECORDED IN VOL 818, PG 135 OF THE DEED RECORDS OF RUSK CO., TX. L/E FROM SAID 7.26 ACRES A 1.75 ACRE TRACT, M/L, DESCRIBED IN A DEED DATED OCTOBER 7, 1968 FROM GLEN MCRAE, ET UX TO DONNIE MCRAE, ET UX RECORDED IN VOL 883, PG 137 OF THE DEED RECORDS OF RUSK CO., TX. 4.75 ACRES, M/L, IN THE DAVID MITCHELL SVY, A-599, AND BEING THE SAME LAND DESCRIBED IN A DEED DATED JANUARY 25, 1958 FROM FRED MCRAE, ETUX TO GLEN MCRAE, ETUX RECORDED IN VOL 624, PG 535 OF THE DEED RECORDS OF RUSK CO., TX 2.00 ACRES, M/L, IN THE DAVID MITCHELL SVY, A-599 AND BEING THE SAME LAND DESCRIBED IN A DEED DATED MARCH 18, 1946 FR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRUELOCK, HENRY, ET AL, Agreement No. 144793001<br>USA/TEXAS/RUSK<br>Survey: AQUILLA NORRIS<br>Abstract: 610 (0 ACRES) Legal Segment (0 / 0 acres) All depths 001 C. DURAN GU From 0 feet to 99999 feet<br>Metes & Bound: 27.33 ACRES OF LAND, MORE OR LESS, LOCATED IN THE F. W. JOHNSON SURVEY, A-446, AND A. NORRIS SURVEY, A-610, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED MARCH 28, 1935 FROM W. E. TRUELOCK, ET AL TO H. H. TRUELOCK, RECORDED IN VOLUME 375, PAGE 303 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. (27.33 ACRES) Legal Segment (27.33 / 0 acres) All depths 002 ANDERSON GU From 0 feet to 99999 feet<br>Metes & Bound: 27.33 ACRES OF LAND, MORE OR LESS, LOCATED IN THE A. NORRIS SURVEY, A-610, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED JANUARY 28, 1938 FROM ESSIE TRUELOCK TO H. H. TRUELOCK, RECORDED IN VOLUME 317, PAGE 439 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: FRANCIS W JOHNSON<br>Abstract: 446 (27.33 ACRES) Legal Segment (27.33 / 0 acres) All depths 001 C. DURAN GU From 0 feet to 99999 feet<br>Metes & Bound: 27.33 ACRES OF LAND, MORE OR LESS, LOCATED IN THE F. W. JOHNSON SURVEY, A-446, AND A. NORRIS SURVEY, A-610, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED MARCH 28, 1935 FROM W. E. TRUELOCK, ET AL TO H. H. TRUELOCK, RECORDED IN VOLUME 375, PAGE 303 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. Legal Segment (27.33 / 0 acres) All depths 003 WYLIE GU From 0 feet to 99999 feet<br>Metes & Bound: 27.33 ACRES, MOL, LOCATED IN THE F. W. JOHNSON SURVEY, A-446, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED MAY 1, 1945 FROM W. E. TRUELOCK, ET AL TO C. R. TRUELOCK, RECORDED IN VOLUME 384, PAGE 379 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. Legal Segment (27.33 / 0 acres) All depths<br>Metes & Bound: 27.33 ACRES, MOL, IN THE F. W. JOHNSON SURVEY, A-446, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 24, 1936 FROM W. E. TRUELOCK, ET AL TO LENNY FAY TRUELOCK, RECORDED IN VOLUME 384, PAGE 381 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Abstract: 447 (82.65 ACRES) Legal Segment (82.65 / 0 acres)<br>Metes & Bound: 21.89 ACRES OF LAND, MORE OR LESS, LOCATED IN THE F. W. JOHNSON SURVEY, A-447, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED FEBRUARY 10, 1975 FROM FLOREID WILLS, ET AL TO H. H. TRUELOCK, RECORDED IN VOLUME 997, PAGE 829 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. 40.0 ACRES OF LAND, MORE OR LESS, LOCATED IN THE F. W. JOHNSON SURVEY, A-447, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED DECEMBER 11, 1940 FROM W. R. BROWN, ET AL TO H. H. TRUELOCK, RECORDED IN VOLUME 375, PAGE 306 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. 20.76 ACRES OF LAND, MORE OR LESS, LOCATED IN THE F. W. JOHNSON SURVEY, A-447, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED SEPTEMBER 30, 1939 FROM LEE A. FUTCH AND WIFE, SUE L. FUTCH TO H. H. TRUELOCK, RECORDED IN VOLUME 375, PAGE 305 OF THE DEED RECORDS O | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**               **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCRAE, GLADYS, Agreement No. 144794001<br>USA/TEXAS/RUSK<br>Survey: DAVID MITCHELL<br>Abstract: 599 (31.8 ACRES) Legal Segment (31.8 / 0 acres) 002 MCRAE GU SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 31.80 ACS OUT OF 89.10 ACS, MOL, LOCATED IN THE DAVID MITCHELL SVY, A-599, AND THE E.J. WYATT SVY, A-861, DESC IN DEED DTD 3/25/1966 FROM FRED MCRAE ET UX TO HAROLD MCRAE, REC VOL 836 PG 518 (57.3 ACRES) Legal Segment (57.3 / 0 acres) 001 MCRAE GU/MCRAE HAY GU SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 57.3 ACS OUT OF 89.10 ACS, MOL, LOCATED IN THE DAVID MITCHELL SVY, A-599, AND THE E.J. WYATT SVY, A-861, DESC IN DEED DTD 3/25/1966 FROM FRED MCRAE ET UX TO HAROLD MCRAE, REC VOL 836 PG 518<br>Survey: EJ WYATT<br>Abstract: 861 (0 ACRES) Legal Segment (0 / 0 acres) 001 MCRAE GU/MCRAE HAY GU SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 57.3 ACS OUT OF 89.10 ACS, MOL, LOCATED IN THE DAVID MITCHELL SVY, A-599, AND THE E.J. WYATT SVY, A-861, DESC IN DEED DTD 3/25/1966 FROM FRED MCRAE ET UX TO HAROLD MCRAE, REC VOL 836 PG 518 Legal Segment (0 / 0 acres) 002 MCRAE GU SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 31.80 ACS OUT OF 89.10 ACS, MOL, LOCATED IN THE DAVID MITCHELL SVY, A-599, AND THE E.J. WYATT SVY, A-861, DESC IN DEED DTD 3/25/1966 FROM FRED MCRAE ET UX TO HAROLD MCRAE, REC VOL 836 PG 518 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHADY GROVE CHURCH OF CHRIST, Agreement No. 144796001<br>USA/TEXAS/RUSK<br>Survey: DAVID MITCHELL<br>Abstract: 599 (57.3 ACRES) Legal Segment (57.3 / 0 acres) FROM SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: TRACT 1) LOCATED IN THE DAVID MITCHELL SVY, A-599: DESC IN THAT CERTAIN DEED DTD 6/26/1980, EXECUTED BY ALLEENE WYNNE, ET AL TO R BRUCE WYNNE, JR., REC VOL 1171 PG 552 ALSO DESC IN DEED DTD 2/2/1931 FROM GOLIE MCRAE TO S R LARUE, ET AL<br>Survey: EJ WYATT<br>Abstract: 861 (0 ACRES) Legal Segment (0 / 0 acres) FROM SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: TRACT 2) LOCATED IN THE E.J. WYATT SVY, A-861: DESC IN THAT CERTAIN DEED DTD 6/26/1980, EXECUTED BY ALLEENE WYNNE, ET AL TO R. BRUCE WYNNE, JR., REC VOL 1171 PG 552 ALSO DESC IN DEED DTD 2/2/1931 FROM GOLIE MCRAE TO S R LARUE, ET AL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, ORVILLE D., ET UX, Agreement No. 144797000<br>USA/TEXAS/RUSK<br>Survey: DAVID MITCHELL<br>Abstract: 599 (29.16 ACRES) Legal Segment (29.16 / 0 acres) 002 MCRAE GU FROM SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 29.16 ACS OUT OF 38.80 ACS, MOL, LOCATED IN THE DAVID MITCHELL SVY, A-599, DESC IN A WARRANTY DEED DTD 3/14/1974 FROM FRANKLIN D. GREEN ET UX, YVONNE GREEN TO ORVILLE D. JONES ET UX, JOAN JONES, REC VOL 977 PG 186 (9.64 ACRES) Legal Segment (9.64 / 0 acres) 001 MCRAE GU/MCRAE HAY GU FROM SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 9.64 ACS OUT OF 38.80 ACS, MOL, LOCATED IN THE DAVID MITCHELL SVY, A-599, DESC IN A WARRANTY DEED DTD 3/14/1974 FROM FRANKLIN D. GREEN ET UX, YVONNE GREEN TO ORVILLE D. JONES ET UX, JOAN JONES, REC VOL 977 PG 186 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POOL, ROBERT LEATH, Agreement No. 144798001<br>USA/TEXAS/RUSK<br>Survey: ROBERT WYATT<br>Abstract: 727 (109.2 ACRES) Legal Segment (109.2 / 0 acres) FROM SURFACE DOWN TO BELOW 100 FEET BELOW THE STRAT EQUIV OF THE THEN DEEPEST PRODUCING PERFORATIONS IN EACH PARTICULAR WELL ON ANY WELL TRACT ON LAND.<br>Metes & Bound: 109.2 ACRES OUT OF 162.6 ACRES OF LAND, MOL, BEING 53.4 ACRES, R. WYATT SURVEY, A-867, RUSK COUNTY, TEXAS, AND 109.2 ACRES, R. WYATT SURVEY, A-727 PANOLA COUNTY, TEXAS, DESCRIBED IN DEED FROM SIBYL POOL ET AL TO DAN TAYLOR, TRUSTEE, DATED JANUARY 16, 1973, RECORDED IN VOLUME 553, PAGE 169, DEED RECORDS, RUSK COUNTY, TEXAS. USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (53.4 ACRES) Legal Segment (53.4 / 0 acres) FROM SURFACE DOWN TO BELOW 100 FEET BELOW THE STRAT EQUIV OF THE THEN DEEPEST PRODUCING PERFORATIONS IN EACH PARTICULAR WELL ON ANY WELL TRACT ON LAND.<br>Metes & Bound: 53.4 ACRES OUT OF 162.6 ACRES OF LAND, MOL, BEING 53.4 ACRES, R. WYATT SURVEY, A-867, RUSK COUNTY, TEXAS, AND 109.2 ACRES, R. WYATT SURVEY, A-727 PANOLA COUNTY, TEXAS, DESCRIBED IN DEED FROM SIBYL POOL ET AL TO DAN TAYLOR, TRUSTEE, DATED JANUARY 16, 1973, RECORDED IN VOLUME 553, PAGE 169, DEED RECORDS, RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TENNISON, BETTIE DEANNE, Agreement No. 144798002<br>USA/TEXAS/RUSK<br>Survey: ROBERT WYATT<br>Abstract: 727 (143.767 ACRES) Legal Segment (143.767 / 0 acres)<br>Metes & Bound: 143.767 ACS OUT OF 162.6 ACRES OF LAND, MOL, BEING 53.4 ACRES, R. WYATT SURVEY, A-867, RUSK COUNTY, TEXAS, AND 109.2 ACRES, R. WYATT SURVEY, A-727 PANOLA COUNTY, TEXAS, DESCRIBED IN DEED FROM SIBYL POOL ET AL TO DAN TAYLOR, TRUSTEE, DATED JANUARY 16, 1973, RECORDED IN VOLUME 553, PAGE 169, DEED RECORDS, RUSK COUNTY, TEXAS. (18.833 ACRES) Legal Segment (18.833 / 0 acres)<br>Metes & Bound: 18.833 ACS OUT OF 162.6 ACRES OF LAND, MOL, BEING 53.4 ACRES, R. WYATT SURVEY, A-867, RUSK COUNTY, TEXAS, AND 109.2 ACRES, R. WYATT SURVEY, A-727 PANOLA COUNTY, TEXAS, DESCRIBED IN DEED FROM SIBYL POOL ET AL TO DAN TAYLOR, TRUSTEE, DATED JANUARY 16, 1973, RECORDED IN VOLUME 553, PAGE 169, DEED RECORDS, RUSK COUNTY, TEXAS. USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 143.767 ACS OUT OF 162.6 ACRES OF LAND, MOL, BEING 53.4 ACRES, R. WYATT SURVEY, A-867, RUSK COUNTY, TEXAS, AND 109.2 ACRES, R. WYATT SURVEY, A-727 PANOLA COUNTY, TEXAS, DESCRIBED IN DEED FROM SIBYL POOL ET AL TO DAN TAYLOR, TRUSTEE, DATED JANUARY 16, 1973, RECORDED IN VOLUME 553, PAGE 169, DEED RECORDS, RUSK COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 18.833 ACS OUT OF 162.6 ACRES OF LAND, MOL, BEING 53.4 ACRES, R. WYATT SURVEY, A-867, RUSK COUNTY, TEXAS, AND 109.2 ACRES, R. WYATT SURVEY, A-727 PANOLA COUNTY, TEXAS, DESCRIBED IN DEED FROM SIBYL POOL ET AL TO DAN TAYLOR, TRUSTEE, DATED JANUARY 16, 1973, RECORDED IN VOLUME 553, PAGE 169, DEED RECORDS, RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, DONALD SCOTT, Agreement No. 144798003<br>USA/TEXAS/RUSK<br>Survey: ROBERT WYATT<br>Abstract: 727 (143.767 ACRES) Legal Segment (143.767 / 0 acres)<br>Metes & Bound: 143.767 ACS OUT OF 162.6 ACRES OF LAND, MOL, BEING 53.4 ACRES, R. WYATT SURVEY, A-867, RUSK COUNTY, TEXAS, AND 109.2 ACRES, R. WYATT SURVEY, A-727 PANOLA COUNTY, TEXAS, DESCRIBED IN DEED FROM SIBYL POOL ET AL TO DAN TAYLOR, TRUSTEE, DATED JANUARY 16, 1973, RECORDED IN VOLUME 553, PAGE 169, DEED RECORDS, RUSK COUNTY, TEXAS. (18.833 ACRES) Legal Segment (18.833 / 0 acres)<br>Metes & Bound: 18.833 ACS OUT OF 162.6 ACRES OF LAND, MOL, BEING 53.4 ACRES, R. WYATT SURVEY, A-867, RUSK COUNTY, TEXAS, AND 109.2 ACRES, R. WYATT SURVEY, A-727 PANOLA COUNTY, TEXAS, DESCRIBED IN DEED FROM SIBYL POOL ET AL TO DAN TAYLOR, TRUSTEE, DATED JANUARY 16, 1973, RECORDED IN VOLUME 553, PAGE 169, DEED RECORDS, RUSK COUNTY, TEXAS. USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 143.767 ACS OUT OF 162.6 ACRES OF LAND, MOL, BEING 53.4 ACRES, R. WYATT SURVEY, A-867, RUSK COUNTY, TEXAS, AND 109.2 ACRES, R. WYATT SURVEY, A-727 PANOLA COUNTY, TEXAS, DESCRIBED IN DEED FROM SIBYL POOL ET AL TO DAN TAYLOR, TRUSTEE, DATED JANUARY 16, 1973, RECORDED IN VOLUME 553, PAGE 169, DEED RECORDS, RUSK COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 18.833 ACS OUT OF 162.6 ACRES OF LAND, MOL, BEING 53.4 ACRES, R. WYATT SURVEY, A-867, RUSK COUNTY, TEXAS, AND 109.2 ACRES, R. WYATT SURVEY, A-727 PANOLA COUNTY, TEXAS, DESCRIBED IN DEED FROM SIBYL POOL ET AL TO DAN TAYLOR, TRUSTEE, DATED JANUARY 16, 1973, RECORDED IN VOLUME 553, PAGE 169, DEED RECORDS, RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, BETTIE LOU, Agreement No. 144798004<br>USA/TEXAS/RUSK<br>Survey: ROBERT WYATT<br>Abstract: 727 (143.767 ACRES) Legal Segment (143.767 / 0 acres)<br>Metes & Bound: 143.767 ACS OUT OF 162.6 ACRES OF LAND, MOL, BEING 53.4 ACRES, R. WYATT SURVEY, A-867, RUSK COUNTY, TEXAS, AND 109.2 ACRES, R. WYATT SURVEY, A-727 PANOLA COUNTY, TEXAS, DESCRIBED IN DEED FROM SIBYL POOL ET AL TO DAN TAYLOR, TRUSTEE, DATED JANUARY 16, 1973, RECORDED IN VOLUME 553, PAGE 169, DEED RECORDS, RUSK COUNTY, TEXAS. (18.833 ACRES) Legal Segment (18.833 / 0 acres)<br>Metes & Bound: 18.833 ACS OUT OF 162.6 ACRES OF LAND, MOL, BEING 53.4 ACRES, R. WYATT SURVEY, A-867, RUSK COUNTY, TEXAS, AND 109.2 ACRES, R. WYATT SURVEY, A-727 PANOLA COUNTY, TEXAS, DESCRIBED IN DEED FROM SIBYL POOL ET AL TO DAN TAYLOR, TRUSTEE, DATED JANUARY 16, 1973, RECORDED IN VOLUME 553, PAGE 169, DEED RECORDS, RUSK COUNTY, TEXAS. USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 143.767 ACS OUT OF 162.6 ACRES OF LAND, MOL, BEING 53.4 ACRES, R. WYATT SURVEY, A-867, RUSK COUNTY, TEXAS, AND 109.2 ACRES, R. WYATT SURVEY, A-727 PANOLA COUNTY, TEXAS, DESCRIBED IN DEED FROM SIBYL POOL ET AL TO DAN TAYLOR, TRUSTEE, DATED JANUARY 16, 1973, RECORDED IN VOLUME 553, PAGE 169, DEED RECORDS, RUSK COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 18.833 ACS OUT OF 162.6 ACRES OF LAND, MOL, BEING 53.4 ACRES, R. WYATT SURVEY, A-867, RUSK COUNTY, TEXAS, AND 109.2 ACRES, R. WYATT SURVEY, A-727 PANOLA COUNTY, TEXAS, DESCRIBED IN DEED FROM SIBYL POOL ET AL TO DAN TAYLOR, TRUSTEE, DATED JANUARY 16, 1973, RECORDED IN VOLUME 553, PAGE 169, DEED RECORDS, RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POOL, MARGUERITE ESTATE, Agreement No. 144798005<br>USA/TEXAS/RUSK<br>Survey: ROBERT WYATT<br>Abstract: 727 (109.2 ACRES) Legal Segment (109.2 / 0 acres) FROM SURFACE DOWN TO BELOW 100 FEET BELOW THE STRAT EQUIV OF THE THEN DEEPEST PRODUCING PERFORATIONS IN EACH PARTICULAR WELL ON ANY WELL TRACT ON LAND.<br>Metes & Bound: 109.2 ACS OUT OF 162.6 ACRES OF LAND, MOL, BEING 53.4 ACRES, R. WYATT SURVEY, A-867, RUSK COUNTY, TEXAS, AND 109.2 ACRES, R. WYATT SURVEY, A-727 PANOLA COUNTY, TEXAS, DESCRIBED IN DEED FROM SIBYL POOL ET AL TO DAN TAYLOR, TRUSTEE, DATED JANUARY 16, 1973, RECORDED IN VOLUME 553, PAGE 169, DEED RECORDS, RUSK COUNTY, TEXAS. USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (53.4 ACRES) Legal Segment (53.4 / 0 acres) FROM SURFACE DOWN TO BELOW 100 FEET BELOW THE STRAT EQUIV OF THE THEN DEEPEST PRODUCING PERFORATIONS IN EACH PARTICULAR WELL ON ANY WELL TRACT ON LAND.<br>Metes & Bound: 53.4 ACRES OUT OF 162.6 ACRES OF LAND, MOL, BEING 53.4 ACRES, R. WYATT SURVEY, A-867, RUSK COUNTY, TEXAS, AND 109.2 ACRES, R. WYATT SURVEY, A-727 PANOLA COUNTY, TEXAS, DESCRIBED IN DEED FROM SIBYL POOL ET AL TO DAN TAYLOR, TRUSTEE, DATED JANUARY 16, 1973, RECORDED IN VOLUME 553, PAGE 169, DEED RECORDS, RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**            SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FLORENCE FAMILY TRUST A ET AL, Agreement No. 144799001<br>USA/TEXAS/RUSK<br>Survey: ROBERT WYATT<br>Abstract: 727 (33.508 ACRES) Legal Segment (33.508 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 11/15/2005, BY AND BETWEEN FLORENCE FAMILY TRUST A; FLORENCE FAMILY TRUST B; FLORENCE FAMILY TRUST M1; FLORENCE FAMILY TRUST M2, ALL C/O BANK OF AMERICA, N.A. CO -TRUSTEE, AS LESSOR, AND GOODRICH PETROLEUM CO., LLC, AS LESSEE, RECORDED IN VOL 1305, PG 602. PUGH, 50 FEET BELOW BASE OF DEEPEST PRODUCING FORMATION OR THE BASE OF THE FORMATION FROM WHICH DEEPEST HORIZONTAL LATERAL IS PRODUCING.<br>Metes & Bound: 33.508 ACRES OUT OF 38.942 ACRES, MORE OR LESS, (OF A 162.6 ACRE TRACT) SITUATED IN THE ROBERT WYATT SURVEY, A-727 PANOLA COUNTY AND A-867 RUSK COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS "SECOND TRACT" IN THAT CERTAIN MINERAL DEED DATED MARCH 26, 1949, FROM F.F. FLORENCE TO M.D. FLORENCE, JR., RECORDED IN VOLUME 262, PAGE 282, DEED RECORDS, PANOLA COUNTY, TEXAS, AND ALSO BEING THE SAME LANDS DESCRIBED AS "FIRST TRACT" IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 13, 1935, BY AND BETWEEN F.F. FLORENCE AND W.W. WATKINS, RECORDED IN VOLUME 102, PAGE 266, DEED RECORDS, PANOLA COUNTY, TEXAS.<br>USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 11/15/2005, BY AND BETWEEN FLORENCE FAMILY TRUST A; FLORENCE FAMILY TRUST B; FLORENCE FAMILY TRUST M1; FLORENCE FAMILY TRUST M2, ALL C/O BANK OF AMERICA, N.A. CO -TRUSTEE, AS LESSOR, AND GOODRICH PETROLEUM CO., LLC, AS LESSEE, RECORDED IN VOL 1305, PG 602. PUGH, 50 FEET BELOW BASE OF DEEPEST PRODUCING FORMATION OR THE BASE OF THE FORMATION FROM WHICH DEEPEST HORIZONTAL LATERAL IS PRODUCING.<br>Metes & Bound: 33.508 ACRES OUT OF 38.942 ACRES, MORE OR LESS, (OF A 162.6 ACRE TRACT) SITUATED IN THE ROBERT WYATT SURVEY, A-727 PANOLA COUNTY AND A-867 RUSK COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS "SECOND TRACT" IN THAT CERTAIN MINERAL DEED DATED MARCH 26, 1949, FROM F.F. FLORENCE TO M.D. FLORENCE, JR., RECORDED IN VOLUME 262, PAGE 282, DEED RECORDS, PANOLA COUNTY, TEXAS, AND ALSO BEING THE SAME LANDS DESCRIBED AS "FIRST TRACT" IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 13, 1935, BY AND BETWEEN F.F. FLORENCE AND W.W. WATKINS, RECORDED IN VOLUME 102, PAGE 266, DEED RECORDS, PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRITCHETT, TERRY G., Agreement No. 144799002<br>USA/TEXAS/RUSK<br>Survey: ROBERT WYATT<br>Abstract: 727 (33.508 ACRES) Legal Segment (33.508 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 10/27/2006, BY AND BETWEEN KATHERINE F. PARRISH, AS LESSOR, AND GOODRICH PETROLEUM CO., LLC, AS LESSEE, RECORDED IN VOL 1358, PG 510. PUGH, 50 FEET BELOW BASE OF DEEPEST PRODUCING FORMATION OR THE BASE OF THE FORMATION FROM WHICH DEEPEST HORIZONTAL LATERAL IS PRODUCING.<br>Metes & Bound: 33.508 ACRES OUT OF 38.942 ACRES, MORE OR LESS, (OF A 162.6 ACRE TRACT), SITUATED IN THE ROBERT WYATT SURVEY, A-727 PANOLA COUNTY AND A-867 RUSK COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS "SECOND TRACT" IN THAT CERTAIN MINERAL DEED DATED MARCH 26, 1949, FROM F.F. FLORENCE TO M.D. FLORENCE, JR., RECORDED IN VOLUME 262, PAGE 282, DEED RECORDS, PANOLA COUNTY, TEXAS, AND ALSO BEING THE SAME LANDS DESCRIBED AS "FIRST TRACT" IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 13, 1935, BY AND BETWEEN F.F. FLORENCE AND W.W. WATKINS, RECORDED IN VOLUME 102, PAGE 266, DEED RECORDS, PANOLA COUNTY, TEXAS.<br>USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 10/27/2006, BY AND BETWEEN KATHERINE F. PARRISH, AS LESSOR, AND GOODRICH PETROLEUM CO., LLC, AS LESSEE, RECORDED IN VOL 1358, PG 510. PUGH, 50 FEET BELOW BASE OF DEEPEST PRODUCING FORMATION OR THE BASE OF THE FORMATION FROM WHICH DEEPEST HORIZONTAL LATERAL IS PRODUCING.<br>Metes & Bound: 33.508 ACRES OUT OF 38.942 ACRES, MORE OR LESS, (OF A 162.6 ACRE TRACT), SITUATED IN THE ROBERT WYATT SURVEY, A-727 PANOLA COUNTY AND A-867 RUSK COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS "SECOND TRACT" IN THAT CERTAIN MINERAL DEED DATED MARCH 26, 1949, FROM F.F. FLORENCE TO M.D. FLORENCE, JR., RECORDED IN VOLUME 262, PAGE 282, DEED RECORDS, PANOLA COUNTY, TEXAS, AND ALSO BEING THE SAME LANDS DESCRIBED AS "FIRST TRACT" IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 13, 1935, BY AND BETWEEN F.F. FLORENCE AND W.W. WATKINS, RECORDED IN VOLUME 102, PAGE 266, DEED RECORDS, PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLORENCE, HELEN LORRAINE, Agreement No. 144799003<br>USA/TEXAS/RUSK<br>Survey: ROBERT WYATT<br>Abstract: 727 (33.508 ACRES) Legal Segment (33.508 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 10/27/2006, BY AND BETWEEN KATHERINE F. PARRISH, AS LESSOR, AND GOODRICH PETROLEUM CO., LLC, AS LESSEE, RECORDED IN VOL 1358, PG 510. PUGH, 50 FEET BELOW BASE OF DEEPEST PRODUCING FORMATION OR THE BASE OF THE FORMATION FROM WHICH DEEPEST HORIZONTAL LATERAL IS PRODUCING.<br>Metes & Bound: 33.508 ACRES OUT OF 38.942 ACRES, MORE OR LESS, (OF A 162.6 ACRE TRACT), SITUATED IN THE ROBERT WYATT SURVEY, A-727 PANOLA COUNTY AND A-867 RUSK COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS "SECOND TRACT" IN THAT CERTAIN MINERAL DEED DATED MARCH 26, 1949, FROM F.F. FLORENCE TO M.D. FLORENCE, JR., RECORDED IN VOLUME 262, PAGE 282, DEED RECORDS, PANOLA COUNTY, TEXAS, AND ALSO BEING THE SAME LANDS DESCRIBED AS "FIRST TRACT" IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 13, 1935, BY AND BETWEEN F.F. FLORENCE AND W.W. WATKINS, RECORDED IN VOLUME 102, PAGE 266, DEED RECORDS, PANOLA COUNTY, TEXAS.<br>USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 10/27/2006, BY AND BETWEEN KATHERINE F. PARRISH, AS LESSOR, AND GOODRICH PETROLEUM CO., LLC, AS LESSEE, RECORDED IN VOL 1358, PG 510. PUGH, 50 FEET BELOW BASE OF DEEPEST PRODUCING FORMATION OR THE BASE OF THE FORMATION FROM WHICH DEEPEST HORIZONTAL LATERAL IS PRODUCING.<br>Metes & Bound: 33.508 ACRES OUT OF 38.942 ACRES, MORE OR LESS, (OF A 162.6 ACRE TRACT), SITUATED IN THE ROBERT WYATT SURVEY, A-727 PANOLA COUNTY AND A-867 RUSK COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS "SECOND TRACT" IN THAT CERTAIN MINERAL DEED DATED MARCH 26, 1949, FROM F.F. FLORENCE TO M.D. FLORENCE, JR., RECORDED IN VOLUME 262, PAGE 282, DEED RECORDS, PANOLA COUNTY, TEXAS, AND ALSO BEING THE SAME LANDS DESCRIBED AS "FIRST TRACT" IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 13, 1935, BY AND BETWEEN F.F. FLORENCE AND W.W. WATKINS, RECORDED IN VOLUME 102, PAGE 266, DEED RECORDS, PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCCANDLESS, SHARON F., Agreement No. 144799004<br>USA/TEXAS/RUSK<br>Survey: ROBERT WYATT<br>Abstract: 727 (33.508 ACRES) Legal Segment (33.508 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 10/27/2006, BY AND BETWEEN KATHERINE F. PARRISH, AS LESSOR, AND GOODRICH PETROLEUM CO., LLC, AS LESSEE, RECORDED IN VOL 1358, PG 510. PUGH, 50 FEET BELOW BASE OF DEEPEST PRODUCING FORMATION OR THE BASE OF THE FORMATION FROM WHICH DEEPEST HORIZONTAL LATERAL IS PRODUCING.<br>Metes & Bound: 33.508 ACRES OUT OF 38.942 ACRES, MORE OR LESS, (OF A 162.6 ACRE TRACT), SITUATED IN THE ROBERT WYATT SURVEY, A-727 PANOLA COUNTY AND A-867 RUSK COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS "SECOND TRACT" IN THAT CERTAIN MINERAL DEED DATED MARCH 26, 1949, FROM F.F. FLORENCE TO M.D. FLORENCE, JR., RECORDED IN VOLUME 262, PAGE 282, DEED RECORDS, PANOLA COUNTY, TEXAS, AND ALSO BEING THE SAME LANDS DESCRIBED AS "FIRST TRACT" IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 13, 1935, BY AND BETWEEN F.F. FLORENCE AND W.W. WATKINS, RECORDED IN VOLUME 102, PAGE 266, DEED RECORDS, PANOLA COUNTY, TEXAS.<br>USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 10/27/2006, BY AND BETWEEN KATHERINE F. PARRISH, AS LESSOR, AND GOODRICH PETROLEUM CO., LLC, AS LESSEE, RECORDED IN VOL 1358, PG 510. PUGH, 50 FEET BELOW BASE OF DEEPEST PRODUCING FORMATION OR THE BASE OF THE FORMATION FROM WHICH DEEPEST HORIZONTAL LATERAL IS PRODUCING.<br>Metes & Bound: 33.508 ACRES OUT OF 38.942 ACRES, MORE OR LESS, (OF A 162.6 ACRE TRACT), SITUATED IN THE ROBERT WYATT SURVEY, A-727 PANOLA COUNTY AND A-867 RUSK COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS "SECOND TRACT" IN THAT CERTAIN MINERAL DEED DATED MARCH 26, 1949, FROM F.F. FLORENCE TO M.D. FLORENCE, JR., RECORDED IN VOLUME 262, PAGE 282, DEED RECORDS, PANOLA COUNTY, TEXAS, AND ALSO BEING THE SAME LANDS DESCRIBED AS "FIRST TRACT" IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 13, 1935, BY AND BETWEEN F.F. FLORENCE AND W.W. WATKINS, RECORDED IN VOLUME 102, PAGE 266, DEED RECORDS, PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARRISH, KATHERINE F., Agreement No. 144799005<br>USA/TEXAS/RUSK<br>Survey: ROBERT WYATT<br>Abstract: 727 (33.508 ACRES) Legal Segment (33.508 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 10/27/2006, BY AND BETWEEN KATHERINE F. PARRISH, AS LESSOR, AND GOODRICH PETROLEUM CO., LLC, AS LESSEE, RECORDED IN VOL 1358, PG 510. PUGH, 50 FEET BELOW BASE OF DEEPEST PRODUCING FORMATION OR THE BASE OF THE FORMATION FROM WHICH DEEPEST HORIZONTAL LATERAL IS PRODUCING.<br>Metes & Bound: 33.508 ACRES OUT OF 38.942 ACRES, MORE OR LESS, (OF A 162.6 ACRE TRACT), SITUATED IN THE ROBERT WYATT SURVEY, A-727 PANOLA COUNTY AND A-867 RUSK COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS "SECOND TRACT" IN THAT CERTAIN MINERAL DEED DATED MARCH 26, 1949, FROM F.F. FLORENCE TO M.D. FLORENCE, JR., RECORDED IN VOLUME 262, PAGE 282, DEED RECORDS, PANOLA COUNTY, TEXAS, AND ALSO BEING THE SAME LANDS DESCRIBED AS "FIRST TRACT" IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 13, 1935, BY AND BETWEEN F.F. FLORENCE AND W.W. WATKINS, RECORDED IN VOLUME 102, PAGE 266, DEED RECORDS, PANOLA COUNTY, TEXAS.<br>USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 10/26/2006, BY AND BETWEEN KATHERINE F. PARRISH, AS LESSOR, AND GOODRICH PETROLEUM CO., LLC, AS LESSEE, RECORDED IN VOL 1358, PG 510. PUGH, 50 FEET BELOW BASE OF DEEPEST PRODUCING FORMATION OR THE BASE OF THE FORMATION FROM WHICH DEEPEST HORIZONTAL LATERAL IS PRODUCING.<br>Metes & Bound: 33.508 ACRES OUT OF 38.942 ACRES, MORE OR LESS, (OF A 162.6 ACRE TRACT), SITUATED IN THE ROBERT WYATT SURVEY, A-727 PANOLA COUNTY AND A-867 RUSK COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS "SECOND TRACT" IN THAT CERTAIN MINERAL DEED DATED MARCH 26, 1949, FROM F.F. FLORENCE TO M.D. FLORENCE, JR., RECORDED IN VOLUME 262, PAGE 282, DEED RECORDS, PANOLA COUNTY, TEXAS, AND ALSO BEING THE SAME LANDS DESCRIBED AS "FIRST TRACT" IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 13, 1935, BY AND BETWEEN F.F. FLORENCE AND W.W. WATKINS, RECORDED IN VOLUME 102, PAGE 266, DEED RECORDS, PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WICKLINE, DENISE G., Agreement No. 144799006<br>USA/TEXAS/RUSK<br>Survey: ROBERT WYATT<br>Abstract: 727 (33.508 ACRES) Legal Segment (33.508 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 10/27/2006, BY AND BETWEEN KATHERINE F. PARRISH, AS LESSOR, AND GOODRICH PETROLEUM CO., LLC, AS LESSEE, RECORDED IN VOL 1358, PG 510. PUGH, 50 FEET BELOW BASE OF DEEPEST PRODUCING FORMATION OR THE BASE OF THE FORMATION FROM WHICH DEEPEST HORIZONTAL LATERAL IS PRODUCING.<br>Metes & Bound: 33.508 ACRES OUT OF 38.942 ACRES, MORE OR LESS, (OF A 162.6 ACRE TRACT), SITUATED IN THE ROBERT WYATT SURVEY, A-727 PANOLA COUNTY AND A-867 RUSK COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS "SECOND TRACT" IN THAT CERTAIN MINERAL DEED DATED MARCH 26, 1949, FROM F.F. FLORENCE TO M.D. FLORENCE, JR., RECORDED IN VOLUME 262, PAGE 282, DEED RECORDS, PANOLA COUNTY, TEXAS, AND ALSO BEING THE SAME LANDS DESCRIBED AS "FIRST TRACT" IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 13, 1935, BY AND BETWEEN F.F. FLORENCE AND W.W. WATKINS, RECORDED IN VOLUME 102, PAGE 266, DEED RECORDS, PANOLA COUNTY, TEXAS.<br>USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 10/27/2006, BY AND BETWEEN KATHERINE F. PARRISH, AS LESSOR, AND GOODRICH PETROLEUM CO., LLC, AS LESSEE, RECORDED IN VOL 1358, PG 510. PUGH, 50 FEET BELOW BASE OF DEEPEST PRODUCING FORMATION OR THE BASE OF THE FORMATION FROM WHICH DEEPEST HORIZONTAL LATERAL IS PRODUCING.<br>Metes & Bound: 33.508 ACRES OUT OF 38.942 ACRES, MORE OR LESS, (OF A 162.6 ACRE TRACT), SITUATED IN THE ROBERT WYATT SURVEY, A-727 PANOLA COUNTY AND A-867 RUSK COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS "SECOND TRACT" IN THAT CERTAIN MINERAL DEED DATED MARCH 26, 1949, FROM F.F. FLORENCE TO M.D. FLORENCE, JR., RECORDED IN VOLUME 262, PAGE 282, DEED RECORDS, PANOLA COUNTY, TEXAS, AND ALSO BEING THE SAME LANDS DESCRIBED AS "FIRST TRACT" IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 13, 1935, BY AND BETWEEN F.F. FLORENCE AND W.W. WATKINS, RECORDED IN VOLUME 102, PAGE 266, DEED RECORDS, PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**       **SCHEDULE A - REAL PROPERTY**       Case No.       **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FLORENCE, DAVID LEWIS TRUST, Agreement No. 144799007<br>USA/TEXAS/RUSK<br>Survey: ROBERT WYATT<br>Abstract: 727 (33.508 ACRES) Legal Segment (33.508 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 10/26/2006, BY AND BETWEEN KATHERINE F. PARRISH, AS LESSOR, AND GOODRICH PETROLEUM CO., LLC, AS LESSEE, RECORDED IN VOL 1358, PG 510. PUGH, 50 FEET BELOW BASE OF DEEPEST PRODUCING FORMATION OR THE BASE OF THE FORMATION FROM WHICH DEEPEST HORIZONTAL LATERAL IS PRODUCING.<br>Metes & Bound: 33.508 ACRES OUT OF 38.942 ACRES, MORE OR LESS, (OF A 162.6 ACRE TRACT), SITUATED IN THE ROBERT WYATT SURVEY, A-727 PANOLA COUNTY AND A-867 RUSK COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS "SECOND TRACT" IN THAT CERTAIN MINERAL DEED DATED MARCH 26, 1949, FROM F.F. FLORENCE TO M.D. FLORENCE, JR., RECORDED IN VOLUME 262, PAGE 282, DEED RECORDS, PANOLA COUNTY, TEXAS, AND ALSO BEING THE SAME LANDS DESCRIBED AS "FIRST TRACT" IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 13, 1935, BY AND BETWEEN F.F. FLORENCE AND W.W. WATKINS, RECORDED IN VOLUME 102, PAGE 266, DEED RECORDS, PANOLA COUNTY, TEXAS.<br>USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 10/26/2006, BY AND BETWEEN KATHERINE F. PARRISH, AS LESSOR, AND GOODRICH PETROLEUM CO., LLC, AS LESSEE, RECORDED IN VOL 1358, PG 510. PUGH, 50 FEET BELOW BASE OF DEEPEST PRODUCING FORMATION OR THE BASE OF THE FORMATION FROM WHICH DEEPEST HORIZONTAL LATERAL IS PRODUCING.<br>Metes & Bound: 33.508 ACRES OUT OF 38.942 ACRES, MORE OR LESS, (OF A 162.6 ACRE TRACT), SITUATED IN THE ROBERT WYATT SURVEY, A-727 PANOLA COUNTY AND A-867 RUSK COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS "SECOND TRACT" IN THAT CERTAIN MINERAL DEED DATED MARCH 26, 1949, FROM F.F. FLORENCE TO M.D. FLORENCE, JR., RECORDED IN VOLUME 262, PAGE 282, DEED RECORDS, PANOLA COUNTY, TEXAS, AND ALSO BEING THE SAME LANDS DESCRIBED AS "FIRST TRACT" IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 13, 1935, BY AND BETWEEN F.F. FLORENCE AND W.W. WATKINS, RECORDED IN VOLUME 102, PAGE 266, DEED RECORDS, PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAYE, JERE MIAH, A SINGLE MAN, Agreement No. 144801001<br>USA/TEXAS/RUSK<br>Survey: GH WRIGHT<br>Abstract: 818 (30.48 ACRES) Legal Segment (30.48 / 0 acres)<br>Metes & Bound: 30.48 ACS, MOL, A PART OF THE G. H. WRIGHT SURVEY, A-818, BEING ALSO A PART OF A CALLED 129.5 ACRE TRACT OF LAND DESCRIBED IN DEED DATED 9/20/1938 FROM MRS. EMMA MONTGOMERY, INDIVIDUALLY AND AS INDEPENDENT EXECUTRIX O THE ESTATE OF J. O. (JOE) MONTGOMERY, DECEASED TO DAN MONTGOMERY AND MARVIN DAYE RECORDED IN VOL 331, PG 17 OF THE DEED RECORDS, COUNTY CLERK OFFICE, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3/1/1977 FROM MARVIN DAYE, ET UX BELLE DAYE TO HOMER GREEN, ET AL AND RECORDED IN VOL 1048, PG 86 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CATHCART, ELLAN DAYE, Agreement No. 144801002<br>USA/TEXAS/RUSK<br>Survey: GH WRIGHT<br>Abstract: 818 (30.48 ACRES) Legal Segment (30.48 / 0 acres)<br>Metes & Bound: 30.48 ACS, MOL, A PART OF THE G. H. WRIGHT SURVEY, A-818, BEING ALSO A PART OF A CALLED 129.5 ACRE TRACT OF LAND DESCRIBED IN DEED DATED 9/20/1938 FROM MRS. EMMA MONTGOMERY, INDIVIDUALLY AND AS INDEPENDENT EXECUTRIX O THE ESTATE OF J. O. (JOE) MONTGOMERY, DECEASED TO DAN MONTGOMERY AND MARVIN DAYE RECORDED IN VOL 331, PG 17 OF THE DEED RECORDS, COUNTY CLERK OFFICE, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3/1/1977 FROM MARVIN DAYE, ET UX BELLE DAYE TO HOMER GREEN, ET AL AND RECORDED IN VOL 1048, PG 86 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOAPE, LAWRENCE & JEANELL SOAPE, Agreement No. 144801003<br>USA/TEXAS/RUSK<br>Survey: GH WRIGHT<br>Abstract: 818 (30.48 ACRES) Legal Segment (30.48 / 0 acres)<br>Metes & Bound: 30.48 ACS, MOL, A PART OF THE G. H. WRIGHT SURVEY, A-818, BEING ALSO A PART OF A CALLED 129.5 ACRE TRACT OF LAND DESCRIBED IN DEED DATED 9/20/1938 FROM MRS. EMMA MONTGOMERY, INDIVIDUALLY AND AS INDEPENDENT EXECUTRIX O THE ESTATE OF J. O. (JOE) MONTGOMERY, DECEASED TO DAN MONTGOMERY AND MARVIN DAYE RECORDED IN VOL 331, PG 17 OF THE DEED RECORDS, COUNTY CLERK OFFICE, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3/1/1977 FROM MARVIN DAYE, ET UX BELLE DAYE TO HOMER GREEN, ET AL AND RECORDED IN VOL 1048, PG 86 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODS, PATTI DAYE, Agreement No. 144801004<br>USA/TEXAS/RUSK<br>Survey: GH WRIGHT<br>Abstract: 818 (30.48 ACRES) Legal Segment (30.48 / 0 acres)<br>Metes & Bound: 30.48 ACS, MOL, A PART OF THE G. H. WRIGHT SURVEY, A-818, BEING ALSO A PART OF A CALLED 129.5 ACRE TRACT OF LAND DESCRIBED IN DEED DATED 9/20/1938 FROM MRS. EMMA MONTGOMERY, INDIVIDUALLY AND AS INDEPENDENT EXECUTRIX O THE ESTATE OF J. O. (JOE) MONTGOMERY, DECEASED TO DAN MONTGOMERY AND MARVIN DAYE RECORDED IN VOL 331, PG 17 OF THE DEED RECORDS, COUNTY CLERK OFFICE, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3/1/1977 FROM MARVIN DAYE, ET UX BELLE DAYE TO HOMER GREEN, ET AL AND RECORDED IN VOL 1048, PG 86 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DAYE, LADDIE & WIFE, PATRICIA ANN DAYE, Agreement No. 144801005<br>USA/TEXAS/RUSK<br>Survey: GH WRIGHT<br>Abstract: 818 (30.48 ACRES) Legal Segment (30.48 / 0 acres)<br>Metes & Bound: 30.48 ACS, MOL, A PART OF THE G. H. WRIGHT SURVEY, A-818, BEING ALSO A PART OF A CALLED 129.5 ACRE TRACT OF LAND DESCRIBED IN DEED DATED 9/20/1938 FROM MRS. EMMA MONTGOMERY, INDIVIDUALLY AND AS INDEPENDENT EXECUTRIX O THE ESTATE OF J. O. (JOE) MONTGOMERY, DECEASED TO DAN MONTGOMERY AND MARVIN DAYE RECORDED IN VOL 331, PG 17 OF THE DEED RECORDS, COUNTY CLERK OFFICE, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3/1/1977 FROM MARVIN DAYE, ET UX BELLE DAYE TO HOMER GREEN, ET AL AND RECORDED IN VOL 1048, PG 86 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, DON KELVIN & WIFE, REBECCA GREEN, Agreement No. 144801006<br>USA/TEXAS/RUSK<br>Survey: GH WRIGHT<br>Abstract: 818 (30.48 ACRES) Legal Segment (30.48 / 0 acres)<br>Metes & Bound: 30.48 ACS, MOL, A PART OF THE G. H. WRIGHT SURVEY, A-818, BEING ALSO A PART OF A CALLED 129.5 ACRE TRACT OF LAND DESCRIBED IN DEED DATED 9/20/1938 FROM MRS. EMMA MONTGOMERY, INDIVIDUALLY AND AS INDEPENDENT EXECUTRIX O THE ESTATE OF J. O. (JOE) MONTGOMERY, DECEASED TO DAN MONTGOMERY AND MARVIN DAYE RECORDED IN VOL 331, PG 17 OF THE DEED RECORDS, COUNTY CLERK OFFICE, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3/1/1977 FROM MARVIN DAYE, ET UX BELLE DAYE TO HOMER GREEN, ET AL AND RECORDED IN VOL 1048, PG 86 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, DOYLE & WIFE, SALLIE GREEN, Agreement No. 144801007<br>USA/TEXAS/RUSK<br>Survey: GH WRIGHT<br>Abstract: 818 (30.48 ACRES) Legal Segment (30.48 / 0 acres)<br>Metes & Bound: 30.48 ACS, MOL, A PART OF THE G. H. WRIGHT SURVEY, A-818, BEING ALSO A PART OF A CALLED 129.5 ACRE TRACT OF LAND DESCRIBED IN DEED DATED 9/20/1938 FROM MRS. EMMA MONTGOMERY, INDIVIDUALLY AND AS INDEPENDENT EXECUTRIX O THE ESTATE OF J. O. (JOE) MONTGOMERY, DECEASED TO DAN MONTGOMERY AND MARVIN DAYE RECORDED IN VOL 331, PG 17 OF THE DEED RECORDS, COUNTY CLERK OFFICE, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3/1/1977 FROM MARVIN DAYE, ET UX BELLE DAYE TO HOMER GREEN, ET AL AND RECORDED IN VOL 1048, PG 86 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, ALVIN & WIFE, ALICE ANN GREEN, Agreement No. 144801008<br>USA/TEXAS/RUSK<br>Survey: GH WRIGHT<br>Abstract: 818 (30.48 ACRES) Legal Segment (30.48 / 0 acres)<br>Metes & Bound: 30.48 ACS, MOL, A PART OF THE G. H. WRIGHT SURVEY, A-818, BEING ALSO A PART OF A CALLED 129.5 ACRE TRACT OF LAND DESCRIBED IN DEED DATED 9/20/1938 FROM MRS. EMMA MONTGOMERY, INDIVIDUALLY AND AS INDEPENDENT EXECUTRIX O THE ESTATE OF J. O. (JOE) MONTGOMERY, DECEASED TO DAN MONTGOMERY AND MARVIN DAYE RECORDED IN VOL 331, PG 17 OF THE DEED RECORDS, COUNTY CLERK OFFICE, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3/1/1977 FROM MARVIN DAYE, ET UX BELLE DAYE TO HOMER GREEN, ET AL AND RECORDED IN VOL 1048, PG 86 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, HOMER & WIFE, LUCILLE GREEN, Agreement No. 144801009<br>USA/TEXAS/RUSK<br>Survey: GH WRIGHT<br>Abstract: 818 (30.48 ACRES) Legal Segment (30.48 / 0 acres)<br>Metes & Bound: 30.48 ACS, MOL, A PART OF THE G. H. WRIGHT SURVEY, A-818, BEING ALSO A PART OF A CALLED 129.5 ACRE TRACT OF LAND DESCRIBED IN DEED DATED 9/20/1938 FROM MRS. EMMA MONTGOMERY, INDIVIDUALLY AND AS INDEPENDENT EXECUTRIX O THE ESTATE OF J. O. (JOE) MONTGOMERY, DECEASED TO DAN MONTGOMERY AND MARVIN DAYE RECORDED IN VOL 331, PG 17 OF THE DEED RECORDS, COUNTY CLERK OFFICE, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3/1/1977 FROM MARVIN DAYE, ET UX BELLE DAYE TO HOMER GREEN, ET AL AND RECORDED IN VOL 1048, PG 86 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCRAE, GLADYS, Agreement No. 144802000<br>USA/TEXAS/RUSK<br>Survey: EJ WYATT<br>Abstract: 861 (3 ACRES) Legal Segment (3 / 0 acres) FROM SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 3.00 ACRES, MORE OR LESS, IN THE E. J. WYATT SURVEY, A-861, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED MAY 11, 1972 FROM HAROLD MCRAE ET UX TO NEAL WOODS AND B. W. HEMPHILL, RECORDED IN VOLUME 949, PAGE 19 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HODGES, EDDIE R., ET AL, Agreement No. 144803000<br>USA/TEXAS/RUSK<br>Survey: DAVID MITCHELL<br>Abstract: 599 (0 ACRES) Legal Segment (0 / 0 acres) FROM SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 77.92 ACS, MOL, LOCATED IN THE E.J. WYATT SVY, A-840 AND THE DAVID MITCHELL SVY, A-599, DESC IN A DEED DTD 5/1/1976, FROM H.A. (GOLIE) MCRAE ET UX TO EDDIE R. HODGES ET UX, REC VOL 1022 PG 59<br>Survey: EJ WYATT<br>Abstract: 861 (77.92 ACRES) Legal Segment (77.92 / 0 acres) FROM SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 77.92 ACS, MOL, LOCATED IN THE E.J. WYATT SVY, A-840 AND THE DAVID MITCHELL SVY, A-599, DESC IN A DEED DTD 5/1/1976, FROM H.A. (GOLIE) MCRAE ET UX TO EDDIE R. HODGES ET UX, REC VOL 1022 PG 59 | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JONES, ORVILLE D., ET UX, Agreement No. 144804001<br>USA/TEXAS/RUSK<br>Survey: DAVID MITCHELL<br>Abstract: 599 (33.19 ACRES) Legal Segment (33.19 / 0 acres) FROM SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 33.19 ACS, MOL, LOCATED IN THE DAVID MITCHELL SVY, A-599, DESC AS FIRST TRACT<br>BEING 10.23 ACS, SECOND TRACT 7.63 ACS, AND THIRD TRACT BEING 15.33 ACS IN A PARTITION DEED DTD<br>9/21/1988 FROM TROY JONES, ET AL TO EACH OTHER, REC VOL 1620 PG 421; SAVE AND EXCEPT: 2.00 ACS,<br>MOL, DESC AS FIRST TRACT BEING 10.23 ACS IN A WARRANTY DEED DTD 8/18/1946 FROM H.C. JONES TO<br>M.H. WHITE, REC VOL 448 PG 389; LEAVING HEREIN: 31.19 ACS, MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, MARY BELL, ET AL, Agreement No. 144804002<br>USA/TEXAS/RUSK<br>Survey: DAVID MITCHELL<br>Abstract: 599 (31.19 ACRES) Legal Segment (31.19 / 0 acres) FROM SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 33.19 ACS, MOL, LOCATED IN THE DAVID MITCHELL SVY, A-599, DESC AS FIRST TRACT<br>BEING 10.23 ACS, SECOND TRACT 7.63 ACS, AND THIRD TRACT BEING 15.33 ACS IN A PARTITION DEED DTD<br>9/21/1988 FROM TROY JONES, ET AL TO EACH OTHER, REC VOL 1620 PG 421; SAVE AND EXCEPT: 2.00 ACS,<br>MOL, DESC AS FIRST TRACT BEING 10.23 ACS IN A WARRANTY DEED DTD 8/18/1946 FROM H.C. JONES TO<br>M.H. WHITE, REC VOL 448 PG 389; LEAVING HEREIN: 31.19 ACS, MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURD, HOMER LLOYD, Agreement No. 144804003<br>USA/TEXAS/RUSK<br>Survey: DAVID MITCHELL<br>Abstract: 599 (31.19 ACRES) Legal Segment (31.19 / 0 acres) FROM SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 33.19 ACS, MOL, LOCATED IN THE DAVID MITCHELL SVY, A-599, DESC AS FIRST TRACT<br>BEING 10.23 ACS, SECOND TRACT 7.63 ACS, AND THIRD TRACT BEING 15.33 ACS IN A PARTITION DEED DTD<br>9/21/1988 FROM TROY JONES, ET AL TO EACH OTHER, REC VOL 1620 PG 421; SAVE AND EXCEPT: 2.00 ACS,<br>MOL, DESC AS FIRST TRACT BEING 10.23 ACS IN A WARRANTY DEED DTD 8/18/1946 FROM H.C. JONES TO<br>M.H. WHITE, REC VOL 448 PG 389; LEAVING HEREIN: 31.19 ACS, MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, CLAYTON, Agreement No. 144804004<br>USA/TEXAS/RUSK<br>Survey: DAVID MITCHELL<br>Abstract: 599 (31.19 ACRES) Legal Segment (31.19 / 0 acres) FROM SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 33.19 ACS, MOL, LOCATED IN THE DAVID MITCHELL SVY, A-599, DESC AS FIRST TRACT<br>BEING 10.23 ACS, SECOND TRACT 7.63 ACS, AND THIRD TRACT BEING 15.33 ACS IN A PARTITION DEED DTD<br>9/21/1988 FROM TROY JONES, ET AL TO EACH OTHER, REC VOL 1620 PG 421; SAVE AND EXCEPT: 2.00 ACS,<br>MOL, DESC AS FIRST TRACT BEING 10.23 ACS IN A WARRANTY DEED DTD 8/18/1946 FROM H.C. JONES TO<br>M.H. WHITE, REC VOL 448 PG 389; LEAVING HEREIN: 31.19 ACS, MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITWELL, CAROLYN, Agreement No. 144805001<br>USA/TEXAS/RUSK<br>Survey: DAVID MITCHELL<br>Abstract: 599 (2 ACRES) Legal Segment (2 / 0 acres) 001 0.5 MI FROM SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 2.00 ACRES OF LAND MORE OR LESS, LOCATED IN THE DAVID MITCHELL SURVEY, A 599<br>RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 18,<br>1946 FROM H C JONES TO M H WHITE, RECORDED IN VOLUME 448, PAGE 389 OF THE DEED RECORDS OF<br>RUSK COUNTY, TEXAS. (31.19 ACRES) Legal Segment (31.19 / 0 acres) 002 0.125 MI FROM SURFACE TO THE<br>CENTER OF THE EARTH<br>Metes & Bound: 33.19 ACRES OF LAND, MORE OR LESS, LOCATED IN THE DAVID MITCHELL SURVEY, A-599,<br>RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS FIRST TRACT BEING 10.23 ACRES, SECOND<br>TRACT BEING 7.63 ACRES, AND THIRD TRACT BEING 15.33 ACRES IN A PARTITION DEED DATED<br>SEPTEMBER 21, 1988 FROM TROY JONES, ET AL TO EACH OTHER, RECORDED IN VOLUME 1620, PAGE 421 OF<br>THE DEED RECORDS OF RUSK COUNTY, TEXAS; SAVE AND EXCEPT 2.00 ACRES OF LAND, MORE OR LESS,<br>BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 18, 1946 FROM H. C. JONES TO<br>M. H. WHITE, RECORDED IN VOLUME 448, PAGE 389 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS;<br>LEAVING HEREIN 31.19 ACRES OF LAND, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAM, MARILYN W., Agreement No. 144805002<br>USA/TEXAS/RUSK<br>Survey: DAVID MITCHELL<br>Abstract: 599 (2 ACRES) Legal Segment (2 / 0 acres) 001 0.5 MI (MCRAE GAS UNIT) FROM SURFACE TO THE<br>CENTER OF THE EARTH<br>Metes & Bound: 2.00 ACRES OF LAND MORE OR LESS, LOCATED IN THE DAVID MITCHELL SURVEY, A 599<br>RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 18,<br>1946 FROM H C JONES TO M H WHITE, RECORDED IN VOLUME 448, PAGE 389 OF THE DEED RECORDS OF<br>RUSK COUNTY, TEXAS. (31.19 ACRES) Legal Segment (31.19 / 0 acres) 002 0.125 MI (MCRAE GAS UNIT) FROM<br>SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 33.19 ACRES OF LAND, MORE OR LESS, LOCATED IN THE DAVID MITCHELL SURVEY, A-599,<br>RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS FIRST TRACT BEING 10.23 ACRES, SECOND<br>TRACT BEING 7.63 ACRES, AND THIRD TRACT BEING 15.33 ACRES IN A PARTITION DEED DATED<br>SEPTEMBER 21, 1988 FROM TROY JONES, ET AL TO EACH OTHER, RECORDED IN VOLUME 1620, PAGE 421 OF<br>THE DEED RECORDS OF RUSK COUNTY, TEXAS; SAVE AND EXCEPT 2.00 ACRES OF LAND, MORE OR LESS,<br>BEING THE SAME LAND DESCRIBED AS FIRST TRACT BEING 10.23 ACRES IN A WARRANTY DEED DATED<br>AUGUST 18, 1946 FROM H. C. JONES TO M. H. WHITE, RECORDED IN VOLUME 448, PAGE 389 OF THE DEED<br>RECORDS OF RUSK COUNTY, TEXAS; LEAVING HEREIN 31.19 ACRES OF LAND, MORE OR LESS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LEATH, THOMAS M., Agreement No. 144806001<br>USA/TEXAS/RUSK<br>Survey: ROBERT WYATT<br>Abstract: 727 (110.259 ACRES) Legal Segment (110.259 / 0 acres) LIMITED FROM 200' BELOW DEEPEST DEPTH DRILLED UNDER LEASE DTD 4/12/2006, REC IN VOL 2649, PG 653, RUSK COUNTY... TO 200' BELOW DEEPEST DEPTH DRILLED.<br>Metes & Bound: 110.259 ACRES OUT OF A 123.658 ACRES (OUT OF 162.6 ACRES), M/L, SITUATED IN THE ROBERT WYATT SURVEY, A-727, PANOLA COUNTY, TX, AND A-867, RUSK COUNTY, TX, AND BEING THE NORTHERN MOST 123.658 ACRES OUT OF A 162.6 ACRE TRACT OF LAND DESCRIBED AS "FIRST TRACT" IN THAT CERTAIN DEED DATED 1/16/1973, FROM SIBYL POOL, ET AL, TO DAN TAYLOR, TRUSTEE, REC IN VOL 553, PG 169 OF THE OFFICIAL RECORDS OF RUSK COUNTY, TX. USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres) LIMITED FROM 200' BELOW DEEPEST DEPTH DRILLED UNDER LEASE DTD 4/12/2006, REC IN VOL 2649, PG 653, RUSK COUNTY... TO 200' BELOW DEEPEST DEPTH DRILLED.<br>Metes & Bound: 110.259 ACRES OUT OF A 123.658 ACRES (OUT OF 162.6 ACRES), M/L, SITUATED IN THE ROBERT WYATT SURVEY, A-727, PANOLA COUNTY, TX, AND A-867, RUSK COUNTY, TX, AND BEING THE NORTHERN MOST 123.658 ACRES OUT OF A 162.6 ACRE TRACT OF LAND DESCRIBED AS "FIRST TRACT" IN THAT CERTAIN DEED DATED 1/16/1973, FROM SIBYL POOL, ET AL, TO DAN TAYLOR, TRUSTEE, REC IN VOL 553, PG 169 OF THE OFFICIAL RECORDS OF RUSK COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POOL, ROBERT LEATH, Agreement No. 144806002<br>USA/TEXAS/RUSK<br>Survey: ROBERT WYATT<br>Abstract: 727 (110.259 ACRES) Legal Segment (110.259 / 0 acres) LIMITED FROM 100' BELOW THE DEEPEST PRODUCING WELL ON LEASED PREMISES OR LANDS POOLED THEREWITH (AT THE TIME THE LEASE WAS TAKEN)... TO 100' BELOW THE DEEPEST PERFORATIONS FROM WHICH PRODUCTION IS MAINTAINED.<br>Metes & Bound: 110.259 ACRES OUT OF A 123.658 ACRES (OUT OF 162.6 ACRES), M/L, SITUATED IN THE ROBERT WYATT SURVEY, A-727, PANOLA COUNTY, TX, AND A-867, RUSK COUNTY, TX, AND BEING THE NORTHERN MOST 123.658 ACRES OUT OF A 162.6 ACRE TRACT OF LAND DESCRIBED AS "FIRST TRACT" IN THAT CERTAIN DEED DATED 1/16/1973, FROM SIBYL POOL, ET AL, TO DAN TAYLOR, TRUSTEE, REC IN VOL 553, PG 169 OF THE OFFICIAL RECORDS OF RUSK COUNTY, TX. USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres) LIMITED FROM 100' BELOW THE DEEPEST PRODUCING WELL ON LEASED PREMISES OR LANDS POOLED THEREWITH (AT THE TIME THE LEASE WAS TAKEN)... TO 100' BELOW THE DEEPEST PERFORATIONS FROM WHICH PRODUCTION IS MAINTAINED.<br>Metes & Bound: 110.259 ACRES OUT OF A 123.658 ACRES (OUT OF 162.6 ACRES), M/L, SITUATED IN THE ROBERT WYATT SURVEY, A-727, PANOLA COUNTY, TX, AND A-867, RUSK COUNTY, TX, AND BEING THE NORTHERN MOST 123.658 ACRES OUT OF A 162.6 ACRE TRACT OF LAND DESCRIBED AS "FIRST TRACT" IN THAT CERTAIN DEED DATED 1/16/1973, FROM SIBYL POOL, ET AL, TO DAN TAYLOR, TRUSTEE, REC IN VOL 553, PG 169 OF THE OFFICIAL RECORDS OF RUSK COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, JO ANN, ET VIR, Agreement No. 144808001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 From 0 feet SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From 0 feet SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From 0 feet SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABRAMS, GREGORY S., Agreement No. 144809000<br>USA/TEXAS/RUSK<br>Survey: DAVID MITCHELL<br>Abstract: 599 (75.2 ACRES) Legal Segment (75.2 / 0 acres) FROM SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 75.20 ACRES OF LAND, MORE OR LESS, LOCATED IN THE DAVID MITCHELL SURVEY, A-599, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCOTBER 15, 1970 FROM ODIE JONES TO JAMES HOWELL JONES, RECORDED IN VOLUME 918, PAGE 375 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORR, CHARLES SPENCER, Agreement No. 144810001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORR, RICHARD KIM, Agreement No. 144810002<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CADE, GLEN S., Agreement No. 144811001<br>USA/TEXAS/RUSK<br>Survey: DAVID MITCHELL<br>Abstract: 599 (75.2 ACRES) Legal Segment (75.2 / 0 acres) FROM SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 75.20 ACRES OF LAND, MORE OR LESS, LOCATED IN THE DAVID MITCHELL SURVEY, A-599, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED SEPTEMBER 11, 1973 FROM ODIE JONES TO DAN TAYLOR, TRUSTEE, RECORDED IN VOLUME 969, PAGE 939 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                     SCHEDULE A - REAL PROPERTY                     Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COOKE, THOMAS, JR., Agreement No. 144811002<br>USA/TEXAS/RUSK<br>Survey: DAVID MITCHELL<br>Abstract: 599 (75.2 ACRES) Legal Segment (75.2 / 0 acres) FROM SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 75.20 ACRES OF LAND, MORE OR LESS, LOCATED IN THE DAVID MITCHELL SURVEY, A-599, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED SEPTEMBER 11, 1973 FROM ODIE JONES TO DAN TAYLOR, TRUSTEE, RECORDED IN VOLUME 969, PAGE 939 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURKE, PENNY SUE, Agreement No. 144812000<br>USA/TEXAS/RUSK<br>Survey: DAVID MITCHELL<br>Abstract: 599 (2.28 ACRES) Legal Segment (2.28 / 0 acres) FROM SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 2.28 ACRES OF LAND, MORE OR LESS, LOCATED IN THE DAVID MITCHELL SURVEY, A-599, RUSK COUNTY, TEXAS, BEING TRACTS OF 1.43 ACRES AND .85 ACRES AND BEING THE SAME LAND DESCRIBED AS TRACT ONE AND TRACT TWO IN A WARRANTY DEED DATED SEPTEMBER 8, 2000 FROM PENNY SUE BURKE TO CAROL YOUNG, RECORDED IN VOLUME 2278, PAGE 354 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, ALINE, Agreement No. 144813001<br>USA/TEXAS/RUSK<br>Survey: DAVID MITCHELL<br>Abstract: 599 (63.25 ACRES) Legal Segment (63.25 / 0 acres) FROM SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 63.25 ACRES OF LAND, MORE OR LESS, LOCATED IN THE DAVID MITCHELL SURVEY, A-599, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED FEBRUARY 20, 1976, FROM VERNON JONES AND WIFE, ALINE JONES AND GRACE COOK TO PAUL E. BOGGS, RECORDED IN VOLUME 1016, PAGE 708 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, GRACE, Agreement No. 144813002<br>USA/TEXAS/RUSK<br>Survey: DAVID MITCHELL<br>Abstract: 599 (63.25 ACRES) Legal Segment (63.25 / 0 acres) FROM SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 63.25 ACRES OF LAND, MORE OR LESS, LOCATED IN THE DAVID MITCHELL SURVEY, A-599, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED FEBRUARY 20, 1976, FROM VERNON JONES AND WIFE, ALINE JONES AND GRACE COOK TO PAUL E. BOGGS, RECORDED IN VOLUME 1016, PAGE 708 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAROPRESI, SADIE B., Agreement No. 144813003<br>USA/TEXAS/RUSK<br>Survey: DAVID MITCHELL<br>Abstract: 599 (63.25 ACRES) Legal Segment (63.25 / 0 acres)<br>Metes & Bound: 63.25 ACRES OF LAND, MORE OR LESS, LOCATED IN THE DAVID MITCHELL SURVEY, A-599, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED FEBRUARY 20, 1976, FROM VERNON JONES AND WIFE, ALINE JONES AND GRACE COOK TO PAUL E. BOGGS, RECORDED IN VOLUME 1016, PAGE 708 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CREWS, ARCHIE R., JR., Agreement No. 144813004<br>USA/TEXAS/RUSK<br>Survey: DAVID MITCHELL<br>Abstract: 599 (63.25 ACRES) Legal Segment (63.25 / 0 acres) FROM SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 63.25 ACRES OF LAND, MORE OR LESS, LOCATED IN THE DAVID MITCHELL SURVEY, A-599, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED FEBRUARY 20, 1976, FROM VERNON JONES AND WIFE, ALINE JONES AND GRACE COOK TO PAUL E. BOGGS, RECORDED IN VOLUME 1016, PAGE 708 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOGGS, PAUL E., Agreement No. 144813005<br>USA/TEXAS/RUSK<br>Survey: DAVID MITCHELL<br>Abstract: 599 (63.25 ACRES) Legal Segment (63.25 / 0 acres) FROM SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 63.25 ACRES OF LAND, MORE OR LESS, LOCATED IN THE DAVID MITCHELL SURVEY, A-599, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED FEBRUARY 20, 1976, FROM VERNON JONES AND WIFE, ALINE JONES AND GRACE COOK TO PAUL E. BOGGS, RECORDED IN VOLUME 1016, PAGE 708 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYLIE, JIM BOB, Agreement No. 144815000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURKS, D. J. & RETA F., WIFE, Agreement No. 144817001<br>USA/TEXAS/RUSK<br>Survey: BA VANSICKLE<br>Abstract: 786 From 0 feet SURFACE to 50 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JAMES N BROWN<br>Abstract: 78 From 0 feet SURFACE to 50 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**         SCHEDULE A - REAL PROPERTY         Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CROOK, HOMER BRUCE, Agreement No. 144817002<br>USA/TEXAS/RUSK<br>Survey: BA VANSICKLE<br>Abstract: 796 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JAMES N BROWN<br>Abstract: 78 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIERCE, MELBA JEAN, Agreement No. 144817003<br>USA/TEXAS/RUSK<br>Survey: BA VANSICKLE<br>Abstract: 796 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JAMES N BROWN<br>Abstract: 78 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATULA, BETTY D., Agreement No. 144817004<br>USA/TEXAS/RUSK<br>Survey: BA VANSICKLE<br>Abstract: 796 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JAMES N BROWN<br>Abstract: 78 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDONALD, CHARLES, Agreement No. 144817005<br>USA/TEXAS/RUSK<br>Survey: BA VANSICKLE<br>Abstract: 796 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JAMES N BROWN<br>Abstract: 78 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KAHLIG, CINDY, Agreement No. 144817006<br>USA/TEXAS/RUSK<br>Survey: BA VANSICKLE<br>Abstract: 796 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JAMES N BROWN<br>Abstract: 78 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNS, DONNIE, Agreement No. 144817007<br>USA/TEXAS/RUSK<br>Survey: BA VANSICKLE<br>Abstract: 796 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JAMES N BROWN<br>Abstract: 78 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROOK, JIMMY, Agreement No. 144817008<br>USA/TEXAS/RUSK<br>Survey: BA VANSICKLE<br>Abstract: 796 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JAMES N BROWN<br>Abstract: 78 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNS, TERRY, Agreement No. 144817009<br>USA/TEXAS/RUSK<br>Survey: BA VANSICKLE<br>Abstract: 796 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JAMES N BROWN<br>Abstract: 78 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARSON, BARBARA, Agreement No. 144817010<br>USA/TEXAS/RUSK<br>Survey: BA VANSICKLE<br>Abstract: 796 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JAMES N BROWN<br>Abstract: 78 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MITCHELL, DAVID R., Agreement No. 144817011<br>USA/TEXAS/RUSK<br>Survey: BA VANSICKLE<br>Abstract: 796 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JAMES N BROWN<br>Abstract: 78 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, MICHAEL, Agreement No. 144817012<br>USA/TEXAS/RUSK<br>Survey: BA VANSICKLE<br>Abstract: 796 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JAMES N BROWN<br>Abstract: 78 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, DAVID C., ET AL, Agreement No. 144818000<br>USA/TEXAS/RUSK<br>Survey: GH WRIGHT<br>Abstract: 818 (102.49 ACRES) Legal Segment (102.49 / 0 acres)<br>Metes & Bound: 102.49 ACS OF LAND, MOL, A PART OF THE G. H. WRIGHT SRUVEY A-818, BEING ALSO A PART OF A CALLED 129.5 ACRE TRACT OF LAND DESCRIBED IN A DEED DATED 9/20/1938 FROM MRS. EMMA MONTGOMERY, INDIVIDUALLY AND AS INDEPENDENT EXECUTRIX OF THE ESTATE OF J. O. (JOE) MONTGOMERY, DECEASED TO DAN MONTGOMERY AND MARVIN DAYE RECORDED IN VOL 331, PG 17 OF THE DEED RECORDS, COUNTY CLERK OFFICE, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 10/23/1992 FROM GRACE MONTGOMERY, A FEME SOLE, ET AL TO TEXAS UTILITIES COMPANY AND RECORDED IN VOL 1795, PG 158 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEAVER, BILLY E., Agreement No. 144819000<br>USA/TEXAS/RUSK<br>Survey: ISOM R CHISUM<br>Abstract: 176 (100.526 ACRES) Legal Segment (100.526 / 0 acres) Exception: LESS 2.027 ACS, MOL, DESCRIBED IN A WARRANTY DEED DATED 4/8/1964 FROM R. H. WEAVER AND WIFE BONNIE MAE WEAVER TO FELTON BARTON AND WIFE OLLIE MAE BARTON RECORDED IN VOL 791, PG 180 OF THE DEED RECORDS<br>Metes & Bound: 102.553 ACS, MOL, A PART OF THE ISHAM CHISUM SURVEY, ABSTRACT NO. 176, BEING ALL OF A 104.56 ACRES DESCRIBED IN THE FIRST TRACT AND SECOND TRACT OF A WARRANTY DEED WITH BVENDOR'S LIEN DATED 9/15/1931 FROM J. M. YANDLE AND WIFE, LILLIE YANDLE TO BONNIE MAE WEAVER RECORDED IN VOL 199, PG 467 OF THE DEED RECORDS, COUNTY CLERK OFFICE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANCK, SHIRLEY ANN, Agreement No. 144820000<br>USA/TEXAS/RUSK<br>Survey: THOMAS O BAKER<br>Abstract: 898 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, ANNIE MAE & MARILYN RUTH VANNOY, ET AL, Agreement No. 144822000<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN F SILLS<br>Abstract: 714 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KNOX, ORRACILLE, Agreement No. 144823001<br>USA/TEXAS/RUSK<br>Survey: JK WILLIAMS<br>Abstract: 776 (211.286 ACRES) Legal Segment (211.286 / 0 acres) 003 JK WILLIAMS GAS UNIT SURFACE TO 100 FT BELOW THE BASE OF THE DEEPEST DEPTH DRILLED OR THE STRAT. EQ. THEREOF.<br>Metes & Bound: 191 ACRES OF LAND RESURVEYED TO BE 211.286 ACRES, MORE OR LESS, LOCATED IN PANOLA COUNTY, TEXAS, BEING A PART OF THE J. K. WILLIAMS SURVEY, A-776, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 4 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT WYATT<br>Abstract: 727 (0 ACRES) Legal Segment (0 / 0 acres) 004 TUCKER ROSS GAS UNIT SURFACE TO 100 FT BELOW THE BASE OF THE DEEPEST DEPTH DRILLED OR THE STRAT. EQ. THEREOF.<br>Metes & Bound: 197.208 ACRES OUT OF 473 ACRES, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (275.792 ACRES) Legal Segment (275.792 / 0 acres) 001 P O BEARD GAS UNIT SURFACE TO 100 FT BELOW THE BASE OF THE DEEPEST DEPTH DRILLED OR THE STRAT. EQ. THEREOF.<br>Metes & Bound: 275.792 ACRES OUT OF 473 ACRES OF LAND, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (PART OF LSE TR 1) USA/Texas/Rusk<br>Survey: DOLORES CORTINAS<br>Abstract: 160 (447.99 ACRES) Legal Segment (447.99 / 0 acres) 002 A B TAYLOR LEASE WELLS SURFACE TO 100 FT BELOW THE BASE OF THE DEEPEST DEPTH DRILLED OR THE STRAT. EQ. THEREOF.<br>Metes & Bound: 447.99 ACRES, MORE OR LESS, (ALSO CALLED 491.00 ACRES) LOCATED IN RUSK COUNTY, TEXAS, BEING A PART OF THE DOLORES CORTINAS SURVEY, A-160, RUSK COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 5 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres) 001 P O BEARD GAS UNIT SURFACE TO 100 FT BELOW THE BASE OF THE DEEPEST DEPTH DRILLED OR THE STRAT. EQ. THEREOF.<br>Metes & Bound: 275.792 ACRES OUT OF 473 ACRES OF LAND, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PAR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNOX, ORRACILLE, Agreement No. 144823001<br>USA/TEXAS/RUSK PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 (0 ACRES) Legal Segment (0 / 0 acres) 001 P O BEARD GAS UNIT SURFACE TO 100 FT BELOW THE BASE OF THE DEEPEST DEPTH DRILLED OR THE STRAT. EQ. THEREOF.<br>Metes & Bound: 275.792 ACRES OUT OF 473 ACRES OF LAND, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY,TEXAS. (PART OF LSE TR 1) (197.208 ACRES) Legal Segment (197.208 / 0 acres) 004 TUCKER ROSS GAS UNIT SURFACE TO 100 FT BELOW THE BASE OF THE DEEPEST DEPTH DRILLED OR THE STRAT. EQ. THEREOF.<br>Metes & Bound: 197.208 ACRES OUT OF 473 ACRES, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-867, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SEALEY FAMILY TRUST, Agreement No. 144823002<br>USA/TEXAS/RUSK<br>Survey: JK WILLIAMS<br>Abstract: 776 (211.286 ACRES) Legal Segment (211.286 / 0 acres) 003 JK WILLIAMS GAS UNIT SURFACE TO 100 FT BELOW THE BASE OF THE DEEPEST DEPTH DRILLED OR THE STRAT. EQ. THEREOF.<br>Metes & Bound: 191 ACRES OF LAND RESURVEYED TO BE 211.286 ACRES, MORE OR LESS, LOCATED IN PANOLA COUNTY, TEXAS, BEING A PART OF THE J. K. WILLIAMS SURVEY, A-776, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 4 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT WYATT<br>Abstract: 727 (0 ACRES) Legal Segment (0 / 0 acres) 004 TUCKER ROSS GAS UNIT SURFACE TO 100 FT BELOW THE BASE OF THE DEEPEST DEPTH DRILLED OR THE STRAT. EQ. THEREOF.<br>Metes & Bound: 197.208 ACRES OUT OF 473 ACRES, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (275.792 ACRES) Legal Segment (275.792 / 0 acres) 001 P O BEARD GAS UNIT SURFACE TO 100 FT BELOW THE BASE OF THE DEEPEST DEPTH DRILLED OR THE STRAT. EQ. THEREOF.<br>Metes & Bound: 275.792 ACRES OUT OF 473 ACRES OF LAND, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY,TEXAS. (PART OF LSE TR 1) USA/Texas/Rusk<br>Survey: DOLORES CORTINAS<br>Abstract: 160 (447.99 ACRES) Legal Segment (447.99 / 0 acres) 002 A B TAYLOR LEASE WELLS SURFACE TO 100 FT BELOW THE BASE OF THE DEEPEST DEPTH DRILLED OR THE STRAT. EQ. THEREOF.<br>Metes & Bound: 447.99 ACRES, MORE OR LESS, (ALSO CALLED 491.00 ACRES) LOCATED IN RUSK COUNTY, TEXAS, BEING A PART OF THE DOLORES CORTINAS SURVEY, A-160, RUSK COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 5 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres) 001 P O BEARD GAS UNIT SURFACE TO 100 FT BELOW THE BASE OF THE DEEPEST DEPTH DRILLED OR THE STRAT. EQ. THEREOF.<br>Metes & Bound: 275.792 ACRES OUT OF 473 ACRES OF LAND, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEALEY FAMILY TRUST, Agreement No. 144823002<br>USA/TEXAS/RUSK PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 (0 ACRES) Legal Segment (0 / 0 acres) 001 P O BEARD GAS UNIT SURFACE TO 100 FT BELOW THE BASE OF THE DEEPEST DEPTH DRILLED OR THE STRAT. EQ. THEREOF.<br>Metes & Bound: 275.792 ACRES OUT OF 473 ACRES OF LAND, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY,TEXAS. (PART OF LSE TR 1) (197.208 ACRES) Legal Segment (197.208 / 0 acres) 004 TUCKER ROSS GAS UNIT SURFACE TO 100 FT BELOW THE BASE OF THE DEEPEST DEPTH DRILLED OR THE STRAT. EQ. THEREOF.<br>Metes & Bound: 197.208 ACRES OUT OF 473 ACRES, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANTIOCH MEMORIAL GARDENS, BY ITS BOARD OF TRUSTEES, Agreement No. 144824000<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN F SILLS<br>Abstract: 714 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANTIOCH BAPTIST CHURCH, BY ITS BOARD OF TRUSTEES, Agreement No. 144825000<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN F SILLS<br>Abstract: 714 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRICE, WILLIAM W., Agreement No. 144826000<br>USA/TEXAS/RUSK<br>Survey: DAVID MITCHELL<br>Abstract: 599 (2.7 ACRES) Legal Segment (2.7 / 0 acres) FROM SURFACE DOWN TO 100' BELOW THE STRAT EQUIV OF THE TOTAL DEPTH DRILLED.<br>Metes & Bound: 2.70 ACS, MOL, LOCATED IN THE DAVID MITCHELL SVY, A-599, DESC IN A DEED DTD 7/7/1981 FROM ANDREW O. TURLINGTON AND BILLY BOB PARKER TO RODNEY J. FLETCHER AND WIFE, CAROL DIANE FLETCHER, REC VOL 1213 PG 479 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, T. J. & FAYETTE DAVIS, Agreement No. 144827000<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN F SILLS<br>Abstract: 714 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SEALEY, JO DENA REVOCABLE TRUST ET AL, Agreement No. 144828001<br>USA/TEXAS/RUSK<br>Survey: JK WILLIAMS<br>Abstract: 776 (211.286 ACRES) Legal Segment (211.286 / 0 acres) 001 J.K. WILLIAMS GU (0.16666667 MI) LTD TO DEPTHS 100 FEET BELOW THE STRAT EQUIV OF THE DEEPEST DEPTH DRILLED UNDER THAT CERTAIN O&G LEASE DATED 2/27/2004, MEMO RECORDED VOL 1223, PG 65 OF DEED RECORDS AND O&G LEASE DATED 3/16/2005, RECORDED VOL 1264, PG 516 OF DEED RECORDS DOWN TO ALL DEPTHS 100 FEET BELOW THE DEEPEST DEPTH DRILLED OR STAT EQUIV THEROF, IN ANY WELL DRILLED ON LANDS OR LANDS POOLED THEREWITH.<br>Metes & Bound: TRACT 5: 191 ACRES RESURVEYED TO 211.286 ACRES OF LAND, MOL, BEING A PART OF THE J. K. WILLIAMS SURVEY, A-776, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 4 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT WYATT<br>Abstract: 727 (0 ACRES) Legal Segment (0 / 0 acres) 002 BEARD TAYLOR HAY GU (0.16666667 MI) LTD TO DEPTHS 100 FEET BELOW THE STRAT EQUIV OF THE DEEPEST DEPTH DRILLED UNDER THAT CERTAIN O&G LEASE DATED 2/27/2004, MEMO RECORDED VOL 1223, PG 65 OF DEED RECORDS AND O&G LEASE DATED 3/16/2005, RECORDED VOL 1264, PG 516 OF DEED RECORDS DOWN TO ALL DEPTHS 100 FEET BELOW THE DEEPEST DEPTH DRILLED OR STAT EQUIV THEROF, IN ANY WELL DRILLED ON LANDS OR LANDS POOLED THEREWITH.<br>Metes & Bound: TRACT FOUR: 323.232 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>USA/Texas/Rusk<br>Survey: DOLORES CORTINAS<br>Abstract: 160 (206.197 ACRES) Legal Segment (206.197 / 0 acres) 003 BEARD TAYLOR HAY GU (0.22454175 MI) LTD TO DEPTHS 100 FEET BELOW THE STRAT EQUIV OF THE DEEPEST DEPTH DRILLED UNDER THAT CERTAIN O&G LEASE DATED 2/27/2004, MEMO RECORDED VOL 1223, PG 65 OF DEED RECORDS AND O&G LEASE DATED 3/16/2005, RECORDED VOL 1264, PG 516 OF DEED RECORDS DOWN TO ALL DEPTHS 100 FEET BELOW THE DEEPEST DEPTH DRILLED OR STAT EQUIV THEROF, IN ANY WELL DRILLED ON LANDS OR LANDS POOLED THEREWITH.<br>Metes & Bound: TRACT 6: 206.197 OUT OF 491.00 ACRES,MOL, LOCATED IN RUSK COUNTY, A PART OF THE DOLORES CORTINAS SURVEY, A-160, RUSK COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 5 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAIN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOL. 465, PG 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS; SAVE AND EXCEPT: 43.01 ACRES OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS ALL THAT PORTION OF SAID 491.00 ACRES INCLUDED IN THE MICHAEL KANGERGA GAS U | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEALEY, JO DENA REVOCABLE TRUST ET AL, Agreement No. 144828001<br>USA/TEXAS/RUSK AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 (323.232 ACRES) Legal Segment (323.232 / 0 acres) 002 BEARD TAYLOR HAY GU (0.16666667 MI) LTD TO DEPTHS 100 FEET BELOW THE STRAT EQUIV OF THE DEEPEST DEPTH DRILLED UNDER THAT CERTAIN O&G LEASE DATED 2/27/2004, MEMO RECORDED VOL 1223, PG 65 OF DEED RECORDS AND O&G LEASE DATED 3/16/2005, RECORDED VOL 1264, PG 516 OF DEED RECORDS DOWN TO ALL DEPTHS 100 FEET BELOW THE DEEPEST DEPTH DRILLED OR STAT EQUIV THEROF, IN ANY WELL DRILLED ON LANDS OR LANDS POOLED THEREWITH.<br>Metes & Bound: TRACT FOUR: 323.232 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KNOX, ORRACILLE, Agreement No. 144828002<br>USA/TEXAS/RUSK<br>Survey: JK WILLIAMS<br>Abstract: 776 (211.286 ACRES) Legal Segment (211.286 / 0 acres) 001 J.K. WILLIAMS HAYNESVILEL GU (0.125 MI) LTD TO DEPTHS 100 FEET BELOW THE STRAT EQUIV OF THE DEEPEST DEPTH DRILLED UNDER THAT CERTAIN O&G LEASE DATED 2/27/2004, MEMO RECORDED VOL 1223, PG 65 OF DEED RECORDS AND O&G LEASE DATED 3/16/2005, RECORDED VOL 1264, PG 516 OF DEED RECORDS DOWN TO ALL DEPTHS 100 FEET BELOW THE DEEPEST DEPTH DRILLED OR STAT EQUIV THEROF, IN ANY WELL DRILLED ON LANDS OR LANDS POOLED THEREWITH.<br>Metes & Bound: TRACT 5: 191 ACRES RESURVEYED TO 211.286 ACRES OF LAND, MOL, BEING A PART OF THE J. K. WILLIAMS SURVEY, A-776, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 4 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT WYATT<br>Abstract: 727 (0 ACRES) Legal Segment (0 / 0 acres) 002 BEARD TAYLOR HAY GU (0.125 MI) LTD TO DEPTHS 100 FEET BELOW THE STRAT EQUIV OF THE DEEPEST DEPTH DRILLED UNDER THAT CERTAIN O&G LEASE DATED 2/27/2004, MEMO RECORDED VOL 1223, PG 65 OF DEED RECORDS AND O&G LEASE DATED 3/16/2005, RECORDED VOL 1264, PG 516 OF DEED RECORDS DOWN TO ALL DEPTHS 100 FEET BELOW THE DEEPEST DEPTH DRILLED OR STAT EQUIV THEROF, IN ANY WELL DRILLED ON LANDS OR LANDS POOLED THEREWITH.<br>Metes & Bound: TRACT FOUR: 323.232 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>USA/Texas/Rusk<br>Survey: DOLORES CORTINAS<br>Abstract: 160 (206.197 ACRES) Legal Segment (206.197 / 0 acres) 003 BEARD TAYLOR HAY GU (0.22454175 MI) LTD TO DEPTHS 100 FEET BELOW THE STRAT EQUIV OF THE DEEPEST DEPTH DRILLED UNDER THAT CERTAIN O&G LEASE DATED 2/27/2004, MEMO RECORDED VOL 1223, PG 65 OF DEED RECORDS AND O&G LEASE DATED 3/16/2005, RECORDED VOL 1264, PG 516 OF DEED RECORDS DOWN TO ALL DEPTHS 100 FEET BELOW THE DEEPEST DEPTH DRILLED OR STAT EQUIV THEROF, IN ANY WELL DRILLED ON LANDS OR LANDS POOLED THEREWITH.<br>Metes & Bound: TRACT 6: 206.197 OUT OF 491.00 ACRES,MOL, LOCATED IN RUSK COUNTY, TEXAS, BEING A PART OF THE DOLORES CORTINAS SURVEY, A-160, RUSK COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 5 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAIN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOL. 465, PG 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS; SAVE AND EXCEPT: 43.01 ACRES OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS ALL THAT PORTION OF SAID 491.00 ACRES INCLUDED IN THE MICHAEL KANGERGA GAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNOX, ORRACILLE, Agreement No. 144828002<br>USA/TEXAS/RUSK TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 (323.232 ACRES) Legal Segment (323.232 / 0 acres) 002 BEARD TAYLOR HAY GU (0.125 MI) LTD TO DEPTHS 100 FEET BELOW THE STRAT EQUIV OF THE DEEPEST DEPTH DRILLED UNDER THAT CERTAIN O&G LEASE DATED 2/27/2004, MEMO RECORDED VOL 1223, PG 65 OF DEED RECORDS AND O&G LEASE DATED 3/16/2005, RECORDED VOL 1264, PG 516 OF DEED RECORDS DOWN TO ALL DEPTHS 100 FEET BELOW THE DEEPEST DEPTH DRILLED OR STAT EQUIV THEROF, IN ANY WELL DRILLED ON LANDS OR LANDS POOLED THEREWITH.<br>Metes & Bound: TRACT FOUR: 323.232 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, EVERETT, SR. & WIFE GLORIA D. LEWIS, Agreement No. 144829000<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN F SILLS<br>Abstract: 714 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TXU MINING COMPANY LP, Agreement No. 144830000<br>USA/TEXAS/RUSK<br>Survey: DAVID MITCHELL<br>Abstract: 599 (5.9 ACRES) Legal Segment (5.9 / 0 acres)<br>Metes & Bound: TRACT 1: 5.9 ACS, MOL, BEING A PART OF THE DAVID MITHCELL SVY, A-599, DESC IN THAT CERTAIN DEED DTD 11/13/1981, FROM BILL WILSON ET UX, EDNA WILSON TO TEXAS UTILITIES GENERATING COMPANY, REC VOL 1231 PG 587<br>Survey: HENRY M SMITH<br>Abstract: 702 (.379 ACRES) Legal Segment (.379 / 0 acres)<br>Metes & Bound: 0.379 ACS, MOL, PART OF THE H.M. SMITH SVY, A-702, DESC IN THAT CERTAIN DEED DTD 12/19/1979, FROM JAMES FULLER, JR., ET UX, DARLENE FULLER, REC VOL 1150 PG 800<br>Survey: SAMUEL BOWERS<br>Abstract: 974 (.48 ACRES) Legal Segment (.48 / 0 acres)<br>Metes & Bound: 0.48 CS, MOL, BEING A PART OF THE SAMUEL BOWERS SVY, A-101, DESC IN THAT CERTAIN DEED DATED 6/20/1980, FROM JAMES FULLER AND WIFE DARLENE FULLER TO TEXAS UTILITIES GENERATING COMPANY, REC VOL 1169 PG 288 | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LIBERTY BAPTIST CHURCH, Agreement No. 144831000<br>USA/TEXAS/RUSK<br>Survey: DAVID MITCHELL<br>Abstract: 599 (3.343 ACRES) Legal Segment (3.343 / 0 acres)<br>Metes & Bound: 3.55 ACS, MOL, PART OF THE DAVID MITCHELL SVY, A-599, DESC IN FIELD NOTES DTD 8/11/1992 AS MADE BY ROY L. LEMLEY, REGISTERED PROFESSIONAL LAND SURVEYOR, AS SAME APPEARS OF RECORD IN VOL 1786 PG 367, BEING ALL THAT CERTAIN TRACT OF LAND SAID TO CONTAIN 3.55 ACS, MOL, DESC IN DEED DTD 2/20/1949 FROM H.A. MCRAE ET UX, KATIE LEE MCRAE TO LIBERTY BAPTIST CHURCH, AS REC VOL 428 PG 593. LESS AND EXCEPT: 0.207 ACS, MOL, PART OF THE DAVID MITCHELL SVY, A-599, DESC IN WARRANTY DEED DTD 10/17/1994 FROM LIBERTY MISSIONARY BAPTIST CHURCH TO EDDIE HODGES ET UX, DOROTHY HODGES, REC VOL 1887 PG 242, LEAVING A TOTAL OF 3.343 ACS, MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIELDS, J. W. & EMMA FIELDS, H/W, Agreement No. 144832000<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN F SILLS<br>Abstract: 714 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIBERTY MISSIONARY BAPTIST CHURCH, Agreement No. 144833001<br>USA/TEXAS/RUSK<br>Survey: AQUILLA NORRIS<br>Abstract: 610 (27.33 ACRES) Legal Segment (27.33 / 0 acres) 002 0.4 MI From 0 feet to 99999 feet<br>Metes & Bound: TRACT TWO: 27.33 ACS, LOCATED IN THE A. NORRIS SVY, A-610, DESC IN A MINERAL DEED DTD 2/1/1987 FROM PEGGY BRAMLETTE TO LIBERTY MISSIONARY BAPTIST CHURCH AND WALDROP CEMETERY ASSOCIATION, REC VOL 1535 PG 303<br>Survey: DAVID MITCHELL<br>Abstract: 599 (.207 ACRES) Legal Segment (.207 / 0 acres) 001 1.0 MI From 0 feet to 99999 feet<br>Metes & Bound: TRACT ONE: .207 ACS, LOCATED IN THE DAVID MITCHELL SVY, A-599, DESC IN A WARRANTY DEED DTD 10/19/1994, FROM EDDIE HODGES ET UX, DOROTHY HODGES TO LIBERTY MISSIONARY BAPTIST CHURCH, REC VOL 1887 PG 239 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, ANNIE MAE & MARILYN RUTH VANNOY, Agreement No. 144834000<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN F SILLS<br>Abstract: 714 (14.768 ACRES) Legal Segment (14.768 / 0 acres) Exception: SAVE AND EXCEPT 15.541 ACS, MOL, AND BEING THE SAME LAND DESCRIBED IN THAT DEED FROM ANNIE MAE FREEMAN TO SHIRLEY ANN MANCK DATED 3/17/2000 AND RECORDED IN VOL 2185, PG 459 OF THE DEED RECORDS<br>Metes & Bound: 45.85 ACS, MOL, BEING PART OF THE B. F. SILLS SURVEY A-714 AND THE T.O. BAKER SURVEY A-898, AND BEING THE SAME LAND DESCRIBED IN THAT WARRANTY DEED FROM LULA FREEMAN, A WIDOW, ET AL TO GRADIE FREEMAN, DATED 12/3/1940 AND RECORDED IN VOL 346, PG 328 OF THE DEED RECORDS<br>Survey: THOMAS O BAKER<br>Abstract: 898 (0 ACRES) Legal Segment (0 / 0 acres) Exception: SAVE AND EXCEPT 15.541 ACS, MOL, AND BEING THE SAME LAND DESCRIBED IN THAT DEED FROM ANNIE MAE FREEMAN TO SHIRLEY ANN MANCK DATED 3/17/2000 AND RECORDED IN VOL 2185, PG 459 OF THE DEED RECORDS<br>Metes & Bound: 45.85 ACS, MOL, BEING PART OF THE B. F. SILLS SURVEY A-714 AND THE T.O. BAKER SURVEY A-898, AND BEING THE SAME LAND DESCRIBED IN THAT WARRANTY DEED FROM LULA FREEMAN, A WIDOW, ET AL TO GRADIE FREEMAN, DATED 12/3/1940 AND RECORDED IN VOL 346, PG 328 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAM, MARILYN W., Agreement No. 144835001<br>USA/TEXAS/RUSK<br>Survey: DAVID MITCHELL<br>Abstract: 599 All depths<br>Metes & Bound: 3.295 ACRES OF LAND, MORE OR LESS, LOCATED IN THE DAVID MITCHELL SURVEY, A-599, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 31, 1988 FROM TROY JONES, ET AL TO TEXAS UTILITIES MINING COMPANY, RECORDED IN VOLUME 1616, PAGE 24 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, ORVILLE D., ET UX, Agreement No. 144835002<br>USA/TEXAS/RUSK<br>Survey: DAVID MITCHELL<br>Abstract: 599 All depths<br>Metes & Bound: 3.295 ACRES OF LAND, MORE OR LESS, LOCATED IN THE DAVID MITCHELL SURVEY, A-599, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 31, 1988 FROM TROY JONES, ET AL TO TEXAS UTILITIES MINING COMPANY, RECORDED IN VOLUME 1616, PAGE 24 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, MARY BELL, ET AL, Agreement No. 144835003<br>USA/TEXAS/RUSK<br>Survey: DAVID MITCHELL<br>Abstract: 599 All depths<br>Metes & Bound: 3.295 ACRES OF LAND, MORE OR LESS, LOCATED IN THE DAVID MITCHELL SURVEY, A-599, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 31, 1988 FROM TROY JONES, ET AL TO TEXAS UTILITIES MINING COMPANY, RECORDED IN VOLUME 1616, PAGE 24 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURD, HOMER LLOYD, Agreement No. 144835004<br>USA/TEXAS/RUSK<br>Survey: DAVID MITCHELL<br>Abstract: 599 All depths<br>Metes & Bound: 3.295 ACRES OF LAND, MORE OR LESS, LOCATED IN THE DAVID MITCHELL SURVEY, A-599, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 31, 1988 FROM TROY JONES, ET AL TO TEXAS UTILITIES MINING COMPANY, RECORDED IN VOLUME 1616, PAGE 24 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                      SCHEDULE A - REAL PROPERTY                      Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JONES, CLAYTON, Agreement No. 144835006<br>USA/TEXAS/RUSK<br>Survey: DAVID MITCHELL<br>Abstract: 599 All depths<br>Metes & Bound: 3.295 ACRES OF LAND, MORE OR LESS, LOCATED IN THE DAVID MITCHELL SURVEY, A-599, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 31, 1988 FROM TROY JONES, ET AL TO TEXAS UTILITIES MINING COMPANY, RECORDED IN VOLUME 1616, PAGE 24 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITWELL, CAROLYN, Agreement No. 144835007<br>USA/TEXAS/RUSK<br>Survey: DAVID MITCHELL<br>Abstract: 599 All depths<br>Metes & Bound: 3.295 ACRES OF LAND, MORE OR LESS, LOCATED IN THE DAVID MITCHELL SURVEY, A-599, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 31, 1988 FROM TROY JONES, ET AL TO TEXAS UTILITIES MINING COMPANY, RECORDED IN VOLUME 1616, PAGE 24 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANSHACK, LISA KAY, Agreement No. 144837001<br>USA/TEXAS/RUSK<br>Survey: JK WILLIAMS<br>Abstract: 776 (211.286 ACRES) Legal Segment (211.286 / 0 acres) 001 J.K. WILLIAMS HAYNESVILLE GU (0.04166667 MI) FROM THOSE DEPTHS 100 FEET BELOW THE STRAT EQUIV OF THE DEEPEST DEPTH DRILLED ON LAND OR LANDS POOLED OR UNITIZED THEREWITH UNDER THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED 4/5/2005, RECORDED VOL. 2621, PG 719 OF DEED RECORDS OF RUSK CO., TX. DOWN TO ALL DEPTHS 100 FEET BELOW THE DEEPEST DEPTH DRILLED OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LANDS OR LANDS POOLED THEREWITH.<br>Metes & Bound: TRACT 2: 191 ACRES RESURVEYED TO BE 211.286 ACRES OF LAND, MOL, LOCATED IN PANOLA COUNTY, TEXAS, BEING A PART OF THE J. K. WILLIAMS SURVEY, A-776, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 4 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOL. 465, PG 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT WYATT<br>Abstract: 727 (0 ACRES) Legal Segment (0 / 0 acres) 002 BEARD TAYLOR HAYNESVILLE GU (0.04166667 MI) FROM THOSE DEPTHS 100 FEET BELOW THE STRAT EQUIV OF THE DEEPEST DEPTH DRILLED ON LAND OR LANDS POOLED OR UNITIZED THEREWITH UNDER THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED 4/5/2005, RECORDED VOL. 2621, PG 719 OF DEED RECORDS OF RUSK CO., TX. DOWN TO ALL DEPTHS 100 FEET BELOW THE DEEPEST DEPTH DRILLED OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LANDS OR LANDS POOLED THEREWITH.<br>Metes & Bound: TRACT 1: 323.232 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres) 002 BEARD TAYLOR HAYNESVILLE GU (0.04166667 MI) FROM THOSE DEPTHS 100 FEET BELOW THE STRAT EQUIV OF THE DEEPEST DEPTH DRILLED ON LAND OR LANDS POOLED OR UNITIZED THEREWITH UNDER THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED 4/5/2005, RECORDED VOL. 2621, PG 719 OF DEED RECORDS OF RUSK CO., TX. DOWN TO ALL DEPTHS 100 FEET BELOW THE DEEPEST DEPTH DRILLED OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LANDS OR LANDS POOLED THEREWITH.<br>Metes & Bound: TRACT 1: 323.232 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANSHACK, LISA KAY, Agreement No. 144837001<br>USA/TEXAS/RUSK IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re: **Samson Lone Star, LLC**     SCHEDULE A - REAL PROPERTY     Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TRUELOCK, EDWARD IRWIN ET UX, Agreement No. 144837002<br>USA/TEXAS/RUSK<br>Survey: JK WILLIAMS<br>Abstract: 776 (211.286 ACRES) Legal Segment (211.286 / 0 acres) 001 J.K. WILLIAMS HAYNESVILLE GU (0.041666667 MI) FROM THOSE DEPTHS 100 FEET BELOW THE STRAT EQUIV OF THE DEEPEST DEPTH DRILLED ON LAND OR LANDS POOLED OR UNITIZED THEREWITH UNDER THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED 4/5/2005, RECORDED VOL. 2621, PG 719 OF DEED RECORDS OF RUSK CO., TX. DOWN TO ALL DEPTHS 100 FEET BELOW THE DEEPEST DEPTH DRILLED OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LANDS OR LANDS POOLED THEREWITH.<br>Metes & Bound: TRACT 2: 191 ACRES RESURVEYED TO BE 211.286 ACRES OF LAND, MOL, LOCATED IN PANOLA COUNTY, TEXAS, BEING A PART OF THE J. K. WILLIAMS SURVEY, A-776, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 4 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOL. 465, PG 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT WYATT<br>Abstract: 727 (0 ACRES) Legal Segment (0 / 0 acres) 002 BEARD TAYLOR HAYNESVILLE GU (0.04166667 MI) FROM THOSE DEPTHS 100 FEET BELOW THE STRAT EQUIV OF THE DEEPEST DEPTH DRILLED ON LAND OR LANDS POOLED OR UNITIZED THEREWITH UNDER THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED 4/5/2005, RECORDED VOL. 2621, PG 719 OF DEED RECORDS OF RUSK CO., TX. DOWN TO ALL DEPTHS 100 FEET BELOW THE DEEPEST DEPTH DRILLED OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LANDS OR LANDS POOLED THEREWITH.<br>Metes & Bound: TRACT 1: 323.232 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres) 002 BEARD TAYLOR HAYNESVILLE GU (0.04166667 MI) FROM THOSE DEPTHS 100 FEET BELOW THE STRAT EQUIV OF THE DEEPEST DEPTH DRILLED ON LAND OR LANDS POOLED OR UNITIZED THEREWITH UNDER THAT CERTAIN OIL, GAS AND MINERAL LEASE DATED 4/5/2005, RECORDED VOL. 2621, PG 719 OF DEED RECORDS OF RUSK CO., TX. DOWN TO ALL DEPTHS 100 FEET BELOW THE DEEPEST DEPTH DRILLED OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LANDS OR LANDS POOLED THEREWITH.<br>Metes & Bound: TRACT 1: 323.232 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECOR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRUELOCK, EDWARD IRWIN ET UX, Agreement No. 144837002<br>USA/TEXAS/RUSK IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABERNATHY FAMILY TRUST, Agreement No. 144837003<br>USA/TEXAS/RUSK<br>Survey: JK WILLIAMS<br>Abstract: 776 (211.286 ACRES) Legal Segment (211.286 / 0 acres) 001 J.K. WILLIAMS HAYNESVILLE GU (0.08333333 MI) FROM THOSE DEPTHS 100 FEET BELOW THE STRAT EQUIV OF THE DEEPEST DEPTH DRILLED ON LAND OR LANDS POOLED OR UNITIZED THEREWITH UNDER THAT CERTAIN OIL AND GAS LEASE DATED 3/16/2005, RECORDED VOL. 2568, PG 132 OF DEED RECORDS OF RUSK CO., TX. DOWN TO ALL DEPTHS 100 FEET BELOW THE DEEPEST DEPTH DRILLED OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LANDS OR LANDS POOLED THEREWITH.<br>Metes & Bound: TRACT 2: 191 ACRES RESURVEYED TO BE 211.286 ACRES OF LAND, MOL, LOCATED IN PANOLA COUNTY, TEXAS, BEING A PART OF THE J. K. WILLIAMS SURVEY, A-776, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 4 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOL. 465, PG 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT WYATT<br>Abstract: 727 (0 ACRES) Legal Segment (0 / 0 acres) 002 BEARD TAYLOR HAYNESVILLE GU (0.08333333 MI) FROM THOSE DEPTHS 100 FEET BELOW THE STRAT EQUIV OF THE DEEPEST DEPTH DRILLED ON LAND OR LANDS POOLED OR UNITIZED THEREWITH UNDER THAT CERTAIN OIL AND GAS LEASE DATED 3/16/2005, RECORDED VOL. 2568, PG 132 OF DEED RECORDS OF RUSK CO., TX. DOWN TO ALL DEPTHS 100 FEET BELOW THE DEEPEST DEPTH DRILLED OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LANDS OR LANDS POOLED THEREWITH.<br>Metes & Bound: TRACT 1: 323.232 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres) 002 BEARD TAYLOR HAYNESVILLE GU (0.08333333 MI) FROM THOSE DEPTHS 100 FEET BELOW THE STRAT EQUIV OF THE DEEPEST DEPTH DRILLED ON LAND OR LANDS POOLED OR UNITIZED THEREWITH UNDER THAT CERTAIN OIL AND GAS LEASE DATED 3/16/2005, RECORDED VOL. 2568, PG 132 OF DEED RECORDS OF RUSK CO., TX. DOWN TO ALL DEPTHS 100 FEET BELOW THE DEEPEST DEPTH DRILLED OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LANDS OR LANDS POOLED THEREWITH.<br>Metes & Bound: TRACT 1: 323.232 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABERNATHY FAMILY TRUST, Agreement No. 144837003<br>USA/TEXAS/RUSK DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re: **Samson Lone Star, LLC**  SCHEDULE A - REAL PROPERTY  Case No.  15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BURKS, D.J. & RETA F., WIFE, Agreement No. 144838001<br>USA/TEXAS/RUSK<br>Survey: BA VANSICKLE<br>Abstract: 796 From 0 feet SURFACE to 50 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JAMES N BROWN<br>Abstract: 78 From 0 feet SURFACE to 50 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From 0 feet SURFACE to 50 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 From 0 feet SURFACE to 50 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANGER, SHIRLEY MARWIL, Agreement No. 144839001<br>USA/TEXAS/RUSK<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (60.738 ACRES) Legal Segment (60.738 / 0 acres) LEASE COVEERS DEPTHS NOT COVERED BY LEASE DTD 8/7/2004, REC IN BK 1235, PG 445... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED.<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. USA/Texas/Rusk<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVEERS DEPTHS NOT COVERED BY LEASE DTD 8/7/2004, REC IN BK 1235, PG 445... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED.<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, ANNE LOIS, Agreement No. 144839002<br>USA/TEXAS/RUSK<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (60.738 ACRES) Legal Segment (60.738 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 8/7/2004, REC IN BK 1232, PG 620... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX.<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 8/7/2004, REC IN BK 1232, PG 620... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REMER, VERA MARWIL, ESTATE OF, Agreement No. 144839003<br>USA/TEXAS/RUSK<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (60.738 ACRES) Legal Segment (60.738 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 8/7/2004, REC IN BK 1235, PG 435... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. USA/Texas/Rusk<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 8/7/2004, REC IN BK 1235, PG 435... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FROST, MARTIN, Agreement No. 144839004<br>USA/TEXAS/RUSK<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (60.738 ACRES) Legal Segment (60.738 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 8/7/2004, REC IN BK 1235, PG 440... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. USA/Texas/Rusk<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 8/7/2004, REC IN BK 1235, PG 440... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FROST, RICHARD M., Agreement No. 144839005<br>USA/TEXAS/RUSK<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (60.738 ACRES) Legal Segment (60.738 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 8/7/2004, REC IN BK 1235, PG 440... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. USA/Texas/Rusk<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 8/7/2004, REC IN BK 1235, PG 440... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARWIL, STANLEY J., REVOCABLE TRUST, Agreement No. 144839006<br>USA/TEXAS/RUSK<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (60.738 ACRES) Legal Segment (60.738 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 8/7/2004, REC IN BK 1232, PG 615... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. USA/Texas/Rusk<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 8/7/2004, REC IN BK 1232, PG 615... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARDY, JENNY MARWIL, Agreement No. 144839007<br>USA/TEXAS/RUSK<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (60.738 ACRES) Legal Segment (60.738 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 8/7/2004, REC IN BK 1231, PG 19 AND THE LEASE THAT AMENDS PREVIOUS LEASE DTD 8/7/2004, REC IN BK 1232, PG 626... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. USA/Texas/Rusk<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 8/7/2004, REC IN BK 1231, PG 19 AND THE LEASE THAT AMENDS PREVIOUS LEASE DTD 8/7/2004, REC IN BK 1232, PG 626... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAGNER, CAROL, Agreement No. 144839008<br>USA/TEXAS/RUSK<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (60.738 ACRES) Legal Segment (60.738 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 8/7/2004, REC IN BK 1235, PG 440... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. USA/Texas/Rusk<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 8/7/2004, REC IN BK 1235, PG 440... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIGMAN, JENNIFER DENISE, Agreement No. 144839009<br>USA/TEXAS/RUSK<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (60.738 ACRES) Legal Segment (60.738 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 12/16/2005, REC IN BK 2623, PG 508, RUSK COUNTY... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. USA/Texas/Rusk<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 12/16/2005, REC IN BK 2623, PG 508, RUSK COUNTY... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SIGMAN, DEANNA JOY, Agreement No. 144839010<br>USA/TEXAS/RUSK<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (60.738 ACRES) Legal Segment (60.738 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 12/16/2005, REC IN BK 2620, PG 526, RUSK COUNTY... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. USA/Texas/Rusk<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 12/16/2005, REC IN BK 2620, PG 526, RUSK COUNTY... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIGMAN, FELISSE MICHELLE, Agreement No. 144839011<br>USA/TEXAS/RUSK<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (60.738 ACRES) Legal Segment (60.738 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 12/16/2005, REC IN BK 2623, PG 508, RUSK COUNTY... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. USA/Texas/Rusk<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 12/16/2005, REC IN BK 2623, PG 508, RUSK COUNTY... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEIGELSON, JULIUS D., Agreement No. 144839012<br>USA/TEXAS/RUSK<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (60.738 ACRES) Legal Segment (60.738 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 12/16/2005, REC IN BK 2623, PG 511, PANOLA COUNTY, VOL 1302, PG 511, RUSK COUNTY... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. USA/Texas/Rusk<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 12/16/2005, REC IN BK 2623, PG 511, PANOLA COUNTY, VOL 1302, PG 511, RUSK COUNTY... TO 100' BELOW THE STRAT EQ OF THE BASE OF THE DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor L.W. SUGAR LIMITED PARTNERSHIP, Agreement No. 144839013<br>USA/TEXAS/RUSK<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (60.738 ACRES) Legal Segment (60.738 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 12/16/2005, REC IN BK 1301, PG 647, PANOLA COUNTY, VOL 2621, PG 512, RUSK COUNTY... TO 100' BELOW DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. USA/Texas/Rusk<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 12/16/2005, REC IN BK 1301, PG 647, PANOLA COUNTY, VOL 2621, PG 512, RUSK COUNTY... TO 100' BELOW DEEPEST FORMATION DRILLED<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOLFE, ALFRED S., NON-EXEMPT MARITAL TRUST, Agreement No. 144839014<br>USA/TEXAS/RUSK<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (60.738 ACRES) Legal Segment (60.738 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 2/28/2006, REC IN BK 1310, PG 217, PANOLA COUNTY, VOL 2638, PG 481, RUSK COUNTY... TO 100' BELOW DEEPEST PRODUCING INTERVAL<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. USA/Texas/Rusk<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) LEASE COVERS DEPTHS NOT COVERED BY LEASE DTD 2/28/2006, REC IN BK 1310, PG 217, PANOLA COUNTY, VOL 2638, PG 481, RUSK COUNTY... TO 100' BELOW DEEPEST PRODUCING INTERVAL<br>Metes & Bound: 60.738 ACRES, M/L, OUT OF 320 ACRES (COMPRISING THE ALL OF THE HAWKINS SVY), OUT OF 826.13 ACRES, M/L, OUT OFTHE ROBERT WYATT SURVEY, A-728 PANOLA COUNTY AND A-865, RUSK COUNTY, TX, THE H.M. GOINS, A-242 PANOLA COUNTY, TX AND A-348 RUSK COUNTY, TX, THE ROBERT WYATT SURVEY, A-868, RUSK COUNTY, TX, THE P.C. HAWKINS SURVEY, A-418, PANOLA COUNTY, TX, AND A-283 RUSK COUNTY, TX, BEING MORE PARTICULARLY DESCRIBED AS FOUR (4) TRACTS IN AN OIL, GAS, AND MINERAL LEASE FROM M.M. WILLIAMSON TO JOE P. CUNNINGHAM DATED 5/6/1971 AND REC IN VOL 934, PG 405 OFTHE DEED RECORDS OF RUSK COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COWAN, COLLEEN, TRUST, Agreement No. 144839015<br>USA/TEXAS/RUSK<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 283 (60.738 ACRES) Legal Segment (60.738 / 0 acres) 100 FT ABOVE AND BELOW ANY PRODUCING ZONE, STRATUM, OR HORIZON<br>Metes & Bound: TO BE COMPLETED LATER USA/Texas/Rusk<br>Survey: PINKETHMAN C HAWKINS<br>Abstract: 418 (0 ACRES) Legal Segment (0 / 0 acres) 100 FT ABOVE AND BELOW ANY PRODUCING ZONE, STRATUM, OR HORIZON<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON INDEPENDENT SCHOOL DISTRICT, Agreement No. 144840000<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN F SILLS<br>Abstract: 714 (3 ACRES) Legal Segment (3 / 0 acres) SURFACE TO COTTON VALLEY<br>Metes & Bound: 3.0 ACS, MOL, A PART OF THE B. F. SILLS SURVEY, ABSTRACT NO. 714, BEING THE SAME LAND DESCRIBED IN TRUSTEE DEED DATED 6/14/1968 FROM THE TRUSTEES OF THE NEW PROSPECT COMMON SCHOOL DISTRICT NO. 40 OF RUSK COUNTY, TX TO LAMARCUS JONES, ET AL AS TRUSTEES FOR THE ANTIOCH SCHOOL COMMUNITY OF RUSK COUNTY, TX RECORDED IN VOL 881, PG 396 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HCB, INC., Agreement No. 144841001<br>USA/TEXAS/RUSK<br>Survey: BA VANSICKLE<br>Abstract: 796 From 0 feet SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JAMES N BROWN<br>Abstract: 78 From 0 feet SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 From 0 feet SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TRUELOCK, EDWARD IRVIN AND BETTY C., H/W, Agreement No. 144842001<br>USA/TEXAS/RUSK<br>Survey: JK WILLIAMS<br>Abstract: 776 (211.286 ACRES) Legal Segment (211.286 / 0 acres) 003 J. K. WILLIAMS GAS UNIT (PART OF TR 6) FROM SURFACE DOWN TO 100 FEET BELOW THE DEEPEST DEPTH DRILLED, OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 191 ACRES OF LAND RESURVEYED TO BE 211.286, MOL, LOCATED IN PANOLA CO., TEXAS, BEING A PART OF THE J.K. WILLIAMS SVY, A-776, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 4 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOL. 465, PG 319 OF THE DEED RECORDS OF PANOLA CO., TX.<br>Survey: ROBERT WYATT<br>Abstract: 727 (0 ACRES) Legal Segment (0 / 0 acres) 002 TUCKER ROSS GAS UNIT (TR 8) FROM SURFACE DOWN TO 100 FEET BELOW THE DEEPEST DEPTH DRILLED, OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 197.208 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK CO., AND THE ROBERT WYATT SURVEY, A-867, RUSK CO., AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA CO., TEXAS. (275.792 ACRES) Legal Segment (275.792 / 0 acres) 001 P.O. BEARD GAS UNIT (TR 5) FROM SURFACE DOWN TO 100 FEET BELOW THE DEEPEST DEPTH DRILLED, OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 275.792 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK CO., AND THE ROBERT WYATT SURVEY, A-867, RUSK CO., AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA CO., TEXAS. USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres) 001 P.O. BEARD GAS UNIT (TR 5) FROM SURFACE DOWN TO 100 FEET BELOW THE DEEPEST DEPTH DRILLED, OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 275.792 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK CO., AND THE ROBERT WYATT SURVEY, A-867, RUSK CO., AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA CO., TEXAS. Legal Segment (0 / 0 acres) 002 TUCKER ROSS GAS UNIT (TR 8) FROM SURFACE DOWN TO 100 FEET BELOW T | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRUELOCK, EDWARD IRVIN AND BETTY C., H/W, Agreement No. 144842001<br>USA/TEXAS/RUSK A-819, RUSK CO., AND THE ROBERT WYATT SURVEY, A-867, RUSK CO., AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA CO., TEXAS. (197.208 ACRES) Legal Segment (197.208 / 0 acres) 002 TUCKER ROSS GAS UNIT (TR 8) FROM SURFACE DOWN TO 100 FEET BELOW THE DEEPEST DEPTH DRILLED, OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 197.208 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK CO., AND THE ROBERT WYATT SURVEY, A-867, RUSK CO., AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA CO., TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**                Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TAYLOR, CLARENCE POWELL, II, Agreement No. 144842002<br>USA/TEXAS/RUSK<br>Survey: JK WILLIAMS<br>Abstract: 776 (211.286 ACRES) Legal Segment (211.286 / 0 acres)<br>Metes & Bound: 191 ACRES RESURVEYED TO BE 211.286 OF LAND, MOL, LOCATED IN PANOLA CO., TEXAS, BEING A PART OF THE J.K. WILLIAMS SVY, A-776, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 4 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOL. 465, PG 319 OF THE DEED RECORDS OF PANOLA CO., TX.<br>Survey: ROBERT WYATT<br>Abstract: 727 (149.768 ACRES) Legal Segment (149.768 / 0 acres)<br>Metes & Bound: 149.768 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK CO., AND THE ROBERT WYATT SURVEY, A-867, RUSK CO., AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA CO., TEXAS. (275.792 ACRES) Legal Segment (275.792 / 0 acres)<br>Metes & Bound: 275.792 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK CO., AND THE ROBERT WYATT SURVEY, A-867, RUSK CO., AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA CO., TEXAS. (47.44 ACRES) Legal Segment (47.44 / 0 acres)<br>Metes & Bound: 47.440 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK CO., AND THE ROBERT WYATT SURVEY, A-867, RUSK CO., AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA CO., TEXAS. USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 275.792 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK CO., AND THE ROBERT WYATT SURVEY, A-867, RUSK CO., AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA CO., TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 47.44 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK CO., AND THE ROBERT WYATT SURVEY, A-867, RUSK CO., AND A-727, PANOLA CO., BEING THE SAME LAND DESC | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, CLARENCE POWELL, II, Agreement No. 144842002<br>USA/TEXAS/RUSK WYATT SURVEY, A-867, RUSK CO., AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA CO., TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 47.44 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK CO., AND THE ROBERT WYATT SURVEY, A-867, RUSK CO., AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA CO., TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 149.768 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK CO., AND THE ROBERT WYATT SURVEY, A-867, RUSK CO., AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA CO., TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MANSHACK, LISA KAY, Agreement No. 144842003<br>USA/TEXAS/RUSK<br>Survey: JK WILLIAMS<br>Abstract: 776 (211.286 ACRES) Legal Segment (211.286 / 0 acres) 003 J.K. WILLIAMS GAS UNIT (PART OF TR 6) FROM SURFACE DOWN TO 100 FEET BELOW THE DEEPEST DEPTH DRILLED, OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 191 ACRES RESURVEYED TO BE 211.286 OF LAND, MOL, LOCATED IN PANOLA CO., TEXAS, BEING A PART OF THE J.K. WILLIAMS SVY, A-776, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 4 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOL. 465, PG 319 OF THE DEED RECORDS OF PANOLA CO., TX.<br>Survey: ROBERT WYATT<br>Abstract: 727 (0 ACRES) Legal Segment (0 / 0 acres) 002 TUCKER ROSS GAS UNIT (TR 8) FROM SURFACE DOWN TO 100 FEET BELOW THE DEEPEST DEPTH DRILLED, OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 197.208 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK CO., AND THE ROBERT WYATT SURVEY, A-867, RUSK CO., AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA CO., TEXAS. (275.792 ACRES) Legal Segment (275.792 / 0 acres) 001 P.O. BEARD GAS UNIT (TR 5) FROM SURFACE DOWN TO 100 FEET BELOW THE DEEPEST DEPTH DRILLED, OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 275.792 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK CO., AND THE ROBERT WYATT SURVEY, A-867, RUSK CO., AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA CO., TEXAS. USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres) 001 P.O. BEARD GAS UNIT (TR 5) FROM SURFACE DOWN TO 100 FEET BELOW THE DEEPEST DEPTH DRILLED, OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 275.792 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK CO., AND THE ROBERT WYATT SURVEY, A-867, RUSK CO., AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA CO., TEXAS. Legal Segment (0 / 0 acres) 002 TUCKER ROSS GAS UNIT (TR 8) FROM SURFACE DOWN TO 100 FEET BELOW TH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANSHACK, LISA KAY, Agreement No. 144842003<br>USA/TEXAS/RUSK A-819, RUSK CO., AND THE ROBERT WYATT SURVEY, A-867, RUSK CO., AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA CO., TEXAS. (197.208 ACRES) Legal Segment (197.208 / 0 acres) 002 TUCKER ROSS GAS UNIT (TR 8) FROM SURFACE DOWN TO 100 FEET BELOW THE DEEPEST DEPTH DRILLED, OR THE STRAT EQUIV THEREOF, IN ANY WELL DRILLED ON LAND OR LANDS POOLED THEREWITH.<br>Metes & Bound: 197.208 ACRES OF 473 ACRES OF LAND, MOL, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK CO., AND THE ROBERT WYATT SURVEY, A-867, RUSK CO., AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA CO., TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTON, JEFFERSON C. & WIFE MARY W. BARTON, Agreement No. 144843000<br>USA/TEXAS/RUSK<br>Survey: ISOM R CHISUM<br>Abstract: 176 (2.04 ACRES) Legal Segment (2.04 / 0 acres)<br>Metes & Bound: 2.04 ACS, MOL, A PART OF THE ISHAM CHISUM SURVEY, ABSTRACT NO. 176, BEING THE SAME LANDS DESCRIBED IN A CASH WARRANTY DEED DATED 4/11/1983 FROM OLLIE MAE BARTON AND JEFFERSON C. BARTON TO TEXAS UTILITIES GENERATING COMPANY RECORDED IN VOL 1314, PG 276 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, BEATRICE, Agreement No. 144844001<br>USA/TEXAS/RUSK<br>Survey: BA VANSICKLE<br>Abstract: 796 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JAMES N BROWN<br>Abstract: 78 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHES, LYNDON JAYE & DIANE STONE, Agreement No. 144845000<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN F SILLS<br>Abstract: 714 (2 ACRES) Legal Segment (2 / 0 acres)<br>Metes & Bound: 2.0 ACS OF LAND, MOL, A PART OF THE B. F. SILLS SURVEY A-714, AND BEING THE SAME LAND DESCRIBED IN THAT WARRANTY DEED DATED 12/29/1988 FROM LOBIUS DURKEE ET UX TO ALFRED HALL ET UX AND RECORDED IN VOL 1640, PG 480 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, LINDA LEE, Agreement No. 144846001<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BARTON, JO NAN, Agreement No. 144846002<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURRH, MARY ANN, Agreement No. 144846003<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIMS, ANGUS, Agreement No. 144846004<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIMS, JOHN JACOB, Agreement No. 144846005<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCRAE, DONNIE GLEN, Agreement No. 144847000<br>USA/TEXAS/RUSK<br>Survey: DAVID MITCHELL<br>Abstract: 599 (1.75 ACRES) Legal Segment (1.75 / 0 acres)<br>Metes & Bound: 1.75 ACS, MOL, LOCATED IN THE DAVID MITCHELL SVY, A-599, DESC IN A WARRANTY DEED DTD 10/7/1968 FROM GLEN W. MCRAE AND WIFE, ADELLE MCRAE TO DONNIE MCRAE AND WIFE, KAREN MCRAE, REC VOL 883 PG 137 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, GEORGE RONALD ET AL, Agreement No. 144848001<br>USA/TEXAS/RUSK<br>Survey: ROBERT WYATT<br>Abstract: 727 (0 ACRES) Legal Segment (0 / 0 acres) 002 BEARD/TAYLOR HAY GU 0.2 MI LIMITED TO ONLY THOSE DEPTHS 100' BELOW THE STRAT EQ OF THE DEEPEST DEPTH DRILLED ON THE LEASED PREMISES OR ON A UNIT WITH WHICH THE LEASED PREMISES IS POOLED OR UNITIZED UNDER OGL DTD 7/29/2005, REC IN MEMO OF OGL VOL 2573, PG 192, RUSK COUNTY, TO THE BASE OF THE DEEPEST PRODUCING ZONE.<br>Metes & Bound: 323.23 ACRES, OUT OF 473 ACRES OF LAND, M/L, LOCATED IN RUSK AND PANOLA COUNTIES, TX, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED 2/27/1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOL 465, PG 319 OF THE DEED RECORDS OF PANOLA COUNTY, TX. USA/Texas/Rusk<br>Survey: DOLORES CORTINAS<br>Abstract: 160 (206.197 ACRES) Legal Segment (206.197 / 0 acres) 001 BEARD/TAYLOR HAY GU 0.176334 MI LIMITED TO ONLY THOSE DEPTHS 100' BELOW THE STRAT EQ OF THE DEEPEST DEPTH DRILLED ON THE LEASED PREMISES OR ON A UNIT WITH WHICH THE LEASED PREMISES IS POOLED OR UNITIZED UNDER OGL DTD 7/29/2005, REC IN MEMO OF OGL VOL 2573, PG 192, RUSK COUNTY, TO THE BASE OF THE DEEPEST PRODUCING ZONE.<br>Metes & Bound: 206.197 ACRES, OUT OF A 491.00 ACRE TRACT, M/L, LOCATED IN RUSK COUNTY, TX, BEING A PART OF THE DOLORES CORTINAS SURVEY, A-160. BEING THE SAME LAND DESCRIBED AS TRACT NO. 5 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED 2/27/1950 FROM REAGAIN N. TAYLOR, ET AL TO EACH OTHER, REC IN VOL 465, PG 319 OF THE DEED RECORDS OF PANOLA COUNTY, TX.<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres) 002 BEARD/TAYLOR HAY GU 0.2 MI LIMITED TO ONLY THOSE DEPTHS 100' BELOW THE STRAT EQ OF THE DEEPEST DEPTH DRILLED ON THE LEASED PREMISES OR ON A UNIT WITH WHICH THE LEASED PREMISES IS POOLED OR UNITIZED UNDER OGL DTD 7/29/2005, REC IN MEMO OF OGL VOL 2573, PG 192, RUSK COUNTY, TO THE BASE OF THE DEEPEST PRODUCING ZONE.<br>Metes & Bound: 323.23 ACRES, OUT OF 473 ACRES OF LAND, M/L, LOCATED IN RUSK AND PANOLA COUNTIES, TX, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED 2/27/1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOL 465, PG 319 OF THE DEED RECORDS OF PANOLA COUNTY, TX.<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 (323.23 ACRES) Legal Segment (323.23 / 0 acres) 002 BEARD/TAYLOR HAY GU 0.2 MI LIMITED TO ONLY THOSE DEPTHS 100' BELOW THE STRAT EQ OF THE DEEPEST DEPTH DRILLED ON THE LEASED PREMISES OR ON A UNIT WITH WHICH THE LEASED PREMISES IS POOLED OR UNITIZED UNDER OGL DTD 7/29/2005, REC IN MEMO OF OGL VOL 2573, PG 192, RUSK COUNTY, TO THE BASE OF THE DEEPEST PRODUCING ZON | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                                    **SCHEDULE A - REAL PROPERTY**                                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FOOTE, MARY NELL TAYLOR ET AL, Agreement No. 144848002<br>USA/TEXAS/RUSK<br>Survey: ROBERT WYATT<br>Abstract: 727 (0 ACRES) Legal Segment (0 / 0 acres) 002 BEARD/TAYLOR HAY GU 0.3 MI LIMITED TO ONLY THOSE DEPTHS 100' BELOW THE STRAT EQ OF THE DEEPEST DEPTH DRILLED ON THE LEASED PREMISES OR ON A UNIT WHICH THE LEASED PREMISES IS POOLED OR UNITIZED UNDER OGL DTD 7/29/2005, REC IN MEMO OF OGL VOL 2573, PG 192, RUSK COUNTY, TO THE BASE OF THE DEEPEST PRODUCING ZONE.<br>Metes & Bound: 323.23 ACRES, OUT OF 473 ACRES OF LAND, M/L, LOCATED IN RUSK AND PANOLA COUNTIES, TX, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED 2/27/1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOL 465, PG 319 OF THE DEED RECORDS OF PANOLA COUNTY, TX. USA/Texas/Rusk<br>Survey: DOLORES CORTINAS<br>Abstract: 160 (206.197 ACRES) Legal Segment (206.197 / 0 acres) 001 BEARD/TAYLOR HAY GU 0.2694501 MI LIMITED TO ONLY THOSE DEPTHS 100' BELOW THE STRAT EQ OF THE DEEPEST DEPTH DRILLED ON THE LEASED PREMISES OR ON A UNIT WITH WHICH THE LEASED PREMISES IS POOLED OR UNITIZED UNDER OGL DTD 7/29/2005, REC IN MEMO OF OGL VOL 2573, PG 192, RUSK COUNTY, TO THE BASE OF THE DEEPEST PRODUCING ZONE.<br>Metes & Bound: 206.197 ACRES, OUT OF A 491.00 ACRE TRACT, M/L, LOCATED IN RUSK COUNTY, TX, BEING A PART OF THE DOLORES CORTINAS SURVEY, A-160. BEING THE SAME LAND DESCRIBED AS TRACT NO. 5 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED 2/27/1950 FROM REAGAIN N. TAYLOR, ET AL TO EACH OTHER, REC IN VOL 465, PG 319 OF THE DEED RECORDS OF PANOLA COUNTY, TX.<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres) 002 BEARD/TAYLOR HAY GU 0.3 MI LIMITED TO ONLY THOSE DEPTHS 100' BELOW THE STRAT EQ OF THE DEEPEST DEPTH DRILLED ON THE LEASED PREMISES OR ON A UNIT WITH WHICH THE LEASED PREMISES IS POOLED OR UNITIZED UNDER OGL DTD 7/29/2005, REC IN MEMO OF OGL VOL 2573, PG 192, RUSK COUNTY, TO THE BASE OF THE DEEPEST PRODUCING ZONE.<br>Metes & Bound: 323.23 ACRES, OUT OF 473 ACRES OF LAND, M/L, LOCATED IN RUSK AND PANOLA COUNTIES, TX, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED 2/27/1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOL 465, PG 319 OF THE DEED RECORDS OF PANOLA COUNTY, TX.<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 (323.23 ACRES) Legal Segment (323.23 / 0 acres) 002 BEARD/TAYLOR HAY GU 0.3 MI LIMITED TO ONLY THOSE DEPTHS 100' BELOW THE STRAT EQ OF THE DEEPEST DEPTH DRILLED ON THE LEASED PREMISES OR ON A UNIT WITH WHICH THE LEASED PREMISES IS POOLED OR UNITIZED UNDER OGL DTD 7/29/2005, REC IN MEMO OF OGL VOL 2573, PG 192, RUSK COUNTY, TO THE BASE OF THE DEEPEST PRODUCING ZO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, CHARLCYE, Agreement No. 144849001<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN MILLER<br>Abstract: 536 (1.292 ACRES) Legal Segment (1.292 / 0 acres) 002 1.0 MI From 0 feet to 99999 feet<br>Metes & Bound: 0.53 ACS DESCRIBED IN A DEED DATED 7/12/1968 BY AND BETWEEN J. E. JONES, AS GRANTOR, TO CHARLCYE TAYLOR, AS GRANTEE, RECORDED IN VOLUME 880, PAGE 121 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS AND 0.762 ACS, MOL, DESCRIBED IN TWO (2) TRACTS IN A DEED DATED 4/28/1978 BY AND BETWEEN TRENTON JONES ET UX, AS GRANTOR TO CHARLCYE TAYLOR AS GRANTEE RECORDED IN VOLUME 1090, PAGE 93 OF THE DEED RECORDS OF RUSK CO., TEXAS ALL OF THE ABOVE ACREAGE LOCATED IN THE BENJAMIN MILLER SURVEY, A-536, RUSK COUNTY, TEXAS (79.138 ACRES) Legal Segment (79.138 / 0 acres) Exception: TEN (10) ACS DESCRIBED IN A DEED DATED 7/3/1913 BY AND BETWEEN J. N. WALDROP, AS GRANTOR TO J. H. BROWN, AS GRANTEE, RECORDED IN VOLUME 109, PAGE 615 OF THE DEED RECORDS OF RUSK COUNTY, TX 001 0.11182 MI From 0 feet to 99999 feet<br>Metes & Bound: THREE (3) TRACTS OF LAND DESCRIBED IN A DEED DATED 9/30/1925 FROM J. N. WALDROP ET UX, AS GRANTOR TO J. E. JONES, RECORDED IN VOLUME 127, PAGE 593 OF THE DEED RECORDS OF RUSK COUNTY, TX CONTAINING 79.138 ACS, MOL, AFTER THE: ALL OF THE ABOVE ACREAGE LOCATED IN THE BENJAMIN MILLER SURVEY, A-536, RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURRAY, JEANTEE GOSSETT, Agreement No. 144850000<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN MILLER<br>Abstract: 536 (140.6 ACRES) Legal Segment (140.6 / 0 acres)<br>Metes & Bound: TRACT TWO: 112.00 ACS, MOL, DESC IN A WARRANTY DEED DTD 1/14/1903 FROM W.R. BROWN ET UX, C.N. BROWN TO J.H. BROWN, REC VOL 109 PG 614 TRACT THREE: 18.6 ACS, MOL, DESC IN A WARRANTY DEED DTD 1/11/1905 FROM W.R. BROWN ET UX. C.N. BROWN TO J.H. BROWN, REC VOL 109 PG 613 TRACT FOUR: 10.00 ACS, MOL, DESC IN A WARRANTY DEED DTD 7/3/1913 FROM J.N. WALDROP ET UX, GERTRUDE TO J.H. BROWN, REC VOL 109 PG 615 (176.5 ACRES) Legal Segment (176.5 / 0 acres) 002 WYLIE GU From 0 feet to 99999 feet<br>Metes & Bound: TRACT ONE: 117.00 ACS, MOL, DESC IN A WARRANTY DEED DTD 12/10/1902 FROM I.N. BALLOWS, ET AL TO J.W. BROWN, REC VOL 51 PG 438 TRACT FIVE: 59.50 ACS, MOL, DESC IN A WARRANTY DEED DTD 10/24/1916 FROM C.E. SEARS ET UX, FANNIE TO J.H. BROWN, REC VOL 109 PG 612 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, TRENTON, ET UX, Agreement No. 144851001<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN MILLER<br>Abstract: 536 (79.138 ACRES) Legal Segment (79.138 / 0 acres) Exception: TEN (10) ACS DESCRIBED IN A DEED DATED 7/3/1913 BY AND BETWEEN J. N. WALDROP, AS GRANTOR TO J. H. BROWN, AS GRANTEE, RECORDED IN VOLUME 109, PAGE 615 OF THE DEED RECORDS OF RUSK COUNTY, TX, 0.53 ACS DESCRIBED IN A DEED DATED 7/12/1968 BY AND BETWEEN J. E. JONES, AS GRANTOR TO CHARLCYE TAYLOR, AS GRANTEE, RECORDED IN VOLUME 880, PAGE 121 OF THE DEED RECORDS OF RUSK COUNTY, TX AND 0.762 ACS, MOL, DESCRIBED IN TWO (2) TRACTS IN A DEED DATED 4/28/1978, BY AND BETWEEN TRENTON JONES ET UX, AS GRANTOR TO CHARLCYE TAYLOR, AS GRANTEE, RECORDED IN VOLUME 1090, PAGE 93 OF THE DEED RECORDS OF RUSK COUNTY, TX From 0 feet to 99999 feet<br>Metes & Bound: THREE (3) TRACTS OF LAND DESCRIBED IN A DEED DATED 9/30/1925 FROM J. N. WALDROP ET UX, AS GRANTOR TO J. E. JONES, RECORDED IN VOLUME 127, PAGE 593 OF THE DEED RECORDS OF RUSK COUNTY, TX CONTAINING 79.138 ACS, MOL, AFTER THE: ALL OF THE ABOVE ACREAGE LOCATED IN THE BENJAMIN MILLER SURVEY, A-536, RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JONES, JEAN, ET AL, Agreement No. 144852001<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN MILLER<br>Abstract: 536 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GASTON, JOHN RICHARD, Agreement No. 144853001<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN MILLER<br>Abstract: 536 (4.5 ACRES) Legal Segment (4.5 / 0 acres) Exception: 2 ACS MOL, LOCATED IN THE BENJAMIN MILLER SURVEY, A-536, RUSK COUNTY, TX, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 4/6/1972 FROM JEWEL GASTON ET VIR J.D. TO DARRELL GASTON, RECORDED IN VOLUME 944, PAGE 553 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS From 0 feet to 99999 feet<br>Metes & Bound: 6.5 ACS OF LAND, MOL, LOCATED IN THE BENJAMIN MILLER SURVEY, A-536, RUSK COUNTY, TX, BEING THE SAME LAND DESCRIBED IN A PARTITION DEED DATED 1/13/1953 FROM J. W. BROWN ET AL TO JEWEL GASTON, RECORDED IN VOLUME 495, PAGE 75 OF THE DEED RECORDS OF RUSK COUNTY, TX. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIDGES, THELMA OLIVE, Agreement No. 144854000<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN MILLER<br>Abstract: 536 (117 ACRES) Legal Segment (117 / 0 acres) 001 T.W. BRIDGES GU From 0 feet to 99999 feet<br>Metes & Bound: TRACT A: 100 ACRES, MOL,SITUATED IN THE B. MILLER SURVEY, A-536, DESCRIBED IN DEED DATED DECEMBER 11, 1937 FROM W. M. CAMP TO TOM W. BRIDGES, RECORDED IN VOLUME 355, PAGE 190, DEED REOCRDS OF RUSK COUNTY, TEXAS. TRACT B: 17.0 ACRES, SITUATED IN THE B. MILLER SURVEY, A-536, RUSK COUNTY, TEXAS, DESCRIBED IN DEED DATED OCTOBER 19, 1938, FROM W. R. BROWN ET UX TO TOM W. BRIDGES, RECORDED IN VOLUME 356, PAGE 129, DEED RECORDS, RUSK COUNTY, TEXAS.<br>Survey: HENRY CHAPMAN<br>Abstract: 220 (75 ACRES) Legal Segment (75 / 0 acres) 002 SNELGROVE GU From 0 feet to 99999 feet<br>Metes & Bound: 75 ACRES, MOL, SITUATED IN THE HENRY CHAPMAN SURVEY, A-220, RUSK COUNTY, TEXAS, DESCRIBED IN DEED DATED MAY 14, 1946 FROM JACK BRIDGES, ET AL TO T. W. BRIDGES, ET UX RECORDED IN VOLUME 404, PAGE 349 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, TRENTON, ET UX, Agreement No. 144855001<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT<br>Abstract: 840 (59.19 ACRES) Legal Segment (59.19 / 0 acres) 001 1.0 MI From 0 feet to 99999 feet<br>Metes & Bound: 59.19 ACRES OF LAND, MORE OR LESS, IN THE ELIJAH WYATT SVY, A-840, BEING THE SAME LAND DESCRIBED IN A DEED DATED JANUARY 10, 1949, FROM J. O. WALLACE ET UX TO TRENTON JONES, RECORDED IN VOLUME 429, PAGE 152 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. (60 ACRES) Legal Segment (60 / 0 acres) 002 0.5 MI SURFACE TO 100' BELOW BASE OF COTTON VALLEY<br>Metes & Bound: 60 ACRES OF LAND, MORE OR LESS, IN THE ELIJAH WYATT SVY, A-840, BEING THE SAME LAND DESCRIBED IN A DEED DATED JANUARY 17, 1942 FROM J. E. JONES ET UX TO TRENTON JONES, RECORDED IN VOLUME 357, PAGE 636 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOATWRIGHT, C.R., JR., TRUST, ET AL, Agreement No. 144856001<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT<br>Abstract: 840 (60 ACRES) Legal Segment (60 / 0 acres) SURFACE TO 100' BELOW BASE OF COTTON VALLEY<br>Metes & Bound: 60 ACRES OF LAND, MORE OR LESS, PART OF THE E. WYATT SURVEY, A-840, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN OIL, GAS AND MINERAL LEASE DATED APRIL 1,1982 FROM MICHAEL KANGERGA, ET AL TO HENDERSON CLAY PRODUCTS, INC., RECORDED IN VOLUME 1258 PAGE 361 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ABERNATHY FAMILY TRUST, Agreement No. 144857001<br>USA/TEXAS/RUSK<br>Survey: ROBERT WYATT<br>Abstract: 727 (197.208 ACRES) Legal Segment (197.208 / 0 acres) 002 TUCKER ROSS GAS UNIT LTD FROM SURFACE DOWN TO THE BASE OF THE DEEPEST ZONE(S) FROM WHICH PRODUCTION OF OIL OR GAS IS OBTAINED.<br>Metes & Bound: 197.208 ACRES OUT OF 473 ACS OF LAND, MOL, BEING A PART OF THE SAMUEL C. WRIGHT SVY A-819, RUSK CO. AND THE ROBERT WYATT SVY A-867, RUSK CO. AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DTD 2/27/1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RCD VOL. 465, PG 319 OF DEEDS RECORDS OF PANOLA CO., TEXAS. (275.792 ACRES) Legal Segment (275.792 / 0 acres) 001 P.O. BEARD GAS UNIT LTD FROM SURFACE DOWN TO THE BASE OF THE DEEPEST ZONE(S) FROM WHICH PRODUCTION OF OIL OR GAS IS OBTAINED.<br>Metes & Bound: 275.792 ACRES OUT OF 473 ACS OF LAND, MOL, BEING A PART OF THE SAMUEL C. WRIGHT SVY A-819, RUSK CO. AND THE ROBERT WYATT SVY A-867, RUSK CO. AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DTD 2/27/1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RCD VOL. 465, PG 319 OF DEEDS RECORDS OF PANOLA CO., TEXAS. USA/Texas/Rusk<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres) 001 P.O. BEARD GAS UNIT LTD FROM SURFACE DOWN TO THE BASE OF THE DEEPEST ZONE(S) FROM WHICH PRODUCTION OF OIL OR GAS IS OBTAINED.<br>Metes & Bound: 275.792 ACRES OUT OF 473 ACS OF LAND, MOL, BEING A PART OF THE SAMUEL C. WRIGHT SVY A-819, RUSK CO. AND THE ROBERT WYATT SVY A-867, RUSK CO. AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DTD 2/27/1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RCD VOL. 465, PG 319 OF DEEDS RECORDS OF PANOLA CO., TEXAS. Legal Segment (0 / 0 acres) 002 TUCKER ROSS GAS UNIT LTD FROM SURFACE DOWN TO THE BASE OF THE DEEPEST ZONE(S) FROM WHICH PRODUCTION OF OIL OR GAS IS OBTAINED.<br>Metes & Bound: 197.208 ACRES OUT OF 473 ACS OF LAND, MOL, BEING A PART OF THE SAMUEL C. WRIGHT SVY A-819, RUSK CO. AND THE ROBERT WYATT SVY A-867, RUSK CO. AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DTD 2/27/1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RCD VOL. 465, PG 319 OF DEEDS RECORDS OF PANOLA CO., TEXAS.<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 (0 ACRES) Legal Segment (0 / 0 acres) 001 P.O. BEARD GAS UNIT LTD FROM SURFACE DOWN TO THE BASE OF THE DEEPEST ZONE(S) FROM WHICH PRODUCTION OF OIL OR GAS IS OBTAINED.<br>Metes & Bound: 275.792 ACRES OUT OF 473 ACS OF LAND, MOL, BEING A PART OF THE SAMUEL C. WRIGHT SVY A-819, RUSK CO. AND THE ROBERT WYATT SVY A-867, RUSK CO. AND A-727, PANOLA CO., BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DTD 2/27/1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RCD V | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MACIEJESKI, BRUNO J. & PATRICIA, WIFE, Agreement No. 144858000<br>USA/TEXAS/RUSK<br>Survey: JAMES N BROWN<br>Abstract: 78 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORR, KENNETH, Agreement No. 144859001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THREADGILL, MICHELLE, Agreement No. 144859002<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHEALDON, SUSAN, Agreement No. 144859003<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POOL, CHARLES C., Agreement No. 144860001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FELDER, CATHERINE ALBERS, IND & AS TRUSTEE, Agreement No. 144860002<br>USA/TEXAS/RUSK<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWARD, JAMES & SALLY BAKER HOWARD, IND & TRUSTEE, Agreement No. 144860003<br>USA/TEXAS/RUSK<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FLOYD, JOHNNIE RAY, SR., Agreement No. 144861001<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN F SILLS<br>Abstract: 714 (7.28 ACRES) Legal Segment (7.28 / 0 acres)<br>Metes & Bound: 7.28 ACS, MOL, A PART OF THE B. F. SILLS SURVEY A-714 AND A PART OF THE HANSEL WRIGHT SURVEY, A-817, BEING THE SAME LANDS DESCRIBED AS 7.17 ACS IN THAT WARRANTY DEED DATED 3/10/1941 FROM G. H. VANSICKLE AND WIFE, MRS. ELSIE LEE VANSICKLE TO J. L. FLOYD RECORDED IN VOL 349, PG 158 OF THE DEED RECORDS<br>Survey: HANSEL WRIGHT<br>Abstract: 817 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 7.28 ACS, MOL, A PART OF THE B. F. SILLS SURVEY A-714 AND A PART OF THE HANSEL WRIGHT SURVEY, A-817, BEING THE SAME LANDS DESCRIBED AS 7.17 ACS IN THAT WARRANTY DEED DATED 3/10/1941 FROM G. H. VANSICKLE AND WIFE, MRS. ELSIE LEE VANSICKLE TO J. L. FLOYD RECORDED IN VOL 349, PG 158 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINSLEY, RETHA FAYE, Agreement No. 144861002<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN F SILLS<br>Abstract: 714 (7.28 ACRES) Legal Segment (7.28 / 0 acres)<br>Metes & Bound: 7.28 ACS, MOL, A PART OF THE B. F. SILLS SURVEY A-714 AND A PART OF THE HANSEL WRIGHT SURVEY, A-817, BEING THE SAME LANDS DESCRIBED AS 7.17 ACS IN THAT WARRANTY DEED DATED 3/10/1941 FROM G. H. VANSICKLE AND WIFE, MRS. ELSIE LEE VANSICKLE TO J. L. FLOYD RECORDED IN VOL 349, PG 158 OF THE DEED RECORDS<br>Survey: HANSEL WRIGHT<br>Abstract: 817 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 7.28 ACS, MOL, A PART OF THE B. F. SILLS SURVEY A-714 AND A PART OF THE HANSEL WRIGHT SURVEY, A-817, BEING THE SAME LANDS DESCRIBED AS 7.17 ACS IN THAT WARRANTY DEED DATED 3/10/1941 FROM G. H. VANSICKLE AND WIFE, MRS. ELSIE LEE VANSICKLE TO J. L. FLOYD RECORDED IN VOL 349, PG 158 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AUGUSTUS, MARVIN J., A SINGLE MAN, Agreement No. 144862001<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN F SILLS<br>Abstract: 714 (100 ACRES) Legal Segment (100 / 0 acres) SURFACE TO COTTON VALLEY<br>Metes & Bound: 100 ACS, MOL, A PART OF THE B. F. SILLS SURVEY, ABSTRACT NO. 714; BEING THE SAME LAND DESCRIBED IN WARRANTY DEED WITH VENDOR'S LIEN DATED 11/20/1964 FROM WILLIE HALL, A WIDOW, ET AL TO RAY JOHNSON AND WIFE MARGIE JOHNSON, RECORDED IN VOL 806, PG 222 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEIN, RUTH K., A SINGLE WOMAN, Agreement No. 144862002<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN F SILLS<br>Abstract: 714 (100 ACRES) Legal Segment (100 / 0 acres) SURFACE TO COTTON VALLEY<br>Metes & Bound: 100 ACS, MOL, A PART OF THE B. F. SILLS SURVEY, ABSTRACT NO. 714; BEING THE SAME LAND DESCRIBED IN WARRANTY DEED WITH VENDOR'S LIEN DATED 11/20/1964 FROM WILLIE HALL, A WIDOW, ET AL TO RAY JOHNSON AND WIFE MARGIE JOHNSON, RECORDED IN VOL 806, PG 222 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, RAY MILLARD, IND. & AS AGENT & AIF, Agreement No. 144862003<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN F SILLS<br>Abstract: 714 (100 ACRES) Legal Segment (100 / 0 acres) SURFACE TO COTTON VALLEY<br>Metes & Bound: 100 ACS, MOL, A PART OF THE B. F. SILLS SURVEY, ABSTRACT NO. 714; BEING THE SAME LAND DESCRIBED IN WARRANTY DEED WITH VENDOR'S LIEN DATED 11/20/1964 FROM WILLIE HALL, A WIDOW, ET AL TO RAY JOHNSON AND WIFE MARGIE JOHNSON, RECORDED IN VOL 806, PG 222 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BINGAMAN, BOBBIE, Agreement No. 144863001<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN F SILLS<br>Abstract: 714 (46.58 ACRES) Legal Segment (46.58 / 0 acres) SURFACE TO COTTON VALLEY<br>Metes & Bound: 46.58 ACS, MOL, BEING A PART OF THE B. F. SILLS SURVEY A-714 AND THE T. O. BAKER SURVEY A-898, AND BEING THE SAME LAND DESCRIBED IN THAT WARRANTY DEED FROM ROBERT FREEMAN ET UX TO DON LOVE, DATED 6/19/1981, AND RECORDED IN VOL 1211, PG 342 OF THE DEED RECORDS.<br>Survey: THOMAS O BAKER<br>Abstract: 898 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY<br>Metes & Bound: 46.58 ACS, MOL, BEING A PART OF THE B. F. SILLS SURVEY A-714 AND THE T. O. BAKER SURVEY A-898, AND BEING THE SAME LAND DESCRIBED IN THAT WARRANTY DEED FROM ROBERT FREEMAN ET UX TO DON LOVE, DATED 6/19/1981, AND RECORDED IN VOL 1211, PG 342 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOVE, DON M. & WIFE ROSE MARIE LOVE, Agreement No. 144863002<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN F SILLS<br>Abstract: 714 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: THOMAS O BAKER<br>Abstract: 898 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MALITO, JUANITA, Agreement No. 144863003<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN F SILLS<br>Abstract: 714 (46.58 ACRES) Legal Segment (46.58 / 0 acres) SURFACE TO COTTON VALLEY<br>Metes & Bound: 46.58 ACS, MOL, BEING A PART OF THE B. F. SILLS SURVEY A-714 AND THE T. O. BAKER SURVEY A-898, AND BEING THE SAME LAND DESCRIBED IN THAT WARRANTY DEED FROM ROBERT FREEMAN ET UX TO DON LOVE, DATED 6/19/1981, AND RECORDED IN VOL 1211, PG 342 OF THE DEED RECORDS.<br>Survey: THOMAS O BAKER<br>Abstract: 898 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY<br>Metes & Bound: 46.58 ACS, MOL, BEING A PART OF THE B. F. SILLS SURVEY A-714 AND THE T. O. BAKER SURVEY A-898, AND BEING THE SAME LAND DESCRIBED IN THAT WARRANTY DEED FROM ROBERT FREEMAN ET UX TO DON LOVE, DATED 6/19/1981, AND RECORDED IN VOL 1211, PG 342 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STARR, JERRY, Agreement No. 144863004<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN F SILLS<br>Abstract: 714 (46.58 ACRES) Legal Segment (46.58 / 0 acres) SURFACE TO COTTON VALLEY<br>Metes & Bound: 46.58 ACS, MOL, BEING A PART OF THE B. F. SILLS SURVEY A-714 AND THE T. O. BAKER SURVEY A-898, AND BEING THE SAME LAND DESCRIBED IN THAT WARRANTY DEED FROM ROBERT FREEMAN ET UX TO DON LOVE, DATED 6/19/1981, AND RECORDED IN VOL 1211, PG 342 OF THE DEED RECORDS.<br>Survey: THOMAS O BAKER<br>Abstract: 898 (0 ACRES) Legal Segment (0 / 0 acres) SURFACE TO COTTON VALLEY<br>Metes & Bound: 46.58 ACS, MOL, BEING A PART OF THE B. F. SILLS SURVEY A-714 AND THE T. O. BAKER SURVEY A-898, AND BEING THE SAME LAND DESCRIBED IN THAT WARRANTY DEED FROM ROBERT FREEMAN ET UX TO DON LOVE, DATED 6/19/1981, AND RECORDED IN VOL 1211, PG 342 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOOTE, MARY NELL TAYLOR, ET AL, Agreement No. 144864001<br>USA/TEXAS/RUSK<br>Survey: ROBERT WYATT<br>Abstract: 727 (197.208 ACRES) Legal Segment (197.208 / 0 acres) 003 TUCKER ROSS GAS UNIT SURFACE TO THE BASE OF THE COTTON VALLEY<br>Metes & Bound: 197.208 ACRES, MORE OR LESS, OUT OF 473 ACRES LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (275.792 ACRES) Legal Segment (275.792 / 0 acres) 001 P O BEARD GAS UNIT SURFACE TO THE BASE OF THE COTTON VALLEY<br>Metes & Bound: 275.792 ACRES OF 473 ACRES OF LAND, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. USA/Texas/Rusk<br>Survey: DOLORES CORTINAS<br>Abstract: 160 (447.99 ACRES) Legal Segment (447.99 / 0 acres) 002 A. B. TAYLOR LEASE WELLS SURFACE TO THE BASE OF THE COTTON VALLEY<br>Metes & Bound: 447.99 ACRES, MORE OR LESS, (ALSO CALLED 491.00 ACRES) LOCATED IN RUSK AND PANOLA COUNTY, TEXAS, BEING A PART OF THE DOLORES CORTINAS SURVEY, A-160, RUSK COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 5 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS.<br>Survey: ROBERT WYATT<br>Abstract: 867 (0 ACRES) Legal Segment (0 / 0 acres) 001 P O BEARD GAS UNIT SURFACE TO THE BASE OF THE COTTON VALLEY<br>Metes & Bound: 275.792 ACRES OF 473 ACRES OF LAND, MORE OR LESS, LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. Legal Segment (0 / 0 acres) 003 TUCKER ROSS GAS UNIT SURFACE TO THE BASE OF THE COTTON VALLEY<br>Metes & Bound: 197.208 ACRES, MORE OR LESS, OUT OF 473 ACRES LOCATED IN RUSK AND PANOLA COUNTIES, TEXAS, BEING A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DAT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOOTE, MARY NELL TAYLOR, ET AL, Agreement No. 144864001<br>USA/TEXAS/RUSK A PART OF THE SAMUEL C. WRIGHT SURVEY, A-819, RUSK COUNTY, AND THE ROBERT WYATT SURVEY, A-867, RUSK COUNTY, AND A-727, PANOLA COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 3 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, JO ANNE, A WIDOW, Agreement No. 144868001<br>USA/TEXAS/RUSK<br>Survey: ISOM R CHISUM<br>Abstract: 176 (266.6 ACRES) Legal Segment (266.6 / 0 acres)<br>Metes & Bound: A PART OF THE ISHAM CHISUM SURVEY, ABSTRACT NO. 176, BEING THE SAME LANDS DESCRIBED IN A CASH WARRANTY DEED DATED 5/18/1983 FROM ANABEL MONTGOMERY, ET AL TO TEXAS UTILITIES GENERATING COMPANY RECORDED IN VOL 1320, PG 781 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BURRIS, CARL, AS AGENT & AIF FOR CLEO FRAILEY,, Agreement No. 144868002<br>USA/TEXAS/RUSK<br>Survey: ISOM R CHISUM<br>Abstract: 176 (266.6 ACRES) Legal Segment (266.6 / 0 acres)<br>Metes & Bound: A PART OF THE ISHAM CHISUM SURVEY, ABSTRACT NO. 176, BEING THE SAME LANDS DESCRIBED IN A CASH WARRANTY DEED DATED 5/18/1983 FROM ANABEL MONTGOMERY, ET AL TO TEXAS UTILITIES GENERATING COMPANY RECORDED IN VOL 1320, PG 781 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, JEAN , Agreement No. 144868003<br>USA/TEXAS/RUSK<br>Survey: ISOM R CHISUM<br>Abstract: 176 (266.6 ACRES) Legal Segment (266.6 / 0 acres)<br>Metes & Bound: A PART OF THE ISHAM CHISUM SURVEY, ABSTRACT NO. 176, BEING THE SAME LANDS DESCRIBED IN A CASH WARRANTY DEED DATED 5/18/1983 FROM ANABEL MONTGOMERY, ET AL TO TEXAS UTILITIES GENERATING COMPANY RECORDED IN VOL 1320, PG 781 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSEMAN, NANCY, Agreement No. 144868004<br>USA/TEXAS/RUSK<br>Survey: ISOM R CHISUM<br>Abstract: 176 (266.6 ACRES) Legal Segment (266.6 / 0 acres)<br>Metes & Bound: A PART OF THE ISHAM CHISUM SURVEY, ABSTRACT NO. 176, BEING THE SAME LANDS DESCRIBED IN A CASH WARRANTY DEED DATED 5/18/1983 FROM ANABEL MONTGOMERY, ET AL TO TEXAS UTILITIES GENERATING COMPANY RECORDED IN VOL 1320, PG 781 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, MARSHA, A SINGLE WOMAN, Agreement No. 144868005<br>USA/TEXAS/RUSK<br>Survey: ISOM R CHISUM<br>Abstract: 176 (266.6 ACRES) Legal Segment (266.6 / 0 acres)<br>Metes & Bound: A PART OF THE ISHAM CHISUM SURVEY, ABSTRACT NO. 176, BEING THE SAME LANDS DESCRIBED IN A CASH WARRANTY DEED DATED 5/18/1983 FROM ANABEL MONTGOMERY, ET AL TO TEXAS UTILITIES GENERATING COMPANY RECORDED IN VOL 1320, PG 781 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RADNEY, MARTHA, Agreement No. 144868006<br>USA/TEXAS/RUSK<br>Survey: ISOM R CHISUM<br>Abstract: 176 (266.6 ACRES) Legal Segment (266.6 / 0 acres)<br>Metes & Bound: A PART OF THE ISHAM CHISUM SURVEY, ABSTRACT NO. 176, BEING THE SAME LANDS DESCRIBED IN A CASH WARRANTY DEED DATED 5/18/1983 FROM ANABEL MONTGOMERY, ET AL TO TEXAS UTILITIES GENERATING COMPANY RECORDED IN VOL 1320, PG 781 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, DON E. DR., A SINGLE MAN, Agreement No. 144868007<br>USA/TEXAS/RUSK<br>Survey: ISOM R CHISUM<br>Abstract: 176 (266.6 ACRES) Legal Segment (266.6 / 0 acres)<br>Metes & Bound: A PART OF THE ISHAM CHISUM SURVEY, ABSTRACT NO. 176, BEING THE SAME LANDS DESCRIBED IN A CASH WARRANTY DEED DATED 5/18/1983 FROM ANABEL MONTGOMERY, ET AL TO TEXAS UTILITIES GENERATING COMPANY RECORDED IN VOL 1320, PG 781 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, E. C. & WIFE KATHRYN S. HARRIS, Agreement No. 144868008<br>USA/TEXAS/RUSK<br>Survey: ISOM R CHISUM<br>Abstract: 176 (266.6 ACRES) Legal Segment (266.6 / 0 acres)<br>Metes & Bound: A PART OF THE ISHAM CHISUM SURVEY, ABSTRACT NO. 176, BEING THE SAME LANDS DESCRIBED IN A CASH WARRANTY DEED DATED 5/18/1983 FROM ANABEL MONTGOMERY, ET AL TO TEXAS UTILITIES GENERATING COMPANY RECORDED IN VOL 1320, PG 781 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, LONNIE, WIDOW OF FLOYD HARRIS, DEC'D, Agreement No. 144868009<br>USA/TEXAS/RUSK<br>Survey: ISOM R CHISUM<br>Abstract: 176 (266.6 ACRES) Legal Segment (266.6 / 0 acres)<br>Metes & Bound: A PART OF THE ISHAM CHISUM SURVEY, ABSTRACT NO. 176, BEING THE SAME LANDS DESCRIBED IN A CASH WARRANTY DEED DATED 5/18/1983 FROM ANABEL MONTGOMERY, ET AL TO TEXAS UTILITIES GENERATING COMPANY RECORDED IN VOL 1320, PG 781 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, BEN R. & WIFE WENDY DITTRICK HARRIS, Agreement No. 144868010<br>USA/TEXAS/RUSK<br>Survey: ISOM R CHISUM<br>Abstract: 176 (266.6 ACRES) Legal Segment (266.6 / 0 acres)<br>Metes & Bound: A PART OF THE ISHAM CHISUM SURVEY, ABSTRACT NO. 176, BEING THE SAME LANDS DESCRIBED IN A CASH WARRANTY DEED DATED 5/18/1983 FROM ANABEL MONTGOMERY, ET AL TO TEXAS UTILITIES GENERATING COMPANY RECORDED IN VOL 1320, PG 781 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENNIS, NELWYN E. & HUSBAND CECIL DENNIS, Agreement No. 144868011<br>USA/TEXAS/RUSK<br>Survey: ISOM R CHISUM<br>Abstract: 176 (266.6 ACRES) Legal Segment (266.6 / 0 acres)<br>Metes & Bound: A PART OF THE ISHAM CHISUM SURVEY, ABSTRACT NO. 176, BEING THE SAME LANDS DESCRIBED IN A CASH WARRANTY DEED DATED 5/18/1983 FROM ANABEL MONTGOMERY, ET AL TO TEXAS UTILITIES GENERATING COMPANY RECORDED IN VOL 1320, PG 781 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARRIS, BAILEY DAVID, Agreement No. 144868012<br>USA/TEXAS/RUSK<br>Survey: ISOM R CHISUM<br>Abstract: 176 (266.6 ACRES) Legal Segment (266.6 / 0 acres)<br>Metes & Bound: A PART OF THE ISHAM CHISUM SURVEY, ABSTRACT NO. 176, BEING THE SAME LANDS DESCRIBED IN A CASH WARRANTY DEED DATED 5/18/1983 FROM ANABEL MONTGOMERY, ET AL TO TEXAS UTILITIES GENERATING COMPANY RECORDED IN VOL 1320, PG 781 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRISP, DORINDA FAY, Agreement No. 144868013<br>USA/TEXAS/RUSK<br>Survey: ISOM R CHISUM<br>Abstract: 176 (266.6 ACRES) Legal Segment (266.6 / 0 acres)<br>Metes & Bound: A PART OF THE ISHAM CHISUM SURVEY, ABSTRACT NO. 176, BEING THE SAME LANDS DESCRIBED IN A CASH WARRANTY DEED DATED 5/18/1983 FROM ANABEL MONTGOMERY, ET AL TO TEXAS UTILITIES GENERATING COMPANY RECORDED IN VOL 1320, PG 781 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, RON, IND. ADMINISTRATOR FOR THE EST., Agreement No. 144868014<br>USA/TEXAS/RUSK<br>Survey: ISOM R CHISUM<br>Abstract: 176 (266.6 ACRES) Legal Segment (266.6 / 0 acres)<br>Metes & Bound: A PART OF THE ISHAM CHISUM SURVEY, ABSTRACT NO. 176, BEING THE SAME LANDS DESCRIBED IN A CASH WARRANTY DEED DATED 5/18/1983 FROM ANABEL MONTGOMERY, ET AL TO TEXAS UTILITIES GENERATING COMPANY RECORDED IN VOL 1320, PG 781 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CREEL, RODNEY & WIFE JUDITH C. CREEL, Agreement No. 144868015<br>USA/TEXAS/RUSK<br>Survey: ISOM R CHISUM<br>Abstract: 176 (266.6 ACRES) Legal Segment (266.6 / 0 acres)<br>Metes & Bound: A PART OF THE ISHAM CHISUM SURVEY, ABSTRACT NO. 176, BEING THE SAME LANDS DESCRIBED IN A CASH WARRANTY DEED DATED 5/18/1983 FROM ANABEL MONTGOMERY, ET AL TO TEXAS UTILITIES GENERATING COMPANY RECORDED IN VOL 1320, PG 781 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CREEL, GAYLE, Agreement No. 144868016<br>USA/TEXAS/RUSK<br>Survey: ISOM R CHISUM<br>Abstract: 176 (266.6 ACRES) Legal Segment (266.6 / 0 acres)<br>Metes & Bound: A PART OF THE ISHAM CHISUM SURVEY, ABSTRACT NO. 176, BEING THE SAME LANDS DESCRIBED IN A CASH WARRANTY DEED DATED 5/18/1983 FROM ANABEL MONTGOMERY, ET AL TO TEXAS UTILITIES GENERATING COMPANY RECORDED IN VOL 1320, PG 781 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIDGES IRREVOCABLE TRUST, Agreement No. 144869000<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT<br>Abstract: 840 (161.387 ACRES) Legal Segment (161.387 / 0 acres) SURFACE TO 100' BELOW BASE OF COTTON VALLEY<br>Metes & Bound: 161.387 ACRES, MOL, LOCATED IN THE ELIJAH WYATT SURVEY, A-836, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED JANUARY 31, 1998 FROM SAMMY BRIDGES AND MARILYN E. BRIDGES, CO-TRUSTEES TO SCOTT MASSENGALE, ET AL, RECORDED IN VOLUME 2056, PAGE 331 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIMMEY, DORIS BROOKS, ET AL, Agreement No. 144871000<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN MILLER<br>Abstract: 536 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 35 ACRES OUT OF TRACT 1: 70 ACRES OF LAND, LOCATED IN THE BENJAMIN MILLER SURVEY, A-536 AND THE HENRY CHAPMAN SURVEY, A-220, DESCRIBED IN A DEED DATED SEPTEMBER 18, 1937 FROM SAM R. BRIDGES ET AL TO JESSEE BROOKS, RECORDED IN VOLUME 313, PAGE 280. Legal Segment (0 / 0 acres)<br>Metes & Bound: 35 ACRES OUT OF TRACT 1: 70 ACRES OF LAND, LOCATED IN THE BENJAMIN MILLER SURVEY, A-536 AND THE HENRY CHAPMAN SURVEY, A-220, DESCRIBED IN A DEED DATED SEPTEMBER 18, 1937 FROM SAM R. BRIDGES ET AL TO JESSEE BROOKS, RECORDED IN VOLUME 313, PAGE 280.<br>Survey: HENRY CHAPMAN<br>Abstract: 220 (35 ACRES) Legal Segment (35 / 0 acres)<br>Metes & Bound: 35 ACRES OUT OF TRACT 1: 70 ACRES OF LAND, LOCATED IN THE BENJAMIN MILLER SURVEY, A-536 AND THE HENRY CHAPMAN SURVEY, A-220, DESCRIBED IN A DEED DATED SEPTEMBER 18, 1937 FROM SAM R. BRIDGES ET AL TO JESSEE BROOKS, RECORDED IN VOLUME 313, PAGE 280. (63.75 / 0 acres) Legal Segment (63.75 / 0 acres)<br>Metes & Bound: 35 ACRES OUT OF TRACT 1: 70 ACRES OF LAND, LOCATED IN THE BENJAMIN MILLER SURVEY, A-536 AND THE HENRY CHAPMAN SURVEY, A-220, DESCRIBED IN A DEED DATED SEPTEMBER 18, 1937 FROM SAM R. BRIDGES ET AL TO JESSEE BROOKS, RECORDED IN VOLUME 313, PAGE 280. TRACT 2: 28.75 ACRES, LOCATED IN THE HENRY CHAPMAN SURVEY, A-220, DESCRIBED IN A DEED DATED JULY 27, 1937, FROM J. K. GOSSETT ET UX TO JESSE BROOKS, RECORDED IN VOLUME 309, PAGE 302, ALL IN THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIDGES, JASON E., ET AL, Agreement No. 144872000<br>USA/TEXAS/RUSK<br>Survey: BENJAMIN MILLER<br>Abstract: 536 (2 ACRES) Legal Segment (2 / 0 acres)<br>Metes & Bound: 2 ACRES OUT OF 6.26 ACRES, MOL, LOCATED IN THE BENJAMIN MILLER SURVEY, A-536, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED MARCH 31, 2004 FROM TOMMY WAYNE IVY AND WIFE, LETHA MARGARET IVY TO JASON E. BRIDGES AND WIFE, JOEY E. BRIDGES, RECORDED IN VOLUME 2454, PAGE 664 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JENNINGS, LELA B., ET AL, Agreement No. 144874000<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT<br>Abstract: 840 (119.7 ACRES) Legal Segment (119.7 / 0 acres) From 0 feet to 99999 feet<br>Metes & Bound: TRACT NO. 1: A TRACT OF LAND LOCATED IN THE ELIJAH WYATT SURVEY, A-840, DESCRIBED AS BEG ON THE EAST LINE OF SAID SURVEY AT THE BRANCH; THENCE DOWN SAID BRANCH IN A S.W. DIRECTION TO AN ENTRACT OF ANOTHER BRANCH; THENCE UP SAID BRANCH TO THE LINE TO THE BEGINNING SO AS TO INCLUDE WITHIN THESE LANDS, 30 ACS, MOL. TRACT NO. 2: A 50 ACRE TRACT OF LAND LOCATED IN THE ELIZA WYATT SURVEY, A-840, BOUNDED AS FOLLOWS: LYING ON THE WATERS OF MARTIN CREEK; BEGINNING AT THE N.E. CORNER W. M. GEORGE SURVEY; THENCE SOUTH ALONG THE LINE OF E. J. WYATT PRE-EMPTION RIGHT TO A BRANCH, THENCE DOWN SAID BRANCH IN A S.W. DIRECTION TO ITS ENTRANCE INTO ANOTHER BRANCH DOWN SAID BRANCH TO A CORNER; THENCE NORTH TO THE GRASON LINE; THENCE EAST TO THE BEGINNING CORNER SO AS TO CONTAIN 50 ACS OF LAND, MOL. TRACT NO. 3: A PART OF THE ELIAH WYATT SURVEY, A-840, DESCRIBED AS BEGINNING AT THE S.E. CORNER OF THE W. M. GRAYSON SURVEY; THENCE SOUTH TO THE CORNER OF SAID WYATT SURVEY; THENCE EAST TO THE MITCHELL LINE; THENCE NORTH ALONG SAID LINE TO OFFSITE THE BEGINNING CORNER; THENCE WEST TO THE BEGINNING, CONTAINING 30 ACS OF LAND, MOL, WITH THE EXCEPTION OF 13 1/3 ACS OFF THE EAST END WHICH WAS SOLD TO T. JONES BY N. FLENIKEN. TRACT NO. 4: A TRACT OF LAND LOCATED IN THE ELIAH WYATT SURVEY, A-840, DESCRIBED AS BEGINNING AT THE N.E. CORNER OF T. C. JONES LAND A STAKE; THENCE SOUTH 40 DEG. WEST 58 VRS. A PINE FOR CORNER; THENCE NORTH 25 DEG. WEST 235 VRS. A STAKE FROM WHICH A POST OAK BRS SOUTH 40 DEG. WEST 3 VRS; THENCE NORTH 40 DEG. WEST 300 VRS A STAKE FROM WHICH A SUGAR MAPLE BRS NORTH 6 DEG. WEST 7 VRS; THENCE NORTH 49 DEG. WEST 490 VRS A STAKE FROM WHICH A HORN BEAN BRS SOUTH 23 DEG. EAST 4 1/2 LINKS; THENCE NORTH 18 1/2 EAST 100 VRS; THENCE EAST 408 VRS; THENCE SOUTH 400 VRS TO THE BRANCH; THENCE UP THE MEANDERINGS OF SAID BRANCH TO THE BEGINNING, CONTAINING 22 1/2 ACS, MOL. ALL OF THE ABOVE BEING THE SAME PROPERTY DESCRIBED IN A DEED OF GIFT DATED OCTOBER 29, 1994, RECORDED IN VOLUME 1889, PAGE 543 OF THE DEED RECORDS OF RUSK CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKS, AUDIE, ET AL, Agreement No. 144876000<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT<br>Abstract: 840 (150 ACRES) Legal Segment (150 / 0 acres)<br>Metes & Bound: TRACT 1: 100 ACRES OF LAND, MORE OR LESS, A PART OF THE E. WYATT SURVEY, A-840, AND BEING DESCRIBED IN A DEED DATED AUGUST 14, 1917, FROM J. F. SMITH ET UX TO LOUIS BROOKS AND RECORDED IN BOOK 95, PAGE 18 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT 2: 50 ACRES OF LAND, MORE OR LESS, A PART OF THE E. WYATT SURVEY, A-840, AND BEING DESCRIBED IN A DEED DATED AUGUST 20, 1919, FROM A. T. BROOKS ET UX TO J. L. BROOKS AND RECORDED IN BOOK 110, PAGE 171 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. TRACT 3: 51.50 ACRES OF LAND, MORE OR LESS, A PART OF THE H. C HAPMAN SURVEY, A-220, AND BEING DESCRIBED IN A DEED DATED MARCH 23, 1946, FROM JEFF BISHOP ET AL TO AUDIE BROOKS ET UX AND RECORDED IN BOOK 399, PAGE 608 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. LESS AND EXCEPT 10 ACRES, MORE OR LESS, A PART OF THE E. WYATT SURVEY, A-840 AND A SMALL PORTION OF THE H. CHAPMAN SURVEY, A-220, AND BEING DESCRIBED IN A DEED DATED FEBRUARY 7, 2000, FROM AUDIE HOUSTON BROOKS TO KEVIN B. BROOKS AND RECORDED IN BOOK 2179, PAGE 451 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKS, KEVIN B., Agreement No. 144879000<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT<br>Abstract: 840 (10 ACRES) Legal Segment (10 / 0 acres) From 0 feet to 99999 feet<br>Metes & Bound: A TRACT OF LAND CONTAINING 10.0 ACS, MOL, A PART OF THE E. WYATT SURVEY, A-840, AND A SMALL PORTION OF THE H. CHAPMAN SURVEY, A-220, AND BEING DESCRIBED IN A DEED DATED 2/7/2000, FROM AUDIE HOUSTON BROOKS TO KEVIN B. BROOKS AND RECORDED IN VOL 2179, PG 451 OF THE DEED RECORDS OF RUSK CO., TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POLLARD, LORA D., Agreement No. 144880001<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JIMMERSON, JOE FRANK, Agreement No. 144881001<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT<br>Abstract: 840 (39.6 ACRES) Legal Segment (39.6 / 0 acres) From 0 feet to 99999 feet<br>Metes & Bound: 39.6 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE ELIJAH WYATT SURVEY, A-840, DESCRIBED IN A WARRANTY DEED DATED JANUARY 28, 1997, BETWEEN SYBIL JIMMERSON MIMS, AS GRANTOR, TO JOE FRANK JIMMERSON, AS GRANTEE, RECORDED IN VOLUME 1998, PAGE 43 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIMS, SYBIL JIMMERSON, ET VIR, Agreement No. 144881002<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT<br>Abstract: 840 (39.6 ACRES) Legal Segment (39.6 / 0 acres) From 0 feet to 99999 feet<br>Metes & Bound: 39.6 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE ELIJAH WYATT SURVEY, A-840, DESCRIBED IN A WARRANTY DEED DATED JANUARY 28, 1997, BETWEEN SYBIL JIMMERSON MIMS, AS GRANTOR, TO JOE FRANK JIMMERSON, AS GRANTEE, RECORDED IN VOLUME 1998, PAGE 43 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BROOKS, MARTIN A., ET UX, Agreement No. 144884001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM GRASON<br>Abstract: 331 (100 ACRES) Legal Segment (100 / 0 acres) 002 1.0 MI From 0 feet to 99999 feet<br>Metes & Bound: 100 ACRES, MORE OR LESS, BEING A PART OF THE WILLIAM GRAYSON SURVEY, A-331, AND BEING PART OF THE W/2 OF SAID SURVEY, AND MORE PARTICULARLY DESCRIBED IN A DEED FROM EMILY CECILE BROOKS ADAMS, ET VIR TO MARTIN A BROOKS, DATED 1/9/71, RECORDED IN VOLUME 921, PAGE 342 (60 ACRES) Legal Segment (60 / 0 acres) 001 0.75 MI From 0 feet to 99999 feet<br>Metes & Bound: 60 ACRES, MORE OR LESS, BEING A PART OF THE WILLIAM GRAYSON SURVEY, A-331, AND BEING PART OF THE WEST HALF OF SAID SURVEY, AND MORE PARTICULARLY DESCRIBED IN A DEED FROM WILLIAM H. (BILL) WALL II TO MARTIN A. BROOKS ET UX DATED FEBRUARY 11, 1992, RECORDED IN VOLUME 1764, PAGE 102, RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALL, WILLIAM H. (BILL), II, Agreement No. 144893001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM GRASON<br>Abstract: 331 (61.2 ACRES) Legal Segment (61.2 / 0 acres) From 0 feet to 99999 feet<br>Metes & Bound: 60 ACRES, MORE OR LESS, BEING A PART OF THE WILLIAM GRAYSON SURVEY, A-331, AND BEING A PART OF THE WEST HALF OF SAID SURVEY, AND MORE PARTICULARLY DESCRIBED IN A DEED FROM WILLIAM H. (BILL) WALL, II TO MARTIN A. BROOKS ET UX DATED FEBRUARY 11, 1992, RECORDED IN VOLUME 1764, PAGE 102 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JIMMERSON, ETHEL, ET AL, Agreement No. 144894000<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT<br>Abstract: 840 (67 ACRES) Legal Segment (67 / 0 acres) From 0 feet to 99999 feet<br>Metes & Bound: TRACT 1: 45 ACRES, MORE OR LESS, BEING A PART OF THE E. WYATT SURVEY, A-840, AND BEING THE SAME LAND DESCRIBED IN DEED DATED 8/28/42 FROM C. B. TATE TO ROSS JIMMERSON, RECORDED IN VOLUME 362, PAGE 462 OF THE DEED RECORDS. TRACT 2: 22 ACRES, MORE OR LESS, BEING A PART OF THE E. WYATT SURVEY, A-840, AND BEING THE SAME LAND DESCRIBED IN DEED DATED 3/29/43 FROM BEN JIMMERSON, ET AL TO ROSS JIMMERSON, RECORDED IN VOLUME 366, PAGE 1 OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLASSCOCK, DOROTHY, Agreement No. 144895000<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT<br>Abstract: 840 (8.5 ACRES) Legal Segment (8.5 / 0 acres)<br>Metes & Bound: 8.5 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ELIJAH WYATT SURVEY, A-840, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED JANUARY 27, 2004 FROM DOROTHY GLASSCOCK TO HUGH DON JONES, RECORDED IN VOLUME 2440, PAGE 832 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SKINNER, LULA CONWAY, Agreement No. 144896001<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT (187.34 ACRES) Legal Segment (187.34 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER Legal Segment (187.34 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM GRASON<br>Abstract: 331 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 94.558 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E.J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 92.782 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E.J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONWAY, BETTY R., ET AL, Agreement No. 144896002<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT (187.34 ACRES) Legal Segment (187.34 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER Legal Segment (187.34 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM GRASON<br>Abstract: 331 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 94.558 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E.J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 92.782 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E.J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DAVIS, JUANITA ARMSTRONG, Agreement No. 144896003<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT<br>Abstract: 840 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 94.558 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 92.782 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: WILLIAM GRASON<br>Abstract: 331 (92.782 ACRES) Legal Segment (92.782 / 0 acres)<br>Metes & Bound: 92.782 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. (94.558 ACRES) Legal Segment (94.558 / 0 acres)<br>Metes & Bound: 94.558 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONWAY, W. MARELL, Agreement No. 144896004<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT<br>Abstract: 840 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 94.558 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 92.782 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: WILLIAM GRASON<br>Abstract: 331 (92.782 ACRES) Legal Segment (92.782 / 0 acres)<br>Metes & Bound: 92.782 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. (94.558 ACRES) Legal Segment (94.558 / 0 acres)<br>Metes & Bound: 94.558 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONWAY, ROBERT KING, Agreement No. 144896005<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT<br>Abstract: 840 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 94.558 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 92.782 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: WILLIAM GRASON<br>Abstract: 331 (92.782 ACRES) Legal Segment (92.782 / 0 acres)<br>Metes & Bound: 92.782 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. (94.558 ACRES) Legal Segment (94.558 / 0 acres)<br>Metes & Bound: 94.558 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CONWAY, ROY JAMES, Agreement No. 144896006<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT<br>Abstract: 840 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 94.558 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 92.782 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: WILLIAM GRASON<br>Abstract: 331 (92.782 ACRES) Legal Segment (92.782 / 0 acres)<br>Metes & Bound: 92.782 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. (94.558 ACRES) Legal Segment (94.558 / 0 acres)<br>Metes & Bound: 94.558 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHERMAN, ZELMA LOIS CONWAY, Agreement No. 144896007<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT<br>Abstract: 840 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 94.558 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 92.782 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: WILLIAM GRASON<br>Abstract: 331 (92.782 ACRES) Legal Segment (92.782 / 0 acres)<br>Metes & Bound: 92.782 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. (94.558 ACRES) Legal Segment (94.558 / 0 acres)<br>Metes & Bound: 94.558 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POTIER, MILDRED CONWAY, Agreement No. 144896008<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT<br>Abstract: 840 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 94.558 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 92.782 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: WILLIAM GRASON<br>Abstract: 331 (92.782 ACRES) Legal Segment (92.782 / 0 acres)<br>Metes & Bound: 92.782 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. (94.558 ACRES) Legal Segment (94.558 / 0 acres)<br>Metes & Bound: 94.558 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CONWAY, TOMMY RAY, Agreement No. 144896009<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT<br>Abstract: 840 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 94.558 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 92.782 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: WILLIAM GRASON<br>Abstract: 331 (92.782 ACRES) Legal Segment (92.782 / 0 acres)<br>Metes & Bound: 92.782 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. (94.558 ACRES) Legal Segment (94.558 / 0 acres)<br>Metes & Bound: 94.558 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONWAY, PRESTON, Agreement No. 144896010<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT<br>Abstract: 840 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 94.558 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 92.782 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: WILLIAM GRASON<br>Abstract: 331 (92.782 ACRES) Legal Segment (92.782 / 0 acres)<br>Metes & Bound: 92.782 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. (94.558 ACRES) Legal Segment (94.558 / 0 acres)<br>Metes & Bound: 94.558 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BABCOCK, ROSA CONWAY, Agreement No. 144896011<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT<br>Abstract: 840 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 94.558 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 92.782 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: WILLIAM GRASON<br>Abstract: 331 (92.782 ACRES) Legal Segment (92.782 / 0 acres)<br>Metes & Bound: 92.782 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. (94.558 ACRES) Legal Segment (94.558 / 0 acres)<br>Metes & Bound: 94.558 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CONWAY, VIRGIL L., Agreement No. 144896012<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT<br>Abstract: 840 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 94.558 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 92.782 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: WILLIAM GRASON<br>Abstract: 331 (92.782 ACRES) Legal Segment (92.782 / 0 acres)<br>Metes & Bound: 92.782 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. (94.558 ACRES) Legal Segment (94.558 / 0 acres)<br>Metes & Bound: 94.558 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUSICH, GEORGIA CONWAY, Agreement No. 144896013<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT<br>Abstract: 840 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 94.558 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 92.782 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: WILLIAM GRASON<br>Abstract: 331 (92.782 ACRES) Legal Segment (92.782 / 0 acres)<br>Metes & Bound: 92.782 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. (94.558 ACRES) Legal Segment (94.558 / 0 acres)<br>Metes & Bound: 94.558 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONWAY, FONTA, Agreement No. 144896014<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT<br>Abstract: 840 (0 ACRES) Legal Segment (0 / 0 acres) 001 A. BROOKS GU FROM THE SURFACE DOWN TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY FORMATION, DEFINED AS 10,401 FEET (ELECTRIC LOG MEASUREMENT) IN THE GOODRICH PETROLEUM COMPANY, LLC: BROOKS NO. 1 WELL LOCATED IN THE ELIJAH WYATT SVY, A-840<br>Metes & Bound: 94.558 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 92.782 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: WILLIAM GRASON<br>Abstract: 331 (92.782 ACRES) Legal Segment (92.782 / 0 acres)<br>Metes & Bound: 92.782 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. (94.558 ACRES) Legal Segment (94.558 / 0 acres) 001 A. BROOKS GU FROM THE SURFACE DOWN TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY FORMATION, DEFINED AS 10,401 FEET (ELECTRIC LOG MEASUREMENT) IN THE GOODRICH PETROLEUM COMPANY, LLC: BROOKS NO. 1 WELL LOCATED IN THE ELIJAH WYATT SVY, A-840<br>Metes & Bound: 94.558 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MATTHEWS, OLIVER WILLIAM, Agreement No. 144896015<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT<br>Abstract: 840 (0 ACRES) Legal Segment (0 / 0 acres) 004 BELOW BASE OF COTTON VALLEY BELOW THE BASE OF THE COTTON VALLEY 003 SURFACE TO BASE OF COTTON VALLEY FROM THE SURFACE DOWN TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY FORMATION, DEFINED AS 10,401 FEET (ELECTRIC LOG MEASUREMENT) IN THE GOODRICH PETROLEUM COMPANY, LLC: BROOKS NO. 1 WELL LOCATED IN THE ELIJAH WYATT SVY, A-840<br>Metes & Bound: 94.558 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 92.782 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: WILLIAM GRASON<br>Abstract: 331 (92.782 ACRES) Legal Segment (92.782 / 0 acres)<br>Metes & Bound: 92.782 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. (94.558 ACRES) Legal Segment (94.558 / 0 acres) 004 BELOW BASE OF COTTON VALLEY BELOW THE BASE OF THE COTTON VALLEY 003 SURFACE TO BASE OF COTTON VALLEY FROM THE SURFACE DOWN TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY FORMATION, DEFINED AS 10,401 FEET (ELECTRIC LOG MEASUREMENT) IN THE GOODRICH PETROLEUM COMPANY, LLC: BROOKS NO. 1 WELL LOCATED IN THE ELIJAH WYATT SVY, A-840<br>Metes & Bound: 94.558 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, IRENE FRANCES, Agreement No. 144896016<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT<br>Abstract: 840 (0 ACRES) Legal Segment (0 / 0 acres) 004 BELOW BASE OF COTTON VALLEY BELOW THE BASE OF THE COTTON VALLEY 003 SURFACE TO BASE OF COTTON VALLEY FROM THE SURFACE DOWN TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY FORMATION, DEFINED AS 10,401 FEET (ELECTRIC LOG MEASUREMENT) IN THE GOODRICH PETROLEUM COMPANY, LLC: BROOKS NO. 1 WELL LOCATED IN THE ELIJAH WYATT SVY, A-840<br>Metes & Bound: 94.558 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 92.782 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: WILLIAM GRASON<br>Abstract: 331 (92.782 ACRES) Legal Segment (92.782 / 0 acres)<br>Metes & Bound: 92.782 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. (94.558 ACRES) Legal Segment (94.558 / 0 acres) 004 BELOW BASE OF COTTON VALLEY BELOW THE BASE OF THE COTTON VALLEY 003 SURFACE TO BASE OF COTTON VALLEY FROM THE SURFACE DOWN TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY FORMATION, DEFINED AS 10,401 FEET (ELECTRIC LOG MEASUREMENT) IN THE GOODRICH PETROLEUM COMPANY, LLC: BROOKS NO. 1 WELL LOCATED IN THE ELIJAH WYATT SVY, A-840<br>Metes & Bound: 94.558 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CONWAY, JOHN WILLIAMS, Agreement No. 144896017<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT<br>Abstract: 840 (0 ACRES) Legal Segment (0 / 0 acres) 004 BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY 003 SURFACE TO BASE OF COTTON VALLEY FROM THE SURFACE DOWN TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY FORMATION, DEFINED AS 10,401 FEET (ELECTRIC LOG MEASUREMENT) IN THE GOODRICH PETROLEUM COMPANY, LLC: BROOKS NO. 1 WELL LOCATED IN THE ELIJAH WYATT SVY, A-840<br>Metes & Bound: 94.558 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. Legal Segment (0 / 0 acres)<br>Metes & Bound: 92.782 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: WILLIAM GRASON<br>Abstract: 331 (92.782 ACRES) Legal Segment (92.782 / 0 acres)<br>Metes & Bound: 92.782 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. (94.558 ACRES) Legal Segment (94.558 / 0 acres) 003 SURFACE TO BASE OF COTTON VALLEY FROM THE SURFACE DOWN TO THE STRAT EQUIV OF THE BASE OF THE COTTON VALLEY FORMATION, DEFINED AS 10,401 FEET (ELECTRIC LOG MEASUREMENT) IN THE GOODRICH PETROLEUM COMPANY, LLC: BROOKS NO. 1 WELL LOCATED IN THE ELIJAH WYATT SVY, A-840 004 BELOW BASE OF COTTON VALLEY BELOW BASE OF COTTON VALLEY<br>Metes & Bound: 94.558 ACRES OF 187.34 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E. J. WYATT SURVEY, A-861 AND THE WILLIAM GRAYSON SURVEY, A-331 RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN A PARTITION DEED DATED MARCH 3, 1970 FROM W. H. WALLACE AND BRADY O. WALLACE TO EACH OTHER, RECORDED IN VOLUME 908, PAGE 162 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALBORN, JOANN CONWAY, Agreement No. 144896018<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM GRASON<br>Abstract: 331 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONWAY, FLOYD ROBERT, JR., Agreement No. 144896019<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM GRASON<br>Abstract: 331 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASSETT, IVY D., Agreement No. 144896020<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM GRASON<br>Abstract: 331 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALLENGER, ROSS BRENT, Agreement No. 144896021<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM GRASON<br>Abstract: 331 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATTHEWS, T. JIM, Agreement No. 144896022<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM GRASON<br>Abstract: 331 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODYARD, CLARA MATTHEWS, Agreement No. 144896023<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM GRASON<br>Abstract: 331 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                          SCHEDULE A - REAL PROPERTY                          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MATTHEWS, LARRY, Agreement No. 144896024<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM GRASON<br>Abstract: 331 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATTHEWS, JO ANN, Agreement No. 144896025<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM GRASON<br>Abstract: 331 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATTHEWS, A.P., JR., Agreement No. 144896026<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM GRASON<br>Abstract: 331 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, JOE LEE, Agreement No. 144896027<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM GRASON<br>Abstract: 331 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAGSTAFF, DONALD, Agreement No. 144896028<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM GRASON<br>Abstract: 331 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWANNER, DEE NELL MATTHEWS, Agreement No. 144896029<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM GRASON<br>Abstract: 331 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOON, DELORES, Agreement No. 144896030<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM GRASON<br>Abstract: 331 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOTT, MARGIE MATTHEWS, Agreement No. 144896031<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM GRASON<br>Abstract: 331 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDIN, DEBORAH MATTHEWS, Agreement No. 144896032<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM GRASON<br>Abstract: 331 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAGSTAFF, SONYA L., Agreement No. 144896033<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM GRASON<br>Abstract: 331 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                SCHEDULE A - REAL PROPERTY                Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MAXWELL, LEE F., JR., Agreement No. 144899001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAXWELL, KELLY & LISA, WIFE, Agreement No. 144901001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DODDS, SONDRA KAY, Agreement No. 144903001<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOKSEY, WILLIE BELL ET AL, Agreement No. 144903002<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STORY, EOLIST GREENWOOD, Agreement No. 144903003<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENTON, CLARA GREENWOOD, Agreement No. 144903004<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, JEANETTA COOKSEY, Agreement No. 144903005<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUMPHREY, EUGENE, Agreement No. 144903006<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKINLEY, IRIE COOKSEY, Agreement No. 144903007<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POLLARD, LORA D., Agreement No. 144903008<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, LOVELL HENDERSON, Agreement No. 144903009<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, MARJORIE HENDERSON, Agreement No. 144903010<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, MARY ROBINSON, Agreement No. 144903011<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRIDGES, MINNIE COOKSEY, Agreement No. 144903012<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARRISON, DONNA K., Agreement No. 144905001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 From 0 feet SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORR, HUBBARD NEWTON, Agreement No. 144905002<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 From 0 feet SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARR, BILLY D. , Agreement No. 144906001<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHETSTONE, WILLIE BELL, Agreement No. 144906002<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARR, JAN, Agreement No. 144906003<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARR, WALTER, Agreement No. 144906004<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILBURN, RETA DORIS, Agreement No. 144906005<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARR, DWIGHT, Agreement No. 144906006<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARR, JERRY, Agreement No. 144906007<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**      SCHEDULE A - REAL PROPERTY      Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROBERSON, KENNETH E., Agreement No. 144906008<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARR, BILLY G., Agreement No. 144906009<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARBER, CANDACE, Agreement No. 144906010<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: 26.0 ACRE TRACT AND 35.3 ACRE TRACT TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARR, A. W., Agreement No. 144906011<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: 26.0 ACRE TRACT AND 35.3 ACRE TRACT TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YORK, SHIRLEY, IND AND AS AIF FOR BOB CHARLES YORK, Agreement No. 144910000<br>USA/TEXAS/RUSK<br>Survey: BA VANSICKLE<br>Abstract: 796 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JAMES N BROWN<br>Abstract: 78 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOKER, CHARLES G. & CAROLYN, Agreement No. 144911001<br>USA/TEXAS/RUSK<br>Survey: BA VANSICKLE<br>Abstract: 796 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JAMES N BROWN<br>Abstract: 78 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, DIANE POLLARD, Agreement No. 144913001<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: 26.0 ACRE TRACT AND 35.3 ACRE TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOLDING, LYNORD BERNARD, Agreement No. 144913002<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: 26.0 ACRE TRACT AND 35.3 ACRE TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURRELL, ROBBIE CHAPPELL, Agreement No. 144913003<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: 26.0 ACRE TRACT AND 35.3 ACRE TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARR, DOROTHY, Agreement No. 144913004<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: 26.0 ACRE TRACT AND 35.3 ACRE TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, BERNARD BOLDING, Agreement No. 144913005<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: 26.0 ACRE TRACT AND 35.3 ACRE TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, EMMA JEAN, Agreement No. 144913006<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: 26.0 ACRE TRACT AND 35.3 ACRE TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, SANDRA, Agreement No. 144913007<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: 26.0 ACRE TRACT AND 35.3 ACRE TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JETERS, IVAN, Agreement No. 144913008<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: 26.0 ACRE TRACT AND 35.3 ACRE TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GETERS, DOUGLAS IV, Agreement No. 144913009<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: 26.0 ACRE TRACT AND 35.3 ACRE TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREENWOOD, EDITH GAYNELLA, Agreement No. 144913010<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: 26.0 ACRE TRACT AND 35.3 ACRE TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WORTHY, ANGELA GREENWOOD, Agreement No. 144913011<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: 26.0 ACRE TRACT AND 35.3 ACRE TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, MARCIA DENISE, Agreement No. 144913012<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: 26.0 ACRE TRACT AND 35.3 ACRE TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOLLOB, MICHAEL D., Agreement No. 144914001<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTON, BILLY J. & WIFE JO NAN BARTON, Agreement No. 144914002<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTLER, DAN, Agreement No. 144914003<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTLER, DAVID, Agreement No. 144914004<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BUTLER, JUNE, Agreement No. 144914005<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAW, R.F. - CHARLES F. RICHARDSON TRUST, ET AL, Agreement No. 144914006<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTON, CLINTON B., JR., Agreement No. 144914007<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTON, JAMES, Agreement No. 144914008<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTON, BETTYE LEE, Agreement No. 144914009<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORAN, SHERRY BARTON, Agreement No. 144914010<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORRIS, MELISSA KIRGAN TRUST, Agreement No. 144914011<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRGAN, RAMON RICHARD, III TRUST, Agreement No. 144914012<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KIRGAN, RAMON RICHARD, JR. ESTATE, Agreement No. 144914013<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHENIX, JAMES N. TESTAMENTARY TR & AS AGENT & AIF, Agreement No. 144914014<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROMER, AMY JOINED PRO FORMA BY HER HUSBAND, Agreement No. 144914015<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERGUSON, CATHERINE P., IND & AS IND EXECUTRIX, Agreement No. 144914016<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSHTON, SHARON, Agreement No. 144914017<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILDER, BRENT, JOINED PRO FORMA BY HIS WIFE, Agreement No. 144914018<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILDER, CLAY, JOINED PRO FORMA BY HIS WIFE, Agreement No. 144914019<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DONALDSON, SHARON TRIMBLE, Agreement No. 144915001<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: 26.0 ACRE TRACT AND 35.3 ACRE TRACT TO BE COMPLETED LATER<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: 11.75 ACRE TRACT AND 11.75 ACRE TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                          **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TREMBLE, WILLIAM JR., Agreement No. 144915002<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: 11.75 ACRE TRACT AND 11.75 ACRE TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAWKEY, SELIA TRIMBLE, Agreement No. 144915003<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: 11.75 ACRE TRACT AND 11.75 ACRE TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TREMBLE, BILLIE MURPHY, Agreement No. 144915004<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: 11.75 ACRE TRACT AND 11.75 ACRE TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADRIAN, DEA LYNN, Agreement No. 144916001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFITH, EVA, Agreement No. 144916002<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, W.H., Agreement No. 144917001<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM GRASON<br>Abstract: 331 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, BRADY O., ET UX. Agreement No. 144921001<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM GRASON<br>Abstract: 331 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARKER, MARTHA SUE, Agreement No. 144923001<br>USA/TEXAS/RUSK<br>Survey: JOHN MCADAMS All depths<br>Metes & Bound: TO BE COMPLETED LATER USA/Texas/Rusk<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIEPER, JEANNINE, Agreement No. 144923002<br>USA/TEXAS/RUSK<br>Survey: JOHN MCADAMS All depths<br>Metes & Bound: TO BE COMPLETED LATER USA/Texas/Rusk<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YORK, BOB CHARLES (DICK), Agreement No. 144927000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GARDNER, NIKI RENE COLE, Agreement No. 144930001<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNNAVANT, BETSY ROSS, Agreement No. 144930002<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IRWIN, JEANNE ROSS, Agreement No. 144930003<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICE, MELINDA JENKINS & LLOYD, Agreement No. 144934000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALES, FRANK, Agreement No. 144936001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUMMINS, JO ANN, Agreement No. 144936002<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AKIN, JONEL WILLIAMS, Agreement No. 144936003<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEELING, GERALD A., Agreement No. 144936004<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, LYNN, Agreement No. 144936005<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, VIDA, Agreement No. 144936006<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**       SCHEDULE A - REAL PROPERTY       Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RHODES, JAMES, Agreement No. 144936007<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRIS, R.D., Agreement No. 144936008<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, IMA, Agreement No. 144936009<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORTON, JOHN JR., Agreement No. 144936010<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAGE, MARY, Agreement No. 144936011<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, LORENE, Agreement No. 144936012<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASTILLO, RANDY, Agreement No. 144936013<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASEY, MELISSA, Agreement No. 144936014<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, MARY LOU, Agreement No. 144936015<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GAGE, DAN, Agreement No. 144936016<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAGE, MARK, Agreement No. 144936017<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALDWIN, ELIZABETH, Agreement No. 144936018<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEARD, LYNN WALLACE, Agreement No. 144936019<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELNAP, MARLENA GAGE, Agreement No. 144936020<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERRY, NELDA JEAN, Agreement No. 144936021<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLANKENSHIP, CAROLYN KEELING, Agreement No. 144936022<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEEVES, DENISE M., Agreement No. 144936023<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, ROSEZON HAYS, Agreement No. 144936024<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ECHOL, JANET WILLIAMS, Agreement No. 144936025<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, LEE, Agreement No. 144936026<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAGE, GREGORY A., Agreement No. 144936027<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAGE, JOHN, Agreement No. 144936028<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAGE, STEPHEN W., Agreement No. 144936029<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOLDSBERRY, JOYCE WILLIAMS, Agreement No. 144936030<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALE, SHIRLEY, Agreement No. 144936031<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMILTON, LINDA, Agreement No. 144936032<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYS, CLERA MAE, Agreement No. 144936033<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAYS, BILLIE GENE, Agreement No. 144936034<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres) SURFACE TO 100' BELOW THE DEEPEST PRODUCING DEPTH<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYS, DIANE, Agreement No. 144936035<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYS, GRAY, Agreement No. 144936036<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYS, SUE, IND AND AS GUARDIAN OF DANNY HAYS, Agreement No. 144936037<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELGESON, PAM PENNEY, Agreement No. 144936038<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLT, SHARON WALLACE, Agreement No. 144936039<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNT, MAXINE, Agreement No. 144936040<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, IVONEL WILLIAMS, Agreement No. 144936041<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, FRANKYE, Agreement No. 144936042<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**      **SCHEDULE A - REAL PROPERTY**      Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JONES, BARBARA HAYS, Agreement No. 144936043<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, DAVID, Agreement No. 144936044<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, GEORGE, Agreement No. 144936045<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEELING, J.R., JR., Agreement No. 144936046<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNEFF, DELLA, Agreement No. 144936047<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAFRAGE, KAY WILLIAMS, Agreement No. 144936048<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, JUDY, Agreement No. 144936049<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOVETTE, PETE, Agreement No. 144936050<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 (61.75 ACRES) Legal Segment (61.75 / 0 acres)<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, SUSAN, Agreement No. 144936051<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MATHIS, NELDA, J, Agreement No. 144936052<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRIS, LARRY, Agreement No. 144936053<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCANALLY, CHARLOTTE RHEA, Agreement No. 144936054<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRIS, WAYNE, Agreement No. 144936055<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAGE, JOANNE LOVETTE, Agreement No. 144936056<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRY, DAVID, Agreement No. 144936057<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHEA, LARRY, Agreement No. 144936058<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHODES, BILLIE, Agreement No. 144936059<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, MARGARET JO, Agreement No. 144936060<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SCHNEIDERMAN, PAM WALLACE, Agreement No. 144936061<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, B.L. II, Agreement No. 144936062<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, MATT, Agreement No. 144936063<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, MARVIN BENNY, Agreement No. 144936064<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, TOMMY, Agreement No. 144936065<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, TROY EMMETT, Agreement No. 144936066<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, DONNA, Agreement No. 144936067<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILDER, ELSIE HAYS, Agreement No. 144936068<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILK, CHERYL, Agreement No. 144936069<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NICOL, STEPHEN T., Agreement No. 144936070<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, KAREN, Agreement No. 144936071<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASH, CONNIE, Agreement No. 144936072<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHEA, DONALD, Agreement No. 144936073<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHEA, JESSIE, Agreement No. 144936074<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAGE, VIRGIL, Agreement No. 144936075<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSTON, ANNIE MARIE, Agreement No. 144936076<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHODES, JEFFREY, Agreement No. 144936077<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRIS, MIKE, Agreement No. 144936078<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COLLUMS BECKY WILLIAMS, Agreement No. 144936079<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, CHARLES, Agreement No. 144936080<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYS, STEVE, Agreement No. 144936081<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, DOUGLAS, Agreement No. 144936082<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYS, ROBERT H., Agreement No. 144936083<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOVETTE, SAM, Agreement No. 144936084<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, SUE, AKA EMMA SUE SMITH JOHNSON, Agreement No. 144936085<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, CHARLES LARRY, AKA BO SMITH, Agreement No. 144936086<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANEY, MOLLIE, Agreement No. 144936087<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC          SCHEDULE A - REAL PROPERTY          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PENNEY, PERRY, Agreement No. 144936088<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLENDON, LESLEY, Agreement No. 144936089<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYS, CHARLIE ANCIL, JR., Agreement No. 144936090<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYS, JESSIE M., Agreement No. 144936091<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYS, MARK, Agreement No. 144936092<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MADDOX, DEBORAH HAYS, Agreement No. 144936093<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, ANN, Agreement No. 144936094<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, DORA, Agreement No. 144936095<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, CYNTHIA ANN, AKA CYNTHIA W. MCMORRAN, Agreement No. 144936096<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOLMSTROM, JASON LEE, Agreement No. 144936097<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774 All depths<br>Metes & Bound: BEING 61.75 ACRES OF LAND, M/L, AND BEING A PART OF THE WM. TIPPIT SURVEY, A-774, RUSK COUNTY, TX, AND BEING THE EAST HALF OF 123.5 ACRE TRACT OR PARCEL OF LAND AS DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 11/6/1936 FROM J.F. RHODES ET AL. TO MERWYN ORR AND ARLEN ORR AND RECORDED IN VOL 298 PG 324, OF THE DEED RECORDS OF RUSK COUNTY, TX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PROCTOR, MARSHA, Agreement No. 144938001<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: 23.0 ACRE TRACT AND 102.0 ACRE TRACT TO BE COMPLETED LATER<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: NORTHWEST TRACT TO BE COMPLETED LATER<br>Metes & Bound: NORTHEAST TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIMBERLAKE, ANDREA, Agreement No. 144938002<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: NORTHWEST TRACT TO BE COMPLETED LATER All depths<br>Metes & Bound: NORTHEAST TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, COLLEEN PROCTOR, Agreement No. 144938003<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: NORTHWEST TRACT TO BE COMPLETED LATER All depths<br>Metes & Bound: NORTHEAST TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PROCTOR, PEGGY ET AL, Agreement No. 144938004<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: NORTHWEST TRACT TO BE COMPLETED LATER All depths<br>Metes & Bound: NORTHEAST TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PROCTOR, LAWRENCE, Agreement No. 144938005<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: NORTHWEST TRACT TO BE COMPLETED LATER All depths<br>Metes & Bound: NORTHEAST TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EWING, JOSEPHINE GRAY, Agreement No. 144938006<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: NORTHWEST TRACT TO BE COMPLETED LATER All depths<br>Metes & Bound: NORTHEAST TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

| In re: | Samson Lone Star, LLC | SCHEDULE A - REAL PROPERTY | Case No. | 15-11941 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRAY, WILBERT, Agreement No. 144938007<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: NORTHWEST TRACT TO BE COMPLETED LATER All depths<br>Metes & Bound: NORTHEAST TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRK, MARY ANNE GRAHAM, Agreement No. 144940001<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT<br>Abstract: 840 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM GRASON<br>Abstract: 331 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, ROBERT BRUCE, TRUST, Agreement No. 144940002<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT<br>Abstract: 840 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM GRASON<br>Abstract: 331 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, CHARLES CARTER, Agreement No. 144940003<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT<br>Abstract: 840 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM GRASON<br>Abstract: 331 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, AMROSE WILLIAM, JR., Agreement No. 144940004<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT<br>Abstract: 840 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM GRASON<br>Abstract: 331 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, CECILIA LOUISE, Agreement No. 144940005<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT<br>Abstract: 840 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM GRASON<br>Abstract: 331 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHINN, ELIZABETH GRAHAM, Agreement No. 144940006<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT<br>Abstract: 840 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM GRASON<br>Abstract: 331 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, GRADY ROSS, Agreement No. 144940007<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT<br>Abstract: 840 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM GRASON<br>Abstract: 331 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, REEVES BRUCE, Agreement No. 144940008<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT<br>Abstract: 840 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM GRASON<br>Abstract: 331 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    Samson Lone Star, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JONES, SUSAN CARTER, Agreement No. 144940009<br>USA/TEXAS/RUSK<br>Survey: ELIJAH WYATT<br>Abstract: 840 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM GRASON<br>Abstract: 331 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, INGRID MCNEARY, Agreement No. 144942001<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTMAS, CHARLSIE MAE GRAY, Agreement No. 144942002<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, MICHELLE MCNEARY, Agreement No. 144942003<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, OLA MAE GRAY, Agreement No. 144942004<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, JOE VELMON, Agreement No. 144942005<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, ODIES, Agreement No. 144942006<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, JESSIE LEE GRAY, Agreement No. 144942007<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCNEARY, REGINALD, Agreement No. 144942008<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPMAN, JOHN RICKEY, Agreement No. 144942009<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REESE, PRESTON, ESTATE OF, Agreement No. 144942010<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WATSON, LESSIE WILLIAMS, Agreement No. 144942011<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPMAN, PHYLLIS JAN, Agreement No. 144942012<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSTON, PEGGY ANN, Agreement No. 144942013<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBBS, LISA GAY, Agreement No. 144942014<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, GLORIA FAY, Agreement No. 144942015<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIXON, JESSIE, Agreement No. 144942016<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, WILLIE RUFUS JR., Agreement No. 144942017<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, BERNICE FAMILY TRUST, Agreement No. 144947001<br>USA/TEXAS/RUSK<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARRISH, REX MOUGHON, Agreement No. 144948001<br>USA/TEXAS/RUSK<br>Survey: HENRY B DANCE<br>Abstract: 233 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: WILLIAM T DAVIS<br>Abstract: 231 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOKSEY, MICHAEL D., Agreement No. 144952001<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOKSEY, DAVETTA, Agreement No. 144952002<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COOKSEY, WILFRED, Agreement No. 144952003<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: 26.0 ACRE TRACT, 25.0 ACRE TRACT AND 35.3 ACRE TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOWDY, SANDRA ALLEN, Agreement No. 144954001<br>USA/TEXAS/RUSK<br>Survey: GEORGE S HYDE<br>Abstract: 371 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAUCHAMP, BEVERLY ALLEN, Agreement No. 144954002<br>USA/TEXAS/RUSK<br>Survey: GEORGE S HYDE<br>Abstract: 371 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRONG, JOHN CECIL, Agreement No. 144955000<br>USA/TEXAS/RUSK<br>Survey: GEORGE S HYDE<br>Abstract: 371 (71.44 ACRES) Legal Segment (71.44 / 0 acres) SURFACE TO COTTON VALLEY<br>Metes & Bound: 71.443 ACS OF LAND, MOL, LOCATED IN THE GEORGE S. HYDE SURVEY, A-371, BEING THE SAME LAND DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE: 42.11 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 1/30/1920 FROM T. M. BALLENGER TO LONNIE STRONG, RECORDED IN VOL 110, PG 630 OF THE DEED RECORDS TRACT TWO: 29 1/3 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 10/8/1927 FROM W. E. BALLENGER TO LONNIE STRONG, RECORDED IN VOL 146, PG 38 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRONG CEMETARY, Agreement No. 144957000<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (3.5 ACRES) Legal Segment (3.5 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUTTO, ROBERT JAY, Agreement No. 144960001<br>USA/TEXAS/RUSK<br>Survey: GEORGE S HYDE<br>Abstract: 371 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOFFLAND, PAMELA HUTTON, Agreement No. 144960002<br>USA/TEXAS/RUSK<br>Survey: GEORGE S HYDE<br>Abstract: 371 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHES, JOE H. & SUE HUGHES, H/W, Agreement No. 144969000<br>USA/TEXAS/RUSK<br>Survey: ARCHIBALD HENRY<br>Abstract: 421 (104 ACRES) Legal Segment (104 / 0 acres) From the SURFACE to the CENTER OF EARTH<br>Metes & Bound: 104.0 ACS OF LAND, MOL, A PART OF THE ARCHIBALD HENRY SURVEY, A-421, AND BEING THE SAME LAND DESCRIBED IN A DEED DATED 11/5/1976 FROM J. R. WYLIE ET AL TO JOE H. HUGHES, RECORDED IN VOL 1043, PG 701 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMPSON, THOMAS HAYS, Agreement No. 144972000<br>USA/TEXAS/RUSK<br>Survey: ARCHIBALD HENRY<br>Abstract: 421 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: FRANCIS W JOHNSON<br>Abstract: 446 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYATT, W. C. & RUBY CHARLENE WYATT, Agreement No. 144974000<br>USA/TEXAS/RUSK<br>Survey: ARCHIBALD HENRY<br>Abstract: 421 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURAN, JOE FRANKLIN, Agreement No. 144975001<br>USA/TEXAS/RUSK<br>Survey: CHARLES M GOULD<br>Abstract: 321 From 0 feet to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, JOHN W., Agreement No. 144975002<br>USA/TEXAS/RUSK<br>Survey: CHARLES M GOULD<br>Abstract: 321 From 0 feet to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, JAMES CLINTON, Agreement No. 144975003<br>USA/TEXAS/RUSK<br>Survey: CHARLES M GOULD<br>Abstract: 321 From 0 feet to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYLIE, COY MELTON, Agreement No. 144976000<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DULANY, JO ANN, IND. & EXECUTRIX OF THE ESTATE, Agreement No. 144977001<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYLIE, HUGH BOB, WYLIE, GAY NELL, ET AL, Agreement No. 144977002<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HCB, INC., Agreement No. 144979001<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURAN, MARY NELL, Agreement No. 144982001<br>USA/TEXAS/RUSK<br>Survey: AQUILLA NORRIS<br>Abstract: 610 (65.023 ACRES) Legal Segment (65.023 / 0 acres) From 0 feet top SURFACE to 10,450 feet bottom COTTON VALLEY C 002 ANDERSON GU From 0 feet to 100 feet below the bottom of the COTTON VALLEY<br>Metes & Bound: 65.023 ACRES OUT OF 137.1 ACRES, MORE OR LESS, LOCATED IN THE A. NORRIS SURVEY, A-610, BEING THE SAME LAND DESCRIBED AS FIFTH TRACT IN A PARTITION DEED DATED OCTOBER 16, 1956 FROM MIRTIE DURAN, ET AL TO EACH OTHER, RECORDED IN VOLUME 587 PAGE 579 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. (86.79 ACRES) Legal Segment (86.79 / 0 acres)<br>Metes & Bound: 72.077 ACRES OF 137.1 ACRES OF LAND, MORE OR LESS, LOCATED IN THE A. NORRIS SURVEY, A-610, BEING THE SAME LAND DESCRIBED AS FIFTH TRACT IN A PARTITION DEED DATED OCTOBER 16, 1956 FROM MIRTIE DURAN, ET AL TO EACH OTHER, RECORDED IN VOLUME 587 PAGE 579 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. 14.713 ACRES OF LAND, MORE OR LESS, LOCATED IN THE A. NORRIS SURVEY, A-610, BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN A PARTITION DEED DATED JANUARY 3, 1985 FROM JOE FRANKLIN DURAN, ET AL TO EACH OTHER, RECORDED IN VOLUME 1429 PAGE 411 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: CHARLES M GOULD<br>Abstract: 321 (65.16 ACRES) Legal Segment (65.16 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, SUSAN CARTER, Agreement No. 144984001<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, REEVES BRUCE, Agreement No. 144984002<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, CHARLES CARTER, Agreement No. 144984003<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, ROBERT BRUCE TRUST, Agreement No. 144984004<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRK, MARY ANNE GRAHAM, Agreement No. 144984005<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRAHAM, AMBROSE WILLIAM, JR., Agreement No. 144984006<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, GRADY ROSS, Agreement No. 144984007<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHINN, ELIZABETH GRAHAM, Agreement No. 144984008<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, CECILIA LOUISE, Agreement No. 144984009<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUNNINGHAM, WANDA S., Agreement No. 144985001<br>USA/TEXAS/RUSK<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (58.14 ACRES) Legal Segment (58.14 / 0 acres)<br>Metes & Bound: 58.14 ACRES OF LAND, MORE OR LESS, LOCATED IN THE THOMAS CRITTENDEN SURVEY, A-135, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 9, 1943 FROM J. W. WYLIE, ET AL TO W. H. WALDROP, ET AL, RECORDED IN VOLUME 146, PAGE 175 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. USA/Texas/Rusk<br>Survey: AQUILLA NORRIS<br>Abstract: 610 (65.023 ACRES) Legal Segment (65.023 / 0 acres)<br>Metes & Bound: 65.023 ACRES OUT OF 137.1 ACRES, DESCRIBED AS TRACT ONE: 137.1 ACRES OF LAND, MORE OR LESS, LOCATED IN THE A. NORRIS SURVEY, A-610, BEING THE SAME LAND DESCRIBED AS FIFTH TRACT IN A PARTITION DEED DATED OCTOBER 16, 1956 FROM MIRTIE DURAN, ET AL TO EACH OTHER, RECORDED IN VOLUME 587 PAGE 579 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (86.79 ACRES) Legal Segment (86.79 / 0 acres)<br>Metes & Bound: 14.713 ACRES OF LAND, MORE OR LESS, LOCATED IN THE A. NORRIS SURVEY, A-610, BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN A PARTITION DEED DATED JANUARY 3, 1985 FROM JOE FRANKLIN DURAN, ET AL TO EACH OTHER, RECORDED IN VOLUME 1429 PAGE 411 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. 72.077 ACRES OF 137.1 ACRES OF LAND, MORE OR LESS,LOCATED IN THE A. NORRIS SURVEY, A-610, BEING THE SAME LAND DESCRIBED AS FIFTH TRACT IN A PARTITION DEED DATED OCTOBER 16, 1956 FROM MIRTIE DURAN, ET AL TO EACH OTHER, RECORDED IN VOLUME 587 PAGE 579 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: CHARLES M GOULD<br>Abstract: 321 (65.16 ACRES) Legal Segment (65.16 / 0 acres)<br>Metes & Bound: 65.16 AC OF 154 ACRES OF LAND, MORE OR LESS, LOCATED IN THE C. M. GOULD SURVEY, A-321, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED JUNE 6, 1997 FROM JOE FRANKLIN DURAN, ET AL TO LINDA MCKINNEY AND TERRY F. BRIDGES, RECORDED IN VOLUME 2020, PAGE 288 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURAN, WILLIAM G., Agreement No. 144985002<br>USA/TEXAS/RUSK<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (58.14 ACRES) Legal Segment (58.14 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER USA/Texas/Rusk<br>Survey: AQUILLA NORRIS<br>Abstract: 610 (65.023 ACRES) Legal Segment (65.023 / 0 acres)<br>Metes & Bound: 65.023 ACRES OUT OF 137.1 ACRES DESCRIBED AS TRACT ONE: 137.1 ACRES OF LAND, MORE OR LESS, LOCATED IN THE A. NORRIS SURVEY, A-610, BEING THE SAME LAND DESCRIBED AS FIFTH TRACT IN A PARTITION DEED DATED OCTOBER 16, 1956 FROM MIRTIE DURAN, ET AL TO EACH OTHER, RECORDED IN VOLUME 587 PAGE 579 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. (86.79 ACRES) Legal Segment (86.79 / 0 acres)<br>Metes & Bound: 14.713 ACRES OF LAND, MORE OR LESS, LOCATED IN THE A. NORRIS SURVEY, A-610, BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN A PARTITION DEED DATED JANUARY 3, 1985 FROM JOE FRANKLIN DURAN, ET AL TO EACH OTHER, RECORDED IN VOLUME 1429 PAGE 411 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. 72.077 ACRES OF LAND, MORE OR LESS,LOCATED IN THE A. NORRIS SURVEY, A-610, BEING THE SAME LAND DESCRIBED AS FIFTH TRACT IN A PARTITION DEED DATED OCTOBER 16, 1956 FROM MIRTIE DURAN, ET AL TO EACH OTHER, RECORDED IN VOLUME 587 PAGE 579 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: CHARLES M GOULD<br>Abstract: 321 (65.16 ACRES) Legal Segment (65.16 / 0 acres)<br>Metes & Bound: 65.16 AC OF 154 ACRES OF LAND, MORE OR LESS, LOCATED IN THE C. M. GOULD SURVEY, A-321, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED JUNE 6, 1997 FROM JOE FRANKLIN DURAN, ET AL TO LINDA MCKINNEY AND TERRY F. BRIDGES, RECORDED IN VOLUME 2020, PAGE 288 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DURAN, JONELL, TRUST, Agreement No. 144985003<br>USA/TEXAS/RUSK<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (58.14 ACRES) Legal Segment (58.14 / 0 acres)<br>Metes & Bound: 58.14 ACRES OF LAND, MORE OR LESS, LOCATED IN THE THOMAS CRITTENDEN SURVEY, A-135, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 9, 1943 FROM J. W. WYLIE, ET AL TO W. H. WALDROP, ET AL., RECORDED IN VOLUME 146, PAGE 175 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. USA/Texas/Rusk<br>Survey: AQUILLA NORRIS<br>Abstract: 610 (65.023 ACRES) Legal Segment (65.023 / 0 acres)<br>Metes & Bound: 65.023 ACRES OUT OF 137.1 ACRES, DESCRIBED AS TRACT ONE: 137.1 ACRES OF LAND, MORE OR LESS, LOCATED IN THE A. NORRIS SURVEY, A-610, BEING THE SAME LAND DESCRIBED AS FIFTH TRACT IN A PARTITION DEED DATED OCTOBER 16, 1956 FROM MIRTIE DURAN, ET AL TO EACH OTHER, RECORDED IN VOLUME 587 PAGE 579 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (86.79 ACRES) Legal Segment (86.79 / 0 acres)<br>Metes & Bound: 14.713 ACRES OF LAND, MORE OR LESS, LOCATED IN THE A. NORRIS SURVEY, A-610, BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN A PARTITION DEED DATED JANUARY 3, 1985 FROM JOE FRANKLIN DURAN, ET AL TO EACH OTHER, RECORDED IN VOLUME 1429 PAGE 411 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. 72.077 ACRES OF 137.1 ACRES OF LAND, MORE OR LESS,LOCATED IN THE A. NORRIS SURVEY, A-610, BEING THE SAME LAND DESCRIBED AS FIFTH TRACT IN A PARTITION DEED DATED OCTOBER 16, 1956 FROM MIRTIE DURAN, ET AL TO EACH OTHER, RECORDED IN VOLUME 587 PAGE 579 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: CHARLES M GOULD<br>Abstract: 321 (65.16 ACRES) Legal Segment (65.16 / 0 acres)<br>Metes & Bound: 65.16 AC OF 154 ACRES OF LAND, MORE OR LESS, LOCATED IN THE C. M. GOULD SURVEY, A-321, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED JUNE 6, 1997 FROM JOE FRANKLIN DURAN, ET AL TO LINDA MCKINNEY AND TERRY F. BRIDGES, RECORDED IN VOLUME 2020, PAGE 288 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSENBALM, JANET, Agreement No. 144985004<br>USA/TEXAS/RUSK<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (58.14 ACRES) Legal Segment (58.14 / 0 acres)<br>Metes & Bound: 58.14 ACRES OF LAND, MORE OR LESS, LOCATED IN THE THOMAS CRITTENDEN SURVEY, A-135, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 9, 1943 FROM J. W. WYLIE, ET AL TO W. H. WALDROP, ET AL., RECORDED IN VOLUME 146, PAGE 175 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. USA/Texas/Rusk<br>Survey: AQUILLA NORRIS<br>Abstract: 610 (65.023 ACRES) Legal Segment (65.023 / 0 acres)<br>Metes & Bound: 65.023 ACRES OUT OF 137.1 ACRES, DESCRIBED AS TRACT ONE: 137.1 ACRES OF LAND, MORE OR LESS, LOCATED IN THE A. NORRIS SURVEY, A-610, BEING THE SAME LAND DESCRIBED AS FIFTH TRACT IN A PARTITION DEED DATED OCTOBER 16, 1956 FROM MIRTIE DURAN, ET AL TO EACH OTHER, RECORDED IN VOLUME 587 PAGE 579 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (86.79 ACRES) Legal Segment (86.79 / 0 acres)<br>Metes & Bound: 14.713 ACRES OF LAND, MORE OR LESS, LOCATED IN THE A. NORRIS SURVEY, A-610, BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN A PARTITION DEED DATED JANUARY 3, 1985 FROM JOE FRANKLIN DURAN, ET AL TO EACH OTHER, RECORDED IN VOLUME 1429 PAGE 411 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. 72.077 ACRES OF 137.1 ACRES OF LAND, MORE OR LESS,LOCATED IN THE A. NORRIS SURVEY, A-610, BEING THE SAME LAND DESCRIBED AS FIFTH TRACT IN A PARTITION DEED DATED OCTOBER 16, 1956 FROM MIRTIE DURAN, ET AL TO EACH OTHER, RECORDED IN VOLUME 587 PAGE 579 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: CHARLES M GOULD<br>Abstract: 321 (65.16 ACRES) Legal Segment (65.16 / 0 acres)<br>Metes & Bound: 65.16 AC OF 154 ACRES OF LAND, MORE OR LESS, LOCATED IN THE C. M. GOULD SURVEY, A-321, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED JUNE 6, 1997 FROM JOE FRANKLIN DURAN, ET AL TO LINDA MCKINNEY AND TERRY F. BRIDGES, RECORDED IN VOLUME 2020, PAGE 288 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURAN, BETTY S., Agreement No. 144985005<br>USA/TEXAS/RUSK<br>Survey: THOMAS CRITTENDEN<br>Abstract: 135 (58.14 ACRES) Legal Segment (58.14 / 0 acres)<br>Metes & Bound: 58.14 ACRES OF LAND, MORE OR LESS, LOCATED IN THE THOMAS CRITTENDEN SURVEY, A-135, PANOLA COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED APRIL 9, 1943 FROM J. W. WYLIE, ET AL TO W. H. WALDROP, ET AL., RECORDED IN VOLUME 146, PAGE 175 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. USA/Texas/Rusk<br>Survey: AQUILLA NORRIS<br>Abstract: 610 (65.023 ACRES) Legal Segment (65.023 / 0 acres)<br>Metes & Bound: 65.023 ACRES OUT OF 137.1 ACRES, DESCRIBED AS TRACT ONE: 137.1 ACRES OF LAND, MORE OR LESS, LOCATED IN THE A. NORRIS SURVEY, A-610, BEING THE SAME LAND DESCRIBED AS FIFTH TRACT IN A PARTITION DEED DATED OCTOBER 16, 1956 FROM MIRTIE DURAN, ET AL TO EACH OTHER, RECORDED IN VOLUME 587 PAGE 579 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS (86.79 ACRES) Legal Segment (86.79 / 0 acres)<br>Metes & Bound: 14.713 ACRES OF LAND, MORE OR LESS, LOCATED IN THE A. NORRIS SURVEY, A-610, BEING THE SAME LAND DESCRIBED AS SECOND TRACT IN A PARTITION DEED DATED JANUARY 3, 1985 FROM JOE FRANKLIN DURAN, ET AL TO EACH OTHER, RECORDED IN VOLUME 1429 PAGE 411 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. 72.077 ACRES OF 137.1 ACRES OF LAND, MORE OR LESS,LOCATED IN THE A. NORRIS SURVEY, A-610, BEING THE SAME LAND DESCRIBED AS FIFTH TRACT IN A PARTITION DEED DATED OCTOBER 16, 1956 FROM MIRTIE DURAN, ET AL TO EACH OTHER, RECORDED IN VOLUME 587 PAGE 579 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: CHARLES M GOULD<br>Abstract: 321 (65.16 ACRES) Legal Segment (65.16 / 0 acres)<br>Metes & Bound: 65.16 AC OF 154 ACRES OF LAND, MORE OR LESS, LOCATED IN THE C. M. GOULD SURVEY, A-321, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED JUNE 6, 1997 FROM JOE FRANKLIN DURAN, ET AL TO LINDA MCKINNEY AND TERRY F. BRIDGES, RECORDED IN VOLUME 2020, PAGE 288 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PRIOR, BOBBY CLINT, BILLY LUKE PRIOR, ET AL, Agreement No. 144988001<br>USA/TEXAS/RUSK<br>Survey: ALBERT G CORBIN<br>Abstract: 168 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JOHN HALLUM<br>Abstract: 351 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLENN, ELLIE RUTH PRIOR, IND & IND EXECUTRIX OF, Agreement No. 144988002<br>USA/TEXAS/RUSK<br>Survey: ALBERT G CORBIN<br>Abstract: 168 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JOHN HALLUM<br>Abstract: 351 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLMES, CHARLES D. & ELIZABETH V. HOLMES, Agreement No. 144988003<br>USA/TEXAS/RUSK<br>Survey: ALBERT G CORBIN<br>Abstract: 168 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JOHN HALLUM<br>Abstract: 351 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLMES, TOMMY JOE, Agreement No. 144988004<br>USA/TEXAS/RUSK<br>Survey: ALBERT G CORBIN<br>Abstract: 168 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JOHN HALLUM<br>Abstract: 351 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSK, RUTH DURAN, Agreement No. 144991001<br>USA/TEXAS/RUSK<br>Survey: AQUILLA NORRIS<br>Abstract: 610 From 0 feet to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEAN, KAREN DURAN, Agreement No. 144991002<br>USA/TEXAS/RUSK<br>Survey: AQUILLA NORRIS<br>Abstract: 610 From 0 feet to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURAN, JOHN LYNN, Agreement No. 144991003<br>USA/TEXAS/RUSK<br>Survey: AQUILLA NORRIS<br>Abstract: 610 From 0 feet to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROARK, LENNIE FAYE TRUELOCK, Agreement No. 144996001<br>USA/TEXAS/RUSK<br>Survey: AQUILLA NORRIS<br>Abstract: 610 (27.33 ACRES) Legal Segment (27.33 / 0 acres) From 0 feet to 99999 feet<br>Metes & Bound: 27.33 ACRES OF LAND, MORE OR LESS, LOCATED IN THE AGUILLA NORRIS SURVEY, A-610,<br>RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED SEPTEMBER 9,<br>1936 FROM BONNIE TRUELOCK TO LONNIE ARMSTRONG, RECORDED IN VOLUME 375, PAGE 313 OF THE<br>DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLAND, BILLIE, Agreement No. 144996002<br>USA/TEXAS/RUSK<br>Survey: AQUILLA NORRIS<br>Abstract: 610 (27.33 ACRES) Legal Segment (27.33 / 0 acres) From 0 feet to 99999 feet<br>Metes & Bound: 27.33 ACRES OF LAND, MORE OR LESS, LOCATED IN THE AGUILLA NORRIS SURVEY, A-610,<br>RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED SEPTEMBER 9,<br>1936 FROM BONNIE TRUELOCK TO LONNIE ARMSTRONG, RECORDED IN VOLUME 375, PAGE 313 OF THE<br>DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNCAN, DEAN, Agreement No. 144996003<br>USA/TEXAS/RUSK<br>Survey: AQUILLA NORRIS<br>Abstract: 610 (27.33 ACRES) Legal Segment (27.33 / 0 acres) From 0 feet to 99999 feet<br>Metes & Bound: 27.33 ACRES OF LAND, MORE OR LESS, LOCATED IN THE AQUILLA NORRIS SURVEY, A-610,<br>RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED SEPTEMBER 9,<br>1936 FROM BONNIE TRUELOCK TO LONNIE ARMSTRONG, RECORDED IN VOLUME 375, PAGE 313 OF THE<br>DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**       **SCHEDULE A - REAL PROPERTY**       Case No.       **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCNAME, JOAN, Agreement No. 144996004<br>USA/TEXAS/RUSK<br>Survey: AQUILLA NORRIS<br>Abstract: 610 (27.33 ACRES) Legal Segment (27.33 / 0 acres) From 0 feet to 99999 feet<br>Metes & Bound: 27.33 ACRES OF LAND, MORE OR LESS, LOCATED IN THE AQUILLA NORRIS SURVEY, A-610, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED SEPTEMBER 9, 1936 FROM BONNIE TRUELOCK TO LONNIE ARMSTRONG, RECORDED IN VOLUME 375, PAGE 313 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLS, WILLIS, ET UX, Agreement No. 144999001<br>USA/TEXAS/RUSK<br>Survey: AQUILLA NORRIS<br>Abstract: 610 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRIS, CURTIS DEAN BROOKS, Agreement No. 145000000<br>USA/TEXAS/RUSK<br>Survey: AQUILLA NORRIS<br>Abstract: 610 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWETH, BESSIE CLEMENTINE GARRISON, Agreement No. 145001000<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRONG, RONNIE, Agreement No. 145004001<br>USA/TEXAS/RUSK<br>Survey: GEORGE S HYDE<br>Abstract: 371 (29.33 ACRES) Legal Segment (29.33 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS UNIT 5 DESCRIBED AS 29.333 ACS, MOL, SITUATED IN THE GEORGE S. HYDE SURVEY, A-371, AND BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 10/8/1927 FROM W. E. BALLENGER TO LONNIE STRONG RECORDED IN VOL 146, PG 38 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, SHARON K. (LIFE ESTATE), Agreement No. 145009000<br>USA/TEXAS/RUSK<br>Survey: CHARLES M GOULD<br>Abstract: 321 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEARNE, WILLIS ROSS & BETTY JO HEARNE REV LIV TRST, Agreement No. 145011000<br>USA/TEXAS/RUSK<br>Survey: JUAN PRADO<br>Abstract: 621 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIZE, VERNON R. & STACI D. MIZE, Agreement No. 145016000<br>USA/TEXAS/RUSK<br>Survey: CHARLES M GOULD<br>Abstract: 321 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, WILBURN L & ANN ROSS, Agreement No. 145018001<br>USA/TEXAS/RUSK<br>Survey: CHARLES M GOULD<br>Abstract: 321 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, HUGH DON, Agreement No. 145019001<br>USA/TEXAS/RUSK<br>Survey: CHARLES M GOULD<br>Abstract: 321 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, CARY MARK & KAREN D. DOWNEY, Agreement No. 145020001<br>USA/TEXAS/RUSK<br>Survey: CHARLES M GOULD<br>Abstract: 321 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STRONG, WILLIAM REESE & RACHEL STRONG, Agreement No. 145021000<br>USA/TEXAS/RUSK<br>Survey: EJ WYATT<br>Abstract: 861 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT ONE: 31.168 ACS, MOL, IN THE JUAN PRADO SURVEY, A-621 AND THE E. J. WYATT SURVEY, A-861 AND BEING THE SAME LAND DESCRIBED AS TRACT 1 IN THAT CERTAIN GIFT DEED DATED 2/12/1996 FROM EMMITT REESE STRONG AND WIFE, LULA MAE STRONG TO WILLIAM REESE STRONG AND WIFE RACHEL STRONG, RECORDED IN VOL 1946, PG 323 OF THE OFFICIAL PUBLIC RECORDS<br>Survey: JUAN PRADO<br>Abstract: 621 (46.58 ACRES) Legal Segment (46.58 / 0 acres)<br>Metes & Bound: TRACT ONE: 31.168 ACS, MOL, IN THE JUAN PRADO SURVEY, A-621 AND THE E. J. WYATT SURVEY, A-861 AND BEING THE SAME LAND DESCRIBED AS TRACT 1 IN THAT CERTAIN GIFT DEED DATED 2/12/1996 FROM EMMITT REESE STRONG AND WIFE, LULA MAE STRONG TO WILLIAM REESE STRONG AND WIFE RACHEL STRONG, RECORDED IN VOL 1946, PG 323 OF THE OFFICIAL PUBLIC RECORDS (8.52 ACRES) Legal Segment (8.52 / 0 acres)<br>Metes & Bound: TRACT TWO: 8.52 ACS OF LAND, MOL, IN THE JUAN PRADO SURVEY, A-621, AND BEING THE SAME LAND DESCRIBED AS TRACT 2 IN THAT CERTAIN GIFT DEED DATED 2/12/1996, FROM EMMITT REESE STRONG AND WIFE, LULA MAE STRONG TO WILLIAM REESE STRONG AND WIFE, RACHEL STRONG, RECORDED IN VOL 1946, PG 323 OF THE OFFICIAL PUBLIC RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALMOND, NELL ROSS, Agreement No. 145022000<br>USA/TEXAS/RUSK<br>Survey: CHARLES M GOULD From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: THOMAS J WALLING From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, RUSSELL C., Agreement No. 145025000<br>USA/TEXAS/RUSK<br>Survey: CHARLES M GOULD From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: THOMAS J WALLING From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALDROP, WILLIAM LUM TRUST, Agreement No. 145026000<br>USA/TEXAS/RUSK<br>Survey: CHARLES M GOULD From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: THOMAS J WALLING From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KITTRELL, JO ANNE AKA JO ANNE KITTRELL BROOKS, Agreement No. 145027000<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SVEHLAK, SUSAN WALL & HENRY SVEHLAK, Agreement No. 145028000<br>USA/TEXAS/RUSK<br>Survey: CHARLES M GOULD From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: THOMAS J WALLING From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKS, JOANN FORMERLY JO ANN KITTRELL, Agreement No. 145029001<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JUAN PRADO From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAKENEY, M. ROBERT GF TRUST, ET AL, Agreement No. 145031001<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 (206.197 ACRES) Legal Segment (206.197 / 0 acres) 003 A. B. TAYLOR LEASE WELLS SURFACE TO THE BASE OF THE COTTON VALLEY 004 BEARD/TAYLOR HAY GAS UNIT BELOW THE BASE OF THE COTTON VALLEY TO THE CENTER OF THE EARTH<br>Metes & Bound: 206.197 ACRES (OUT OF A 491.00 ACRE TRACT), MORE OR LESS, LOCATED IN RUSK COUNTY, TEXAS, BEING A PART OF THE DOLORES CORTINAS SURVEY, A-160, RUSK COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 5 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAIN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (241.793 ACRES) Legal Segment (241.793 / 0 acres) 002 A. B. TAYLOR LEASE WELLS SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 241.793 ACRES OF LAND (SURFACE TO COTTON VALLEY) (OUT OF A 447.99 ACRE TRACT, ALSO CALLED 491.00 ACRES) MORE OR LESS, LOCATED IN RUSK COUNTY, TEXAS, BEING A PART OF THE DOLORES CORTINAS SURVEY, A-160, RUSK COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 5 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BLAKENEY, THOMAS L. GF TRUST, ET AL , Agreement No. 145031002<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 (206.197 ACRES) Legal Segment (206.197 / 0 acres) 003 A. B. TAYLOR LEASE WELLS SURFACE TO THE CENTER OF THE EARTH 004 BEARD/TAYLOR HAY GAS UNIT BELOW THE BASE OF THE COTTON VALLEY TO THE CENTER OF THE EARTH<br>Metes & Bound: 206.197 ACRES (OUT OF A 491.00 ACRE TRACT), MORE OR LESS, LOCATED IN RUSK COUNTY, TEXAS, BEING A PART OF THE DOLORES CORTINAS SURVEY, A-160, RUSK COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 5 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. (241.793 ACRES) Legal Segment (241.793 / 0 acres) 002 A. B. TAYLOR LEASE WELLS SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 241.793 ACRES OF LAND (SURFACE TO COTTON VALLEY) (OUT OF A 447.99 ACRE TRACT, ALSO CALLED 491.00 ACRES) MORE OR LESS, LOCATED IN RUSK COUNTY, TEXAS, BEING A PART OF THE DOLORES CORTINAS SURVEY, A-160, RUSK COUNTY, BEING THE SAME LAND DESCRIBED AS TRACT NO. 5 SET ASIDE TO REAGAN N. TAYLOR, ET AL IN THAT CERTAIN PARTITION DEED DATED FEBRUARY 27, 1950 FROM REAGAN N. TAYLOR, ET AL TO EACH OTHER, RECORDED IN VOLUME 465, PAGE 319 OF THE DEED RECORDS OF PANOLA COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARR, KEITH, Agreement No. 145036001<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOKSEY, ERIC, Agreement No. 145036002<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DADE, MICHELLE COOKSEY, Agreement No. 145036003<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINLEY, CURTIS C., Agreement No. 145040001<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: BLOCK TWO TO BE COMPLETED LATER All depths<br>Metes & Bound: BLOCK THREE TO BE COMPLETED LATER<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 All depths<br>Metes & Bound: BLOCK FIVE TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINLEY, LINCOLN JR., Agreement No. 145040002<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: BLOCK TWO TO BE COMPLETED LATER All depths<br>Metes & Bound: BLOCK THREE TO BE COMPLETED LATER<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 All depths<br>Metes & Bound: BLOCK FIVE TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWERS, SHIRLEY BROOKS, Agreement No. 145042000<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 (71 ACRES) Legal Segment (71 / 0 acres)<br>Metes & Bound: 71 ACS, MOL, BEING A PART OF THE E. ALLRED SURVEY, A-53, AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE DATED 12/16/1981 FROM SHIRLEY BROOKS POWERS TO DENNIS DUNCAN, RECORDED IN VOL 1242 PAGE 501 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINLEY, ADOLPHUS, Agreement No. 145043001<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: BLOCK TWO TO BE COMPLETED LATER All depths<br>Metes & Bound: BLOCK THREE TO BE COMPLETED LATER<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 All depths<br>Metes & Bound: BLOCK FOUR TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                 SCHEDULE A - REAL PROPERTY                 Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FINLEY, IDA A., Agreement No. 145043002<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: BLOCK TWO TO BE COMPLETED LATER All depths<br>Metes & Bound: BLOCK THREE TO BE COMPLETED LATER<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 All depths<br>Metes & Bound: BLOCK FOUR TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINLEY, LEWIS THOMAS, Agreement No. 145043003<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: BLOCK TWO TO BE COMPLETED LATER All depths<br>Metes & Bound: BLOCK THREE TO BE COMPLETED LATER<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 All depths<br>Metes & Bound: BLOCK FOUR TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PACE, VONCIL FINLEY, Agreement No. 145043004<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: BLOCK TWO TO BE COMPLETED LATER All depths<br>Metes & Bound: BLOCK THREE TO BE COMPLETED LATER<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 All depths<br>Metes & Bound: BLOCK FOUR TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRONG, THOMAS J. & LINDA STRONG, Agreement No. 145044000<br>USA/TEXAS/RUSK<br>Survey: JUAN PRADO<br>Abstract: 621 (46.58 ACRES) Legal Segment (46.58 / 0 acres)<br>Metes & Bound: TRACT ONE: 38.08 ACS, MOL, IN THE JUAN PRADO SURVEY, A-621, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN GIFT DEED DATED 2/12/1996, FROM EMMITT REESE STRONG AND WIFE, LULA MAE STRONG TO THOMAS JAY STRONG AND WIFE, LINDA STRONG, RECORDED IN VOL 1946, PG 320 OF THE OFFICIAL PUBLIC RECORDS TRACT TWO: 8 1/2 ACS OF LAND, MOL, IN THE JUAN PRADO SURVEY, A-621, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED 3/21/2002 FROM ESSIE FAYE LITTLE TO TOMMY STRONG AND WIFE, LINDA STRONG, RECORDED IN VOL 2312, PG 27 OF THE OFFICIAL DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONWAY, JANET AND ANGELA DOROUGH, Agreement No. 145047000<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 (29.3 ACRES) Legal Segment (29.3 / 0 acres)<br>Metes & Bound: 29.30 ACS, OUT OF 100 ACS, PART OF A CALLED 146 ACS, MOL, BEING SITUATED IN THE ELIJAH ALLRED SURVEY, A-53, AND BEING DESCRIBED BY METES AND BOUNDS IN WARRANTY DEED DATED 10/16/2000, FROM JO ANNE BROOKS, AS GRANTOR TO ANGELA DOROUGH AND JANET CONWAY, AS GRANTEES, RECORDED IN VOL 2223, PG 52, DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKS, LOUIN, Agreement No. 145048000<br>USA/TEXAS/RUSK<br>Survey: JUAN PRADO<br>Abstract: 621 (40.67 ACRES) Legal Segment (40.67 / 0 acres) Exception: SAVE AND EXCEPT: 1 AC, MOL, DESCRIBED IN DEED DATED 1/17/1982 FROM LOUIN R. BOOKS TO MARK A BROOKS, RECORDED IN VOL 1244, PG 354 OF THE DEED RECORDS SAVE ABD EXCEPT: 0.46 AC, MOL, DESCRIBED IN WARRANTY DEED DATED 3/16/1990 FROM LOUIN R. BROOKS TO TONY STONE, RECORDED IN VOL 1686, PG 402 OF THE DEED RECORDS<br>Metes & Bound: 42.13 ACS, MOL, BEING A PART OF THE J. PRADO SURVEY, A-621, AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE DATED 6/30/1982, FROM LOUIN R. BROOKS, A SINGLE MAN, TO REYNOLDS DRILLING COMPANY, RECORDED IN VOL 1274, PG 48 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, SUSAN CARTER, Agreement No. 145052001<br>USA/TEXAS/RUSK<br>Survey: ALBERT G CORBIN<br>Abstract: 168 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 510 ACRES, MORE OR LESS, BEING A PART OF THE A. CORBIN SURVEY, A-168, J. HALLUM SURVEY, A-351 AND O. HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN PARTITION DEED DATED AUGUST 26, 1988, RECORDED IN VOLUME 1617, PAGE 295 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: JOHN HALLUM<br>Abstract: 351 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 510 ACRES, MORE OR LESS, BEING A PART OF THE A. CORBIN SURVEY, A-168, J. HALLUM SURVEY, A-351 AND O. HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN PARTITION DEED DATED AUGUST 26, 1988, RECORDED IN VOLUME 1617, PAGE 295 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: OSCAR HOLMES<br>Abstract: 372 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 510 ACRES, MORE OR LESS, BEING A PART OF THE A. CORBIN SURVEY, A-168, J. HALLUM SURVEY, A-351 AND O. HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN PARTITION DEED DATED AUGUST 26, 1988, RECORDED IN VOLUME 1617, PAGE 295 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRAHAM, ROBERT BRUCE, TRUST, Agreement No. 145052002<br>USA/TEXAS/RUSK<br>Survey: ALBERT G CORBIN<br>Abstract: 168 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 510 ACRES, MORE OR LESS, BEING A PART OF THE A. CORBIN SURVEY, A-168, J. HALLUM SURVEY, A-351 AND O. HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN PARTITION DEED DATED AUGUST 26, 1988, RECORDED IN VOLUME 1617, PAGE 295 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: JOHN HALLUM<br>Abstract: 351 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 510 ACRES, MORE OR LESS, BEING A PART OF THE A. CORBIN SURVEY, A-168, J. HALLUM SURVEY, A-351 AND O. HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN PARTITION DEED DATED AUGUST 26, 1988, RECORDED IN VOLUME 1617, PAGE 295 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: OSCAR HOLMES<br>Abstract: 372 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 510 ACRES, MORE OR LESS, BEING A PART OF THE A. CORBIN SURVEY, A-168, J. HALLUM SURVEY, A-351 AND O. HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN PARTITION DEED DATED AUGUST 26, 1988, RECORDED IN VOLUME 1617, PAGE 295 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, REEVES BRUCE, Agreement No. 145052003<br>USA/TEXAS/RUSK<br>Survey: ALBERT G CORBIN<br>Abstract: 168 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 510 ACRES, MORE OR LESS, BEING A PART OF THE A. CORBIN SURVEY, A-168, J. HALLUM SURVEY, A-351 AND O. HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN PARTITION DEED DATED AUGUST 26, 1988, RECORDED IN VOLUME 1617, PAGE 295 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: JOHN HALLUM<br>Abstract: 351 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 510 ACRES, MORE OR LESS, BEING A PART OF THE A. CORBIN SURVEY, A-168, J. HALLUM SURVEY, A-351 AND O. HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN PARTITION DEED DATED AUGUST 26, 1988, RECORDED IN VOLUME 1617, PAGE 295 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: OSCAR HOLMES<br>Abstract: 372 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 510 ACRES, MORE OR LESS, BEING A PART OF THE A. CORBIN SURVEY, A-168, J. HALLUM SURVEY, A-351 AND O. HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN PARTITION DEED DATED AUGUST 26, 1988, RECORDED IN VOLUME 1617, PAGE 295 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, CHARLES CARTER, Agreement No. 145052004<br>USA/TEXAS/RUSK<br>Survey: ALBERT G CORBIN<br>Abstract: 168 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 510 ACRES, MORE OR LESS, BEING A PART OF THE A. CORBIN SURVEY, A-168, J. HALLUM SURVEY, A-351 AND O. HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN PARTITION DEED DATED AUGUST 26, 1988, RECORDED IN VOLUME 1617, PAGE 295 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: JOHN HALLUM<br>Abstract: 351 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 510 ACRES, MORE OR LESS, BEING A PART OF THE A. CORBIN SURVEY, A-168, J. HALLUM SURVEY, A-351 AND O. HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN PARTITION DEED DATED AUGUST 26, 1988, RECORDED IN VOLUME 1617, PAGE 295 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: OSCAR HOLMES<br>Abstract: 372 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 510 ACRES, MORE OR LESS, BEING A PART OF THE A. CORBIN SURVEY, A-168, J. HALLUM SURVEY, A-351 AND O. HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN PARTITION DEED DATED AUGUST 26, 1988, RECORDED IN VOLUME 1617, PAGE 295 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, AMBROSE WILLIAM, JR., Agreement No. 145052005<br>USA/TEXAS/RUSK<br>Survey: ALBERT G CORBIN<br>Abstract: 168 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 510 ACRES, MORE OR LESS, BEING A PART OF THE A. CORBIN SURVEY, A-168, J. HALLUM SURVEY, A-351 AND O. HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN PARTITION DEED DATED AUGUST 26, 1988, RECORDED IN VOLUME 1617, PAGE 295 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: JOHN HALLUM<br>Abstract: 351 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 510 ACRES, MORE OR LESS, BEING A PART OF THE A. CORBIN SURVEY, A-168, J. HALLUM SURVEY, A-351 AND O. HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN PARTITION DEED DATED AUGUST 26, 1988, RECORDED IN VOLUME 1617, PAGE 295 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: OSCAR HOLMES<br>Abstract: 372 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 510 ACRES, MORE OR LESS, BEING A PART OF THE A. CORBIN SURVEY, A-168, J. HALLUM SURVEY, A-351 AND O. HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN PARTITION DEED DATED AUGUST 26, 1988, RECORDED IN VOLUME 1617, PAGE 295 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                  SCHEDULE A - REAL PROPERTY                              Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KIRK, MARY ANNE GRAHAM, Agreement No. 145052006<br>USA/TEXAS/RUSK<br>Survey: ALBERT G CORBIN<br>Abstract: 168 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 510 ACRES, MORE OR LESS, BEING A PART OF THE A. CORBIN SURVEY, A-168, J. HALLUM SURVEY, A-351 AND O. HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN PARTITION DEED DATED AUGUST 26, 1988, RECORDED IN VOLUME 1617, PAGE 295 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: JOHN HALLUM<br>Abstract: 351 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 510 ACRES, MORE OR LESS, BEING A PART OF THE A. CORBIN SURVEY, A-168, J. HALLUM SURVEY, A-351 AND O. HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN PARTITION DEED DATED AUGUST 26, 1988, RECORDED IN VOLUME 1617, PAGE 295 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: OSCAR HOLMES<br>Abstract: 372 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 510 ACRES, MORE OR LESS, BEING A PART OF THE A. CORBIN SURVEY, A-168, J. HALLUM SURVEY, A-351 AND O. HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN PARTITION DEED DATED AUGUST 26, 1988, RECORDED IN VOLUME 1617, PAGE 295 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, GRADY ROSS, Agreement No. 145052007<br>USA/TEXAS/RUSK<br>Survey: ALBERT G CORBIN<br>Abstract: 168 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 510 ACRES, MORE OR LESS, BEING A PART OF THE A. CORBIN SURVEY, A-168, J. HALLUM SURVEY, A-351 AND O. HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN PARTITION DEED DATED AUGUST 26, 1988, RECORDED IN VOLUME 1617, PAGE 295 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: JOHN HALLUM<br>Abstract: 351 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 510 ACRES, MORE OR LESS, BEING A PART OF THE A. CORBIN SURVEY, A-168, J. HALLUM SURVEY, A-351 AND O. HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN PARTITION DEED DATED AUGUST 26, 1988, RECORDED IN VOLUME 1617, PAGE 295 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: OSCAR HOLMES<br>Abstract: 372 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 510 ACRES, MORE OR LESS, BEING A PART OF THE A. CORBIN SURVEY, A-168, J. HALLUM SURVEY, A-351 AND O. HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN PARTITION DEED DATED AUGUST 26, 1988, RECORDED IN VOLUME 1617, PAGE 295 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, CECELIA LOUISE, Agreement No. 145052008<br>USA/TEXAS/RUSK<br>Survey: ALBERT G CORBIN<br>Abstract: 168 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 510 ACRES, MORE OR LESS, BEING A PART OF THE A. CORBIN SURVEY, A-168, J. HALLUM SURVEY, A-351 AND O. HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN PARTITION DEED DATED AUGUST 26, 1988, RECORDED IN VOLUME 1617, PAGE 295 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: JOHN HALLUM<br>Abstract: 351 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 510 ACRES, MORE OR LESS, BEING A PART OF THE A. CORBIN SURVEY, A-168, J. HALLUM SURVEY, A-351 AND O. HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN PARTITION DEED DATED AUGUST 26, 1988, RECORDED IN VOLUME 1617, PAGE 295 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: OSCAR HOLMES<br>Abstract: 372 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 510 ACRES, MORE OR LESS, BEING A PART OF THE A. CORBIN SURVEY, A-168, J. HALLUM SURVEY, A-351 AND O. HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN PARTITION DEED DATED AUGUST 26, 1988, RECORDED IN VOLUME 1617, PAGE 295 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHINN, ELIZABETH GRAHAM, Agreement No. 145052009<br>USA/TEXAS/RUSK<br>Survey: ALBERT G CORBIN<br>Abstract: 168 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 510 ACRES, MORE OR LESS, BEING A PART OF THE A. CORBIN SURVEY, A-168, J. HALLUM SURVEY, A-351 AND O. HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN PARTITION DEED DATED AUGUST 26, 1988, RECORDED IN VOLUME 1617, PAGE 295 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: JOHN HALLUM<br>Abstract: 351 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 510 ACRES, MORE OR LESS, BEING A PART OF THE A. CORBIN SURVEY, A-168, J. HALLUM SURVEY, A-351 AND O. HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN PARTITION DEED DATED AUGUST 26, 1988, RECORDED IN VOLUME 1617, PAGE 295 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: OSCAR HOLMES<br>Abstract: 372 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 510 ACRES, MORE OR LESS, BEING A PART OF THE A. CORBIN SURVEY, A-168, J. HALLUM SURVEY, A-351 AND O. HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN PARTITION DEED DATED AUGUST 26, 1988, RECORDED IN VOLUME 1617, PAGE 295 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**         **SCHEDULE A - REAL PROPERTY**         Case No.         **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor YOUNG, CAROL ANN, Agreement No. 145053000<br>USA/TEXAS/RUSK<br>Survey: JUAN PRADO<br>Abstract: 621 (2 ACRES) Legal Segment (2 / 0 acres)<br>Metes & Bound: 2 ACS, MOL, BEING A PART OF THE J. PRADO SURVEY, A-621, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED 6/9/1989 FROM W. H. ROSS, ET UX MARIE ROSS TO CAROL ANN YOUNG, RECORDED IN VOL. _____ PG_____ OF THE DEED RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINLEY, DON G., Agreement No. 145056001<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: BLOCK TWO TO BE COMPLETED LATER All depths<br>Metes & Bound: BLOCK THREE TO BE COMPLETED LATER All depths<br>Metes & Bound: BLOCK ONE TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINLEY, GLADYS ANN, Agreement No. 145058001<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: BLOCK TWO TO BE COMPLETED LATER All depths<br>Metes & Bound: BLOCK THREE TO BE COMPLETED LATER<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 All depths<br>Metes & Bound: BLOCK SIX TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINLEY, NORMA LEE, Agreement No. 145058002<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: BLOCK TWO TO BE COMPLETED LATER All depths<br>Metes & Bound: BLOCK THREE TO BE COMPLETED LATER<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 All depths<br>Metes & Bound: BLOCK SIX TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINLEY, PAUL ALVA, Agreement No. 145058003<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: BLOCK TWO TO BE COMPLETED LATER All depths<br>Metes & Bound: BLOCK THREE TO BE COMPLETED LATER<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 All depths<br>Metes & Bound: BLOCK SIX TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINLEY, THOMAS, Agreement No. 145058004<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: BLOCK THREE TO BE COMPLETED LATER All depths<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 All depths<br>Metes & Bound: BLOCK SIX TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, KAY FINLEY, Agreement No. 145058005<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: BLOCK TWO TO BE COMPLETED LATER All depths<br>Metes & Bound: BLOCK THREE TO BE COMPLETED LATER<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 All depths<br>Metes & Bound: BLOCK SIX TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINLEY, WILLIAM JOSEPH, Agreement No. 145058006<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: BLOCK TWO TO BE COMPLETED LATER All depths<br>Metes & Bound: BLOCK THREE TO BE COMPLETED LATER<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 All depths<br>Metes & Bound: BLOCK SIX TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKS, JOHNNY EARL, Agreement No. 145063000<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 (22.07 ACRES) Legal Segment (22.07 / 0 acres)<br>Metes & Bound: 22.07 ACS OUT OF 100 ACS, PART OF A CALLED 146 ACS, MOL, BEING SITUATED IN THE ELIJAH ALLRED SURVEY, A-53, AND BEING DESCRIBED BY METES AND BOUNDS IN WARRANTY DEED DATED 6/8/1982 FROM C. L. BROOKS ET AL, AS GRANTORS TO JOHNNY EARL BROOKS, AS GRANTEE, RECORDED IN VOL 1274, PG 389, DEED RECORDS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BROOKS, OTIS HARVEY, Agreement No. 145064000<br>USA/TEXAS/RUSK<br>Survey: JUAN PRADO<br>Abstract: 621 (18 ACRES) Legal Segment (18 / 0 acres)<br>Metes & Bound: 18 ACS, MOL, BEING A PART OF THE J. PRADO SURVEY, A-621, AND BEING THE SAME LAND DESCRIBED IN DEED DATED 10/25/2002 FROM ESSIE FAYE LITTLE TO OTIS HARVEY BROOKS, RECORDED IN VOL 2350 PG 553 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ACREE, PATRICIA DIANE, Agreement No. 145066001<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: BLOCK THREE TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 All depths<br>Metes & Bound: BLOCKS 4, 5 & 6 TO BE COMPLETED LATER<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 All depths<br>Metes & Bound: DATA SHEET SAYS TRACT IS IN T.J. WALLING SURVEY. REFERENCED MINERAL DEED STATES IT IS IN THOMAS WILLIAMS. (SOMTIMES CALLED 27 ACRES) TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: 26 ACRE TRACT, 17 ACRE TRACT AND 27 ACRE TRACT. DATA SHEET SAYS 26 ACRE TRACT IS IN A-833, BUT SHOULD BE A-810. TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORRESTER, HAROLD ELDON JR., Agreement No. 145066002<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: BLOCK THREE TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 All depths<br>Metes & Bound: BLOCKS 4, 5 & 6 TO BE COMPLETED LATER<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 All depths<br>Metes & Bound: DATA SHEET SAYS TRACT IS IN T.J. WALLING SURVEY. REFERENCED MINERAL DEED STATES IT IS IN THOMAS WILLIAMS. (SOMTIMES CALLED 27 ACRES) TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: 26 ACRE TRACT, 17 ACRE TRACT AND 27 ACRE TRACT. DATA SHEET SAYS 26 ACRE TRACT IS IN A-833, BUT SHOULD BE A-810. TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORRESTER, JOHN WESLEY, Agreement No. 145066003<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: BLOCK THREE TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 All depths<br>Metes & Bound: BLOCKS 4, 5 & 6 TO BE COMPLETED LATER<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 All depths<br>Metes & Bound: DATA SHEET SAYS TRACT IS IN T.J. WALLING SURVEY. REFERENCED MINERAL DEED STATES IT IS IN THOMAS WILLIAMS. (SOMTIMES CALLED 27 ACRES) TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: 26 ACRE TRACT, 17 ACRE TRACT AND 27 ACRE TRACT. DATA SHEET SAYS 26 ACRE TRACT IS IN A-833, BUT SHOULD BE A-810. TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, ALBERT W. JR., Agreement No. 145066004<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: BLOCK THREE TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 All depths<br>Metes & Bound: BLOCKS 4, 5 & 6 TO BE COMPLETED LATER<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 All depths<br>Metes & Bound: DATA SHEET SAYS TRACT IS IN T.J. WALLING SURVEY. REFERENCED MINERAL DEED STATES IT IS IN THOMAS WILLIAMS. (SOMTIMES CALLED 27 ACRES) TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: 26 ACRE TRACT AND 27 ACRE TRACT. DATA SHEET SAYS 26 ACRE TRACT IS IN A-833, BUT SHOULD BE A-810. TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BROOKS, LOUIN, Agreement No. 145068000<br>USA/TEXAS/RUSK<br>Survey: JUAN PRADO<br>Abstract: 621 (1 ACRES) Legal Segment (1 / 0 acres)<br>Metes & Bound: 1 ACRE, MOL, DESCRIBED IN DEED DATED 1/17/1982 FROM LOUIN R. BROOKS TO MARK A. BROOKS, RECORDED IN VOL 1244, PG 354 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, BETTIE LOU, Agreement No. 145069001<br>USA/TEXAS/RUSK<br>Survey: JUAN PRADO<br>Abstract: 621 (99.5 ACRES) Legal Segment (99.5 / 0 acres) SURFACE TO CENTER OF EARTH<br>Metes & Bound: 99.5 ACS, MOL, PART OF THE J. PRADO SURVEY, A-621, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED FROM SIBYL POOL, ET AL TO DAN TAYLOR TRUSTEE, DATED 1/16/1973, RECORDED AS FILE #6730, VOL 959, PG 211 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TENNISON, BETTIE DE ANNE FORMERLY , Agreement No. 145069002<br>USA/TEXAS/RUSK<br>Survey: JUAN PRADO<br>Abstract: 621 (99.5 ACRES) Legal Segment (99.5 / 0 acres) SURFACE TO CENTER OF EARTH<br>Metes & Bound: 99.5 ACS, MOL, PART OF THE J. PRADO SURVEY, A-621, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED FROM SIBYL POOL, ET AL TO DAN TAYLOR TRUSTEE, DATED 1/16/1973, RECORDED AS FILE #6730, VOL 959, PG 211 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, DONALD SCOTT, Agreement No. 145069003<br>USA/TEXAS/RUSK<br>Survey: JUAN PRADO<br>Abstract: 621 (99.5 ACRES) Legal Segment (99.5 / 0 acres) SURFACE TO CENTER OF EARTH<br>Metes & Bound: 99.5 ACS, MOL, PART OF THE J. PRADO SURVEY, A-621, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED FROM SIBYL POOL, ET AL TO DAN TAYLOR TRUSTEE, DATED 1/16/1973, RECORDED AS FILE #6730, VOL 959, PG 211 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POOL, ROBERT LEATH, Agreement No. 145069004<br>USA/TEXAS/RUSK<br>Survey: JUAN PRADO<br>Abstract: 621 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POOL, MARGUERITE ESTATE OF, Agreement No. 145069005<br>USA/TEXAS/RUSK<br>Survey: JUAN PRADO<br>Abstract: 621 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDDLEBROOK, JIMMIE RUTH, Agreement No. 145075000<br>USA/TEXAS/RUSK<br>Survey: OSCAR HOLMES<br>Abstract: 372 All depths<br>Metes & Bound: 52.96 ACRES OF LANDS, MORE OR LESS, LOCATED IN THE OSCAR HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED DECEMBER 9, 2003 FROM JIMMIE RUTH MIDDLEBROOK TO HENRY SVEHLAK AND WIFE, SUZIE SVEHLAK, RECORDED IN VOLUME 2432, PAGE 480 OF THE DEED RECORDS OF RUSK, COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRONG, JOHN CECIL, Agreement No. 145079000<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, DONALD R., Agreement No. 145080000<br>USA/TEXAS/RUSK<br>Survey: JOHN B MURRAY<br>Abstract: 600 All depths<br>Metes & Bound: 45.728 ACRES, MORE OR LESS, BEING A PART OF THE J. MURRAY SVY, A-600, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED BY AND BETWEEN FINLEY B. ROSS, ET AL AND DONALD ROSS DATED DECEMBER 28, 1996, RECORDED IN VOLUME 1996, PAGE 715 OF THE OFFICIAL PUBLIC RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYATT, W. C. & RUBY CHARLENE, Agreement No. 145081000<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRK, MARY ANNE GRAHAM, Agreement No. 145084001<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRAHAM, ROBERT BRUCE TRUST, Agreement No. 145084002<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, CHARLES CARTER, Agreement No. 145084003<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, AMBROSE WILLIAM, JR., Agreement No. 145084004<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, CECILIA LOUISE, Agreement No. 145084005<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHINN, ELIZABETH GRAHAM, Agreement No. 145084006<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, GRADY ROSS, Agreement No. 145084007<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, REEVES BRUCE, Agreement No. 145084008<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, SUSAN CARTER, Agreement No. 145084009<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOERGE, WILLIAM A. , Agreement No. 145086001<br>USA/TEXAS/RUSK<br>Survey: JOHN B MURRAY<br>Abstract: 600 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 72.5 ACRES, MORE OR LESS, BEING A PART OF THE J. MURRAY SURVEY, A-600, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 IN DEED FROM OPAL FAY DOERGE TO WILLIAM A. DOERGE AND JAN DOERGE HARTUNG DATED MAY 6, 1987, RECORDED IN VOLUME 1545 PAGE 18 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARTUNG, JAN DOERGE, Agreement No. 145086002<br>USA/TEXAS/RUSK<br>Survey: JOHN B MURRAY<br>Abstract: 600 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 72.5 ACRES, MORE OR LESS, BEING A PART OF THE J. MURRAY SURVEY, A-600, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 IN DEED FROM OPAL FAY DOERGE TO WILLIAM A. DOERGE AND JAN DOERGE HARTUNG DATED MAY 6, 1987, RECORDED IN VOLUME 1545 PAGE 18 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, SYLVIA GRANT, ET VIR, Agreement No. 145087001<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 All depths<br>Metes & Bound: 12.5 ACRES, MORE OR LESS, BEING A PART OF THE G.W. GRIMES SURVEY, A-338 AND J. MURRAY SURVEY, A-600, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 AND TRACT 2 IN WARRANTY DEED DATED FEBRUARY ___, 1956 FROM J.E. ROSS TO MONNIE M. ROSS, JR., RECORDED IN VOLUME 568 PAGE 239 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re: **Samson Lone Star, LLC**     SCHEDULE A - REAL PROPERTY     Case No.     **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CYPRESS POINT RESOURCES LIMITED PARTNERSHIP, Agreement No. 145089001<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUMMINS FAMILY TRUST, Agreement No. 145089002<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CULP, JERE FRED ET AL, Agreement No. 145092000<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARK, SI WAN ET UX, Agreement No. 145093001<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GODBEE, PENNETTER PRYOR, ET AL, Agreement No. 145094000<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 All depths<br>Metes & Bound: 16 ACRES, MORE OR LESS, BEING A PART OF THE C. GRIMES SURVEY, A-338, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN QUIT-CLAIM DEED APRIL 24, 1995 FROM VELTON C. PRYOR TO PENNETTER PRYOR GODBEE, ET AL, RECORDED IN VOLUME 1915, PAGE 722 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRIOR, ELBERT FRANK ET UX, Agreement No. 145095001<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAWTELLE, WILLIAM T., Agreement No. 145096001<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BHCH MINERAL, LTD. ET AL, Agreement No. 145096002<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUPER, NANCY L., Agreement No. 145096003<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARR, A.W., Agreement No. 145097001<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: LEASE STATES THAT DESCRIPTION IS ERRONEOUS AND SHOULD BE IN DOLORES CORTINAS SURVEY. TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, MARJORIE HENDERSON, Agreement No. 145097002<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DODDS, SONDRA KAY, Agreement No. 145097003<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, LOVELL HENDERSON, Agreement No. 145097004<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STORY, EOLIST GREENWOOD, Agreement No. 145097005<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENTON, CLARA GREENWOOD, Agreement No. 145097006<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOATWRIGHT, C. R. JR. TRUST ET AL, Agreement No. 145098001<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: BLOCK TWO TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNGBLOOD, JOY NELL, Agreement No. 145100001<br>USA/TEXAS/RUSK<br>Survey: JUAN PRADO<br>Abstract: 621 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYATT, W. C., Agreement No. 145100002<br>USA/TEXAS/RUSK<br>Survey: JUAN PRADO<br>Abstract: 621 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, JANET WYATT, Agreement No. 145100003<br>USA/TEXAS/RUSK<br>Survey: JUAN PRADO<br>Abstract: 621 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYATT, HUGH, JR., Agreement No. 145100004<br>USA/TEXAS/RUSK<br>Survey: JUAN PRADO<br>Abstract: 621 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYATT, SAMMY, Agreement No. 145100005<br>USA/TEXAS/RUSK<br>Survey: JUAN PRADO<br>Abstract: 621 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWNIE, KELLY, Agreement No. 145100006<br>USA/TEXAS/RUSK<br>Survey: JUAN PRADO<br>Abstract: 621 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYATT, LARRY C., Agreement No. 145100007<br>USA/TEXAS/RUSK<br>Survey: JUAN PRADO<br>Abstract: 621 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALDWELL, ERIC VICKERS, Agreement No. 145100008<br>USA/TEXAS/RUSK<br>Survey: JUAN PRADO<br>Abstract: 621 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LOPEZ, JILL MARIE, Agreement No. 145100009<br>USA/TEXAS/RUSK<br>Survey: JUAN PRADO<br>Abstract: 621 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KROLL, LARRY, Agreement No. 145100010<br>USA/TEXAS/RUSK<br>Survey: JUAN PRADO<br>Abstract: 621 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASTRO, JANET KROLL, Agreement No. 145100011<br>USA/TEXAS/RUSK<br>Survey: JUAN PRADO<br>Abstract: 621 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTLEY, VIRGINIA WYATT, Agreement No. 145100012<br>USA/TEXAS/RUSK<br>Survey: JUAN PRADO<br>Abstract: 621 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALDWELL, RONNIE F., Agreement No. 145100013<br>USA/TEXAS/RUSK<br>Survey: JUAN PRADO<br>Abstract: 621 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KITKOSKI, KELLY ANNE, Agreement No. 145100014<br>USA/TEXAS/RUSK<br>Survey: JUAN PRADO<br>Abstract: 621 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KROLL, MARLA KAY, Agreement No. 145100015<br>USA/TEXAS/RUSK<br>Survey: JUAN PRADO<br>Abstract: 621 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOATWRIGHT, C. R. JR. TRUST ET AL, Agreement No. 145105001<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: BLOCK TWO TO BE COMPLETED LATER From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORR, DAVID LEE, Agreement No. 145112001<br>USA/TEXAS/RUSK<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILBORN, EDITH MAE MENEFEE, Agreement No. 145112002<br>USA/TEXAS/RUSK<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAY, ELAINE, Agreement No. 145112003<br>USA/TEXAS/RUSK<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PROCTOR, STELLA E. WIDOW OF GEORGE PROCTOR, Agreement No. 145112004<br>USA/TEXAS/RUSK<br>Survey: SAMUEL C WRIGHT<br>Abstract: 819 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POLLARD, LILLIE, Agreement No. 145115000<br>USA/TEXAS/RUSK<br>Survey: JN BRADSHAW<br>Abstract: 99 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BROWN, ANNETTA Z., ET AL, Agreement No. 145117001<br>USA/TEXAS/RUSK<br>Survey: JN BRADSHAW<br>Abstract: 99 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, ELLEN E., Agreement No. 145117002<br>USA/TEXAS/RUSK<br>Survey: JN BRADSHAW<br>Abstract: 99 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, JEANETTE PAULINE, Agreement No. 145117003<br>USA/TEXAS/RUSK<br>Survey: JN BRADSHAW<br>Abstract: 99 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, KIMBERLY, ET AL, Agreement No. 145117004<br>USA/TEXAS/RUSK<br>Survey: JN BRADSHAW<br>Abstract: 99 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWLES FAMILY ROYALTY LIMITED PARTNERSHIP, Agreement No. 145117005<br>USA/TEXAS/RUSK<br>Survey: JN BRADSHAW<br>Abstract: 99 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRUELOCK, EDWARD IRVIN & WIFE BETTY C. TRUELOCK, Agreement No. 145118000<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 446 (205.5 ACRES) Legal Segment (205.5 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS 205.5 ACRES OF 235.75 TRACT ONE: 97.50 ACS OF LAND, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 1/16/1967 FROM A. J. WYLIE, ET AL TO HENRY H. TRUELOCK AND ESSIE ESSIE TRUELOCK, RECORDED IN VOLUME 853, PAGE 115 TRACT TWO: 108.0 ACS OF LAND, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 8/23/1956 FROM ANNA C. PHILLIPS, ET AL TO H. H. TRUELOCK, RECORDED IN VOLUME 582, PAGE 139. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, BRENT A. AND WIFE SHELA K. TUCKER, Agreement No. 145119001<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYLIE, LOUISE HOLMAN, Agreement No. 145121001<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 446 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNT, FRANKIE SUE, Agreement No. 145121002<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 446 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLMAN, MARCELINE, Agreement No. 145121003<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 446 From SURFACE to BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRUELOCK, DONALD, Agreement No. 145122001<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 446 (27.65 ACRES) Legal Segment (27.65 / 0 acres) 001 0.125 MI SURFACE TO CENTER OF EARTH<br>Metes & Bound: TRACT ONE: 20 ACS, MOL, BEING THE SAME LAND DESCRIBED AS TRACT 1 IN A WARRANTY DEED DATED 11/16/1987 FROM JUANITA MANNING, ET AL TO BEULAH TRUELOCK, RECORDED IN VOLUME 1571, PAGE 204 AND TRACT FIVE: 7.65 ACS, MOL, BEING THE SAME LAND DESCRIBED AS TRACT 5 IN A WARRANTY DEED DATED 11/16/1987 FROM JUANITA MANNING, ET AL TO BEULAH TRUELOCK, RECORDED IN VOLUME 1571, PAGE 204. (62.66 ACRES) Legal Segment (62.66 / 0 acres) 002 0.25 MI SURFACE TO CENTER OF EARTH<br>Metes & Bound: TRACT TWO: 27.33 ACS, MOL, BEING THE SAME LAND DESCRIBED AS TRACT 2 IN A WARRANTY DEED DATED 11/16/1987 FROM JUANITA MANNING, ET AL TO BEULAH TRUELOCK, RECORDED IN VOLUME 1571, PAGE 204, TRACT THREE: 8.0 ACS, MOL, BEING THE SAME LAND DESCRIBED AS TRACT 3 IN A WARRANTY DEED DATED 11/16/1987 FROM JUANITA MANNING, ET AL TO BEULAH TRUELOCK, RECORDED IN VOLUME 1571, PAGE 204 AND TRACT FOUR: 27.33 ACS, MOL, BEING THE SAME LAND DESCRIBED AS TRACT 4 IN A WARRANTY DEED DATED 11/16/1987 FROM JUANITA MANNING, ET AL TO BEULAH TRUELOCK, RECORDED IN VOLUME 1571, PAGE 204 | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**       SCHEDULE A - REAL PROPERTY       Case No.       15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TRUELOCK, KENNETH, Agreement No. 145122002<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 446 (27.65 ACRES) Legal Segment (27.65 / 0 acres) 001 0.125 MI SURFACE TO CENTER OF EARTH<br>Metes & Bound: TRACT ONE: 20 ACS, MOL, BEING THE SAME LAND DESCRIBED AS TRACT 1 IN A WARRANTY DEED DATED 11/16/1987 FROM JUANITA MANNING, ET AL TO BEULAH TRUELOCK, RECORDED IN VOLUME 1571, PAGE 204 AND TRACT FIVE: 7.65 ACS, MOL, BEING THE SAME LAND DESCRIBED AS TRACT 5 IN A WARRANTY DEED DATED 11/16/1987 FROM JUANITA MANNING, ET AL TO BEULAH TRUELOCK, RECORDED IN VOLUME 1571, PAGE 204. (62.66 ACRES) Legal Segment (62.66 / 0 acres) 002 0.25 MI SURFACE TO CENTER OF EARTH<br>Metes & Bound: TRACT TWO: 27.33 ACS, MOL, BEING THE SAME LAND DESCRIBED AS TRACT 2 IN A WARRANTY DEED DATED 11/16/1987 FROM JUANITA MANNING, ET AL TO BEULAH TRUELOCK, RECORDED IN VOLUME 1571, PAGE 204, TRACT THREE: 8.0 ACS, MOL, BEING THE SAME LAND DESCRIBED AS TRACT 3 IN A WARRANTY DEED DATED 11/16/1987 FROM JUANITA MANNING, ET AL TO BEULAH TRUELOCK, RECORDED IN VOLUME 1571, PAGE 204 AND TRACT FOUR: 27.33 ACS, MOL, BEING THE SAME LAND DESCRIBED AS TRACT 4 IN A WARRANTY DEED DATED 11/16/1987 FROM JUANITA MANNING, ET AL TO BEULAH TRUELOCK, RECORDED IN VOLUME 1571, PAGE 204 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, IMA GENE, Agreement No. 145122003<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 446 (27.65 ACRES) Legal Segment (27.65 / 0 acres) 001 0.125 MI SURFACE TO CENTER OF EARTH<br>Metes & Bound: TRACT ONE: 20 ACS, MOL, BEING THE SAME LAND DESCRIBED AS TRACT 1 IN A WARRANTY DEED DATED 11/16/1987 FROM JUANITA MANNING, ET AL TO BEULAH TRUELOCK, RECORDED IN VOLUME 1571, PAGE 204 AND TRACT FIVE: 7.65 ACS, MOL, BEING THE SAME LAND DESCRIBED AS TRACT 5 IN A WARRANTY DEED DATED 11/16/1987 FROM JUANITA MANNING, ET AL TO BEULAH TRUELOCK, RECORDED IN VOLUME 1571, PAGE 204. (62.66 ACRES) Legal Segment (62.66 / 0 acres) 002 0.25 MI SURFACE TO CENTER OF EARTH<br>Metes & Bound: TRACT TWO: 27.33 ACS, MOL, BEING THE SAME LAND DESCRIBED AS TRACT 2 IN A WARRANTY DEED DATED 11/16/1987 FROM JUANITA MANNING, ET AL TO BEULAH TRUELOCK, RECORDED IN VOLUME 1571, PAGE 204, TRACT THREE: 8.0 ACS, MOL, BEING THE SAME LAND DESCRIBED AS TRACT 3 IN A WARRANTY DEED DATED 11/16/1987 FROM JUANITA MANNING, ET AL TO BEULAH TRUELOCK, RECORDED IN VOLUME 1571, PAGE 204 AND TRACT FOUR: 27.33 ACS, MOL, BEING THE SAME LAND DESCRIBED AS TRACT 4 IN A WARRANTY DEED DATED 11/16/1987 FROM JUANITA MANNING, ET AL TO BEULAH TRUELOCK, RECORDED IN VOLUME 1571, PAGE 204 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASSETT, ROBERT N., Agreement No. 145124001<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 446 (27.65 ACRES) Legal Segment (27.65 / 0 acres)<br>Metes & Bound: 27.65 ACS OF LAND, MOL, LOCATED IN THE F. W. JOHNSON SURVEY, A-446, BEING DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE: 20 ACS, MOL, BEING THE SAME LAND DESCRIBED AS TRACT 1 IN A WARRANTY DEED DATED 11/17/1987 FROM JUANITA MANNING, ET AL TO BEULAH TRUELOCK, RECORDED IN VOLUME 1571, PAGE 204 AND TRACT TWO: 7.65 ACS, MOL, BEING THE SAME LAND DESCRIBED AS TRACT 5 IN A WARRANTY DEED DATED 11/16/1987 FROM JUANITA MANNING, ET AL TO BEULAH TRUELOCK, RECORDED IN VOLUME 1571, PAGE 204. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARR, SHARON BASSETT, Agreement No. 145124002<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 446 (27.65 ACRES) Legal Segment (27.65 / 0 acres) SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 27.65 ACS OF LAND, MOL, LOCATED IN THE F. W. JOHNSON SURVEY, A-446, BEING DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE: 20 ACS, MOL, BEING THE SAME LAND DESCRIBED AS TRACT 1 IN A WARRANTY DEED DATED 11/17/1987 FROM JUANITA MANNING, ET AL TO BEULAH TRUELOCK, RECORDED IN VOLUME 1571, PAGE 204 AND TRACT TWO: 7.65 ACS, MOL, BEING THE SAME LAND DESCRIBED AS TRACT 5 IN A WARRANTY DEED DATED 11/16/1987 FROM JUANITA MANNING, ET AL TO BEULAH TRUELOCK, RECORDED IN VOLUME 1571, PAGE 204. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASSETT, JUSTIN W., Agreement No. 145124003<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 446 (27.65 ACRES) Legal Segment (27.65 / 0 acres)<br>Metes & Bound: 27.65 ACS OF LAND, MOL, LOCATED IN THE F. W. JOHNSON SURVEY, A-446, BEING DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE: 20 ACS, MOL, BEING THE SAME LAND DESCRIBED AS TRACT 1 IN A WARRANTY DEED DATED 11/17/1987 FROM JUANITA MANNING, ET AL TO BEULAH TRUELOCK, RECORDED IN VOLUME 1571, PAGE 204 AND TRACT TWO: 7.65 ACS, MOL, BEING THE SAME LAND DESCRIBED AS TRACT 5 IN A WARRANTY DEED DATED 11/16/1987 FROM JUANITA MANNING, ET AL TO BEULAH TRUELOCK, RECORDED IN VOLUME 1571, PAGE 204. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASSETT, HAYLEY, Agreement No. 145124004<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 446 (27.65 ACRES) Legal Segment (27.65 / 0 acres)<br>Metes & Bound: 27.65 ACS OF LAND, MOL, LOCATED IN THE F. W. JOHNSON SURVEY, A-446, BEING DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE: 20 ACS, MOL, BEING THE SAME LAND DESCRIBED AS TRACT 1 IN A WARRANTY DEED DATED 11/17/1987 FROM JUANITA MANNING, ET AL TO BEULAH TRUELOCK, RECORDED IN VOLUME 1571, PAGE 204 AND TRACT TWO: 7.65 ACS, MOL, BEING THE SAME LAND DESCRIBED AS TRACT 5 IN A WARRANTY DEED DATED 11/16/1987 FROM JUANITA MANNING, ET AL TO BEULAH TRUELOCK, RECORDED IN VOLUME 1571, PAGE 204. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BASSETT, CLINTON H., Agreement No. 145124005<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 446 (27.65 ACRES) Legal Segment (27.65 / 0 acres)<br>Metes & Bound: 27.65 ACS OF LAND, MOL, LOCATED IN THE F. W. JOHNSON SURVEY, A-446, BEING DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE: 20 ACS, MOL, BEING THE SAME LAND DESCRIBED AS TRACT 1 IN A WARRANTY DEED DATED 11/17/1987 FROM JUANITA MANNING, ET AL TO BEULAH TRUELOCK, RECORDED IN VOLUME 1571, PAGE 204 AND TRACT TWO: 7.65 ACS, MOL, BEING THE SAME LAND DESCRIBED AS TRACT 5 IN A WARRANTY DEED DATED 11/16/1987 FROM JUANITA MANNING, ET AL TO BEULAH TRUELOCK, RECORDED IN VOLUME 1571, PAGE 204. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANNING FAMILY LIVING TRUST, Agreement No. 145125001<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 446 (27.33 ACRES) Legal Segment (27.33 / 0 acres)<br>Metes & Bound: TRACT ONE: 27.33 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS TRACT 2 IN A WARRANTY DEED DATED 11/16/1987 FROM JUANITA MANNING, ET AL TO BEULAH TRUELOCK, RECORDED IN VOLUME 1571, PAGE 204 (7.65 ACRES) Legal Segment (7.65 / 0 acres)<br>Metes & Bound: TRACT TWO: 7.65 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS TRACT 5 IN A WARRANTY DEED DATED 11/16/1987 FROM JUANITA MANNING, ET AL TO BEULAH TRUELOCK, RECORDED IN VOLUME 1571, PAGE 204 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor METZ, MAURINE FLOYD, Agreement No. 145126001<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 Exception: L/E TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JOHN B MURRAY<br>Abstract: 600 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOODY, KEN R. & WIFE SHERRY G. MOODY, Agreement No. 145127001<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 446 (20 ACRES) Legal Segment (20 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 55.33 ACS OF 90.31 ACS TRACT ONE 20.0 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS TRACT 1 IN A WARRANTY DEED DATED 11/16/1987 FROM JUANITA MANNING, ET AL TO BEULAH TRUELOCK, RECORDED IN VOLUME 1571, PAGE 204 (35.33 ACRES) Legal Segment (35.33 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 55.33 ACS OF THE 90.31 ACS TRACT TWO 27.33 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS TRACT 2 IN A WARRANDY DEED DATED 11/16/1987 FROM JUANITA MANNING, ET AL TO BEULAH TRUELOCK, RECORDED IN VOLUME 1571, PAGE 204 AND TRACT THREE 8.0 ACS OF LAND, MOL, BEING THE SAME LAND DESCRIBED AS TRACT 3 IN A WARRANTY DEED DATED 11/16/1987 FROM JUANITA MANNING, ET AL TO GEULAH TRUELOCK, RECORDED IN VOLUME 1571, PAGE 204 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLT, LYNN, Agreement No. 145128001<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 Exception: L/E TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JOHN B MURRAY<br>Abstract: 600 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLOYD, A.C. AND PATRICIA FLOYD, H/W, Agreement No. 145129001<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 Exception: L/E TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JOHN B MURRAY<br>Abstract: 600 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEEL, SUE FLOYD, Agreement No. 145130001<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JOHN B MURRAY<br>Abstract: 600 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMILTON, MILDRED, Agreement No. 145130002<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JOHN B MURRAY<br>Abstract: 600 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                                     SCHEDULE A - REAL PROPERTY                                     Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GARTMAN, ANNIE, Agreement No. 145130003<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JOHN B MURRAY<br>Abstract: 600 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLOYD, LEONARD B., Agreement No. 145130004<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JOHN B MURRAY<br>Abstract: 600 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, FREDDIE, ET AL, Agreement No. 145130005<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JOHN B MURRAY<br>Abstract: 600 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEEL, EMMA FLOYD, Agreement No. 145130006<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JOHN B MURRAY<br>Abstract: 600 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKS, MARK E., Agreement No. 145138001<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUGAS, BETTY JO FORREST, Agreement No. 145140001<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SULLIVAN, LULA MARIE, Agreement No. 145140002<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKS, DOYLE, Agreement No. 145140003<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARR, MILDRED YOUNG, Agreement No. 145145001<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, ARTIE RUTH YOUNG, Agreement No. 145145002<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, ALBERT K., Agreement No. 145145003<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROGERS, JANELL YOUNG, Agreement No. 145145004<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, JIM TURNER, Agreement No. 145145005<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DODSON, HELEN MARIE YOUNG, Agreement No. 145145006<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENNINGS, BETTY SUE YOUNG, Agreement No. 145145007<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMPTON, JULIA ANN TAYLOR, Agreement No. 145145008<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, EDD H., Agreement No. 145145009<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPIVEY, DOLORES POOL, Agreement No. 145145010<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, FAYE MANIE, Agreement No. 145145011<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BANE, DAVID P. AND MAYOUR BRASWELL, H/W, Agreement No. 145145012<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, JAMES TODD, Agreement No. 145145013<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, LAVON JENNINGS, Agreement No. 145145014<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, JESSIE ALTON, Agreement No. 145145015<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, FELIX JR., Agreement No. 145148001<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: ALSO DESCRIBED AS 24 ACRES TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                                   **SCHEDULE A - REAL PROPERTY**                        Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRADY, JIMMY M., Agreement No. 145151000<br>USA/TEXAS/RUSK<br>Survey: WILLIAM TIPPIT<br>Abstract: 774<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUMPHREY, EUGENE ET AL, Agreement No. 145152001<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOKSEY, MICHAEL A., Agreement No. 145153001<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, JEANETTA COOKSEY, Agreement No. 145153002<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOKSEY, WILLIE BELL, Agreement No. 145153003<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, MARY, Agreement No. 145153004<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKINLEY, IRIE COOKSEY, Agreement No. 145153005<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, SYLVIA GRANT AND MONNIE M. ROSS, JR, W/H, Agreement No. 145154000<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEIM, VELMER AND RUBY HEIM, H/W, Agreement No. 145155000<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLANTON, HENRY, Agreement No. 145156000<br>USA/TEXAS/RUSK<br>Survey: ALBERT G CORBIN<br>Abstract: 168 All depths<br>Metes & Bound: AN 18 ACRE PARCEL OF LAND, PART OF THE A. G. CORBIN SURVEY, STATE ABSTRACT NO. 168, AND ALSO BEING THAT LAND DESCRIBED IN DEED FROM JESSE BLANTON, SR. AND WIFE BEULAH B. BLANTON TO HENRY BLANTON AS RECORDED IN VOLUME 823 PAGES 494-495 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRANT, JOHN W. AND KATHLEEN GRANT, H/W, Agreement No. 145157001<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, SHANNON MARIE GRANT, Agreement No. 145157002<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BLANTON, RELEFORD, Agreement No. 145158000<br>USA/TEXAS/RUSK<br>Survey: ALBERT G CORBIN<br>Abstract: 168 All depths<br>Metes & Bound: A 19 ACRE PARCEL OF LAND, PART OF THE A. G. CORBIN SURVEY, STATE ABSTRACT NO. 168, AND ALSO BEING THAT LAND DESCRIBED IN DEED FROM JESSE BLANTON, JR. AND WIFE FLORENCE S.. BLANTON TO RELEFORD BLANTON AS RECORDED IN VOLUME 2342 PAGES 498-502 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED IN LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, LOIS, Agreement No. 145159001<br>USA/TEXAS/RUSK<br>Survey: ALBERT G CORBIN<br>Abstract: 168 All depths<br>Metes & Bound: 3.00 ACRES OF LAND, MORE OR LESS, (SURFACE TO CHINA) LOCATED IN THE A. G. CORBIN SURVEY, A-168, RUSK COUNTY, TEXAS, DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE: 2.00 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE WEST 40 ACRES OUT OF 160 ACRES DESCRIBED IN A WARRANTY DEED DATED JULY 18, 1956 FROM TOM MILLS AND WIFE, EARLINE MILLS TO JESSIE BLANTON RECORDED IN VOLUME 620, PGE 532 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS, BEING DESCRIBED BY METES AND BOUNDS AS FOLLOWS: BEGINNING 441.3 FEET NORTH OF THE SOUTHWEST CORNER OF SAID 40 ACRES ALSO BEING THE SOUTHWEST CORNER OF 19 ACRES DESCRIBED IN VOLUME 823, PGE 494; THENCE EAST 417.4 FEET; THENCE NORTH 208.7 FEET; THENCE WEST 417.4 FEET; THENCE SOUTH 208.7 FEET TO BEGINNING. TRACT TWO: 1.00 ACRE OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 28, 1963 FROM JESSIE BLANTON AND WIFE, BULAH BLANTON TO DELBERT PRIOR, RECORDED IN VOLUME 777, PAGE 557 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLANTON, HENRY, Agreement No. 145159002<br>USA/TEXAS/RUSK<br>Survey: ALBERT G CORBIN<br>Abstract: 168 All depths<br>Metes & Bound: 3.00 ACRES OF LAND, MORE OR LESS, (SURFACE TO CHINA) LOCATED IN THE A. G. CORBIN SURVEY, A-168, RUSK COUNTY, TEXAS, DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE: 2.00 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE WEST 40 ACRES OUT OF 160 ACRES DESCRIBED IN A WARRANTY DEED DATED JULY 18, 1956 FROM TOM MILLS AND WIFE, EARLINE MILLS TO JESSIE BLANTON RECORDED IN VOLUME 620, PGE 532 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS, BEING DESCRIBED BY METES AND BOUNDS AS FOLLOWS: BEGINNING 441.3 FEET NORTH OF THE SOUTHWEST CORNER OF SAID 40 ACRES ALSO BEING THE SOUTHWEST CORNER OF 19 ACRES DESCRIBED IN VOLUME 823, PGE 494; THENCE EAST 417.4 FEET; THENCE NORTH 208.7 FEET; THENCE WEST 417.4 FEET; THENCE SOUTH 208.7 FEET TO BEGINNING. TRACT TWO: 1.00 ACRE OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 28, 1963 FROM JESSIE BLANTON AND WIFE, BULAH BLANTON TO DELBERT PRIOR, RECORDED IN VOLUME 777, PAGE 557 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLANTON, GEORGE, Agreement No. 145159003<br>USA/TEXAS/RUSK<br>Survey: ALBERT G CORBIN<br>Abstract: 168 All depths<br>Metes & Bound: 3.00 ACRES OF LAND, MORE OR LESS, (SURFACE TO CHINA) LOCATED IN THE A. G. CORBIN SURVEY, A-168, RUSK COUNTY, TEXAS, DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE: 2.00 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE WEST 40 ACRES OUT OF 160 ACRES DESCRIBED IN A WARRANTY DEED DATED JULY 18, 1956 FROM TOM MILLS AND WIFE, EARLINE MILLS TO JESSIE BLANTON RECORDED IN VOLUME 620, PGE 532 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS, BEING DESCRIBED BY METES AND BOUNDS AS FOLLOWS: BEGINNING 441.3 FEET NORTH OF THE SOUTHWEST CORNER OF SAID 40 ACRES ALSO BEING THE SOUTHWEST CORNER OF 19 ACRES DESCRIBED IN VOLUME 823, PGE 494; THENCE EAST 417.4 FEET; THENCE NORTH 208.7 FEET; THENCE WEST 417.4 FEET; THENCE SOUTH 208.7 FEET TO BEGINNING. TRACT TWO: 1.00 ACRE OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 28, 1963 FROM JESSIE BLANTON AND WIFE, BULAH BLANTON TO DELBERT PRIOR, RECORDED IN VOLUME 777, PAGE 557 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HART, JAMES KENNETH, Agreement No. 145159004<br>USA/TEXAS/RUSK<br>Survey: ALBERT G CORBIN<br>Abstract: 168 All depths<br>Metes & Bound: 3.00 ACRES OF LAND, MORE OR LESS, (SURFACE TO CHINA) LOCATED IN THE A. G. CORBIN SURVEY, A-168, RUSK COUNTY, TEXAS, DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE: 2.00 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE WEST 40 ACRES OUT OF 160 ACRES DESCRIBED IN A WARRANTY DEED DATED JULY 18, 1956 FROM TOM MILLS AND WIFE, EARLINE MILLS TO JESSIE BLANTON RECORDED IN VOLUME 620, PGE 532 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS, BEING DESCRIBED BY METES AND BOUNDS AS FOLLOWS: BEGINNING 441.3 FEET NORTH OF THE SOUTHWEST CORNER OF SAID 40 ACRES ALSO BEING THE SOUTHWEST CORNER OF 19 ACRES DESCRIBED IN VOLUME 823, PGE 494; THENCE EAST 417.4 FEET; THENCE NORTH 208.7 FEET; THENCE WEST 417.4 FEET; THENCE SOUTH 208.7 FEET TO BEGINNING. TRACT TWO: 1.00 ACRE OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 28, 1963 FROM JESSIE BLANTON AND WIFE, BULAH BLANTON TO DELBERT PRIOR, RECORDED IN VOLUME 777, PAGE 557 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RAYSON, BRINDA KAY, Agreement No. 145159005<br>USA/TEXAS/RUSK<br>Survey: ALBERT G CORBIN<br>Abstract: 168 All depths<br>Metes & Bound: 3.00 ACRES OF LAND, MORE OR LESS, (SURFACE TO CHINA) LOCATED IN THE A. G. CORBIN SURVEY, A-168, RUSK COUNTY, TEXAS, DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE: 2.00 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE WEST 40 ACRES OUT OF 160 ACRES DESCRIBED IN A WARRANTY DEED DATED JULY 18, 1956 FROM TOM MILLS AND WIFE, EARLINE MILLS TO JESSIE BLANTON RECORDED IN VOLUME 620, PGE 532 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS, BEING DESCRIBED BY METES AND BOUNDS AS FOLLOWS: BEGINNING 441.3 FEET NORTH OF THE SOUTHWEST CORNER OF SAID 40 ACRES ALSO BEING THE SOUTHWEST CORNER OF 19 ACRES DESCRIBED IN VOLUME 823, PGE 494; THENCE EAST 417.4 FEET; THENCE NORTH 208.7 FEET; THENCE WEST 417.4 FEET; THENCE SOUTH 208.7 FEET TO BEGINNING. TRACT TWO: 1.00 ACRE OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 28, 1963 FROM JESSIE BLANTON AND WIFE, BULAH BLANTON TO DELBERT PRIOR, RECORDED IN VOLUME 777, PAGE 557 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLANTON, PAT R., Agreement No. 145159006<br>USA/TEXAS/RUSK<br>Survey: ALBERT G CORBIN<br>Abstract: 168 All depths<br>Metes & Bound: 3.00 ACRES OF LAND, MORE OR LESS, (SURFACE TO CHINA) LOCATED IN THE A. G. CORBIN SURVEY, A-168, RUSK COUNTY, TEXAS, DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE: 2.00 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE WEST 40 ACRES OUT OF 160 ACRES DESCRIBED IN A WARRANTY DEED DATED JULY 18, 1956 FROM TOM MILLS AND WIFE, EARLINE MILLS TO JESSIE BLANTON RECORDED IN VOLUME 620, PGE 532 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS, BEING DESCRIBED BY METES AND BOUNDS AS FOLLOWS: BEGINNING 441.3 FEET NORTH OF THE SOUTHWEST CORNER OF SAID 40 ACRES ALSO BEING THE SOUTHWEST CORNER OF 19 ACRES DESCRIBED IN VOLUME 823, PGE 494; THENCE EAST 417.4 FEET; THENCE NORTH 208.7 FEET; THENCE WEST 417.4 FEET; THENCE SOUTH 208.7 FEET TO BEGINNING. TRACT TWO: 1.00 ACRE OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 28, 1963 FROM JESSIE BLANTON AND WIFE, BULAH BLANTON TO DELBERT PRIOR, RECORDED IN VOLUME 777, PAGE 557 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLANTON, FLORENCE, Agreement No. 145159007<br>USA/TEXAS/RUSK<br>Survey: ALBERT G CORBIN<br>Abstract: 168 All depths<br>Metes & Bound: 3.00 ACRES OF LAND, MORE OR LESS, (SURFACE TO CHINA) LOCATED IN THE A. G. CORBIN SURVEY, A-168, RUSK COUNTY, TEXAS, DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE: 2.00 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE WEST 40 ACRES OUT OF 160 ACRES DESCRIBED IN A WARRANTY DEED DATED JULY 18, 1956 FROM TOM MILLS AND WIFE, EARLINE MILLS TO JESSIE BLANTON RECORDED IN VOLUME 620, PGE 532 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS, BEING DESCRIBED BY METES AND BOUNDS AS FOLLOWS: BEGINNING 441.3 FEET NORTH OF THE SOUTHWEST CORNER OF SAID 40 ACRES ALSO BEING THE SOUTHWEST CORNER OF 19 ACRES DESCRIBED IN VOLUME 823, PGE 494; THENCE EAST 417.4 FEET; THENCE NORTH 208.7 FEET; THENCE WEST 417.4 FEET; THENCE SOUTH 208.7 FEET TO BEGINNING. TRACT TWO: 1.00 ACRE OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 28, 1963 FROM JESSIE BLANTON AND WIFE, BULAH BLANTON TO DELBERT PRIOR, RECORDED IN VOLUME 777, PAGE 557 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLANTON, RELEFORD, Agreement No. 145159008<br>USA/TEXAS/RUSK<br>Survey: ALBERT G CORBIN<br>Abstract: 168 All depths<br>Metes & Bound: 3.00 ACRES OF LAND, MORE OR LESS, (SURFACE TO CHINA) LOCATED IN THE A. G. CORBIN SURVEY, A-168, RUSK COUNTY, TEXAS, DESCRIBED IN TWO TRACTS AS FOLLOWS: TRACT ONE: 2.00 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE WEST 40 ACRES OUT OF 160 ACRES DESCRIBED IN A WARRANTY DEED DATED JULY 18, 1956 FROM TOM MILLS AND WIFE, EARLINE MILLS TO JESSIE BLANTON RECORDED IN VOLUME 620, PGE 532 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS, BEING DESCRIBED BY METES AND BOUNDS AS FOLLOWS: BEGINNING 441.3 FEET NORTH OF THE SOUTHWEST CORNER OF SAID 40 ACRES ALSO BEING THE SOUTHWEST CORNER OF 19 ACRES DESCRIBED IN VOLUME 823, PGE 494; THENCE EAST 417.4 FEET; THENCE NORTH 208.7 FEET; THENCE WEST 417.4 FEET; THENCE SOUTH 208.7 FEET TO BEGINNING. TRACT TWO: 1.00 ACRE OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED AUGUST 28, 1963 FROM JESSIE BLANTON AND WIFE, BULAH BLANTON TO DELBERT PRIOR, RECORDED IN VOLUME 777, PAGE 557 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CATES, DAN COOPER & ANNABELLE, WIFE, Agreement No. 145162001<br>USA/TEXAS/RUSK<br>Survey: BETHAMY ROGERS<br>Abstract: 656 All depths<br>Metes & Bound: TO BE COMPLETED LATER From SURFACE to above top TRAVIS PEAK From below bottom TRAVIS PEAK to CENTER OF EARTH<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: DIMER W REEVES<br>Abstract: 693 All depths<br>Metes & Bound: From SURFACE to above top TRAVIS PEAK From below bottom TRAVIS PEAK to CENTER OF EARTH<br>Metes & Bound:<br>Survey: SIMON DEL RIO<br>Abstract: 34 All depths<br>Metes & Bound: 0 From SURFACE to above top TRAVIS PEAK From below bottom TRAVIS PEAK to CENTER OF EARTH<br>Metes & Bound: 0 | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SAVERING, WYNTHIA CHARLENE, Agreement No. 145163000<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRANT, CYNTHIA DARLENE, Agreement No. 145164000<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOVE, GAIL ANN, Agreement No. 145165000<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRANT, BARBARA RUTH, Agreement No. 145166000<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, TERRY DUANE, Agreement No. 145167001<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, MICHAEL O., A/K/A MICHAEL ODELL WILLIAMS, Agreement No. 145167002<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, DONALD ALAN, Agreement No. 145167003<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MELONSON, BERTA RUTH, Agreement No. 145168001<br>USA/TEXAS/RUSK<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 23.0 ACRE TRACT, 26.5 ACRE TRACT AND 26.0 ACRE TRACT. TO BE COMPLETED LATER<br>Survey: TJ WALLING<br>Abstract: 810 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MENEFEE, DOROTHY JEAN, Agreement No. 145168002<br>USA/TEXAS/RUSK<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 23.0 ACRE TRACT, 26.5 ACRE TRACT AND 26.0 ACRE TRACT. TO BE COMPLETED LATER<br>Survey: TJ WALLING<br>Abstract: 810 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, FORREST GENE, Agreement No. 145168003<br>USA/TEXAS/RUSK<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 23.0 ACRE TRACT, 26.5 ACRE TRACT AND 26.0 ACRE TRACT. TO BE COMPLETED LATER<br>Survey: TJ WALLING<br>Abstract: 810 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, HUGHIE C. , Agreement No. 145168004<br>USA/TEXAS/RUSK<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 23.0 ACRE TRACT, 26.5 ACRE TRACT AND 26.0 ACRE TRACT. TO BE COMPLETED LATER<br>Survey: TJ WALLING<br>Abstract: 810 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAXTER, JAMES A., Agreement No. 145168005<br>USA/TEXAS/RUSK<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 23.0 ACRE TRACT, 26.5 ACRE TRACT AND 26.0 ACRE TRACT. TO BE COMPLETED LATER<br>Survey: TJ WALLING<br>Abstract: 810 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MENEFEE, JAMES LEE, Agreement No. 145168006<br>USA/TEXAS/RUSK<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 23.0 ACRE TRACT, 26.5 ACRE TRACT AND 26.0 ACRE TRACT. TO BE COMPLETED LATER<br>Survey: TJ WALLING<br>Abstract: 810 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MENEFEE, LARRY DARNELL, Agreement No. 145168007<br>USA/TEXAS/RUSK<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 23.0 ACRE TRACT, 26.5 ACRE TRACT AND 26.0 ACRE TRACT. TO BE COMPLETED LATER<br>Survey: TJ WALLING<br>Abstract: 810 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MENEFEE, LAVARN, Agreement No. 145168008<br>USA/TEXAS/RUSK<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 23.0 ACRE TRACT, 26.5 ACRE TRACT AND 26.0 ACRE TRACT. TO BE COMPLETED LATER<br>Survey: TJ WALLING<br>Abstract: 810 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EPPS, LOVIA DELOIS, Agreement No. 145168009<br>USA/TEXAS/RUSK<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 23.0 ACRE TRACT, 26.5 ACRE TRACT AND 26.0 ACRE TRACT. TO BE COMPLETED LATER<br>Survey: TJ WALLING<br>Abstract: 810 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, MARGARET L. CUNNINGHAM, Agreement No. 145168010<br>USA/TEXAS/RUSK<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 23.0 ACRE TRACT, 26.5 ACRE TRACT AND 26.0 ACRE TRACT. TO BE COMPLETED LATER<br>Survey: TJ WALLING<br>Abstract: 810 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MENEFEE, RICHARD EARL, Agreement No. 145168011<br>USA/TEXAS/RUSK<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 23.0 ACRE TRACT, 26.5 ACRE TRACT AND 26.0 ACRE TRACT. TO BE COMPLETED LATER<br>Survey: TJ WALLING<br>Abstract: 810 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MENEFEE, MELBA, Agreement No. 145168012<br>USA/TEXAS/RUSK<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 23.0 ACRE TRACT, 26.5 ACRE TRACT AND 26.0 ACRE TRACT. TO BE COMPLETED LATER<br>Survey: TJ WALLING<br>Abstract: 810 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KIRK, MARY ANNE GRAHAM, Agreement No. 145169001<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 77 ACRES, MORE OR LESS, BEING A PART OF THE T. J. WALLING SURVEY, A-810, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 7 IN MINERAL DEED BY AND BETWEEN HRC NO. 2 FAMILY LIMITED PARTNERSHIP AND REEVES BRUCE CARTER DATED DECEMBER 16, 2002, RECORDED IN VOLUME 2373, PAGE 377 OF THE OFFICIAL PUBLIC RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, AMBROSE WILLIAM, JR., Agreement No. 145169002<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 77 ACRES, MORE OR LESS, BEING A PART OF THE T. J. WALLING SURVEY, A-810, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 7 IN MINERAL DEED BY AND BETWEEN HRC NO. 2 FAMILY LIMITED PARTNERSHIP AND REEVES BRUCE CARTER DATED DECEMBER 16, 2002, RECORDED IN VOLUME 2373, PAGE 377 OF THE OFFICIAL PUBLIC RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, GRADY ROSS, Agreement No. 145169003<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 77 ACRES, MORE OR LESS, BEING A PART OF THE T. J. WALLING SURVEY, A-810, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 7 IN MINERAL DEED BY AND BETWEEN HRC NO. 2 FAMILY LIMITED PARTNERSHIP AND REEVES BRUCE CARTER DATED DECEMBER 16, 2002, RECORDED IN VOLUME 2373, PAGE 377 OF THE OFFICIAL PUBLIC RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, CECILIA LOUISE, Agreement No. 145169004<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 77 ACRES, MORE OR LESS, BEING A PART OF THE T. J. WALLING SURVEY, A-810, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 7 IN MINERAL DEED BY AND BETWEEN HRC NO. 2 FAMILY LIMITED PARTNERSHIP AND REEVES BRUCE CARTER DATED DECEMBER 16, 2002, RECORDED IN VOLUME 2373, PAGE 377 OF THE OFFICIAL PUBLIC RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHINN, ELIZABETH GRAHAM, Agreement No. 145169005<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 77 ACRES, MORE OR LESS, BEING A PART OF THE T. J. WALLING SURVEY, A-810, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 7 IN MINERAL DEED BY AND BETWEEN HRC NO. 2 FAMILY LIMITED PARTNERSHIP AND REEVES BRUCE CARTER DATED DECEMBER 16, 2002, RECORDED IN VOLUME 2373, PAGE 377 OF THE OFFICIAL PUBLIC RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, CHARLES CARTER, Agreement No. 145169006<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 77 ACRES, MORE OR LESS, BEING A PART OF THE T. J. WALLING SURVEY, A-810, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 7 IN MINERAL DEED BY AND BETWEEN HRC NO. 2 FAMILY LIMITED PARTNERSHIP AND REEVES BRUCE CARTER DATED DECEMBER 16, 2002, RECORDED IN VOLUME 2373, PAGE 377 OF THE OFFICIAL PUBLIC RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, ROBERT BRUCE, TRUST, Agreement No. 145169007<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 77 ACRES, MORE OR LESS, BEING A PART OF THE T. J. WALLING SURVEY, A-810, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 7 IN MINERAL DEED BY AND BETWEEN HRC NO. 2 FAMILY LIMITED PARTNERSHIP AND REEVES BRUCE CARTER DATED DECEMBER 16, 2002, RECORDED IN VOLUME 2373, PAGE 377 OF THE OFFICIAL PUBLIC RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, REEVES BRUCE, Agreement No. 145169008<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 77 ACRES, MORE OR LESS, BEING A PART OF THE T. J. WALLING SURVEY, A-810, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 7 IN MINERAL DEED BY AND BETWEEN HRC NO. 2 FAMILY LIMITED PARTNERSHIP AND REEVES BRUCE CARTER DATED DECEMBER 16, 2002, RECORDED IN VOLUME 2373, PAGE 377 OF THE OFFICIAL PUBLIC RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, SUSAN CARTER, Agreement No. 145169009<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 77 ACRES, MORE OR LESS, BEING A PART OF THE T. J. WALLING SURVEY, A-810, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 7 IN MINERAL DEED BY AND BETWEEN HRC NO. 2 FAMILY LIMITED PARTNERSHIP AND REEVES BRUCE CARTER DATED DECEMBER 16, 2002, RECORDED IN VOLUME 2373, PAGE 377 OF THE OFFICIAL PUBLIC RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.              **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSON, DIANE POLLARD, Agreement No. 145170001<br>USA/TEXAS/RUSK<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 All depths<br>Metes & Bound: 65 ACRE TRACT AND 37.46 ACRE TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAWKEY, SELIA TREMBLE, Agreement No. 145170002<br>USA/TEXAS/RUSK<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 All depths<br>Metes & Bound: 65 ACRE TRACT AND 37.46 ACRE TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, MARCIA DENISE, Agreement No. 145170003<br>USA/TEXAS/RUSK<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 All depths<br>Metes & Bound: 65 ACRE TRACT AND 37.46 ACRE TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, EMMA JEAN, Agreement No. 145170004<br>USA/TEXAS/RUSK<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 All depths<br>Metes & Bound: 65 ACRE TRACT AND 37.46 ACRE TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DONALDSON, SHARON TREMBLE, Agreement No. 145170005<br>USA/TEXAS/RUSK<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 All depths<br>Metes & Bound: 65 ACRE TRACT AND 37.46 ACRE TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GETERS, DOUGLAS IV, Agreement No. 145170006<br>USA/TEXAS/RUSK<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 All depths<br>Metes & Bound: 65 ACRE TRACT AND 37.46 ACRE TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TREMBLE, BILLIE MURPHY, Agreement No. 145170007<br>USA/TEXAS/RUSK<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 All depths<br>Metes & Bound: 65 ACRE TRACT AND 37.46 ACRE TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GETERS, IVAN, Agreement No. 145170008<br>USA/TEXAS/RUSK<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 65 ACRE TRACT AND 37.46 ACRE TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TREMBLE, WILMAR JR., Agreement No. 145170009<br>USA/TEXAS/RUSK<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 All depths<br>Metes & Bound: 65 ACRE TRACT AND 37.46 ACRE TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRANT, JESSE CARL, A/K/A CARL GRANT, Agreement No. 145171000<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 Exception: LESS AND EXCEPT TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GENTRY, LAVIS, Agreement No. 145172000<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROSS, JAMES B., Agreement No. 145173001<br>USA/TEXAS/RUSK<br>Survey: ALBERT G CORBIN<br>Abstract: 168 All depths<br>Metes & Bound: 65 ACRES, MORE OR LESS, BEING A PART OF THE A. CORBIN SURVEY, A-168, RUSK COUNTY, TEXAS. AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASES DATED AUGUST 8, 1977 FROM JAMES B. ROSS TO B.W. HEMPHILL, RECORDED IN VOLUME 1069, PAGE 183 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: GEORGE S HYDE<br>Abstract: 371 All depths<br>Metes & Bound: 60 ACRES, MORE OR LESS, BEING A PART OF THE G. HYDE SURVEY, A-371, RUSK COUNTY, TEXAS AND BEING THE SAME LAND AS DESCRIBED IN OIL, GAS AND MINERAL LEASES DATED DECEMBER 26, 1979 FROM JAMES B. ROSS TO G.P. SMITH, RECORDED IN VOLUME 1155 PAGE 387 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: GW GRIMES<br>Abstract: 338 All depths<br>Metes & Bound: 94.1 ACRES, MORE OR LESS, BEING THE SAME LAND AS DESCRIBED IN THE C. GRIMES SURVEY, A-338, RUSK COUNTY, TEXAS. AND BEING THE SAME LAND AS DESCRIBED IN OIL, GAS AND MINERAL LEASES DATED SEPTEMBER 25, 1985 FROM JAMES B. ROSS TO E.P. OPERATING COMPANY, RECORDED IN VOLUME 1461 PAGE 400 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. Exception: SAVE AND EXCEPT 1.5 ACRES MORE OR LESS BEING THE SAME LAND AS DESCRIBED IN DEED DATED JANUARY 29, 1941 FROM ALAN ANTHONY TO CLYDE STRONG, ET AL, RECORDED IN VOLUME 346, PAGE 462 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. All depths<br>Metes & Bound: 12.43 ACRES, MORE OR LESS, BEING PART OF THE G. GRIMES SURVEY, A-338 AND THE J. MURRAY SURVEY, A-600, RUSK COUNTY, TEXAS, AND BIENG THE SAME LAND AS DESCRIBED IN TRACT 2 IN OIL, GAS AND MINERAL LEASES DATED SEPTEMBER 18, 1981, FROM JAMES B. ROSS TO TXO PRODUCTION CORP., RECORDED IN VOLUME 1232 PAGE 64 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS<br>Survey: JOHN B MURRAY<br>Abstract: 600 Exception: SAVE AND EXCEPT 1.5 ACRES MORE OR LESS BEING THE SAME LAND AS DESCRIBED IN DEED DATED JANUARY 29, 1941 FROM ALAN ANTHONY TO CLYDE STRONG, ET AL, RECORDED IN VOLUME 346, PAGE 462 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Metes & Bound: 12.43 ACRES, MORE OR LESS, BEING PART OF THE G. GRIMES SURVEY, A-338 AND THE J. MURRAY SURVEY, A-600, RUSK COUNTY, TEXAS, AND BIENG THE SAME LAND AS DESCRIBED IN TRACT 2 IN OIL, GAS AND MINERAL LEASES DATED SEPTEMBER 18, 1981, FROM JAMES B. ROSS TO TXO PRODUCTION CORP., RECORDED IN VOLUME 1232 PAGE 64 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS All depths<br>Metes & Bound: 85.6 ACRES, MORE OR LESS, BEING A PART OF THE J. MURRAY SURVEY, A-600, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND AS DESCRIBED AS TRACT 1 IN OIL, GAS AND MINERAL LEASE DATED SEPTEMBER 18. 1981 FROM JAMES B. ROSS TO TXO PROODUCTION CORP., RECORDED IN VOLUME 1232, PAGE 64 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: OSCAR HOLMES<br>Abstract: 372 All depths<br>Metes & Bound: 150 ACRES, RESURVEYED TO CONTAIN 192.2 ACRES, MORE OR LESS, BEING A PART OF THE O. HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS AND BEING THE SAME LAND AS DESCRIBED IN OIL, GAS AND MINERLA LEASE DATED AUGUST 8, 1977 FROM JAMES B. RODD TO B.W. HEMPHILL, RECORDED IN VOLUME | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRANT, JOHN W. ET UX, Agreement No. 145175000<br>USA/TEXAS/RUSK<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, LESSIE WILLIAMS, Agreement No. 145176000<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, DONALD, Agreement No. 145177001<br>USA/TEXAS/RUSK<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DABBS, KAREN GRAY, Agreement No. 145177002<br>USA/TEXAS/RUSK<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, CLIFFORD JR., Agreement No. 145177003<br>USA/TEXAS/RUSK<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASHFORD, CYNTHIA GRAY, Agreement No. 145177004<br>USA/TEXAS/RUSK<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRAY, KENNETH, Agreement No. 145177005<br>USA/TEXAS/RUSK<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WASHINGTON, MILDRED GAMBLE, Agreement No. 145177006<br>USA/TEXAS/RUSK<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAMBLE, WILLIE, Agreement No. 145177007<br>USA/TEXAS/RUSK<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENKINS, BETTY GAMBLE, Agreement No. 145177008<br>USA/TEXAS/RUSK<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, ELIZABETH, Agreement No. 145177009<br>USA/TEXAS/RUSK<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, THOMAS JR., Agreement No. 145177010<br>USA/TEXAS/RUSK<br>Survey: THOMAS WILLIAMS<br>Abstract: 833 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKS, RUEBEN J., Agreement No. 145179001<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, JOYCE BROOKS, Agreement No. 145179002<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLIAM, MARTHA BROOKS, Agreement No. 145179003<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELTON, DEBORAH ELLEN, Agreement No. 145180000<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, CECILIA LOUISE, Agreement No. 145181001<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 94.1 ACRES, MORE OR LESS, BEING A PART OF THE C. GRIMES SURVEY, A-338, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 2 IN MINERAL DEED BY AND BETWEEN HRC NO 2 FAMILY LIMITED PARTNERSHIP AND REEVES BRUCE CARTER DATED DECEMBER 16, 2002 RECORDED IN VOLUME 2373 PAGE 377 OF THE OFFICIAL PUBLIC RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, GRADY ROSS, Agreement No. 145181002<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 94.1 ACRES, MORE OR LESS, BEING A PART OF THE C. GRIMES SURVEY, A-338, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 2 IN MINERAL DEED BY AND BETWEEN HRC NO 2 FAMILY LIMITED PARTNERSHIP AND REEVES BRUCE CARTER DATED DECEMBER 16, 2002 RECORDED IN VOLUME 2373 PAGE 377 OF THE OFFICIAL PUBLIC RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                **SCHEDULE A - REAL PROPERTY**                Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRAHAM, AMBROSE WILLIAM, JR., Agreement No. 145181003<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 94.1 ACRES, MORE OR LESS, BEING A PART OF THE C. GRIMES SURVEY, A-338, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 2 IN MINERAL DEED BY AND BETWEEN HRC NO 2 FAMILY LIMITED PARTNERSHIP AND REEVES BRUCE CARTER DATED DECEMBER 16, 2002 RECORDED IN VOLUME 2373 PAGE 377 OF THE OFFICIAL PUBLIC RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRK, MARY ANNE GRAHAM, Agreement No. 145181004<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 94.1 ACRES, MORE OR LESS, BEING A PART OF THE C. GRIMES SURVEY, A-338, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 2 IN MINERAL DEED BY AND BETWEEN HRC NO 2 FAMILY LIMITED PARTNERSHIP AND REEVES BRUCE CARTER DATED DECEMBER 16, 2002 RECORDED IN VOLUME 2373 PAGE 377 OF THE OFFICIAL PUBLIC RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHINN, ELIZABETH GRAHAM, Agreement No. 145181005<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 94.1 ACRES, MORE OR LESS, BEING A PART OF THE C. GRIMES SURVEY, A-338, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 2 IN MINERAL DEED BY AND BETWEEN HRC NO 2 FAMILY LIMITED PARTNERSHIP AND REEVES BRUCE CARTER DATED DECEMBER 16, 2002 RECORDED IN VOLUME 2373 PAGE 377 OF THE OFFICIAL PUBLIC RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, SUSAN CARTER, Agreement No. 145181006<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 94.1 ACRES, MORE OR LESS, BEING A PART OF THE C. GRIMES SURVEY, A-338, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 2 IN MINERAL DEED BY AND BETWEEN HRC NO 2 FAMILY LIMITED PARTNERSHIP AND REEVES BRUCE CARTER DATED DECEMBER 16, 2002 RECORDED IN VOLUME 2373 PAGE 377 OF THE OFFICIAL PUBLIC RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, REEVES BRUCE, Agreement No. 145181007<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 94.1 ACRES, MORE OR LESS, BEING A PART OF THE C. GRIMES SURVEY, A-338, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 2 IN MINERAL DEED BY AND BETWEEN HRC NO 2 FAMILY LIMITED PARTNERSHIP AND REEVES BRUCE CARTER DATED DECEMBER 16, 2002 RECORDED IN VOLUME 2373 PAGE 377 OF THE OFFICIAL PUBLIC RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, ROBERT BRUCE, TRUST, Agreement No. 145181008<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 94.1 ACRES, MORE OR LESS, BEING A PART OF THE C. GRIMES SURVEY, A-338, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 2 IN MINERAL DEED BY AND BETWEEN HRC NO 2 FAMILY LIMITED PARTNERSHIP AND REEVES BRUCE CARTER DATED DECEMBER 16, 2002 RECORDED IN VOLUME 2373 PAGE 377 OF THE OFFICIAL PUBLIC RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, CHARLES CARTER, Agreement No. 145181009<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 94.1 ACRES, MORE OR LESS, BEING A PART OF THE C. GRIMES SURVEY, A-338, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 2 IN MINERAL DEED BY AND BETWEEN HRC NO 2 FAMILY LIMITED PARTNERSHIP AND REEVES BRUCE CARTER DATED DECEMBER 16, 2002 RECORDED IN VOLUME 2373 PAGE 377 OF THE OFFICIAL PUBLIC RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, BEN H., ESTATE OF, AKA BEN LEWIS, Agreement No. 145181010<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 All depths<br>Metes & Bound: 94.1 ACRES, MORE OR LESS, BEING SITUATED IN THE G.W. GRIMES SURVEY, A-338M RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED JANUARY 30, 1945 FROM GRADY B. ROSS TO JESSE E. ROSS, JR., AS THE SAME APPEARS OF RECORD IN VOLUME 413, PAGE 426, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITENER, CHARLES C., Agreement No. 145181011<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 All depths<br>Metes & Bound: 94.1 ACRES, MORE OR LESS, BEING SITUATED IN THE G.W. GRIMES SURVEY, A-338M RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED JANUARY 30, 1945 FROM GRADY B. ROSS TO JESSE E. ROSS, JR., AS THE SAME APPEARS OF RECORD IN VOLUME 413, PAGE 426, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOOVER, WANDA SUE NAHKUNST, Agreement No. 145181012<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 All depths<br>Metes & Bound: 94.1 ACRES, MORE OR LESS, BEING SITUATED IN THE G.W. GRIMES SURVEY, A-338M RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED JANUARY 30, 1945 FROM GRADY B. ROSS TO JESSE E. ROSS, JR., AS THE SAME APPEARS OF RECORD IN VOLUME 413, PAGE 426, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, C. LARRY, Agreement No. 145185001<br>USA/TEXAS/RUSK<br>Survey: DANIEL MARTIN<br>Abstract: 526 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ROSS M., Agreement No. 145185002<br>USA/TEXAS/RUSK<br>Survey: DANIEL MARTIN<br>Abstract: 526 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JAMES R., Agreement No. 145185003<br>USA/TEXAS/RUSK<br>Survey: DANIEL MARTIN<br>Abstract: 526 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOWNS, EFFIE GLADNEY YOUNG, Agreement No. 145185004<br>USA/TEXAS/RUSK<br>Survey: DANIEL MARTIN<br>Abstract: 526 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, MARY KATHERINE, Agreement No. 145185005<br>USA/TEXAS/RUSK<br>Survey: DANIEL MARTIN<br>Abstract: 526 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFIN, HELEN YOUNG, Agreement No. 145185006<br>USA/TEXAS/RUSK<br>Survey: DANIEL MARTIN<br>Abstract: 526 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, JACK E., Agreement No. 145185007<br>USA/TEXAS/RUSK<br>Survey: DANIEL MARTIN<br>Abstract: 526 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, JAMES K., Agreement No. 145185008<br>USA/TEXAS/RUSK<br>Survey: DANIEL MARTIN<br>Abstract: 526 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, MACK G. JR. ESTATE, Agreement No. 145185009<br>USA/TEXAS/RUSK<br>Survey: DANIEL MARTIN<br>Abstract: 526 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, GEORGE RONALD ET AL, Agreement No. 145186000<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 (51.5 ACRES) Legal Segment (51.5 / 0 acres)<br>Metes & Bound: 51.5 ACRES, M/L, LOCATED IN RUSK COUNTY, TX, BEING A PART OF THE DOLORES CORTINAS SURVEY, A-160, RUSK COUNTY, TX, BEING THE SAME LAND DESCRIBED IN A WD 4/1/1974 FROM REAGAN N. TAYLOR AND WIFE, JOHNNYE B. TAYLOR AND WILLIAM B. TAYLOR AND WIFE, MELBA STRONG TAYLOR TO DAN TAYLOR, TRUSTEE, REC IN VOL 977, PG 875 OF THE DEED RECORDS OF RUSK COUNTY, TX. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**  SCHEDULE A - REAL PROPERTY  Case No.  15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STRONG, JOY AGEE, ET AL, Agreement No. 145187001<br>USA/TEXAS/RUSK<br>Survey: CR MCDONALD<br>Abstract: 601 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 160 ACRES, MORE OR LESS, BEING A PART OF THE C.R. MCDONOUGH SURVEY, A-601, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN DEED DATED NOVEMBER 5, 1956 FROM EMMETT STRONG, INDEPENDENT EXECUTOR OF THE ESTATE OF A.Y. (ANDY) YOUNG, DECEASED, TO JOHNNIE YOUNG, RECORDED IN VOLUME 588 PAGE 155 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: GW GRIMES<br>Abstract: 338 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 95.6 ACRES, MORE OR LESS, BEING A PART OF THE G.W. GRIMES SURVEY, A-338, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACTS 1 AND 2 IN DEED FROM CLYDE STRONG, ET AL TO GEORGE STRONG IN DEED DATED JUNE 17, 1966, RECORDED IN VOLUME 841 PAGE 165 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 62.56 ACRES OUT OF 313.75 ACRES, MORE OR LESS, BEING A PART OF THE G.W. GRIMES SURVEY, A-338 AND J. LEATH, SURVEY, A-911, RUSK COUNTY, TEXAS AND BIENG THE SAME LAND DESCRIBED AS TRACT 1 AND TRACT 2 IN DEED DATED AUGUST 30, 1971 FROM ELIZABETH COCHRAN, ET VIR, N.E. COCHRAN TO RADFORD BYERLY, RECORDED IN VOLUME 933, PAGE 271 OF THE DEED RECORDS, RUSK COUNTY, TEXAS. ALSO DESCRIBED AS 62.56 ACRES OUT OF THE G W GRIMES SVY, A-338, BEING 2.27, 9.66 AND 50.63 AC BEING PART OF 278.725 AC DESCRIBED AS TRACT 1 IN DEED DATED AUGUST 30, 1971 FROM MARY ELIZABETH COCHRAN, ET VIR N. J. COCHRAN TO RADFORD BYERLY, RECORDED IN VOLUME 933 PAGE 271 OF THE DEED RECORDS, RUSK COUNTY, TEXAS. (UNIT TRACTS 14, 15, 16 D. ROSS UNIT)<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 136 ACRES, MORE OR LESS, BEING A PART OF THE H. ARNOLD SURVEY, A-68 AND J. LEATH SURVEY, A-911, RUSK COUNTY, TEXAS, AND BENG THE SAME LAND DESCRIBED IN WARRANTY DEED DATED OCTOBER 13, 1998 FROM LOUVENIA STRONG BYERLY, ET AL. TO CHARLES W. STRONG, RECORDED IN VOLUME 2099 PAGE 328 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: JEREMIAH LEATH<br>Abstract: 911 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 136 ACRES, MORE OR LESS, BEING A PART OF THE H. ARNOLD SURVEY, A-68 AND J. LEATH SURVEY, A-911, RUSK COUNTY, TEXAS, AND BENG THE SAME LAND DESCRIBED IN WARRANTY DEED DATED OCTOBER 13, 1998 FROM LOUVENIA STRONG BYERLY, ET AL TO CHARLES W. STRONG, RECORDED IN VOLUME 2099 PAGE 328 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 35 ACRES OUT OF 313.75 ACRES, MORE OR LESS, BEING A PART OF THE G.W. GRIMES SURVEY, A-338 AND J. LEATH, SURVEY, A-911, RUSK COUNTY, TEXAS AND BIENG THE SAME LAND DESCRIBED AS TRACT 1 AND TRACT 2 IN DEED DATED AUGUST 30, 1971 FROM ELIZABETH COCHRAN, ET VIR, N.E. COCHRAN TO RADFORD BYERLY, RECORDED IN VOLUME 933, PAGE 271 OF THE DEED RECORDS, RUSK COUNTY, TEXAS. ALSO DESCRIBED AS 35 ACRES, BEING THE NORTHEAST 35 ACRE TRACT OF THE JEREMIAH LEATH SVY, A-911; AKA TRACT 9 C.W. STRONG GU (35 AC | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRONG, JOY AGEE, ET AL, Agreement No. 145187001<br>USA/TEXAS/RUSK OF THE JOHN MURRAY SURVEY, SVY, A-600, RUSK COUNTY, TEXAS, BEING 8TH (135 AC), 5TH (40 AC), 3RD (1.75 AC), 7TH (62.1 AC), 4TH (8.5 AC), 6TH (39 AC), AND (11.67 AC) TRACTS IN DEED 6/1/1971 FROM MILDRED S SWILEY TO RADFORD BYERLY RECORDED 929/57 (SAME AS UNIT TRACTS 1, AND 4-9 OF D ROSS GAS UNIT)<br>Survey: OSCAR HOLMES<br>Abstract: 372 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 174.4 ACRES OF 472.02 ACRES, MORE OR LESS, BEING A PART OF THE O.HOLMES SURVEY, A-372, AND J. MURRAY SURVEY, A-600, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE DATED MAY 18, 1976 FROM GEORGE B. STRONG TO AMOCO PRODUCTION COMPANY, RECORDED IN VOLUME 1025 PAGE 275 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: TJ WALLING<br>Abstract: 810 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 220.59 ACRES, MORE OR LESS, BEING A PART OF THE T. J. WALLING SURVEY, A-810, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN PARTITION DEED DATED MARCH 9, 1964 FROM GEORGE R. STRONG, ET AL TO EACH OTHER, RECORDED IN VOLUME 790 PAGE 149 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. ALSO DESCRIBED AS: 220.59 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE T.J. WALLING SURVEY, A-810, RUSK COUNTY, TEXAS, LOCATED ABOUT 12 MILES N. 70 DEG. E. FROM THE CITY OF HENDERSON, AND BEING A CERTAIN TRACT CALLED 205.5 ACRES BUT FOUND TO CONTACT 220.59 ACRES BY AN ACTUAL SURVEY ON THE GROUND IN JULY, 1963, CONVEYED FROM H.J. PEEK TO JOHN F. STRONG AND B.E. STRONG BY DEED DATED OCTOBER 22, 1916 AT VOLUME 88, PAGE 135 OF THE OFFICIAL PUBLIC RECORDS OF RUSK COUNTY, TEXAS. From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 105 ACRES, MORE OR LESS, BEING A PART OF THE T.J. WALLING SURVEY, A810, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACTS 1, 2, 3, 4 IN PARTITION DEED DATED AUGUST 28, 1979 BETWEEN RADFORD BYERLY AND GEORGE B. STRONG, RECORDED IN VOLUME 1140, PAGE 401 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUMPHRIES, RADE JR., Agreement No. 145188001<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSS, TAMMIE H., Agreement No. 145188002<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUMPHREY, RICHARD CURTIS, Agreement No. 145188003<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SHEPHERD, GAYLE H., Agreement No. 145188004<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUMPHREY, JOSEPH A., Agreement No. 145188005<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUMPHRIES, ELNORA, Agreement No. 145188006<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUMPHRIES, RADE III, Agreement No. 145188007<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUMPHRIES, MICHAEL, Agreement No. 145188008<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANTHONY, MARY A., Agreement No. 145188009<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIPSON, BILLY MACK, Agreement No. 145188010<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUMPHREY, EUGENE, Agreement No. 145188011<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, YOLANDA  Y., Agreement No. 145188012<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, ROSE M., Agreement No. 145188013<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARVEY, BARBARA, Agreement No. 145188014<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, TERRY, Agreement No. 145188015<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, OLA M., Agreement No. 145188016<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    **SCHEDULE A - REAL PROPERTY**                    **Case No.**        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JONES, REBECCA, Agreement No. 145188017<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, MARTHA, Agreement No. 145188018<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUMPHREY, PATRICIA ANN, Agreement No. 145188019<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, FREDDIE, Agreement No. 145188020<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, LOUISE, Agreement No. 145188021<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JORDAN, CATHERINE, Agreement No. 145188022<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROCKETT, RAY E., Agreement No. 145188023<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHILDS, TRACY RICHARDSON, Agreement No. 145188024<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUMPHRIES, RUFUS II, Agreement No. 145188025<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRISON, HUEY D & JOYCE L, Agreement No. 145190000<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 All depths<br>Metes & Bound: TRACT 1: 23.047 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND SET APART TO HUEY D. GARRISON, ET UX JOYCE L. GARRISON, DESCRIBED IN DEED OF PARTITION DATED FEBRUARY 25, 1993 AND RECORDED IN VOLUME 1809 PAGE 759 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. TRACT 2: 69.14 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND SET APART TO HUEY D. GARRISON AND DESCRIBED IN PARTITION DEED DATED JUNE 25, 1979, AND RECORDED IN VOLUME 1132 PAGE 161 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SWILEY, THOMAS S., ET AL, Agreement No. 145193001<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 94.1 ACRES, MORE OR LESS, BEING A PART OF THE G.W. GRIMES SURVEY, A-338, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 3 IN DEED DATED 09/26/1936 FROM GEORGE B. STRONG, ET AL TO GRADY B. ROSS, RECORD IN VOLUME 297 PAGE 362 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 88.04 ACRES, MORE OR LESS, LOCATED IN THE JOHN B. MURRAY SURVEY, A-600, AND IN THE G. W. GRIMES SURVEY, A-338, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS 85.6 ACRES IN THAT CERTAIN DEED DATED NOVEMBER 29, 1971, FROM THOMAS STRONG SWILEY TO L. J. DAVIS, TRUSTEE, RECORDED IN VOLUME 938, PAGE 29 OF THE OFFICIAL PUBLIC RECORDS OF RUSK COUNTY, TEXAS. ALSO DESCRIBED AS 85.6 ACRES, MORE OR LESS, BEING A PART OF THE J. MURRAY SURVEY, A-600 AND THE G. W. GRIMES SURVEY, A-338, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN DEED DATED APRIL 20, 1940, FROM W.W. CAVES, ET AL TO CLYDE STRONG, ET AL, RECORDED IN VOLUME 339, PAGE 39 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 136 ACRES, MORE OR LESS, BEING A PART OF THE H. ARNOLD SURVEY, A-68 AND J. LEATH SURVEY, A-911, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED OCTOBER 13, 1998 FROM LOUVENIA STRONG BYERLY, ET AL TO CHARLES W. STRONG, RECORDED IN VOLUME 2099 PAGE 328 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: JEREMIAH LEATH<br>Abstract: 911 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 136 ACRES, MORE OR LESS, BEING A PART OF THE H. ARNOLD SURVEY, A-68 AND J. LEATH SURVEY, A-911, RUSK COUNTY, TEXAS, AND BENG THE SAME LAND DESCRIBED IN WARRANTY DEED DATED OCTOBER 13, 1998 FROM LOUVENIA STRONG BYERLY, ET AL TO CHARLES W. STRONG, RECORDED IN VOLUME 2099 PAGE 328 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: JOHN B MURRAY<br>Abstract: 600 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 88.04 ACRES, MORE OR LESS, LOCATED IN THE JOHN B. MURRAY SURVEY, A-600, AND IN THE G. W. GRIMES SURVEY, A-338, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS 85.6 ACRES IN THAT CERTAIN DEED DATED NOVEMBER 29, 1971, FROM THOMAS STRONG SWILEY TO L. J. DAVIS, TRUSTEE, RECORDED IN VOLUME 938, PAGE 29 OF THE OFFICIAL PUBLIC RECORDS OF RUSK COUNTY, TEXAS. ALSO DESCRIBED AS 85.6 ACRES, MORE OR LESS, BEING A PART OF THE J. MURRAY SURVEY, A-600 AND THE G. W. GRIMES SURVEY, A-338, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN DEED DATED APRIL 20, 1940, FROM W.W. CAVES, ET AL TO CLYDE STRONG, ET AL, RECORDED IN VOLUME 339, PAGE 39 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: TJ WALLING<br>Abstract: 810 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 220.59 ACRES, MORE OR LESS BEING A PART OF THE T.J. WALLING SURVEY, A-810, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN PARTITION DEED DA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKINS, SARA CATHERINE, Agreement No. 145194000<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRUE, DAVID GEORGE, Agreement No. 145196001<br>USA/TEXAS/RUSK<br>Survey: CR MCDONALD<br>Abstract: 601 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 160 ACRES, MORE OR LESS, BEING A PART OF THE C.R. MCDONOUGH SURVEY, A-601, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN DEED DATED NOVEMBER 5, 1956 FROM EMMETT STRONG, INDEPENDENT EXECUTOR OF THE ESTATE OF A.Y. (ANDY) YOUNG, DECEASED, TO JOHNNIE YOUNG, RECORDED IN VOLUME 588 PAGE 155 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: GW GRIMES<br>Abstract: 338 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 95.6 ACRES, MORE OR LESS, BEING A PART OF THE G.W. GRIMES SURVEY, A-338, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACTS 1 AND 2 IN DEED FROM CLYDE STRONG, ET AL TO GEORGE STRONG IN DEED DATED JUNE 17, 1966, RECORDED IN VOLUME 841 PAGE 165 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 62.56 ACRES OUT OF 313.75 ACRES, MORE OR LESS, BEING A PART OF THE G.W. GRIMES SURVEY, A-338 AND J. LEATH, SURVEY, A-911, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT 1 AND TRACT 2 IN DEED DATED AUGUST 30, 1971 FROM ELIZABETH COCHRAN, ET VIR, N.E. COCHRAN TO RADFORD BYERLY, RECORDED IN VOLUME 933, PAGE 271 OF THE DEED RECORDS, RUSK COUNTY, TEXAS. ALSO DESCRIBED AS 62.56 ACRES OUT OF THE G W GRIMES SVY, A-338, BEING 2.27, 9.66 AND 50.63 AC BEING PART OF 278.725 AC DESCRIBED AS TRACT 1 IN DEED DATED AUGUST 30, 1971 FROM MARY ELIZABETH COCHRAN, ET VIR N. J. COCHRAN TO RADFORD BYERLY, RECORDED IN VOLUME 933 PAGE 271 OF THE DEED RECORDS, RUSK COUNTY, TEXAS. (UNIT TRACTS 14, 15, 16 D. ROSS UNIT)<br>Survey: JEREMIAH LEATH<br>Abstract: 911 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 35 ACRES OUT OF 313.75 ACRES, MORE OR LESS, BEING A PART OF THE G.W. GRIMES SURVEY, A-338 AND J. LEATH, SURVEY, A-911, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT 1 AND TRACT 2 IN DEED DATED AUGUST 30, 1971 FROM ELIZABETH COCHRAN, ET VIR, N.E. COCHRAN TO RADFORD BYERLY, RECORDED IN VOLUME 933, PAGE 271 OF THE DEED RECORDS, RUSK COUNTY, TEXAS. ALSO DESCRIBED AS 35 ACRES, BEING THE NORTHEAST 35 ACRE TRACT OF THE JEREMIAH LEATH SVY, A-911; AKA TRACT 9 C.W. STRONG GU (35 ACRES OUT OF 313.75 ACRES, BEING A PART OF THE G. W. GRIMES SURVEY, A-338, AND J. LEATH SURVEY, A-911, RUSK COUNTY, TEXAS.<br>Survey: TJ WALLING<br>Abstract: 810 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 220.59 ACRES, MORE OR LESS, BEING A PART OF THE T. J. WALLING SURVEY, A-810, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN PARTITION DEED DATED MARCH 9, 1964 FROM GEORGE R. STRONG, ET AL TO EACH OTHER, RECORDED IN VOLUME 790 PAGE 149 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. ALSO DESCRIBED AS: 220.59 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE T.J. WALLING SURVEY, A-810, RUSK COUNTY, TEXAS, LOCATED ABOUT 12 MILES N. 70 DEG. E. FROM THE CITY OF HENDERSON, AND BEING A CERTAIN TRACT CALLED 205.5 ACRES BUT FOUND TO CONTACT 220.59 ACRES BY AN ACTUAL SURVEY ON THE GRO | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**                          SCHEDULE A - REAL PROPERTY                          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TRUE, MARTIN E., JR., MD., Agreement No. 145196002<br>USA/TEXAS/RUSK<br>Survey: CR MCDONALD<br>Abstract: 601 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 160 ACRES, MORE OR LESS, BEING A PART OF THE C.R. MCDONOUGH SURVEY, A-601, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN DEED DATED NOVEMBER 5, 1956 FROM EMMETT STRONG, INDEPENDENT EXECUTOR OF THE ESTATE OF A.Y. (ANDY) YOUNG, DECEASED, TO JOHNNIE YOUNG, RECORDED IN VOLUME 588 PAGE 155 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: GW GRIMES<br>Abstract: 338 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 95.6 ACRES, MORE OR LESS, BEING A PART OF THE G.W. GRIMES SURVEY, A-338, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACTS 1 AND 2 IN DEED FROM CLYDE STRONG, ET AL TO GEORGE STRONG IN DEED DATED JUNE 17, 1966, RECORDED IN VOLUME 841 PAGE 165 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 62.56 ACRES OUT OF 313.75 ACRES, MORE OR LESS, BEING A PART OF THE G.W. GRIMES SURVEY, A-338 AND J. LEATH, SURVEY, A-911, RUSK COUNTY, TEXAS AND BIENG THE SAME LAND DESCRIBED AS TRACT 1 AND TRACT 2 IN DEED DATED AUGUST 30, 1971 FROM ELIZABETH COCHRAN, ET VIR, N.E. COCHRAN TO RADFORD BYERLY, RECORDED IN VOLUME 933, PAGE 271 OF THE DEED RECORDS, RUSK COUNTY, TEXAS. ALSO DESCRIBED AS 62.56 ACRES OUT OF THE G W GRIMES SVY. A-338, BEING 2.27, 9.66 AND 50.63 AC BEING PART OF 278.725 AC DESCRIBED AS TRACT 1 IN DEED DATED AUGUST 30, 1971 FROM MARY ELIZABETH COCHRAN, ET VIR N. J. COCHRAN TO RADFORD BYERLY, RECORDED IN VOLUME 933 PAGE 271 OF THE DEED RECORDS, RUSK COUNTY, TEXAS. (UNIT TRACTS 14, 15, 16 D. ROSS UNIT)<br>Survey: JEREMIAH LEATH<br>Abstract: 911 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 35 ACRES OUT OF 313.75 ACRES, MORE OR LESS, BEING A PART OF THE G.W. GRIMES SURVEY, A-338 AND J. LEATH, SURVEY, A-911, RUSK COUNTY, TEXAS AND BIENG THE SAME LAND DESCRIBED AS TRACT 1 AND TRACT 2 IN DEED DATED AUGUST 30, 1971 FROM ELIZABETH COCHRAN, ET VIR, N.E. COCHRAN TO RADFORD BYERLY, RECORDED IN VOLUME 933, PAGE 271 OF THE DEED RECORDS, RUSK COUNTY, TEXAS. ALSO DESCRIBED AS 35 ACRES, BEING THE NORTHEAST 35 ACRE TRACT OF THE JEREMIAH LEATH SVY, A-911; AKA TRACT 9 C.W. STRONG GU (35 ACRES OUT OF 313.75 ACRES, BEING A PART OF THE G. W. GRIMES SURVEY, A-338, AND J. LEATH SURVEY, A-911, RUSK COUNTY, TEXAS.<br>Survey: TJ WALLING<br>Abstract: 810 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 220.59 ACRES, MORE OR LESS, BEING A PART OF THE T. J. WALLING SURVEY, A-810, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN PARTITION DEED DATED MARCH 9, 1964 FROM GEORGE R. STRONG, ET AL TO EACH OTHER, RECORDED IN VOLUME 790 PAGE 149 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. ALSO DESCRIBED AS: 220.59 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE T.J. WALLING SURVEY, A-810, RUSK COUNTY, TEXAS, LOCATED ABOUT 12 MILES N. 70 DEG. E. FROM THE CITY OF HENDERSON, AND BEING A CERTAIN TRACT CALLED 205.5 ACRES BUT FOUND TO CONTACT 220.59 ACRES BY AN ACTUAL SURVEY ON THE GRO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWLES FAMILY ROYALTY LIMITED PARTNERSHIP, Agreement No. 145197001<br>USA/TEXAS/RUSK<br>Survey: JN BRADSHAW<br>Abstract: 99 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: TJ WALLING<br>Abstract: 810 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRISON, THOMAS C & CHERILYN A, Agreement No. 145198001<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 From SURFACE to below bottom COTTON VALLEY<br>Metes & Bound: TRACT 1: 23.047 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND SET APART TO ALTON C. GARRISON AND DESCRIBED IN DEED OF PARTITION DATED FEBRUARY 25, 1993 AND RECORDED IN VOLUME 1809 PAGE 759 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. TRACT 2: 69.14 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND SET APART TO ALTON C. GARRISON AND DESCRIBED IN PARTITION DEED DATED JUNE 25, 1979, AND RECORDED IN VOLUME 1132 PAGE 161 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STONE, CHARLOTTE GARRISON, Agreement No. 145198002<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 From SURFACE to below bottom COTTON VALLEY<br>Metes & Bound: TRACT 1: 23.047 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND SET APART TO ALTON C. GARRISON AND DESCRIBED IN DEED OF PARTITION DATED FEBRUARY 25, 1993 AND RECORDED IN VOLUME 1809 PAGE 759 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. TRACT 2: 69.14 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND SET APART TO ALTON C. GARRISON AND DESCRIBED IN PARTITION DEED DATED JUNE 25, 1979, AND RECORDED IN VOLUME 1132 PAGE 161 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRISON, RONALD ALTON, Agreement No. 145198003<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 From SURFACE to below bottom COTTON VALLEY<br>Metes & Bound: TRACT 1: 23.047 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND SET APART TO ALTON C. GARRISON AND DESCRIBED IN DEED OF PARTITION DATED FEBRUARY 25, 1993 AND RECORDED IN VOLUME 1809 PAGE 759 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. TRACT 2: 69.14 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND SET APART TO ALTON C. GARRISON AND DESCRIBED IN PARTITION DEED DATED JUNE 25, 1979, AND RECORDED IN VOLUME 1132 PAGE 161 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NEWMAN, BENNY MARGARET, Agreement No. 145199001<br>USA/TEXAS/RUSK<br>Survey: CR MCDONALD<br>Abstract: 601 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 160 ACRES, MORE OR LESS, BEING A PART OF THE C.R. MCDONOUGH SURVEY, A-601, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN DEED DATED NOVEMBER 5, 1956 FROM EMMETT STRONG, INDEPENDENT EXECUTOR OF THE ESTATE OF A.Y. (ANDY) YOUNG, DECEASED, TO JOHNNIE YOUNG, RECORDED IN VOLUME 588 PAGE 155 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: GW GRIMES<br>Abstract: 338 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 62.56 ACRES OUT OF 313.75 ACRES, MORE OR LESS, BEING A PART OF THE G.W. GRIMES SURVEY, A-338 AND J. LEATH, SURVEY, A-911, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT 1 AND TRACT 2 IN DEED DATED AUGUST 30, 1971 FROM ELIZABETH COCHRAN, ET VIR, N.E. COCHRAN TO RADFORD BYERLY, RECORDED IN VOLUME 933, PAGE 271 OF THE DEED RECORDS, RUSK COUNTY, TEXAS. ALSO DESCRIBED AS 62.56 ACRES OUT OF THE G W GRIMES SVY, A-338, BEING 2.27, 9.66 AND 50.63 AC BEING PART OF 278.725 AC DESCRIBED AS TRACT 1 IN DEED DATED AUGUST 30, 1971 FROM MARY ELIZABETH COCHRAN, ET VIR N. J. COCHRAN TO RADFORD BYERLY, RECORDED IN VOLUME 933 PAGE 271 OF THE DEED RECORDS, RUSK COUNTY, TEXAS. (UNIT TRACTS 14, 15, 16 D. ROSS UNIT)<br>Survey: JEREMIAH LEATH<br>Abstract: 911 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 35 ACRES OUT OF 313.75 ACRES, MORE OR LESS, BEING A PART OF THE G.W. GRIMES SURVEY, A-338 AND J. LEATH, SURVEY, A-911, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT 1 AND TRACT 2 IN DEED DATED AUGUST 30, 1971 FROM ELIZABETH COCHRAN, ET VIR, N.E. COCHRAN TO RADFORD BYERLY, RECORDED IN VOLUME 933, PAGE 271 OF THE DEED RECORDS, RUSK COUNTY, TEXAS. ALSO DESCRIBED AS 35 ACRES, BEING THE NORTHEAST 35 ACRE TRACT OF THE JEREMIAH LEATH SVY, A-911; AKA TRACT 9 C.W. STRONG GU (35 ACRES OUT OF 313.75 ACRES, BEING A PART OF THE G. W. GRIMES SURVEY, A-338, AND J. LEATH SURVEY, A-911, RUSK COUNTY, TEXAS.<br>Survey: TJ WALLING<br>Abstract: 810 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 220.59 ACRES, MORE OR LESS, BEING A PART OF THE T. J. WALLING SURVEY, A-810, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN PARTITION DEED DATED MARCH 9, 1964 FROM GEORGE R. STRONG, ET AL TO EACH OTHER, RECORDED IN VOLUME 790 PAGE 149 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. ALSO DESCRIBED AS: 220.59 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE T.J. WALLING SURVEY, A-810, RUSK COUNTY, TEXAS, LOCATED ABOUT 12 MILES N. 70 DEG. E. FROM THE CITY OF HENDERSON, AND BEING A CERTAIN TRACT CALLED 205.5 ACRES BUT FOUND TO CONTACT 220.59 ACRES BY AN ACTUAL SURVEY ON THE GROUND IN JULY, 1963, CONVEYED FROM H.J. PEEK TO JOHN F. STRONG AND B.E. STRONG BY DEED DATED OCTOBER 22, 1916 AT VOLUME 88, PAGE 135 OF THE OFFICIAL PUBLIC RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POLLARD, LESLIE B. JR., Agreement No. 145200001<br>USA/TEXAS/RUSK<br>Survey: JN BRADSHAW<br>Abstract: 99 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANDLE, JOYCE FAYE, Agreement No. 145200002<br>USA/TEXAS/RUSK<br>Survey: JN BRADSHAW<br>Abstract: 99 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ANGELIA S., Agreement No. 145200003<br>USA/TEXAS/RUSK<br>Survey: JN BRADSHAW<br>Abstract: 99 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACKWELL, JENNIFER L., Agreement No. 145200004<br>USA/TEXAS/RUSK<br>Survey: JN BRADSHAW<br>Abstract: 99 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYERLY, RUTH LOUVENIA, Agreement No. 145201001<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 220.59 ACRES, MORE OR LESS, BEING A PART OF THE T. J. WALLING SURVEY, A-810, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN PARTITION DEED DATED MARCH 9, 1964 FROM GEORGE R. STRONG, ET AL TO EACH OTHER, RECORDED IN VOLUME 790 PAGE 149 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. ALSO DESCRIBED AS: 220.59 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE T.J. WALLING SURVEY, A-810, RUSK COUNTY, TEXAS, LOCATED ABOUT 12 MILES N. 70 DEG. E. FROM THE CITY OF HENDERSON, AND BEING A CERTAIN TRACT CALLED 205.5 ACRES BUT FOUND TO CONTACT 220.59 ACRES BY AN ACTUAL SURVEY ON THE GROUND IN JULY, 1963, CONVEYED FROM H.J. PEEK TO JOHN F. STRONG AND B.E. STRONG BY DEED DATED OCTOBER 22, 1916 AT VOLUME 88, PAGE 135 OF THE OFFICIAL PUBLIC RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**     SCHEDULE A - REAL PROPERTY     Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BYERLY, RADFORD, MARITAL TRUST CREATED U/W/O, Agreement No. 145201002<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 220.59 ACRES, MORE OR LESS, BEING A PART OF THE T. J. WALLING SURVEY, A-810, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN PARTITION DEED DATED MARCH 9, 1964 FROM GEORGE R. STRONG, ET AL TO EACH OTHER, RECORDED IN VOLUME 790 PAGE 149 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. ALSO DESCRIBED AS: 220.59 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE T.J. WALLING SURVEY, A-810, RUSK COUNTY, TEXAS, LOCATED ABOUT 12 MILES N. 70 DEG. E. FROM THE CITY OF HENDERSON, AND BEING A CERTAIN TRACT CALLED 205.5 ACRES BUT FOUND TO CONTACT 220.59 ACRES BY AN ACTUAL SURVEY ON THE GROUND IN JULY, 1963, CONVEYED FROM H.J. PEEK TO JOHN F. STRONG AND B.E. STRONG BY DEED DATED OCTOBER 22, 1916 AT VOLUME 88, PAGE 135 OF THE OFFICIAL PUBLIC RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEMON, ANN HOWARD AND WILLIAM PHIL, Agreement No. 145202001<br>USA/TEXAS/RUSK<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 136 ACRES, MORE OR LESS, BEING A PART OF THE H. ARNOLD SURVEY, A-68 AND J. LEATH SURVEY, A-911, RUSK COUNTY, TEXAS, AND BENG THE SAME LAND DESCRIBED IN WARRANTY DEED DATED OCTOBER 13, 1998 FROM LOUVENIA STRONG BYERLY, ET AL TO CHARLES W. STRONG, RECORDED IN VOLUME 2099 PAGE 328 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: JEREMIAH LEATH<br>Abstract: 911 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 136 ACRES, MORE OR LESS, BEING A PART OF THE H. ARNOLD SURVEY, A-68 AND J. LEATH SURVEY, A-911, RUSK COUNTY, TEXAS, AND BENG THE SAME LAND DESCRIBED IN WARRANTY DEED DATED OCTOBER 13, 1998 FROM LOUVENIA STRONG BYERLY, ET AL TO CHARLES W. STRONG, RECORDED IN VOLUME 2099 PAGE 328 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: JOHN B MURRAY<br>Abstract: 600 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 472.02 ACRES, MORE OR LESS, BEING A PART OF THE O. HOLMES SURVEY, A-372, AND J. MURRAY SURVEY, A-600, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE DATED MAY 18, 1976 FROM GEORGE B. STRONG TO AMOCO PRODUCTION COMPANY, RECORDED IN VOLUME 1025 PAGE 275 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: OSCAR HOLMES<br>Abstract: 372 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 472.02 ACRES, MORE OR LESS, BEING A PART OF THE O. HOLMES SURVEY, A-372, AND J. MURRAY SURVEY, A-600, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE DATED MAY 18, 1976 FROM GEORGE B. STRONG TO AMOCO PRODUCTION COMPANY, RECORDED IN VOLUME 1025 PAGE 275 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: TJ WALLING<br>Abstract: 810 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 220.59 ACRES, MORE OR LESS, BEING A PART OF THE T. J. WALLING SURVEY, A-810, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN PARTITION DEED DATED MARCH 9, 1964 FROM GEORGE R. STRONG, ET AL TO EACH OTHER, RECORDED IN VOLUME 790 PAGE 149 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. ALSO DESCRIBED AS: 220.59 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE T.J. WALLING SURVEY, A-810, RUSK COUNTY, TEXAS, LOCATED ABOUT 12 MILES N. 70 DEG. E. FROM THE CITY OF HENDERSON, AND BEING A CERTAIN TRACT CALLED 205.5 ACRES BUT FOUND TO CONTACT 220.59 ACRES BY AN ACTUAL SURVEY ON THE GROUND IN JULY, 1963, CONVEYED FROM H.J. PEEK TO JOHN F. STRONG AND B.E. STRONG BY DEED DATED OCTOBER 22, 1916 AT VOLUME 88, PAGE 135 OF THE OFFICIAL PUBLIC RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POLLARD, LESLIE B. JR., Agreement No. 145203001<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANDLE, JOYCE FAYE, Agreement No. 145203002<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ANGELIA S., Agreement No. 145203003<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACKWELL, JENNIFER L., Agreement No. 145203004<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**         **SCHEDULE A - REAL PROPERTY**         Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STRONG, SUSANNAH, Agreement No. 145204001<br>USA/TEXAS/RUSK<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 136 ACRES, MORE OR LESS, BEING A PART OF THE H. ARNOLD SURVEY, A-68 AND J. LEATH SURVEY, A-911, RUSK COUNTY, TEXAS, AND BENG THE SAME LAND DESCRIBED IN WARRANTY DEED DATED OCTOBER 13, 1998 FROM LOUVENIA STRONG BYERLY, ET AL TO CHARLES W. STRONG, RECORDED IN VOLUME 2099 PAGE 328 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: JEREMIAH LEATH<br>Abstract: 911 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 136 ACRES, MORE OR LESS, BEING A PART OF THE H. ARNOLD SURVEY, A-68 AND J. LEATH SURVEY, A-911, RUSK COUNTY, TEXAS, AND BENG THE SAME LAND DESCRIBED IN WARRANTY DEED DATED OCTOBER 13, 1998 FROM LOUVENIA STRONG BYERLY, ET AL TO CHARLES W. STRONG, RECORDED IN VOLUME 2099 PAGE 328 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: TJ WALLING<br>Abstract: 810 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 220.59 ACRES, MORE OR LESS, BEING A PART OF THE T. J. WALLING SURVEY, A-810, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN PARTITION DEED DATED MARCH 9, 1964 FROM GEORGE R. STRONG, ET AL TO EACH OTHER, RECORDED IN VOLUME 790 PAGE 149 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. ALSO DESCRIBED AS: 220.59 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE T.J. WALLING SURVEY, A-810, RUSK COUNTY, TEXAS, LOCATED ABOUT 12 MILES N. 70 DEG. E. FROM THE CITY OF HENDERSON, AND BEING A CERTAIN TRACT CALLED 205.5 ACRES BUT FOUND TO CONTACT 220.59 ACRES BY AN ACTUAL SURVEY ON THE GROUND IN JULY, 1963, CONVEYED FROM H.J. PEEK TO JOHN F. STRONG AND B.E. STRONG BY DEED DATED OCTOBER 22, 1916 AT VOLUME 88, PAGE 135 OF THE OFFICIAL PUBLIC RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL, KERRY STRONG, Agreement No. 145204002<br>USA/TEXAS/RUSK<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 136 ACRES, MORE OR LESS, BEING A PART OF THE H. ARNOLD SURVEY, A-68 AND J. LEATH SURVEY, A-911, RUSK COUNTY, TEXAS, AND BENG THE SAME LAND DESCRIBED IN WARRANTY DEED DATED OCTOBER 13, 1998 FROM LOUVENIA STRONG BYERLY, ET AL TO CHARLES W. STRONG, RECORDED IN VOLUME 2099 PAGE 328 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: JEREMIAH LEATH<br>Abstract: 911 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 136 ACRES, MORE OR LESS, BEING A PART OF THE H. ARNOLD SURVEY, A-68 AND J. LEATH SURVEY, A-911, RUSK COUNTY, TEXAS, AND BENG THE SAME LAND DESCRIBED IN WARRANTY DEED DATED OCTOBER 13, 1998 FROM LOUVENIA STRONG BYERLY, ET AL TO CHARLES W. STRONG, RECORDED IN VOLUME 2099 PAGE 328 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: TJ WALLING<br>Abstract: 810 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 220.59 ACRES, MORE OR LESS, BEING A PART OF THE T. J. WALLING SURVEY, A-810, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN PARTITION DEED DATED MARCH 9, 1964 FROM GEORGE R. STRONG, ET AL TO EACH OTHER, RECORDED IN VOLUME 790 PAGE 149 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. ALSO DESCRIBED AS: 220.59 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE T.J. WALLING SURVEY, A-810, RUSK COUNTY, TEXAS, LOCATED ABOUT 12 MILES N. 70 DEG. E. FROM THE CITY OF HENDERSON, AND BEING A CERTAIN TRACT CALLED 205.5 ACRES BUT FOUND TO CONTACT 220.59 ACRES BY AN ACTUAL SURVEY ON THE GROUND IN JULY, 1963, CONVEYED FROM JOHN F. STRONG AND B.E. STRONG BY DEED DATED OCTOBER 22, 1916 AT VOLUME 88, PAGE 135 OF THE OFFICIAL PUBLIC RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUMMERS, MARY STRONG, Agreement No. 145204003<br>USA/TEXAS/RUSK<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 136 ACRES, MORE OR LESS, BEING A PART OF THE H. ARNOLD SURVEY, A-68 AND J. LEATH SURVEY, A-911, RUSK COUNTY, TEXAS, AND BENG THE SAME LAND DESCRIBED IN WARRANTY DEED DATED OCTOBER 13, 1998 FROM LOUVENIA STRONG BYERLY, ET AL TO CHARLES W. STRONG, RECORDED IN VOLUME 2099 PAGE 328 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: JEREMIAH LEATH<br>Abstract: 911 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 136 ACRES, MORE OR LESS, BEING A PART OF THE H. ARNOLD SURVEY, A-68 AND J. LEATH SURVEY, A-911, RUSK COUNTY, TEXAS, AND BENG THE SAME LAND DESCRIBED IN WARRANTY DEED DATED OCTOBER 13, 1998 FROM LOUVENIA STRONG BYERLY, ET AL TO CHARLES W. STRONG, RECORDED IN VOLUME 2099 PAGE 328 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: TJ WALLING<br>Abstract: 810 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 220.59 ACRES, MORE OR LESS, BEING A PART OF THE T. J. WALLING SURVEY, A-810, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN PARTITION DEED DATED MARCH 9, 1964 FROM GEORGE R. STRONG, ET AL TO EACH OTHER, RECORDED IN VOLUME 790 PAGE 149 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. ALSO DESCRIBED AS: 220.59 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE T.J. WALLING SURVEY, A-810, RUSK COUNTY, TEXAS, LOCATED ABOUT 12 MILES N. 70 DEG. E. FROM THE CITY OF HENDERSON, AND BEING A CERTAIN TRACT CALLED 205.5 ACRES BUT FOUND TO CONTACT 220.59 ACRES BY AN ACTUAL SURVEY ON THE GROUND IN JULY, 1963, CONVEYED FROM H.J. PEEK TO JOHN F. STRONG AND B.E. STRONG BY DEED DATED OCTOBER 22, 1916 AT VOLUME 88, PAGE 135 OF THE OFFICIAL PUBLIC RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPMAN, VERTIE B, Agreement No. 145205001<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 All depths<br>Metes & Bound: 75.45 ACRES OF LAND, RESURVEYED TO CONTAIN 78 ACRES, MORE OR LESS, SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACTS 1 AND 2 IN PARTITION DEED BY AND BETWEEN VERTIE CHAPMAN ET AL DATED MARCH 24, 1985, RECORDED IN VOLUME 1417, PAGE 638, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**  SCHEDULE A - REAL PROPERTY  Case No.  15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CHAPMAN, RICKEY, Agreement No. 145205002<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 All depths<br>Metes & Bound: 75.45 ACRES OF LAND, RESURVEYED TO CONTAIN 78 ACRES, MORE OR LESS, SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACTS 1 AND 2 IN PARTITION DEED BY AND BETWEEN VERTIE CHAPMAN ET AL DATED MARCH 24, 1985, RECORDED IN VOLUME 1417, PAGE 638, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSTON, PEGGY, Agreement No. 145205003<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 All depths<br>Metes & Bound: 75.45 ACRES OF LAND, RESURVEYED TO CONTAIN 78 ACRES, MORE OR LESS, SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACTS 1 AND 2 IN PARTITION DEED BY AND BETWEEN VERTIE CHAPMAN ET AL DATED MARCH 24, 1985, RECORDED IN VOLUME 1417, PAGE 638, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPMAN, JAN, Agreement No. 145205004<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 All depths<br>Metes & Bound: 75.45 ACRES OF LAND, RESURVEYED TO CONTAIN 78 ACRES, MORE OR LESS, SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACTS 1 AND 2 IN PARTITION DEED BY AND BETWEEN VERTIE CHAPMAN ET AL DATED MARCH 24, 1985, RECORDED IN VOLUME 1417, PAGE 638, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPMAN, MARY ANN, Agreement No. 145205005<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 All depths<br>Metes & Bound: 75.45 ACRES OF LAND, RESURVEYED TO CONTAIN 78 ACRES, MORE OR LESS, SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACTS 1 AND 2 IN PARTITION DEED BY AND BETWEEN VERTIE CHAPMAN ET AL DATED MARCH 24, 1985, RECORDED IN VOLUME 1417, PAGE 638, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPMAN, JIMMY, Agreement No. 145205006<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 All depths<br>Metes & Bound: 75.45 ACRES OF LAND, RESURVEYED TO CONTAIN 78 ACRES, MORE OR LESS, SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACTS 1 AND 2 IN PARTITION DEED BY AND BETWEEN VERTIE CHAPMAN ET AL DATED MARCH 24, 1985, RECORDED IN VOLUME 1417, PAGE 638, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDREWS, JOY, Agreement No. 145205007<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 All depths<br>Metes & Bound: 75.45 ACRES OF LAND, RESURVEYED TO CONTAIN 78 ACRES, MORE OR LESS, SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACTS 1 AND 2 IN PARTITION DEED BY AND BETWEEN VERTIE CHAPMAN ET AL DATED MARCH 24, 1985, RECORDED IN VOLUME 1417, PAGE 638, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TULL, S J "JACK", Agreement No. 145205008<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 All depths<br>Metes & Bound: 75.45 ACRES OF LAND, RESURVEYED TO CONTAIN 78 ACRES, MORE OR LESS, SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACTS 1 AND 2 IN PARTITION DEED BY AND BETWEEN VERTIE CHAPMAN ET AL DATED MARCH 24, 1985, RECORDED IN VOLUME 1417, PAGE 638, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TULL, MARGARET, Agreement No. 145205009<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 All depths<br>Metes & Bound: 75.45 ACRES OF LAND, RESURVEYED TO CONTAIN 78 ACRES, MORE OR LESS, SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACTS 1 AND 2 IN PARTITION DEED BY AND BETWEEN VERTIE CHAPMAN ET AL DATED MARCH 24, 1985, RECORDED IN VOLUME 1417, PAGE 638, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TULL, STEVEN, Agreement No. 145205010<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 All depths<br>Metes & Bound: 75.45 ACRES OF LAND, RESURVEYED TO CONTAIN 78 ACRES, MORE OR LESS, SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACTS 1 AND 2 IN PARTITION DEED BY AND BETWEEN VERTIE CHAPMAN ET AL DATED MARCH 24, 1985, RECORDED IN VOLUME 1417, PAGE 638, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.    **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TULL, KATHY, Agreement No. 145205011<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 All depths<br>Metes & Bound: 75.45 ACRES OF LAND, RESURVEYED TO CONTAIN 78 ACRES, MORE OR LESS, SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACTS 1 AND 2 IN PARTITION DEED BY AND BETWEEN VERTIE CHAPMAN ET AL DATED MARCH 24, 1985, RECORDED IN VOLUME 1417, PAGE 638, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIVENBARK, JANICE, Agreement No. 145205012<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 All depths<br>Metes & Bound: 75.45 ACRES OF LAND, RESURVEYED TO CONTAIN 78 ACRES, MORE OR LESS, SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACTS 1 AND 2 IN PARTITION DEED BY AND BETWEEN VERTIE CHAPMAN ET AL DATED MARCH 24, 1985, RECORDED IN VOLUME 1417, PAGE 638, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, FRANCES CHAPMAN, ET AL, Agreement No. 145205013<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 All depths<br>Metes & Bound: 75.45 ACRES OF LAND, RESURVEYED TO CONTAIN 78 ACRES, MORE OR LESS, SITUATED IN THE J. HALLUM SURVEY, A-351, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACTS 1 AND 2 IN PARTITION DEED BY AND BETWEEN VERTIE CHAPMAN ET AL DATED MARCH 24, 1985, RECORDED IN VOLUME 1417, PAGE 638, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYERLY, RUTH LOUVENIA, Agreement No. 145206001<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 62.56 ACRES OUT OF 313.75 ACRES, MORE OR LESS, BEING A PART OF THE G.W. GRIMES SURVEY, A-338 AND J. LEATH, SURVEY, A-911, RUSK COUNTY, TEXAS AND BIENG THE SAME LAND DESCRIBED AS TRACT 1 AND TRACT 2 IN DEED DATED AUGUST 30, 1971 FROM ELIZABETH COCHRAN, ET VIR, N.E. COCHRAN TO RADFORD BYERLY, RECORDED IN VOLUME 933, PAGE 271 OF THE DEED RECORDS, RUSK COUNTY, TEXAS. ALSO DESCRIBED AS 62.56 ACRES OUT OF THE G W GRIMES SVY, A-338, BEING 2.27, 9.66 AND 50.63 AC BEING PART OF 278.725 AC DESCRIBED AS TRACT 1 IN DEED DATED AUGUST 30, 1971 FROM MARY ELIZABETH COCHRAN, ET VIR N. J. COCHRAN TO RADFORD BYERLY, RECORDED IN VOLUME 933 PAGE 271 OF THE DEED RECORDS, RUSK COUNTY, TEXAS. (UNIT TRACTS 14, 15, 16 D. ROSS UNIT)<br>Survey: JEREMIAH LEATH<br>Abstract: 911 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 35 ACRES OUT OF 313.75 ACRES, MORE OR LESS, BEING A PART OF THE G.W. GRIMES SURVEY, A-338 AND J. LEATH, SURVEY, A-911, RUSK COUNTY, TEXAS AND BIENG THE SAME LAND DESCRIBED AS TRACT 1 AND TRACT 2 IN DEED DATED AUGUST 30, 1971 FROM ELIZABETH COCHRAN, ET VIR, N.E. COCHRAN TO RADFORD BYERLY, RECORDED IN VOLUME 933, PAGE 271 OF THE DEED RECORDS, RUSK COUNTY, TEXAS. ALSO DESCRIBED AS 35 ACRES, BEING THE NORTHEAST 35 ACRE TRACT OF THE JEREMIAH LEATH SVY, A-911; AKA TRACT 9 C.W. STRONG GU (35 ACRES OUT OF 313.75 ACRES, BEING A PART OF THE G. W. GRIMES SURVEY, A-338, AND J. LEATH SURVEY, A-911, RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWLES FAMILY ROYALTY LIMITED PARTNERSHIP, Agreement No. 145207001<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 From top SURFACE to bottom HAYNESVILLE<br>Metes & Bound: 43.54 ACRE TRACT AND 1.56 ACRE TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARRINGTON, WALTER L. JR., Agreement No. 145207002<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: 43.54 ACRE TRACT AND 1.56 ACRE TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRONG, CHARLES W., Agreement No. 145208001<br>USA/TEXAS/RUSK<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 136 ACRES, MORE OR LESS, BEING A PART OF THE H. ARNOLD SURVEY, A-68 AND J. LEATH SURVEY, A-911, RUSK COUNTY, TEXAS, AND BENG THE SAME LAND DESCRIBED IN WARRANTY DEED DATED OCTOBER 13, 1998 FROM LOUVENIA STRONG BYERLY, ET AL TO CHARLES W. STRONG, RECORDED IN VOLUME 2099 PAGE 328 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: JEREMIAH LEATH<br>Abstract: 911 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 136 ACRES, MORE OR LESS, BEING A PART OF THE H. ARNOLD SURVEY, A-68 AND J. LEATH SURVEY, A-911, RUSK COUNTY, TEXAS, AND BENG THE SAME LAND DESCRIBED IN WARRANTY DEED DATED OCTOBER 13, 1998 FROM LOUVENIA STRONG BYERLY, ET AL TO CHARLES W. STRONG, RECORDED IN VOLUME 2099 PAGE 328 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**      SCHEDULE A - REAL PROPERTY      Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BYERLY, RADFORD, JR., ET AL, Agreement No. 145208002<br>USA/TEXAS/RUSK<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 136 ACRES, MORE OR LESS, BEING A PART OF THE H. ARNOLD SURVEY, A-68 AND J. LEATH SURVEY, A-911, RUSK COUNTY, TEXAS, AND BENG THE SAME LAND DESCRIBED IN WARRANTY DEED DATED OCTOBER 13, 1998 FROM LOUVENIA STRONG BYERLY, ET AL TO CHARLES W. STRONG, RECORDED IN VOLUME 2099 PAGE 328 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: JEREMIAH LEATH<br>Abstract: 911 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 136 ACRES, MORE OR LESS, BEING A PART OF THE H. ARNOLD SURVEY, A-68 AND J. LEATH SURVEY, A-911, RUSK COUNTY, TEXAS, AND BENG THE SAME LAND DESCRIBED IN WARRANTY DEED DATED OCTOBER 13, 1998 FROM LOUVENIA STRONG BYERLY, ET AL TO CHARLES W. STRONG, RECORDED IN VOLUME 2099 PAGE 328 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRENNER, GARVIS ELIZABETH, Agreement No. 145208003<br>USA/TEXAS/RUSK<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 136 ACRES, MORE OR LESS, BEING A PART OF THE H. ARNOLD SURVEY, A-68 AND J. LEATH SURVEY, A-911, RUSK COUNTY, TEXAS, AND BENG THE SAME LAND DESCRIBED IN WARRANTY DEED DATED OCTOBER 13, 1998 FROM LOUVENIA STRONG BYERLY, ET AL TO CHARLES W. STRONG, RECORDED IN VOLUME 2099 PAGE 328 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: JEREMIAH LEATH<br>Abstract: 911 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 136 ACRES, MORE OR LESS, BEING A PART OF THE H. ARNOLD SURVEY, A-68 AND J. LEATH SURVEY, A-911, RUSK COUNTY, TEXAS, AND BENG THE SAME LAND DESCRIBED IN WARRANTY DEED DATED OCTOBER 13, 1998 FROM LOUVENIA STRONG BYERLY, ET AL TO CHARLES W. STRONG, RECORDED IN VOLUME 2099 PAGE 328 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYERLY, RUTH LOUVENIA, Agreement No. 145210001<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 95.6 ACRES, MORE OR LESS, BEING A PART OF THE G.W. GRIMES SURVEY, A-338, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACTS 1 AND 2 IN DEED FROM CLYDE STRONG, ET AL TO GEORGE STRONG IN DEED DATED 06/17/1966, RECORDED IN VOLUME 841, PAGE 165 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRENNER, GARVIS ELIZABETH, Agreement No. 145210002<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 95.6 ACRES, MORE OR LESS, BEING A PART OF THE G.W. GRIMES SURVEY, A-338, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACTS 1 AND 2 IN DEED FROM CLYDE STRONG, ET AL TO GEORGE STRONG IN DEED DATED 06/17/1966, RECORDED IN VOLUME 841, PAGE 165 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYERLY, RADFORD, JR., ET AL, Agreement No. 145210003<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 95.6 ACRES, MORE OR LESS, BEING A PART OF THE G.W. GRIMES SURVEY, A-338, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACTS 1 AND 2 IN DEED FROM CLYDE STRONG, ET AL TO GEORGE STRONG IN DEED DATED 06/17/1966, RECORDED IN VOLUME 841, PAGE 165 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAMBLESS, ADA B. COWART, Agreement No. 145211000<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, INEZ SMITH ESTATE, Agreement No. 145212000<br>USA/TEXAS/RUSK<br>Survey: JUAN PRADO<br>Abstract: 621 All depths<br>Metes & Bound: 125.27 ACRE TRACT, LESS 1.415 ACRES TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STONE, TONY ROY, Agreement No. 145213000<br>USA/TEXAS/RUSK<br>Survey: JUAN PRADO<br>Abstract: 621 All depths<br>Metes & Bound: 1.415 ACRE TRACT AND 0.46 ACRE TRACT TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POLLARD, ALLEN, Agreement No. 145214001<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CROMER, AMY WILDER, Agreement No. 145214002<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILDER, CLAY L. ET AL, Agreement No. 145214003<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, SUE, Agreement No. 145214004<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHUMATE, JOE E., Agreement No. 145214005<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 From top SURFACE to bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, SUE, Agreement No. 145214006<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 From top HAYNESVILLE to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHUMATE, JOE E., Agreement No. 145214007<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 From top HAYNESVILLE to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROMER, AMY WILDER, Agreement No. 145214008<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 From top HAYNESVILLE to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILDER, CLAY L., Agreement No. 145214009<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 From top HAYNESVILLE to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor A PATTERSON FAMILY LIMITED, Agreement No. 145215001<br>USA/TEXAS/RUSK<br>Survey: CALVIN MCCORMICK<br>Abstract: 564 All depths<br>Metes & Bound: All depths<br>Metes & Bound:<br>Survey: HENRY CHAPMAN<br>Abstract: 220 All depths<br>Metes & Bound: All depths<br>Metes & Bound:<br>Survey: JOHN HALLUM<br>Abstract: 351 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTON, NORMAN L. ET UX, Agreement No. 145216001<br>USA/TEXAS/RUSK<br>Survey: JOHN HARRIS<br>Abstract: 360 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: 29.25 ACRE TRACT AND 29.5 ACRE TRACT TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PATTERSON, MELINDA, Agreement No. 145217001<br>USA/TEXAS/RUSK<br>Survey: CALVIN MCCORMICK<br>Abstract: 564 All depths<br>Metes & Bound: All depths<br>Metes & Bound:<br>Survey: HENRY CHAPMAN<br>Abstract: 220 All depths<br>Metes & Bound: All depths<br>Metes & Bound:<br>Survey: JOHN HALLUM<br>Abstract: 351 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BANE, DAVID P. AND MAVOUR BRASWELL, H/W, Agreement No. 145218000<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRENNER, GARVIS ELIZABETH, Agreement No. 145221001<br>USA/TEXAS/RUSK<br>Survey: CR MCDONALD<br>Abstract: 601 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 160 ACRES, MORE OR LESS, BEING A PART OF THE C.R. MCDONOUGH SURVEY, A-601, AND BEING THE SAME LAND DESCRIBED IN DEED DATED NOVEMBER 5, 1956 FROM EMMETT STRONG, INDEPENDENT EXECUTOR OF THE ESTATE OF A.Y. (ANDY) YOUNG, DECEASED, TO JOHNNIE YOUNG, RECORDED IN VOLUME 588, PAGE 155 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYERLY, RADFORD, JR., ET AL, Agreement No. 145221002<br>USA/TEXAS/RUSK<br>Survey: CR MCDONALD<br>Abstract: 601 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 160 ACRES, MORE OR LESS, BEING A PART OF THE C.R. MCDONOUGH SURVEY, A-601, AND BEING THE SAME LAND DESCRIBED IN DEED DATED NOVEMBER 5, 1956 FROM EMMETT STRONG, INDEPENDENT EXECUTOR OF THE ESTATE OF A.Y. (ANDY) YOUNG, DECEASED, TO JOHNNIE YOUNG, RECORDED IN VOLUME 588, PAGE 155 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYERLY, RUTH LOUVENIA, Agreement No. 145221003<br>USA/TEXAS/RUSK<br>Survey: CR MCDONALD<br>Abstract: 601 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 160 ACRES, MORE OR LESS, BEING A PART OF THE C.R. MCDONOUGH SURVEY, A-601, AND BEING THE SAME LAND DESCRIBED IN DEED DATED NOVEMBER 5, 1956 FROM EMMETT STRONG, INDEPENDENT EXECUTOR OF THE ESTATE OF A.Y. (ANDY) YOUNG, DECEASED, TO JOHNNIE YOUNG, RECORDED IN VOLUME 588, PAGE 155 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, LARRY C., Agreement No. 145222001<br>USA/TEXAS/RUSK<br>Survey: JOHN HARRIS<br>Abstract: 360 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HURD, WILMA HILL, Agreement No. 145222002<br>USA/TEXAS/RUSK<br>Survey: JOHN HARRIS<br>Abstract: 360 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLY, JERI RUTH COCHRAN, ET AL, Agreement No. 145225001<br>USA/TEXAS/RUSK<br>Survey: CR MCDONALD<br>Abstract: 601 All depths<br>Metes & Bound: 17.3 ACRES, MORE OR LESS, BEING A PART OF THE C.R. MCDONOUGH SURVEY, A-601, AND BEING THE SAME LAND DESCRIBED IN DEED DATED NOVEMBER 21, 1958 FROM JOHNNIE E. YOUNG TO R.L. PEPPER, RECORDED IN VOLUME 651, PAGE 226 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPMAN, CHERYL, Agreement No. 145225002<br>USA/TEXAS/RUSK<br>Survey: CR MCDONALD<br>Abstract: 601 All depths<br>Metes & Bound: 17.3 ACRES, MORE OR LESS, BEING A PART OF THE C.R. MCDONOUGH SURVEY, A-601, AND BEING THE SAME LAND DESCRIBED IN DEED DATED NOVEMBER 21, 1958 FROM JOHNNIE E. YOUNG TO R.L. PEPPER, RECORDED IN VOLUME 651, PAGE 226 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIELDS, CLINTON C., Agreement No. 145226001<br>USA/TEXAS/RUSK<br>Survey: JOHN HARRIS<br>Abstract: 360 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                          **SCHEDULE A - REAL PROPERTY**                          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FIELDS, LONNIE L. , Agreement No. 145226002<br>USA/TEXAS/RUSK<br>Survey: JOHN HARRIS<br>Abstract: 360 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, EARNESTINE F. ET AL, Agreement No. 145226003<br>USA/TEXAS/RUSK<br>Survey: JOHN HARRIS<br>Abstract: 360 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIELDS, HAYMON, Agreement No. 145226004<br>USA/TEXAS/RUSK<br>Survey: JOHN HARRIS<br>Abstract: 360 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, KATHERINE, Agreement No. 145226005<br>USA/TEXAS/RUSK<br>Survey: JOHN HARRIS<br>Abstract: 360 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIELDS, CLARETTE ET AL, Agreement No. 145228000<br>USA/TEXAS/RUSK<br>Survey: JOHN HARRIS<br>Abstract: 360 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, JIM, Agreement No. 145231000<br>USA/TEXAS/RUSK<br>Survey: JOHN B MURRAY<br>Abstract: 600 All depths<br>Metes & Bound: 85.67 ACRES, MORE OR LESS, BEING A PART OF THE J. MURRAY SURVEY, A-600, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED BY AND BETWEEN FINLEY B. ROSS, ET AL AND JIM ROSS DATED DECEMBER 28, 1996, RECORDED IN VOLUME 1996 PAGE 707 OF THE OFFICIAL RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRK, MARY ANNE GRAHAM, Agreement No. 145232001<br>USA/TEXAS/RUSK<br>Survey: OSCAR HOLMES<br>Abstract: 372 From 0 feet SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 192.2 ACRES, MORE OR LESS, BEING A PART OF THE O.L. HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 4 IN MINERAL DEED BY AND BETWEEN HRC NO 2 FAMILY LIMITED PARTNERSHIP AND REEVES BRUCE CARTER DATED DECEMBER 16, 2002, RECORDED IN VOLUME 2373 PAGE 377 OF THE OFFICIAL PUBLIC RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, ROBERT BRUCE, TRUST, Agreement No. 145232002<br>USA/TEXAS/RUSK<br>Survey: OSCAR HOLMES<br>Abstract: 372 From 0 feet SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 192.2 ACRES, MORE OR LESS, BEING A PART OF THE O.L. HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 4 IN MINERAL DEED BY AND BETWEEN HRC NO 2 FAMILY LIMITED PARTNERSHIP AND REEVES BRUCE CARTER DATED DECEMBER 16, 2002, RECORDED IN VOLUME 2373 PAGE 377 OF THE OFFICIAL PUBLIC RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, CHARLES CARTER, Agreement No. 145232003<br>USA/TEXAS/RUSK<br>Survey: OSCAR HOLMES<br>Abstract: 372 From 0 feet SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 192.2 ACRES, MORE OR LESS, BEING A PART OF THE O.L. HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 4 IN MINERAL DEED BY AND BETWEEN HRC NO 2 FAMILY LIMITED PARTNERSHIP AND REEVES BRUCE CARTER DATED DECEMBER 16, 2002, RECORDED IN VOLUME 2373 PAGE 377 OF THE OFFICIAL PUBLIC RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, AMBROSE WILLIAM, JR., Agreement No. 145232004<br>USA/TEXAS/RUSK<br>Survey: OSCAR HOLMES<br>Abstract: 372 From 0 feet SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 192.2 ACRES, MORE OR LESS, BEING A PART OF THE O.L. HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 4 IN MINERAL DEED BY AND BETWEEN HRC NO 2 FAMILY LIMITED PARTNERSHIP AND REEVES BRUCE CARTER DATED DECEMBER 16, 2002, RECORDED IN VOLUME 2373 PAGE 377 OF THE OFFICIAL PUBLIC RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, CECELIA LOUISE, Agreement No. 145232005<br>USA/TEXAS/RUSK<br>Survey: OSCAR HOLMES<br>Abstract: 372 From 0 feet SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 192.2 ACRES, MORE OR LESS, BEING A PART OF THE O.L. HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 4 IN MINERAL DEED BY AND BETWEEN HRC NO 2 FAMILY LIMITED PARTNERSHIP AND REEVES BRUCE CARTER DATED DECEMBER 16, 2002, RECORDED IN VOLUME 2373 PAGE 377 OF THE OFFICIAL PUBLIC RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CHINN, ELIZABETH GRAHAM, Agreement No. 145232006<br>USA/TEXAS/RUSK<br>Survey: OSCAR HOLMES<br>Abstract: 372 From 0 feet SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 192.2 ACRES, MORE OR LESS, BEING A PART OF THE O.L. HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 4 IN MINERAL DEED BY AND BETWEEN HRC NO 2 FAMILY LIMITED PARTNERSHIP AND REEVES BRUCE CARTER DATED DECEMBER 16, 2002, RECORDED IN VOLUME 2373 PAGE 377 OF THE OFFICIAL PUBLIC RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, GRADY ROSS, Agreement No. 145232007<br>USA/TEXAS/RUSK<br>Survey: OSCAR HOLMES<br>Abstract: 372 From 0 feet SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 192.2 ACRES, MORE OR LESS, BEING A PART OF THE O.L. HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 4 IN MINERAL DEED BY AND BETWEEN HRC NO 2 FAMILY LIMITED PARTNERSHIP AND REEVES BRUCE CARTER DATED DECEMBER 16, 2002, RECORDED IN VOLUME 2373 PAGE 377 OF THE OFFICIAL PUBLIC RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, REEVES BRUCE, Agreement No. 145232008<br>USA/TEXAS/RUSK<br>Survey: OSCAR HOLMES<br>Abstract: 372 From 0 feet SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 192.2 ACRES, MORE OR LESS, BEING A PART OF THE O.L. HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 4 IN MINERAL DEED BY AND BETWEEN HRC NO 2 FAMILY LIMITED PARTNERSHIP AND REEVES BRUCE CARTER DATED DECEMBER 16, 2002, RECORDED IN VOLUME 2373 PAGE 377 OF THE OFFICIAL PUBLIC RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, SUSAN CARTER, Agreement No. 145232009<br>USA/TEXAS/RUSK<br>Survey: OSCAR HOLMES<br>Abstract: 372 From 0 feet SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 192.2 ACRES, MORE OR LESS, BEING A PART OF THE O.L. HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 4 IN MINERAL DEED BY AND BETWEEN HRC NO 2 FAMILY LIMITED PARTNERSHIP AND REEVES BRUCE CARTER DATED DECEMBER 16, 2002, RECORDED IN VOLUME 2373 PAGE 377 OF THE OFFICIAL PUBLIC RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITENER, CHARLES C., Agreement No. 145232010<br>USA/TEXAS/RUSK<br>Survey: OSCAR HOLMES<br>Abstract: 372 From 0 feet SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 192.2 ACRES, MORE OR LESS, BEING A PART OF THE O.L. HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 4 IN MINERAL DEED BY AND BETWEEN HRC NO 2 FAMILY LIMITED PARTNERSHIP AND REEVES BRUCE CARTER DATED DECEMBER 16, 2002, RECORDED IN VOLUME 2373 PAGE 377 OF THE OFFICIAL PUBLIC RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOVER, WANDA SUE NAHKUNST, Agreement No. 145232011<br>USA/TEXAS/RUSK<br>Survey: OSCAR HOLMES<br>Abstract: 372 From 0 feet SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 192.2 ACRES, MORE OR LESS, BEING A PART OF THE O.L. HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 4 IN MINERAL DEED BY AND BETWEEN HRC NO 2 FAMILY LIMITED PARTNERSHIP AND REEVES BRUCE CARTER DATED DECEMBER 16, 2002, RECORDED IN VOLUME 2373 PAGE 377 OF THE OFFICIAL PUBLIC RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURAN FAMILY TRUST, Agreement No. 145234001<br>USA/TEXAS/RUSK<br>Survey: JOHN WARDEN<br>Abstract: 755 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: ROBERT ROSS<br>Abstract: 671 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, JAMES PAUL, ET UX, Agreement No. 145234002<br>USA/TEXAS/RUSK<br>Survey: JOHN WARDEN<br>Abstract: 755 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: ROBERT ROSS<br>Abstract: 671 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRUELOCK, C. R., Agreement No. 145235001<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 446 (27.33 ACRES) Legal Segment (27.33 / 0 acres) 001 0.50 MI From the SURFACE to the BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER Legal Segment (27.33 / 0 acres) 002 0.25 MI From the SURFACE to the BASE OF COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GARRISON, MOZELLE B, Agreement No. 145236001<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: OSCAR HOLMES<br>Abstract: 372 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROARK, LENNIE FAYE TRUELOCK, Agreement No. 145237001<br>USA/TEXAS/RUSK<br>Survey: FRANCIS W JOHNSON<br>Abstract: 446 (27.33 ACRES) Legal Segment (27.33 / 0 acres)<br>Metes & Bound: 27.33 ACS MOL, LOCATED IN THE F. W. JOHNSON SURVEY, A-446, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 8/24/1936, FROM W. E. TRUELOCK, ET AL TO LENNIE FAYE TRUELOCK, RECORDED IN VOLUME 384, PAGE 381 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURAN, JOE FRANKLIN, ET AL, Agreement No. 145238000<br>USA/TEXAS/RUSK<br>Survey: AQUILLA NORRIS<br>Abstract: 610 From 0 feet to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUINN, MARY ANN DURAN, Agreement No. 145239001<br>USA/TEXAS/RUSK<br>Survey: AQUILLA NORRIS<br>Abstract: 610 From 0 feet to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JOHN WARDEN<br>Abstract: 755 From 0 feet to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: ROBERT ROSS<br>Abstract: 671 From 0 feet to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURAN, JOSEPH SCOTT, Agreement No. 145239002<br>USA/TEXAS/RUSK<br>Survey: AQUILLA NORRIS<br>Abstract: 610 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JOHN WARDEN<br>Abstract: 755 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: ROBERT ROSS<br>Abstract: 671 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STANLEY, MELANIE ANN DURAN, Agreement No. 145239003<br>USA/TEXAS/RUSK<br>Survey: AQUILLA NORRIS<br>Abstract: 610 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JOHN WARDEN<br>Abstract: 755 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: ROBERT ROSS<br>Abstract: 671 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURAN, TROY NEIL, Agreement No. 145239004<br>USA/TEXAS/RUSK<br>Survey: AQUILLA NORRIS<br>Abstract: 610 From 0 feet to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JOHN WARDEN<br>Abstract: 755 From 0 feet to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: ROBERT ROSS<br>Abstract: 671 From 0 feet to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLY, NANCY SUE DURAN, Agreement No. 145239005<br>USA/TEXAS/RUSK<br>Survey: AQUILLA NORRIS<br>Abstract: 610 From 0 feet to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JOHN WARDEN<br>Abstract: 755 From 0 feet to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: ROBERT ROSS<br>Abstract: 671 From 0 feet to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.       **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NELMS, CATHERINE J., ET AL, Agreement No. 145245001<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 All depths<br>Metes & Bound: 88.04 ACRES, MORE OR LESS, LOCATED IN THE JOHN B. MURRAY SURVEY, A-600, AND IN THE G. W. GRIMES SURVEY, A-338, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS 85.6 ACRES IN THAT CERTAIN DEED DATED NOVEMBER 29, 1971, FROM THOMAS STRONG SWILEY TO L. J. DAVIS, TRUSTEE, RECORDED IN VOLUME 938, PAGE 29 OF THE OFFICIAL PUBLIC RECORDS OF RUSK COUNTY, TEXAS. ALSO DESCRIBED AS 89.4 ACRES, MORE OR LESS,BEING A TRACT OF LAND PREVIOUSLY CALLED 86.6-ARES, ALSO CALLED AND BEING DESCRIBED AS 85.6-ACRES, IT BEING THE RESIDUE OF THE HAYWOOD JONES 111-ACRE TRACT OF LAND BEING A PART OF THE J. MURRAY SURVEY, A-600 AND THE G. W. GRIMES SURVEY, A-338 ORIGINAL GRANTS OF LAND SITUATED IN RUSK COUNTY, TEXAS, ALL BEING THE SAME LAND DESCRIBED IN DEED DATED APRIL 20, 1940, FROM W.W. CAVES, ET AL TO CLYDE STRONG, ET AL, RECORDED IN VOLUME 339, PAGE 39 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: JOHN B MURRAY<br>Abstract: 600 All depths<br>Metes & Bound: 88.04 ACRES, MORE OR LESS, LOCATED IN THE JOHN B. MURRAY SURVEY, A-600, AND IN THE G. W. GRIMES SURVEY, A-338, RUSK COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS 85.6 ACRES IN THAT CERTAIN DEED DATED NOVEMBER 29, 1971, FROM THOMAS STRONG SWILEY TO L. J. DAVIS, TRUSTEE, RECORDED IN VOLUME 938, PAGE 29 OF THE OFFICIAL PUBLIC RECORDS OF RUSK COUNTY, TEXAS. ALSO DESCRIBED AS 89.4 ACRES, MORE OR LESS,BEING A TRACT OF LAND PREVIOUSLY CALLED 86.6-ARES, ALSO CALLED AND BEING DESCRIBED AS 85.6-ACRES, IT BEING THE RESIDUE OF THE HAYWOOD JONES 111-ACRE TRACT OF LAND BEING A PART OF THE J. MURRAY SURVEY, A-600 AND THE G. W. GRIMES SURVEY, A-338 ORIGINAL GRANTS OF LAND SITUATED IN RUSK COUNTY, TEXAS, ALL BEING THE SAME LAND DESCRIBED IN DEED DATED APRIL 20, 1940, FROM W.W. CAVES, ET AL TO CLYDE STRONG, ET AL, RECORDED IN VOLUME 339, PAGE 39 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUNN, NANCY LYNN, Agreement No. 145245002<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 All depths<br>Metes & Bound: 88.04-ACRES, MORE OR LESS, BEING A TRACT OF LAND PREVIOUSLY CALLED 89.4ACRES, 86.6-ACRES, AND BEING DESCRIBED AS 85.6-ACRES, IT BEING THE RESIDUE OF THE HAYWOOD JONES 111-ACRE TRACT OF LAND BEING A PART OF THE J. MURRAY SURVEY, A-600 AND THE G. W. GRIMES SURVEY, A-338 ORIGINAL GRANTS OF LAND SITUATED IN RUSK COUNTY, TEXAS, ALL BEING THE SAME LAND DESCRIBED IN DEED DATED APRIL 20, 1940, FROM W.W. CAVES, ET AL, RECORDED IN VOLUME 339, PAGE 39 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: JOHN B MURRAY<br>Abstract: 600 All depths<br>Metes & Bound: 88.04-ACRES, MORE OR LESS, BEING A TRACT OF LAND PREVIOUSLY CALLED 89.4ACRES, 86.6-ACRES, AND BEING DESCRIBED AS 85.6-ACRES, IT BEING THE RESIDUE OF THE HAYWOOD JONES 111-ACRE TRACT OF LAND BEING A PART OF THE J. MURRAY SURVEY, A-600 AND THE G. W. GRIMES SURVEY, A-338 ORIGINAL GRANTS OF LAND SITUATED IN RUSK COUNTY, TEXAS, ALL BEING THE SAME LAND DESCRIBED IN DEED DATED APRIL 20, 1940, FROM W.W. CAVES, ET AL TO CLYDE STRONG, ET AL, RECORDED IN VOLUME 339, PAGE 39 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE SALVATION ARMY, Agreement No. 145245003<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 88.04-ACRES, MORE OR LESS, BEING A TRACT OF LAND PREVIOUSLY CALLED 89.4ACRES, 86.6-ACRES, AND BEING DESCRIBED AS 85.6-ACRES, IT BEING THE RESIDUE OF THE HAYWOOD JONES 111-ACRE TRACT OF LAND BEING A PART OF THE J. MURRAY SURVEY, A-600 AND THE G. W. GRIMES SURVEY, A-338 ORIGINAL GRANTS OF LAND SITUATED IN RUSK COUNTY, TEXAS, ALL BEING THE SAME LAND DESCRIBED IN DEED DATED APRIL 20, 1940, FROM W.W. CAVES, ET AL TO CLYDE STRONG, ET AL, RECORDED IN VOLUME 339, PAGE 39 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: JOHN B MURRAY<br>Abstract: 600 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 88.04-ACRES, MORE OR LESS, BEING A TRACT OF LAND PREVIOUSLY CALLED 89.4ACRES, 86.6-ACRES, AND BEING DESCRIBED AS 85.6-ACRES, IT BEING THE RESIDUE OF THE HAYWOOD JONES 111-ACRE TRACT OF LAND BEING A PART OF THE J. MURRAY SURVEY, A-600 AND THE G. W. GRIMES SURVEY, A-338 ORIGINAL GRANTS OF LAND SITUATED IN RUSK COUNTY, TEXAS, ALL BEING THE SAME LAND DESCRIBED IN DEED DATED APRIL 20, 1940, FROM W.W. CAVES, ET AL TO CLYDE STRONG, ET AL, RECORDED IN VOLUME 339, PAGE 39 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOVER, WANDA SUE NAHKUNST, Agreement No. 145245004<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 88.04-ACRES, MORE OR LESS, BEING A TRACT OF LAND PREVIOUSLY CALLED 89.4ACRES, 86.6-ACRES, AND BEING DESCRIBED AS 85.6-ACRES, IT BEING THE RESIDUE OF THE HAYWOOD JONES 111-ACRE TRACT OF LAND BEING A PART OF THE J. MURRAY SURVEY, A-600 AND THE G. W. GRIMES SURVEY, A-338 ORIGINAL GRANTS OF LAND SITUATED IN RUSK COUNTY, TEXAS, ALL BEING THE SAME LAND DESCRIBED IN DEED DATED APRIL 20, 1940, FROM W.W. CAVES, ET AL TO DR. JESSIE ROSS, ET AL, RECORDED IN VOLUME 339, PAGE 39 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: JOHN B MURRAY<br>Abstract: 600 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 88.04-ACRES, MORE OR LESS, BEING A TRACT OF LAND PREVIOUSLY CALLED 89.4ACRES, 86.6-ACRES, AND BEING DESCRIBED AS 85.6-ACRES, IT BEING THE RESIDUE OF THE HAYWOOD JONES 111-ACRE TRACT OF LAND BEING A PART OF THE J. MURRAY SURVEY, A-600 AND THE G. W. GRIMES SURVEY, A-338 ORIGINAL GRANTS OF LAND SITUATED IN RUSK COUNTY, TEXAS, ALL BEING THE SAME LAND DESCRIBED IN DEED DATED APRIL 20, 1940, FROM W.W. CAVES, ET AL TO DR. JESSIE ROSS, ET AL, RECORDED IN VOLUME 339, PAGE 39 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILLINGHAM, CHARLES HAROLD, FAMILY TRUST, Agreement No. 145245005<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 88.04 ACRES, MORE OR LESS, BEING A TRACT OF LAND PREVIOUSLY CALLED 89.4 ACRES,<br>86.6 ACRES, AND BEING DESCRIBED AS 85.6 ACRES, IT BEING THE RESIDUE OF THE HAYWOOD JONES 111-<br>ACRE TRACT OF LAND BEING A PART OF THE J. MURRAY SURVEY, A-600 AND THE G. W. GRIMES SURVEY,<br>A-338 ORIGINAL GRANTS OF LAND SITUATED IN RUSK COUNTY, TEXAS, ALL BEING THE SAME LAND<br>DESCRIBED IN DEED DATED APRIL 20, 1940, FROM W.W. CAVES, ET AL TO DR. JESSIE ROSS, ET AL,<br>RECORDED IN VOLUME 339, PAGE 39 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: JOHN B MURRAY<br>Abstract: 600 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 88.04 ACRES, MORE OR LESS, BEING A TRACT OF LAND PREVIOUSLY CALLED 89.4 ACRES,<br>86.6 ACRES, AND BEING DESCRIBED AS 85.6 ACRES, IT BEING THE RESIDUE OF THE HAYWOOD JONES 111-<br>ACRE TRACT OF LAND BEING A PART OF THE J. MURRAY SURVEY, A-600 AND THE G. W. GRIMES SURVEY,<br>A-338 ORIGINAL GRANTS OF LAND SITUATED IN RUSK COUNTY, TEXAS, ALL BEING THE SAME LAND<br>DESCRIBED IN DEED DATED APRIL 20, 1940, FROM W.W. CAVES, ET AL TO DR. JESSIE ROSS, ET AL,<br>RECORDED IN VOLUME 339, PAGE 39 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITENER, CHARLES C., Agreement No. 145245006<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 All depths<br>Metes & Bound: 88.04 ACRES, MORE OR LESS, BEING A TRACT OF LAND PREVIOUSLY CALLED 89.4 ACRES,<br>86.6 ACRES, AND BEING DESCRIBED AS 85.6 ACRES, IT BEING THE RESIDUE OF THE HAYWOOD JONES 111-<br>ACRE TRACT OF LAND BEING A PART OF THE J. MURRAY SURVEY, A-600 AND THE G. W. GRIMES SURVEY,<br>A-338 ORIGINAL GRANTS OF LAND SITUATED IN RUSK COUNTY, TEXAS, ALL BEING THE SAME LAND<br>DESCRIBED IN DEED DATED APRIL 20, 1940, FROM W.W. CAVES, ET AL TO DR. JESSIE ROSS, ET AL,<br>RECORDED IN VOLUME 339, PAGE 39 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: JOHN B MURRAY<br>Abstract: 600 All depths<br>Metes & Bound: 88.04 ACRES, MORE OR LESS, BEING A TRACT OF LAND PREVIOUSLY CALLED 89.4 ACRES,<br>86.6 ACRES, AND BEING DESCRIBED AS 85.6 ACRES, IT BEING THE RESIDUE OF THE HAYWOOD JONES 111-<br>ACRE TRACT OF LAND BEING A PART OF THE J. MURRAY SURVEY, A-600 AND THE G. W. GRIMES SURVEY,<br>A-338 ORIGINAL GRANTS OF LAND SITUATED IN RUSK COUNTY, TEXAS, ALL BEING THE SAME LAND<br>DESCRIBED IN DEED DATED APRIL 20, 1940, FROM W.W. CAVES, ET AL TO DR. JESSIE ROSS, ET AL,<br>RECORDED IN VOLUME 339, PAGE 39 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONTINENTAL INVESTMENTS, LLC, Agreement No. 145245007<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: 88.04 ACRES, MORE OR LESS, BEING A TRACT OF LAND PREVIOUSLY CALLED 89.4 ACRES,<br>86.6 ACRES, AND BEING DESCRIBED AS 85.6 ACRES, IT BEING THE RESIDUE OF THE HAYWOOD JONES 111-<br>ACRE TRACT OF LAND BEING A PART OF THE J. MURRAY SURVEY, A-600 AND THE G. W. GRIMES SURVEY,<br>A-338 ORIGINAL GRANTS OF LAND SITUATED IN RUSK COUNTY, TEXAS, ALL BEING THE SAME LAND<br>DESCRIBED IN DEED DATED APRIL 20, 1940, FROM W.W. CAVES, ET AL TO DR. JESSIE ROSS, ET AL,<br>RECORDED IN VOLUME 339, PAGE 39 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: JOHN B MURRAY<br>Abstract: 600 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: 88.04 ACRES, MORE OR LESS, BEING A TRACT OF LAND PREVIOUSLY CALLED 89.4 ACRES,<br>86.6 ACRES, AND BEING DESCRIBED AS 85.6 ACRES, IT BEING THE RESIDUE OF THE HAYWOOD JONES 111-<br>ACRE TRACT OF LAND BEING A PART OF THE J. MURRAY SURVEY, A-600 AND THE G. W. GRIMES SURVEY,<br>A-338 ORIGINAL GRANTS OF LAND SITUATED IN RUSK COUNTY, TEXAS, ALL BEING THE SAME LAND<br>DESCRIBED IN DEED DATED APRIL 20, 1940, FROM W.W. CAVES, ET AL TO DR. JESSIE ROSS, ET AL,<br>RECORDED IN VOLUME 339, PAGE 39 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE PARAGON TRUST, Agreement No. 145245008<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: 88.04 ACRES, MORE OR LESS, BEING A TRACT OF LAND PREVIOUSLY CALLED 89.4 ACRES,<br>86.6 ACRES, AND BEING DESCRIBED AS 85.6 ACRES, IT BEING THE RESIDUE OF THE HAYWOOD JONES 111-<br>ACRE TRACT OF LAND BEING A PART OF THE J. MURRAY SURVEY, A-600 AND THE G. W. GRIMES SURVEY,<br>A-338 ORIGINAL GRANTS OF LAND SITUATED IN RUSK COUNTY, TEXAS, ALL BEING THE SAME LAND<br>DESCRIBED IN DEED DATED APRIL 20, 1940, FROM W.W. CAVES, ET AL TO DR. JESSIE ROSS, ET AL,<br>RECORDED IN VOLUME 339, PAGE 39 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: JOHN B MURRAY<br>Abstract: 600 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: 88.04 ACRES, MORE OR LESS, BEING A TRACT OF LAND PREVIOUSLY CALLED 89.4 ACRES,<br>86.6 ACRES, AND BEING DESCRIBED AS 85.6 ACRES, IT BEING THE RESIDUE OF THE HAYWOOD JONES 111-<br>ACRE TRACT OF LAND BEING A PART OF THE J. MURRAY SURVEY, A-600 AND THE G. W. GRIMES SURVEY,<br>A-338 ORIGINAL GRANTS OF LAND SITUATED IN RUSK COUNTY, TEXAS, ALL BEING THE SAME LAND<br>DESCRIBED IN DEED DATED APRIL 20, 1940, FROM W.W. CAVES, ET AL TO DR. JESSIE ROSS, ET AL,<br>RECORDED IN VOLUME 339, PAGE 39 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, LAYDENE, Agreement No. 145247001<br>USA/TEXAS/RUSK<br>Survey: JESSE WILSON<br>Abstract: 725 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: SPENCER M HARRIS<br>Abstract: 300 All depths<br>Metes & Bound: TO BE COMPLETED LATER USA/Texas/Rusk<br>Survey: KA SANDLIN<br>Abstract: 734 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WYLIE, GLADYS V., REVOCABLE TRUST, Agreement No. 145247002<br>USA/TEXAS/RUSK<br>Survey: JESSE WILSON<br>Abstract: 725 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: SPENCER M HARRIS<br>Abstract: 300 All depths<br>Metes & Bound: TO BE COMPLETED LATER USA/Texas/Rusk<br>Survey: KA SANDLIN<br>Abstract: 734 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELMS, GINNEY, Agreement No. 145247003<br>USA/TEXAS/RUSK<br>Survey: JESSE WILSON<br>Abstract: 725 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: SPENCER M HARRIS<br>Abstract: 300 All depths<br>Metes & Bound: TO BE COMPLETED LATER USA/Texas/Rusk<br>Survey: KA SANDLIN<br>Abstract: 734 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STYRON, MARIE, Agreement No. 145247004<br>USA/TEXAS/RUSK<br>Survey: JESSE WILSON<br>Abstract: 725 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: SPENCER M HARRIS<br>Abstract: 300 All depths<br>Metes & Bound: TO BE COMPLETED LATER USA/Texas/Rusk<br>Survey: KA SANDLIN<br>Abstract: 734 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENNARD, MARY WYLIE, Agreement No. 145247005<br>USA/TEXAS/RUSK<br>Survey: JESSE WILSON<br>Abstract: 725 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: SPENCER M HARRIS<br>Abstract: 300 All depths<br>Metes & Bound: TO BE COMPLETED LATER USA/Texas/Rusk<br>Survey: KA SANDLIN<br>Abstract: 734 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZAGER, MARY ANN, Agreement No. 145249001<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: OSCAR HOLMES<br>Abstract: 372 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYLIE, JIM, Agreement No. 145250001<br>USA/TEXAS/RUSK<br>Survey: SPENCER M HARRIS<br>Abstract: 300 From 0 feet to bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRISON, LOIS, IND AND EXECUTRIX, Agreement No. 145251001<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLASS, SANDRA BRIDGES, Agreement No. 145251002<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIDGES, THOMAS W, Agreement No. 145251003<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**         SCHEDULE A - REAL PROPERTY         Case No.      15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRIDGES, DON M, Agreement No. 145251004<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRUELOCK, HENRY, Agreement No. 145251005<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRUELOCK, E I "SONNY", Agreement No. 145251006<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE SALVATION ARMY, Agreement No. 145252001<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: BEING A 6.62 ACRE TRACT OF LAND, MORE OR LES, BEING A TRACT PREVIOUSLY CALLED 7.12 ACRES, LOCATED IN THE G.W. GRIMES SURVEY, A-338, RUSK COUNTY, TEXAS, BEING THE SAME LAND AS DESCRIBED IN DEED RECORDED IN VOLUME 335, PAGE 601 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS, CONTAINING 6.62 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NAHKUNST, WANDA SUE, Agreement No. 145252002<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 All depths<br>Metes & Bound: BEING A 6.62 ACRE TRACT OF LAND, MORE OR LES, BEING A TRACT PREVIOUSLY CALLED 7.12 ACRES, LOCATED IN THE G.W. GRIMES SURVEY, A-338, RUSK COUNTY, TEXAS, BEING THE SAME LAND AS DESCRIBED IN DEED RECORDED IN VOLUME 335, PAGE 601 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS, CONTAINING 6.62 ACRES, MORE OR LESS. ALSO DESCRIBED AS: 6.62 ACRES, MORE OR LESS, OUT OF 12.5 ACRES IN A 111 ACRES TRACT, SOMETIMES CALLED 110 ACRE TRACT, IN THE G.W. GRIMES SURVEY, A-338, DESCRIBED IN DEED RECORDED IN VOLUME 335, PAGE 601 IN THE OFFICIAL RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLINGHAM, CHARLES HAROLD, FAMILY TRUST, Agreement No. 145252003<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: BEING 6.62 ACRES, MORE OR LES, OIT OF 12.5 ACRES IN A 111 ACRE TRACT, SOMETIMES CALLED 110 ACRE TRACT IN THE G.W. GRIMES SURVEY, A-338, DESCRIBED IN DEED RECORDS IN VOLUME 335, PAGE 601 OFFICIAL RECORDS RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITENER, CHARLES C., Agreement No. 145252004<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 All depths<br>Metes & Bound: BEING 6.62 ACRES, MORE OR LESS, OUT OF 12.5 ACRES IN A 111-ACRE TRACT, SOMETIMES CALLED 110-ACRE TRACT, IN THE G.W. GRIMES SURVEY, A-338 AND JOHN B. MURRAY SURVEY, A-600, DESCRIBED IN DEED RECORDED IN VOLUME 568, PAGE 239 IN OFFICIAL RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: JOHN B MURRAY<br>Abstract: 600 All depths<br>Metes & Bound: BEING 6.62 ACRES, MORE OR LESS, OUT OF 12.5 ACRES IN A 111-ACRE TRACT, SOMETIMES CALLED 110-ACRE TRACT, IN THE G.W. GRIMES SURVEY, A-338 AND JOHN B. MURRAY SURVEY, A-600, DESCRIBED IN DEED RECORDED IN VOLUME 568, PAGE 239 IN OFFICIAL RECORDS OF RUSK COUNY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAMP, JERRY, Agreement No. 145253001<br>USA/TEXAS/RUSK<br>Survey: JOHN B MURRAY<br>Abstract: 600 All depths<br>Metes & Bound: 18.34-ACRES MORE OR LESS, BEING LANDS PREVIOUSLY DESCRIBED AS TRACT #1 OF 12.37-ACRES, AND TRACT #3 OF 2.98-ACRES BEING A PART OF THE JOHN B. MURRAY SURVEY, A-600 ORIGINAL GRANT OF LAND SITUATED IN RUSK COUNTY, TEXAS, ALL BIENG THE SAME LAND DESCRIBED IN A DEED FROM CHARLES MUNCH ET UX TO LOUIS COLOMBO ET UX, DATED SEPTEMBER 28, 1981, RECORDED IN VOLUME 1225, PAGE 392 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYERLY, RUTH LOUVENIA, Agreement No. 145256001<br>USA/TEXAS/RUSK<br>Survey: JOHN B MURRAY<br>Abstract: 600 From 0 feet SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 472.02 ACRES, MORE OR LESS, BEING A PART OF THE O. HOLMES SURVEY, A-372, AND J. MURRAY SURVEY, A-600, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE DATED MAY 18, 1976 FROM GEORGE B. STRONG TO AMOCO PRODUCTION COMPANY, RECORDED IN VOLUME 1025 PAGE 275 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: OSCAR HOLMES<br>Abstract: 372 From 0 feet SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 472.02 ACRES, MORE OR LESS, BEING A PART OF THE O. HOLMES SURVEY, A-372, AND J. MURRAY SURVEY, A-600, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE DATED MAY 18, 1976 FROM GEORGE B. STRONG TO AMOCO PRODUCTION COMPANY, RECORDED IN VOLUME 1025 PAGE 275 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRENNER, GARVIS ELIZABETH, Agreement No. 145256002<br>USA/TEXAS/RUSK<br>Survey: JOHN B MURRAY<br>Abstract: 600 From 0 feet SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 472.02 ACRES, MORE OR LESS, BEING A PART OF THE O. HOLMES SURVEY, A-372, AND J. MURRAY SURVEY, A-600, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE DATED MAY 18, 1976 FROM GEORGE B. STRONG TO AMOCO PRODUCTION COMPANY, RECORDED IN VOLUME 1025 PAGE 275 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: OSCAR HOLMES<br>Abstract: 372 From 0 feet SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 472.02 ACRES, MORE OR LESS, BEING A PART OF THE O. HOLMES SURVEY, A-372, AND J. MURRAY SURVEY, A-600, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE DATED MAY 18, 1976 FROM GEORGE B. STRONG TO AMOCO PRODUCTION COMPANY, RECORDED IN VOLUME 1025 PAGE 275 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYERLY, RADFORD, JR., ET AL, Agreement No. 145256003<br>USA/TEXAS/RUSK<br>Survey: JOHN B MURRAY<br>Abstract: 600 From 0 feet SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 472.02 ACRES, MORE OR LESS, BEING A PART OF THE O. HOLMES SURVEY, A-372, AND J. MURRAY SURVEY, A-600, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE DATED MAY 18, 1976 FROM GEORGE B. STRONG TO AMOCO PRODUCTION COMPANY, RECORDED IN VOLUME 1025 PAGE 275 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: OSCAR HOLMES<br>Abstract: 372 From 0 feet SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 472.02 ACRES, MORE OR LESS, BEING A PART OF THE O. HOLMES SURVEY, A-372, AND J. MURRAY SURVEY, A-600, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE DATED MAY 18, 1976 FROM GEORGE B. STRONG TO AMOCO PRODUCTION COMPANY, RECORDED IN VOLUME 1025 PAGE 275 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWILEY, THOMAS S., ET AL, Agreement No. 145256004<br>USA/TEXAS/RUSK<br>Survey: JOHN B MURRAY<br>Abstract: 600 From 0 feet SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 472.02 ACRES, MORE OR LESS, BEING A PART OF THE O. HOLMES SURVEY, A-372, AND J. MURRAY SURVEY, A-600, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE DATED MAY 18, 1976 FROM GEORGE B. STRONG TO AMOCO PRODUCTION COMPANY, RECORDED IN VOLUME 1025 PAGE 275 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: OSCAR HOLMES<br>Abstract: 372 From 0 feet SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: 472.02 ACRES, MORE OR LESS, BEING A PART OF THE O. HOLMES SURVEY, A-372, AND J. MURRAY SURVEY, A-600, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE DATED MAY 18, 1976 FROM GEORGE B. STRONG TO AMOCO PRODUCTION COMPANY, RECORDED IN VOLUME 1025 PAGE 275 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUMMERS, MARY STRONG, Agreement No. 145256005<br>USA/TEXAS/RUSK<br>Survey: JOHN B MURRAY<br>Abstract: 600 From 0 feet SURFACE to 200 feet below bottom COTTON VALLEY<br>Metes & Bound: 472.02 ACRES, MORE OR LESS, BEING A PART OF THE O. HOLMES SURVEY, A-372, AND J. MURRAY SURVEY, A-600, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE DATED MAY 18, 1976 FROM GEORGE B. STRONG TO AMOCO PRODUCTION COMPANY, RECORDED IN VOLUME 1025 PAGE 275 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: OSCAR HOLMES<br>Abstract: 372 From 0 feet SURFACE to 200 feet below bottom COTTON VALLEY<br>Metes & Bound: 472.02 ACRES, MORE OR LESS, BEING A PART OF THE O. HOLMES SURVEY, A-372, AND J. MURRAY SURVEY, A-600, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE DATED MAY 18, 1976 FROM GEORGE B. STRONG TO AMOCO PRODUCTION COMPANY, RECORDED IN VOLUME 1025 PAGE 275 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRONG, SUSANNAH, Agreement No. 145256006<br>USA/TEXAS/RUSK<br>Survey: JOHN B MURRAY<br>Abstract: 600 From 0 feet SURFACE to 200 feet below bottom COTTON VALLEY<br>Metes & Bound: 472.02 ACRES, MORE OR LESS, BEING A PART OF THE O. HOLMES SURVEY, A-372, AND J. MURRAY SURVEY, A-600, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE DATED MAY 18, 1976 FROM GEORGE B. STRONG TO AMOCO PRODUCTION COMPANY, RECORDED IN VOLUME 1025 PAGE 275 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: OSCAR HOLMES<br>Abstract: 372 From 0 feet SURFACE to 200 feet below bottom COTTON VALLEY<br>Metes & Bound: 472.02 ACRES, MORE OR LESS, BEING A PART OF THE O. HOLMES SURVEY, A-372, AND J. MURRAY SURVEY, A-600, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE DATED MAY 18, 1976 FROM GEORGE B. STRONG TO AMOCO PRODUCTION COMPANY, RECORDED IN VOLUME 1025 PAGE 275 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:  **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RUSSELL, KERRY STRONG, Agreement No. 145256007<br>USA/TEXAS/RUSK<br>Survey: JOHN B MURRAY<br>Abstract: 600 From 0 feet SURFACE to 200 feet below bottom COTTON VALLEY<br>Metes & Bound: 472.02 ACRES, MORE OR LESS, BEING A PART OF THE O. HOLMES SURVEY, A-372, AND J.<br>MURRAY SURVEY, A-600, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN OIL, GAS<br>AND MINERAL LEASE DATED MAY 18, 1976 FROM GEORGE B. STRONG TO AMOCO PRODUCTION<br>COMPANY, RECORDED IN VOLUME 1025 PAGE 275 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: OSCAR HOLMES<br>Abstract: 372 From 0 feet SURFACE to 200 feet below bottom COTTON VALLEY<br>Metes & Bound: 472.02 ACRES, MORE OR LESS, BEING A PART OF THE O. HOLMES SURVEY, A-372, AND J.<br>MURRAY SURVEY, A-600, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN OIL, GAS<br>AND MINERAL LEASE DATED MAY 18, 1976 FROM GEORGE B. STRONG TO AMOCO PRODUCTION<br>COMPANY, RECORDED IN VOLUME 1025 PAGE 275 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURAN, CHRISTIE, Agreement No. 145260000<br>USA/TEXAS/RUSK<br>Survey: ROBERT ROSS<br>Abstract: 671 All depths<br>Metes & Bound: 1 ACRE OF LAND, SURVEYED OUT OF A CALLED 136 ACRE TRACT OF LAND CONVEYED TO<br>CHARLES L. DURAN, BEING MORE OR LESS, BEING SITUATED IN THE ROBERT ROSS SURVEY, ABSTRACT<br>NO. A-671, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND 1 ACRE OF LAND RECORDED IN VOLUME<br>892, PAGE 599-600, SAID LAND BEING THE SAME 1 ACRE SET ASIDE IN THE DURAN FAMILY TRUST, AS<br>RECORDED IN VOLUME 1940, PAGE 233 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, ROSEMARY EDWARDS, Agreement No. 145263001<br>USA/TEXAS/RUSK<br>Survey: JOHN B MURRAY<br>Abstract: 600 All depths<br>Metes & Bound: 3.19-ACRE TRACT SITUATED IN THE JOHN B. MURRAY SURVEY A-600, RUSK COUNTY, TEXAS<br>AND MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED DECEMBER 27, 1978, FROM<br>W.R. DAVIS ET AL TO VERNON EDWARDS ET UX, AS RECORDED IN VOLUME 1113, PAGE 256, OF THE DEED<br>RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHEAT, MARK AND PATTY (A/K/A PATRICIA), Agreement No. 145265001<br>USA/TEXAS/RUSK<br>Survey: JOHN B MURRAY<br>Abstract: 600 All depths<br>Metes & Bound: 3.19-ACRE TRACT SITUATED IN THE JOHN B. MURRAY SURVEY A-600, RUSK COUNTY, TEXAS<br>AND MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED DECEMBER 27, 1978, FROM<br>W.R. DAVIS ET AL TO VERNON EDWARDS ET UX, AS RECORDED IN VOLUME 1113, PAGE 256, OF THE DEED<br>RECORDS OF RUSK COUNTY, TEXAS. All depths<br>Metes & Bound: 1.612-ACRE TRACT SITUATED IN THE JOHN B. MURRAY SURVEY A-600, RUSK COUNTY,<br>TEXAS AND MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED APRIL 6, 1982, FROM<br>CHARLES A. MUNCH TO MARK WHEAT AND WIFE PATTY WHEAT, AS RECORDED IN VOLUME 1260, PAGE<br>523, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAHAFFEY, DEWAYNE, Agreement No. 145268001<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 All depths<br>Metes & Bound: 18.60-ACRES MORE OR LESS, BEING A TRACT OF LAND A PART OF THE JOHN B. MURRAY<br>SURVEY A-600 AND G.W. GRIMES SURVEY A-338 ORIGINAL GRANTS OF LAND SITUATED IN RUSK COUNTY,<br>TEXAS, ALL BEING THE SAME LAND DESCRIBED IN A DEED FROM CHARLES A. MUNCH ET UX TO<br>DEWAYEN MAHAFFEY DATED MARCH 29, 2000 RECORDED IN VOLUME 2191, PAGE 380, AND RESURVEYED<br>BY DDM, SURVEYING AND MAPPING DATED MARCH 24, 2000 AND RECORDED IN VOLUME 2384, PAGE 22<br>OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: JOHN B MURRAY<br>600 All depths<br>Metes & Bound: 18.60-ACRES MORE OR LESS, BEING A TRACT OF LAND A PART OF THE JOHN B. MURRAY<br>SURVEY A-600 AND G.W. GRIMES SURVEY A-338 ORIGINAL GRANTS OF LAND SITUATED IN RUSK COUNTY,<br>TEXAS, ALL BEING THE SAME LAND DESCRIBED IN A DEED FROM CHARLES A. MUNCH ET UX TO<br>DEWAYEN MAHAFFEY DATED MARCH 29, 2000 RECORDED IN VOLUME 2191, PAGE 380, AND RESURVEYED<br>BY DDM, SURVEYING AND MAPPING DATED MARCH 24, 2000 AND RECORDED IN VOLUME 2384, PAGE 22<br>OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**         SCHEDULE A - REAL PROPERTY         Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HODGES, JACK, ET AL, Agreement No. 145271001<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 34.82-ACRES, OF LAND MORE OR LESS, SITUATED IN THE G.W. GRIMES SURVEY A-338, AND THE JOHN B. MURRAY SURVEY A-600, OF RUSK COUNTY, TEXAS, BEING A PART OF AND MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 19, 1972, TO THE VETERAN LAND BOARD, IN VOLUME 950, PAGE 459, IN THE DEED RECORDS OF RUSK COUNTY, TEXAS AND BEING ALL THAT CERTAIN TRACT OF LAND MORE FULLY DESCRIBED AS 35-ACRES OF LAND LESS A TRACT OF .18-ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 30, 2003, BETWEEN GUTHRIE MANAGEMENT TRUST ET AL AND JACK HODGES TIMBER CO., INC., AND RECORDED IN VOLUME 2371, PAGE 366, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS AND 9.70-ACRES OF LAND MORE OR LESS, SITUATED IN THE G.W. GRIMES SURVEY A-338, AND THE JOHN B. MURRAY SURVEY A-600, OF RUSK COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED APRIL 15, 2003, BETWEEN LEE GUTHRIE ET UX AND JACK HODGES, AND RECORDED IN VOLUME 2384, PAGE 56 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: JOHN B MURRAY<br>Abstract: 600 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 34.82-ACRES, OF LAND MORE OR LESS, SITUATED IN THE G.W. GRIMES SURVEY A-338, AND THE JOHN B. MURRAY SURVEY A-600, OF RUSK COUNTY, TEXAS, BEING A PART OF AND MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JULY 19, 1972, TO THE VETERAN LAND BOARD, IN VOLUME 950, PAGE 459, IN THE DEED RECORDS OF RUSK COUNTY, TEXAS AND BEING ALL THAT CERTAIN TRACT OF LAND MORE FULLY DESCRIBED AS 35-ACRES LESS A TRACT OF .18-ACRES DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 30, 2003, BETWEEN GUTHRIE MANAGEMENT TRUST ET AL AND JACK HODGES TIMBER CO., INC., AND RECORDED IN VOLUME 2371, PAGE 366, OF THE DEED RECORDS OF RUSK COUNTY, TEXAS AND 9.70-ACRES OF LAND MORE OR LESS, SITUATED IN THE G.W. GRIMES SURVEY A-338, AND THE JOHN B. MURRAY SURVEY A-600, OF RUSK COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED APRIL 15, 2003, BETWEEN LEE GUTHRIE ET UX AND JACK HODGES, AND RECORDED IN VOLUME 2384, PAGE 56 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, JOHN W, Agreement No. 145272001<br>USA/TEXAS/RUSK<br>Survey: AQUILLA NORRIS<br>Abstract: 610 From SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: ROBERT ROSS<br>Abstract: 671 From SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, JAMES CLINTON, Agreement No. 145272002<br>USA/TEXAS/RUSK<br>Survey: AQUILLA NORRIS<br>Abstract: 610 From SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: ROBERT ROSS<br>Abstract: 671 From SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUNCH, BEVERLY, Agreement No. 145273001<br>USA/TEXAS/RUSK<br>Survey: JOHN B MURRAY<br>Abstract: 600 All depths<br>Metes & Bound: 1.598-ACRES MORE OR LESS, BEING A PART OF THE JOHN B. MURRAY SURVEY A-600, IN RUSK COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED SEPTEMBER 9, 1981, BY AND BETWEEN CHARLES A. MUNCH AND BEVERLY MUNCH TO RONNIE L. WALL AND EVELYN WALL, AND RECORDED IN VOLUME 339, PAGE 39 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALE, FREDDIE JUNE GOSSETT, ET AL, Agreement No. 145274000<br>USA/TEXAS/RUSK<br>Survey: HENRY CHAPMAN<br>Abstract: 220 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: OSCAR HOLMES<br>Abstract: 372 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOSSETT, JACK LANGSTON, ET AL, Agreement No. 145276001<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNKLIN, TOM FRANK, Agreement No. 145276002<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PREWITT, LISA ANN, Agreement No. 145276003<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HANLEY, DAWN RENEE, Agreement No. 145276004<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HURLBUT, JASON WARD, Agreement No. 145276005<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ANNETTE, SURVIVING WIDOW, Agreement No. 145278000<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, MONNIE M., JR. AND SYLVIA, Agreement No. 145280001<br>USA/TEXAS/RUSK<br>Survey: OSCAR HOLMES<br>Abstract: 372 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REYNOLDS, TRAVIS & PATSY REV. LIVING TRUST, Agreement No. 145281000<br>USA/TEXAS/RUSK<br>Survey: MATILDA HOYLE<br>Abstract: 420 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNT, CARLOS E & FRANKIE SUE, H/W, Agreement No. 145282001<br>USA/TEXAS/RUSK<br>Survey: MATILDA HOYLE<br>Abstract: 420 From SURFACE to 100 feet below bottom TRAVIS PEAK<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERRY, GLADYS, ET AL, Agreement No. 145282002<br>USA/TEXAS/RUSK<br>Survey: MATILDA HOYLE<br>Abstract: 420 From SURFACE to 100 feet below bottom TRAVIS PEAK<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, BEN H., ESTATE OF, A/K/A BEN LEWIS, Agreement No. 145283001<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 All depths<br>Metes & Bound: 88.04 ACRES, MORE OR LESS, BEING A TRACT OF LAND PREVIOUSLY CALLED 89.4 ACRES, 86.6 ACRES, AND BEING DESCRIBED AS 85.6 ACRES, IT BEING THE RESIDUE OF THE HAYWOOD JONES 111-ACRE TRACT OF LAND BEING A PART OF THE J. MURRAY SURVEY, A-600 AND THE G. W. GRIMES SURVEY, A-338 ORIGINAL GRANTS OF LAND SITUATED IN RUSK COUNTY, TEXAS, ALL BEING THE SAME LAND DESCRIBED IN DEED DATED APRIL 20, 1940, FROM W.W. CAVES, ET AL TO DR. JESSIE ROSS, ET AL, RECORDED IN VOLUME 339, PAGE 39 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: JOHN B MURRAY<br>Abstract: 600 All depths<br>Metes & Bound: 88.04 ACRES, MORE OR LESS, BEING A TRACT OF LAND PREVIOUSLY CALLED 89.4 ACRES, 86.6 ACRES, AND BEING DESCRIBED AS 85.6 ACRES, IT BEING THE RESIDUE OF THE HAYWOOD JONES 111-ACRE TRACT OF LAND BEING A PART OF THE J. MURRAY SURVEY, A-600 AND THE G. W. GRIMES SURVEY, A-338 ORIGINAL GRANTS OF LAND SITUATED IN RUSK COUNTY, TEXAS, ALL BEING THE SAME LAND DESCRIBED IN DEED DATED APRIL 20, 1940, FROM W.W. CAVES, ET AL TO DR. JESSIE ROSS, ET AL, RECORDED IN VOLUME 339, PAGE 39 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: OSCAR HOLMES<br>Abstract: 372 All depths<br>Metes & Bound: 192.2 ACRES, MORE OR LESS, BEING A PART OF THE O.L. HOLMES SURVEY, A-372, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 4 IN MINERAL DEED BY AND BETWEEN HRC NO 2 FAMILY LIMITED PARTNERSHIP AND REEVES BRUCE CARTER DATED DECEMBER 16, 2002, RECORDED IN VOLUME 2373 PAGE 377 OF THE OFFICIAL PUBLIC RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANGSTON, STANLEY RYANN, Agreement No. 145284000<br>USA/TEXAS/RUSK<br>Survey: CALVIN MCCORMICK<br>Abstract: 564 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRONG, JOY AGEE, ET AL, Agreement No. 145285001<br>USA/TEXAS/RUSK<br>Survey: OSCAR HOLMES<br>Abstract: 372 All depths<br>Metes & Bound: 150.4 ACRES, MORE OR LESS, BEING SITUATED IN THE OSCAR HOLMES SURVEY A-372, RUSK COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS THE "FIRST, SECOND, THIRD AND FOURTH TRACTS" IN THAT CERTAIN DEED BY AND BETWEEN RADFORD BYERLY AND GEORGE B. STRONG, DATED AUGUST 28, 1979, AND RECORDED AT VOLUME 1140, PAGE 407, IN THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                       SCHEDULE A - REAL PROPERTY                       Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BYERLY, RADFORD, JR., ET AL, Agreement No. 145285002<br>USA/TEXAS/RUSK<br>Survey: OSCAR HOLMES<br>Abstract: 372 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 150.4 ACRES, MORE OR LESS, BEING SITUATED IN THE OSCAR HOLMES SURVEY A-372, RUSK COUNTY, TEXAS, AND BEING MORE FULLY DESCRIBED AS THE "FIRST, SECOND, THIRD AND FOURTH TRACTS" IN THAT CERTAIN DEED BY AND BETWEEN RADFORD BYERLY AND GEORGE B. STRONG, DATED AUGUST 28, 1979, AND RECORDED AT VOLUME 1140, PAGE 407, IN THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, JENNIFER LEE, Agreement No. 145286000<br>USA/TEXAS/RUSK<br>Survey: CALVIN MCCORMICK<br>Abstract: 564 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARR, DOROTHY, Agreement No. 145290001<br>USA/TEXAS/RUSK<br>Survey: DOLORES CORTINAS<br>Abstract: 160 All depths<br>Metes & Bound: POSSIBLY RELATED TO 145148001 TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUNN, NANCY L., Agreement No. 145291001<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 All depths<br>Metes & Bound: AN UNDIVIDED INTEREST IN 110-ACRE TRACT, SOMETIMES CALLED 111-ACRE TRACT, OUT OF THE J.B. MURRAY SURVEY, A-600 AND THE G.W.GRIMES SURVEY, A-338 DESCRIBED IN MINERAL DEED DATED JULY 9, 1969, RECORDED IN VOLUME 897, PAGE 23 IN THE OFFICIAL RECORDS OF RUSK COUNTY, TEXAS. ALSO DESCRIBED AS FOLLOWS: 6.62 ACRES OF 12.43 ACRES, MORE OR LESS, BEING A PART OF THE G. GRIMES SURVEY, A-338 AND J. MURRAY SURVEY, A-600, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT 2 IN OIL, GAS AND MINERAL LEASE DATED SEPTEMBER 18, 1981 FROM JAMES B. ROSS TO TXO PRODUCTION CORP., RECORDED IN VOLUME 1232 PAGE 64 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, SAVE AND EXCEPT 1.5 ACRES, MORE OR LESS, BEING THE SAME LAND AS DESCRIBED IN DEED DATED JANUARY 29, 1941 FROM ALAN ANTHONY TO CLYDE STRONG ET AL, RECORDED IN VOLUME 346 PAGE 462 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. ALSO DESCRIBED AS: 6.620 ACRES, MORE OR LESS, OUT OF 12.5 ACRES IN A 111 ACRE TRACT, SOMETIMES CALLED A 110 ACRE TRACT, IN THE G.W. GRIMES SURVEY, A-338, DESCRIBED IN DEED RECORDED IN VOLUME 335, PAGE 601 IN THE OFFICIAL RECORDS OF RUSK COUNTY, TEXAS. 85.67 (ALSO CALLED 88.61) ACRES, MORE OR LESS, BEING A PART OF THE J. MURRAY SURVEY, A-600, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED BY AND BETWEEN FINLEY B. ROSS, ET AL AND JIM ROSS DATED DECEMBER 28, 1996, RECORDED IN VOLUME 1996, PAGE 707 OF THE OFFICIAL PUBLIC RECORDS IN RUSK COUNTY, TEXAS. 17.71 ACRES (D. ROSS UNIT TRACT FOR 15.15 ACRES) MORE OR LESS, OUT OF 110 ACRES, SOMETIMES CALLED 111 ACRE TRACT, OUT OF THE J.B. MURRAY SURVEY A-600, AND THE G.W. GRIMES SURVEY, A-338 DESCRIBED IN MINERAL DEED DATED JULY 9, 1969, RECORDED IN VOLUME 897, PAGE 23 IN THE OFFICIAL RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: JOHN B MURRAY<br>Abstract: 600 All depths<br>Metes & Bound: AN UNDIVIDED INTEREST IN 110-ACRE TRACT, SOMETIMES CALLED 111-ACRE TRACT, OUT OF THE J.B. MURRAY SURVEY, A-600 AND THE G.W.GRIMES SURVEY, A-338 DESCRIBED IN MINERAL DEED DATED JULY 9, 1969, RECORDED IN VOLUME 897, PAGE 23 IN THE OFFICIAL RECORDS OF RUSK COUNTY, TEXAS. ALSO DESCRIBED AS FOLLOWS: 6.62 ACRES OF 12.43 ACRES, MORE OR LESS, BEING A PART OF THE G. GRIMES SURVEY, A-338 AND J. MURRAY SURVEY, A-600, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT 2 IN OIL, GAS AND MINERAL LEASE DATED SEPTEMBER 18, 1981 FROM JAMES B. ROSS TO TXO PRODUCTION CORP., RECORDED IN VOLUME 1232 PAGE 64 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, SAVE AND EXCEPT 1.5 ACRES, MORE OR LESS, BEING THE SAME LAND AS DESCRIBED IN DEED DATED JANUARY 29, 1941 FROM ALAN ANTHONY TO CLYDE STRONG ET AL, RECORDED IN VOLUME 346 PAGE 462 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. ALSO DESCRIBED AS: 6.620 ACRES, MORE OR LESS, OUT OF 12.5 ACRES IN A 111 ACRE TRACT, SOMETIMES CALLED A 110 ACRE TRACT, IN THE G.W. GRIMES SURVEY, A-338, DESCRIBED IN DEED RECORDED IN VOLUME 335, PAGE 601 IN THE OFFICIAL RECORDS OF RUSK COUNTY | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FARRINGTON, WALTER L., Agreement No. 145291002<br>USA/TEXAS/RUSK<br>Survey: GW GRIMES<br>Abstract: 338 All depths<br>Metes & Bound: AN UNDIVIDED INTEREST IN 110-ACRE TRACT, SOMETIMES CALLED 111-ACRE TRACT, OUT OF THE J.B. MURRAY SURVEY, A-600 AND THE G.W.GRIMES SURVEY, A-338 DESCRIBED IN MINERAL DEED DATED JULY 9, 1969, RECORDED IN VOLUME 897, PAGE 23 IN THE OFFICIAL RECORDS OF RUSK COUNTY, TEXAS. ALSO DESCRIBED AS FOLLOWS: 6.62 ACRES OF 12.43 ACRES, MORE OR LESS, BEING A PART OF THE G. GRIMES SURVEY, A-338 AND J. MURRAY SURVEY, A-600, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT 2 IN OIL, GAS AND MINERAL LEASE DATED SEPTEMBER 18, 1981 FROM JAMES B. ROSS TO TXO PRODUCTION CORP., RECORDED IN VOLUME 1232 PAGE 64 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, SAVE AND EXCEPT 1.5 ACRES, MORE OR LESS, BEING THE SAME LAND AS DESCRIBED IN DEED DATED JANUARY 29, 1941 FROM ALAN ANTHONY TO CLYDE STRONG ET AL, RECORDED IN VOLUME 346 PAGE 462 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. ALSO DESCRIBED AS: 6.620 ACRES, MORE OR LESS, OUT OF 12.5 ACRES IN A 111 ACRE TRACT, SOMETIMES CALLED A 110 ACRE TRACT, IN THE G.W. GRIMES SURVEY, A-338, DESCRIBED IN DEED RECORDED IN VOLUME 335, PAGE 601 IN THE OFFICIAL RECORDS OF RUSK COUNTY, TEXAS. 85.67 (ALSO CALLED 88.61) ACRES, MORE OR LESS, BEING A PART OF THE J. MURRAY SURVEY, A-600, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED BY AND BETWEEN FINLEY B. ROSS, ET AL AND JIM ROSS DATED DECEMBER 28, 1996, RECORDED IN VOLUME 1996, PAGE 707 OF THE OFFICIAL PUBLIC RECORDS IN RUSK COUNTY, TEXAS. 17.71 ACRES (D. ROSS UNIT TRACT FOR 15.15 ACRES) MORE OR LESS, OUT OF 110 ACRES, SOMETIMES CALLED 111 ACRE TRACT, OUT OF THE J.B. MURRAY SURVEY, A-600, AND THE G.W. GRIMES SURVEY, A-338 DESCRIBED IN MINERAL DEED DATED JULY 9, 1969, RECORDED IN VOLUME 897, PAGE 23 IN THE OFFICIAL RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: JOHN B MURRAY<br>Abstract: 600 All depths<br>Metes & Bound: AN UNDIVIDED INTEREST IN 110-ACRE TRACT, SOMETIMES CALLED 111-ACRE TRACT, OUT OF THE J.B. MURRAY SURVEY, A-600 AND THE G.W.GRIMES SURVEY, A-338 DESCRIBED IN MINERAL DEED DATED JULY 9, 1969, RECORDED IN VOLUME 897, PAGE 23 IN THE OFFICIAL RECORDS OF RUSK COUNTY, TEXAS. ALSO DESCRIBED AS FOLLOWS: 6.62 ACRES OF 12.43 ACRES, MORE OR LESS, BEING A PART OF THE G. GRIMES SURVEY, A-338 AND J. MURRAY SURVEY, A-600, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT 2 IN OIL, GAS AND MINERAL LEASE DATED SEPTEMBER 18, 1981 FROM JAMES B. ROSS TO TXO PRODUCTION CORP., RECORDED IN VOLUME 1232 PAGE 64 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, SAVE AND EXCEPT 1.5 ACRES, MORE OR LESS, BEING THE SAME LAND AS DESCRIBED IN DEED DATED JANUARY 29, 1941 FROM ALAN ANTHONY TO CLYDE STRONG ET AL, RECORDED IN VOLUME 346 PAGE 462 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. ALSO DESCRIBED AS: 6.620 ACRES, MORE OR LESS, OUT OF 12.5 ACRES IN A 111 ACRE TRACT, SOMETIMES CALLED A 110 ACRE TRACT, IN THE G.W. GRIMES SURVEY, A-338, DESCRIBED IN DEED RECORDED IN VOLUME 335, PAGE 601 IN THE OFFICIAL RECORDS OF RUSK COUNTY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEDUNAH, MYRL DEAN, ET AL, Agreement No. 145292001<br>USA/TEXAS/RUSK<br>Survey: CALVIN MCCORMICK<br>Abstract: 564 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY, MARVIN & MARY JANE, Agreement No. 145292002<br>USA/TEXAS/RUSK<br>Survey: CALVIN MCCORMICK<br>Abstract: 564 From SURFACE to 100 feet below bottom TRAVIS PEAK<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURRIE, ALTON & GLENDA, H/W, Agreement No. 145293001<br>USA/TEXAS/RUSK<br>Survey: CALVIN MCCORMICK<br>Abstract: 564 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURRIE, ALTON & GLENDA, Agreement No. 145294001<br>USA/TEXAS/RUSK<br>Survey: CALVIN MCCORMICK<br>Abstract: 564 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY, CARL KENT, Agreement No. 145295001<br>USA/TEXAS/RUSK<br>Survey: CALVIN MCCORMICK<br>Abstract: 564 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRONG, JOY AGEE, ET AL, Agreement No. 145296001<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 From top HAYNESVILLE to bottom HAYNESVILLE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 105 ACRES OF LAND, MORE OR LESS, LOCATED IN THE T.J. WALLING SURVEY, A-810, BEING THE SAME LAND DESCRIBED AS TRACTS 1, 2, 3, 4 IN PARTITION DEED DATED AUGUST 28, 1979 BETWEEN RADFORD BYERLY AND GEORGE B. STRONG RECORDED IN VOLUME 1140, PAGE 401 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                        SCHEDULE A - REAL PROPERTY                        Case No.        **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WYLIE, JIM BOB, Agreement No. 145297000<br>USA/TEXAS/RUSK<br>Survey: ARCHIBALD HENRY<br>Abstract: 421 From SURFACE to 100 feet below bottom TRAVIS PEAK<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: CALVIN MCCORMICK<br>Abstract: 564 From SURFACE to 100 feet below bottom TRAVIS PEAK<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALDROP, WILLIAM LUM TRUST, Agreement No. 145298000<br>USA/TEXAS/RUSK<br>Survey: CALVIN MCCORMICK<br>Abstract: 564 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: HENRY CHAPMAN<br>Abstract: 220 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TALBOT, SANDRA GAIL, Agreement No. 145299000<br>USA/TEXAS/RUSK<br>Survey: CALVIN MCCORMICK<br>Abstract: 564 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKS, OTTIS E & IRIS HAYS, Agreement No. 145300000<br>USA/TEXAS/RUSK<br>Survey: CALVIN MCCORMICK<br>Abstract: 564 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, DOYLE M & MARY DARLENE, Agreement No. 145302001<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, ALFONZO & LINNIE FRANCES, Agreement No. 145303001<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMSON, SAMMY EDWARDS FAMILY TRUST, Agreement No. 145304001<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 From SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMSON, WILLIAM L, Agreement No. 145304002<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 From SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUINN, TRAVIS, Agreement No. 145304003<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 From SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AUSTIN, GLENNDOLYN ROGERS, Agreement No. 145304004<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 From SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUINN, JULIE, Agreement No. 145304005<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 From SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STUART, TIFFANY SOUTHWELL, Agreement No. 145304006<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 From SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER From SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMSON, JOHN N, Agreement No. 145304007<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 From SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRIM, STERLING CROMWELL, Agreement No. 145305001<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, JULIE, Agreement No. 145306001<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 From below top HAYNESVILLE to above bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STUART, TIFFANY SOUTHWELL, Agreement No. 145306002<br>USA/TEXAS/RUSK<br>Survey: TJ WALLING<br>Abstract: 810 From below top HAYNESVILLE to above bottom HAYNESVILLE<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, JO NAN CREDIT SHELTER TRUST, Agreement No. 145309001<br>USA/TEXAS/RUSK<br>Survey: AQUILLA NORRIS<br>Abstract: 610 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, ELIZABETH DURAN, Agreement No. 145309002<br>USA/TEXAS/RUSK<br>Survey: AQUILLA NORRIS<br>Abstract: 610 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURAN, JAMES M, Agreement No. 145311001<br>USA/TEXAS/RUSK<br>Survey: AQUILLA NORRIS<br>Abstract: 610 From SURFACE to COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, BETTY, Agreement No. 145311002<br>USA/TEXAS/RUSK<br>Survey: AQUILLA NORRIS<br>Abstract: 610 From SURFACE to COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANCOCK, HAZEL, Agreement No. 145311003<br>USA/TEXAS/RUSK<br>Survey: AQUILLA NORRIS<br>Abstract: 610 From SURFACE to COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEDUNAH, DORIS, Agreement No. 145311004<br>USA/TEXAS/RUSK<br>Survey: AQUILLA NORRIS<br>Abstract: 610 From SURFACE to COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURAN, JACK, Agreement No. 145311005<br>USA/TEXAS/RUSK<br>Survey: AQUILLA NORRIS<br>Abstract: 610 From SURFACE to COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURAN, CHARLES L TRUST, Agreement No. 145311006<br>USA/TEXAS/RUSK<br>Survey: AQUILLA NORRIS<br>Abstract: 610 From SURFACE to COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.        15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LEOPARD, HORACE & PEGGY SUE REVOCABLE LIVING TRUST, Agreement No. 145312000<br>USA/TEXAS/RUSK<br>Survey: HENRY CHAPMAN<br>Abstract: 220 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALE, FREDERICK S "RICK", Agreement No. 145313000<br>USA/TEXAS/RUSK<br>Survey: HENRY CHAPMAN<br>Abstract: 220 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURR, PHILLIP WADSWORTH & BARBARA JOSHLIN, Agreement No. 145314001<br>USA/TEXAS/RUSK<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOERGE, WILLIAM A & KAY ANN, Agreement No. 145315001<br>USA/TEXAS/RUSK<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 From SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HCB, INC, Agreement No. 145316001<br>USA/TEXAS/RUSK<br>Survey: GEORGE S HYDE<br>Abstract: 371 From SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOERGE, WILLIAM A & KAY ANN, Agreement No. 145318000<br>USA/TEXAS/RUSK<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 From SURFACE to 100 feet below bottom COTTON VALLEY<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DULANY, JOANN, IND & AS IND EXECUTRIX, Agreement No. 145320000<br>USA/TEXAS/RUSK<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRONG, THELRIS, ET AL, Agreement No. 145321000<br>USA/TEXAS/RUSK<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRONG, CHARLES WESLEY, Agreement No. 145322000<br>USA/TEXAS/RUSK<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 (3 ACRES) Legal Segment (3 / 0 acres)<br>Metes & Bound: 3 ACS, MOL, BEING A PART OF THE H. ARNOLD SURVEY, A-68, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED FROM E. R. SRONG, ET UX GRACE STRONG TO CHARLES WESLEY STRONG DATED 10/30/1968, RECORDED IN VOL 884, PG 374 OF THE DEED RECORDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POOL, DORIS, Agreement No. 145323001<br>USA/TEXAS/RUSK<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRICE, DOROTHY POOL, Agreement No. 145323002<br>USA/TEXAS/RUSK<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCADOW, BLANCHE I, IND & AS TRUSTEE, Agreement No. 145325001<br>USA/TEXAS/RUSK<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLOAN, DONALD WAYNE, Agreement No. 145325002<br>USA/TEXAS/RUSK<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SLOAN, HAROLD KEITH, Agreement No. 145325003<br>USA/TEXAS/RUSK<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLOAN, FOREST EARL, Agreement No. 145325004<br>USA/TEXAS/RUSK<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLOAN, LAURIE M, Agreement No. 145325005<br>USA/TEXAS/RUSK<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLASS, SANDRA BRIDGES, Agreement No. 145326000<br>USA/TEXAS/RUSK<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRY, BARBARA, Agreement No. 145327001<br>USA/TEXAS/RUSK<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHURCH HILL UNITED METHODUST CHURCH, Agreement No. 145329000<br>USA/TEXAS/RUSK<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEATHERBY, DAVID S, ET AL, Agreement No. 145330000<br>USA/TEXAS/RUSK<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITEHEAD, DAVID L & BARBARA L, Agreement No. 145331001<br>USA/TEXAS/RUSK<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JEREMIAH LEATH<br>Abstract: 911 All depths<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAGLEY, NELWYN, Agreement No. 145332001<br>USA/TEXAS/RUSK<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEATH, CHARLOTTE, Agreement No. 145332002<br>USA/TEXAS/RUSK<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKS, RICHARD, Agreement No. 145332003<br>USA/TEXAS/RUSK<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEATH, JACK, Agreement No. 145332004<br>USA/TEXAS/RUSK<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                                **SCHEDULE A - REAL PROPERTY**                    Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BLACK, PATSY ED STRONG, Agreement No. 145333001<br>USA/TEXAS/RUSK<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JEREMIAH LEATH<br>Abstract: 911 All depths<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, SHERMAN R, Agreement No. 145334001<br>USA/TEXAS/RUSK<br>Survey: GEORGE S HYDE<br>Abstract: 371 All depths<br>Metes & Bound:<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, BETTY JO, Agreement No. 145334002<br>USA/TEXAS/RUSK<br>Survey: GEORGE S HYDE<br>Abstract: 371 All depths<br>Metes & Bound:<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, MARILYN WHITEHEAD, IND & AS EXECUTRIX, Agreement No. 145334003<br>USA/TEXAS/RUSK<br>Survey: GEORGE S HYDE<br>Abstract: 371 All depths<br>Metes & Bound:<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRY, WAYNE STONE, Agreement No. 145335001<br>USA/TEXAS/RUSK<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, BILLIE FRANK, Agreement No. 145338001<br>USA/TEXAS/RUSK<br>Survey: OSCAR HOLMES<br>Abstract: 372 From SURFACE to 10,598 feet<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAWSON, LOIS ANN DUNN, Agreement No. 145338002<br>USA/TEXAS/RUSK<br>Survey: OSCAR HOLMES<br>Abstract: 372 From SURFACE to 10,598 feet<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, DANNY, Agreement No. 145338003<br>USA/TEXAS/RUSK<br>Survey: OSCAR HOLMES<br>Abstract: 372 From SURFACE to 10,598 feet<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, DEAN A., Agreement No. 145338004<br>USA/TEXAS/RUSK<br>Survey: OSCAR HOLMES<br>Abstract: 372 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIPPS, JAN BROOKS & KAY BROOKS YEATES, SOLE HEIRS, Agreement No. 145340001<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 From SURFACE to 10,448 feet<br>Metes & Bound: TO BE COMPLETED LATER From SURFACE to 10,448 feet<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRY, WILTON POOL & TOMMIE JACK, Agreement No. 145342001<br>USA/TEXAS/RUSK<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:     **Samson Lone Star, LLC**                                    **SCHEDULE A - REAL PROPERTY**                                 Case No.          **15-11941 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PERRY, BARBARA, ET AL, Agreement No. 145345001<br>USA/TEXAS/RUSK<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 All depths<br>Metes & Bound: TO BE COMPLETED LATER All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, RENA K & OREA, Agreement No. 145346000<br>USA/TEXAS/RUSK<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JIMMERSON, WAYNE & IVANELL, Agreement No. 145347001<br>USA/TEXAS/RUSK<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRY, WAYNE STONE, Agreement No. 145348001<br>USA/TEXAS/RUSK<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRY, WILTON POOL & TOMMIE JACK, Agreement No. 145348002<br>USA/TEXAS/RUSK<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PYERS, JIMMY A & LESIA A, Agreement No. 145351001<br>USA/TEXAS/RUSK<br>Survey: GEORGE S HYDE<br>Abstract: 371 All depths<br>Metes & Bound: All depths<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIDWELL, TERRY MACK & KRISTIE JIMMERSON, Agreement No. 145352001<br>USA/TEXAS/RUSK<br>Survey: HAYDEN ARNOLD<br>Abstract: 68 All depths<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, LAWRENCE D & FLORA, Agreement No. 145353001<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 From 7,490 feet to 99,999 feet<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**       SCHEDULE A - REAL PROPERTY       Case No.       15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROSS, W.H., ET UX, Agreement No. 145354001<br>USA/TEXAS/RUSK<br>Survey: CHARLES M GOULD<br>Abstract: 321 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT 1: 100 ACS, MOL, PART OF THE T.J. WALLING SVY, A-814, C. M. GOULD SURVEY, A-321, AND L. T. HAMPTON SURVEY, A-353, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED BY AND BETWEEN L. J. FLOYD, ET UX MINNIE FLOYD AND W. B. ROSS DATED SEPTEMBER 30, 1930, RECORDED IN VOLUME 150 PAGE 501 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: DAVID MITCHELL<br>Abstract: 599 (11.3 ACRES) Legal Segment (11.3 / 0 acres) 002 MCRAE GU FROM SURFACE TO THE CENTER OF THE EARTH<br>Metes & Bound: 10 ACRES, MORE OR LESS, RESURVEYED TO CONTAIN 11.3 ACRES, (SURFACE TO COTTON VALLEY FORMATION) BEING A PART OF THE D. MITCHELL SURVEY, A-599, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 IN DEED RECORDED IN VOLUME 381 PAGE 16 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: EJ WYATT<br>Abstract: 861 (12 ACRES) Legal Segment (12 / 0 acres)<br>Metes & Bound: 12 ACRES, MORE OR LESS, BEING A PART OF THE E. WYATT SURVEY, A-861, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 2 IN DEED BY AND BETWEEN LLOYD ROSS, ET UX LINNIE ROSS, ET AL AND REESE STRONG, ET UX LULA M. STRONG DATED FEBRUARY 18, 1975, RECORDED IN VOLUME 996 PAGE 41 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: JUAN PRADO<br>Abstract: 621 (21.9 ACRES) Legal Segment (21.9 / 0 acres)<br>Metes & Bound: 11.66 ACRES, MOL, A PART OF THE J. PRADO SURVEY, A-621, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 5 IN DEED RECORDED IN VOLUME 381, PAGE 16 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. 10.24 ACRES, MOL, BEING A PART OF THE J. PRADO SURVEY, A-621, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 6 IN LEASE RECORDED IN VOLUME 381 PAGE 16 RUSK COUNTY, TEXAS. (49 ACRES) Legal Segment (49 / 0 acres)<br>Metes & Bound: 49 ACRES, MORE OR LESS, BEING A PART OF THE J. PRADO SURVEY, A-621, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 IN DEED BY AND BETWEEN LLOYD ROSS, ET UX LINNIE ROSS, ET AL AND REESE STRONG, ET UX LULA M. STRONG DATED FEBRUARY 18, 1975, RECORDED IN VOLUME 996 PAGE 41 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. (46.237 ACRES) Legal Segment (46.237 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: LOWRY T HAMPTON<br>Abstract: 353 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT 1: 100 ACS, MOL, PART OF THE T.J. WALLING SVY, A-814, C. M. GOULD SURVEY, A-321, AND L. T. HAMPTON SURVEY, A-353, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED BY AND BETWEEN L. J. FLOYD, ET UX MINNIE FLOYD AND W. B. ROSS DATED SEPTEMBER 30, 1930, RECORDED IN VOLUME 150 PAGE 501 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: THOMAS J WALLING<br>Abstract: 814 (100 ACRES) Legal Segment (100 / 0 acres)<br>Metes & Bound: TRACT 1: 100 ACS, MOL, PART OF THE T.J. WALLING SVY, A-814, C. M. GOULD SURVEY, A-321, AND L. T. HAMPTON SURVEY, A-353, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TATE, ABBIE, ET AL, Agreement No. 145355001<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 From 7,490 feet to 99,999 feet<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JOSE ANASTACIO MORA<br>Abstract: 516 From 7,490 feet to 99,999 feet<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TATE, WILLIE JO ANN, ET AL, Agreement No. 145355002<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 From 7,490 feet to 99,999 feet<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JOSE ANASTACIO MORA<br>Abstract: 516 From 7,490 feet to 99,999 feet<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TATE, IRA & FAYE, Agreement No. 145355003<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 From 7,490 feet to 99,999 feet<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JOSE ANASTACIO MORA<br>Abstract: 516 From 7,490 feet to 99,999 feet<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POOL, HERMAN & ESTHER, ET AL, Agreement No. 145356001<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 From 7,490 feet to 99,999 feet<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:   **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STRONG, E. REESE, Agreement No. 145357001<br>USA/TEXAS/RUSK<br>Survey: CHARLES M GOULD<br>Abstract: 321 All depths<br>Metes & Bound: TRACT 1: 100 ACS, MOL, PART OF THE T.J. WALLING SVY, A-814, C. M. GOULD SURVEY, A-321, AND L. T. HAMPTON SURVEY, A-353, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED BY AND BETWEEN L. J. FLOYD, ET UX MINNIE FLOYD AND W. B. ROSS DATED SEPTEMBER 30, 1930, RECORDED IN VOLUME 150 PAGE 501 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: DAVID MITCHELL<br>Abstract: 599 From 0 strat. equiv. to 10,300 strat. equiv. From 10,301 strat. equiv. to 99,999 strat. equiv.<br>Metes & Bound: TRACT 2: 10 ACS, MOL, RESURVEYED TO CONTAIN 11.3 ACS, BEING A PART OF THE D. MITCHELL SVY, A-599, DESC AS TRACT 1 IN DEED REC VOL 381 PG 16<br>Survey: JUAN PRADO<br>Abstract: 621 All depths<br>Metes & Bound: 11.66 ACRES, MOL, PART OF THE J. PRADO SURVEY, A-621, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 5 IN DEED RECORDED IN VOLUME 381, PAGE 16 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. 10.24 ACRES, MOL, PART OF THE J. PRADO SURVEY, A-621, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 6 IN LEASE RECORDED IN VOLUME 381 PAGE 16 RUSK COUNTY, TEXAS. 134.979 AC, JUAN PRADO SVY, A-621, RUSK COUNTY, TX, BEING THE RESIDUAL ACREAGE REMAINING FROM THAT CERTAIN CALLED 78.48 ACRE TRACT DESCRIBED AS "THIRD TRACT" AND THAT CERTAIN CALLED 107 ACRE TRACT DESCRIBED AS "FOURTH TRACT" IN OIL, GAS AND MINERAL LEASE DATED 8-17-1944 FROM W B ROSS, ET UX TO W H OBERTHIER RECORDED 381/16; SAVE AND EXCEPT: 46.2365 ACRE TRACT DESCRIBED IN WARRANTY DEED DATED 2/21/1997 FROM WILLIAM H ROSS, ET UX TO DANNY R RILEY, ET UX RECORDED 201/860, AND SAVE AND EXCEPT 4.2635 ACRE TRACT DESCRIBED IN DEED DATED 12/29/1978 FROM W B ROSS ET UX TO WILLIAM HUGH ROSS, ET UX RECORDED 1155/509 44.26 ACRES, MOL, BEING A PART OF THE J. PRADO SURVEY, A-621, RUSK COUNTY, TEXAS, BEING THE RESIDUAL ACREAGE REMAINING FROM THAT 83 AC TRACT DESCRIBED AS TRACT 7 IN LEASE RECORDED IN VOLUME 381 PAGE 16, SAVE AND EXCEPT BOTH THAT PORTION OF THE 46.6 AC TRACT AND 8.52 AC TRACT SAVED AND EXCEPTED FROM SAID 46.6 AC TRACT DESCRIBED IN GIFT DEED 2/12/1996 FROM EMMITT R STRONG, ET UX LULA, TO THOMAS J STRONG, ET UX LINDA.<br>Survey: LOWRY T HAMPTON<br>Abstract: 353 All depths<br>Metes & Bound: TRACT 1: 100 ACS, MOL, PART OF THE T.J. WALLING SVY, A-814, C. M. GOULD SURVEY, A-321, AND L. T. HAMPTON SURVEY, A-353, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED BY AND BETWEEN L. J. FLOYD, ET UX MINNIE FLOYD AND W. B. ROSS DATED SEPTEMBER 30, 1930, RECORDED IN VOLUME 150 PAGE 501 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: THOMAS J WALLING<br>Abstract: 814 All depths<br>Metes & Bound: TRACT 1: 100 ACS, MOL, PART OF THE T.J. WALLING SVY, A-814, C. M. GOULD SURVEY, A-321, AND L. T. HAMPTON SURVEY, A-353, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED BY AND BETWEEN L. J. FLOYD, ET UX MINNIE FLOYD AND W. B. ROSS DATED SEPTEMBER 30, 1930, RECORDED IN VOLUME 150 PAGE 501 OF THE DEED R | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, BENNIE RAYMOND, Agreement No. 145357002<br>USA/TEXAS/RUSK<br>Survey: CHARLES M GOULD<br>Abstract: 321 All depths<br>Metes & Bound: TRACT 1: 100 ACS, MOL, PART OF THE T.J. WALLING SVY, A-814, C. M. GOULD SURVEY, A-321, AND L. T. HAMPTON SURVEY, A-353, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED BY AND BETWEEN L. J. FLOYD, ET UX MINNIE FLOYD AND W. B. ROSS DATED SEPTEMBER 30, 1930, RECORDED IN VOLUME 150 PAGE 501 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: DAVID MITCHELL<br>Abstract: 599 From 0 strat. equiv. to 10,300 strat. equiv. From 10,301 strat. equiv. to 99,999 strat. equiv.<br>Metes & Bound: TRACT 2: 10 ACS, MOL, RESURVEYED TO CONTAIN 11.3 ACS, BEING A PART OF THE D. MITCHELL SVY, A-599, DESC AS TRACT 1 IN DEED REC VOL 381 PG 16<br>Survey: JUAN PRADO<br>Abstract: 621 All depths<br>Metes & Bound: 11.66 ACRES, MOL, PART OF THE J. PRADO SURVEY, A-621, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 5 IN DEED RECORDED IN VOLUME 381, PAGE 16 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. 10.24 ACRES, MOL, PART OF THE J. PRADO SURVEY, A-621, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 6 IN LEASE RECORDED IN VOLUME 381 PAGE 16 RUSK COUNTY, TEXAS. 134.979 AC, JUAN PRADO SVY, A-621, RUSK COUNTY, TX, BEING THE RESIDUAL ACREAGE REMAINING FROM THAT CERTAIN CALLED 78.48 ACRE TRACT DESCRIBED AS "FOURTH TRACT" IN OIL, GAS AND MINERAL LEASE DATED 8-17-1944 FROM W B ROSS, ET UX TO W H OBERTHIER RECORDED 381/16; SAVE AND EXCEPT: 46.2365 ACRE TRACT DESCRIBED IN WARRANTY DEED DATED 2/21/1997 FROM WILLIAM H ROSS, ET UX TO DANNY R RILEY, ET UX RECORDED 201/860, AND SAVE AND EXCEPT 4.2635 ACRE TRACT DESCRIBED IN DEED DATED 12/29/1978 FROM W B ROSS ET UX TO WILLIAM HUGH ROSS, ET UX RECORDED 1155/509 44.26 ACRES, MOL, BEING A PART OF THE J. PRADO SURVEY, A-621, RUSK COUNTY, TEXAS, BEING THE RESIDUAL ACREAGE REMAINING FROM THAT 83 AC TRACT DESCRIBED AS TRACT 7 IN LEASE RECORDED IN VOLUME 381 PAGE 16, SAVE AND EXCEPT BOTH THAT PORTION OF THE 46.6 AC TRACT AND 8.52 AC TRACT SAVED AND EXCEPTED FROM SAID 46.6 AC TRACT DESCRIBED IN GIFT DEED 2/12/1996 FROM EMMITT R STRONG, ET UX LULA, TO THOMAS J STRONG, ET UX LINDA.<br>Survey: LOWRY T HAMPTON<br>Abstract: 353 All depths<br>Metes & Bound: TRACT 1: 100 ACS, MOL, PART OF THE T.J. WALLING SVY, A-814, C. M. GOULD SURVEY, A-321, AND L. T. HAMPTON SURVEY, A-353, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED BY AND BETWEEN L. J. FLOYD, ET UX MINNIE FLOYD AND W. B. ROSS DATED SEPTEMBER 30, 1930, RECORDED IN VOLUME 150 PAGE 501 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: THOMAS J WALLING<br>Abstract: 814 All depths<br>Metes & Bound: TRACT 1: 100 ACS, MOL, PART OF THE T.J. WALLING SVY, A-814, C. M. GOULD SURVEY, A-321, AND L. T. HAMPTON SURVEY, A-353, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED BY AND BETWEEN L. J. FLOYD, ET UX MINNIE FLOYD AND W. B. ROSS DATED SEPTEMBER 30, 1930, RECORDED IN VOLUME 150 PAGE 501 OF THE DEED R | Lease | Undetermined | Undetermined |

In re: **Samson Lone Star, LLC**   SCHEDULE A - REAL PROPERTY   Case No.   15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROSS, FRANK J., Agreement No. 145357003<br>USA/TEXAS/RUSK<br>Survey: CHARLES M GOULD<br>Abstract: 321 All depths<br>Metes & Bound: TRACT 1: 100 ACS, MOL, PART OF THE T.J. WALLING SVY, A-814, C. M. GOULD SURVEY, A-321, AND L. T. HAMPTON SURVEY, A-353, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED BY AND BETWEEN L. J. FLOYD, ET UX MINNIE FLOYD AND W. B. ROSS DATED SEPTEMBER 30, 1930, RECORDED IN VOLUME 150 PAGE 501 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: DAVID MITCHELL<br>Abstract: 599 From 0 strat. equiv. to 10,300 strat. equiv. From 10,301 strat. equiv. to 99,999 strat. equiv.<br>Metes & Bound: TRACT 2: 10 ACS, MOL, RESURVEYED TO CONTAIN 11.3 ACS, BEING A PART OF THE D. MITCHELL SVY, A-599, DESC AS TRACT 1 IN DEED REC VOL 381 PG 16<br>Survey: JUAN PRADO<br>Abstract: 621 All depths<br>Metes & Bound: 11.66 ACRES, MOL, PART OF THE J. PRADO SURVEY, A-621, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 5 IN DEED RECORDED IN VOLUME 381, PAGE 16 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. 10.24 ACRES, MOL, PART OF THE J. PRADO SURVEY, A-621, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 6 IN LEASE RECORDED IN VOLUME 381 PAGE 16 RUSK COUNTY, TEXAS. 134.979 AC, JUAN PRADO SVY, A-621, RUSK COUNTY, TX, BEING THE RESIDUAL ACREAGE REMAINING FROM THAT CERTAIN CALLED 78.48 ACRE TRACT DESCRIBED AS "THIRD TRACT" AND THAT CERTAIN CALLED 107 ACRE TRACT DESCRIBED AS 'FOURTH TRACT' IN OIL, GAS AND MINERAL LEASE DATED 8-17-1944 FROM W B ROSS, ET UX TO W H OBERTHIER RECORDED 381/16; SAVE AND EXCEPT: 46.2365 ACRE TRACT DESCRIBED IN WARRANTY DEED DATED 2/21/1997 FROM WILLIAM H ROSS, ET UX TO DANNY R RILEY, ET UX RECORDED 201/860, AND SAVE AND EXCEPT 4.2635 ACRE TRACT DESCRIBED IN DEED DATED 12/29/1978 FROM W B ROSS ET UX TO WILLIAM HUGH ROSS, ET UX RECORDED 1155/509 44.26 ACRES, MOL, BEING A PART OF THE J. PRADO SURVEY, A-621, RUSK COUNTY, TEXAS, BEING THE RESIDUAL ACREAGE REMAINING FROM THAT 83 AC TRACT DESCRIBED AS TRACT 7 IN LEASE RECORDED IN VOLUME 381 PAGE 16, SAVE AND EXCEPT BOTH THAT PORTION OF THE 46.6 AC TRACT AND 8.52 AC TRACT SAVED AND EXCEPTED FROM SAID 46.6 AC TRACT DESCRIBED IN GIFT DEED 2/12/1996 FROM EMMITT R STRONG, ET UX LULA, TO THOMAS J STRONG, ET UX LINDA.<br>Survey: LOWRY T HAMPTON<br>Abstract: 353 All depths<br>Metes & Bound: TRACT 1: 100 ACS, MOL, PART OF THE T.J. WALLING SVY, A-814, C. M. GOULD SURVEY, A-321, AND L. T. HAMPTON SURVEY, A-353, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED BY AND BETWEEN L. J. FLOYD, ET UX MINNIE FLOYD AND W. B. ROSS DATED SEPTEMBER 30, 1930, RECORDED IN VOLUME 150 PAGE 501 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: THOMAS J WALLING<br>Abstract: 814 All depths<br>Metes & Bound: TRACT 1: 100 ACS, MOL, PART OF THE T.J. WALLING SVY, A-814, C. M. GOULD SURVEY, A-321, AND L. T. HAMPTON SURVEY, A-353, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED BY AND BETWEEN L. J. FLOYD, ET UX MINNIE FLOYD AND W. B. ROSS DATED SEPTEMBER 30, 1930, RECORDED IN VOLUME 150 PAGE 501 OF THE DEED R | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, BARBARA ROSS, Agreement No. 145357004<br>USA/TEXAS/RUSK<br>Survey: CHARLES M GOULD<br>Abstract: 321 All depths<br>Metes & Bound: TRACT 1: 100 ACS, MOL, PART OF THE T.J. WALLING SVY, A-814, C. M. GOULD SURVEY, A-321, AND L. T. HAMPTON SURVEY, A-353, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED BY AND BETWEEN L. J. FLOYD, ET UX MINNIE FLOYD AND W. B. ROSS DATED SEPTEMBER 30, 1930, RECORDED IN VOLUME 150 PAGE 501 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: DAVID MITCHELL<br>Abstract: 599 From 0 strat. equiv. to 10,300 strat. equiv. From 10,301 strat. equiv. to 99,999 strat. equiv.<br>Metes & Bound: TRACT 2: 10 ACS, MOL, RESURVEYED TO CONTAIN 11.3 ACS, BEING A PART OF THE D. MITCHELL SVY, A-599, DESC AS TRACT 1 IN DEED REC VOL 381 PG 16<br>Survey: JUAN PRADO<br>Abstract: 621 All depths<br>Metes & Bound: 11.66 ACRES, MOL, PART OF THE J. PRADO SURVEY, A-621, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 5 IN DEED RECORDED IN VOLUME 381, PAGE 16 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. 10.24 ACRES, MOL, PART OF THE J. PRADO SURVEY, A-621, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 6 IN LEASE RECORDED IN VOLUME 381 PAGE 16 RUSK COUNTY, TEXAS. 134.979 AC, JUAN PRADO SVY, A-621, RUSK COUNTY, TX, BEING THE RESIDUAL ACREAGE REMAINING FROM THAT CERTAIN CALLED 78.48 ACRE TRACT DESCRIBED AS "THIRD TRACT" AND THAT CERTAIN CALLED 107 ACRE TRACT DESCRIBED AS 'FOURTH TRACT' IN OIL, GAS AND MINERAL LEASE DATED 8-17-1944 FROM W B ROSS, ET UX TO W H OBERTHIER RECORDED 381/16; SAVE AND EXCEPT: 46.2365 ACRE TRACT DESCRIBED IN WARRANTY DEED DATED 2/21/1997 FROM WILLIAM H ROSS, ET UX TO DANNY R RILEY, ET UX RECORDED 201/860, AND SAVE AND EXCEPT 4.2635 ACRE TRACT DESCRIBED IN DEED DATED 12/29/1978 FROM W B ROSS ET UX TO WILLIAM HUGH ROSS, ET UX RECORDED 1155/509 44.26 ACRES, MOL, BEING A PART OF THE J. PRADO SURVEY, A-621, RUSK COUNTY, TEXAS, BEING THE RESIDUAL ACREAGE REMAINING FROM THAT 83 AC TRACT DESCRIBED AS TRACT 7 IN LEASE RECORDED IN VOLUME 381 PAGE 16, SAVE AND EXCEPT BOTH THAT PORTION OF THE 46.6 AC TRACT AND 8.52 AC TRACT SAVED AND EXCEPTED FROM SAID 46.6 AC TRACT DESCRIBED IN GIFT DEED 2/12/1996 FROM EMMITT R STRONG, ET UX LULA, TO THOMAS J STRONG, ET UX LINDA.<br>Survey: LOWRY T HAMPTON<br>Abstract: 353 All depths<br>Metes & Bound: TRACT 1: 100 ACS, MOL, PART OF THE T.J. WALLING SVY, A-814, C. M. GOULD SURVEY, A-321, AND L. T. HAMPTON SURVEY, A-353, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED BY AND BETWEEN L. J. FLOYD, ET UX MINNIE FLOYD AND W. B. ROSS DATED SEPTEMBER 30, 1930, RECORDED IN VOLUME 150 PAGE 501 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: THOMAS J WALLING<br>Abstract: 814 All depths<br>Metes & Bound: TRACT 1: 100 ACS, MOL, PART OF THE T.J. WALLING SVY, A-814, C. M. GOULD SURVEY, A-321, AND L. T. HAMPTON SURVEY, A-353, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED BY AND BETWEEN L. J. FLOYD, ET UX MINNIE FLOYD AND W. B. ROSS DATED SEPTEMBER 30, 1930, RECORDED IN VOLUME 150 PAGE 501 OF THE DEED R | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**     SCHEDULE A - REAL PROPERTY     Case No.     15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PRIOR, ELBERT FRANK & RUBY PRIOR, Agreement No. 145360001<br>USA/TEXAS/RUSK<br>Survey: ALBERT G CORBIN<br>Abstract: 168 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 72 ACS OF LAND. MOL, LYING AND SITUATED IN THE G. HYDE SURVEY, A-371 AND A. CORBIN A-168, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE FROM FRANK PRIOR TO GILBERT COUCH DATED NOVEMBER 14, 1987 AND RECORDED IN VOLUME 1560 PAGE 797 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: GEORGE S HYDE<br>Abstract: 371 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 72 ACS OF LAND, MOL, LYING AND SITUATED IN THE G. HYDE SURVEY, A-371 AND A. CORBIN A-168, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE FROM FRANK PRIOR TO GILBERT COUCH DATED NOVEMBER 14, 1987 AND RECORDED IN VOLUME 1560 PAGE 797 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPMAN, JOHN RICKEY, PEGGY ANN JOHNSTON, ET AL, Agreement No. 145360002<br>USA/TEXAS/RUSK<br>Survey: ALBERT G CORBIN<br>Abstract: 168 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 72 ACS OF LAND, MOL, LYING AND SITUATED IN THE G. HYDE SURVEY, A-371 AND A. CORBIN A-168, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE FROM FRANK PRIOR TO GILBERT COUCH DATED NOVEMBER 14, 1987 AND RECORDED IN VOLUME 1560 PAGE 797 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: GEORGE S HYDE<br>Abstract: 371 From 0 feet SURFACE to bottom COTTON VALLEY<br>Metes & Bound: 72 ACS OF LAND, MOL, LYING AND SITUATED IN THE G. HYDE SURVEY, A-371 AND A. CORBIN A-168, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE FROM FRANK PRIOR TO GILBERT COUCH DATED NOVEMBER 14, 1987 AND RECORDED IN VOLUME 1560 PAGE 797 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIXON, JESSIE, Agreement No. 145361001<br>USA/TEXAS/RUSK<br>Survey: ALBERT G CORBIN<br>Abstract: 168 From SURFACE to 10,498 feet From SURFACE to 10,615 feet<br>Metes & Bound: TRACT 3: 72 ACS OF LAND, MOL, LYING AND SITUATED IN THE G. HYDE SURVEY, A-371 AND A. CORBIN A-168 SURVEY, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE FROM FRANK PRIOR TO GILBERT COUCH DATED NOVEMBER 14, 1987 AND RECORDED IN VOLUME 1560 PAGE 797 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: GEORGE S HYDE<br>Abstract: 371 From SURFACE to 10,498 feet From SURFACE to 10,615 feet<br>Metes & Bound: TRACT 1: 22.5 ACS OF LAND, MOL, LYING AND SITUATED IN THE G. HYDE SURVEY, A-371, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND AS TRACT 2 SET APART TO FRANK PRIOR IN PARTITION DEED DATED MARCH 22, 1991 AND RECORDED IN VOLUME 1726 PAGE 25 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. TRACT 2: 30 ACS OF LAND, MOL, LYING AND SITUATED IN THE G. HYDE SURVEY, A-371, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND AS TRACT 1 SET APART TO FRANK PRIOR IN PARTITION DEED DATED MARCH 22, 1991 AND RECORDED IN VOLUME 1726 PAGE 25 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. TRACT 3: 72 ACS OF LAND, MOL, LYING AND SITUATED IN THE G. HYDE SURVEY, A-371 AND A. CORBIN A-168 SURVEY, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE FROM FRANK PRIOR TO GILBERT COUCH DATED NOVEMBER 14, 1987 AND RECORDED IN VOLUME 1560 PAGE 797 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, LESSIE WILLIAMS, Agreement No. 145361002<br>USA/TEXAS/RUSK<br>Survey: ALBERT G CORBIN<br>Abstract: 168 From SURFACE to 10,498 feet From SURFACE to 10,615 feet<br>Metes & Bound: TRACT 3: 72 ACS OF LAND, MOL, LYING AND SITUATED IN THE G. HYDE SURVEY, A-371 AND A. CORBIN A-168 SURVEY, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE FROM FRANK PRIOR TO GILBERT COUCH DATED NOVEMBER 14, 1987 AND RECORDED IN VOLUME 1560 PAGE 797 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS.<br>Survey: GEORGE S HYDE<br>Abstract: 371 From SURFACE to 10,498 feet From SURFACE to 10,615 feet<br>Metes & Bound: TRACT 1: 22.5 ACS OF LAND, MOL, LYING AND SITUATED IN THE G. HYDE SURVEY, A-371, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND AS TRACT 2 SET APART TO FRANK PRIOR IN PARTITION DEED DATED MARCH 22, 1991 AND RECORDED IN VOLUME 1726 PAGE 25 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. TRACT 2: 30 ACS OF LAND, MOL, LYING AND SITUATED IN THE G. HYDE SURVEY, A-371, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND AS TRACT 1 SET APART TO FRANK PRIOR IN PARTITION DEED DATED MARCH 22, 1991 AND RECORDED IN VOLUME 1726 PAGE 25 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. TRACT 3: 72 ACS OF LAND, MOL, LYING AND SITUATED IN THE G. HYDE SURVEY, A-371 AND A. CORBIN A-168 SURVEY, RUSK COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE FROM FRANK PRIOR TO GILBERT COUCH DATED NOVEMBER 14, 1987 AND RECORDED IN VOLUME 1560 PAGE 797 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, BRENT IND&DBA MORNING STAR GAME BIRD FARM, Agreement No. 145362001<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 From SURFACE to 10,448 feet<br>Metes & Bound: TRACT 1: 20 ACS, MOL, BEING A PART OF THE E ALLRED SURVEY, A-53, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED WITH VENDORS LIEN FROM LARRY DON TUCKER AND BARBARA N. TUCKER TO MORNING STAR GAME BIRD FARM, INC. DATED JULY 19, 1995, RECORDED IN VOLUME 1922, PAGE 784 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. TRACT 2: 24.45 ACS, MOL, BEING A PART OF THE E ALLRED SURVEY, A-53, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED FROM BARBARA NEEL TUCKER TO MORNING STAR GAME BIRD FARM, INC. DATED JULY 19, 1995, RECORDED IN VOLUME 1922, PAGE 782 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CASHION, MILDRED BROOKS, Agreement No. 145363001<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 All depths<br>Metes & Bound: 90.5 ACS, MOL, BEING A PART OF THE E. ALLRED SURVEY, A-53, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE DATED SEPTEMBER 27, 1982 FROM DOYLE BROOKS TO DOROTHY CLARK, RECORDED IN VOLUME 1307 PAGE 584 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKS, DOYLE, Agreement No. 145363002<br>USA/TEXAS/RUSK<br>Survey: ELIJAH ALBREAD<br>Abstract: 53 All depths<br>Metes & Bound: 90.5 ACS, MOL, BEING A PART OF THE E. ALLRED SURVEY, A-53, RUSK COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN OIL, GAS AND MINERAL LEASE DATED SEPTEMBER 27, 1982 FROM DOYLE BROOKS TO DOROTHY CLARK, RECORDED IN VOLUME 1307 PAGE 584 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KANGERGA, JIM AS GENERAL PARTNER FOR, Agreement No. 145364000<br>USA/TEXAS/RUSK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORITZ, CAROL LEE TUCKER, Agreement No. 145369001<br>USA/TEXAS/RUSK<br>Survey: HAMAN M GOINS<br>Abstract: 242 From SURFACE to bottom COTTON VALLEY From below bottom COTTON VALLEY to COE<br>Metes & Bound: 306.13 ACRES, MORE OR LESS, BEING ALL OF THE 181-ACRE ROBERT WYATT HEADRIGHT SURVEY A-868 AND ALL OF THE 125.13-ACRE H.M. GOINS HEADRIGHT SURVEY, A-348, RUSK COUNTY AND A-242 PANOLA COUNTY, TX AND BEING SITUATED PARTLY IN RUSK AND PANOLA COUNTIES, TEXAS, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED BETWEEN MRS. LOLA MILLER AND C.E. TUCKER, DATED SEPTEMBER 30, 1930 AND RECORDED AT VOLUME 153, PAGE 316 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. USA/Texas/Rusk<br>Survey: HAMAN M GOINS<br>Abstract: 348 From SURFACE to bottom COTTON VALLEY From below bottom COTTON VALLEY to COE<br>Metes & Bound: 306.13 ACRES, MORE OR LESS, BEING ALL OF THE 181-ACRE ROBERT WYATT HEADRIGHT SURVEY A-868 AND ALL OF THE 125.13-ACRE H.M. GOINS HEADRIGHT SURVEY, A-348, RUSK COUNTY AND A-242 PANOLA COUNTY, TX AND BEING SITUATED PARTLY IN RUSK AND PANOLA COUNTIES, TEXAS, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED BETWEEN MRS. LOLA MILLER AND C.E. TUCKER, DATED SEPTEMBER 30, 1930 AND RECORDED AT VOLUME 153, PAGE 316 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS.<br>Survey: ROBERT WYATT<br>Abstract: 868 From SURFACE to bottom COTTON VALLEY From below bottom COTTON VALLEY to COE<br>Metes & Bound: 306.13 ACRES, MORE OR LESS, BEING ALL OF THE 181-ACRE ROBERT WYATT HEADRIGHT SURVEY A-868 AND ALL OF THE 125.13-ACRE H.M. GOINS HEADRIGHT SURVEY, A-348, RUSK COUNTY AND A-242 PANOLA COUNTY, TX AND BEING SITUATED PARTLY IN RUSK AND PANOLA COUNTIES, TEXAS, AND BEING THE SAME LANDS DESCRIBED IN THAT CERTAIN MINERAL DEED BETWEEN MRS. LOLA MILLER AND C.E. TUCKER, DATED SEPTEMBER 30, 1930 AND RECORDED AT VOLUME 153, PAGE 316 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRITCHARD, STEPHEN LEE, Agreement No. 145434001<br>USA/TEXAS/RUSK<br>Survey: ALFRED G WALLING<br>Abstract: 817 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 288.06 ACS OF LAND, MOL, A PART OF THE HANSEL WRIGHT SURVEY A-817 AND THE ALFRED G. WALLING SURVEY A-811, AND BEING THE SAME LAND DESCRIBED IN THAT DEED OF GIFT FROM TRUETT F. PRITCHARD ET UX LOUISE H. PRITCHARD TO STEPHEN LEE PRITCHARD AND NANCY KAY PRITCHARD OHLENDORF, DATED DECEMBER 15, 1980 AND RECORDED IN VOLUME 1188, PAGE 487 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: HANSEL WRIGHT<br>Abstract: 817 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 288.06 ACS OF LAND, MOL, A PART OF THE HANSEL WRIGHT SURVEY A-817 AND THE ALFRED G. WALLING SURVEY A-811, AND BEING THE SAME LAND DESCRIBED IN THAT DEED OF GIFT FROM TRUETT F. PRITCHARD ET UX LOUISE H. PRITCHARD TO STEPHEN LEE PRITCHARD AND NANCY KAY PRITCHARD OHLENDORF, DATED DECEMBER 15, 1980 AND RECORDED IN VOLUME 1188, PAGE 487 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OHLENDORF, NANCY KAY PRITCHARD, Agreement No. 145434002<br>USA/TEXAS/RUSK<br>Survey: ALFRED G WALLING<br>Abstract: 817 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 288.06 ACS OF LAND, MOL, A PART OF THE HANSEL WRIGHT SURVEY A-817 AND THE ALFRED G. WALLING SURVEY A-811, AND BEING THE SAME LAND DESCRIBED IN THAT DEED OF GIFT FROM TRUETT F. PRITCHARD ET UX LOUISE H. PRITCHARD TO STEPHEN LEE PRITCHARD AND NANCY KAY PRITCHARD OHLENDORF, DATED DECEMBER 15, 1980 AND RECORDED IN VOLUME 1188, PAGE 487 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS<br>Survey: HANSEL WRIGHT<br>Abstract: 817 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: 288.06 ACS OF LAND, MOL, A PART OF THE HANSEL WRIGHT SURVEY A-817 AND THE ALFRED G. WALLING SURVEY A-811, AND BEING THE SAME LAND DESCRIBED IN THAT DEED OF GIFT FROM TRUETT F. PRITCHARD ET UX LOUISE H. PRITCHARD TO STEPHEN LEE PRITCHARD AND NANCY KAY PRITCHARD OHLENDORF, DATED DECEMBER 15, 1980 AND RECORDED IN VOLUME 1188, PAGE 487 OF THE DEED RECORDS OF RUSK COUNTY, TEXAS | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MESSEC, W CARL, Agreement No. 145437001<br>USA/TEXAS/RUSK<br>Survey: ANASTACIO CHIRINO<br>Abstract: 161 (21.31 ACRES) Legal Segment (21.31 / 0 acres)<br>Metes & Bound: SECOND TRACT: 21.31 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE ANASTACIO CHIRINO SURVEY, A-161, RUSK COUNTY, TEXAS, AND BEING A PORTION OF 85.2 ACRES (CALLED 82 ACRES) DESCRIBED IN DEED DATED OCTOBER 20, 1928 FROM A. CLARK, ET AL TO W. H. TURNER, RECORDED IN VOLUME 141 PAGE 443 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, AND FURTHER DESCRIBED AS TRACT 1 IN THAT CERTAIN DEED OF CORRECTION AND PARTITION EFFECTIVE MARCH 1, 1983, AND RECORDED IN VOLUME 1333, PAGE 94 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS (97.332 ACRES) Legal Segment (97.332 / 0 acres)<br>Metes & Bound: FIRST TRACT: 76.022 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE ANASTACIO CHIRINO SURVEY, A-161, RUSK COUNTY, TEXAS, AND BEING A PORTION OF 160 ACRES DESCRIBED IN DEED DATED AUGUST 14, 1924 FROM W. A. TURNER, ET UX TO WADE TURNER, RECORDED IN VOLUME 124 PAGE 83 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, AND FURTHER DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JUNE 12, 1969 FROM WADE H. TURNER, ET UX TO THE VETERANS LAND BOARD OF THE STATE OF TEXAS, RECORDED IN VOLUME 895, PAGE 106 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. THIRD TRACT: 21.31 ACRES OF LAND, MORE OR LESS, LYING AND SITUATED IN THE ANASTACIO CHIRINO SURVEY, A-161, RUSK COUNTY, TEXAS, AND BEING A PORTION OF 85.2 ACRES (CALLED 82 ACRES) DESCRIBED IN DEED DATED OCTOBER 20, 1928 FROM A. CLARK, ET AL TO W. H. TURNER, RECORDED IN VOLUME 141, PAGE 443 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS, AND FURTHER DESCRIBED AS TRACT 2 IN THAT CERTAIN DEED OF CORRECTION AND PARTITION EFFECTIVE MARCH 1, 1983 AND RECORDED IN VOLUME 1333, PAGE 94 OF THE DEED RECORDS IN RUSK COUNTY, TEXAS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEMON, VELMA MONTGOMERY, Agreement No. 145442001<br>USA/TEXAS/RUSK<br>Survey: GEORGE W BARKSDALE<br>Abstract: 133 (134.5 ACRES) Legal Segment (134.5 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEATHERFORD, DERRELL LYNN, Agreement No. 145442002<br>USA/TEXAS/RUSK<br>Survey: GEORGE W BARKSDALE<br>Abstract: 133 (134.5 ACRES) Legal Segment (134.5 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSENSTEIN, BILL, Agreement No. 145442003<br>USA/TEXAS/RUSK<br>Survey: GEORGE W BARKSDALE<br>Abstract: 133 (134.5 ACRES) Legal Segment (134.5 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEATHERFORD, SABRENA SUE, Agreement No. 145442004<br>USA/TEXAS/RUSK<br>Survey: GEORGE W BARKSDALE<br>Abstract: 133 (134.5 ACRES) Legal Segment (134.5 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEATHERFORD, BOBBY DIANE, Agreement No. 145442005<br>USA/TEXAS/RUSK<br>Survey: GEORGE W BARKSDALE<br>Abstract: 133 (134.5 ACRES) Legal Segment (134.5 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHARIS, JAMES J., Agreement No. 145442006<br>USA/TEXAS/RUSK<br>Survey: GEORGE W BARKSDALE<br>Abstract: 133 (134.5 ACRES) Legal Segment (134.5 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPHENS, DUANE, Agreement No. 145442007<br>USA/TEXAS/RUSK<br>Survey: GEORGE W BARKSDALE<br>Abstract: 133 (134.5 ACRES) Legal Segment (134.5 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, BEVERLY MONTGOMERY, Agreement No. 145442008<br>USA/TEXAS/RUSK<br>Survey: GEORGE W BARKSDALE<br>Abstract: 133 (134.5 ACRES) Legal Segment (134.5 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRIMBLE, EARL, Agreement No. 145443001<br>USA/TEXAS/RUSK<br>Survey: GEORGE W BARKSDALE<br>Abstract: 133 (25 ACRES) Legal Segment (25 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

| In re: | Samson Lone Star, LLC | SCHEDULE A - REAL PROPERTY | Case No. | 15-11941 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TRIMBLE, ALBERT, Agreement No. 145443002<br>USA/TEXAS/RUSK<br>Survey: GEORGE W BARKSDALE<br>Abstract: 133 (25 ACRES) Legal Segment (25 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLEWENO, ALLENE, Agreement No. 145443003<br>USA/TEXAS/RUSK<br>Survey: GEORGE W BARKSDALE<br>Abstract: 133 (25 ACRES) Legal Segment (25 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RINKER, BETTY HALE, Agreement No. 145443004<br>USA/TEXAS/RUSK<br>Survey: GEORGE W BARKSDALE<br>Abstract: 133 (25 ACRES) Legal Segment (25 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERME, PATSY, Agreement No. 145443005<br>USA/TEXAS/RUSK<br>Survey: GEORGE W BARKSDALE<br>Abstract: 133 (25 ACRES) Legal Segment (25 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, ROBERT, Agreement No. 145443006<br>USA/TEXAS/RUSK<br>Survey: GEORGE W BARKSDALE<br>Abstract: 133 (25 ACRES) Legal Segment (25 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, DORIS MONTGOMERY, Agreement No. 145443007<br>USA/TEXAS/RUSK<br>Survey: GEORGE W BARKSDALE<br>Abstract: 133 (25 ACRES) Legal Segment (25 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, LINCOLN, Agreement No. 145443008<br>USA/TEXAS/RUSK<br>Survey: GEORGE W BARKSDALE<br>Abstract: 133 (25 ACRES) Legal Segment (25 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, WILLIE T., JR., Agreement No. 145443009<br>USA/TEXAS/RUSK<br>Survey: GEORGE W BARKSDALE<br>Abstract: 133 (25 ACRES) Legal Segment (25 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, MARVIN, Agreement No. 145443010<br>USA/TEXAS/RUSK<br>Survey: GEORGE W BARKSDALE<br>Abstract: 133 (25 ACRES) Legal Segment (25 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, RALPH, Agreement No. 145443011<br>USA/TEXAS/RUSK<br>Survey: GEORGE W BARKSDALE<br>Abstract: 133 (25 ACRES) Legal Segment (25 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, FELIX, JR., Agreement No. 145445001<br>USA/TEXAS/RUSK<br>Survey: ASA RICHARDS<br>Abstract: 674 (94 ACRES) Legal Segment (94 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JOHN WILSON<br>Abstract: 849 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOREN, ALLIE BLYTHE , Agreement No. 145445002<br>USA/TEXAS/RUSK<br>Survey: ASA RICHARDS<br>Abstract: 674 (94 ACRES) Legal Segment (94 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER<br>Survey: JOHN WILSON<br>Abstract: 849 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |

In re:    **Samson Lone Star, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11941 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BOATWRIGHT, C.R. TRUST ET AL, Agreement No. 145447000<br>USA/TEXAS/RUSK<br>Survey: JOHN HARRIS<br>Abstract: 360 (45 ACRES) Legal Segment (45 / 0 acres)<br>Survey: TJ WALLING<br>Abstract: 810 (353.3 ACRES) Legal Segment (353.3 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRIOR, EMMIT ZAYNE, Agreement No. 145448001<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (53.33 ACRES) Legal Segment (53.33 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRIOR, DELBERT WAYNE, Agreement No. 145448002<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (53.33 ACRES) Legal Segment (53.33 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRIOR, LARRY WADE, Agreement No. 145448003<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (53.33 ACRES) Legal Segment (53.33 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALFROD INVESTMENTS, A PARTNERSHIP ET AL, Agreement No. 145449001<br>USA/TEXAS/RUSK<br>Survey: ANASTACIO CHIRINO<br>Abstract: 161 (78 ACRES) Legal Segment (78 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAYFORD, BESS L., Agreement No. 145449002<br>USA/TEXAS/RUSK<br>Survey: ANASTACIO CHIRINO<br>Abstract: 161 (78 ACRES) Legal Segment (78 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, MARIWYNN ALFORD, Agreement No. 145449003<br>USA/TEXAS/RUSK<br>Survey: ANASTACIO CHIRINO<br>Abstract: 161 (78 ACRES) Legal Segment (78 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALFORD, JESS B., JR., Agreement No. 145449004<br>USA/TEXAS/RUSK<br>Survey: ANASTACIO CHIRINO<br>Abstract: 161 (78 ACRES) Legal Segment (78 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD-ALL HOLDINGS JOINT VENTURE ET AL, Agreement No. 145449005<br>USA/TEXAS/RUSK<br>Survey: ANASTACIO CHIRINO<br>Abstract: 161 (78 ACRES) Legal Segment (78 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor R. O. ALFORD & COX PARTNERS, Agreement No. 145449006<br>USA/TEXAS/RUSK<br>Survey: ANASTACIO CHIRINO<br>Abstract: 161 (78 ACRES) Legal Segment (78 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYLIE, TORREY ALAN ET UX, Agreement No. 145450001<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (2.52 ACRES) Legal Segment (2.52 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER (6.46 ACRES) Legal Segment (6.46 / 0 acres) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKS, BETTY LOU, ET VIR, Agreement No. 145453001<br>USA/TEXAS/RUSK<br>Survey: JOHN HALLUM<br>Abstract: 351 (1.358 ACRES) Legal Segment (1.358 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER (2.52 ACRES) Legal Segment (2.52 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER (50.808 ACRES) Legal Segment (50.808 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER (68.997 ACRES) Legal Segment (68.997 / 0 acres)<br>Metes & Bound: TO BE COMPLETED LATER | Lease | Undetermined | Undetermined |